**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Baltimore Division)**

| | |
|---|---|
| In re<br><br>DIAMOND COMIC DISTRIBUTORS, INC.,<br>EIN: 52124345<br><br>Debtor. | Case No. 25-10308-DER<br><br>Chapter 7<br><br>(Jointly Administered) |

**REQUEST OF VAULT STORYWORKS LLC dba VAULT COMICS FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM**

Vault Storyworks LLC dba Vault Comics ("Claimant") consigned goods with Diamond Comics Distributors, Inc. (the "Debtor"). Claimant believes it is the owner of the consigned goods (the "Consigned Goods"). A list of the Consigned Goods is attached hereto. The Consigned Goods consist of approximately 108,500 pieces across 550 SKUs, with a retail value of $634,356.

Claimant believes that the Debtor did not sell any Consigned Goods. However, Claimant has not been able to adequately confirm that the Debtor is still holding all of the Consigned Goods and is concerned that it may have sold some or all of them during the pendency of the above-captioned bankruptcy case. Accordingly, in an abundance of caution, Claimant is filing this Request.

Respectfully submitted,

Dated: March 11, 2026

Michael B. Lubic
K&L Gates LLP
10100 Santa Monica Boulevard, 8th Floor
Los Angeles, CA 90067
Telephone: (310) 552-5000
Facsimile: (310) 552-5001
Email: michael.lubic@klgates.com

Counsel for Vault Storyworks LLC dba Vault Comics

**Vendor: 3205 VAULT COMICS**

| Item Code | Stock No | EAN | UPC | ISBN | Title | Units On Hand | Retail Value |
|---|---|---|---|---|---|---|---|
| AUG168226 | STL028864 | 858761006058400111 | | | ATOLL #1 (MR) | 330 | 1316.7 |
| DEC161518 | STL032605 | 858761006010200111 | | | FISSURE #1 | 200 | 798 |
| DEC161519 | STL032606 | 858761006065200111 | | | HEATHEN #1 | 0 | 0 |
| JAN171583 | STL035893 | | 85876100604100111 | | POWERLESS #1 | 0 | 0 |
| FEB192079 | STL045453 | 978193942416751599 | | 1-939424-16-X | FISSURE TP VOL 01 (MR) (C: 0-1-2) | 55 | 879.45 |
| MAY171994 | STL045454 | 978193942418151599 | | 1-939424-18-6 | HEATHEN TP VOL 01 | 15 | 239.85 |
| NOV182080 | STL062514 | 978193942422851999 | | 1-939424-22-4 | FAILSAFE TP VOL 01 (C: 0-1-2) | 0 | 0 |
| OCT171940 | STL065152 | | 85876100610200311 | | REACTOR #3 (OF 4) | 0 | 0 |
| FEB181915 | STL076361 | 978193942427351999 | | 1-939424-27-5 | ALIEN BOUNTY HUNTER TP | 318 | 6356.82 |
| FEB181920 | STL076371 | | 85876100615700121 | | DEEP ROOTS #1 CVR B RODRIGUES VAR (MR) | 0 | 0 |
| FEB181924 | STL076372 | 978193942428052999 | | 1-939424-28-3 | STALAG X HC (MR) | 1761 | 52812.39 |
| FEB181917 | STL077076 | | 85876100614000311 | | CULT CLASSIC RETURN TO WHISPER #3 (OF 5) CVR A | 0 | 0 |
| FEB181918 | STL077079 | | 85876100614000321 | | CULT CLASSIC RETURN TO WHISPER #3 (OF 5) CVR B CUNHA VAR | 0 | 0 |
| MAR182072 | STL079442 | | 85876100616400211 | | WASTED SPACE #2 CVR A (MR) | 55 | 219.45 |
| FEB192080 | STL080022 | 978193942432751799 | | 1-939424-32-1 | MAXWELLS DEMONS TP VOL 01 (MR) (C: 0-1-2) | 0 | 0 |
| APR181874 | STL080060 | 978193942429751499 | | 1-939424-29-1 | HEATHEN TP VOL 02 (C: 0-1-2) | 22 | 329.78 |
| APR181879 | STL080063 | 978193942431051999 | | 1-939424-31-3 | ZOJAQAN COMPLETE SERIES TP | 143 | 2858.57 |
| APR181872 | STL082473 | | 85876100615700311 | | DEEP ROOTS #3 CVR A STRIPS (MR) | 237 | 945.63 |
| APR181873 | STL082474 | | 85876100615700321 | | DEEP ROOTS #3 CVR B RODRIGUES VAR (MR) | 103 | 410.97 |
| APR181875 | STL082475 | | 85876100617100211 | | VAGRANT QUEEN #2 CVR A ALTERICI (MR) | 57 | 227.43 |
| APR181876 | STL082476 | | 85876100617100221 | | VAGRANT QUEEN #2 CVR B SMITH (MR) | 36 | 143.64 |
| MAY182105 | STL085193 | | 85876100615700111 | | DEEP ROOTS #4 CVR A STRIPS (MR) | 80 | 319.2 |
| MAY182106 | STL085194 | | 85876100615700421 | | DEEP ROOTS #4 CVR B RODRIGUES VAR (MR) | 0 | 0 |
| MAY182109 | STL085195 | | 85876100617100311 | | VAGRANT QUEEN #3 CVR A ALTERICI (MR) | 18 | 71.82 |
| JUN182103 | STL088551 | | 85876100618800211 | | SUBMERGED #2 (OF 4) CVR A BARTEL (MR) | 87 | 347.13 |
| JUN182104 | STL088552 | | 85876100618800221 | | SUBMERGED #2 (OF 4) CVR B STERLE (MR) | 74 | 295.26 |
| JUN182106 | STL088554 | | 85876100616400521 | | WASTED SPACE #5 CVR B SHERMAN VAR (MR) | 63 | 251.37 |
| JUN182102 | STL088561 | 978193942434151999 | | 1-939424-34-8 | SONGS FOR THE DEAD TP (MR) (C: 0-1-2) | 164 | 3278.36 |
| MAR188652 | STL089883 | | 85876100615700152 | | DEEP ROOTS #1 GOODEN VAR (2ND PTG) (MR) | 128 | 510.72 |
| JUL182287 | STL091418 | | 85876100619500211 | | FRIENDO #2 CVR A SIMMONDS (MR) | 32 | 127.68 |
| JUL182288 | STL091419 | | 85876100619500221 | | FRIENDO #2 CVR B MCLEAN (MR) | 30 | 119.7 |
| JUL182290 | STL091421 | | 85876100618800321 | | SUBMERGED #3 (OF 4) CVR B STERLE (MR) | 19 | 75.81 |
| JUL182285 | STL091422 | | 85876100620100111 | | FEARSCAPE #1 CVR A KRISTANTINA (MR) | 65 | 259.35 |
| JUL182283 | STL091487 | | 85876100615700511 | | DEEP ROOTS #5 CVR A STRIPS (MR) | 106 | 422.94 |
| JUL182293 | STL091490 | 978193942435851999 | | 1-939424-35-6 | WASTED SPACE TP VOL 01 (MR) | 0 | 0 |
| AUG182330 | STL095740 | | 85876100618800411 | | SUBMERGED #4 (OF 4) CVR A BARTEL (MR) | 52 | 207.48 |
| AUG182331 | STL095741 | | 85876100618800421 | | SUBMERGED #4 (OF 4) CVR B STERLE (MR) | 8 | 31.92 |
| SEP192096 | STL095786 | 978193942437251799 | | 1-939424-37-2 | CULT CLASSIC RETURN TO WHISPER TP (MR) (NOTE PRICE) (C: 0-1- | 30 | 539.7 |
| AUG182327 | STL095789 | 978193942439651999 | | 1-939424-39-9 | DEUCE OF HEARTS TP (C: 0-1-2) | 276 | 5517.24 |
| SEP182101 | STL098772 | | 85876100619500311 | | FRIENDO #3 CVR A SIMMONDS (MR) | 56 | 223.44 |
| SEP182102 | STL098773 | | 85876100619500321 | | FRIENDO #3 CVR B MCLEAN (MR) | 37 | 147.63 |
| SEP182100 | STL098920 | 978193942438951999 | | 1-939424-38-0 | DEEP ROOTS TP VOL 01 (MR) (C: 0-1-2) | 0 | 0 |
| JUN188458 | STL099600 | | 85876100618800142 | | SUBMERGED #1 (OF 4) 2ND PTG (MR) | 358 | 1428.42 |
| JUN188459 | STL099603 | | 85876100616400183 | | WASTED SPACE #1 3RD PTG (MR) | 393 | 1568.07 |
| JUN188460 | STL099608 | | 85876100616400232 | | WASTED SPACE #2 2ND PTG (MR) | 505 | 2014.95 |
| OCT182011 | STL102032 | | 85876100620100311 | | FEARSCAPE #3 CVR A MUTTI VAR (MR) | 0 | 0 |
| NOV182081 | STL104260 | | 85876100620100411 | | FEARSCAPE #4 CVR A MUTTI VAR (MR) | 342 | 1364.58 |
| NOV182082 | STL104440 | | 85876100619500411 | | FRIENDO #4 CVR A SIMMONDS (MR) | 186 | 742.14 |
| NOV182083 | STL104441 | | 85876100619500421 | | FRIENDO #4 CVR B MCLEAN (MR) | 46 | 183.54 |
| NOV182085 | STL104454 | | 85876100616400611 | | WASTED SPACE #6 (MR) | 159 | 634.41 |
| FEB192078 | STL104622 | 978193942444051799 | | 1-939424-44-5 | FEARSCAPE TP VOL 01 (MR) (C: 0-1-2) | 0 | 0 |
| MAR192093 | STL104623 | 978193942443351799 | | 1-939424-43-7 | FRIENDO TP VOL 01 (MR) (C: 0-1-2) | 30 | 539.7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEC182151 | STL104624 | 978193942441951799 | | 1-939424-41-0 | VAGRANT QUEEN TP VOL 01 (C: 0-1-2) | 80 | 1439.2 |
| DEC182147 | STL107783 | | 85876100620100511 | | FEARSCAPE #5 CVR A KRISTANTINA VAR (MR) | 178 | 710.22 |
| DEC182149 | STL107784 | | 85876100619500511 | | FRIENDO #5 CVR A SIMMONDS (MR) | 147 | 586.53 |
| DEC182150 | STL107785 | | 85876100619500521 | | FRIENDO #5 CVR B MCLEAN (MR) | 62 | 247.38 |
| DEC182152 | STL107786 | | 85876100617100711 | | WASTED SPACE #7 (MR) | 160 | 638.4 |
| JAN192206 | STL110765 | | 85876100616400811 | | WASTED SPACE #8 (MR) | 163 | 650.37 |
| FEB192076 | STL110768 | | 85876100622500111 | | QUEEN OF BAD DREAMS #1 (OF 5) CVR A (MR) | 180 | 718.2 |
| AUG192342 | STL110912 | 978193942440251699 | | 1-939424-40-2 | THESE SAVAGE SHORES TP VOL 01 (MR) (NOTE PRICE) | 0 | 0 |
| OCT188645 | STL112327 | | 85876100617100611 | | VAGRANT QUEEN #6 (MR) | 200 | 798 |
| OCT188792 | STL112837 | | 85876100620100193 | | FEARSCAPE #1 (3RD PTG) (MR) | 487 | 1943.13 |
| OCT188793 | STL112839 | | 85876100620100232 | | FEARSCAPE #2 (2ND PTG) (MR) | 687 | 2741.13 |
| APR192066 | STL113490 | 978193942446451799 | | 1-939424-46-1 | INTERCEPTOR TP VOL 01 (C: 0-1-2) | 1020 | 18349.8 |
| FEB192081 | STL113707 | | 85876100616400911 | | WASTED SPACE #9 (MR) | 115 | 458.85 |
| FEB192077 | STL113715 | | 85876100622500121 | | QUEEN OF BAD DREAMS #1 (OF 5) CVR B (MR) | 130 | 518.7 |
| MAR192096 | STL116287 | | 85876100622500211 | | QUEEN OF BAD DREAMS #2 (OF 5) (MR) | 495 | 1975.05 |
| DEC188270 | STL116678 | | 85876100625600000 | | VAULT 2019 PROMO BONDING (Net) | 12512 | 0 |
| JAN198618 | STL120359 | | 85876100621800101 | | THESE SAVAGE SHORES #1 B&W ED (MR) | 175 | 1048.25 |
| APR192064 | STL120762 | | 85876100626300111 | | TEST #1 CVR A (MR) | 171 | 682.29 |
| APR192065 | STL120763 | | 85876100626300121 | | TEST #1 CVR B (MR) | 229 | 913.71 |
| APR192067 | STL120765 | 978193942447151799 | | 1-939424-47-X | WASTED SPACE TP VOL 02 (MR) (C: 0-1-2) | 0 | 0 |
| OCT192189 | STL122246 | 978193942448851799 | | 1-939424-48-8 | QUEEN OF BAD DREAMS TP VOL 01 (C: 0-1-2) | 600 | 10794 |
| MAY192043 | STL124099 | | 85876100624900311 | | SHE SAID DESTROY #3 (MR) | 527 | 2102.73 |
| MAY192044 | STL124100 | | 85876100626300211 | | TEST #2 (MR) | 839 | 3347.61 |
| MAY192042 | STL124101 | | 85876100622500311 | | QUEEN OF BAD DREAMS #3 (OF 5) (MR) | 451 | 1799.49 |
| MAY192036 | STL124103 | | 85876100627000121 | | RESONANT #1 CVR B (MR) | 0 | 0 |
| MAY192039 | STL124108 | | 85876100614000192 | | CULT CLASSIC RETURN TO WHISPER (2ND PTG) (MR) | 179 | 714.21 |
| NOV191999 | STL124973 | 978193942449551799 | | 1-939424-49-6 | RESONANT TP VOL 01 (MR) (C: 0-1-2) | 0 | 0 |
| SEP192097 | STL124974 | 978193942450151799 | | 1-939424-50-X | SHE SAID DESTROY TP VOL 01 (C: 0-1-2) | 201 | 3615.99 |
| JUN192043 | STL125570 | | 85876100627000211 | | RESONANT #2 (MR) | 0 | 0 |
| JUN192045 | STL125572 | | 85876100624900411 | | SHE SAID DESTROY #4 (MR) | 245 | 977.55 |
| JUN192046 | STL125573 | | 85876100626300311 | | TEST #3 (MR) | 65 | 259.35 |
| MAR198512 | STL126192 | | 85876100621800233 | | THESE SAVAGE SHORES #2 (3RD PTG) (MR) | 140 | 558.6 |
| OCT192194 | STL129179 | 978193942451851799 | | 1-939424-51-8 | TEST TP VOL 01 (MR) (C: 0-1-2) | 450 | 8095.5 |
| JUL192322 | STL129960 | | 85876100614000331 | | CULT CLASSIC RETURN TO WHISPER #4 & #5 DOUBLE FEATURE (MR) | 138 | 550.62 |
| JUL192326 | STL129963 | | 85876100627000311 | | RESONANT #3 (MR) | 129 | 514.71 |
| JUL192328 | STL129965 | | 85876100624900511 | | SHE SAID DESTROY #5 (MR) | 136 | 542.64 |
| JUL192325 | STL129967 | | 85876100622500411 | | QUEEN OF BAD DREAMS #4 (OF 5) (MR) | 219 | 873.81 |
| NOV191994 | STL131729 | 978193942456351599 | | 1-939424-56-9 | NECROMANCERS MAP TP COMPLETE (C: 0-1-2) | 0 | 0 |
| NOV191996 | STL131730 | 978193942457051799 | | 1-939424-57-7 | SERA & ROYAL STARS TP VOL 01 (C: 0-1-2) | 337 | 6062.63 |
| MAY198772 | STL133093 | | 85876100621800421 | | THESE SAVAGE SHORES #4 (2ND PTG VAR) (MR) | 412 | 1643.88 |
| AUG192349 | STL133641 | | 85876100631700211 | | PLOT #2 (MR) | 455 | 1815.45 |
| NOV191995 | STL135802 | 978193942458751499 | | 1-939424-58-5 | RELICS OF YOUTH TP COMPLETE (C: 0-1-2) | 512 | 7674.88 |
| JUN198346 | STL136016 | | 85876100626300132 | | TEST #1 (2ND PTG) (MR) | 263 | 1049.37 |
| JUN198650 | STL136445 | | 85876100627000132 | | RESONANT #1 (2ND PTG) (MR) | 85 | 339.15 |
| SEP192098 | STL136630 | | 85876100634800211 | | CULT CLASSIC CREATURE FEATURE #2 (MR) | 954 | 3806.46 |
| SEP192101 | STL136632 | | 85876100633100211 | | MONEY SHOT #2 (MR) | 0 | 0 |
| SEP192102 | STL136637 | | 85876100616401111 | | WASTED SPACE #11 (MR) | 191 | 762.09 |
| SEP192094 | STL136837 | | 85876100636200111 | | HEIST HOW TO STEAL A PLANET #1 CVR A | 0 | 0 |
| OCT192196 | STL138375 | | 85876100633100311 | | MONEY SHOT #3 (MR) | 0 | 0 |
| OCT192198 | STL138378 | | 85876100616401211 | | WASTED SPACE #12 (MR) | 224 | 893.76 |
| FEB202103 | STL141225 | 978193942459451799 | | 1-939424-59-3 | CULT CLASSIC CREATURE FEATURE TP (Net) | 0 | 0 |
| JAN202091 | STL141226 | 978193942460051799 | | 1-939424-60-7 | MONEY SHOT TP VOL 01 (MR) | 42 | 755.58 |
| DEC191982 | STL141227 | 978193942454951799 | | 1-939424-54-2 | PLOT TP VOL 01 (C: 0-1-2) | 0 | 0 |
| NOV191990 | STL141699 | | 85876100635500311 | | BLACK STARS ABOVE #3 (MR) | 260 | 1037.4 |
| NOV191993 | STL141702 | | 85876100633100411 | | MONEY SHOT #4 (MR) | 797 | 3180.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOV191997 | STL141703 | | 85876100616401311 | | WASTED SPACE #13 (MR) | 143 | 570.57 |
| DEC191974 | STL144374 | | 85876100635500411 | | BLACK STARS ABOVE #4 (MR) | 360 | 1436.4 |
| DEC191976 | STL144376 | | 85876100636200411 | | HEIST HOW TO STEAL A PLANET #4 | 0 | 0 |
| DEC191977 | STL144377 | | 85876100633100511 | | MONEY SHOT #5 (MR) | 1285 | 5127.15 |
| DEC191981 | STL144379 | | 85876100616401411 | | WASTED SPACE #14 (MR) | 164 | 654.36 |
| DEC191978 | STL144380 | | 85876100606500911 | | HEATHEN #9 | 0 | 0 |
| DEC191980 | STL144381 | | 85876100628700611 | | SERA & ROYAL STARS #6 | 1 | 3.99 |
| DEC191972 | STL144427 | | 85876100638600111 | | FINGER GUNS #1 CVR A FLIP COVER | 160 | 638.4 |
| MAR202215 | STL147777 | 978193942453251799 | | 1-939424-53-4 | BLACK STARS ABOVE TP VOL 01 (Net) (C: 0-1-2) | 28 | 503.72 |
| JUL222075 | STL147778 | 978193942465552499 | | 1-939424-65-8 | BONDING PEOPLE & THEIR PARASITES HC VOL 01 (C: 0-1-2) | 55 | 1374.45 |
| MAR211677 | STL147779 | 978193942445752499 | | 1-939424-45-3 | DARK ONE HC VOL 01 BRANDON SANDERSON | 0 | 0 |
| JAN202084 | STL149166 | | 85876100635500511 | | BLACK STARS ABOVE #5 (MR) | 513 | 2046.87 |
| JAN202085 | STL149167 | | 85876100638600211 | | FINGER GUNS #2 CVR A | 0 | 0 |
| JAN202090 | STL149172 | | 85876100616401511 | | WASTED SPACE #15 (MR) | 174 | 694.26 |
| JAN200045 | STL149184 | | 85876100658400000 | | FCBD 2020 BRANDON SANDERSON DARK ONE #1 (Net) | 4914 | 0 |
| JUL201556 | STL150772 | 978193942466251499 | | 1-939424-66-6 | HEATHEN TP VOL 03 (C: 0-1-1) | 36 | 539.64 |
| SEP199113 | STL152130 | | 85876100633100173 | | MONEY SHOT #1 (3RD PTG) (MR) | 503 | 2006.97 |
| NOV198723 | STL152139 | | 85876100633100222 | | MONEY SHOT #2 2ND PTG (MR) | 696 | 2777.04 |
| NOV198722 | STL152141 | | 85876100633100322 | | MONEY SHOT #3 2ND PTG (MR) | 504 | 2010.96 |
| DEC198071 | STL152932 | | 85876100631700101 | | PLOT #1 B&W DELUXE EDITION (MR) | 949 | 5684.51 |
| OCT199184 | STL153169 | 978193942467952499 | | 1-939424-67-4 | DARK ONE HC VOL 01 BRANDON SANDERSON B&N EXC (Net) | 18 | 449.82 |
| DEC198621 | STL154355 | | 85876100638600131 | | FINGER GUNS #1 CVR C HICKMAN WRAPAROUND VAR | 213 | 849.87 |
| MAR202218 | STL154848 | | 85876100636200611 | | HEIST HOW TO STEAL A PLANET #6 | 0 | 0 |
| MAR202220 | STL154850 | | 85876100633100611 | | MONEY SHOT #6 (MR) | 178 | 710.22 |
| MAR202223 | STL154853 | | 85876100637900511 | | VAGRANT QUEEN PLANET CALLED DOOM #5 | 0 | 0 |
| JAN211644 | STL156797 | 978193942469351799 | | 1-939424-69-0 | SERA & ROYAL STARS TP VOL 02 | 543 | 9768.57 |
| JUN201450 | STL157066 | | 85876100633100711 | | MONEY SHOT #7 (MR) | 130 | 518.7 |
| APR202166 | STL157068 | | 85876100637900611 | | VAGRANT QUEEN PLANET CALLED DOOM #6 | 0 | 0 |
| APR202157 | STL157069 | | 85876100645400111 | | BLEED THEM DRY #1 CVR A RUAN (Net) | 12 | 47.88 |
| JAN208994 | STL158423 | | 85876100617100132 | | VAGRANT QUEEN #1 TV TIE IN EDITION (Net) (MR) | 2853 | 5677.47 |
| AUG201724 | STL161621 | 978193942468651799 | | 1-939424-68-2 | FINGER GUNS TP (C: 0-1-2) | 0 | 0 |
| OCT201660 | STL161622 | 978193942470951999 | | 1-939424-70-4 | HEIST OR HOW TO STEAL A PLANET TP VOL 01 (C: 0-1-2) | 50 | 999.5 |
| FEB211621 | STL161623 | 978193942473051799 | | 1-939424-73-9 | MONEY SHOT TP VOL 02 (MR) | 0 | 0 |
| SEP201546 | STL161624 | 978193942474751799 | | 1-939424-74-7 | NO ONES ROSE TP (C: 0-1-2) | 447 | 8041.53 |
| FEB211623 | STL161625 | 978193942471651799 | | 1-939424-71-2 | PLOT TP VOL 02 | 56 | 1007.44 |
| NOV201603 | STL161626 | 978193942472351799 | | 1-939424-72-0 | VAGRANT QUEEN TP VOL 02 A PLANET CALLED DOOM | 2 | 35.98 |
| JUL201555 | STL162310 | | 85876100633100811 | | MONEY SHOT #8 (MR) | 1007 | 4017.93 |
| APR208353 | STL164204 | | 85876100648500131 | | SHADOW SERVICE #1 CVR C ISAACS (Net) | 210 | 837.9 |
| APR208352 | STL164234 | | 85876100648500221 | | SHADOW SERVICE #2 CVR B ISAACS | 52 | 207.48 |
| APR208346 | STL164374 | | 85876100638600421 | | FINGER GUNS #4 CVR B HICKMAN | 0 | 0 |
| AUG201719 | STL164613 | | 85876100633100911 | | MONEY SHOT #9 (MR) | 202 | 805.98 |
| AUG201722 | STL164625 | | 85876100616401611 | | WASTED SPACE #16 (MR) | 207 | 825.93 |
| AUG201705 | STL164639 | | 85876100655300131 | | DEVILS RED BRIDE #1 CVR C GOODEN DANIEL (MR) | 0 | 0 |
| SEP201553 | STL166989 | | 85876100655300211 | | DEVILS RED BRIDE #2 CVR A BIVENS (MR) | 139 | 554.61 |
| SEP201554 | STL166990 | | 85876100655300221 | | DEVILS RED BRIDE #2 CVR B GOODEN DANIEL (MR) | 124 | 494.76 |
| SEP201555 | STL166993 | | 85876100647800211 | | GIGA #2 CVR A LE | 718 | 2864.82 |
| SEP201545 | STL166997 | | 85876100633101011 | | MONEY SHOT #10 (MR) | 0 | 0 |
| SEP201559 | STL167000 | | 85876100643000411 | | VAMPIRE THE MASQUERADE #4 CVR A CAMPBELL | 0 | 0 |
| SEP201560 | STL167001 | | 85876100616401711 | | WASTED SPACE #17 (MR) | 214 | 853.86 |
| SEP201542 | STL167013 | | 85876100649200111 | | DARK INTERLUDE #1 CVR A KRISTANTINA (MR) | 272 | 1085.28 |
| SEP201543 | STL167014 | | 85876100649200121 | | DARK INTERLUDE #1 CVR B DANIEL GOODEN (MR) | 215 | 857.85 |
| SEP201544 | STL167015 | | 85876100649200131 | | DARK INTERLUDE #1 CVR C ISAACS (MR) | 176 | 702.24 |
| DEC201763 | STL167248 | 978193942477851999 | | 1-939424-77-1 | BLEED THEM DRY TP | 18 | 359.82 |
| JUN209034 | STL168384 | | 85876100643000231 | | VAMPIRE THE MASQUERADE #2 FOC FOIL VAR | 318 | 3176.82 |
| JAN211645 | STL170452 | 978193942480851999 | | 1-939424-80-1 | VAMPIRE THE MASQUERADE TP VOL 01 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OCT201647 | STL170608 | | 85876100649200211 | | DARK INTERLUDE #2 CVR A KRISTANTINA (MR) | 933 | 3722.67 |
| OCT201648 | STL170609 | | 85876100649200221 | | DARK INTERLUDE #2 CVR B ISAACS (MR) | 486 | 1939.14 |
| OCT201649 | STL170610 | | 85876100655300311 | | DEVILS RED BRIDE #3 CVR A BIVENS (MR) | 278 | 1109.22 |
| OCT201650 | STL170611 | | 85876100655300321 | | DEVILS RED BRIDE #3 CVR B DANIEL (MR) | 228 | 909.72 |
| OCT201652 | STL170613 | | 85876100646100621 | | ENGINEWARD #6 CVR B HICKMAN | 0 | 0 |
| OCT201669 | STL170618 | | 85876100656000211 | | I WALK WITH MONSTERS #2 CVR A CANTIRINO (MR) | 1155 | 4608.45 |
| OCT201670 | STL170619 | | 85876100656000221 | | I WALK WITH MONSTERS #2 CVR B HICKMAN (MR) | 778 | 3104.22 |
| OCT201664 | STL170622 | | 85876100643000511 | | VAMPIRE THE MASQUERADE #5 CVR A CAMPBELL | 150 | 598.5 |
| OCT201663 | STL170628 | | 85876100627000611 | | RESONANT #6 (MR) | 356 | 1420.44 |
| AUG208062 | STL172474 | | 85876100651500152 | | AUTUMNAL #1 SIMMONDS FOIL VAR (2ND PTG) | 143 | 1428.57 |
| FEB211622 | STL173121 | 978193942481551799 | | 1-939424-81-X | SHADOW SERVICE TP VOL 01 | 0 | 0 |
| NOV201608 | STL174282 | | 85876100655300411 | | DEVILS RED BRIDE #4 CVR A BIVENS (MR) | 383 | 1528.17 |
| NOV201609 | STL174283 | | 85876100655300421 | | DEVILS RED BRIDE #4 CVR B DANIEL (MR) | 203 | 809.97 |
| NOV201613 | STL174285 | | 85876100646100721 | | ENGINEWARD #7 CVR B HICKMAN | 45 | 179.55 |
| NOV201616 | STL174292 | | 85876100627000711 | | RESONANT #7 (MR) | 83 | 331.17 |
| SEP208040 | STL175289 | | 85876100647800162 | | GIGA #1 2ND PTG | 100 | 399 |
| SEP208041 | STL175290 | | 85876100647800172 | | GIGA #1 DLX FOIL 2ND PTG | 159 | 1588.41 |
| DEC201755 | STL175473 | | 85876100649200411 | | DARK INTERLUDE #4 CVR A KRISTANTINA (MR) | 0 | 0 |
| DEC201756 | STL175474 | | 85876100649200421 | | DARK INTERLUDE #4 CVR B ISAACS (MR) | 0 | 0 |
| DEC201757 | STL175475 | | 85876100655300511 | | DEVILS RED BRIDE #5 CVR A BIVENS (MR) | 118 | 470.82 |
| DEC201758 | STL175476 | | 85876100655300521 | | DEVILS RED BRIDE #5 CVR B DANIEL (MR) | 103 | 410.97 |
| DEC201761 | STL175481 | | 85876100627000811 | | RESONANT #8 (MR) | 115 | 458.85 |
| DEC201749 | STL175485 | | 85876100656000311 | | I WALK WITH MONSTERS #3 CVR A CANTIRINO (MR) | 536 | 2138.64 |
| DEC201750 | STL175486 | | 85876100656000321 | | I WALK WITH MONSTERS #3 CVR B HICKMAN (MR) | 239 | 953.61 |
| SEP208238 | STL175621 | | 85876100649200141 | | DARK INTERLUDE #1 15 COPY INCV WIJNGAARD (MR) | 100 | 399 |
| SEP208239 | STL175622 | | 85876100649200151 | | DARK INTERLUDE #1 30 COPY INCV WIJNGAARD DLX FOIL (MR) | 71 | 283.29 |
| SEP208298 | STL175850 | | 85876100656000141 | | I WALK WITH MONSTERS #1 CVR D 15 COPY INCV ANDOLFO (MR) | 92 | 367.08 |
| JUL212099 | STL175942 | 978193942483951599 | | 1-939424-83-6 | DEVILS RED BRIDE TP (MR) | 1288 | 20595.12 |
| SEP211886 | STL175943 | 978193942484651499 | | 1-939424-84-4 | SPREE TP | 385 | 5771.15 |
| SEP209113 | STL176987 | | 85876100656000161 | | I WALK WITH MONSTERS #1 CVR F THANK YOU VARIANT (Net) (MR) | 0 | 0 |
| JAN211634 | STL180240 | | 85876100656000411 | | I WALK WITH MONSTERS #4 CVR A CANTIRINO (MR) | 361 | 1440.39 |
| JAN211635 | STL180241 | | 85876100656000421 | | I WALK WITH MONSTERS #4 CVR B HICKMAN (MR) | 151 | 602.49 |
| JAN211640 | STL180242 | | 85876100627000911 | | RESONANT #9 (MR) | 1 | 3.99 |
| JAN211639 | STL180245 | | 85876100647800521 | | GIGA #5 CVR B GORHAM | 0 | 0 |
| FEB211603 | STL182894 | | 85876100651500711 | | AUTUMNAL #7 CVR A SHEHAN | 0 | 0 |
| FEB211606 | STL182899 | | 85876100656000511 | | I WALK WITH MONSTERS #5 CVR A CANTIRINO (MR) | 204 | 813.96 |
| FEB211617 | STL182902 | | 85876100648500721 | | SHADOW SERVICE #7 CVR B ISAACS | 1 | 3.99 |
| FEB211611 | STL182906 | | 85876100649200521 | | DARK INTERLUDE #5 CVR B ISAACS (MR) | 33 | 131.67 |
| DEC208035 | STL183630 | | 85876100657700131 | | HOLLOW HEART #1 CVR C 15 COPY INCV MACK | 57 | 227.43 |
| MAR211667 | STL184197 | | 85876100644700711 | | HEAVY #7 CVR A DONOVAN | 0 | 0 |
| MAR211661 | STL184200 | | 85876100656000611 | | I WALK WITH MONSTERS #6 CVR A CANTIRINO (MR) | 227 | 905.73 |
| MAR211662 | STL184201 | | 85876100656000621 | | I WALK WITH MONSTERS #6 CVR B HICKMAN (MR) | 151 | 602.49 |
| MAR211674 | STL184204 | | 85876100654600211 | | RADIO APOCALYPSE #2 CVR A RADHAKRISHNAN | 691 | 2757.09 |
| MAR211673 | STL184208 | | 85876100643000811 | | VAMPIRE THE MASQUERADE #8 | 0 | 0 |
| MAR211669 | STL184210 | | 85876100633101111 | | MONEY SHOT #11 (MR) | 481 | 1919.19 |
| APR212031 | STL186532 | | 85876100639300211 | | BLUE FLAME #2 CVR A GORHAM | 43 | 171.57 |
| APR212039 | STL186539 | | 85876100633101211 | | MONEY SHOT #12 CVR A LAYNE (MR) | 363 | 1448.37 |
| APR212043 | STL186542 | | 85876100643000911 | | VAMPIRE THE MASQUERADE #9 | 0 | 0 |
| APR212045 | STL186544 | | 85876100641600421 | | WITCHBLOOD #4 CVR B STERLE | 111 | 442.89 |
| APR212046 | STL186545 | | 85876100641600431 | | WITCHBLOOD #4 CVR C YOSHITANI | 0 | 0 |
| APR212040 | STL186546 | | 85876100633101221 | | MONEY SHOT #12 CVR B BLACK BAG VAR (MR) | 65 | 389.35 |
| APR212038 | STL186548 | | 85876100657700521 | | HOLLOW HEART #5 CVR B HICKMAN | 64 | 255.36 |
| APR212048 | STL186549 | 978193942486051799 | | 1-939424-86-0 | WASTED SPACE TP VOL 04 | 306 | 5504.94 |
| APR212026 | STL186553 | | 85876100653900141 | | BARBARIC #1 CVR D SEELEY POLYBAG VAR | 0 | 0 |
| APR212029 | STL186556 | | 85876100653900171 | | BARBARIC #1 CVR G 50 COPY INCV ROBERTSON | 76 | 303.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN218086 | STL186882 | | 85876100639300151 | | BLUE FLAME #1 CVR E 30 COPY INCV WARD | 50 | 199.5 |
| JAN218087 | STL186883 | | 85876100639300161 | | BLUE FLAME #1 CVR F 50 COPY INCV WARD VIRGIN | 26 | 103.74 |
| JAN218088 | STL186884 | | 85876100639300171 | | BLUE FLAME #1 CVR G 75 COPY INCV WARD FOIL | 14 | 55.86 |
| JAN218092 | STL186885 | | 85876100633101121 | | MONEY SHOT #11 CVR B POLYBAG BARTEL VAR (MR) | 221 | 1323.79 |
| JAN218093 | STL186886 | | 85876100633101131 | | MONEY SHOT #11 CVR C POLYBAG LAYNE VAR (MR) | 94 | 563.06 |
| JAN218094 | STL186887 | | 85876100633101141 | | MONEY SHOT #11 CVR D POLYBAG SEELEY VAR (MR) | 94 | 563.06 |
| APR210047 | STL187525 | | 85876100643000000 | | FCBD 2021 VAMPIRE THE MASQUERADE #1 (Net) | 650 | 0 |
| MAY211795 | STL190193 | | 85876100653900211 | | BARBARIC #2 CVR A GOODEN | 573 | 2286.27 |
| MAY211796 | STL190194 | | 85876100653900221 | | BARBARIC #2 CVR B HIXSON | 366 | 1460.34 |
| MAY211801 | STL190199 | | 85876100633101311 | | MONEY SHOT #13 CVR A LAYNE (MR) | 312 | 1244.88 |
| MAY211802 | STL190200 | | 85876100633101321 | | MONEY SHOT #13 CVR B BLACK BAG VAR (MR) | 0 | 0 |
| MAY211807 | STL190205 | | 85876100641600511 | | WITCHBLOOD #5 CVR A STERLE | 0 | 0 |
| MAY211793 | STL190211 | | 85876100660700131 | | LAST BOOK YOULL EVER READ #1 CVR C BLACK BAG (MR) | 290 | 1737.1 |
| MAY211794 | STL190212 | | 85876100660700141 | | LAST BOOK YOULL EVER READ #1 CVR D BLACK BAG (MR) | 299 | 1791.01 |
| JUN211898 | STL193721 | | 85876100653900311 | | BARBARIC #3 CVR A GOODEN | 225 | 897.75 |
| JUN211899 | STL193722 | | 85876100653900321 | | BARBARIC #3 CVR B HIXSON | 195 | 778.05 |
| JUN211907 | STL193726 | | 85876100633101421 | | MONEY SHOT #14 CVR B BLACK BAG VAR (MR) | 116 | 694.84 |
| JUN211908 | STL193727 | | 85876100616402311 | | WASTED SPACE #23 CVR A SHERMAN (MR) | 16 | 63.84 |
| JUN211904 | STL193731 | | 85876100660700211 | | LAST BOOK YOULL EVER READ #2 CVR A LEIZ (MR) | 770 | 3072.3 |
| JUN211905 | STL193732 | | 85876100660700221 | | LAST BOOK YOULL EVER READ #2 CVR B HICKMAN (MR) | 583 | 2326.17 |
| JUN211896 | STL193737 | | 85876100661400111 | | DEADBOX #1 CVR A TIESMA | 0 | 0 |
| JUN211897 | STL193739 | | 85876100661400121 | | DEADBOX #1 CVR B HOWELL | 0 | 0 |
| JUL212098 | STL197238 | 978193942479251999 | | 1-939424-79-8 | AUTUMNAL TP (C: 0-1-2) | 0 | 0 |
| JUL212104 | STL197240 | 978163849002951799 | | 1-63849-002-3 | VAMPIRE THE MASQUERADE TP VOL 02 WINTERS TEETH | 8 | 143.92 |
| JUL212103 | STL197247 | 978163849003651799 | | 1-63849-003-1 | SHADOW SERVICE TP VOL 02 | 36 | 647.64 |
| JUL212100 | STL197249 | 978163849004351599 | | 1-63849-004-X | HOLLOW HEART COMPLETE TP (MR) | 37 | 591.63 |
| JUL212101 | STL197252 | 978163849006751599 | | 1-63849-006-6 | I WALK WITH MONSTERS COMPLETE TP (MR) | 42 | 671.58 |
| JUL212102 | STL197254 | 978163849005051999 | | 1-63849-005-8 | ROCKSTARS COMPLETE TP | 0 | 0 |
| JUL212105 | STL197259 | 978163849009850999 | | 1-63849-009-0 | WRASSLE CASTLE GN BOOK 01 LEARNING ROPES | 470 | 4695.3 |
| JUL212107 | STL197265 | 978163849010451299 | | 1-63849-010-4 | VERSE GN BOOK 01 BROKEN HALF | 432 | 5611.68 |
| JUL212106 | STL197267 | 978163849011151299 | | 1-63849-011-2 | UNFINISHED CORNER ORIGINAL GN | 650 | 8443.5 |
| JUL212108 | STL197268 | 978163849012850999 | | 1-63849-012-0 | HELLO MY NAME IS POOP ORIGINAL GN | 3544 | 35404.56 |
| JUL212091 | STL197272 | | 85876100660700311 | | LAST BOOK YOULL EVER READ #3 CVR A LEIZ (MR) | 637 | 2541.63 |
| JUL212092 | STL197273 | | 85876100660700321 | | LAST BOOK YOULL EVER READ #3 CVR B HICKMAN (MR) | 383 | 1528.17 |
| JUL212093 | STL197274 | | 85876100633101511 | | MONEY SHOT #15 CVR A LAYNE (MR) | 230 | 917.7 |
| JUL212094 | STL197275 | | 85876100633101521 | | MONEY SHOT #15 CVR B BLACK BAG VAR (MR) | 51 | 305.49 |
| APR219822 | STL199828 | | 85876100653900112 | | BARBARIC #1 2ND PTG | 89 | 355.11 |
| APR219823 | STL199837 | | 85876100664500111 | | BARBARIC #1 DLX B&W ED CVR A | 300 | 2397 |
| APR219824 | STL199839 | | 85876100664500121 | | BARBARIC #1 DLX B&W ED CVR B BLACK BAG VAR | 0 | 0 |
| APR219825 | STL199843 | | 85876100653900231 | | BARBARIC #2 CVR C BLACK BAG VAR SEELEY | 237 | 1419.63 |
| APR219826 | STL199844 | | 85876100653900331 | | BARBARIC #3 CVR C BLACK BAG VAR SEELEY | 430 | 2575.7 |
| AUG212147 | STL199971 | | 85876100661400311 | | DEADBOX #3 CVR A TIESMA | 0 | 0 |
| AUG212148 | STL199972 | | 85876100661400321 | | DEADBOX #3 CVR B HOWELL | 0 | 0 |
| AUG212151 | STL199975 | | 85876100660700411 | | LAST BOOK YOULL EVER READ #4 CVR A LEIZ (MR) | 675 | 2693.25 |
| AUG212152 | STL199976 | | 85876100660700421 | | LAST BOOK YOULL EVER READ #4 CVR B HICKMAN (MR) | 282 | 1125.18 |
| AUG212154 | STL199977 | | 85876100641600711 | | WITCHBLOOD #7 CVR A STERLE | 98 | 391.02 |
| AUG212143 | STL199980 | | 85876100662100211 | | WORLD OF DARKNESS CRIMSON THAW #2 CVR A CAMPBELL | 0 | 0 |
| AUG212145 | STL199983 | | 85876100662100311 | | WORLD OF DARKNESS CRIMSON THAW #3 CVR A CAMPBELL | 0 | 0 |
| AUG212159 | STL199987 | 978163849007451499 | | 1-63849-007-4 | RESONANT TP VOL 02 (MR) (C: 0-1-2) | 15 | 224.85 |
| AUG212157 | STL199989 | 978163849008151699 | | 1-63849-008-2 | BARBARIC MURDERABLE OFFENSES HC VOL 01 (MR) (C: 0-1-2) | 29 | 492.71 |
| SEP211870 | STL204042 | | 85876100667600111 | | LUNAR ROOM #1 CVR A SPOSITO | 0 | 0 |
| JUN219550 | STL206907 | | 85876100664500211 | | BARBARIC #2 DLX B&W ED CVR A | 318 | 2540.82 |
| JUN219551 | STL206934 | | 85876100664500221 | | BARBARIC #2 DLX B&W ED CVR B BLACK BAG VAR | 286 | 2285.14 |
| JUN219911 | STL207422 | | 85876100660700331 | | LAST BOOK YOULL EVER READ #3 CVR C BLACK BAG VAR (MR) | 224 | 1341.76 |
| JAN221734 | STL207689 | | 85876100666900221 | | FOX AND HARE #2 CVR B YOSHITANI | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OCT211854 | STL207696 | | 85876100667600221 | | LUNAR ROOM #2 CVR B HOWELL | 27 | 107.73 |
| OCT211863 | STL207723 | | 85876100660700511 | | LAST BOOK YOULL EVER READ #5 CVR A LEIZ (MR) | 0 | 0 |
| OCT211864 | STL207724 | | 85876100660700521 | | LAST BOOK YOULL EVER READ #5 CVR B HICKMAN (MR) | 0 | 0 |
| JUN219986 | STL207736 | | 85876100653900113 | | BARBARIC #1 CVR A 3RD PTG (MR) | 0 | 0 |
| JUL218225 | STL208443 | | 85876100664500311 | | BARBARIC #3 CVR A DLX B&W ED | 353 | 2820.47 |
| JUL218230 | STL208448 | | 85876100664500321 | | BARBARIC #3 CVR B DLX ED B&W BLACK BAG | 266 | 2125.34 |
| JUL219428 | STL210556 | | 85876100665200161 | | RUSH #1 CVR F ROBERTSON 1:50 VAR | 2 | 7.98 |
| JUL219570 | STL210988 | | 85876100653900114 | | BARBARIC #1 CVR A 4TH PTG | 0 | 0 |
| NOV211792 | STL211134 | 978163849082151599 | | 1-63849-082-1 | MONEY SHOT TP VOL 03 (MR) (C: 0-1-0) | 164 | 2622.36 |
| NOV211791 | STL211135 | 978163849081451999 | | 1-63849-081-3 | ENGINEWARD TP COMPLETE SERIES (C: 0-1-0) | 337 | 6736.63 |
| NOV211786 | STL211149 | | 85876100665200411 | | RUSH #4 CVR A GOODEN | 0 | 0 |
| NOV211787 | STL211151 | | 85876100665200421 | | RUSH #4 CVR B SIMMONDS | 0 | 0 |
| NOV211781 | STL211213 | | 85876100660700611 | | LAST BOOK YOULL EVER READ #6 CVR A LEIZ (MR) | 0 | 0 |
| NOV211782 | STL211214 | | 85876100660700621 | | LAST BOOK YOULL EVER READ #6 CVR B HICKMAN (MR) | 0 | 0 |
| NOV211783 | STL211215 | | 85876100660700631 | | LAST BOOK YOULL EVER READ #6 CVR C BLACK BAG VAR (MR) | 0 | 0 |
| NOV211773 | STL211216 | | 85876100639300711 | | BLUE FLAME #7 CVR A GORHAM | 0 | 0 |
| NOV211793 | STL213549 | 978163849070850999 | | 1-63849-070-8 | WRASSLE CASTLE BOOK 02 RIDERS ON THE STORM (C: 0-1-0) | 1441 | 14395.59 |
| DEC211939 | STL214037 | 978163849071550999 | | 1-63849-071-6 | POIKOS QUESTS & STUFF TP | 3079 | 30759.21 |
| DEC211926 | STL214065 | | 85876100665200521 | | RUSH #5 CVR B SIMMONDS | 0 | 0 |
| DEC211933 | STL214069 | | 85876100660700711 | | LAST BOOK YOULL EVER READ #7 CVR A LEIZ | 0 | 0 |
| DEC211934 | STL214070 | | 85876100660700721 | | LAST BOOK YOULL EVER READ #7 CVR B HICKMAN | 0 | 0 |
| AUG219221 | STL214672 | | 85876100667600141 | | LUNAR ROOM #1 CVR D PACE 10 COPY INCV | 67 | 267.33 |
| AUG219222 | STL214673 | | 85876100667600151 | | LUNAR ROOM #1 CVR E DAWN 25 COPY INCV | 76 | 303.24 |
| AUG219223 | STL214674 | | 85876100667600161 | | LUNAR ROOM #1 CVR F DAWN FULL ART VAR 50 COPY INCV | 76 | 303.24 |
| AUG219224 | STL214675 | | 85876100667600171 | | LUNAR ROOM #1 CVR G WOLF DLX FOIL 100 COPY INCV | 89 | 355.11 |
| JAN221739 | STL216823 | | 85876100660700831 | | LAST BOOK YOULL EVER READ #8 CVR C LEIZ BLACK BAG VAR (MR) | 0 | 0 |
| AUG221962 | STL216831 | | 85876100668300321 | | END AFTER END #3 CVR B KANGAS | 0 | 0 |
| JAN221740 | STL216836 | 978163849084551999 | | 1-63849-084-8 | WITCHBLOOD HOUNDS OF LOVE COMPLETE COLLECTION TP VOL 01 (C: | 0 | 0 |
| JAN220044 | STL218448 | | 85876100653900000 | | FCBD 2022 BARBARIC #1 (Net) (MR) | 0 | 0 |
| OCT218639 | STL218686 | | 85876100669000131 | | WE RIDE TITANS #1 CVR C GOODEN 5 COPY INCV | 0 | 0 |
| OCT218642 | STL218691 | | 85876100669000161 | | WE RIDE TITANS #1 CVR F WILSON 50 COPY INCV | 50 | 199.5 |
| OCT218643 | STL218692 | | 85876100669000171 | | WE RIDE TITANS #1 CVR G WILSON FULL ART FOIL 100 COPY INCV | 48 | 191.52 |
| FEB221784 | STL218981 | | 85876100671300221 | | WEST OF SUNDOWN #2 CVR B TERRY | 0 | 0 |
| FEB221785 | STL218982 | | 85876100671300231 | | WEST OF SUNDOWN #2 CVR C SEELEY | 300 | 1197 |
| FEB221777 | STL218995 | | 85876100663800811 | | HUMAN REMAINS #8 CVR A CANTIRINO | 0 | 0 |
| FEB221779 | STL219013 | | 85876100665200611 | | RUSH #6 CVR A GOODEN | 0 | 0 |
| FEB221780 | STL219017 | | 85876100665200621 | | RUSH #6 CVR B SIMMONDS | 0 | 0 |
| FEB221789 | STL219019 | 978163849083851599 | | 1-63849-083-X | WASTED SPACE TP VOL 05 | 0 | 0 |
| FEB221788 | STL219022 | 978163849090652499 | | 1-63849-090-2 | HEATHEN OMNIBUS ED TP (C: 0-1-1) | 0 | 0 |
| OCT218821 | STL219365 | | 85876100660700531 | | LAST BOOK YOULL EVER READ #5 CVR C BLACK BAG (MR) | 0 | 0 |
| MAR221992 | STL222852 | | 85876100670600411 | | HEATHEN VAULT RESERVE ED #4 | 0 | 0 |
| MAR221994 | STL222875 | | 85876100648501221 | | SHADOW SERVICE #12 CVR B HOWELL | 24 | 119.76 |
| MAR221987 | STL222879 | | 85876100671300331 | | WEST OF SUNDOWN #3 CVR C SEELEY | 112 | 558.88 |
| MAR221981 | STL222885 | | 85876100673700111 | | BARBARIC HARVEST BLADES ONE SHOT CVR A GOODEN | 745 | 4462.55 |
| MAR221982 | STL222888 | | 85876100673700121 | | BARBARIC HARVEST BLADES ONE SHOT CVR B PACE | 531 | 3180.69 |
| MAR221984 | STL222907 | | 85876100672000221 | | QUESTS ASIDE #2 CVR B DIALYNAS | 208 | 1037.92 |
| MAR222001 | STL222914 | 978163849074651299 | | 1-63849-074-0 | VERSE GN BOOK 02 SECOND GATE (MR) | 601 | 7806.99 |
| DEC219470 | STL226038 | | 85876100671300141 | | WEST OF SUNDOWN #1 CVR D PATRIDGE 5 COPY INCV | 0 | 0 |
| DEC219473 | STL226041 | | 85876100671300171 | | WEST OF SUNDOWN #1 CVR G PACE 50 COPY INCV | 16 | 63.84 |
| APR221899 | STL227455 | | 85876100674400111 | | MINDSET #1 CVR A PEARSON | 0 | 0 |
| APR221900 | STL227458 | | 85876100674400121 | | MINDSET #1 CVR B SIMMONDS | 0 | 0 |
| APR221918 | STL227473 | 978163849072250999 | | 1-63849-072-4 | KENZIES KINGDOM TP (C: 0-1-1) | 520 | 5194.8 |
| JAN229132 | STL229388 | | 85876100671300101 | | WEST OF SUNDOWN #1 THANK YOU VARIANT (Net) | 0 | 0 |
| MAY221843 | STL229730 | | 85876100676800111 | | HEART EYES #1 CVR A IBANEZ | 0 | 0 |
| MAY221857 | STL229748 | 978163849096851799 | | 1-63849-096-1 | RUSH COMPLETE SERIES TP | 3 | 53.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAY221858 | STL229752 | 978163849099950999 | | 1-63849-099-6 | WRASSLE CASTLE GN BOOK 03 | 369 | 3686.31 |
| FEB228329 | STL230574 | | 85876100666900131 | | FOX AND HARE #1 CVR C RUAN 5 COPY INCV | 0 | 0 |
| FEB228333 | STL230587 | | 85876100666900171 | | FOX AND HARE #1 CVR G BARTEL 75 COPY INCV | 6 | 29.94 |
| FEB228334 | STL230592 | | 85876100666900181 | | FOX AND HARE #1 CVR H BARTEL DLX ED 100 COPY INCV | 6 | 29.94 |
| JUN222025 | STL233866 | | 85876100668300161 | | END AFTER END #1 CVR F 50 COPY INCV ALEXANDER | 0 | 0 |
| JUN222027 | STL233868 | | 85876100668300181 | | END AFTER END #1 CVR H 100 COPY INCV ALEXANDER FOIL | 10 | 49.9 |
| JUN222034 | STL233904 | | 85876100675100211 | | BARBARIC AXE TO GRIND #2 CVR A GOODEN | 698 | 3483.02 |
| JUN222035 | STL233905 | | 85876100675100221 | | BARBARIC AXE TO GRIND #2 CVR B HOWELL | 299 | 1492.01 |
| JUN222029 | STL233923 | | 85876100677500121 | | REVEALER #1 CVR B LAYNE | 0 | 0 |
| JUN222030 | STL233924 | | 85876100677500131 | | REVEALER #1 CVR C 15 COPY INCV | 0 | 0 |
| JUN222049 | STL233925 | | 85876100648501511 | | SHADOW SERVICE #15 CVR A HOWELL | 0 | 0 |
| JUN222050 | STL233926 | | 85876100648501521 | | SHADOW SERVICE #15 CVR B HICKMAN | 0 | 0 |
| JAN231958 | STL233927 | 978163849106451999 | | 1-63849-106-2 | BLUE FLAME COMPLETE SERIES TP | 19 | 379.81 |
| JUN222051 | STL233928 | 978163849104051299 | | 1-63849-104-6 | BROTHERS FLICK IMPOSSIBLE DOORS TP | 1973 | 25629.27 |
| JUN222031 | STL233929 | 978163849108851999 | | 1-63849-108-9 | LAST BOOK YOULL EVER READ COMPLETE SERIES TP | 5 | 99.95 |
| JUN222033 | STL233930 | 978163849110151999 | | 1-63849-110-0 | HUMAN REMAINS COMPLETE SERIES TP | 129 | 2578.71 |
| JUL222077 | STL237056 | | 85876100675100311 | | BARBARIC AXE TO GRIND #3 CVR A GOODEN | 192 | 958.08 |
| JUL222078 | STL237057 | | 85876100675100321 | | BARBARIC AXE TO GRIND #3 CVR B HOWELL | 53 | 264.47 |
| JAN231934 | STL237066 | | 85876100678200111 | | NASTY #1 CVR A CAHOON | 0 | 0 |
| JAN231935 | STL237069 | | 85876100678200121 | | NASTY #1 CVR B CANTIRINO | 0 | 0 |
| JAN231939 | STL237076 | | 85876100678200161 | | NASTY #1 CVR F 50 COPY INCV SARIN | 19 | 94.81 |
| JAN231940 | STL237080 | | 85876100678200171 | | NASTY #1 CVR G 75 COPY INCV ALEXANDER | 21 | 104.79 |
| AUG221965 | STL240132 | | 85876100674400511 | | MINDSET #5 CVR A PEARSON | 0 | 0 |
| AUG221966 | STL240133 | | 85876100674400521 | | MINDSET #5 CVR B BOYLE | 0 | 0 |
| AUG221957 | STL240150 | | 85876100681200121 | | NIGHTFALL DOUBLE FEATURE #1 CVR B SHEHAN DLX ED | 87 | 869.13 |
| AUG221958 | STL240151 | | 85876100681200131 | | NIGHTFALL DOUBLE FEATURE #1 CVR C ALEXANDER DLX ED | 114 | 1138.86 |
| AUG221960 | STL240152 | 978163849118751799 | | 1-63849-118-6 | WE RIDE TITANS TP VOL 01 (C: 0-1-2) | 96 | 1727.04 |
| AUG221959 | STL240156 | 978193942485351799 | | 1-939424-85-2 | FEARSCAPE TP VOL 02 A DARK INTERLUDE (C: 0-1-2) | 80 | 1439.2 |
| SEP222075 | STL245239 | | 85876100676800411 | | HEART EYES #4 CVR A IBANEZ | 0 | 0 |
| SEP222076 | STL245240 | | 85876100676800421 | | HEART EYES #4 CVR B DIALYNAS | 0 | 0 |
| SEP222070 | STL245243 | | 85876100671300611 | | WEST OF SUNDOWN #6 CVR A CAMPBELL | 0 | 0 |
| SEP222062 | STL245258 | | 85876100683600111 | | DOOR TO DOOR NIGHT BY NIGHT #1 CVR A CANTIRINO | 0 | 0 |
| SEP222068 | STL245271 | | 85876100683600171 | | DOOR TO DOOR NIGHT BY NIGHT #1 CVR G 75 COPY INCV CROOK | 1 | 4.99 |
| JUN228227 | STL246080 | | 85876100674400112 | | MINDSET #1 2ND PTG | 0 | 0 |
| JUN228459 | STL246615 | | 85876100681200151 | | NIGHTFALL DOUBLE FEATURE #1 CVR E 25 COPY INCV HIXSON | 21 | 167.79 |
| JUN228460 | STL246616 | | 85876100681200161 | | NIGHTFALL DOUBLE FEATURE #1 CVR F 50 COPY INCV LOTAY | 12 | 95.88 |
| JUN228461 | STL246617 | | 85876100681200171 | | NIGHTFALL DOUBLE FEATURE #1 CVR G 100 COPY INCV LOTAY | 7 | 55.93 |
| OCT222019 | STL247677 | | 85876100681200211 | | NIGHTFALL DOUBLE FEATURE #2 CVR A HOUSE | 0 | 0 |
| OCT222020 | STL247682 | | 85876100681200221 | | NIGHTFALL DOUBLE FEATURE #2 CVR B SHEHAN DELUXE EDITION | 0 | 0 |
| OCT222029 | STL247689 | | 85876100671300711 | | WEST OF SUNDOWN #7 CVR A CAMPBELL | 411 | 2050.89 |
| OCT222026 | STL247698 | | 85876100676800521 | | HEART EYES #5 CVR B DIALYNAS | 0 | 0 |
| OCT222025 | STL247699 | | 85876100676800511 | | HEART EYES #5 CVR A IBANEZ | 0 | 0 |
| NOV221917 | STL251359 | | 85876100671300811 | | WEST OF SUNDOWN #8 CVR A CAMPBELL | 0 | 0 |
| NOV221907 | STL251362 | | 85876100685000111 | | BARBARIC HELL TO PAY #1 CVR A GOODEN | 823 | 4106.77 |
| NOV221908 | STL251363 | | 85876100685000121 | | BARBARIC HELL TO PAY #1 CVR B GOODEN | 460 | 2295.4 |
| NOV221920 | STL251525 | 978163849155251799 | | 1-63849-155-0 | WEST OF SUNDOWN TP VOL 01 (C: 0-1-0) | 0 | 0 |
| NOV221914 | STL253274 | 978163849167550999 | | 1-63849-167-4 | BARBARIC TP VOL 01 MURDERABLE OFFENSES DM EXC CVR (MR) (C: 0 | 0 | 0 |
| AUG228083 | STL253715 | | 85876100683600101 | | LCSD 2022 DOOR TO DOOR NIGHT BY NIGHT #1 FOIL ED | 53 | 529.47 |
| DEC221725 | STL256106 | | 85876100685000211 | | BARBARIC HELL TO PAY #2 CVR A GOODEN | 138 | 688.62 |
| DEC221721 | STL256113 | | 85876100686700131 | | GODFELL #1 CVR C 10 COPY INCV VAUGHN | 24 | 119.76 |
| DEC221723 | STL256115 | | 85876100686700151 | | GODFELL #1 CVR E 50 COPY INCV LOTAY | 1 | 4.99 |
| DEC221724 | STL256116 | | 85876100686700161 | | GODFELL #1 CVR F 100 COPY INCV WOLF | 1 | 4.99 |
| DEC221729 | STL256117 | 978163849157651799 | | 1-63849-157-7 | QUESTS ASIDE TP VOL 01 | 0 | 0 |
| JAN231955 | STL259905 | | 85876100685000311 | | BARBARIC HELL TO PAY #3 CVR A GOODEN | 36 | 179.64 |
| JAN231951 | STL259911 | | 85876100683600421 | | DOOR TO DOOR NIGHT BY NIGHT #4 CVR B HURTT | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAN231957 | STL259946 | 978163849159051999 | | 1-63849-159-3 | MINDSET THE COMPLETE SERIES TP | 299 | 5977.01 |
| OCT228262 | STL261336 | | | | BARBARIC TP VOL 01 - 02 BUNDLE (Net) | 0 | 0 |
| FEB231805 | STL262357 | | 85876100683600511 | | DOOR TO DOOR NIGHT BY NIGHT #5 CVR A CANTIRINO | 0 | 0 |
| FEB231806 | STL262358 | | 85876100683600521 | | DOOR TO DOOR NIGHT BY NIGHT #5 CVR B HURTT | 0 | 0 |
| FEB231804 | STL262365 | | 85876100668300621 | | END AFTER END #6 CVR B KANGAS | 0 | 0 |
| FEB231792 | STL262372 | | 85876100688100111 | | MONEY SHOT COMES AGAIN #1 CVR A LAGACE (MR) | 168 | 838.32 |
| FEB231793 | STL262374 | | 85876100688100121 | | MONEY SHOT COMES AGAIN #1 CVR B SEELEY (MR) | 178 | 888.22 |
| FEB231794 | STL262375 | | 85876100688100131 | | MONEY SHOT COMES AGAIN #1 CVR C POLYBAG FLOWER (MR) | 287 | 2293.13 |
| FEB231795 | STL262376 | | 85876100688100141 | | MONEY SHOT COMES AGAIN #1 CVR D POLYBAG PATRIDGE (MR) | 271 | 2165.29 |
| FEB231796 | STL262377 | | 85876100688100151 | | MONEY SHOT COMES AGAIN #1 CVR E 10 COPY INCV (MR) | 0 | 0 |
| FEB231797 | STL262378 | | 85876100688100161 | | MONEY SHOT COMES AGAIN #1 CVR F 25 COPY INCV (MR) | 0 | 0 |
| FEB231798 | STL262379 | | 85876100688100171 | | MONEY SHOT COMES AGAIN #1 CVR G 50 COPY INCV (MR) | 2 | 9.98 |
| FEB231799 | STL262380 | | 85876100688100181 | | MONEY SHOT COMES AGAIN #1 CVR H 100 COPY INCV (MR) | 8 | 39.92 |
| FEB231809 | STL262387 | 978193942488451999 | | 1-939424-88-7 | GIGA COMPLETE SERIES TP | 0 | 0 |
| FEB231810 | STL262388 | 978163849169951999 | | 1-63849-169-0 | END AFTER END TP VOL 01 | 72 | 1439.28 |
| MAR231980 | STL265931 | | 85876100683600611 | | DOOR TO DOOR NIGHT BY NIGHT #6 CVR A CANTIRINO | 61 | 304.39 |
| MAR231981 | STL265932 | | 85876100683600621 | | DOOR TO DOOR NIGHT BY NIGHT #6 CVR B HURTT | 0 | 0 |
| MAR231975 | STL265935 | | 85876100688100211 | | MONEY SHOT COMES AGAIN #2 CVR A LAGACE (MR) | 208 | 1037.92 |
| MAR231976 | STL265936 | | 85876100688100221 | | MONEY SHOT COMES AGAIN #2 CVR B SEELEY (MR) | 114 | 568.86 |
| MAR231977 | STL265937 | | 85876100688100231 | | MONEY SHOT COMES AGAIN #2 CVR C POLYBAG PATRIDGE (MR) (C: 1- | 128 | 1022.72 |
| MAR231969 | STL265940 | | 85876100685000411 | | BARBARIC HELL TO PAY #4 CVR A GOODEN | 0 | 0 |
| MAR231970 | STL265941 | | 85876100685000421 | | BARBARIC HELL TO PAY #4 CVR B PATRIDGE | 0 | 0 |
| MAR231978 | STL265946 | | 85876100681200411 | | NIGHTFALL DOUBLE FEATURE #4 CVR A HOUSE | 35 | 279.65 |
| MAR231979 | STL265947 | | 85876100681200421 | | NIGHTFALL DOUBLE FEATURE #4 CVR B SHEHAN DELUXE EDITION | 0 | 0 |
| MAR231961 | STL265974 | | 85876100689800111 | | QUEEN OF SWORDS BARBARIC STORY #1 CVR A HOWELL & DIAZ | 0 | 0 |
| MAR231962 | STL265976 | | 85876100689800121 | | QUEEN OF SWORDS BARBARIC STORY #1 CVR B GOODEN & DIAZ | 0 | 0 |
| MAR231963 | STL266059 | | 85876100689800131 | | QUEEN OF SWORDS BARBARIC STORY #1 CVR C HOWELL POLYBAG (MR) | 103 | 822.97 |
| MAR231964 | STL266078 | | 85876100689800141 | | QUEEN OF SWORDS BARBARIC STORY #1 CVR D LEIZ POLYBAG (MR) | 55 | 439.45 |
| MAR231965 | STL266079 | | 85876100689800151 | | QUEEN OF SWORDS BARBARIC STORY #1 CVR E 10 COPY INCV | 0 | 0 |
| DEC229246 | STL268650 | 978163849183551999 | | 1-63849-183-6 | DARK ONE TP VOL 01 | 6 | 119.94 |
| APR231929 | STL270508 | | 85876100686700411 | | GODFELL #4 CVR A HENNESSY | 0 | 0 |
| APR231931 | STL270510 | | 85876100689800211 | | QUEEN OF SWORDS BARBARIC STORY #2 CVR A HOWELL (MR) | 443 | 2210.57 |
| APR231932 | STL270511 | | 85876100689800221 | | QUEEN OF SWORDS BARBARIC STORY #2 CVR B GOODEN (MR) | 136 | 678.64 |
| APR231935 | STL270514 | 978163849175051999 | | 1-63849-175-5 | WEST OF SUNDOWN TP VOL 02 | 15 | 299.85 |
| APR231934 | STL270733 | 978163849171251999 | | 1-63849-171-2 | DOOR TO DOOR NIGHT BY NIGHT TP VOL 01 | 38 | 759.62 |
| MAY232126 | STL275693 | | 85876100689800311 | | QUEEN OF SWORDS BARBARIC STORY #3 CVR A HOWELL (MR) | 83 | 414.17 |
| MAY232127 | STL275694 | | 85876100689800321 | | QUEEN OF SWORDS BARBARIC STORY #3 CVR B GOODEN (MR) | 48 | 239.52 |
| MAY232123 | STL275696 | | 85876100688100311 | | MONEY SHOT COMES AGAIN #3 CVR A LAGACE (MR) | 0 | 0 |
| MAY232124 | STL275697 | | 85876100688100321 | | MONEY SHOT COMES AGAIN #3 CVR B SEELEY (MR) | 0 | 0 |
| JUN232191 | STL278283 | | 85876100688100411 | | MONEY SHOT COMES AGAIN #4 CVR A LAGACE (MR) | 90 | 449.1 |
| JUN232193 | STL278285 | | 85876100688100431 | | MONEY SHOT COMES AGAIN #4 CVR C POLYBAG PATRIDGE (MR) | 37 | 295.63 |
| JUN232202 | STL278286 | | 85876100678200511 | | NASTY #5 CVR A CAHOON | 0 | 0 |
| JUN232203 | STL278287 | | 85876100678200521 | | NASTY #5 CVR B CANTIRINO | 0 | 0 |
| JUN232194 | STL278290 | | 85876100690400211 | | UNNATURAL ORDER #2 CVR A RODRIGUES | 47 | 234.53 |
| JUN232195 | STL278291 | | 85876100690400221 | | UNNATURAL ORDER #2 CVR B HIXSON PREMIUM VAR (Net) | 0 | 0 |
| JUN232185 | STL278294 | | 85876100693500111 | | BARBARIC WRONG KIND OF RIGHTEOUS CVR A GOODEN | 303 | 2117.97 |
| JUN232205 | STL278622 | 978163849098252499 | | 1-63849-098-8 | RESONANT COMPLETE SERIES TP | 4 | 99.96 |
| JUN232204 | STL278623 | 978163849184252999 | | 1-63849-184-4 | VAMPIRE THE MASQUERADE COMPLETE SERIES TP (MR) | 0 | 0 |
| JUN232206 | STL278625 | 978163849186651999 | | 1-63849-186-0 | THESE SAVAGE SHORES DEFINITIVE EDITION TP (MR) | 0 | 0 |
| JUL232092 | STL280855 | | 85876100688100511 | | MONEY SHOT COMES AGAIN #5 CVR A LAGACE (MR) | 15 | 74.85 |
| JUL232093 | STL280856 | | 85876100688100521 | | MONEY SHOT COMES AGAIN #5 CVR B SEELEY (MR) | 0 | 0 |
| JUL232095 | STL280858 | | 85876100678200611 | | NASTY #6 CVR A CAHOON | 0 | 0 |
| JUL232097 | STL280860 | | 85876100690400311 | | UNNATURAL ORDER #3 CVR A RODRIGUES | 64 | 319.36 |
| JUL232076 | STL283904 | | 85876100691100111 | | SAINTED LOVE #1 CVR A GIOPOTA (MR) | 231 | 1152.69 |
| JUL232077 | STL283905 | | 85876100691100121 | | SAINTED LOVE #1 CVR B REGIS (MR) | 59 | 294.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUL232079 | STL283907 | | 85876100691100141 | | SAINTED LOVE #1 CVR D POLYBAG LUCE (MR) | 0 | 0 |
| JUL232102 | STL283912 | 978163849192757999 | | 1-63849-192-5 | WASTED SPACE COSMIC COLLECTION HC | 0 | 0 |
| JAN242032 | STL283913 | 978163849194151999 | | 1-63849-194-1 | WIFWULF TP | 0 | 0 |
| JUL232099 | STL283915 | 978163849188051999 | | 1-63849-188-7 | BARBARIC TP VOL 03 HELL TO PAY (MR) (C: 0-1-1) | 11 | 219.89 |
| JUL232100 | STL283916 | 978163849190351999 | | 1-63849-190-9 | QUEEN OF SWORDS A BARBARIC STORY TP VOL 01 | 17 | 339.83 |
| AUG232336 | STL286773 | | 85876100691100211 | | SAINTED LOVE #2 CVR A GIOPOTA (MR) | 0 | 0 |
| AUG232337 | STL286774 | | 85876100691100221 | | SAINTED LOVE #2 CVR B REGIS (MR) | 0 | 0 |
| AUG232338 | STL286775 | | 85876100691100231 | | SAINTED LOVE #2 CVR C POLYBAG TALASKI (MR) | 0 | 0 |
| AUG232322 | STL286776 | | 85876100695900111 | | BEYOND REAL #1 CVR A PEARSON (BUNDLE OF 25) (Net) | 352 | 0 |
| AUG232323 | STL286778 | | 85876100695900121 | | BEYOND REAL #1 CVR B MASCOLO PREMIUM VAR (Net) | 53 | 0 |
| AUG232326 | STL286781 | | 85876100695900151 | | BEYOND REAL #1 CVR E VECCHIO ALT PREMIUM VAR (Net) | 5 | 0 |
| AUG232327 | STL286782 | | 85876100695900161 | | BEYOND REAL #1 CVR F CORONA ALT PREMIUM VAR (Net) | 6 | 0 |
| FEB241763 | STL286783 | | 85876100694200111 | | SOMETHING CRAWLED OUT #1 CVR A MADCURSED (BUNDLE OF 25) (Net | 239 | 0 |
| AUG232339 | STL286797 | 978163849112551999 | | 1-63849-112-7 | DEADBOX COMPLETE SERIES TP (C: 0-0-1) | 0 | 0 |
| SEP232048 | STL289301 | | 85876100695900211 | | BEYOND REAL #2 CVR A PEARSON | 218 | 1087.82 |
| MAR241963 | STL289305 | | 85876100694200211 | | SOMETHING CRAWLED OUT #2 CVR A PEIRANO | 0 | 0 |
| SEP232046 | STL289307 | | 85876100690400411 | | UNNATURAL ORDER #4 CVR A RODRIGUES | 40 | 199.6 |
| JUN238820 | STL291935 | | 85876100690400111 | | UNNATURAL ORDER #1 CVR A RODRIGUES (BUNDLE OF 25) (Net) | 70 | 0 |
| JUN238821 | STL291955 | | 85876100690400121 | | UNNATURAL ORDER #1 CVR B HIXSON PREMIUM VARIANT (Net) | 0 | 0 |
| JUN238822 | STL291957 | | 85876100690400131 | | UNNATURAL ORDER #1 CVR C WOLF PREMIUM VARIANT (Net) | 0 | 0 |
| JUN238824 | STL291959 | | 85876100690400151 | | UNNATURAL ORDER #1 CVR E LOTAY FULL ART PREMIUM VARIANT (Net | 0 | 0 |
| JUN238825 | STL291960 | | 85876100690400161 | | UNNATURAL ORDER #1 CVR F WOLF B/W PREMIUM VARIANT (Net) | 0 | 0 |
| OCT232041 | STL295237 | | 85876100691100311 | | SAINTED LOVE #3 CVR A GIOPOTA (MR) | 0 | 0 |
| OCT232042 | STL295238 | | 85876100691100321 | | SAINTED LOVE #3 CVR B REGIS (MR) | 0 | 0 |
| OCT232043 | STL295239 | | 85876100691100331 | | SAINTED LOVE #3 CVR C POLYBAG TALASKI (MR) | 0 | 0 |
| OCT232039 | STL295240 | | 85876100695900311 | | BEYOND REAL #3 CVR A PEARSON | 97 | 484.03 |
| OCT232046 | STL295246 | | 85876100678200711 | | NASTY #7 CVR A CAHOON | 0 | 0 |
| OCT232047 | STL295247 | | 85876100678200721 | | NASTY #7 CVR B CANTIRINO | 0 | 0 |
| NOV231739 | STL297163 | 978163849199651999 | | 1-63849-199-2 | DOOR TO DOOR NIGHT BY NIGHT TP VOL 02 | 43 | 859.57 |
| NOV231740 | STL297165 | 978163849114951999 | | 1-63849-114-3 | MONEY SHOT TP VOL 04 (MR) (C: 0-1-0) | 38 | 759.62 |
| NOV231738 | STL297185 | 978163849201651999 | | 1-63849-201-8 | GODFELL TP COMPLETE SERIES (C: 0-0-1) | 27 | 539.73 |
| AUG238106 | STL298156 | | 85876100691100241 | | SAINTED LOVE #2 CVR D BLAS (MR) | 0 | 0 |
| AUG239192 | STL300578 | | 85876100695900231 | | BEYOND REAL #2 CVR C BOYLE PREMIUM VAR (Net) | 18 | 0 |
| AUG239193 | STL300579 | | 85876100695900241 | | BEYOND REAL #2 CVR D FEJZULA PREMIUM VAR (Net) | 14 | 0 |
| AUG239194 | STL300580 | | 85876100695900251 | | BEYOND REAL #2 CVR E BOYLE PREMIUM VAR (Net) | 16 | 0 |
| DEC230043 | STL302027 | | 85005599404100000 | | FCBD 2024 DYING INSIDE (Net) (MR) | 2131 | 0 |
| DEC231763 | STL302032 | | 85005599401000111 | | BARBARIC BORN IN BLOOD #1 CVR A GOODEN (BUNDLE OF 25) (Net) | 949 | 0 |
| DEC231764 | STL302033 | | 85005599401000121 | | BARBARIC BORN IN BLOOD #1 CVR B HOWELL PREMIUM VAR (Net) | 0 | 0 |
| DEC231767 | STL302036 | | 85005599401000151 | | BARBARIC BORN IN BLOOD #1 CVR E GANAS PREMIUM VAR (Net) | 0 | 0 |
| DEC231772 | STL302038 | 978163849203051999 | | 1-63849-203-4 | DENIZEN TP | 27 | 539.73 |
| DEC231771 | STL302040 | 978163849205451999 | | 1-63849-205-0 | CEMETERIANS TP (C: 0-0-2) | 0 | 0 |
| SEP238659 | STL302547 | | 85876100693500181 | | BARBARIC WRONG KIND OF RIGHTEOUS CVR H WU PREMIUM VAR (Net) | 0 | 0 |
| JAN242023 | STL306690 | | 85005599401000211 | | BARBARIC BORN IN BLOOD #2 CVR A GOODEN | 178 | 888.22 |
| JAN242024 | STL306691 | | 85005599401000221 | | BARBARIC BORN IN BLOOD #2 CVR B HOWELL PREMIUM VAR (Net) | 0 | 0 |
| JAN242028 | STL306695 | | 85876100695900331 | | BEYOND REAL #3 CVR C RICCARDI PREMIUM VAR (Net) | 0 | 0 |
| JAN242029 | STL306696 | | 85876100678200811 | | NASTY #8 CVR A CAHOON | 0 | 0 |
| JAN242030 | STL306697 | | 85876100678200821 | | NASTY #8 CVR B CANTIRINO | 0 | 0 |
| JAN242015 | STL306768 | | 85005599402700111 | | DEATHSTALKER #1 CVR A GOODEN (MR) | 0 | 0 |
| JAN242016 | STL306769 | | 85005599402700121 | | DEATHSTALKER #1 CVR B TERRY PREMIUM VAR (Net) (MR) | 0 | 0 |
| JAN242017 | STL306772 | | 85005599402700131 | | DEATHSTALKER #1 CVR C BOYLE PREMIUM VAR (Net) (MR) | 0 | 0 |
| JAN242018 | STL306777 | | 85005599402700141 | | DEATHSTALKER #1 CVR D GANAS PREMIUM VAR (Net) (MR) | 19 | 0 |
| JAN242021 | STL306781 | | 85005599402700171 | | DEATHSTALKER #1 CVR G SANJI PREMIUM VAR (Net) (MR) | 1 | 0 |
| JAN242022 | STL307009 | | 85005599402700181 | | DEATHSTALKER #1 CVR H BOYLE FULL ART SLASH SGN PREMIUM VAR ( | 0 | 0 |
| FEB241770 | STL309882 | | 85005599401000311 | | BARBARIC BORN IN BLOOD #3 CVR A GOODEN | 0 | 0 |
| FEB241771 | STL309883 | | 85005599401000321 | | BARBARIC BORN IN BLOOD #3 CVR B HOWELL PREMIUM VAR (Net) | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEB241773 | STL309885 | | 85005599402700211 | | DEATHSTALKER #2 CVR A GOODEN (MR) | 0 | 0 |
| FEB241778 | STL310004 | 978163849209251999 | | 1-63849-209-3 | NASTY COMPLETE SERIES TP (C: 0-1-2) | 3 | 59.97 |
| MAR241957 | STL313609 | | 85876100695900411 | | BEYOND REAL #4 CVR A PEARSON | 0 | 0 |
| MAR241960 | STL313612 | | 85005599402700311 | | DEATHSTALKER #3 CVR A GOODEN & TERRY (MR) | 0 | 0 |
| MAR241968 | STL314106 | 978163849213951999 | | 1-63849-213-1 | UNNATURAL ORDER TP VOL 01 (C: 0-1-2) | 378 | 7556.22 |
| APR241839 | STL316069 | | 85876100695900511 | | BEYOND REAL #5 CVR A PEARSON | 61 | 304.39 |
| APR241840 | STL316070 | | 85876100695900521 | | BEYOND REAL #5 CVR B KANGAS PREMIUM VAR (Net) | 14 | 0 |
| APR241841 | STL316071 | | 85876100695900531 | | BEYOND REAL #5 CVR C KANGAS PREMIUM VAR (Net) | 9 | 0 |
| APR241846 | STL316080 | 978163849215351999 | | 1-63849-215-8 | SAINTED LOVE TP VOL 01 (MR) (C: 0-1-2) | 19 | 379.81 |
| JAN247359 | STL316591 | 978163849179850999 | | 1-63849-179-8 | BARBARIC TP VOL 01 MURDERABLE OFFENSES (MR) (C: 0-1-1) | 554 | 5534.46 |
| JAN247360 | STL316593 | 978163849116351699 | | 1-63849-116-X | BARBARIC TP VOL 02 AXE TO GRIND (MR) (C: 0-1-1) | 0 | 0 |
| MAY242002 | STL322326 | | 85005599402700011 | | BARBARIC VS DEATHSTALKER #1 CVR A GOODEN (MR) | 23 | 137.77 |
| MAY242003 | STL322328 | | 85005599402700021 | | BARBARIC VS DEATHSTALKER #1 CVR B TERRY PREMIUM VAR (Net) (M | 0 | 0 |
| MAY242005 | STL322333 | | 85005599402700041 | | BARBARIC VS DEATHSTALKER #1 CVR D TERRY FULL ART PREMIUM VAR | 0 | 0 |
| MAY242006 | STL322335 | | 85005599402700051 | | BARBARIC VS DEATHSTALKER #1 CVR E GANAS FULL ART PREMIUM VAR | 0 | 0 |
| MAY242007 | STL322336 | | 85005599402700061 | | BARBARIC VS DEATHSTALKER #1 CVR F VAULT VINTAGE PREMIUM VAR | 0 | 0 |
| MAY242008 | STL322343 | 978163849219151999 | | 1-63849-219-0 | BEYOND REAL COMPLETE SERIES TP (C: 0-1-2) | 268 | 5357.32 |
| MAY242010 | STL322352 | 978163849130951499 | | 1-63849-130-5 | VERSE GN BOOK 03 THE SONG (C: 0-1-2) | 0 | 0 |
| MAR247121 | STL325640 | | 85005599402700112 | | DEATHSTALKER #1 2ND PRT (MR) | 145 | 723.55 |
| JUN242049 | STL326349 | 978163849230651999 | | 1-63849-230-1 | BARBARIC TP VOL 04 BORN IN BLOOD (MR) (C: 0-1-1) | 18 | 359.82 |
| JUN242040 | STL326351 | | 85005599406500111 | | LILITH #1 CVR A HOWELL (MR) | 0 | 0 |
| JUN242041 | STL326352 | | 85005599406500121 | | LILITH #1 CVR B LEE (MR) | 0 | 0 |
| JUN242047 | STL326362 | | 85005599406500181 | | LILITH #1 CVR H CHAINSAW MAN HOMAGE PREMIUM HELMER (MR) | 0 | 0 |
| JUN242048 | STL326363 | | 85005599406500191 | | LILITH #1 CVR I BLACK BAG HOWELL (MR) | 0 | 0 |
| JUN242050 | STL326366 | 978163849224551999 | | 1-63849-224-7 | DYING INSIDE TP | 24 | 479.76 |
| JUL242109 | STL330296 | | 85876100696600111 | | GOOBERS #1 CVR A LEE | 0 | 0 |
| JUL242110 | STL330297 | | 85876100696600121 | | GOOBERS #1 CVR B CAHOON | 0 | 0 |
| JUL242111 | STL330298 | | 85876100696600131 | | GOOBERS #1 CVR C 5 COPY INCV ALLEYNE | 31 | 154.69 |
| JUL242112 | STL330299 | | 85876100696600141 | | GOOBERS #1 CVR D 10 COPY INCV ROSSMO | 31 | 154.69 |
| JUL242113 | STL330300 | | 85876100696600151 | | GOOBERS #1 CVR E 15 COPY INCV ALLEYNE FULL ART | 18 | 89.82 |
| JUL242114 | STL330301 | | 85876100696600161 | | GOOBERS #1 CVR F 25 COPY INCV ROSSMO FULL ART | 15 | 74.85 |
| JUL242115 | STL330302 | | 85876100696600171 | | GOOBERS #1 CVR G 50 COPY INCV ALLEYN BLOOD RED FOIL | 0 | 0 |
| JUL242116 | STL330303 | | 85876100696600181 | | GOOBERS #1 CVR H WU MANGA HOMAGE | 0 | 0 |
| JUL242117 | STL330304 | 978163849226952499 | | 1-63849-226-3 | DEATHSTALKER COMPLETE SERIES TP (MR) | 18 | 449.82 |
| MAY248705 | STL336568 | | 85005599406500101 | | LILITH #1 CVR J FOC BLACK BAG THOROGOOD (MR) | 471 | 4705.29 |
| AUG242224 | STL336712 | | 85005599406500211 | | LILITH #2 CVR A HOWELL (MR) | 0 | 0 |
| AUG242226 | STL336714 | | 85005599406500231 | | LILITH #2 CVR C 10 COPY INCV HOWELL (MR) | 2 | 9.98 |
| AUG242227 | STL336715 | | 85005599406500241 | | LILITH #2 CVR D 20 COPY INCV VECCHIO (MR) | 13 | 64.87 |
| AUG242228 | STL336716 | | 85005599406500251 | | LILITH #2 CVR E BLACK BAG HOWELL (MR) | 0 | 0 |
| AUG242229 | STL336717 | | 85005599406500261 | | LILITH #2 CVR F BLACK BAG VECCHIO (MR) | 0 | 0 |
| AUG242212 | STL336721 | | 85876100698000111 | | GODFATHER OF HELL #1 CVR A BAK | 0 | 0 |
| AUG242213 | STL336722 | | 85876100698000121 | | GODFATHER OF HELL #1 CVR B GOODEN | 114 | 568.86 |
| AUG242215 | STL336724 | | 85876100698000141 | | GODFATHER OF HELL #1 CVR D 10 COPY INCV HIXSON | 28 | 139.72 |
| AUG242219 | STL336728 | | 85876100698000181 | | GODFATHER OF HELL #1 CVR H WU MANGA HOMAGE | 43 | 429.57 |
| MAY249279 | STL337799 | 978163849254251999 | | 1-63849-254-9 | DYING INSIDE TP DIRECT MARKET EXC (MR) | 6 | 119.94 |
| JUN247674 | STL339056 | | 85005599406500110 | | LILITH #1 CVR K THOROGOOD (MR) | 0 | 0 |
| JUL247058 | STL342263 | | 85876100696600191 | | GOOBERS #1 CVR I BARF BAG GOODEN POLY BAG | 42 | 419.58 |
| JUL247059 | STL342265 | | 85876100696600101 | | GOOBERS #1 CVR J BARF BAG CAHOON POLY BAG | 180 | 1798.2 |
| JUL247557 | STL343509 | | 85876100650800011 | | HYSTERIA #0 CVR A SCHLITZ & CAHOON | 28 | 139.72 |
| JUL248388 | STL345386 | | 85876100698000191 | | GODFATHER OF HELL #1 CVR I HOWELL NSFW BLACKBAG LILITH (MR) | 7 | 69.93 |
| JUL248389 | STL345387 | | 85876100698000101 | | GODFATHER OF HELL #1 CVR J GOODEN BLOODY BAG (MR) | 31 | 309.69 |
| AUG248259 | STL350243 | 978163849234451499 | | 1-63849-234-4 | MY BEST FRIEND IS AN ELDRITCH HORROR SC (LIGHT NOVEL) VOL 01 | 0 | 0 |
| AUG248260 | STL350244 | 978163849233751499 | | 1-63849-233-6 | PRIMAL HUNTER SC (LIGHT NOVEL) VOL 01 (C: 0-1-2) | 0 | 0 |
| AUG248447 | STL350284 | | 85005599406500112 | | LILITH #1 CVR A HOWELL 2ND PRT (MR) | 0 | 0 |
| AUG248448 | STL350288 | | 85005599406500122 | | LILITH #1 CVR B HOWELL 2ND PRT (MR) | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| DEC240045 | STL353505 | 85876100650800000 | FCBD 2025 SINGLE UNIT DEF LEPPARDS HYSTERIA FCBD SPECIAL (Ne | 4590 | 0 |
| NOV247781 | STL364675 | 85005599413300010 | FCBD 2025 SINGLE UNIT POST MALONES BIG RIG #1 (Net) (MR) | 5 | 0 |
| NOV247782 | STL364676 | 85005599413300000 | FCBD 2025 BUNDLE OF 50 POST MALONES BIG RIG #1 (Net) (MR) | 0 | 0 |
| | | | | 108552 | 634356.15 |