**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MARYLAND
(Baltimore Division)**

|  |  |
|---|---|
| In re:<br><br>Diamond Comic Distributors, Inc., *et al.*,<br><br><br>Debtors.[1] | Case No. 25-10308 (DER)<br><br>Chapter 11<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on January 29, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Amended Notice of Chapter 11 Bankruptcy Case [Docket No. 88]**

Dated: February 3, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 3rd day of February, 20 25, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases along with the last four digits of the Debtors' federal tax identification numbers are: Diamond Comic Distributors, Inc. (3450); Comic Holdings, Inc. (7457); and Comic Exporters, Inc. (7458). The Debtors' mailing address is: 10150 York Road, Suite 300, Hunt Valley, Maryland 21030.

# **EXHIBIT A**

**Exhibit A**
Service List

| Name | Attn | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| !Ay Robot! Comics | Attn: Dan | 6Ta Avenida Norte #34 | La Antigua | Guatemala | | First Class Mail |
| 1 Trick Gaming LLC | Attn: Michael Hilton | 105 Jonnie Ct | Bonaire, GA 31005 | | | First Class Mail |
| 1-Up Games & Repairs | Attn: Justin Mckinnon | 4628 State St | Saginaw, MI 48603 | | | First Class Mail |
| 1,000,000 Comix | | 3868 Jean Talon E | Montreal, QC H2A 1Y7 | Canada | | First Class Mail |
| 1,000,000 Comix | Attn: Frank Vassallo | 3868 Jean Talon E | Montreal, QC H2A 1Y7 | Canada | | First Class Mail |
| 1/2 Off Cards Of Wantagh Inc | Attn: Steven Bodenzien | 1160-1162 Wantagh Ave | Wantagh, NY 11793 | | | First Class Mail |
| 1/2 Off Cards Of Wantagh Inc | | 1160-1162 Wantagh Ave | Wantagh, NY 11793 | | | First Class Mail |
| 10 Ton Press | | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | First Class Mail |
| 100 Percent Soft LLC | | 124 S Kingsley Dr | Los Angeles, CA 90004 | | | First Class Mail |
| 1000 Lives Gaming | Attn: Ashlynne Charlton | 326 S 5th St | Hartsville, SC 29550 | | | First Class Mail |
| 1000 Toys, Inc | | 545 8th Ave Ste 1410 | New York, NY 10018 | | | First Class Mail |
| 10000500072 Ontario Inc | | 3278 Midland Ave | D125 | Scarborough, ON M1V 0C9 | Canada | First Class Mail |
| 10000500072 Ontario Inc | Attn: Allen,Nicole,Wing | 3278 Midland Ave | D125 | Scarborough, ON M1V 0C9 | Canada | First Class Mail |
| 10061211 Canada Inc | | 746 Elgin St | Newmarket, ON L3A 3B8 | Canada | | First Class Mail |
| 10061211 Canada Inc | Attn: Ashley, Omar, Roddy | 746 Elgin St | Newmarket, ON L3A 3B8 | Canada | | First Class Mail |
| 10065916 Manitoba Ltd | | 241 Chadwick Cres | Winnipeg, MB R2C 3S1 | Canada | | First Class Mail |
| 10065916 Manitoba Ltd | Attn: Maryam & Khalid | 241 Chadwick Cres | Winnipeg, MB R2C 3S1 | Canada | | First Class Mail |
| 10-2 Collectibles LLC | | 54 Powder Mill Rd | Collinsville, CT 06019 | | | First Class Mail |
| 10-2 Collectibles LLC | Attn: Andrew Daniel | 54 Powder Mill Rd | Collinsville, CT 06019 | | | First Class Mail |
| 10720 Gilroy Road LLC | | 32 West Rd, Ste 200 | Towson, MD 21204 | | | First Class Mail |
| 11 Th Hourtoys.Com | Attn: Joseph Or Lucia | 1990 Bently Place | Simi Valley, CA 93065 | | | First Class Mail |
| 1134671 Alberta Ltd | | Bill Morozsiuk | 9703 205 St | Edmonton, AB T5T 4V7 | Canada | First Class Mail |
| 1134671 Alberta Ltd | Attn: Hunter & William | Bill Morozsiuk | 9703 205 St | Edmonton, AB T5T 4V7 | Canada | First Class Mail |
| 11847678 Canada Inc. | | 332 Tulip Cres | Ottawa, ON K1E 281 | Canada | | First Class Mail |
| 11847678 Canada Inc. | Attn: Benoit Dupuis | 332 Tulip Cres | Ottawa, ON K1E 281 | Canada | | First Class Mail |
| 12 Gauge Comics LLC | | P.O. Box 1413 | Pelham, AL 35124 | | | First Class Mail |
| 1220 Comics & Collectibles | Attn: Joshua Johnson | 13 Union St | Lisbon Falls, ME 04252 | | | First Class Mail |
| 1256484 Ont/Cartoon Kingdom | Attn: Arlen Mifflin | 3160 Dougall Ave | Windsor, ON N9E 1S6 | Canada | | First Class Mail |
| 1256484 Ont/Cartoon Kingdom | | 3160 Dougall Ave | Windsor, ON N9E 1S6 | Canada | | First Class Mail |
| 1297014 Ontario Limited | | 422 George St N | Peterborough, ON K9H 7P6 | Canada | | First Class Mail |
| 1297014 Ontario Limited | Attn: Shaun Gilbert | 422 George St N | Peterborough, ON K9H 7P6 | Canada | | First Class Mail |
| 1327337 Alberta Ltd | Attn: Vince / Alishia | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | Canada | | First Class Mail |
| 1327337 Alberta Ltd | | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | Canada | | First Class Mail |
| 13Mann | Attn: Rouven Weinbach | Mth Rathausufer 23 | Dusseldorf, NRW 40213 | Germany | | First Class Mail |
| 13Th Floor Music & Accessories | Attn: Bret | Bret Daugherty | 111 N Chestnut St | Seymour, IN 47274 | | First Class Mail |
| 13Th Floor Music & Accessories | Bret Daugherty | 111 N Chestnut St | Seymour, IN 47274 | | | First Class Mail |
| 13Th Verse Comics | Attn: Michael Oehlbeck | 219 Ellington Drive | Rochester, NY 14616 | | | First Class Mail |
| 13Th Verse Comics | | 219 Ellington Drive | Rochester, NY 14616 | | | First Class Mail |
| 1408457 Ontario Ltd | | 430 Hazeldean Rd Unit 1 | Kanata, ON K2L 1T9 | Canada | | First Class Mail |
| 1408457 Ontario Ltd | Attn: John | 430 Hazeldean Rd Unit 1 | Kanata, ON K2L 1T9 | Canada | | First Class Mail |
| 1465407 Alberta Ltd | | Po Box 1665 Station Main | Cold Lake, AB T9M 1P4 | Canada | | First Class Mail |
| 1465407 Alberta Ltd | Attn: Rebecca & Ryan | Po Box 1665 Station Main | Cold Lake, AB T9M 1P4 | Canada | | First Class Mail |
| 1507990 Canada Inc | | 31 Manorglen Crs | Toronto, ON M1S 1W3 | Canada | | First Class Mail |
| 1507990 Canada Inc | Attn: Heng, Qi & Lok | 31 Manorglen Crs | Toronto, ON M1S 1W3 | Canada | | First Class Mail |
| 1515375 Alberta Limited | Attn: Jonathan & Andrea | T/A Cards2Collectibles | 6501 47 St | Wetaskiwin, AB T9A 3P5 | Canada | First Class Mail |
| 155 Designs By Robinson | | 74602 L Rd | Elm Creek, NE 68836 | | | First Class Mail |
| 155 Designs By Robinson | Attn: Dustin Robinson | 74602 L Rd | Elm Creek, NE 68836 | | | First Class Mail |
| 1581448 Alberta Ltd | | Box 2006 | Grande Cache, AB T0E 0Y0 | Canada | | First Class Mail |
| 1581448 Alberta Ltd | Attn: Selena & Mare | Box 2006 | Grande Cache, AB T0E 0Y0 | Canada | | First Class Mail |
| 163055 Canada Inc | | 1001 Boul. Due Seminaire Nord | Saint-Jean, QC J3A 1X1 | Canada | | First Class Mail |
| 163055 Canada Inc | Attn: Alexandre | 1001 Boul. Due Seminaire Nord | Saint-Jean, QC J3A 1X1 | Canada | | First Class Mail |
| 168 Dragon Trading Inc | | 15350 Proctor Avenue | Unit B | Cityof Industry, CA 91745 | | First Class Mail |
| 168 Dragon Trading Inc | Attn: Denny Dang | 15350 Proctor Avenue | Unit B | Cityof Industry, CA 91745 | | First Class Mail |
| 1887026 Alberta Ltd | Attn: Ivan | Force Comics & Collectibles | 9712 99Th Ave Unit B | Grande Prairie, AB T8V 0R2 | Canada | First Class Mail |
| 1953010 Ontario Inc | | 10 Flannery Ln | Thorold, ON L2V 4V8 | Canada | | First Class Mail |
| 1953010 Ontario Inc | Attn: Ali Bandali | 10 Flannery Ln | Thorold, ON L2V 4V8 | Canada | | First Class Mail |
| 1985 Brands Llc | Attn: Travis Or Felipe | 1268 S 200 E | Lehi, UT 84043 | | | First Class Mail |
| 1992047 Ontario Inc. | Brandon Wood | 3-126 Rosemount Ave | York, ON M9N 389 | Canada | | First Class Mail |
| 1992047 Ontario Inc. | Attn: Brandon | Brandon Wood | 3-126 Rosemount Ave | York, ON M9N 389 | Canada | First Class Mail |
| 1First Comics Inc | | 861 Cedar Ln | Northbrook, IL 60062 | | | First Class Mail |
| 1Lap2Go/Comicverse | Attn: Jeannie Smith | 48 Chestnut Street | Oxford, NJ 07863 | | | First Class Mail |
| 1st Capital Gaming LLC | Attn: Abraham Jimenez | 209 Chadsworth Way | York, PA 17402 | | | First Class Mail |
| 1st Edition Comics LLC | Attn: Jared S Maiero | 2826 Highway 54 | Peachtree City, GA 30269-1026 | | | First Class Mail |
| 1St Edition Comics Llc | Attn: Jared | Po Box 3598 | Peachtree City, GA 30269-7598 | | | First Class Mail |
| 1St Edition Comics LLC | | Po Box 3598 | Peachtree City, GA 30269-7598 | | | First Class Mail |
| 1St Print Comics | | 39 Morncrest Drive | Rochester, NY 14624 | | | First Class Mail |
| 1St Print Comics | Attn: Mike Ridgeley | 39 Morncrest Drive | Rochester, NY 14624 | | | First Class Mail |
| 1St Video Enterprises Inc | Attn: Bev | 4306 Bartlett Rd | Unit 2 | Beamsville, ON L0R 1B1 | Canada | First Class Mail |
| 1St Video Enterprises Inc | | 4306 Bartlett Rd | Unit 2 | Beamsville, ON L0R 1B1 | Canada | First Class Mail |
| 1Up Games LLC | Attn: Omar Ruiz | 265 Highway 53 East | Suite B | Calhoun, GA 30701 | | First Class Mail |
| 1-Up Retro Video Games | Attn: Travis Boune | 2325 J Street | Sacramento, CA 95816 | | | First Class Mail |
| 1X Cards & Collectibles LLC | | 2337 E Ranch Hand Way | Spanish Fork, UT 84660 | | | First Class Mail |
| 1X Cards & Collectibles Llc | Attn: Andrew | 2337 E Ranch Hand Way | Spanish Fork, UT 84660 | | | First Class Mail |
| 2 Bras Inc | | 45 Des Glaieuls | La Prarie, QC J5R 5J4 | Canada | | First Class Mail |
| 2 Bras Inc | Attn: Ben, Nancy, Benjamin | 45 Des Glaieuls | La Prarie, QC J5R 5J4 | Canada | | First Class Mail |
| 2 Bros & Box | Attn: Dang Thao | 1305 Frontage Rd W | Stillwater, MN 55082 | | | First Class Mail |
| 2 Broz Collectibles | Attn: James Banda | 2614 130th Street | Suite 502 | Lubbock, TX 79423 | | First Class Mail |
| 2 Dudes Gaming LLC | Attn: Eric (Nancy- Nickname) Howell, Justin Foglesong | 819 Broad St | Elizabethton, TN 37643 | | | First Class Mail |
| 2 Geeks Comics | | 902-551 The West Mall | Etobicoke, ON M9C 1G7 | Canada | | First Class Mail |
| 2 Geeks Comics | Attn: Victor Osorno | 902-551 The West Mall | Etobicoke, ON M9C 1G7 | Canada | | First Class Mail |
| 2027113 Alberta Ltd | | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | Canada | | First Class Mail |
| 204Comics & Collectibles | | 401 Melbourne Ave | Winnipeg, MB R2K 183 | Canada | | First Class Mail |
| 204Comics & Collectibles | Attn: Ashley | 401 Melbourne Ave | Winnipeg, MB R2K 183 | Canada | | First Class Mail |
| 207 Collectibles | | 25 Eastward Ln | Ste 10 | Ellsworth, ME 04605 | | First Class Mail |
| 207 Collectibles | Attn: Ryan Lounder | 25 Eastward Ln | Ste 10 | Ellsworth, ME 04605 | | First Class Mail |
| 207 Redco LLC | | P.O. Box 98 | Dallastown, PA 17313 | | | First Class Mail |
| 2085531 Alberta Inc | | #7 6143 4Th St Se | Calgary, AB T2H 2H9 | Canada | | First Class Mail |
| 2085531 Alberta Inc | Attn: Gilbert, Marc, Tavis | 7 6143 4Th St Se | Calgary, AB T2H 2H9 | Canada | | First Class Mail |
| 207h Century Books | Attn: Hank Luttrell | 1421 South Park St Ste 200 | Madison, WI 53715 | | | First Class Mail |
| 21 Pulp | Attn: James,Patrick,Jordan | Po Box 1276 | Marietta, OH 45750 | | | First Class Mail |
| 210 Collectibles | | 8034 Culebra Rd | Ste 120 | San Antonio, TX 78251 | | First Class Mail |
| 210 Collectibles | Attn: Gilbert | 8034 Culebra Rd | Ste 120 | San Antonio, TX 78251 | | First Class Mail |
| 215 ink | Attn: Mike Perkins | P.O. Box 18643 | Oakland, CA 94619 | | | First Class Mail |
| 215 ink | Attn: Andrew Delquadro | Attn Andrew Delquadro | 1060 Estival Drive | Kyle, TX 78640 | | First Class Mail |
| 237 Comics, Cards & Games | Attn: Eric, Tara Anderson | 1820 Adlai Stevenson Dr | Springfield, IL 62703 | | | First Class Mail |
| 2424062 Ontario Limited | | 55 Elmwood Ave | Sault Ste Marie, ON P6B 4V7 | Canada | | First Class Mail |
| 2424062 Ontario Limited | Attn: | 55 Elmwood Ave | Sault Ste Marie, ON P6B 4V7 | Canada | | First Class Mail |
| 2428392, Inc. Dba Fye | 2428392 Inc | | Albany, NY 12203 | | | First Class Mail |
| 247 Group, | dba Laundry Service | Attn: Julian Godfrey | 55 Water St | 5th Floor | Brooklyn, NY 11201 | First Class Mail |
| 2502023 Ontario Inc | C/O Terry Wu | 155-2 King Street West | Hamilton, ON L8P 1A1 | Canada | | First Class Mail |
| 2502023 Ontario Inc | Attn: Terry Wu | C/O Terry Wu | 155-2 King Street West | Hamilton, ON L8P 1A1 | Canada | First Class Mail |
| 2651243 Ontario Inc | | 144-639 Dupont St | Toronto, ON M6G 1Z4 | Canada | | First Class Mail |
| 2651243 Ontario Inc | Attn: Steven Plouffe | 144-639 Dupont St | Toronto, ON M6G 1Z4 | Canada | | First Class Mail |
| 2675897 Ontario Inc | | 1886 Bur Oak Ave | Markham, ON L6E 1W6 | Canada | | First Class Mail |
| 2675897 Ontario Inc | Attn: Ting Chang (Tommy) | 1886 Bur Oak Ave | Markham, ON L6E 1W6 | Canada | | First Class Mail |
| 2869-1061 Quebec/ Juke Box | Attn: Jacques Pigeon | 19 Wellington St N | Sherbrooke, QC J1H 5A9 | Canada | | First Class Mail |
| 2869-1061 Quebec/ Juke Box | | 19 Wellington St N | Sherbrooke, QC J1H 5A9 | Canada | | First Class Mail |
| 2Nd Alarm Comics | | 205 Foxon Rd | North Branford, CT 06471 | | | First Class Mail |
| 2Nd Alarm Comics | Attn: James Buck | 205 Foxon Rd | North Branford, CT 06471 | | | First Class Mail |
| 2To16 LLC | dba 2To16 Games | Attn: Bryan Martinez | 103 Lake Street | Unit A | Mukwonago, WI 53149 | First Class Mail |
| 3 Alarm Comics | | 15218 Lemoyne Blvd. | Biloxi, MS 39532 | | | First Class Mail |
| 3 Alarm Comics | Attn: John(Scott)/ Krista | 15218 Lemoyne Blvd. | Biloxi, MS 39532 | | | First Class Mail |
| 3 Atlanta | Kate Petri | 359 East Paces Ferry Road | Atlanta, GA 30305 | | | First Class Mail |
| 3 Dragons Comics & Collectible | | 1150 Romona Place | Columbus, OH 43204 | | | First Class Mail |
| 3 Dragons Comics & Collectible | Attn: Michael Fritchen | 1150 Romona Place | Columbus, OH 43204 | | | First Class Mail |
| 3 Gear Studios LLC | Attn: Stewart, Charlynn Sinex | 25 C Street | Laurel, MD 20707 | | | First Class Mail |
| 3 Goblins Games Ltd | | 358 Corless Crescent | Prince George, BC V2M 5Y1 | Canada | | First Class Mail |
| 3 Goblins Games Ltd | Attn: David, Mark & Leah | 358 Corless Crescent | Prince George, BC V2M 5Y1 | Canada | | First Class Mail |
| 3 Keys Comics | | 595 W Exchange St | Crete, IL 60417 | | | First Class Mail |
| 3 Keys Comics | Attn: Scott Anderson | 595 W Exchange St | Crete, IL 60417 | | | First Class Mail |
| 313 LLC | | 1811 W Katella Ave | Ste 101 | Anaheim, CA 92804 | | First Class Mail |
| 313 Llc | Attn: Ericson | 1811 W Katella Ave | Ste 101 | Anaheim, CA 92804 | | First Class Mail |
| 32030 Vintage Stock-Joplin | | 2202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| 341 Frame Inc | | 341-347 5Th Avenue | New York, NY 10016 | | | First Class Mail |
| 341 Frame Inc | Attn: Ki & Kevin | 341-347 5Th Avenue | New York, NY 10016 | | | First Class Mail |
| 365 Entertainment Inc | | 200 Mckinley Ave | Franklin Square, NY 11010 | | | First Class Mail |
| 365 Entertainment Inc | Attn: Steven Miotto | 200 Mckinley Ave | Franklin Square, NY 11010 | | | First Class Mail |
| 3B484 Yukon Inc/Titan Gaming | | 3121 3Rd Ave | Whitehorse, YT Y1A 1E6 | Canada | | First Class Mail |
| 3B484 Yukon Inc/Titan Gaming | Attn: Shawn | 3121 3Rd Ave | Whitehorse, YT Y1A 1E6 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| 3D Comics Inc | Attn: Joel Chiarmonte | 32 Central Avenue | Lancaster, NY 14086 | | | First Class Mail |
| 3D Comics Inc | 32 Central Avenue | Lancaster, NY 14086 | | | | First Class Mail |
| 3D Comics Inc | Attn: Joel, Emily, Sean | 32 Central Avenue | Lancaster, NY 14086 | | | First Class Mail |
| 3D Games & Hobbies | Attn: Johar Knight | 111 Main St | Franklin, NJ 07416 | | | First Class Mail |
| 3J Grading LLC | 2040 Palm Bay Rd Ne | Ste 2 | Palm Bay, FL 32905 | | | First Class Mail |
| 3-D Grading Llc | Attn: Steve | 2040 Palm Bay Rd Ne | Ste 2 | Palm Bay, FL 32905 | | First Class Mail |
| 3D Systems, Inc | P.O. Box 534963 | Atlanta, GA 30353-4963 | | | | First Class Mail |
| 3G Cards & Collectibles | dba 3G Cards | Attn: Keenon Jenkins | 694 Ridge Rd S | Martinsburg, WV 25403 | | First Class Mail |
| 3G Cards & Collectibles LLC | 694 Ridge Rd S | Martinsburg, WV 25403 | | | | First Class Mail |
| 3G Cards & Collectibles Llc | Attn: Keenon Jenkins | 694 Ridge Rd S | Martinsburg, WV 25403 | | | First Class Mail |
| 3-Page Spread | Attn: Peter Hamboussi | C/O Peter Hamboussi | 7 Carlson Terrace | Fishkill, NY 12524 | | First Class Mail |
| 3-Page Spread | C/O Peter Hamboussi | 7 Carlson Terrace | Fishkill, NY 12524 | | | First Class Mail |
| 3Rd Coast Cards | 20829 Kingsland Blvd | Katy, TX 77450 | | | | First Class Mail |
| 3Rd Coast Cards | Attn: Ursula/Calin/Scott | 20829 Kingsland Blvd | Katy, TX 77450 | | | First Class Mail |
| 3Rd Universe Comic Emporium | Attn: Bryan Deyo | 35 N. Riverside Avenue | Croton On Hudso, NY 10520 | | | First Class Mail |
| 3rd Universe Comic Emporium | 35 N. Riverside Avenue | Croton On Hudso, NY 10520 | | | | First Class Mail |
| 3rd Universe Comics | Attn: Brian Deyo | 35 N Riverside Ave | Croton On Hudson, NY 10520 | | | First Class Mail |
| 4 Color Fantasies | Attn: Chris Brady | 8045 Archibald Avenue, Ste 120 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| 4 Color Fantasies | Attn: Nat Or Christopher | Nat leamwongnukul | 8045 Archibald Ave Suite 120 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| 4 Color Fantasies | Nat leamwongnukul | 8045 Archibald Ave Suite 120 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| 4 Color Heroes | Stanley Coleman | 100 Central Ave | Salem, IN 47167 | | | First Class Mail |
| 4 Color Heroes | Attn: Stanley / Victoria | Stanley Coleman | 100 Central Ave | Salem, IN 47167 | | First Class Mail |
| 4 CS Collectibles LLC | Attn: Jon Smith | 5307 Gunnison Dr | Killeen, TX 76542 | | | First Class Mail |
| 4 CS Collectibles LLC | Attn: Jon Smith | 112 Eagles Dare Ln | Jarrell, TX 76537 | | | First Class Mail |
| 4 Horsemen Gaming LLC | Attn: Michael Gilmartin | 17885 Sky Park Circle | Suite 21-J | Irvine, CA 92614 | | First Class Mail |
| 4 Material LLC | 9141 Sprucewood Rd | Burke, VA 22015 | | | | First Class Mail |
| 4 Material Llc | Attn: Zmabia | 9141 Sprucewood Rd | Burke, VA 22015 | | | First Class Mail |
| 4 Star Video | Attn: Ray Franks | 813 South Jake Alexander Blvd | Salisbury, NC 28147 | | | First Class Mail |
| 4 Star Video | 813 South Jake Alexander Blvd | Salisbury, NC 28147 | | | | First Class Mail |
| 401 Games Toys & Sportscards | Attn: No Yong Park | 518 Yonge St | Toronto, ON M4Y 1X9 | Canada | | First Class Mail |
| 401 Games Toys Sportscard | Attn: Adam | 7700 Keele St | Unit 4B | Vaughan, ON L4K 2A1 | Canada | First Class Mail |
| 412 Comics | 6120 Chatham Dr | Aliquippa, PA 15001 | | | | First Class Mail |
| 412 Comics | Attn: John Brown | 6120 Chatham Dr | Aliquippa, PA 15001 | | | First Class Mail |
| 438 Brands LLC | 438 County Rd 24 | Marengo, OH 43334 | | | | First Class Mail |
| 438 Brands Llc | Attn: Weston Brubaker | 438 County Rd 24 | Marengo, OH 43334 | | | First Class Mail |
| 4494539 Canada Inc | 762 Chemin Du Golf | Montreal, QC H3E 1A8 | Canada | | | First Class Mail |
| 4494539 Canada Inc | Attn: Carol/Leonardo/Tony | 762 Chemin Du Golf | Montreal, QC H3E 1A8 | Canada | | First Class Mail |
| 451 Media Group | Attn: James And Jess | Attn Jessica Gentile | 630 9Th Ave Ste 1411 | New York, NY 10036-3741 | | First Class Mail |
| 48 First Ave Inc | 44 First Ave | Atlantic Hghlds, NJ 07716 | | | | First Class Mail |
| 48 First Ave Inc | Attn: David & Venus | 44 First Ave | Atlantic Hghlds, NJ 07716 | | | First Class Mail |
| 4D Marketplace | Attn: David Hidalgo, Danielle Hidalgo | 9419 Brannok Ln | Tomball, TX 77375 | | | First Class Mail |
| 4D Marketplace | Attn: David Hidalgo, Danielle Hidalgo | 27708 Tomball Parkway, Ste 131 | Tomball, TX 77375 | | | First Class Mail |
| 4Th Wall Comics LLC | Attn: Thomas Mathison | 1224 Millersville Pike | Lancaster, PA 17603 | | | First Class Mail |
| 5 Guys Games LLC | dba On-Board Gaming | Attn: Nick Turchen (Gate Code: C2435) | 316 W Mission Ave | Ste 117 | Escondido, CA 92025-1731 | First Class Mail |
| 5-J Music | Attn: Jane, Gerald A Killion | 438 South Fifth St, Ste 4 | Elko, NV 89801 | | | First Class Mail |
| 5 Kid Comics | Attn: Denton Heath | 13324 Ava Loma Way | Victorville, CA 92392 | | | First Class Mail |
| 513 Gaming LLC | Attn: Michael Akridge | 431 Ohio Pike | Suite 164 | Cincinnati, OH 45255 | | First Class Mail |
| 520 Route 52 Corporation | 91 Harden Dr | Lagrangeville, NY 12540 | | | | First Class Mail |
| 520 Route 52 Corporation | Attn: Michael & Christian | 91 Harden Dr | Lagrangeville, NY 12540 | | | First Class Mail |
| 522405 Alberta Ltd | P.O. Box 1273 | Athabasca, AB T9S 2B1 | Canada | | | First Class Mail |
| 522405 Alberta Ltd | Attn: Darwyn Fertig | P.O. Box 1273 | Athabasca, AB T9S 2B1 | Canada | | First Class Mail |
| 5280 Comics LLC | 9116 W Bowles Avenue Unit 16 | Littleton, CO 80123 | | | | First Class Mail |
| 5280 Comics Llc | Attn: San Truong | 9116 W Bowles Avenue Unit 16 | Littleton, CO 80123 | | | First Class Mail |
| 5877173 Manitoba Ltd | 1700 Corydon Ave | Winnipeg, MB R3N 0K1 | | | | First Class Mail |
| 5877173 Manitoba Ltd | Attn: James | 1700 Corydon Ave | Winnipeg, MB R3N 0K1 | Canada | | First Class Mail |
| 6000223 Manitoba Ltd | Attn: Luke Baker X 248 | Mcnally Robinson Booksellers | Unit 4000-1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | First Class Mail |
| 6000223 Manitoba Ltd | Unit 4000 -1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | | | First Class Mail |
| 6000223 Manitoba Ltd | Mcnally Robinson Booksellers | Unit 4000-1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | | First Class Mail |
| 616 Collectibles LLC | 6335 E Brown Rd | Unit 1120 | Mesa, AZ 85205 | | | First Class Mail |
| 616 Collectibles Llc | Attn: Nick, Krista, Ryan | 6335 E Brown Rd | Unit 1120 | Mesa, AZ 85205 | | First Class Mail |
| 616 Omni LLC | dba Maximus Books N' More | Attn: Sergio Aguilar | 7600 W Us Hwy 90 | Del Rio, TX 78840 | | First Class Mail |
| 616 Omni LLC | dba Maximus Books N' More | Attn: Sergio Aguilar | 500 Canyon Creek Drive | Del Rio, TX 78840 | | First Class Mail |
| 616 Omni LLC | 500 Canyon Creek Dr | Del Rio, TX 78840 | | | | First Class Mail |
| 616 Omni Llc | Attn: Sergio & Jennifer | 500 Canyon Creek Dr | Del Rio, TX 78840 | | | First Class Mail |
| 6202918 Canada Inc | 14085 Du Pigeon-D'Argile | Mirabel, QC J7C 6A4 | | | | First Class Mail |
| 6202918 Canada Inc | Attn: Louis-Michel Gaetan | 14085 Du Pigeon-D'Argile | Mirabel, QC J7C 6B4 | Canada | | First Class Mail |
| 626020 Bc Ltd | 14724 68 Ave | Surrey, BC V3S 2B1 | Canada | | | First Class Mail |
| 626020 Bc Ltd | Attn: Gurdeep Grewal | 14724 68 Ave | Surrey, BC V3S 2B1 | Canada | | First Class Mail |
| 64 Fashion | 64 Georgia Ave | Providence, RI 02905 | | | | First Class Mail |
| 64 Fashion | Victor Disla | 64 Georgia Ave | Providence, RI 02905 | | | First Class Mail |
| 669653 Nb Inc | Attn: Chris Or Steve | 25 Charlotte Street | Saint John, NB E2L 2H3 | Canada | | First Class Mail |
| 669653 Nb Inc | 25 Charlotte Street | Saint John, NB E2L 2H3 | Canada | | | First Class Mail |
| 6757693 Canada Ltd | 1402 Duford Dr | Orleans, ON K1E 3G6 | Canada | | | First Class Mail |
| 6757693 Canada Ltd | Attn: Damian Fusco | 1402 Duford Dr | Orleans, ON K1E 3G6 | Canada | | First Class Mail |
| 68 Market LLC | Attn: Sophia Herr | 1493 Viking Dr | Maplewood, MN 55109 | | | First Class Mail |
| 7 Bucks A Pop LLC | 83 Mellor Ave | Catonsville, MD 21228 | | | | First Class Mail |
| 7 Bucks A Pop Llc | Attn: Lee Biars | 83 Mellor Ave | Catonsville, MD 21228 | | | First Class Mail |
| 724908 NB Inc. | dba Second Ave Convenience | Attn: Dongwoo Shon | 126 Second Ave | Moncton, NB E1C 7Y2 | Canada | First Class Mail |
| 7Th Dimension Games | Attn: Glen Seymour | 491 York Rd | Jenkintown, PA 19046 | | | First Class Mail |
| 8 Bit Madness LLC | 12407 N Mopac Exgy | Austin, TX 78758 | | | | First Class Mail |
| 8 Bit Tech Inc | 551 Delibes St | Ste-julie, QC J3E 2R9 | Canada | | | First Class Mail |
| 8 Bit Tech Inc | Attn: Pascale Scheire | 551 Delibes St | Ste-julie, QC J3E 2R9 | Canada | | First Class Mail |
| 801 Media Inc | 1487 W 178th St, Ste 310 | Gardena, CA 90248 | | | | First Class Mail |
| 808 Collectibles | 945 Kamehameha Hwy Ste 10 | Pearl City, HI 96782 | | | | First Class Mail |
| 808 Collectibles | Attn: Arthur | 945 Kamehameha Hwy Ste 10 | Pearl City, HI 96782 | | | First Class Mail |
| 815 Cards & More LLC | dba Ct's Hobbies & More | Attn: Ryan Seymour | 505 S State St | Belvidere, IL 61008 | | First Class Mail |
| 826Chi | dba Wicker Park Secret Agent Supply | Attn: Jennifer Steele | 1276 N Milwaukee Ave | Chicago, IL 60622 | | First Class Mail |
| 828 Supply Co LLC | 706 Copperleaf Dr | Midlothian, TX 76065 | | | | First Class Mail |
| 828 Supply Co Llc | Attn: Adam & Alanna | 706 Copperleaf Dr | Midlothian, TX 76065 | | | First Class Mail |
| 830 Collectibles LLC | 1840 Edson Rd | Eagles Pass, TX 78852 | | | | First Class Mail |
| 830 Collectibles Llc | Attn: Jeamzr Martinez | 1840 Edson Rd | Eagles Pass, TX 78852 | | | First Class Mail |
| 875 Gifts Inc | Attn: Daud Ahmed | 875 7Th Ave | New York, NY 10019 | | | First Class Mail |
| 875 Gifts Inc | 875 7Th Ave | New York, NY 10019 | | | | First Class Mail |
| 88 Cardhouse LLC | Attn: Meng Yu Wang, Sherman Ng | 5970 Mowry Ave | Ste J | Newark, CA 94560 | | First Class Mail |
| 8888 Collectibles | Attn: Chih Chen | 4276 Spring Mountain Rd | Ste 203 | Las Vegas, NV 89102 | | First Class Mail |
| 8-Bit Gaming | 11 E Broadway | Derry, NH 03038 | | | | First Class Mail |
| 8-Bit Gaming | Attn: Ashley Meirthew | 11 E Broadway | Derry, NH 03038 | | | First Class Mail |
| 8D Comics Corporation | 2418 Main St | Vancouver, BC V5T 3E2 | Canada | | | First Class Mail |
| 8D Comics Corporation | Attn: Nick & Kelly | 2418 Main St | Vancouver, BC V5T 3E2 | Canada | | First Class Mail |
| 8th Dimension | Attn: James, Jeremy | 15558 Fm 529 | Houston, TX 77095 | | | First Class Mail |
| 8Th Dimension Comics&Games LLC | 15558 Fm 529 | Houston, TX 77095 | | | | First Class Mail |
| 8Th Dimension Comics&Games Llc | Attn: Jeremy/Jenna/ James | 15558 Fm 529 | Houston, TX 77095 | | | First Class Mail |
| 8th Gym TCG LLC | Attn: Gustavo Ojeda | 2616 S Freemont Rock Lane | Magna, UT 84044 | | | First Class Mail |
| 9 Planets | 20702 Van Born | Dearborn Height, MI 48125 | | | | First Class Mail |
| 9 Planets | Attn: John Eggenberger | 20702 Van Born | Dearborn Height, MI 48125 | | | First Class Mail |
| 9.8 Wednesday's LLC | 458 Sunnyside Dr | Venice, FL 34293 | | | | First Class Mail |
| 9.8 Wednesday'S Llc | Attn: Rob Pillsbury | 458 Sunnyside Dr | Venice, FL 34293 | | | First Class Mail |
| 901 Comics | 14 S Mclean 19 | Memphis, TN 38104 | | | | First Class Mail |
| 901 Comics | Attn: Jaime And Shannon | 14 S Mclean 19 | Memphis, TN 38104 | | | First Class Mail |
| 901 Comics East | 8551 Macon Rd | Cordova, TN 38018 | | | | First Class Mail |
| 901 Comics East | Attn: Jaime and Shannon | 8551 Macon Rd | Cordova, TN 38018 | | | First Class Mail |
| 901 Comics LLC | Attn: Shannon Merrit | 2491 Broad Ave | Memphis, TN 38112 | | | First Class Mail |
| 901 Comics LLC | Attn: Bryant Espinoza | 7320 Otto Street | Downey, CA 90240 | | | First Class Mail |
| 9042 8723 Quebec Inc | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | | First Class Mail |
| 9103-6152 Quebec Inc/Cmdstore | 3940 Griffith St | St Laurent, QC H4T 1A7 | Canada | | | First Class Mail |
| 9103-6152 Quebec Inc/Cmdstore | Attn: David Mark | 3970 Griffith St | St Laurent, QC H4T 1A7 | Canada | | First Class Mail |
| 9103-6152 Quebec Inc/Cmdstore | 1539 Van Horne Ave. | Outremont, QC H2V 1L4 | Canada | | | First Class Mail |
| 9103-6152 Quebec Inc/Cmdstore | Attn: David Mark | 3940 Griffith St | St Laurent, QC H4T 1A7 | Canada | | First Class Mail |
| 9190-7824 Quebec Inc | Attn: Richard, Marc, Karl | 516 Boul. Lacome | Le Gardeur, QC J5Z 1P6 | Canada | | First Class Mail |
| 9250-3033 Quebec Inc. | 1460 Jean - Talon East | Montreal-nord, QC H2E 2R5 | Canada | | | First Class Mail |
| 9253-3033 Quebec Inc. | Attn: Vincenzo "Luca" | 1460 Jean - Talon East | Montreal-nord, QC H2E 2R5 | Canada | | First Class Mail |
| 9261-9949 Quebec Inc | 3560 Rue Notre-Dame Ouest | Montreal, QC H4C 1P4 | Canada | | | First Class Mail |
| 9261-9949 Quebec Inc | Attn: Ray, Paul, Adrien | 3560 Rue Notre-Dame Ouest | Montreal, QC H4C 1P4 | Canada | | First Class Mail |
| 931 Sports Cards LLC | Attn: Shuler Cornett | 2280 Thornton Taylor Pkwy | Unit B | Fayetteville, TN 37334 | | First Class Mail |
| 9335-7028 Quebec Inc | 3420 Ontario Est | Montreal, QC H1W 1P9 | Canada | | | First Class Mail |
| 9335-7028 Quebec Inc | Attn: Christian & Mark | 3420 Ontario Est | Montreal, QC H1W 1P9 | Canada | | First Class Mail |
| 9404-3338 Quebec Inc | 433 Rue Chabanel O | Suite 1121 North Tower | Montreal, QC H2N 2J8 | | | First Class Mail |
| 9404-3338 Quebec Inc | Attn: Andrew | 433 Rue Chabanel O | Suite 1121 North Tower | Montreal, QC H2N 2J9 | Canada | First Class Mail |
| 9420-7412 Quebec Inc | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | | First Class Mail |
| 9420-7412 Quebec Inc | Attn: Patrice | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| 9Th Archer Innovations | 307 Patricks Creek Rd | Yorktown, VA 23692 | | | First Class Mail |
| 9Th Archer Innovations | Attn: Charles Dupree | 307 Patricks Creek Rd | Yorktown, VA 23692 | | First Class Mail |
| 9th Level Games | Attn: Heather O'Neill | 1508 Pine St | Norristown, PA 19401 | | First Class Mail |
| A - Z Comics & Games | Attn: Debbie Welch | 1300 Sw Hwy 40 | Blue Springs, MO 64015 | | First Class Mail |
| A - Z Comics & Games | 1300 Sw Hwy 40 | Blue Springs, MO 64015 | | | First Class Mail |
| A & A Vintage Variety | Attn: Colin Bower | 1884 Northwood Plaza | Franklin, IN 46131 | | First Class Mail |
| A & D Products Ny Corp | Attn: Daniel & Ann | 6917 Vista Parkway N | Ste 6 | West Palm Beach, FL 33411 | First Class Mail |
| A & D Products Ny Corp | 6917 Vista Parkway N | Ste 6 | West Palm Beach, FL 33411 | | First Class Mail |
| A & J Gaming | Attn: Anna Rolfes, James Johansen | 1008 W High St | Mt Pleasant, MI 48858 | | First Class Mail |
| A & M Comics (Miami) | Attn: Jorge Perez | 6650 Southwest 40Th Street | Miami, FL 33155 | | First Class Mail |
| A & M Comics (Miami) | 6650 Southwest 40Th Street | Miami, FL 33155 | | | First Class Mail |
| A & N Sportscards | Attn: Nicholas Wong, Aaron Tom | 105 W Arrow Hwy | Suite 7 | San Dimas, CA 91773 | First Class Mail |
| A & S Comics | 7512 Bergenline Avenue | North Bergen, NJ 07047 | | | First Class Mail |
| A & S Comics | Attn: Anthony Demarco | 7512 Bergenline Avenue | North Bergen, NJ 07047 | | First Class Mail |
| A & S Comics II | 563 Cedar Lane | Teaneck, NJ 07666 | | | First Class Mail |
| A & S Comics II | Attn: Anthony Demario | 563 Cedar Lane | Teaneck, NJ 07666 | | First Class Mail |
| A & Z Comics | 12525 Fondren Rd | Suite N | Houston, TX 77035 | | First Class Mail |
| A A H Enterprises | dba Games & Cards | Attn: Art Saghomonian, Harout Arovan | 1716 Colorado Blvd | Los Angeles, CA 90041 | First Class Mail |
| A And Z Comics | Attn: Ali Mir | 12525 Fondren Rd | Suite N | Houston, TX 77035 | First Class Mail |
| A Baseball Clubhouse | 13308 Inglewood Ave. | Hawthorne, CA 90250 | | | First Class Mail |
| A Baseball Clubhouse | Attn: Phil Knoll | 13308 Inglewood Ave. | Hawthorne, CA 90250 | | First Class Mail |
| A Big Comic Shop LLC | Erik Merkel | 360 Wagon Wheel Ln | Wichita, KS 67209 | | First Class Mail |
| A Big Comic Shop Llc | Attn: Erik Merkel | Erik Merkel | 360 Wagon Wheel Ln | Wichita, KS 67209 | First Class Mail |
| A Blast From The Past | M&M Transportationsolution Llc | 19873 Hwy 22 | Mexico, MO 65265 | | First Class Mail |
| A Blast From The Past | Attn: Mark/Brian/Steven | M&M Transportationsolution Llc | 19873 Hwy 22 | Mexico, MO 65265 | First Class Mail |
| A Book Company | Attn: Kara Keppler | 2373 Palumbo Drive | Lexington, KY 40509 | | First Class Mail |
| A Book Company | 2373 Palumbo Drive | Lexington, KY 40509 | | | First Class Mail |
| A Book Nook Inc. | 3073 North Druid Hills Rd. | Decatur, GA 30033 | | | First Class Mail |
| A Book Nook Inc. | Attn: Joe & Judith Nunan | 3073 North Druid Hills Rd. | Decatur, GA 30033 | | First Class Mail |
| A Boy & His Tiger | 210 West Jefferson St | Morton, IL 61550 | | | First Class Mail |
| A Comic Shop | 431 Aulin Ave | Ste B | Oviedo, FL 32765 | | First Class Mail |
| A Comic Shop | Attn: Aaron Haaland | 431 Aulin Ave | Ste B | Oviedo, FL 32765 | First Class Mail |
| A Dragons Realm Inc | Attn: Domenic | 80 Bass Pro Mills Dr | Unit 13 | Concord, ON L4K SW9 | Canada | First Class Mail |
| A Dragons Realm Inc | 80 Bass Pro Mills Dr | Unit 13 | Concord, ON L4K SW9 | Canada | First Class Mail |
| A F Books & Comic Tinley Park | Attn: Joe & Lori | 16649 S Oak Park Ave Unit A | Tinley Park, IL 60477 | | First Class Mail |
| A F Books & Comic Tinley Park | 16649 S Oak Park Ave Unit A | Tinley Park, IL 60477 | | | First Class Mail |
| A F Books & Comics - Frankfort | Amazing Fantasy Comic Shop Ltd | 20505 S La Grange Rd | Frankfort, IL 60423 | | First Class Mail |
| A F Books & Comics - Frankfort | Attn: Joe Gentile/ Lori | Amazing Fantasy Comic Shop Ltd | 20505 S La Grange Rd | Frankfort, IL 60423 | First Class Mail |
| A F Books & Comics - Lockport | Attn: Joe Gentile/Yolanda/ | Amazing Fantasy Comic Shopltd | 113 E 9Th St | Lockport, IL 60441 | First Class Mail |
| A F Books & Comics - Lockport | Amazing Fantasy Comic Shopltd | 113 E 9Th St | Lockport, IL 60441 | | First Class Mail |
| A Gamer's Paradise | Attn: Emerson | 1550 E Tropicana Ave, Ste 4 | Las Vegas, NV 89119 | | First Class Mail |
| A Hero'S Legacy Comics & Coll | Attn: April Kenny | Po Box 8079 | Manchester, CT 06040-0079 | | First Class Mail |
| A Hero'S Legacy Comics & Coll | Po Box 8079 | Manchester, CT 06040-0079 | | | First Class Mail |
| A Hidden Fortress | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | | First Class Mail |
| A Hidden Fortress | Attn: Ed Katayama | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | First Class Mail |
| A Hobbits Hole LLC | 162 W Greyeing Cir | The Woodlands, TX 77382 | | | First Class Mail |
| A Hobbits Hole Llc | Attn: Bill Sheely | 162 W Greyeing Cir | The Woodlands, TX 77382 | | First Class Mail |
| A Hobbit's Hole LLC | dba Adventure Begins Comics Games & More | Attn: William Sheely | 525 Woodland Square Blvd | Suite 130 | Conroe, TX 77384 | First Class Mail |
| A Likely Store Bookstore | Attn: Debbie Scheller | 305 Kalorama Road | Sykesville, MD 21784 | | First Class Mail |
| A Little Adventure Llc | Attn: Joshua Stewart | 2001 Perwinckle Way | Sanibel, FL 33957 | | First Class Mail |
| A Novel Idea | 4209-100 Lassiter Mill Road | Raleigh, NC 27609 | | | First Class Mail |
| A Novel Idea | Attn: Carmen Biggers A/P | 4209-100 Lassiter Mill Road | Raleigh, NC 27609 | | First Class Mail |
| A Plus Computers LLC | Attn: Thomas Wilson | 6013 Atwood Dr | Ste 300 | Richmond, KY 40475 | First Class Mail |
| A Room Of One'S Own, Inc | Attn: Gretchen Treu-Buyer | 2717 Atwood Ave | Madison, WI 53704 | | First Class Mail |
| A Room of One's Own, Inc | 2717 Atwood Ave | Madison, WI 53704 | | | First Class Mail |
| A Room With A Clue Llc | Attn: Patrick Emile | Patrick Emile | 3510 San Jacinto St | Dallas, TX 75204 | First Class Mail |
| A Shop Called Quest | Attn: Lee Raymundo | 300 S Santa Fe Ave | Suite B | Los Angeles, CA 90013 | First Class Mail |
| A Square E Corporation Limited | Attn: Hasmelanie S-But | 9 Soi Ramkhamhaeng 118 | Yaek 46-6,Ramkhamhaeng Road | Bangkok, 10240 | Thailand | First Class Mail |
| A Store Of Fire & Dice | Attn: Jesse, Stephanie Demarco | 486 Merrick Rd | Lynbrook, NY 11563 | | First Class Mail |
| A Street Games | Attn: Mike Antonson | 369 Park Ave | Idaho Falls, ID 83402 | | First Class Mail |
| A Time Lost....And Found | 325 East Atlantic Avenue | Audubon, NJ 08106 | | | First Class Mail |
| A Time Lost....And Found | Attn: Fred Marcus | 325 East Atlantic Avenue | Audubon, NJ 08106 | | First Class Mail |
| A To Z Toys Inc | 728 Arthur Godfrey Rd | Miami Beach, FL 33140 | | | First Class Mail |
| A To Z Toys Inc | Attn: Laurie & Hezi | 728 Arthur Godfrey Rd | Miami Beach, FL 33140 | | First Class Mail |
| A Wave Blue World | Attn: Tyler | Attn: Tyler Chin-Tanner | 351 Jay Street | Brooklyn, NY 11201 | First Class Mail |
| A Wave Blue World Inc | 399 West St | New York, NY 10014 | | | First Class Mail |
| A&M Collectables | 20 Strathearn Ave #15 | Brampton, ON L6T 4P7 | Canada | | First Class Mail |
| A&M Collectables | Attn: Andrew/Mark | 20 Strathearn Ave #15 | Brampton, ON L6T 4P7 | Canada | First Class Mail |
| A&M Salomi Inc | dba Pete's Market | Attn: Muha Sadik | 25870 South River Road | Harrison Twp, MI 48045 | First Class Mail |
| A&M Toys | Attn: Mega-Astari | Mangga Dua Square Fl B1 No 273 | Gunung Sahari St #7 Pademangan | Jakarta, 14420 | Indonesia | First Class Mail |
| A&S Comics | Attn: Anthony Demarco | 563 Cedar Ln | Teaneck, NJ 07666 | | First Class Mail |
| A&S Sports LLC | Attn: Seymour Bernsweig | 825 Carman Avenue | Westbury, NY 11590 | | First Class Mail |
| A&Vm | 151 Slaters Dr | Lebanon, TN 37087 | | | First Class Mail |
| A&Vm | Attn: Andrew Mikaiel | 151 Slaters Dr | Lebanon, TN 37087 | | First Class Mail |
| A. G. Collectibles | Attn: Raul Miranda | 751 W Foothill Blvd | Upland, CA 91786 | | First Class Mail |
| A.B. Tales, Books, & Comics | 1005 Pewter Court | Madison, TN 37115 | | | First Class Mail |
| A.B. Tales, Books, & Comics | Attn: Karen Boyd | 1005 Pewter Court | Madison, TN 37115 | | First Class Mail |
| A.C. Vroman Inc. | 695 E Colorado Blvd | Pasadena, CA 91101 | | | First Class Mail |
| A.C. Vroman Inc. | Attn: Linda Razzaque X230 | 695 E Colorado Blvd | Pasadena, CA 91101 | | First Class Mail |
| A.Hershberger | Attn: Aric | A Castle Of Books | 3418 Brayton Avenue | Long Beach, CA 90807 | First Class Mail |
| A+ Collectibles | 466 Southland Dr | Lexington, KY 40503 | | | First Class Mail |
| A+ Collectibles | Attn: Russ And Christie | 466 Southland Dr | Lexington, KY 40503 | | First Class Mail |
| A+ Comics & Collectibles | 466 Southland Dr. | Lexington, KY 40503-1926 | | | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell B | 115 N Locust Hill Dr, Ste 116 | Lexington, KY 40509 | | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell B | 466 Southland Drive | Lexington, KY 40503 | | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell Battaglia | 466 Southland Dr. | Lexington, KY 40503-1926 | | First Class Mail |
| A1 Accessories | Attn: Tyler Holmes | 1124 State Route S | Elbridge, NY 13060 | | First Class Mail |
| A-1 Comics I | 5361 Auburn Blvd | Sacramento, CA 95841 | | | First Class Mail |
| A-1 Comics I | Attn: Brian Peets | 5361 Auburn Blvd | Sacramento, CA 95841 | | First Class Mail |
| A-1 Comics II | 818 Sunrise Avenue | Roseville, CA 95661-4505 | | | First Class Mail |
| A-1 Comics II | Attn: Brian Peets | 818 Sunrise Avenue | Roseville, CA 95661-4505 | | First Class Mail |
| A-1 Comics Inc | 850 East Bidwell St | 160 | Folsom, CA 95630 | | First Class Mail |
| A-1 Comics Inc | Attn: Brian Peets | 850 East Bidwell St | 160 | Folsom, CA 95630 | First Class Mail |
| A-1 Comics-Roseville | Attn: Chrystian, Ruth | 818 Sunrise | Roseville, CA 95661 | | First Class Mail |
| A-1 Comics Sacramento | Attn: Chris, Brian | 5361 Auburn Blvd | Suite 1 | Sacramento, CA 95841 | First Class Mail |
| A-1 Comics-Folsom | Attn: Ruth Sparks | 850 E Bidwell St | Suite #160 | Folsom, CA 95630 | First Class Mail |
| A-1 Fine Protection Inc | Attn: Barbeque Bob | Olive Branch, MS 38654 | | | First Class Mail |
| A2Z Science & Learning Ct | Attn: Andre J, Devon L Boulay, Lori `Buyer' | 57 King St | Northampton, MA 01060 | | First Class Mail |
| Aa Comics & Cards | Attn: Paul Zerman | 610 Cumberland Street | Lebanon, PA 17042 | | First Class Mail |
| Aa Comics & Cards | Attn: Paul Zerman | 610 Cumberland St | Lebanon, PA 17042 | | First Class Mail |
| Aa Comics And Cards | Attn: Paul Zerman | Attn Paul Zerman | 610 Cumberland Street | Lebanon, PA 17042 | First Class Mail |
| Aa Retail 2005 Llc | Attn: Rajesh Tiwari | 46932 Trumpet Cir | Sterling, VA 20164 | | First Class Mail |
| Aaa Anime Inc | 4509 Shirley Ave Unit D | El Monte, CA 91731 | | | First Class Mail |
| Aaa Anime Inc | 4509 Shirley Ave Ste D | El Monte, CA 91731 | | | First Class Mail |
| Aaa Anime Inc | Attn: Richard Tong | 4509 Shirley Ave Unit D | El Monte, CA 91731 | | First Class Mail |
| Aaa Cooper Transportation | P.O. Box 935003 | Atlanta, GA 31193-5003 | | | First Class Mail |
| Aafaq Publishing & Dist Co | Al Tlim Complex M13 Bblock 1 | St6Jahra Rd Po Box 20585 | Safat Shuwaikh, 13066 | Kuwait | | First Class Mail |
| Aafaq Publishing & Dist Co | Attn: Yosef/Naser | Al Tlim Complex M13 Bblock 1 | St6Jahra Rd Po Box 20585 | Safat Shuwaikh, 13066 | Kuwait | First Class Mail |
| Aardvark Comics | 516 Plains Rd East | Burlington, ON L7T 2B1 | Canada | | First Class Mail |
| Aardvark Comics | Attn: Jeffrey Fisher | 516 Plains Rd East | Burlington, ON L7T 2B1 | Canada | First Class Mail |
| Aardvark-Vanaheim Inc | Attn: Dave Sim/Gerhard | Box 1674 Station C | Kitchener, ON N2G 4R2 | Canada | First Class Mail |
| Aardvark-Vanaheim, Inc | P.O. Box 1674 | Kitchener, Ontario, N2G 4R2, Canada | | | First Class Mail |
| Aaron Goldner | 19710 Cherry Hill St | Southfield, MI 48076 | | | First Class Mail |
| Aaron Nevers | c/o newer Enough- Toys | 907 W Boone | Spokane, WA 99201 | | First Class Mail |
| Aarons Books | Attn: Sam (She/Her) | 35 E Main St | Lititz, PA 17543 | | First Class Mail |
| Aarons Books | 35 E Main St | Lititz, PA 17543 | | | First Class Mail |
| Abbas Discount Place | Attn: Gary Thompson /Jason | 33461 Van Dyke Ave | Sterling Heights, MI 48312 | | First Class Mail |
| Abc Affiliate Marketing&Promo | Attn: Melissa | 500 S Buena Vista St Mc4440 | Burbank, CA 91521-0286 | | First Class Mail |
| Abc Home & Commercial Services | 9475 E Hwy 290 | Austin, TX 78724-2303 | | | First Class Mail |
| Abc Laser USA, Inc | 4522 Treadstone Ct Ne | Suwanee, GA 30024 | | | First Class Mail |
| Abc Marketing Ap. Lim. (Air) | Unit 806,8/F,Helwett Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | | First Class Mail |
| Abc Markting Ap. Lim. (Sea) | Attn: Raymond Wong | Unit 806,8/F,Helwett Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | First Class Mail |
| Abc Markting Ap. Lim. (Sea) | Unit 806,8/F,Helwett Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | | First Class Mail |
| ABC Mfc LLC | dba Jump In | Attn: Brandon Brown Chris | c/o Level Up | 4155 Yellowstone Hwy, Ste 1101 | Chubbuck, ID 83202 | First Class Mail |
| Abch 444 Llc | 2441 Americana Blvd 2309 | Ste B | Orlando, FL 32839 | | First Class Mail |
| Abch 444 Llc | Attn: Caroline | 2441 Americana Blvd 2309 | Ste B | Orlando, FL 32839 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Abe Lincoln Coin House | Attn: Doug Harper | 4120 Cedar Ave S | Minneapolis, MN 55407 | | | First Class Mail |
| Ablaze, LLC | 11222 Se Main St, Unit 22906 | Portland, OR 97269 | | | | First Class Mail |
| Ablaze, Llc | 11222 Se Main St Ste 22906 | Portland, OR 97269 | | | | First Class Mail |
| Ablaze, Llc | Attn: Rich Young | 11222 Se Main St Ste 22906 | Portland, OR 97269 | | | First Class Mail |
| About Comics | 1569 Edgemont Dr | Camarillo, CA 93010 | | | | First Class Mail |
| Above The Treeline Inc | P.O. Box 7378 | Ann Arbor, MI 48107 | | | | First Class Mail |
| ABRA Hobbies & Games LLC | Attn: Nicholas Dustin | 443 Jingleville Road | Canton, NY 13617 | | | First Class Mail |
| Abraham Associates, Inc | 210 Edge Pl | Minneapolis, MN 55418 | | | | First Class Mail |
| Abrams | Attn: Harry Abrams | 195 Broadway 9Th Fl | New York, NY 10007 | | | First Class Mail |
| Abreu Entertainment LLC | dba Level Up Video Games | Attn: Gerard Abreu | 113 Locust St | Santa Cruz, CA 95060 | | First Class Mail |
| Absolute Comics | 68 Orchard Road | 81-17 Plaza Singapura | Singapore, 238839 | | Singapore | First Class Mail |
| Absolute Comics | Attn: Beng Ann/Adelyn | 68 Orchard Road | 81-17 Plaza Singapura | Singapore, 238839 | Singapore | First Class Mail |
| Absolute Comics Inc | 200 Victoria Street #03-13 | Parco Bugis Junction | Singapore, 188021 | | Singapore | First Class Mail |
| Absolute Retro | 44 E Violette Dr | New Castle, DE 19720 | | | | First Class Mail |
| Absolute Retro | Attn: Frank | 44 E Violette Dr | New Castle, DE 19720 | | | First Class Mail |
| Absolutely Fiction LLC | Attn: Becky Jackson | 903 S John Redditt Dr | Lufkin, TX 75904 | | | First Class Mail |
| Abstract Studio,Inc | 3823 Villanova St | Houston, TX 77005 | | | | First Class Mail |
| Abstract Studios, Inc | P.O. Box 271487 | Houston, TX 77277 | | | | First Class Mail |
| ABU Games | Attn: Gabriel W. Ryan M | 7211 W Colonial St | Boise, ID 83709 | | | First Class Mail |
| Abubika Gaming | Attn: Cameron Rivenbank | 3131 Union Rd | Gastonia, NC 28056 | | | First Class Mail |
| Abyssal Plain LLC | Attn: Michael Thompson | 309 Fries Mill Rd | Unit 3 | Sewell, NJ 08080 | | First Class Mail |
| Abysse America Inc | 15002 NW 107th Ave, Unit 2 | Hialeah Gardens, FL 33018 | | | | First Class Mail |
| Abysse Corp Sarl Fob Hk Orders | Attn: Nicolas | 108 Avenue De Caen | Grand-couronne, 76530 | | France | First Class Mail |
| AC Cards & Comics | Attn: Carlo Santavenere | 1195 Doran Rd | Vancouver, BC V5K 3H8 | | Canada | First Class Mail |
| AC Cards & Comics | 1792 Renfrew St | Vancouver, BC V5M 3H8 | | | Canada | First Class Mail |
| AC Comics | P.O. Box 394 | Plymouth, FL 32768-0394 | | | | First Class Mail |
| AC Gaming Space | Attn: Anthony Moran, Cynthia Moran | 21 Weed Street | Plattsburgh, NY 12901 | | | First Class Mail |
| Acadiana Book & Comic Shop | Attn: Teresa' / Jerry | 2508 R Johnson Street | Lafayette, LA 70503 | | | First Class Mail |
| Acadiana Book & Comic Shop | 2508 R Johnson Street | Lafayette, LA 70503 | | | | First Class Mail |
| Accelerated Dragon & Phoenix | 615 S 2Nd St | Laramie, WY 82070 | | | | First Class Mail |
| Accelerated Dragon & Phoenix | Attn: Matthew & Jennifer | 615 S 2Nd St | Laramie, WY 82070 | | | First Class Mail |
| Accenture LLP | P.O. Box 70629 | Chicago, IL 60673-0629 | | | | First Class Mail |
| Accessoreyes Nashville LLC | 302 11Th Ave South | Nashville, TN 37203 | | | | First Class Mail |
| Accessoreyes Nashville Llc | Attn: Rebecca Or Patrick | 302 11Th Ave South | Nashville, TN 37203 | | | First Class Mail |
| Accidentally Cool Games | Attn: Tami | 214 3Rd St Nw | Bemidji, MN 56601 | | | First Class Mail |
| Acco Brands USA LLC | P.O. Box 205626 | Dallas, TX 75320-5626 | | | | First Class Mail |
| Accustom Collectibles LLC | 200 Hillside Ct | Stafford, VA 22554 | | | | First Class Mail |
| Accustom Collectibles Llc | Attn: Carson Aguon | 200 Hillside Ct | Stafford, VA 22554 | | | First Class Mail |
| Accuts LLC | dba Fan-Tastic Cards & Comics | Attn: Daniel Peterson | 100 District Dr | Unit 010 | Asheville, NC 28803 | First Class Mail |
| Accutx LLC | 258 Holcombe Cove Rd | Candler, NC 28715 | | | | First Class Mail |
| Accutx Llc | Attn: Daniel & Emily | 258 Holcombe Cove Rd | Candler, NC 28715 | | | First Class Mail |
| ACD - CA | Attn: Justin Ziran | 4069 West Shaw Ave | Suite 109 | Fresno, CA 93722 | | First Class Mail |
| ACD - WI | Attn: Justin Ziran | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD CA -11 | Attn: Green Ronin | 4069 W Shaw Ave | Suite 105A | Fresno, CA 93722 | | First Class Mail |
| ACD Dist LLC- WI | Attn: Fred Hicks | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD Dist. LLC | Attn: Justin Ziran | 1011 Aip Drive | Suite A | Middletown, PA 17057 | | First Class Mail |
| ACD Dist. LLC - WI | Attn: Christoph Cianci | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD Distribution - Fresno | Attn: Christoph Cianci | 4069 W Shaw Ave | Suite 109 | Fresno, CA 93722 | | First Class Mail |
| ACD Distribution - PA | 1011 Aip Drive | Suite A | Middletown | | PA 17057 | First Class Mail |
| ACD Distribution - WI | Attn: Lisa Stiennon | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD Distribution LLC | 1011 Aip Drive | Suite A | Middletown | | PA 17057 | First Class Mail |
| ACD Distribution LLC East | 1011 Aip Drive | Suite A | Middletown | | PA 17057 | First Class Mail |
| ACD WI -10 | 3129 Deming Way | Middleton | WI 53562 | | | First Class Mail |
| Ace Electric | 20 Flanagan Dr, Ste 101 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Ace Joker Inc | Attn: Andrew & Mark | 257 North Hamilton St | Dalton, GA 30720-4215 | | | First Class Mail |
| Ace Joker Inc | 257 North Hamilton St. | Dalton, GA 30720-4215 | | | | First Class Mail |
| Ace Of Comics | Attn: James R. Evans | James R. Evans Jr | 3940 Marine Ave Unit B | Lawndale, CA 90260 | | First Class Mail |
| Aces High Comics Llc | Attn: Lindsey / Steven | Lindsey Sparks | 14842 Annapolis Dr | Sterling Height, MI 48313 | | First Class Mail |
| Acet Enterprise LLC Sba Hobby Guard | Attn: Colin Tedards | 1685 El Capitan Dr | Turlock, CA 95380 | | | First Class Mail |
| ACK Comics Amar Chitra Katha | 5017-20 5th Fl, 1 Aerocity | Nibr Park, Andheri-Kurla Rd | Sakinaka, Mumbai, 400072 | | India | First Class Mail |
| Acme Books | 2218 W Glen Ave | Peoria, IL 61614 | | | | First Class Mail |
| Acme Books | Attn: Bob Gordon/Josh | 2218 W Glen Ave | Peoria, IL 61614 | | | First Class Mail |
| Acme Comics & Collectib | Attn: Fran Or Kevin | 1622 Pierce St | Sioux City, IA 51105 | | | First Class Mail |
| Acme Comics & Collectibles | 1622 Pierce St | Sioux City, IA 51105 | | | | First Class Mail |
| Acme Comics And Collectibles | Attn: Fran Mcgarry | 1622 Pierce St | Sioux City, IA 51105 | | | First Class Mail |
| Acme II | 905 E State Rd 434 | Ste 100 | Longwood, FL 32750 | | | First Class Mail |
| Acme II | Attn: Josh & Shannon | 905 E State Rd 434 | Ste 100 | Longwood, FL 32750 | | First Class Mail |
| Acomlye Books/Asmodee | Attn: Vanessa Jack | Shipstone Business Centre | North Gate Nottingham Ng7 7Fn | Ng7 7Fn | United Kingdom | First Class Mail |
| Acrafts LLC | dba Trifecta Gaming | Attn: Wilberto Jimenez | 2905 W Emaus Ave | Unit S | Allentown, PA 18103 | First Class Mail |
| Acropolis Games Llc | Attn: Tim Roberts | 105 Sand Creek Hwy | Adrian, MI 49221 | | | First Class Mail |
| Acrylicos Vallejo, SL | P.O. Box 33708800 | Barcelona | | | Spain | First Class Mail |
| Action Animation | Attn: Britta Chon | 3125 S 4880 West | W Valley City, UT 84120 | | | First Class Mail |
| Action Carts Collectable LLC | 1800 W 145Th St | Compton, CA 90220 | | | | First Class Mail |
| Action Carts Collectable Llc | Attn: Feon | 1800 W 145Th St | Compton, CA 90220 | | | First Class Mail |
| Action City | 2016 S 320Th St | Ste M | Federal Way, WA 98003 | | | First Class Mail |
| Action City | Attn: Jim & Angela Elmore | 2016 S 320Th St | Ste M | Federal Way, WA 98003 | | First Class Mail |
| Action City Comics | C/O Eric Lagaccia | 101 Graham Avenue Apt 2 | Brooklyn, NY 11206 | | | First Class Mail |
| Action City Comics | Attn: Eric Lagaccia | C/O Eric Lagaccia | 101 Graham Avenue Apt 2 | Brooklyn, NY 11206 | | First Class Mail |
| Action City LLC | Ste M | 2016 S 320Th St | Federal Way, WA 98003 | | | First Class Mail |
| Action City Llc | Attn: Douglas / Tammie | Ste M | 2016 S 320Th St | Federal Way, WA 98003 | | First Class Mail |
| Action Figure Authority Inc | c/o Collectible Grading Authority | 1965 Evergreen Blvd, Unit 100 | Duluth, GA 30096 | | | First Class Mail |
| Action Figure Portal | 20 Dellwood Avenue | Angola, NY 14006 | | | | First Class Mail |
| Action Figure Portal | Attn: Leith Ziembiec | 20 Dellwood Avenue | Angola, NY 14006 | | | First Class Mail |
| Action Lab Entertainment | 463 E Main St | Uniontown, PA 15401 | | | | First Class Mail |
| Action Lab Entertainment | Attn:Bryan Seaton | 463 E Main St | Uniontown, PA 15401 | | | First Class Mail |
| Action Lab Entertainment | Attn: Bryan Seaton | Attn Bryan Seaton | 463 E Main St | Uniontown, PA 15401 | | First Class Mail |
| Action Packed Comics | Attn: Jorge Carquez | 728 Princess St | Kingston, ON K7L 1G2 | | Canada | First Class Mail |
| Action Sports | Attn: James Mears | 6041 Ne Antioch Rd | Gladstone, MO 64119 | | | First Class Mail |
| Action Toys & Collectibles | P.O. Box 102 | Holtsville, NY 11742 | | | | First Class Mail |
| Action Toys & Collectibles | Attn: James P. Makowski | P.O. Box 102 | Holtsville, NY 11742 | | | First Class Mail |
| Action Verse Entertainment Llc | Attn: Daniel / Scott | Woodlawn Shopping Center | 285 North Hubbards Ln Ste 200 | Louisville, KY 40207 | | First Class Mail |
| Action Verse Entertainment LLC | Woodlawn Shopping Center | 285 North Hubbards Ln Ste 200 | Louisville, KY 40207 | | | First Class Mail |
| Actiontoyman | Attn: Patrick Short | 1215 West 26Th Street | Erie, PA 16508 | | | First Class Mail |
| Active Fire Protection | Services Llc | 3448 Holman Pl | Memphis, TN 38118 | | | First Class Mail |
| Active Imagination Family | Attn: Mandy Godard | 11200 Montgomery Ne | Suite #7 | Albuquerque, NM 87111 | | First Class Mail |
| Active Interest Media Holdco | P.O. Box 951556 | Dallas, TX 75395-1556 | | | | First Class Mail |
| Active Minds Ltd | Attn: Matthew Luk | Block A,6/F,Tai Ping Ind Park | No 51 Ting Kok Road | Tai Po, NT | Hong Kong | First Class Mail |
| Active Minds Ltd | Block A,6/F,Tai Ping Ind Park | No 51 Ting Kok Road | Tai Po | | Hong Kong | First Class Mail |
| Activision Publishing, Inc | P.O. Box 809152 | Chicago, IL 60680-9152 | | | | First Class Mail |
| Ad House Books LLC | 3905 Brook Rd | Richmond, VA 23227 | | | | First Class Mail |
| Ad Specialty Solutions LLC | 38 Pinelake Dr | Williamsville, NY 14221 | | | | First Class Mail |
| Ada Community Library | 10489 Lake Hazel Rd | Boise, ID 83709 | | | | First Class Mail |
| Ada Community Library | Attn: Jes | 10489 Lake Hazel Rd | Boise, ID 83709 | | | First Class Mail |
| Adair County Public Library | Cory Landon | 1 Library Ln | Kirksville, MO 63501 | | | First Class Mail |
| Adair County Public Library | Attn: Cory | Cory Landon | 1 Library Ln | Kirksville, MO 63501 | | First Class Mail |
| Adam Davis | 6619 Briarcliff Dr | Douglasville, GA 30135 | | | | First Class Mail |
| Adam Dougherty | Kreaturekid | 5470 Marshall St | Arvada, CO 80002 | | | First Class Mail |
| Adama Fave | 1992 Rabbit Ridge Rd | Buhalia, MS 38611 | | | | First Class Mail |
| Adamas | 11222 York Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Adam's Action Figures & Comics | Attn: Adam Sabol | Rootstown, OH 44272 | | | | First Class Mail |
| Adam'S Action Figures & Comics | Attn: Adam Sabol | 4039 State Route 14 | Rootstown, OH 44272 | | | First Class Mail |
| Adams Remco, Inc | P.O. Box 3968 | S Bend, IN 46619-0968 | | | | First Class Mail |
| Adc Blackfire Entertainment | Attn: Viktorija | Harkortstraße 34 | Ratingen, 40880 | | Germany | First Class Mail |
| Addicted Comics LLC | dba Tunic Coffee | Attn: Daniel "Josh" Wood-Triplett | 186 Main St | Northampton, MA 01060 | | First Class Mail |
| Addiction Comics | Attn: Michael Or Jonathan | 284C E Lake Mead Pkwy | 519 | Henderson, NV 89015 | | First Class Mail |
| Addictive Behaviors LLC | Attn: Brock Sprunger | 26 E 11th Ave | Eugene, OR 97401 | | | First Class Mail |
| Addison County Community Action Group Inc | dba Hope | Attn: Jeanne Montross | 282 Boardman St | Suite 1A | Middlebury, VT 05753 | First Class Mail |
| Adhesive Comics | P.O. Box 14549 | Portland, OR 97293 | | | | First Class Mail |
| Adhouse Books | Attn: Chris Pitzer | Attn Chris Pitzer | 1224 Greycourt Avenue | Richmond, VA 23227-4042 | | First Class Mail |
| Adirondack Tool | 550 State Rte 3 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Adjectiveless!Comics&Collectib | 144 Riverside Rd | Sequim, WA 98382 | | | | First Class Mail |
| Adjectiveless!Comics&Collectib | Attn: Zooey Furious | 144 Riverside Rd | Sequim, WA 98382 | | | First Class Mail |
| Adler Hobby | Attn: Gordon Pittsley | 515 Daniel Webster Hwy | Suite J | Merrimack, NH 03054 | | First Class Mail |
| ADM Protection, Inc | 17216 Saticoy St, Ste 516 | Van Nuys, CA 91406 | | | | First Class Mail |
| Adolini's Cards & Supplies | Attn: Paul Adolini | 3 East Main Street | Waynesboro, PA 17268 | | | First Class Mail |
| Adone International Gen Trd Co | Attn: Hammed Al-Timimi | Block 2 Street 2 New Abaraff | Buildings (C) Floor 3 Apt 5 | Sabah Alsalem | Kuwait | First Class Mail |
| ADP Inc | P.O. Box 830272 | Philadelphia, PA 19182-0272 | | | | First Class Mail |
| ADP Instant Funding | 1 Adp Blvd | Roseland, NJ 07068-1728 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| ADP, LLC | 1 ADP Blvd | Roseland, NJ 07068 | | | First Class Mail |
| Adrian Cibere (Ocean) | Attn: Adrian | Augustin-Bayelmeier Str 24 | Rheinhausen Bw, 79365 | Germany | First Class Mail |
| Adrian Gonzalo Campos | A Jenkins 215 | Trelew, Chubut 9100 | Argentina | | First Class Mail |
| Adrian Rodriguez | 7772 Walnut Glen Dr | Southaven, MS 38672 | | | First Class Mail |
| Adrienne Fritze Artwork LLC | dba Remarkablearts | Attn: Adrienne Fritze | 460 Sw Madison Ave | Ste 16 | Corvallis, OR 97333 | First Class Mail |
| ADT Security Services | 2121 Noblestown Rd, Ste 202 | Pittsburgh, PA 15250-7956 | | | First Class Mail |
| Advance Business Svs C297Rb00993 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | First Class Mail |
| Advance Business Systems | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | First Class Mail |
| Advance Business Systems C297Rb01115 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | First Class Mail |
| Advance Business Systems GI55R730167 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | First Class Mail |
| Advance Business Systems W91SP501672 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | First Class Mail |
| Advance Business Systems W917PB00223 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | First Class Mail |
| Advance Electric Co Inc | 10500 Hwy 378 | Olive Branch, MS 38654 | | | First Class Mail |
| Advanced Graphics | 466 N Marshall Way | Layton, UT 84041 | | | First Class Mail |
| Advanced Heating & Air | Conditioning Co, Inc | 13161-B Sherman Way | N Hollywood, CA 91605 | | First Class Mail |
| Advantage Title Service of FL | 13791 Metropolis Ave, Ste 200 | Ft Myers, FL 33912 | | | First Class Mail |
| Adventure Awaits Toys & Games | Attn: Jeff, Brandi Hurley | 137 N Vermillion St | Danville, IL 61832 | | First Class Mail |
| Adventure Game Store LLC | Attn: Brian Dalrymple | 6895 Stirling Rd | Davie, FL 33314 | | First Class Mail |
| Adventure Games | Attn: Teddy Alecos | 408 N Main St | Oshkosh, WI 54901 | | First Class Mail |
| Adventure Games | Attn: Sean, Robert | 849-51 Main St | Dickson City, PA 18519 | | First Class Mail |
| Adventure Ink | Attn: Jeffrey, Laura Harvey | 8960 Crane Rd | Milan, MI 48160 | | First Class Mail |
| Adventure Ink | Attn: Jeffrey, Laura Harvey | 108 E Main St | Milan, MI 48160 | | First Class Mail |
| Adventure Ink | Po Box 5586 | Pine Mtn Club, CA 93222 | | | First Class Mail |
| Adventure Ink | 108 E Main St | Milan, MI 48160 | | | First Class Mail |
| Adventure Ink | Attn: Bill | Po Box 5586 | Pine Mtn Club, CA 93222 | | First Class Mail |
| Adventure Ink LLC | 8960 Crane Rd | Milan, MI 48160 | | | First Class Mail |
| Adventure Ink Llc | Attn: Jeffrey / Laura | 8960 Crane Rd | Milan, MI 48160 | | First Class Mail |
| Adventure Media & Events LLC | 307 7th Ave, Ste 501 | New York, NY 10001 | | | First Class Mail |
| Adventurer's Guild | Attn: Jason Karr | 1010 Wesley Drive | Ste 111 | Mechanicsburg, PA 17055 | First Class Mail |
| Adventurer's Guildhouse | Attn: Lou Pulliam | G-4050 Fenton Rd | Flint, MI 48507 | | First Class Mail |
| Adventurers Academy, The | Attn: Justin, Kayla Nicholas | 1720 S Queen St, Ste 110 | York, PA 17403 | | First Class Mail |
| Adventurer's Guild | Attn: Jonathan Wang | 15581 Graham St | Huntington Beach, CA 92649 | | First Class Mail |
| Adventurers' Guild Of Amarillo | Attn: Daniel Harmon, Dan Tu | 4310 S Western | Unit F | Amarillo, TX 79109 | First Class Mail |
| Adventures Guildhouse | Mcguire Pulliam Terry Inc | G-4050 Fenton Rd | Flint, MI 48507 | | First Class Mail |
| Adventures Guildhouse | Attn: Lou / Mike / Chris' | Mcguire Pulliam Terry Inc | G-4050 Fenton Rd | Flint, MI 48507 | First Class Mail |
| Adventures In Comics & Games | 6026 Fairoaks Blvd | Carmichael, CA 95608 | | | First Class Mail |
| Adventures In Comics & Games | Attn: Avrom | 6026 Fairoaks Blvd | Carmichael, CA 95608 | | First Class Mail |
| Adventures In Comics&Game | Attn: Avrom | 6026 Fair Oaks Blvd | Carmichael, CA 95608 | | First Class Mail |
| Adventures of Inc | C/O Rick Foran | 37 Hitching Post Ridge | Binbrook, ON L0R 1C0 | Canada | First Class Mail |
| Adventures Of Inc | Attn: Rick Foran | C/O Rick Foran | 37 Hitching Post Ridge | Binbrook, ON L0R 1C0 | Canada | First Class Mail |
| Adventures Underground | Attn: Invoices | 1391 George Washington Way | Richland, WA 99354 | | First Class Mail |
| Adventures Underground | 1391 George Washington Way | Richland, WA 99354 | | | First Class Mail |
| Adventures Underground | Attn: Amanda Or George | 1391 George Washington Way | Richland, WA 99354 | | First Class Mail |
| Aegis Comics of Alaska | 1150 S Colony Way | Ste 3 Pmb 593 | Palmer, AK 99645 | | First Class Mail |
| Aegis Comics Of Alaska | Attn: Luis Or Amie | 1150 S Colony Way | Ste 3 Pmb 593 | Palmer, AK 99645 | First Class Mail |
| Aegis Creative Company LLC | Attn: Julio Terzado | 9637 Fm 1960 Road West | Unit A | Houston, TX 77070 | First Class Mail |
| Aegis Games LLC | Attn: Joel Steiger | 1431 Railroad Ave | Bellingham, WA 98225 | | First Class Mail |
| Aegis Industries | 2360 S Thompson Way | Unit A | Santa Maria | CA 93455 | First Class Mail |
| Aesop's Tables LLC | dba Shuffles Board Game Cafe | Attn: Eric Fransen | 2901 Dawson Road | Tulsa, OK 74110 | First Class Mail |
| Aesop's Treasury Books & Games LLC | Attn: Vincent, Lisa Howard | 200 W First St | Suite 142 & 199 | Farmington, MO 63640 | First Class Mail |
| Aeternity's Portal Gaming & | Apparel | 806 Loop Ave Ste C | Bainbridge, GA 39819 | | First Class Mail |
| Aeternity's Portal Gaming & | Attn: William Rosario | Apparel | 806 Loop Ave Ste C | Bainbridge, GA 39819 | First Class Mail |
| Aetna Dental | C/o Luminare Health Benefits | 62707 Collection Ctr Dr | Chicago, Il 60693-0627 | | First Class Mail |
| AF York 1577 Inc | Cards & Comics Shop | 1590 York Ave | New York, NY 10028 | | First Class Mail |
| AF York 1577 Inc | Attn: Fred & Alex | Cards & Comics Shop | 1590 York Ave | New York, NY 10028 | First Class Mail |
| Affinity For Gaming Inc | Attn: Michael Purn, Justin Maher | 19 East Berkshier Dr | Unit 3 | Crystal Lake, IL 60014 | First Class Mail |
| Affinity For Gaming Inc | Attn: Michael Purn | 811 West Lincoln Hwy | Suite B | Dekalb, IL 60115-5501 | First Class Mail |
| Affordable Cards | Attn: George/Kathy/Tom | George Buxton | 2395 Hamner Ave #F | Norco, CA 92860 | First Class Mail |
| Affordable Cards | George Buxton | 2395 Hamner Ave #F | Norco, CA 92860 | | First Class Mail |
| Afit Al Jazira Co. Trading Llc | Office 6, Building 4178 | Anas Bin Malik Rd Al Yasmin | Riyadh Central, 13322 | Saudi Arabia | First Class Mail |
| Afit Al Jazira Co. Trading Llc | Office 6, Building 4178 | Anas Bin Malik Rd Al Yasmin | Riyadh Central, 13322 | Saudia Arabia | First Class Mail |
| AFK Games Inc | Attn: Daniel, Gari | 2495 Cedar St | Ste 14 B | Holt, MI 48842 | First Class Mail |
| Afnware Books Co | 1701 S 1St Ave Ste 400 | Maywood, IL 60153 | | | First Class Mail |
| Afnware Books Co | Attn: Nisingha (N-Zinga) | 1701 S 1St Ave Ste 400 | Maywood, IL 60153 | | First Class Mail |
| Afshari Manor LLC | 15319 Danae Bend | San Antonio, TX 78245 | | | First Class Mail |
| Afshari Manor Llc | Attn: Joseph Afshari | 15319 Danae Bend | San Antonio, TX 78245 | | First Class Mail |
| After Dark Video | Attn: Alan Bratton | 794 D Kilauea Ave | Hilo, HI 96720 | | First Class Mail |
| Aftermath Comics Shop | Gilbert Loza | 644 E San Ysidro Blvdd Suite H | San Ysidro, CA 92173 | | First Class Mail |
| Aftermath Comics Shop | Attn: Gilbert Loza | Gilbert Loza | 644 E San Ysidro Blvdd Suite H | San Ysidro, CA 92173 | First Class Mail |
| Aftershock Comics | Attn: Joe Pruett | 6305 Crescent Dr | Norcross, GA 30071 | | First Class Mail |
| Aftershock Comics | 15030 Ventura Blvd, Ste 587 | Sherman Oaks, CA 91403 | | | First Class Mail |
| Aftershock Comics | 6305 Crescent Dr | Norcross, GA 30071 | | | First Class Mail |
| Aftertime | Attn: David / Howard Mgr | Po Box 2332 | Merrifield, VA 22116 | | First Class Mail |
| Aftertime | Po Box 2332 | Merrifield, VA 22116 | | | First Class Mail |
| Ag Adjustments Ltd | 740 Walt Whitman Rd | Melville, NY 11747 | | | First Class Mail |
| Ag Com Weng Fung Wan LDA | Rua De Seng Tou Hou Keng Garden Bl 21 7 Andara | Taipa Macau MO | Macau | | First Class Mail |
| Agalar's Comics | 1120 4Th Ave | Akron, OH 44306 | | | First Class Mail |
| Agalar's Comics | Attn: Edwin And Dawn Gelpi | 1120 4Th Ave | Akron, OH 44306 | | First Class Mail |
| Age of Comics | 3700 Osunda Road Ne Ste 513 | Albuquerque, NM 87121 | | | First Class Mail |
| Age Of Comics | Attn: Matthew & Greg | 3700 Osunda Road Ne Ste 513 | Albuquerque, NM 87121 | | First Class Mail |
| Ageless Geeks | Attn: Alexander Blas | 2225 2415t Street | Unit M | Lomita, CA 90717 | First Class Mail |
| Ageless Geeks | 25320 Cypress St | Lomita, CA 90717 | | | First Class Mail |
| Ageless Geeks | Attn: Alexander Or Felix | 25320 Cypress St | Lomita, CA 90717 | | First Class Mail |
| Agencia Comercial Weng Fung | Rua De Seng Tou Hou Keng Garden Bl 21 7 Andara | Taipa Macau MO | Macau | | First Class Mail |
| Aggressive Converters | Attn: Waheed Ayobi | 823 Sawtooth Dr | Upland, CA 91786 | | First Class Mail |
| Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | First Class Mail |
| AGM Contracting | 110 Evans Mill Dr, Ste 201 | Dallas, GA 30157 | | | First Class Mail |
| AGO Transportation Inc | 500 Av Lepine | Dorval, QC H9P 2V6 | Canada | | First Class Mail |
| Agon Games LLC | Attn: Christopher Giannoumis | 3928 Brethren Church Rd | Myersville, MD 21773 | | First Class Mail |
| Agon Games LLC | Attn: Christopher Giannoumis | 1350 Dual Hwy | Hagerstown, MD 21740 | | First Class Mail |
| Agora Gift & Toys | 925 Eldridge Road | Sugar Land, TX 77478 | | | First Class Mail |
| Agora Gift & Toys | Attn: Hamza & Ryan | 925 Eldridge Road | Sugar Land, TX 77478 | | First Class Mail |
| AGS - Ares Games Srl | Attn: Christoph Cianci | Piazza Petrucci 8 | 55040 | Italy | First Class Mail |
| Agustin Unlimited | 21425 Sherman Way | Canoga Park, CA 91303 | | | First Class Mail |
| Agustin Unlimited | Attn: Ryan Agustin | 21425 Sherman Way | Canoga Park, CA 91303 | | First Class Mail |
| Agustin Unlimited | Attn: Ryan Agustin | 9608 Van Nuys Blvd | Suite 202 | Panorama City, CA 91402 | First Class Mail |
| Agustin Unlimited | Attn: Ryan & Ronell | 21425 Sherman Way | Canoga Park, CA 91303 | | First Class Mail |
| AHM Store Online LLC | Attn: Asim Rasheed | 11702 Tumbrel Ct | Fairfax, VA 22030 | | First Class Mail |
| Ahoy Comics | Attn: Hart Seely | 499 S Warren St Ste 612 | Syracuse, NY 13202 | | First Class Mail |
| Ahoy Comics LLC | 101 Enderberry Circle | Syracuse, NY 13224 | | | First Class Mail |
| Ahoy Comics Llc | Attn: Stuart Moore | 101 Enderberry Circle | Syracuse, NY 13224 | | First Class Mail |
| AIAC | c/o Ray Marocco | 12200 Burncourt Rd, Unit 301 | Timonium, MD 21093 | | First Class Mail |
| Aik Prose Tesarm & Dis Tic | Attn: A Irem Kinay | 1zd Sti | Cevdet Pasa Cad No25A Bebek | Istanbul, 34342 | Turkey | First Class Mail |
| Aikido Of Northwest Kansas | dba The Gamers Guild | Attn: Brandon Nimz | 205 E 7th St | Suite: 100 | Hays, KS 67601 | First Class Mail |
| Ainsworth Memorial Library | 6064 S Main St | Sandy Creek, NY 13145 | | | First Class Mail |
| Aint No Geek Co Ltd | Attn: Sravasti Pdungsirisd Ms | Jonathan Chu- 14740 Of | 90 S Spruce Ave, Suite B | South San Francisco, CA 94080 | First Class Mail |
| Aintree Group Inc | 175 Winding Trail Dr | Roxboro, NC 27574 | | | First Class Mail |
| Aintree Group Inc | Attn: Randall & Sarah | 175 Winding Trail Dr | Roxboro, NC 27574 | | First Class Mail |
| Air Menzies International | Attn: John Morgan | c/o Toll Sfo (Attn Philtina Reyes) | 5353 West Imperial Highway, Suite 700 | Los Angeles, CA 90045 | First Class Mail |
| Aireit Operating Partnership | 1200 17th St, Ste 2900 | Denver, CO 80202 | | | First Class Mail |
| Airsoft Atlanta Inc | Attn: Eric Barnes | 3860 Green Industrial Way | Atlanta, GA 30341 | | First Class Mail |
| Airsoft Station LLC | 6830 Tacoma Mall Blvd | Tacoma, WA 98409 | | | First Class Mail |
| Airsoft Station Llc | Attn: Nick & Kevin | 6830 Tacoma Mall Blvd | Apt 83 | Tacoma, WA 98409 | First Class Mail |
| Aisling Collective Inc | Attn: Jessica | 47 Doyle St | Toccoa, GA 30577 | | First Class Mail |
| Aisling Collective Inc | 47 Doyle St | Toccoa, GA 30577 | | | First Class Mail |
| AIT/Planetlar LLC | 2034 47th Ave | San Francisco, CA 94116 | | | First Class Mail |
| AJB Asset Group LLC | dba Heromes & Heroes | Attn: Andrew, Jennifer Beckmann | 2026 Central Street | Evanston, IL 60201-2218 | First Class Mail |
| Ajb Asset Group LLC | 2026 Central St | Evanston, IL 60201 | | | First Class Mail |
| Ajb Asset Group LLC | Attn: Andrew & Jennifer | 2026 Central St | Evanston, IL 60201 | | First Class Mail |
| AJ Freelane Services LLC | 9333 Cove Point Cir | Boyton Beach, FL 33472 | | | First Class Mail |
| AJ Freelane Services Llc | Attn: Alex | 9333 Cove Point Cir | Boyton Beach, FL 33472 | | First Class Mail |
| AJ's Hot Wax | Attn: Adam Jones | 2110 Cargill Way | Roseville, CA 95747 | | First Class Mail |
| AJ's Sports Cards | Attn: Andrea Eckert | 3348 Drusilla Lane, Ste 11C | Baton Rouge, LA 70809 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ak Comics Llc | Attn: Dave Loftus | 2300 Pebble Ct | Beloit, WI 53511 | | First Class Mail |
| Ak Entertainment & More | 3831 W Vine St | Ste 15 | Kissimmee, FL 34741 | | First Class Mail |
| Ak Entertainment & More | Attn: Aldo Perez | 3831 W Vine St | Ste 15 | Kissimmee, FL 34741 | First Class Mail |
| Ak Sportscards & Comics | 1926 Queen St E | Toronto, ON M4L 1H5 | Canada | | First Class Mail |
| Ak Sportscards & Comics | Attn: Allen Kodian | 1926 Queen St E | Toronto, ON M4L 1H5 | Canada | First Class Mail |
| Akabane Comics Sac | Pablo Pina Arista | Av General Alvarez De | Lima, 15046 | | First Class Mail |
| Akabane Comics Sac | Attn: David Or Pablo | Pablo Pina Arista | Av General Alvarez De | Lima, 15046 | Peru | First Class Mail |
| Akiba Bv | Karsten/Jeroen | Borgstraat,145 | Puur-oirtsmands, 2890 | Belgium | First Class Mail |
| Akiba Soul Llc | Attn: Martin Wong | Martin Wong | 600 York Woods Dr Apt D | Elkhart, IN 46516 | First Class Mail |
| Akiba Soul LLC | Martin Wong | 600 York Woods Dr Apt D | Elkhart, IN 46516 | | First Class Mail |
| Akj Books | 2700 Hollins Ferry Rd | Baltimore, MD 21230 | | | First Class Mail |
| Akten Inc | 7253 W Forest Home Ave #28828 | Milwaukee, WI 53228 | | | First Class Mail |
| Akten Inc | Attn: Suleyman | 7253 W Forest Home Ave #28828 | Milwaukee, WI 53228 | | First Class Mail |
| Al Rewayo For Book Publishing | & Distribution | Sharjah Publ City Office C19 | Zahia, 23880 | Ivory Coast | First Class Mail |
| Al Rewayo For Book Publishing | Attn: Mr Abdul Saman A/P | & Distribution | Sharjah Publ City Office C19 | Zahia, 23880 | United Arab Emirates | First Class Mail |
| Ala Tompkins Tcg | Attn: Amy Lynn Tompkins | 13 North Ave | Suite 8 | Pleasant Valley, NY 12569 | First Class Mail |
| Alabama Dept of Revenue | Pass Through Entity | P.O. Box 327444 | Montgomery, AL 36132-7444 | | First Class Mail |
| Alachua Branch Library | 14913 Nw 140 St | Alachua, FL 32615 | | | First Class Mail |
| Alachua Branch Library | Attn: Olive | 14913 Nw 140 St | Alachua, FL 32615 | | First Class Mail |
| Alachua County Library | 15266 Sw Sr 45 | Archer, FL 32618 | | | First Class Mail |
| Alachua County Library | Attn: Samantha | 15266 Sw Sr 45 | Archer, FL 32618 | | First Class Mail |
| Alachua County Library Dist | 706 Ne Cholokka Blvd | Micanopy, FL 32667 | | | First Class Mail |
| Alachua County Library Dist | Attn: Thomas | 706 Ne Cholokka Blvd | Micanopy, FL 32667 | | First Class Mail |
| Aladdin Communications | 89-31 Seoomun-Ro,Jung-Gu | Seoul, 4516 | South Korea | | First Class Mail |
| Aladdin Communications | Attn: Yoo Sik Cho--Ceo | 89-31 Seoomun-Ro,Jung-Gu | Seoul04516 | South Korea | First Class Mail |
| Alakazam I | 17777 Main Street | Suite E | Irvine, CA 92614 | | First Class Mail |
| Alakazam I | Attn: Marco Davanzo | 17777 Main Street | Suite E | Irvine, CA 92614 | First Class Mail |
| Alakazam! Comics | Attn: Marco Davanzo | 17777 Main Street | Suite E | Irvine, CA 92614 | First Class Mail |
| Alameda Sportscards & Comics | P O Box 2264 | Alameda, CA 94501 | | | First Class Mail |
| Alameda Sportscards & Comics | Attn: Patti Tsang | P O Box 2264 | Alameda, CA 94501 | | First Class Mail |
| Alamo City Toy Shop | Attn: Lauren & Jesus | 146 Venice Street | San Antonio, TX 78201 | | First Class Mail |
| Alarm Tec System | 2035 Fletcher Creek Dr, Ste 102 | Memphis, TN 38133 | | | First Class Mail |
| Alaskbay LLC | 6136 N Winchester Ave | Chicago, IL 60660 | | | First Class Mail |
| Alaskbay Llc | Attn: Alhassane Diallo | 6136 N Winchester Ave | Chicago, IL 60660 | | First Class Mail |
| Alaxis Press | 21504 W Douglas Ln | Plainfield, IL 60544 | | | First Class Mail |
| Alaxis Press | Attn: Steve Smith | 21504 W Douglas Ln | Plainfield, IL 60544 | | First Class Mail |
| Albatross Exploding Funny Book | 1913 Se 76Th Ave | Portland, OR 97215 | | | First Class Mail |
| Albatross Exploding Funny Book | Attn: Eric Powell | 1913 Se 76Th Ave | Portland, OR 97215 | | First Class Mail |
| Albatross Funnybooks | 1913 Se 76th Ave | Portland, OR 97215 | | | First Class Mail |
| Albert Lee & Associates | 1640 Stockton St | 330222 | San Francisco, CA 94133 | | First Class Mail |
| Albert Lee And Associates | Attn: Albert Lee | 1640 Stockton St | 330222 | San Francisco, CA 94133 | First Class Mail |
| Alberta University Of The Arts | Attn: Adele Schatschneider | 1407 - 14 Ave Nw | Calgary, AB T2N 4R3 | Canada | First Class Mail |
| Alberta University of The Arts | 1407 - 14 Ave Nw | Calgary, AB T2N 4R3 | Canada | | First Class Mail |
| ALC Studio Bvba | Attn: Criz Jamers - Ingrid Thys Accounting | Zonhovenstraat 20 | Hasselt, Antwerpen 03500 | Belgium | First Class Mail |
| ALC Studio BVBA | Zonhovenstraat 20 | Hasselt, 3500 | Belgium | | First Class Mail |
| Alca | Attn: Arno/Anne | 82 Boulevard Saint Germain | Paris, 75005 | | First Class Mail |
| Alcama | C/O Stuart Ng Books | 20655 S Western Ave Suite 104 | Torrance, CA 90501 | | First Class Mail |
| Alcama | Attn: Arno / Anne / Claude | C/O Stuart Ng Books | 20655 S Western Ave Suite 104 | Torrance, CA 90501 | First Class Mail |
| Alchemist S Cove Games & Comics | Attn: Aaron Driesbach | 25 West Main St | Suite 4 | Schuylkill Haven, PA 17972 | First Class Mail |
| Alchemist's Cove Games & Comics | 25 W Main St Ste 4 | Schuylkill, PA 17972 | | | First Class Mail |
| Alchemist's Cove Games& Comics | Attn: Aaron Driesbach | 25 W Main St Ste 4 | Schuylkill, PA 17972 | | First Class Mail |
| Alchemy Comics LLC | 15617 Fremont Ave S | Burnsville, MN 55306 | | | First Class Mail |
| Alchemy Comics Llc | Attn: Topher Braddock | 15617 Fremont Ave S | Burnsville, MN 55306 | | First Class Mail |
| Alderac Ent Group, Inc | 555 N El Camino Real | San Clemente, CA 92672 | | | First Class Mail |
| Alderac Entertainment Gro | Attn: John Zinser | 4045 East Guasti Road | Ontario, CA 91761 | | First Class Mail |
| Aleus Store | 330 Countryside Key Blvd | Oldsmar, FL 34677 | | | First Class Mail |
| Aleus Store | Attn: Jose | 330 Countryside Key Blvd | Oldsmar, FL 34677 | | First Class Mail |
| Aleventures | Attn: Ryan Chite | 9 Frederick Ave | Frederick, MD 21701 | | First Class Mail |
| Alex Linss Photography | dba The Sand Pail | Attn: Gina Linss, Alex Linss | 279 Railroad Ave | Sayville, NY 11782 | First Class Mail |
| Alexander Products | Attn: Jonathan Alexander | 2235 W Burgess Ln | Phoenix, AZ 85041 | | First Class Mail |
| Alexandria Games LLC | 200 Watson St | Ripon, WI 54971 | | | First Class Mail |
| Alexandria Games Llc | Attn: Patrick & Lauren | 200 Watson St | Ripon, WI 54971 | | First Class Mail |
| Alexandrian Public Library | 115 W Fifth St | Mount Vernon, IN 47620 | | | First Class Mail |
| Alexandrian Public Library | Attn: Amanda | 115 W Fifth St | Mount Vernon, IN 47620 | | First Class Mail |
| Alex's Retro Games | Attn: Michael Spring | 373 W Shaw Ave | Fresno, CA 93704 | | First Class Mail |
| Alex's Retro Games | 373 W Shaw Ave | Fresno, CA 93704 | | | First Class Mail |
| Alex'S Retro Games | Attn: Michael, Alex | 373 W Shaw Ave | Fresno, CA 93704 | | First Class Mail |
| Alfekr Aljamie Publshg & Dist | Istanbul Street, Alsolai Distr | P.O. Box 260258 | Riyadh, 14274 | Saudi Arabia | First Class Mail |
| Alfekr Aljamie Publshg & Dist | Attn: Turky Alfreh | Istanbul Street, Alsolai Distr | P.O. Box 260258 | Riyadh, 14274 | Saudia Arabia | First Class Mail |
| Alfonso Services LLC | 184 Quinlan Ave | Staten Island, NY 10314 | | | First Class Mail |
| Alfonso Services Llc | Attn: Debora & Pasquale | 184 Quinlan Ave | Staten Island, NY 10314 | | First Class Mail |
| Alfred Box of Books Library | 1 W University St | Alfred, NY 14802 | | | First Class Mail |
| Alfred Box Of Books Library | Attn: Melanie | 1 W University St | Alfred, NY 14802 | | First Class Mail |
| Algo Mas Que Juguetes | Avenida Tbstos 2736 Ste 102 | Mayaguez, PR 00682 | | | First Class Mail |
| Algo Mas Que Juguetes | Attn: Adamaris | Avenida Tbstos 2736 Ste 102 | Mayaguez, PR 00682 | | First Class Mail |
| Algonac-Clay Library | 2011 St Clair River Dr | Algonac, MI 48001 | | | First Class Mail |
| Algonquin College Bookstore | 1385 Woodroffe Ave | Ottawa, ON K2G 1V8 | Canada | | First Class Mail |
| Alh Treasure Trove | Attn: Trevor Hughes | 915 E Monroe Rd | Saint Louis, MI 48880 | | First Class Mail |
| Alh Treasure Trove | 915 E Monroe Rd | St Louis, MI 48880 | | | First Class Mail |
| Alh Treasure Trove | Attn: Trevor And Ashley | 915 E Monroe Rd | St Louis, MI 48880 | | First Class Mail |
| Ali Cat Toys | Attn: Irene Kesselman | 200 N Greensboro St | Suite: A15 | Carrboro, NC 27510 | First Class Mail |
| Alicia N Moore | 242 Lyness Ave, Apt 198 | Harrison, OH 45030 | | | First Class Mail |
| Alief Hennington Library | 11903 Bellaire Blvd | Librarian 1 | Houston, TX 77072 | | First Class Mail |
| Alien Books | 41 Ne 107Th St | Miami Shores, FL 33161 | | | First Class Mail |
| Alien Books | Attn: Matias | 41 Ne 107Th St | Miami Shores, FL 33161 | | First Class Mail |
| Alien City Games | Attn: Martin Delgado | 310 S Main St | Roswell, NM 88203 | | First Class Mail |
| Alien Entertainment Company | Po Box 2660 | Glen Ellyn, IL 60148 | | | First Class Mail |
| Alien Entertainment Company | Attn: Gene Smith | Po Box 2660 | Glen Ellyn, IL 60148 | | First Class Mail |
| Alien Worlds | Sequential Artworks Inc | 6900 San Pedro Ste 129 | San Antonio, TX 78216 | | First Class Mail |
| Alien Worlds | Attn: Jerry Kimball | Sequential Artworks Inc | 6900 San Pedro Ste 129 | San Antonio, TX 78216 | First Class Mail |
| Alien Worlds 1 | Attn: Jerry | 6900 San Pedro Avenue | Suite# 129 | San Antonio, TX 78216 | First Class Mail |
| Alien Worlds 2 | Attn: Jerry Kimball | 1255 Sw Loop 410 | Suite #149 | San Antonio, TX 78227 | First Class Mail |
| Alien Worlds Ii | Sequential Artworks Inc | 6900 San Pedro Ste 121 | San Antonio, TX 78216 | | First Class Mail |
| Alien Worlds Ii | Attn: Jerry Kimbal/John | Sequential Artworks Inc | 6900 San Pedro Ste 121 | San Antonio, TX 78216 | First Class Mail |
| Alim Corporation | dba Alim Distributors | Attn: Barbie Jane Agahan, Patricio Gomez, | 25205 Cypress St | Apt S | Lomita, CA 90717 | First Class Mail |
| | | Elouise Superales | | | |
| Alkem Company Singapore Pvt Lt | 1 Sunview Road, #01-27 | Eco-Tech @ Sunview | Singapore, 627615 | Singapore | First Class Mail |
| Alkem Company Singapore Pvt Lt | Attn: Chu Bong-Managng Dir | 1 Sunview Road, #01-27 | Eco-Tech @ Sunview | Singapore, 627615 | Singapore | First Class Mail |
| All & All Collectibles | Attn: Joshua Gutierrez | 600 N Prospect St | Suite H | Porterville, CA 93257 | First Class Mail |
| All About Games! | Attn: Ken Somerville, Nicholas Jones | 7079 Overland Rd | Boise, ID 83709 | | First Class Mail |
| All About Games! | Attn: Mariah Bingaman | 350 N Milwaukee Rd | Suite 1188 | Boise, ID 83704 | First Class Mail |
| All About Rustic | Attn: John Lopez | 11045 Sw 128th Ct | Miami, FL 33186 | | First Class Mail |
| All About Sports LLC | dba The Sports Shaq | Attn: Rachael Nadeau | 924 37th Ave Sw | Minot, ND 58701 | First Class Mail |
| All Access Cardshop LLC | Attn: Jonathon Lee | 2633 Development Drive | Unit 30 | Green Bay, WI 54311 | First Class Mail |
| All American Cards & Comics | 161 West Market St | Warren, OH 44481-1022 | | | First Class Mail |
| All American Cards & Comics | 52 Boardman Canfield Rd | Boardman, OH 44512 | | | First Class Mail |
| All American Cards & Comics | Attn: Greg Bartholomew | 161 West Market St | Warren, OH 44481-1022 | | First Class Mail |
| All American Cards Llc | Attn: James Crowder | 323 Gonic Rd | Ste #5 | Rochester, NH 03839 | First Class Mail |
| All American Cards LLC | 323 Gonic Rd | Ste 5 | Rochester, NH 03839 | | First Class Mail |
| All American Cards Llc | Attn: James Crowder | 323 Gonic Rd | Ste 5 | Rochester, NH 03839 | First Class Mail |
| All American Collectibles | 3268 Watson Rd | St Louis, MO 63139 | | | First Class Mail |
| All American Collectibles | Attn: David Schmidt | 3268 Watson Rd | St Louis, MO 63139 | | First Class Mail |
| All American Comic Shops Ltd | 3576 W 95Th St | Evergreen Park, IL 60805 | | | First Class Mail |
| All American Comic Shops Ltd | Attn: Carl Bonasera | 3576 W 95Th St | Evergreen Park, IL 60805 | | First Class Mail |
| All American Comics | Attn: Roberto Leofrigio | V. Tarquinio Prisco, 89 | Roma, 00181 | Italy | First Class Mail |
| All American Comics | Attn: Greg Bartholomew | 161 W Market Street | Warren, OH 44481 | | First Class Mail |
| All C's Collectibles Inc | Attn: Gary Farnsworth | 1250 S Abilene St | Aurora, CO 80012 | | First Class Mail |
| All C'S Collectibles Inc | Attn: Gary Farnsworth | S. 1250 Abilene Street | Aurora, CO 80012 | | First Class Mail |
| All C's Collectibles Inc | S. 1250 Abilene Street | Aurora, CO 80012 | | | First Class Mail |
| All Elite Wrestling | 1 Tiaa Bank Field Dr | Jacksonville, FL 32202 | | | First Class Mail |
| All Elite Wrestling, LLC | 1 Everbank Stadium Dr | Jacksonville, FL 32202 | | | First Class Mail |
| All Elite Wrestling, Llc | Attn: Chrissy, Chad | 1 Everbank Stadium Dr | Jacksonville, FL 32202 | | First Class Mail |
| All Fun & Games | Attn: Robert E Mc Fadden Jr | 868 Lincoln Way West | Chambersburg, PA 17202 | | First Class Mail |
| All Heroes | 4410 Lake Avenue | Rochester, NY 14612 | | | First Class Mail |
| All Heroes | Attn: Charles | 4410 Lake Avenue | Rochester, NY 14612 | | First Class Mail |
| All In A Dream | 3115 East Colfax | Denver, CO 80206 | | | First Class Mail |
| All In A Dream | Attn: Ray Barber | 3115 East Colfax | Denver, CO 80206 | | First Class Mail |
| All In One Collectibles | Attn: Michael R | 540 Rt 10 West | Suite 2 | Randolph, NJ 07869 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| All In Resale | 250 Allen Rd | Drakesboro, KY 42337 | | | | First Class Mail |
| All In Resale | Attn: Chatman & Felicia | 250 Allen Rd | Drakesboro, KY 42337 | | | First Class Mail |
| All Media Supply Llc | Attn: Gail Batson A/P | 800 International Parkway | Sunrise, FL 33325 | | | First Class Mail |
| All New Comics Inc | Attn: Brian Or Peter | 1088 Whetherfield St | London, ON N6H 5X1 | Canada | | First Class Mail |
| All New Comics Inc | 17 Doubletree Rd | N York, ON M2J 3Z1 | Canada | | | First Class Mail |
| All Out Anime Shop | 4 Fairway Dr | S Setauket, NY 11720 | | | | First Class Mail |
| All Out Anime Shop | Attn: Tina | 4 Fairway Dr | S Setauket, NY 11720 | | | First Class Mail |
| All Safe Sprinkler Co.LLC | 4424 Rte 22 | Plattsburgh, NY 12901 | | | | First Class Mail |
| All Star Card & Comics | Attn: Wm "Brad" Wilson | 4406 Dyer St | El Paso, TX 79930-6735 | | | First Class Mail |
| All Star Card & Comics | 4406 Dyer St | El Paso, TX 79930-6735 | | | | First Class Mail |
| All Star Card & Comics | Attn: William "Brad" | 4406 Dyer St. | El Paso, TX 79930-6735 | | | First Class Mail |
| All Star Comics | Attn: Cory, Scott | 3520 Hwy 365 | Nederland, TX 77627 | | | First Class Mail |
| All Star Comics | Attn: Norman Mcfarland | 12325 N May Ave, Ste 113 | Oklahoma City, OK 73120 | | | First Class Mail |
| All Star Comics | Attn: Scott | 3520 Highway 365 | Nederland, TX 77627 | | | First Class Mail |
| All Star Comics | 3520 Highway 365 | Nederland, TX 77627 | | | | First Class Mail |
| All Star Comics & Collectibles | 173 Dallas Street | Lindenhurst, NY 11757 | | | | First Class Mail |
| All Star Comics & Collectibles | Attn: Guy Schwartz | 173 Dallas Street | Lindenhurst, NY 11757 | | | First Class Mail |
| All Star Comics Melbourne Pty | Ground Floor 53 Queen St | Melbourne, VIC 3000 | Australia | | | First Class Mail |
| All Star Comics Melbourne Pty | Attn: Mitch | Ltd | Ground Floor 53 Queen St | Melbourne Vic, 3000 | Australia | First Class Mail |
| All Star Relics | Attn: Denny Brigley | 10 Hartford Turnpike | Shrewsbury, MA 01545 | | | First Class Mail |
| All Star Sports Card LLC | Attn: Joshua Osborne | 2190 W White River Blvd | Muncie, IN 47303 | | | First Class Mail |
| All Stars Cards & Games | Attn: Silvester E Mendez | 732 S Austin St | Seguin, TX 78155 | | | First Class Mail |
| All Systems Go Games | Attn: Anders Lundberg | 1519 Central Ave Ne | Minneapolis, MN 55413 | | | First Class Mail |
| All Tapped Out Games LLC | Attn: Ryan Ferguson | 69303 N Main St | Richmond, MI 48062 | | | First Class Mail |
| All Tapped Out Games Llc | 36576 Chaskey St | Richmond, MI 48062 | | | | First Class Mail |
| All Tapped Out Games Llc | Attn: Ryan Ferguson | 36576 Chaskey St | Richmond, MI 48062 | | | First Class Mail |
| All Tha Smoke LLC | 588 Newark Ave | Ste 2 | Jersey City, NJ 07306 | | | First Class Mail |
| All Tha Smoke Llc | Attn: Alfred | 588 Newark Ave | Ste 2 | Jersey City, NJ 07306 | | First Class Mail |
| All The King's Mem Hobbies & Supplies | Attn: Gregory Harris | 4955 Rochester Rd | Troy, MI 48085 | | | First Class Mail |
| All The Singles LLC | dba Camden Battlegrounds | Attn: Lee Cleveland | 2102 Osborne Rd | St Marys, GA 31558 | | First Class Mail |
| All Thing Anime | Attn: Song Vang | 8345 Folsom Blvd | Suite 109 | Sacramento, CA 95826 | | First Class Mail |
| All Thing Anime | Attn: Song Vang | 7416 East Parkway | Sacramento, CA 95823 | | | First Class Mail |
| All Thing Anime | 7416 East Pkwy | Sacramento, CA 95826 | | | | First Class Mail |
| All Thing Anime | Attn: Song | 7416 East Pkwy | Sacramento, CA 95826 | | | First Class Mail |
| All Things Collectible | 2610 Shaw Ave. | Gastonia, NC 28054 | | | | First Class Mail |
| All Things Collectible | Attn: Will Hannah | 2610 Shaw Ave. | Gastonia, NC 28054 | | | First Class Mail |
| All Things Heroscape | Attn: Christopher Harrell | 8529 N 170th St | Bennington, NE 68007 | | | First Class Mail |
| All Things Nerdy | Attn: Craig Mcbride | 1239 Kamus Dr | Fox Island, WA 98333 | | | First Class Mail |
| All Things Nerdy | 1239 Kamus Dr | Fox Island, WA 98333 | | | | First Class Mail |
| All Things Nerdy | Attn: Craig | 1239 Kamus Dr | Fox Island, WA 98333 | | | First Class Mail |
| All Things Videogames | Attn: Brents Wheaton | 1 Berlin Rd | Ste 3 | Clementon, NJ 08021 | | First Class Mail |
| All Toys Llc | Attn: Guillermo / Perry | 5015 Brinkman St | Houston, TX 77018 | | | First Class Mail |
| All Ways Gaming | Attn: Beverly, Paul, Tommy | 21032 Devonshire Street, Ste 109 | Chatsworth, CA 91311 | | | First Class Mail |
| All You Need Is Thrift LLC | Attn: Alan Russ | 424 S Pine Ave | Ocala, FL 34471 | | | First Class Mail |
| Allapattah Branch Library | 1799 Nw 35Th St | Miami, FL 33142 | | | | First Class Mail |
| Allapattah Branch Library | Attn: Dannie | 1799 Nw 35Th St | Miami, FL 33142 | | | First Class Mail |
| Allcollectiblestopix | 2403 Emerald Lake Dr | Apt 2 | Harlingen, TX 78550 | | | First Class Mail |
| Allcollectiblestopix | Attn: Karina & Noel | 2403 Emerald Lake Dr | Apt.2 | Harlingen, TX 78550 | | First Class Mail |
| Allcollectiblestopix | Attn: Karina Exinia | 2403 Emerald Lake Dr | Apt 2 | Harlingen, TX 78550 | | First Class Mail |
| Allecto Ltd | Juhkentali Str 8 | Tallinn, 10132 | Estonia | | | First Class Mail |
| Allecto Ltd | Attn: Marika Vahter | Juhkentali Str 8 | Tallinn, 10132 | Estonia | | First Class Mail |
| Allegany County Library System | 31 Washington St | Cumberland, MD 21502 | | | | First Class Mail |
| Allegiant Gaming | Attn: Noah, Brittany Godin | 3622 Cottage Wind Ln | Katy, TX 77494 | | | First Class Mail |
| Allegiant Gaming LLC | Attn: Noah, Brittany Godin | 23227 Mercantile Pkwy | Suite A5 | Katy, TX 77449 | | First Class Mail |
| Allen County Public Library | Attn: Alex Sarkissian, Vasilka Todorinova | 7615 Disalle Blvd | Fort Wayne, IN 46825 | | | First Class Mail |
| Allen County Treasurer | P.O. Box 2540 | Ft Wayne, IN 46801-2540 | | | | First Class Mail |
| Allen N Walpert & Son, Inc | 2804 Hampden Ave | Baltimore, MD 21211 | | | | First Class Mail |
| Allen Protection Services | 4227 Bluffton Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Alley Cat Comics LLC | Attn: Nicholas Idell | 5304 N Clark St Rear | Chicago, IL 60640 | | | First Class Mail |
| Alley Cat Comics Llc | Attn: Nick Idell | 5304 N Clark St | Rear Ste | Chicago, IL 60640 | | First Class Mail |
| Alley Cat Comics LLC | 5304 N Clark St | Rear Ste | Chicago, IL 60640 | | | First Class Mail |
| Alley Cat Games Ltd | 20-22 Wenlock Rd | London, N1 7GU | United Kingdom | | | First Class Mail |
| Alliance Comics | Attn: Jerry | 8317 Fenton Street | Silver Spring, MD 20910 | | | First Class Mail |
| Alliance Comics | 8317 Fenton Street | Silver Spring, MD 20910 | | | | First Class Mail |
| Alliance Comics | Attn: Brady Reichart | 8317 Fenton Street | Silver Spring, MD 20910 | | | First Class Mail |
| Alliance East | Attn: Robyn Gaeta | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | Attn: Fred Hicks | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | Attn: Christoph Cianci | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | Attn: Adam Jury | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | 207 Redco Ave | Suite 4 | Red Lion | PA 17356 | | First Class Mail |
| Alliance East - PA | Attn: Green Ronin | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East - Red Lion | Attn: Alessio Cavatore | 207 Redco Ave | Red Lion, PA 17356 | | | First Class Mail |
| Alliance Entertainment LLC | P.O. Box 748431 | Atlanta, GA 30374-8431 | | | | First Class Mail |
| Alliance Entertainment LLC | 14 Via Terrano | Rcho Sta Marg, CA 92688 | | | | First Class Mail |
| Alliance Entertainment Llc | Attn: Jim,Jeff,Bruce | 14 Via Terrano | Rcho Sta Marg, CA 92688 | | | First Class Mail |
| Alliance Game Dist - East | Attn: Jason Deangelis | 207 Redco Avenue | Red Lion, PA 17356 | | | First Class Mail |
| Alliance Game Dist - Midwest | Attn: Jason Deangelis | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Game Dist - West | Attn: Jason Deangelis | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance Game Dist East | 207 Redco Avenue | Suite 4 | Red Lion | PA 17356 | | First Class Mail |
| Alliance Game Dist. East | 207 Redco Avenue | Ste 4 | Red Lion | PA 17356 | | First Class Mail |
| Alliance Game Dist. East | Attn: Lisa Steenson | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance Game Distributors - Midwest | Attn: Peter Przekop, John Kovaleski | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Game Distributors -East | Attn: Peter Przekop, John Kovaleski | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance Game Distributors -West | Attn: Fred Hicks | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance Games Dist., Inc. | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Alliance Games East | Attn: Justin Ziran | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance Material Handling Inc | P.O. Box 62050 | Baltimore, MD 21264-2050 | | | | First Class Mail |
| Alliance Midwest | Attn: Roberto Corbelli | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Fred Hicks | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Alessio Cavatore | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Lisa Steenson | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Criz Jamers - Ingrid Thys Accounting | 3102 Brooklyn Ave | Suite B | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Fred Hicks | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Justin Ziran | 3102 Brooklyn Ave | Suite B | Ft Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Christoph Cianci | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Adam Jury | 3102 Brooklyn Ave | Suite B | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | 3102 Brooklyn Ave | Ste B | Fort Wayne | IN 46809 | | First Class Mail |
| Alliance MW | Attn: Steve Segedy | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Southwest | Attn: Criz Jamers - Ingrid Thys Accounting | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | | First Class Mail |
| Alliance Southwest | Attn: Justin Ziran | 2251 Picadilly Dr | Round Rock | | | First Class Mail |
| Alliance Southwest | 2251 Picadilly Dr | Suite B220 | Round Rock | TX 78664 | | First Class Mail |
| Alliance West | Attn: Steve Segedy | 7952 W Doe St | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Robyn Gaeta | 2220 Rachel Drive | Santa Clara, UT 84765 | | | First Class Mail |
| Alliance West | Attn: Alessio Cavatore | 7952 West Doe St | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Lisa Steenson | 7411 West Sunnyview | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Criz Jamers - Ingrid Thys Accounting | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Fred Hicks | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Justin Ziran | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Adam Jury | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | 7952 West Doe St | Visalia | CA 93291 | | | First Class Mail |
| Alliance West | 7952 West Doe Street | Visalia | CA 93291 | | | First Class Mail |
| Alliance- West | Attn: Christoph Cianci | 7952 W Doe St | Visalia, CA 93291 | | | First Class Mail |
| Allied Goods LLC | c/o Shiplux LLC | Attn: Albert Lee | 2300 Wisconsin Ave | Ste 301 | Downers Grove, IL 60515 | First Class Mail |
| Allied Trailers Of Florida Inc | Attn: Larry Wolfe | 4644 Parkage Point Road | Orlando, FL 32808-1603 | | | First Class Mail |
| Allied Universal Security Svc | P.O. Box 828854 | Philadelphia, PA 19182-8854 | | | | First Class Mail |
| Allin Fitness/Crossfit Grenada | 1229 Sunset Dr | Ste B | Grenada, MS 38901 | | | First Class Mail |
| Allin Fitness/Crossfit Grenada | Attn: Matthew Howell | 1229 Sunset Dr | Ste B | Grenada, MS 38901 | | First Class Mail |
| Allison Zaenger | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | First Class Mail |
| Alloy Software, Inc | P.O. Box 355 | E Hanover, NJ 07936 | | | | First Class Mail |
| Alloy, Llc | Attn: Nancy Alloy | Books At Park Place | 10468 Roosevelt Blvd N | St Petersburg, FL 33716-3818 | | First Class Mail |
| Allpoketcg | Attn: Caleb Cox | 7118 S 176th St | Omaha, NE 68136 | | | First Class Mail |
| All-Star Comics | 12325 N May Ave | Ste 113 | Oklahoma City, OK 73120 | | | First Class Mail |
| All-Star Comics | Attn: Norm' / Nancy | 12325 N May Ave | Ste 113 | Oklahoma City, OK 73120 | | First Class Mail |
| Allstar Comics & Games Corp | Attn: Huntington Haney Warburg & Assoc | 526 Kingwood Dr | Suite 212 | Kingwood, TX 77339 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Alltech Integrations Inc | 7463 Us-Hwy 11 | Potsdam, NY 13676 | | | First Class Mail |
| A H Gibson | 274 W Walnut St | Yoe, PA 17313 | | | First Class Mail |
| Alm Ingeneria S.A. | Jorge Washington #483 Nunoa | Santiago, 7790602 | Chile | | First Class Mail |
| Alm Ingemeria S.A. | Attn: Ramon | Jorge Washington #483 Nunoa | Santiago Rm | Chile | First Class Mail |
| Almador Inc | 310 E Walnut Ave | Unit E | Fullerton, CA 92832 | | First Class Mail |
| Almador Inc | Attn: Henry Pham | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | First Class Mail |
| Almador Inc (Fob Hk Orders) | Attn: Henry Cr Lyana | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | First Class Mail |
| Almost Anything, Llc | Attn: Aaron Bushey | 221 South 9Th St | Opelika, AL 36801 | | First Class Mail |
| Almost Anything, LLC | 221 South 9Th St | Opelika, AL 36801 | | | First Class Mail |
| Aloha Card Shop Llc | Attn: Dorian/Isaiah/Reece | 320 Ward Ave | Unit 200 | Honolulu, HI 96814 | First Class Mail |
| Aloha Comics Llc | Attn: Aleksandr | Po Box 8851 | Honolulu, HI 96830 | | First Class Mail |
| Aloha Community Library | 17455 Sw Farmington Rd | Ste 26A | Aloha, OR 97007 | | First Class Mail |
| Aloha Floral And Gifts | 2832 G St | Merced, CA 95340 | | | First Class Mail |
| Aloha Floral And Gifts | Attn: Dj | 2832 G St | Merced, CA 95340 | | First Class Mail |
| Alpha Collectable | 1120 Texas Ave | Apt 7D | Houston, TX 77002 | | First Class Mail |
| Alpha Collectable | Attn: Jeff | 1120 Texas Ave | Apt 7D | Houston, TX 77002 | First Class Mail |
| Alpha Com Inc. | #9, 7005 18Th St Se | Calgary, AB T2C 1Y1 | Canada | | First Class Mail |
| Alpha Com Inc. | Attn: Kevin Robicheau | 9, 7005 18Th St Se | Calgary, AB T2C 1Y1 | Canada | First Class Mail |
| Alpha Comics | Attn: Robert Stephen Smith, Nancy Kent Smith | 1601 Willow Lawn Drive | Suite 300B | Richmond, VA 23230 | First Class Mail |
| Alpha Comics Inc | 14224 Amajess Ln | Midlothian, VA 23113 | | | First Class Mail |
| Alpha Comics Inc | Attn: Alex(Andra), R Steve | 14224 Amajess Ln | Midlothian, VA 23113 | | First Class Mail |
| Alpha Fortress Games | Attn: John, Raygen Best | 2235 South Highway 89 | Suite B2-4 | Chino Valley, AZ 86323 | First Class Mail |
| Alpha Omega Hobby | Attn: Jake Krajeski, Carlos Lobato, Adam Praff | 1357 Hancock St | Quincy, MA 02169 | | First Class Mail |
| Alpha Quadrant Games | Attn: Kevin, Heather Cote | 3104 E Sr-60 | Valrico, FL 33594 | | First Class Mail |
| Alpha Site LLC | dba Cyren Anime | Attn: Ulla Kis, Karoly Kis | 5875 N University Drive | Tamarac, FL 33321 | First Class Mail |
| Alpha Site Llc | 4851 Nw 59Th St | Tamarac, FL 33319 | | | First Class Mail |
| Alpha Site Llc | Attn: Lilla & Karoly | 4851 Nw 59Th St | Tamarac, FL 33319 | | First Class Mail |
| Alpha V Ventures | Attn: Vidya Vepuri | 100 Campus Drive | Newtown, PA 18940 | | First Class Mail |
| Alphastar Vapes Ltd | Attn: Jimmy Vargas | 45 N Main St | Ste 2 | Brighton, CO 80601 | First Class Mail |
| Alran Books, LLC | 9 Townsend Road | Attn: Chris Watkins | Harrisville, NH 03450 | | First Class Mail |
| Alran Books, Llc | Attn: Chris Watkins | 9 Townsend Road | Attn: Chris Watkins | Harrisville, NH 03450 | First Class Mail |
| Als Asia Pacific Pte Ltd. | Attn: Leo Vincent | 50 Gambas Crescent #10-52 | Singapore, 757022 | Singapore | First Class Mail |
| Al'S Comic Shop | 1847 Pacific Avenue | 189 A | Stockton, CA 95204 | | First Class Mail |
| Al'S Comic Shop | Attn: Al | 189 A | | Stockton, CA 95204 | First Class Mail |
| Als Library Services Pty Ltd | 12-14 Tooronga Ave | Edwardstown , SA 5039 | Australia | | First Class Mail |
| Als Library Services Pty Ltd | Attn: Alison Byrne-Buyer | 12-14 Tooronga Ave | Edwardstown Sa, 5039 | Australia | First Class Mail |
| Al'S Sports Cards | Attn: Alan Marchese | 116 E 15th St | Edmond, OK 73013 | | First Class Mail |
| Al-Sharq For (Diwan Bookstore) | 63 Al Nadi Street | Intersection Road 250 Maadi | Cairo, 11278 | Egypt | First Class Mail |
| Al-Sharq For (Diwan Bookstore) | Attn: Sayed Sadaan | 63 Al Nadi Street | Intersection Road 250 Maadi | Cairo, 11728 | Egypt | First Class Mail |
| Alt Verse LLC | Chris Cortez | 4116 Camero Avenue | Los Angeles, CA 90027 | | First Class Mail |
| Alt Verse Llc | Attn: Chris Cortez | 4116 Camero Avenue | Los Angeles, CA 90027 | | First Class Mail |
| Alta Fedelta' Srl - Pop Store | Attn: Ivano Bariani | Borgo Catena 16 | Parma, 43125 | Italy | First Class Mail |
| Altay | Attn: Alberto Gonzalez, Taimy Ramos | 21 Sw 62Nd Ct | Miami, FL 33144 | | First Class Mail |
| Alter Ego | 331 7Th Avenue | Marion, IA 52302 | | | First Class Mail |
| Alter Ego | Attn: Erin Tapken | 331 7Th Avenue | Marion, IA 52302 | | First Class Mail |
| Alter Ego Comics | Attn: Marc B | 230 N Main St | Lima, OH 45801 | | First Class Mail |
| Alter Ego Comics | Attn: Marc Bowker | 230 N Main Street | Lima, OH 45801 | | First Class Mail |
| Alter Ego Comics | 230 N Main Street | Lima, OH 45801 | | | First Class Mail |
| Alter Ego Comics & Games | 2828 N Main | Baytown, TX 77521 | | | First Class Mail |
| Alter Ego Comics & Games | Attn: Sterling Wadzinski | 2828 N Main St | Baytown, TX 77521 | | First Class Mail |
| Alter Ego Comics And Games | Attn: Sterling | 2828 N Main | Baytown, TX 77521 | | First Class Mail |
| Alter Ego Lounge | 519 Se 18Th Ave | Cape Coral, FL 33990 | | | First Class Mail |
| Alter Ego Lounge | Attn: Daniel Lopez | 519 Se 18Th Ave | Cape Coral, FL 33990 | | First Class Mail |
| Altered Edge Entertainment | 654 Glendale Rd | Galax, VA 24333 | | | First Class Mail |
| Altered Edge Entertainment | Attn: Chip Hackler | 654 Glendale Rd | Galax, VA 24333 | | First Class Mail |
| Altered Reality LLC | Attn: Jeanolivia Grant, Jennifer Dean Susann, Kurt Gardner | 7587 Highway 72 W | Madison, AL 35758 | | First Class Mail |
| Altered State Comics LLC | Brandon Forest & Jessica Hunt | 1201 Derbyshire Dr | Ballwin, MO 63011 | | First Class Mail |
| Altered State Comics Llc | Attn: Brandon / Jessica | Brandon Forest & Jessica Hunt | 1201 Derbyshire Dr | Ballwin, MO 63021 | First Class Mail |
| Altered States Comics | 1701 Lakeshore Rd W | Mississauga, ON L5J 1J4 | Canada | | First Class Mail |
| Altered States Comics | Attn: David/ Douglas Kerr | 1701 Lakeshore Rd W | Mississauga, ON L5J 1J4 | Canada | First Class Mail |
| Alterna Comics Inc | Attn: Peter Simeti | Attn Peter Simeti | 23 Trumpet Lane | Levittown, NY 11756 | First Class Mail |
| Alternate Dimension Toys | Attn: Andy And Kristen | 123 W Maple Avenue | Langhorne, PA 19047 | | First Class Mail |
| Alternate Dimension Toys | 123 W Maple Avenue | Langhorne, PA 19047 | | | First Class Mail |
| Alternate Dimension Gaming | Attn: Bradley Reeves | 361 W Lincoln St | Tullahoma, TN 37388 | | First Class Mail |
| Alternate Icons | 156 Market St | Brantford, ON N3T 3A4 | Canada | | First Class Mail |
| Alternate Icons | Attn: Mike/Sandra Coelho | 156 Market St | Brantford, ON N3T 3A4 | Canada | First Class Mail |
| Alternate Reality Comics | 5300 S Eastern Ave #130 | Las Vegas, NV 89119 | | | First Class Mail |
| Alternate Reality Comics | Attn: Ralph Mathieu | 5300 S Eastern Ave #130 | Las Vegas, NV 89119 | | First Class Mail |
| Alternate Reality Inc | 3147 W 111Th St | Chicago, IL 60655 | | | First Class Mail |
| Alternate Reality Inc | Attn: Tim Davis | 3149 West 111Th Street | Chicago, IL 60655 | | First Class Mail |
| Alternate Reality Inc | Attn: Tim Davis | 3147 W 111Th St | Chicago, IL 60655 | | First Class Mail |
| Alternate Reality Inc | 3149 West 111Th Street | Chicago, IL 60655 | | | First Class Mail |
| Alternate Universe | Attn: Joseph Stinson | 1181 Chapel St | New Haven, CT 06511 | | First Class Mail |
| Alternate Universe | 1181 Chapel Street | New Haven, CT 06511-4701 | | | First Class Mail |
| Alternate Universe | Attn: Joe Or Eric | 1181 Chapel Street | New Haven, CT 96511-4701 | | First Class Mail |
| Alternate Universe | 1181 Chapel Street | New Haven, CT 06511-4701 | | | First Class Mail |
| Alternate Universe | Attn: Joe And Eric | 1181 Chapel Street | New Haven, CT 06511-4701 | | First Class Mail |
| Alternate Universe Llc. | Attn: Joe And Eric | 398 Bridgeport Ave | Milford, CT 06460 | | First Class Mail |
| Alternate Universe LLC. | 398 Bridgeport Ave | Milford, CT 06460 | | | First Class Mail |
| Alternate Universes | Attn: Michael Coyle | 211-213 W Germantown Pike | E Norriton, PA 19401 | | First Class Mail |
| Alternate Worlds | Attn: Rob Reese | 10854 York Rd | Cockeysville, MD 21030 | | First Class Mail |
| Alternate Worlds - Store | Attn: Rob Reese | 6501 Chantilly Road | Sykesville, MD 21784 | | First Class Mail |
| Alternate Worlds - Store | 6501 Chantilly Road | Sykesville, MD 21784 | | | First Class Mail |
| Alternate Worlds Books & Comic | Attn: Bill | Bill Triplett | 310 Wynn St | Hot Springs, AR 71913 | First Class Mail |
| Alternate Worlds, LLC | 4 Overshot Ct | Phoenix, MD 21131 | | | First Class Mail |
| Alternate Worlds, Llc | Attn: Robert Reese | 4 Overshot Ct | Phoenix, MD 21131 | | First Class Mail |
| Alternate Worlds/Images Images | P O Box 2060 Bayswater | Melbourne, VIC 3153 | Australia | | First Class Mail |
| Alternate Worlds/Images Images | Attn: Peter | P O Box 2060 Bayswater | Melbourne Vic, 3153 | Australia | First Class Mail |
| Alternative Comics | Attn Mark Arsenault | 6378 Blackwood Drive | Cupertino, CA 95014 | | First Class Mail |
| Alternative Comics | Attn: Jeff Mason | Attn Jeff Mason | 503 Nw 37Th Ave | Gainesville, FL 32609-2204 | First Class Mail |
| Alternative Entertainment LLC | Attn: Edward Montoya | 7134 Valmont St | Tujunga, CA 91042 | | First Class Mail |
| Alternative Entertainment LLC | 7134 Valmont St | Tujunga, CA 91042 | | | First Class Mail |
| Alternative Entertainment Llc | Attn: Edward | 7134 Valmont St | Tujunga, CA 91042 | | First Class Mail |
| Alterniverse Inc | 874 Rt 9G | Rockledge Plaza Ste 7 & 8 | Hyde Park, NY 12538 | | First Class Mail |
| Alterniverse Inc | Attn: Anthony Just | 874 Rt 9G | Rockledge Plaza Ste 7 & 8 | Hyde Park, NY 12538 | First Class Mail |
| Altin | Attn: Brandon | 7120 Hawthorn Ave | Apt 18 | Los Angeles, CA 90046 | First Class Mail |
| Altus Receivables Management | 2121 Airline Dr, Ste 520 | Metairie, LA 70001 | | | First Class Mail |
| Always Comics | Attn: Kevin Eberhardt | 604 Marshall Ave | Coos Bay, OR 97420 | | First Class Mail |
| Always Comics | 604 Marshall Ave | Coos Bay, OR 97420 | | | First Class Mail |
| Always Comics | Attn: Kevin | 604 Marshall Ave | Coos Bay, OR 97420 | | First Class Mail |
| Always Done Right Trading | Attn: Marvin White | 1623 Severn Run Ct | Severn, MD 21144 | | First Class Mail |
| Always Dreaming Ent Llc | Attn: Chris Or Daniel | 4781 Cherimoya Ave | Akron, OH 44319 | | First Class Mail |
| Always Dreaming Ent Llc | 4781 Cherimoya Ave | Akron, OH 44319 | | | First Class Mail |
| Always Dreaming Ent Llc | Attn: Jason | 4781 Cherimoya Ave | Akron, OH 44319 | | First Class Mail |
| Ama Trading Co. | Attn: Truong Nguyen | 12570 Brookhurst St | Ste 6 | Garden Grove, CA 92840 | First Class Mail |
| Amak Inc | 15234 Oak Lake Glen Dr | Sugar Land, TX 77498 | | | First Class Mail |
| Amak Inc | Attn: Anum,Mohammad,Salman | 15234 Oak Lake Glen Dr | Sugar Land, TX 77498 | | First Class Mail |
| Amalgam Comics & Coffeehouse | Attn: Ariell Johnson | 702 N 3Rd St | Philadelphia, PA 19123 | | First Class Mail |
| Amalgam Comics & Coffeehouse | 702 N 3Rd St | Philadelphia, PA 19123 | | | First Class Mail |
| Amanda Ready | 1180 Blowing Rock Rd, Ste D6 | Boone, NC 28607 | | | First Class Mail |
| Amanda Stinson | 1525 E Honey Dale St | Enid, OK 73701 | | | First Class Mail |
| Amanda Warner | 119 W Gay St | Red Lion, PA 17356 | | | First Class Mail |
| Amandalynnchainmailecreations | 1830 Charlotte St | Kansas City, MO 64108 | | | First Class Mail |
| Amandalynnchainmailecreations | Attn: Amanda/Michael | 1830 Charlotte St | Kansas City, MO 64108 | | First Class Mail |
| Amarillo Collections | dba Unknown Comic Books | Attn: Damien Hutchinson | 201 Westgate Parkway | Suite B | Amarillo, TX 79121 | First Class Mail |
| Amarillo College Bookstore | Attn: Dennis Leslie | 24th & Jackson St | Amarillo, TX 79109 | | First Class Mail |
| Amateur Elite Llc | Attn: Alejandro / Kazue | 407 Urayasu Puraza 1-9-34 | Kitakaikae | Urayasu City, 279-0002 | Japan | First Class Mail |
| Amato'S Inc | dba Amato'S Toys & Hobby Middletown | Attn: Diane, Joel Gervais | 395 Main St | Middletown, CT 06457 | First Class Mail |
| A-Mays Productions | 2186 Erik Ln | Pacific, MO 63069 | | | First Class Mail |
| A-Mays Productions | Attn: Katrisha & Robert | 2186 Erik Ln | Pacific, MO 63069 | | First Class Mail |
| Amazing Adventures | Attn: Sal Dichiera | 1745 Adrian Rd Unit 7 | Burlingame, CA 94401 | | First Class Mail |
| Amazing Adventures | 1745 Adrian Rd Unit 7 | Burlingame, CA 94401 | | | First Class Mail |
| Amazing Al'S Comix & Cardz Ii | Attn: Lori 65172 | Suite C | 3450 Kurtz St | San Diego, CA 92110 | First Class Mail |
| Amazing Book Store Inc | Attn: Curtis Seibert | 3718 Richfield Rd | Flint, MI 48506 | | First Class Mail |
| Amazing Book Store Inc | 3718 Richfield Rd | Flint, MI 48506 | | | First Class Mail |
| Amazing Book Store,The | Attn: Curtis Seibert | 3718 Richfield Road | Flint, MI 48506 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Amazing Cards & Comics | 23 Old Country Hwy | E Granby, CT 06026 | | | First Class Mail |
| Amazing Comics & Comics | Attn: Oliver Davis | 23 Old Country Hwy | E Granby, CT 06026 | | First Class Mail |
| Amazing Comics & Cards | Attn: Gabriel Contreras | Agustin Arriola 85B | La Paz, DF 23020 | Mexico | First Class Mail |
| Amazing Comics & Cards | 5555 E Sterns St Ste 102 | Long Beach, CA 90815 | | | First Class Mail |
| Amazing Comics & Cards | 5555 E Stearns St Suite #102 | Long Beach, CA 90815 | | | First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson | 5555 E Stearns St | Ste 102 | Long Beach, CA 90815 | First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson | 6735 Westminster Blvd | Ste E | Westminster, CA 92683 | First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson X 13 | 5555 E Sterns St Suite #102 | Long Beach, CA 90815 | | First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson | 5555 E Sterns St Ste 102 | Long Beach, CA 90815 | | First Class Mail |
| Amazing Discoveries - Casa Grande | Attn: Dustin Ochoa | 204 N Sacaton St | Casa Grande, AZ 85122 | | First Class Mail |
| Amazing Discoveries - Chandler | Attn: Dustin Ochoa | 3875 W Ray Road | Ste 12 | Chandler, AZ 85226 | First Class Mail |
| Amazing Discoveries - Gilbert | Attn: Dustin Ochoa | 745 N Gilbert Rd | Suite 116 | Gilbert, AZ 85234-4652 | First Class Mail |
| Amazing Discoveries - Glendale | Attn: Dustin Ochoa | 4340 W Thunderbird Rd | Glendale, AZ 85306 | | First Class Mail |
| Amazing Discoveries - Tucson | Attn: Dustin Ochoa | 238 S Tucson Blvd | Tucson, AZ 85716 | | First Class Mail |
| Amazing Discoveries Gilbertllc | 745 N Gilbert Rd Suite 116 | Gilbert, AZ 85234 | | | First Class Mail |
| Amazing Discoveries Gilbertllc | Attn: Dusty | 745 N Gilbert Rd Suite 116 | Gilbert, AZ 85234 | | First Class Mail |
| Amazing Fantasy | 650 Irving Street | San Francisco, CA 94122 | | | First Class Mail |
| Amazing Fantasy | Attn: Frank | 650 Irving Street | San Francisco, CA 94122 | | First Class Mail |
| Amazing Fantasy Comics | 6721 W. Ken Caryl Avenue | Littleton, CO 80128 | | | First Class Mail |
| Amazing Fantasy Comics | Attn: Shawn Carey | 6721 W. Ken Caryl Avenue | Littleton, CO 80128 | | First Class Mail |
| Amazing Fantasy Comics | Attn: Tamorah Fairmholt | 13901 Warwick Blvd | Suite B | Newport News, VA 23602 | First Class Mail |
| Amazing Fantasy Comics | 13901-B Warwick Blvd | Newport News, VA 23602 | | | First Class Mail |
| Amazing Fantasy Comics | Attn: Gary Driver' | 13901-B Warwick Blvd | Newport News, VA 23602 | | First Class Mail |
| Amazing Fantasy Comics & Books | 5003 Ross St | Red Deer, AB T4N 1Y2 | Canada | | First Class Mail |
| Amazing Fantasy Comics & Books | Attn: David Hennary | 5003 Ross St | Red Deer, AB T4N 1Y2 | Canada | First Class Mail |
| Amazing Fantasy-Frankfort | Attn: Lori Gentile | 20505 S La Grange Rd | Frankfort, IL 60423 | | First Class Mail |
| Amazing Games Tcg | Attn: Mark Gershkovich | 3189 Richmond Rd | Staten Island, NY 10306 | | First Class Mail |
| Amazing Heroes | Attn: Steve Nemeckay | 1025 Stuyvesant Ave | Union, NJ 07083 | | First Class Mail |
| Amazing Heroes | 1025 Stuyvesant Ave | Union, NJ 07083 | | | First Class Mail |
| Amazing Stories | Attn: Brian Stretton | 75 Highway 35 | Eatontown, NJ 07724 | | First Class Mail |
| Amazing Stories | 75 Highway 35 | Eatontown, NJ 07724 | | | First Class Mail |
| Amazing Stories Comics | 402 Bourgeoie Ct | Saskatoon, SK S7S 1L7 | Canada | | First Class Mail |
| Amazing Stories Comics | Attn: Jeff Kocur | 402 Bourgeroje Ct | Saskatoon, SK S7S 1L7 | Canada | First Class Mail |
| Amazing Toys Inc | Attn: Alexey Kulik | 6932 Matilija Ave | Van Nuys, CA 91405 | | First Class Mail |
| Amazon Eu Sarl, Niederlassung | Attn: Omobinike Eggert | Deutschland Vat# De 814584193 | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | First Class Mail |
| Amazon Fulfillment Center Lgb8 | Attn: Svetlana Pasenyants | 1568 N Linden Ave | Rialto, CA 92376 | | First Class Mail |
| Amazon IN 469 | Attn: Xiao Jin | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | First Class Mail |
| Amazon Smf3 | Attn: Svetlana Pasenyants | 3923 S B Street | Stockton, CA 95206 | | First Class Mail |
| Amazon.Com | Attn: Rick | Po Box 80387 | Seattle, WA 98108-0387 | | First Class Mail |
| Amazon.Com | Po Box 80387 | Seattle, WA 98108-0387 | | | First Class Mail |
| Amazon.Com Services | Attn: Xiao Jin | Smf3 | 3923 S B St | Stockton, CA 95206 | First Class Mail |
| Amazon.Com.Ca, Ulc | 40 King St West | 47Th Floor | Toronto, ON M5H 3Y2 | Canada | First Class Mail |
| Amazon.Com.Ca, Ulc | 40 King St West | 47Th | Toronto, ON M5H 3Y2 | Canada | First Class Mail |
| Amazon.Com.Ca, Ulc | 20 King St West | 47Th Floor | Toronto, ON M5H 3Y2 | Canada | First Class Mail |
| Amazon.Com.Kydc,Inc. | Po Box 80387 | Seattle, WA 98108-0387 | | | First Class Mail |
| Amazon-Sbd1 | Attn: Xiao Jin | 3388 S Cactus Ave | Bloomington, CA 92316-3819 | | First Class Mail |
| Ambassador Collge Bookstr Inc | Attn: Dense Ebanks | 445 Broadhollow Rd Ste 206 | 6 | Melville, NY 11747 | First Class Mail |
| Ambassador Collge Bookstr Inc | 445 Broadhollow Rd Ste 206 | 6 | Melville, NY 11747 | | First Class Mail |
| Amber Prather | Attn: Amber/Roy | 1315 2Nd St | Red Bluff, CA 96080 | | First Class Mail |
| Amber Talingo | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | First Class Mail |
| Ambition Comics LLC | 7015 Bank St | Baltimore, MD 21224 | | | First Class Mail |
| Ambition Comics LLC | Attn: Bradley And Joseph | 7015 Bank St | Baltimore, MD 21224 | | First Class Mail |
| Ambr | Attn: Ana Maria Branco | 39331 Hidden Water Place | 101 Village Heights Sw | Calgary, AB T3H2L2 | Canada | First Class Mail |
| Ambro LLC | Attn: Mikhall Plott Alexander Plott | 8546 E Broadway Blvd | Tucson, AZ 85710 | | First Class Mail |
| Ambro Llc | Attn: Aleksandry & Mikhail | 2235 N Quail Lake Place | Tucson, AZ 85749 | | First Class Mail |
| Ambro LLC | 2235 N Quail Lake Place | Tucson, AZ 85749 | | | First Class Mail |
| America S Heroes Comics | Attn: Jason, Earl | 3401 West Stan Schlueter Loop | Suite #108 | Killeen, TX 76549 | First Class Mail |
| American Booksellers Assoc | Attn: Accounts Receivable | 333 Westchester Ave, Ste 5202 | White Plains, NY 10604 | | First Class Mail |
| American Casting & Mfg. Co | 51 Commercial St | Plainview, NY 11803 | | | First Class Mail |
| American Classic Toy, Inc | 6903 Viale Elizabeth | Delray Beach, FL 33446 | | | First Class Mail |
| American Classics, Inc | 160 County Rd 565 | Hanceville, AL 35077 | | | First Class Mail |
| American Dream Hi-Fi LLC | 109 E Sycamore St | Kokomo, IN 46901 | | | First Class Mail |
| American Dream Hi-Fi Llc | Attn: Adam / Michael | 109 E Sycamore St | Kokomo, IN 46901 | | First Class Mail |
| American Express | P.O. Box 30384 | Salt lake City, UT 84130-0384 | | | First Class Mail |
| American Gamers Academy LLC | Attn: John Rodarte | 1613 Carlisle Blvd Se | Albuquerque, NM 87106 | | First Class Mail |
| American Gothic Press | Attn: Philip Kim | Attn Philip Kim | 3100 Outdon Ave Ste E 138 | Santa Rosa, CA 94507-5772 | First Class Mail |
| American Library Association | 6499 Network Pl | Chicago, IL 60673-1649 | | | First Class Mail |
| American Library Association | 50 E Huron St | Chicago, IL 60611 | | | First Class Mail |
| American Library Association | Attn: Doris - A/P | 50 E Huron St | Chicago, IL 60611 | | First Class Mail |
| American Logistical Resources | 6765 W Del Mar Ln | Peoria, AZ 85381 | | | First Class Mail |
| American Logistical Resources | Attn: Trevor & Rhonda | 6765 W Del Mar Ln | Peoria, AZ 85381 | | First Class Mail |
| American Material Handling | 540 E Barton Ave | W Memphis, AR 72301 | | | First Class Mail |
| American Material Handling Co Inc | P.O. Box 17878 | N Little Rock, AR 72117 | | | First Class Mail |
| American Mule Entertainment | 194 High St | Nauugatuck, CT 06770 | | | First Class Mail |
| American Museum Of The | Attn: Jesse | Moving Image | 3601 35Th Ave | Astoria, NY 11106 | First Class Mail |
| American Museum Of The | Moving Image | 3601 35Th Ave | Astoria, NY 11106 | | First Class Mail |
| American Mythology Productions | 1411 Cherokee Ln | Bel Air, MD 21015 | | | First Class Mail |
| American Mythology Productions | Attm James Kuhoric | 1411 Cherokee Lane | Bel Air, MD 21015 | | First Class Mail |
| American Mythology Productions | Attn: Jim Kuhoric | Attm James Kuhoric | 1411 Cherokee Lane | Bel Air, MD 21015 | First Class Mail |
| American National Red Cross | 431 18th St, Nw | Washington, DC 20006 | | | First Class Mail |
| American Reading Co | Attn: Kim Devine | 480 Norristown Rd | Blue Bell, PA 19422 | | First Class Mail |
| American Reading Co | 480 Norristown Rd | Blue Bell, PA 19422 | | | First Class Mail |
| American Red Cross | Training Services | 25688 Network Pl | Chicago, IL 60673-1256 | | First Class Mail |
| American Wholesale Book Co. | Attn: A/P Trade Processing | P.O. Box 190308 | Birmingham, AL 35219 | | First Class Mail |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | | First Class Mail |
| Americas Heroes Comics | Attn: Jason'Schaefer /Earl | 3401 W. Stan Schlueter Loop | Suite B | Killeen, TX 76549 | First Class Mail |
| Americas Heroes Comics | 3401 W. Stan Schlueter Loop | Suite B | Killeen, TX 76549 | | First Class Mail |
| Ameritech Business System | 4071 N Valentine Ave, Ste 104 | Fresno, CA 93722 | | | First Class Mail |
| Ami Comi | Attn: Marisol | Capitan Aguilar 115Nte | Col. Lomas De Chepevera | Monterrey, NL 64030 | Mexico | First Class Mail |
| Amibook | 202A 40 Moskovskaya Str | Saryarka | Astana, 10000 | Kazakhstan | First Class Mail |
| Amibook | Attn: Lyailya Adambusinova | 202A 40 Moskovskaya Str | Saryarka | Astana, 010000 | Kazakhstan | First Class Mail |
| Amigo Games | Attn: Jeff Pinsker | 2701 Gattis School Rd | Building E Suite 150 | Round Rock, TX 78664 | First Class Mail |
| Amigo Games Inc | P.O. Box 600 | Granteville, MD 21536 | | | First Class Mail |
| Amkm Comics | Attn: Michael Merriett, Katherine Kong | 1220 E Washington St | A28 | Colton, CA 92324 | First Class Mail |
| Amkm Comics | 1154 Lee St | San Bernardino, CA 92408 | | | First Class Mail |
| Amkm Comics | Attn: Michael/Katherine | 1154 Lee St | San Bernardino, CA 92408 | | First Class Mail |
| Amok Time Inc | Attn: Henrietta De Rosa | 108 C New 5 Rd | Hicksville, NY 11801 | | First Class Mail |
| Amok Time Inc | 75 Stark St | Husdon, PA 18705 | | | First Class Mail |
| Amok Time Inc | Attn: Paul Lazo | 75 Stark St | Husdon, PA 18705 | | First Class Mail |
| Amore Systems Inc | 9003 Keller Ct | Huntersville, NC 28078 | | | First Class Mail |
| Amore Systems Inc | Attn: Jim Amore | 9003 Keller Ct | Huntersville, NC 28078 | | First Class Mail |
| Amorphous Ink | Joshua Cozine | 22244 Circle J Ranch Rd | Santa Clarita, CA 91350 | | First Class Mail |
| Amorphous Ink | Attn: Joshua Cozine | Joshua Cozine | 22244 Circle J Ranch Rd | Santa Clarita, CA 91350 | First Class Mail |
| Amos E Hemsley | 11720 Springfield Blvd | Cambria Heights, NY 11411 | | | First Class Mail |
| Amos Media Co | P.O. Box 4129 | Sidney, OH 45365 | | | First Class Mail |
| Amrahlynns Collectibles & | Collectible Repairs Llc | 1103 E Greenlee Ave | Apache Junction, AZ 85119 | | First Class Mail |
| Amrahlynns Collectibles & | Attn: Robert Kirkpatrick | Collectible Repairs Llc | 1103 E Greenlee Ave | Apache Junction, AZ 85119 | First Class Mail |
| Amryl Ent/Basement Comics | Attn: Kevin Alsop | Po Box 2140 | Ramona, CA 92065-0936 | | First Class Mail |
| Amryl Entertainment | P.O. Box 91290 | Tucson, AZ 85752 | | | First Class Mail |
| AMS | dba The Collectors Hub | Attn: Caressa Smith, Matt Sayle | 312 W 17th Street | Cheyenne, WY 82001 | First Class Mail |
| Ams | T/A The Collector'S Hub | 312 W 17Th Street | Cheyenne, WY 82001 | | First Class Mail |
| Ams | Attn: Caressa & Matt | T/A The Collector'S Hub | 312 W 17Th Street | Cheyenne, WY 82001 | First Class Mail |
| Amz Direct Corp | Attn: Lukas Macneil, Nicole Macneil | 24 Dawson Dr | Oromocto, NB E2V 4S7 | Canada | First Class Mail |
| Amz Direct Corp | Attn: Lukas Macneil, Nicole Macneil | 336 S River Rd | Suite B38 | Calais, ME 04619 | First Class Mail |
| Amz Goods LLC | dba Meeple Majesty | Attn: Jason Mccabe | 768 S 183 | Schuylkill Haven, PA 17972 | First Class Mail |
| An Unlikely Story | 111 South St | Plainville, MA 02762 | | | First Class Mail |
| An Unlikely Story | Attn: Emily Crowe | 111 South St | Plainville, MA 02762 | | First Class Mail |
| Anaheim Public Library | 500 W Broadway | Anaheim, CA 92805 | | | First Class Mail |
| Anaheim Public Library | Attn: Diana | 500 W Broadway | Anaheim, CA 92805 | | First Class Mail |
| Analog Communication 2018 Ltd | 58 Shlomo Hamelech St Apt 5 | Tel Aviv, 6451101 | Israel | | First Class Mail |
| Analog Communication 2018 Ltd | Attn: Dudi | 58 Shlomo Hamelech St Apt 5 | Tel Aviv, 6451101 | Israel | First Class Mail |
| Anarchy Disc Golf, Games & Hobbies | Attn: Mark Wooldridge | 309 S Poplar St | Pana, IL 62557 | | First Class Mail |
| Anbu Collectibles Llc | 250 October Ln | Merlin, OR 97532 | | | First Class Mail |
| Anbu Collectibles Llc | Attn: Justin Reed | 250 October Ln | Merlin, OR 97532 | | First Class Mail |
| Anchor 3Pl LLC | 580 N Wright Brothers Dr | Salt Lake City, UT 84116-2847 | | | First Class Mail |
| And Books 2 | Attn: Jeff, Marty | 3315 Johnston Street | Lafayette, LA 70503 | | First Class Mail |
| And Books Ii | Attn: MartyLopez | 3315 Johnston Street | Lafayette, LA 70503 | | First Class Mail |
| And Books Ii | 3315 Johnston Street | Lafayette, LA 70503 | | | First Class Mail |
| And...Action! Entertainment | Attn: Eric Dean | 10061 Riverside Drive Ste 296 | Toluca Lake, CA 91602 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Anderson News Co St Louis | 6016 Brookvale Lane Suite 151 | Knoxville, TN 37919 | | | | First Class Mail |
| Anderson News Des Moines | Attn: Melissa Luttrell | 6016 Brookvale Lane Ste 151 | Knoxville, TN 37919 | | | First Class Mail |
| Anderson News Des Moines | 6016 Brookvale Lane Ste 151 | Knoxville, TN 37919 | | | | First Class Mail |
| Anderson News Honolulu | 6016 Brookvale Lane Ste 151 | Knoxville, TN 37919 | | | | First Class Mail |
| Anderson News Parkersburg | Attn: X 1219 Penny Moore | Accts Payable | 6016 Brookvale Lane Ste 151 | Knoxville, TN 37919 | | First Class Mail |
| Anderson Public Library | 111 E 12Th St | Anderson, IN 46016 | | | | First Class Mail |
| Andersons Books Inc | 520 N. Exchange Ct. | Aurora, IL 60504 | | | | First Class Mail |
| Andersons Books Inc | Attn: Eileen | 520 N. Exchange Ct. | Aurora, IL 60504 | | | First Class Mail |
| Andersons Books Inc | Attn: Debbie Pasaylk | 520 N. Exchange Ct. | Aurora, IL 60504 | | | First Class Mail |
| Andorra Library | 705 E Cathedral Rd | Philadelphia, PA 19128 | | | | First Class Mail |
| Andorra Library | Attn: Molly | 705 E Cathedral Rd | Philadelphia, PA 19128 | | | First Class Mail |
| Andras LLC | 633 S Front Street | Mankato, MN 56001 | | | | First Class Mail |
| Andras Llc | Attn: Patrick, Kelly, John | 633 S Front Street | Mankato, MN 56001 | | | First Class Mail |
| Andrea's Antiques & Collect | 109 Copperfield Dr | Chico, CA 95928 | | | | First Class Mail |
| Andrea's Antiques & Collect | Attn: Andrea/Mark | 109 Copperfield Dr | Chico, CA 95928 | | | First Class Mail |
| Andrei N Iorpulescu | dba The Poke Man | Attn: Andrei Iorpulescu | 10301 Hawk Ravine Ct | Las Vegas, NV 89178 | | First Class Mail |
| Andres Alejandro Castro Diaz | 22 De Marzo | 321 Colonia Ignacio Zaragoza | Veracruz, 91910 | Mexico | | First Class Mail |
| Andrew Agriello | Andrew'S Toyz Llc | 31 Clinton Ave | Ridgewood, NJ 07450 | | | First Class Mail |
| Andrew J Mcclave | 33 Water St, Apt 3 | Ft Covington, NY 12937 | | | | First Class Mail |
| Andrews Mcmeel Publishing Llc | Attn: Greg Moore | 115 West Potomac Street | Brunswick, MD 21716 | | | First Class Mail |
| Andrew's Toyz LLC | 31 Clinton Avenue | Ridgewood, NJ 07450 | | | | First Class Mail |
| Andrew's Toyz Llc | Attn: Andrew | 31 Clinton Avenue | Ridgewood, NJ 07450 | | | First Class Mail |
| Androff S Game Supply | Attn: Bill Laplante | 46 Hall St | Fort Kent, ME 04743 | | | First Class Mail |
| Androids Comics LLC | Attn: Sarah, Anthony Steiner | 61 Railroad Ave | Sayville, NY 11782 | | | First Class Mail |
| Android's Comics LLC | Po Box 562 | Sayville, NY 11782-0562 | | | | First Class Mail |
| Android'S Comics Llc | Attn: Sarah & Anthony | Po Box 562 | Sayville, NY 11782-0562 | | | First Class Mail |
| Android's Dungeon, The, LLC | dba The Android's Dungeon | Attn: Jonathan Sullivan | 2950 E 3Rd St | Bloomington, IN 47401 | | First Class Mail |
| Andromeda Designs Limited | 357 White Horse Lane | Fallbrook, CA 92028 | | | | First Class Mail |
| Andromeda Designs Limited | Attn: Scot Or Gina | 357 White Horse Lane | Fallbrook, CA 92028 | | | First Class Mail |
| Andys Sportcards | 80-157th Ave Se | Bellevue | WA 98008 | | | First Class Mail |
| Andyaeous LLC | Attn: Andres Camacho, Jose Servin | 2910 S Beckley Ave | Suite 175 | Dallas, TX 75224 | | First Class Mail |
| Anetco LLC | dba Strategic Mind Games | Attn: Kris Bilbrey | 1300 S Frazier St | Suite 406 | Conroe, TX 77301 | First Class Mail |
| Angel Hilson LLC | 190 Alberta Drive Ne | Atlanta, GA 30305 | | | | First Class Mail |
| Angel Hilson Llc | Attn: Angel Hilson | 190 Alberta Drive Ne | Atlanta, GA 30305 | | | First Class Mail |
| Angela Ricker | 912 Meadow View Cir | Byhalia, MS 38611 | | | | First Class Mail |
| Angela Veach | 7518 Albatross Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Anglo Dutch Pools & Toys | Attn: Solie Osharah | 5460 Westbard Ave | Bethesda, MD 20816 | | | First Class Mail |
| Angola Wire Products, Inc | 803 Wohlert St | Angola, IN 46703 | | | | First Class Mail |
| Angry Comics | C/O Thomas Joseph Helms | 1002-12 Brookhollow Dr | Fayetteville, NC 28314 | | | First Class Mail |
| Angry Comics | Attn: Thomas Helms | C/O Thomas Joseph Helms | 1002-12 Brookhollow Dr | Fayetteville, NC 28314 | | First Class Mail |
| Anhui Yapeli Display Co, Ltd | 50th Fl, No.18 Meishan Rd, IFC Bldg | Hefei city, Anhui Province | China | | | First Class Mail |
| Anibal O R LeBron | 3077 Carthynn Cir | Horn Lake, MS 38637 | | | | First Class Mail |
| Animax | 4435 Summer Avenue | Memphis, TN 38122 | | | | First Class Mail |
| Animax | Attn: George Min / Mgr. | 4435 Summer Avenue | Memphis, TN 38122 | | | First Class Mail |
| Animazed LLC | Attn: Susan Barker | 5959 Triangle Town Blvd, Ste 1097 | Raleigh, NC 27616 | | | First Class Mail |
| Animazed LLC | Attn: Susan Barker | 8613 Glenwood Ave | Suite 101 | Raleigh, NC 27617 | | First Class Mail |
| Animazed LLC | 320 Hidden Lake Dr | Youngsville, NC 27596 | | | | First Class Mail |
| Animazed Llc | Attn: Susan & William | 320 Hidden Lake Dr | Youngsville, NC 27596 | | | First Class Mail |
| Anime & Things Llc | 109 E Van Buren St | Woodstock, IL 60098 | | | | First Class Mail |
| Anime 101 | Attn: Glenn/Kristyn | 313 Vineyard Town Center | Morgan Hill, CA 95037 | | | First Class Mail |
| Anime 101 | 313 Vineyard Town Center | Morgan Hill, CA 95037 | | | | First Class Mail |
| Anime And Things Llc | Attn: Janet Potter | 109 E Van Buren St | Woodstock, IL 60098 | | | First Class Mail |
| Anime Blvd LLC | 5760 Cornish Heath Ct | Chino Hills, CA 91709 | | | | First Class Mail |
| Anime Blvd Llc | Attn: Tony Or Dany | 5760 Cornish Heath Ct | Chino Hills, CA 91709 | | | First Class Mail |
| Anime Brothers | C/O Andrew Corby | 400 Direct Connection Dr | Rossville, GA 30741 | | | First Class Mail |
| Anime Brothers | Attn: Andrew Corby | C/O Andrew Corby | 400 Direct Connection Dr | Rossville, GA 30741 | | First Class Mail |
| Anime Cafe Plus NJ | Attn: Clarissa & Kelsey | 16 Mount Carson Ave | Mount Pearl, NL A1N 3K4 | Canada | | First Class Mail |
| Anime Fix Inc. | Attn: Bobby | 6509 2Nd Ave S | St Petersburg, FL 33707 | | | First Class Mail |
| Anime Fix Inc. | 6509 2Nd Ave S | St. Petersburg, FL 33707 | | | | First Class Mail |
| Anime Fix Inc. | 6185 Central Ave. | St. Petersburg, FL 33710 | | | | First Class Mail |
| Anime Gaming LLC | Attn: Raphael Jean Baptiste | 444 Us Hwy 70 | Havelock, NC 28532 | | | First Class Mail |
| Anime Imports | Attn: Mike F | 116 Manor Drive | Suite A & B | Pacifica, CA 94044 | | First Class Mail |
| Anime Kat LLC | Attn: Amber Schwab | 114 W First St | Port Angeles, WA 98362 | | | First Class Mail |
| Anime Kurutta | 8614 Heather Bluff Ct | Houston, TX 77075 | | | | First Class Mail |
| Anime Kurutta | Attn: Feliciano Vega | 8614 Heather Bluff Ct | Houston, TX 77075 | | | First Class Mail |
| Anime Locker Pr | Attn: Javier Manqual Morales | 13461 Nw 19th Lane | Miami, FL 33182 | | | First Class Mail |
| Anime Pavilion LLC | Attn: Steven Lin | 7700 Backlick Rd | Ste C | Springfield, VA 22150 | | First Class Mail |
| Anime Pavilion LLC | 7700 Backlick Rd Ste C | Springfield, VA 22150 | | | | First Class Mail |
| Anime Pavilion Llc | Attn: Steve,Steven,Brandon | 7700 Backlick Rd Ste C | Springfield, VA 22150 | | | First Class Mail |
| Anime Pop | Attn: Phillip Zapara | 5775 Airport Blvd | Suite 725C | Austin, TX 78752 | | First Class Mail |
| Anime Senta | 75 Middlesex Tpk | Burlington, MA 01453 | | | | First Class Mail |
| Anime Senta | Attn: Dante Marazzo | 75 Middlesex Tpk | Burlington, MA 01453 | | | First Class Mail |
| Anime World San Diego | 1032 Maria Ave | Dan Diego, CA 91977 | | | | First Class Mail |
| Anime World San Diego | Attn: Jorge Rodriguez | 1032 Maria Ave | Dan Diego, CA 91977 | | | First Class Mail |
| Ani-Media, LLC | 15410 7th Pl W | Lynnwood, WA 98087 | | | | First Class Mail |
| Animextreme Inc | 327 Spadina Ave | Toronto, ON M5T 2E9 | Canada | | | First Class Mail |
| Animextreme Inc | Attn: Silver Khosla | 327 Spadina Ave | Toronto, ON M5T 2E9 | Canada | | First Class Mail |
| Anime-Zing Escape | Attn: Kim / Jon | 132 Willow Lane | Mcdonough, GA 30253 | | | First Class Mail |
| Aniradioplus Inc | 1512 Cityland Pasong Tamo Twr | 2210 Don Chino Roces Ave | Metro Manila, 1230 | Philippines | | First Class Mail |
| Aniradioplus Inc | Attn: Jayson/Miguel/Harvey | 1512 Cityland Pasong Tamo Twr | 2210 Don Chino Roces Ave | Metro Manila, 1230 | Philippines | First Class Mail |
| Anisensei Book Store | Block 124 Lot 10 | Phase 1 | Dasmarinas, 4114 | Philippines | | First Class Mail |
| Anisensei Book Store | Attn: James | Block 124 Lot 10 | Phase 1 | Dasmarinas, 4114 | Philippines | First Class Mail |
| Anistop LLC | 11352 Roundwood Ct | Indianapolis, IN 46235 | | | | First Class Mail |
| Anistop Llc | Attn: Arturo | 11352 Roundwood Ct | Indianapolis, IN 46235 | | | First Class Mail |
| Anj Distribution LLC | dba The Vapepad | Attn: Alan Truong, James Chia | 2299 Johns Hopkins Rd | Suite B | Gambrills, MD 21054 | First Class Mail |
| Annette Holladay | Attn: Annette | Pic 78 Box 3989 | Apo, AP 96326 | | | First Class Mail |
| Annex Games | Attn: Clyde 'Ty' Booth, Gavin Acree | 307 W Main St | Durant, OK 74701 | | | First Class Mail |
| Annex Games LLC | 3501 Carriage Point Dr | Durant, OK 74701 | | | | First Class Mail |
| Annex Games Llc | Attn: Ty & Gavin | 3501 Carriage Point Dr | Durant, OK 74701 | | | First Class Mail |
| Annie Halenbake Ross Library | 232 W Main St | Lock Haven, PA 17745 | | | | First Class Mail |
| Annville Inc | dba Just For Fun | Attn: Michelle O'Connor | 3982 24th Street | San Francisco, CA 94114 | | First Class Mail |
| Anoka County Library | 707 County Hwy 10 Ne | Blaine, MN 55434 | | | | First Class Mail |
| Anoka County Library | Attn: JoJean Murphy | 707 County Rd 10 Ne | Blaine, MN 55434-2398 | | | First Class Mail |
| Anomaly Productions, Inc | Attn: Brian Haberlin | 26072 Merit Crcl Ste 117 | Laguna Hills, CA 92653 | | | First Class Mail |
| Another Dimension | Attn: George Or John | 324 10Th Street Nw | Calgary, AB T2N 1V8 | Canada | | First Class Mail |
| Another Dimension I | 424 B 10 St Nw | Calgary, AB T2N 1V9 | Canada | | | First Class Mail |
| Another Dimension I | Attn: George/John | 424 B 10 St Nw | Calgary, AB T2N 1V9 | Canada | | First Class Mail |
| Another Dimension Ii | 424 B 10Th St Nw | Calgary, AB T2N 1V9 | Canada | | | First Class Mail |
| Another Planet Comic& Other | Po Box 1481 | Lawton, OK 73502 | | | | First Class Mail |
| Another Planet Comic& Other | Attn: Leonard | Po Box 1481 | Lawton, OK 73502 | | | First Class Mail |
| Another Realm Games | Attn: Dave Eichler | 4509 Oakton St | Skokie, IL 60076 | | | First Class Mail |
| Another Story Bookshop Inc | Attn: Eric McCall | 315 Roncesvalles Avenue | Toronto, ON M6R 2M6 | Canada | | First Class Mail |
| Another Story Bookshop Inc | 315 Roncesvalles Avenue | Toronto, ON M6R 2M6 | Canada | | | First Class Mail |
| Anplek Llc | Attn: Facindo & Gustavo | 3111 N University Dr | Coral Springs, FL 33065 | | | First Class Mail |
| Ansible Media | Attn: Yeonhong Kim | 453-1 Moonbai-Ro Paju-Si | Gneongqi-oo, 10881 | South Korea | | First Class Mail |
| Anson Logistics Assets, LLC | c/o Mapletree US Management LLC | Attn: Yeonhong Kim | 5 Bryant Park, 28th Fl | New York, NY 10018 | | First Class Mail |
| Anson Logistics Assets, LLC | 1965 Evergreen Blvd | P.O. Box 1015 | Carol Stream, IL 60132 | | | First Class Mail |
| Antarctic Press | 4334 Parkwood Dr | San Antonio, TX 78218-5028 | | | | First Class Mail |
| Antarctic Press | Attn: Joe Dunn/Matthew | 4334 Parkwood Dr | San Antonio, TX 78218-5028 | | | First Class Mail |
| Antarctic Press | 4334 Parkwood Dr | San Antonio, TX 78218 | | | | First Class Mail |
| Anthony Sodono III, Esq, Assignee | Mcmanimon, Scotland & Baumann LLC | 75 Livingston Ave | Roseland, NJ 07068 | | | First Class Mail |
| Anthony's Comics | 78 Gladstone Drive | San Francisco, CA 94112 | | | | First Class Mail |
| Anthony'S Comics | Attn: Anthony | 78 Gladstone Drive | San Francisco, CA 94112 | | | First Class Mail |
| Antigo Public Library | 617 Clermont St | Antigo, WI 54409 | | | | First Class Mail |
| Antigo Public Library | Attn: Ada | 617 Clermont St | Antigo, WI 54409 | | | First Class Mail |
| Antihero Gallery LLC | 820 Dayridge Dr | Dripping Spring, TX 78620 | | | | First Class Mail |
| Antihero Gallery Llc | Attn: Glen & Diego | 820 Dayridge Dr | Dripping Spring, TX 78620 | | | First Class Mail |
| Antihero Games LLC | Attn: Jeffrey Vea | 6504 Franciscan Rd | Carlsbad, CA 92011 | | | First Class Mail |
| Anti-Hero Shop | Attn: Guillermo | 14 Oriente 14-1 San Andres | Cholula | Puebla, DF 72810 | Mexico | First Class Mail |
| Antiquarium | Attn: Lance Salmons | 504 E High St | Jefferson City, MO 65101 | | | First Class Mail |
| Antiquarium | 504 E High St | Jefferson City, MO 65101 | | | | First Class Mail |
| Antonio T Steele | 3 Melinda Dr | York, PA 17408 | | | | First Class Mail |
| Antonio's Stand-Up Comics | 10020 San Pablo Ave | El Cerrito, CA 94530 | | | | First Class Mail |
| Antonio'S Stand-Up Comics | Attn: Antonio | 10020 San Pablo Ave | El Cerrito, CA 94530 | | | First Class Mail |
| Anubis Game & Hobby | Attn: Darnel, Delaina Sonnier | 120 Curran Ln | Suite I | Lafayette, LA 70506 | | First Class Mail |
| Anubis' Treasure Collectibles | 4703 N Park Rd | Texarkana, TX 75503 | | | | First Class Mail |
| Anubis' Treasure Collectibles | Attn: Roger Crouse | 4703 N Park Rd | Texarkana, TX 75503 | | | First Class Mail |
| Anum Enterprises, Inc | dba Z's Exxon | Attn: Aftab Aziz | 2100 San Elijo Road | Katy, TX 77450 | | First Class Mail |
| Anusorn Chaiyann (1145092) Last Stand Co, Ltd | dba Undercut Games | Attn: Anusorn Chaiyann, Maneerat Terakul | Shop And Ship Us (Air) | 1940 Gardena Ave, Unit A | Glendale, CA 91204 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Anyone Comics | 831 Nostrand Ave | Brooklyn, NY 11225 | | | First Class Mail |
| Anyone Comics Inc | 831 Nostrand Ave | Brooklyn, NY 11225 | | | First Class Mail |
| Anyone Comics Inc | Attn: Dimitrios Fragiskatos, Thomas Gryphon | 831 Nostrand Ave | Brooklyn, NY 11225 | | First Class Mail |
| Anyone Comics Inc | Attn: Dimitrios/Thomas | 831 Nostrand Ave | Brooklyn, NY 11225 | | First Class Mail |
| Anythink Bennett Library | 495 7Th St | Bennett, CO 80102 | | | First Class Mail |
| Anythink Bennett Library | Attn: Molly F | 495 7Th St | Bennett, CO 80102 | | First Class Mail |
| Anythink Brighton | 327 E Bridge St | Brighton, CO 80601 | | | First Class Mail |
| Anythink Brighton | Attn: Nickie | 327 E Bridge St | Brighton, CO 80601 | | First Class Mail |
| Anythink Huron Street | 9417 Huron St | Thornton, CO 80260 | | | First Class Mail |
| Anythink Huron Street | Attn: Lourdes | 9417 Huron St | Thornton, CO 80260 | | First Class Mail |
| Anythink York Street | Michelle Hawkins | 8990 York St, Suite A | Thornton, CO 80229 | | First Class Mail |
| Anythink York Street | Attn: Gina | Michelle Hawkins | 8990 York St, Suite A | Thornton, CO 80229 | First Class Mail |
| Aod Collectables | 3136 Cambourne Crescent | Mississauga, ON L5N 5E7 | Canada | | First Class Mail |
| Aod Collectables | Attn: Adrian D'Agostino | 3136 Cambourne Crescent | Mississauga, ON L5N 5E7 | Canada | First Class Mail |
| Aoshima Bunka Kyozai Co Ltd | Attn: Yoshiaki Yamanishi | 12-3 Ryutsu Center A01-4v | Shizuoka, 420-0922 | Japan | First Class Mail |
| Ap Collectibles | Attn: Aaron Philebaum | 2908 Maywood Road | Indianapolis, IN 46241 | | First Class Mail |
| Ap Collectibles | 2908 Maywood Road | Indianapolis, IN 46241 | | | First Class Mail |
| Ap Images | Po Box 2724 | Woburn, MA 01888 | | | First Class Mail |
| Ap Images | Attn: Topher & Alyssa | Po Box 2724 | Woburn, MA 01888 | | First Class Mail |
| Apache Junction Public Library | 1177 N Idaho Rd | Apache Jct, AZ 85119 | | | First Class Mail |
| Apache Junction Public Library | Attn: Stephanie Greene | 1177 N Idaho Rd | Apache Jct, AZ 85119 | | First Class Mail |
| APO Alarm Administration | P.O. Box 684279 | Austin, TX 78768-4279 | | | First Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 4000 Fairfax St | Ft Worth, TX 76116 | | First Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 2714 Se Loop 820 | Fort Worth, TX 76140 | | First Class Mail |
| Apeco Inc | Attn: Ronald B Chase Jr | 720 East Street | Suite 1 | Pahrump, NV 89048 | First Class Mail |
| Apeco Inc | 720 East St Ste 2 | Pahrump, NV 89048 | | | First Class Mail |
| Apeco Inc | Attn: Ronald Chase | 720 East St Ste 2 | Pahrump, NV 89048 | | First Class Mail |
| Apex Comics LLC | 301 S Truman Rd | Archie, MO 64725 | | | First Class Mail |
| Apex Comics Llc | Attn: Mandy And William | 301 S Truman Rd | Archie, MO 64725 | | First Class Mail |
| Apex Comix LLC | 3627 Sherwood Pl Se | Rochester, MN 55904 | | | First Class Mail |
| Apex Comix Llc | Attn: Nil Thum | 3627 Sherwood Pl Se | Rochester, MN 55904 | | First Class Mail |
| Apex Electric LLC | P.O. Box 12404 | Ft Wayne, IN 46863 | | | First Class Mail |
| Apex Publications LLC | 4629 Riverman Way | Lexington, KY 40515 | | | First Class Mail |
| Apex Technologies | dba STX Sportscards & Collectibles | Attn: Nicolas Griffin | 4226 S Padre Island Dr | Corpus Christi, TX 78411 | First Class Mail |
| Apex Trading Cards LLC | Attn: Diego Hernandez | 4892 Victoria Circle | West Palm Beach, FL 33409 | | First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Irastorza, Andres Valcarcel | 4960 Sw 72Nd Ave | Suite 202A | Miami, FL 33155 | First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Irastorza, Andres Valcarcel | 8820 Sw 103 St | Miami, FL 33176 | | First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Irastorza, Andres Valcarcel | Amazon Com Services, Inc | 550 Oak Ridge Rd | Hazle Township, PA 18202-9361 | First Class Mail |
| Apocalypse Comics Llc | Attn: Chad | 702 Seamountain Hwy | Ste 4 | N Myrtle Beach, SC 29582-2377 | First Class Mail |
| Apollo K | 9052 W Pico Blvd | Los Angeles, CA 90035 | | | First Class Mail |
| Apollo K | Attn: Apollo | 9052 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Apotheosis Comics LLC | Attn: Brad Heap, Martin Casas, Scott Intagliata | 3206 S Grand Blvd | St Louis, MO 63118 | | First Class Mail |
| Apotheosis Comics LLC | 3206 S Grand Blvd | St Louis, MO 63118 | | | First Class Mail |
| Apotheosis Comics Llc | Attn: Martin Casas | 3206 S Grand Blvd | St Louis, MO 63118 | | First Class Mail |
| Appalachian State University | Bookstore / John Pearce | 219 College Street | Boone, NC 28607 | | First Class Mail |
| Appalachian State University | Attn: Luann Greene | Bookstore / John Pearce | 219 College Street | Boone, NC 28607 | First Class Mail |
| Appalachian State University Bookstore | Attn: Lu Ann Greene Accts Payable | 219 College St | Boone, NC 28608 | | First Class Mail |
| Appelt Pty Ltd | 38 Carlton Parade | Carlton, NSW 2218 | Australia | | First Class Mail |
| Appelt Pty Ltd | Attn: Garry Smith | 38 Carlton Parade | Carlton Nsw, 2218 | Australia | First Class Mail |
| Apple Jax Toys | 13002 Madison Ave | Lakewood, OH 44107 | | | First Class Mail |
| Apple Jax Toys | Attn: Allen And Diana | 13002 Madison Ave | Lakewood, OH 44107 | | First Class Mail |
| Applied Zynergy LLC | dba Icewind Brewing | Attn: Richard Brandvold, Tyler Mangin | 349 Knutson Street | Unit A & B | Mapleton, ND 58059 | First Class Mail |
| April'S Toy Experience Ltd | Attn: April Groeger | 21 Brookvale Ave | West Babylon, NY 11704 | | First Class Mail |
| April's Toy Experience Ltd | 21 Brookvale Ave | West Babylon, NY 11704 | | | First Class Mail |
| Aquah LLC | dba The Shiny Syndicate | Attn: Andres Contreras, Heather Contreras | 8506 Conway Drive | Riverside, CA 92504 | | First Class Mail |
| Aquah LLC | 3870 La Siera | 1106 | Riverside, CA 92505 | | First Class Mail |
| Aquah Llc | Attn: Andres/Heather | 3870 La Siera | 1106 | Riverside, CA 92505 | First Class Mail |
| Aquatic World Inc | Attn: Sean Bailey | 2029 W Belmont Ave | Chicago, IL 60618 | | First Class Mail |
| Aquilonia Comics, Cards & More | 412 Fulton Street | Troy, NY 12180 | | | First Class Mail |
| Aquilonia Comics, Cards & More | Attn: Robert Lupe | 412 Fulton Street | Troy, NY 12180 | | First Class Mail |
| ARA, Inc | Attn: Amelia Garcia | 602 Main St, Ste 300 | Cincinnati, OH 45202 | | First Class Mail |
| Ara, Inc Wire | 3140 Neil Armstrong Blvd, Ste 203 | Eagan, MN 55121 | | | First Class Mail |
| Ara, Inc Wire | dba Lone Oak Payroll | P.O. Box 855917 | Minneapolis, MN 55485-5917 | | First Class Mail |
| Araca Merchandise Lp | Attn: Adil Khan X1515 | Accounts Payable | 545 West 45Th St, 10Th Floor | New York, NY 10036 | First Class Mail |
| Araca Merchandise Lp | Accounts Payable | 545 West 45Th St, 10Th Floor | New York, NY 10036 | | First Class Mail |
| Aramark | Mopop Museum Corporation | 325 Fifth Avenue North | Seattle, WA 98109 | | First Class Mail |
| Aramark | Attn: Christopher Maresca | Mopop Museum Corporation | 325 Fifth Avenue North | Seattle, WA 98109 | First Class Mail |
| Arc Best | 7075 Carroll Rd | San Diego, CA 92121-3275 | | | First Class Mail |
| Arc Best | 4877 Adams Center Rd | Ft Wayne, IN 46806-2922 | | | First Class Mail |
| Arcade Comics | Po Box 301 | Germantown, WI 53022 | | | First Class Mail |
| Arcade Comics | Attn: Scott Korau | Po Box 301 | Germantown, WI 53022 | | First Class Mail |
| Arcade Entertainment | P.O. Box 301 | Germantown, WI 53022 | | | First Class Mail |
| Arcadia Cool Toys & Comics | 220 N Main St | Amory, MS 38821 | | | First Class Mail |
| Arcadia Cool Toys & Comics | Attn: Ellis Clements | 220 N Main St | Amory, MS 38821 | | First Class Mail |
| Arcadian Comics & Games Llc | Attn: Stephen Struharik | 3728 Westgate Ave | Cincinnati, OH 45208 | | First Class Mail |
| Arcadian Comics & Games LLC | 3728 Westgate Ave | Cincinnati, OH 45208 | | | First Class Mail |
| Arcana Studio | Attn: Sean O'Reilly | Attn Sean O'Reilly | 1387 Cambridge Ave | Coquitlam, BC V3J 2P8 | First Class Mail |
| Arcana Studio 2023 | 1387 Cambridge Dr | Coquitlam, BC V3J 2P8 | Canada | | First Class Mail |
| Arcana Toys Games & Hobbies | Attn: Lee Hill | 25 E Washington Ave | Washington, NJ 07882 | | First Class Mail |
| Arcanacast Designs | Attn: Andrew Stevens, Michael Scott | 6672 Pearl Rd | Parma Heights, OH 44130 | | First Class Mail |
| Arcane Archives LLC | Attn: Jacob Gunning, Ricardo Bautista | 635 Broad St | Beloit, WI 53511 | | First Class Mail |
| Arcane Archives LLC | 635 Broad St | Beloit, WI 53511 | | | First Class Mail |
| Arcane Archives Llc | Attn: Jacob & Ricardo | 635 Broad St | Beloit, WI 53511 | | First Class Mail |
| Arcane Comics & More LLC | Attn: Kevin | 15202 Aurora N Ste A | Shoreline, WA 98133 | | First Class Mail |
| Arcane Comics & More LLC | Attn: Kevin Raisen, Kenshi Toll | 15202 Aurora Ave North | Suite A | Shoreline, WA 98133 | First Class Mail |
| Arcane Comics & More LLC | 15202 Aurora N Ste A | Shoreline, WA 98133 | | | First Class Mail |
| Arcane Tinmen | Attn: Michael Nielsen | Bjoernholms Alle 4-6 | Viby J, Hovedstaden 8260 | Denmark | First Class Mail |
| Arcane Tinmen | Bjoernholms Alle 4-6 | Viby J, 8260 | Denmark | | First Class Mail |
| Arcane Wonders | Attn: Bryan Pope | 4534 Glenshire Court | Sachse, TX 75048 | | First Class Mail |
| Arcane Wonders | Attn: Bryan Pope | John Rogers | 184 S Main St #88 | Roanoke, IN 46783 | First Class Mail |
| Arcane Wonders Inc | Attn: Bryan Pope | 4534 Glenshire Court | Sachse, TX 75048 | | First Class Mail |
| Arcbest | 2080 Dunn Ave | Memphis, TN 38114-4617 | | | First Class Mail |
| Arcbest | 6720 Washington Blvd | Elkridge, MD 21075-6041 | | | First Class Mail |
| Arcbest | P.O. Box 10048 | Ft Smith, AR 72917-0048 | | | First Class Mail |
| Archie Comic Publications | 629 5th Ave | Pelham, NY 10803 | | | First Class Mail |
| Archie Comic Publications | 629 Fifth Street | Pelham, NY 10803 | | | First Class Mail |
| Archie Comic Publications | Attn: Jonathan Betancourt | 629 Fifth Street | Pelham, NY 10803 | | First Class Mail |
| Archie Comic Publications Inc | 629 5th Ave | Pelham, NY 10803 | | | First Class Mail |
| Archie Three, LLC | 132 Crystal Dr | Indiana, PA 15701 | | | First Class Mail |
| Archie Three, Llc | Attn: Stephanie & Steve | 132 Crystal Dr | Indiana, PA 15701 | | First Class Mail |
| Archived Expressions LLC | 605 E 131St St | Burnsville, MN 55337 | | | First Class Mail |
| Archived Expressions Llc | Attn: Eric Diebs | 605 E 131St St | Burnsville, MN 55337 | | First Class Mail |
| Archonia | 1580 W San Bernardino Rd | Suite D | Covina, CA 91722 | | First Class Mail |
| Archonia | Attn: Elke / Chris | 1580 W San Bernardino Rd | Suite D | Covina, CA 91722 | First Class Mail |
| Archonia Inc Us | Attn: Elke Bessemans | 1580 W San Bernardino Rd | Ste D | Covina, CA 91722-3457 | First Class Mail |
| Archonia Nv | Attn: Johan | Wetenschappark 4, Bus 3 | Diepenbeek, B-3590 | Belgium | First Class Mail |
| Archonia Nv | Attn: Bradley Stafford | 801 University City Blvd #1 | Blacksburg, VA 24060 | | First Class Mail |
| Archvillain Comics | 801 University City Blvd #1 | Blacksburg, VA 24060 | | | First Class Mail |
| Archway Comics Inc | Attn: Scott & Maria | 4511 220Th Street | Bayside, NY 11361 | | First Class Mail |
| Archway Comics Inc | 4511 220Th Street | Bayside, NY 11361 | | | First Class Mail |
| Arclight Gaming LLC | Attn: Justin Cottle | 8220 Louetta Rd | Suite 152A, Pmb12 | Spring, TX 77379 | First Class Mail |
| Arctic Pineapple LLC | 14116 Franklin St | Woodbridge, VA 22191 | | | First Class Mail |
| Arctic Pineapple Llc | Attn: Eric And Rebecca | 14116 Franklin St | Woodbridge, VA 22191 | | First Class Mail |
| Arcturus Hobbies, LLC | 500 Main St | N Little Rock, AR 72114 | | | First Class Mail |
| Ardden Entertainment | Attn: Brendan Deneen | 526 Powerville Rd | Boonton, NJ 07005 | | First Class Mail |
| Area 51 | 3321 Mchenry Ave Ste A2 | Modesto, CA 95350 | | | First Class Mail |
| Area 51 | Attn: Connie | 3321 Mchenry Ave Ste A2 | Modesto, CA 95350 | | First Class Mail |
| Area 51 & The Crowe's Nest Online | Attn: Fran Crowe | 75 E Court St | Cortland, NY 13045 | | First Class Mail |
| Arena Comics & Gaming Inc | Attn: James Finlayson | 1826 Lisenby Ave | Panama City, FL 32405 | | First Class Mail |
| Arena Comics & Gaming,Inc. | 1826 Lisenby Ave | Panama City, FL 32405 | | | First Class Mail |
| Arena Hobbies | Attn: Davin Taylor | 1602 E Waterman St | Wichita, KS 62711 | | First Class Mail |
| Arena,The | Attn: Todd Brown | 427 S Broadway | Salina, KS 67401 | | First Class Mail |
| Ares Games | Piazza Petrucci 8 | Camaiore, Tuscany 55040 | Italy | | First Class Mail |
| Ares Games Srl | Attn: Christoph Cianci | Piazza Petrucci 8 | Piazza Petrucci 8 | Camaiore (Lu), 55040 | Italy | First Class Mail |
| Arete Advisors LLC | P.O. Box 919860 | Orlando, FL 32891 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Argo Capital Holdings LLC | 270 76Th St | Brooklyn, NY 11209 | | | | First Class Mail |
| Argo Capital Holdings Llc | Attn: Michael | 270 76Th St | Brooklyn, NY 11209 | | | First Class Mail |
| Argo Storage Solutions | Attn: Danny, Justin, Jonathan Fah | 2801 State St | Bettendorf, IA 52722 | | | First Class Mail |
| Argo Storage Solutions | 2801 State Street | Bettendorf, IA 52722 | | | | First Class Mail |
| Argo Storage Solutions | Attn: Danny/Justin/Jon | 2801 State Street | Bettendorf, IA 52722 | | | First Class Mail |
| Argos Comics & Used Book Shop | 1405 Robinson Rd | Grand Rapids, MI 49506 | | | | First Class Mail |
| Argos Comics & Used Book Shop | Attn: Crystal And Roger | 1405 Robinson Rd | Grand Rapids, MI 49506 | | | First Class Mail |
| Argos Used Book Shop | Attn: Jim Bleeker | 1405 Robinson Rd Se | Grand Rapids, MI 49506 | | | First Class Mail |
| Argos Used Book Shop | 1405 Robinson Rd Se | Grand Rapids, MI 49506 | | | | First Class Mail |
| Argosy Games Inc | Attn: Soyla & David | 2600 South Road #9-A | Poughkeepsie Plaza Mall | Poughkeepsie, NY 12601 | | First Class Mail |
| Argus Transport USA, LLC | 970 Driving Park Ave | Rochester, NY 14613 | | | | First Class Mail |
| Arh Studios Inc | Attn: Alex | Attn: Alex Alfatooni | 1924 2Nd St S | S Nampa, ID 83651 | | First Class Mail |
| Arh Studios, Inc | 1924 2nd St S | Nampa, ID 83651 | | | | First Class Mail |
| Arial Valdovinos | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Aries Games & Miniatures | Attn: Derek King | 9118 62Nd Place | Kenosha, WI 53142 | | | First Class Mail |
| Arigatoys Collectibles Corp. | #186 Wilson Street Road | San Juan Metro | Manila, 1500 | Philippines | | First Class Mail |
| Arigatoys Collectibles Corp. | Attn: Kyle Sy | #186 Wilson Street Road | San Juan Metro | Manila, 1500 | Philippines | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29070 | Phoenix, AZ 85038-9079 | | | | First Class Mail |
| Ark Systems, Inc | 9176 Red Branch Rd | Columbia, MD 21045 | | | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Sinanpasa Mah Ortabahce Cad | 10/1 Buyuk Besiktas 1Katdukkan | Istanbul, 34353 | Turkey | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Ihlamur Yolu Haci Emin Efendi | Sdk Ozgul Apt No 42/A Tesuike | Istanbul, 34365 | Turkey | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Attn: Ahmet | Sinanpasa Mah Ortabahce Cad | 10/1 Buyuk Besiktas 1Katdukkan | Istanbul, 34353 | Turkey | First Class Mail |
| Arkababce Yayincilik Rcklamcil | Ltd Sti Sinanpasa Mah Ortabahc | Cad No 10/1 Buyuk Carsis D 159 | Istanbul, 34365 | Turkey | | First Class Mail |
| Arkababce Yayincilik Rcklamcil | Attn: Ahmet | Ltd Sti Sinanpasa Mah Ortabahc | Cad No 10/1 Buyuk Carsis D 159 | Istanbul, 34365 | Turkey | First Class Mail |
| Arkham Alley | 4826 Hialeah Dr | Pittsburgh, PA 15239 | | | | First Class Mail |
| Arkham Alley | Attn: Rodney | 4826 Hialeah Dr | Pittsburgh, PA 15239 | | | First Class Mail |
| Arkham Asylum Comics LLC | Attn: Joseph Falletta | 2550 South Nova Road | Unit 8 | Daytona Beach, FL 32119 | | First Class Mail |
| Arkham Asylum Comics LLC | 2550 South Nova Rd | Unit 8 | Daytona Beach, FL 32119 | | | First Class Mail |
| Arkham Asylum Comics LLC | Attn: Joe & Ed | 2550 South Nova Rd | Unit 8 | Daytona Beach, FL 32119 | | First Class Mail |
| Arkham Cafe Coop | Attn: Julien De Melo, Alexis De Melo | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | Canada | | First Class Mail |
| Arkham Cafe Coop | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | Canada | | | First Class Mail |
| Arkham Cafe Coop | Attn: Julien & Alexis | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | Canada | | First Class Mail |
| Arkham City Comics Ltd | Attn: Jeremy Bishop | P O Box 24613 Royal Oak | Auckland, 1345 | New Zealand | | First Class Mail |
| Arkham City Comic&Collectables | 181 Idema Rd | Markham, ON L3R 1A9 | | | | First Class Mail |
| Arkham City Comic&Collectables | Attn: Micheal & Micheal | 181 Idema Rd | Markham, ON L3R 1A9 | Canada | | First Class Mail |
| Arkham Collectibles | Attn: Anthony Or Christian | 322 N H Street # Z | Lompac, CA 93436 | | | First Class Mail |
| Arkham Comics | 514 W Main St | Blytheville, AR 72315 | | | | First Class Mail |
| Arkham Comics | Attn: Sarah | 514 W Main St | Blytheville, AR 72315 | | | First Class Mail |
| Arkham Comics & Cafe | Attn: Sophie Rassid | Calle 75 #474X349^36 | Montes De Ame | Merida, QT 97115 | Mexico | First Class Mail |
| Arkham Comics & Games | Attn: John, Lydia Circone | 5074 W Broadway St | Pearland, TX 77581 | | | First Class Mail |
| Arkham Comics & Games | Attn: John / Lydia | John Circone | 5074 W Broadway St | Pearland, TX 77581 | | First Class Mail |
| Arkham Comics & Games | John Circone | 5074 W Broadway St | Pearland, TX 77581 | | | First Class Mail |
| Arkham Comics And Pressing | Attn: Sean Richmond | 8205 Hedges Ave | Raytown, MO 64138 | | | First Class Mail |
| Arkham Comics Ac | Attn: Andres | St Hans Gate A 8 | Kristiansand | Agder, 4614 | Norway | First Class Mail |
| Arkham Comix LLC | Attn: Tiffany Young, William Young | 3010 Sunset Ave | Rocky Mount, NC 27804 | | | First Class Mail |
| Arkham Comix LLC | 3710 Peppermill Dr | Unit F | Wilson, NC 27896 | | | First Class Mail |
| Arkham Comix Llc | Attn: Tiffany & William | 3710 Peppermill Dr | Unit F | Wilson, NC 27896 | | First Class Mail |
| Arkham Games | Attn: Adam Growden | 1068 National Hwy | Lavale, MD 21502 | | | First Class Mail |
| Arkham Gift Shoppe | 4091 William Flynn Hwy Ste 500 | Allison Park, PA 15101 | | | | First Class Mail |
| Arkham Gift Shoppe | Attn: Jeff Bigley | 4091 William Flynn Hwy Ste 500 | Allison Park, PA 15101 | | | First Class Mail |
| Armada Games | Attn: Aaron F | 10910 N 56th Street | Temple Terrace, FL 33617 | | | First Class Mail |
| Armchair Adventurer, The | c/o Hifa | 1371 Charles Holland Dr | Canon | CA 90746 | | First Class Mail |
| Armington Galleries | dba A G Collectibles | Attn: Raul Miranda | 6658 Carnelian St | Rancho Cucamonga, CA 91701 | | First Class Mail |
| Armington Galleries | 6658 Carnelian St | Rancho Cucamonog, CA 91701 | | | | First Class Mail |
| Armington Galleries | Attn: Raul Miranda | 6658 Carnelian St | Ranchocucamonga, CA 91701 | | | First Class Mail |
| Armor Packaging | 1460 Lakes Pkwy | Lawrenceville, GA 30043 | | | | First Class Mail |
| Armory Wargames & Hobbies | Attn: Daniel Barboza | 67 Huddleston Ave | Fairhaven, MA 02719 | | | First Class Mail |
| Army Painter, The | Attn: Bo Penstoft | Adslev Hedevej 5 | Hoerning, 8372 | Denmark | | First Class Mail |
| Around The Board Game Cafe Inc | Attn: Eric Luthy, Susan Luthy | 124 E Bridge St | Plainwell, MI 49080 | | | First Class Mail |
| Around The Clock Deals LLC | 3001 Nw 8Th Pl | Cape Coral, FL 33993 | | | | First Class Mail |
| Around The Clock Deals LLC | Attn: Robert & Shirley | 3001 Nw 8Th Pl | Cape Coral, FL 33993 | | | First Class Mail |
| Around The Table LLC | Attn: Tim Morgan, Nick Coelho | 7600 196th St Sw, Ste 300 | Lynnwood, WA 98036 | | | First Class Mail |
| Arq LLC | 108 Bannett Rd | Campobello, SC 29322 | | | | First Class Mail |
| Arq Llc | Attn: James & James | 108 Bannett Rd | Campobello, SC 29322 | | | First Class Mail |
| Arrowstar Games | Attn: Stephen, Diane Wilcox | 1481 W South Loop Suite 11 | Stephenville, TX 76401 | | | First Class Mail |
| Arroyo Computer | dba The Little Vintage Spot | Attn: Sandra Arroyo, Cesar Arroyo | 609 Amesbury Lane | Austin, TX 78752 | | First Class Mail |
| Arroyo Grande Library | 800 W Branch St | Arroyo Grande, CA 93420 | | | | First Class Mail |
| Arroyo Grande Library | Attn: Sallie Ia | 800 W Branch St | Arroyo Grande, CA 93420 | | | First Class Mail |
| ARS of Austin | 8619 Wall St, Ste 600 | Austin, TX 78754-4590 | | | | First Class Mail |
| Arsenal Comics & Games | Attn: Timothy Or Paul | 9594 Las Cruces St | Ventura, CA 93004 | | | First Class Mail |
| Arsenal Comics & Games | 9594 Las Cruces St | Ventura, CA 93004 | | | | First Class Mail |
| Arsenal Comics & Games | Attn: Paul Martinez, Timothy J Heague | 1601 - 1 Newbury Rd | Newbury Park, CA 91320 | | | First Class Mail |
| Arsenal Comics & Games | 2333 Michael Drive | Newbury Park, CA 91320 | | | | First Class Mail |
| Arsenal Comics And Games | Attn: Timothy | 2333 Michael Drive | Newbury Park, CA 91320 | | | First Class Mail |
| Art Boutiki Entertainment LLC | 44 Race St | San Jose, CA 95126 | | | | First Class Mail |
| Art of Trading LLC | 200 Sunny Isles Blvd | Inst 1103 | Sunny Isles Bch, FL 33160 | | | First Class Mail |
| Art of Trading Llc | Attn: Volodymyr | 200 Sunny Isles Blvd | Inst 1103 | Sunny Isles Bch, FL 33160 | | First Class Mail |
| Artcraft Plating & Finishing | 76 E Santa Anita Ave | Burbank, CA 91502 | | | | First Class Mail |
| Artemis Games & More LLC | Attn: Aron Finch | 1441 San Mateo Blvd Ne | Albuquerque, NM 87110 | | | First Class Mail |
| Artful Dodger Tattoo Page | Attn: Christophe/Erin | Culture Shop | 1715 E Olive Way | Seattle, WA 98102 | | First Class Mail |
| Artful Signs & Graphics Inc | 6345 Janes Lane | Naples, FL 34109 | | | | First Class Mail |
| Artful Signs And Graphics Inc | Attn: Robert Viana | 6345 Janes Lane | Naples, FL 34109 | | | First Class Mail |
| Artgerm Collectibles | 400 Madison Ave Ste 103 | Orange Park, FL 32065 | | | | First Class Mail |
| Artgerm Collectibles | Attn: Samuel(Cory) Pommell | 400 Madison Ave Ste 103 | Orange Park, FL 32065 | | | First Class Mail |
| Artis & Museum Lc | Attn: Vincent | T/A Musart | 78 Sw 7Th St Ste 500 | Miami, FL 33137 | | First Class Mail |
| Artisans Online LLC | 7176 15Th St E | Sarasota, FL 34243 | | | | First Class Mail |
| Artisans Online Llc | Attn: Alex & Danielle | 7176 15Th St E | Sarasota, FL 34243 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 540 Deering Ave | Portland, ME 04103 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 3804 Fourth Ave | San Diego, CA 92110 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 2573 Shatuck Av | Berkeley, CA 94704 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 7926A Germantown Ave | Philadelphia, PA 19118 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 4902 43Rd Ave | Hyattsville, MD 20781 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 2906 N Lombard St | Portland, OR 97217 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 616 St Helens Ave | Suite 102 | Tacoma, WA 98402 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 307 2Nd St | Brooklyn, NY 11215 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 4350 8th Ave Ne | Seattle, WA 98105 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 135-137 West North Ave | Baltimore, MD 21201 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 761 Metropolitan Ave | Brooklyn, NY 11211 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 143 Calhoun St | Charleston, SC 29401 | | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hirona Matsuda | 981 King St | Charleston, SC 29403 | | | First Class Mail |
| Artist Writers & Artisans Inc | 178 Columbus Ave #237194 | New York, NY 10023 | | | | First Class Mail |
| Artist Writers & Artisans Inc | Attn: Jessica Tizou | 178 Columbus Ave #237194 | New York, NY 10023 | | | First Class Mail |
| Artists Writers & Artisans Inc | 1359 Broadway, Ste 800 | New York, NY 10018 | | | | First Class Mail |
| Art's Comic Place, Inc. | Attn: Django | 105 E Holly St | Bellingham, WA 98225 | | | First Class Mail |
| Art's Comic Place, Inc. | 105 E Holly St | Bellingham, WA 98225 | | | | First Class Mail |
| Arturo Moreno | 2024 N 5th St | St Charles, MO 63301 | | | | First Class Mail |
| As Group Inc | 208 Lenape Ln | Woodbridge, NJ 07095 | | | | First Class Mail |
| As Group Inc | Attn: Asim & Safiye | 208 Lenape Ln | Woodbridge, NJ 07095 | | | First Class Mail |
| As Seen On Tv & More | Attn: Metapoll LLC | Attn: Zachary Fletcher | 1219 Branson Landing Blvd | Branson, MO 65616 | | First Class Mail |
| Ascended Hobby LLC | Attn: Pa Houa Xiong | 7090 Ca-3 | Suite A | Hayfork, CA 96041 | | First Class Mail |
| Asgard Games LLC | Attn: Galen Wieck | 3302 S Shepherd Drive | Houston, TX 77098 | | | First Class Mail |
| Asgard Keep | Attn: Derrek Wilson | 1001 Olin Lane | Mt Vernon, IL 62864 | | | First Class Mail |
| Asgards Gate | 406 Pennsylvania Ave | Holton, KS 66436 | | | | First Class Mail |
| Asgards Gate | Attn: Chris And Raquel | 406 Pennsylvania Ave | Holton, KS 66436 | | | First Class Mail |
| Ash Avenue Comics & Books Llc | Attn: Drew Sullivan | 806 S Ash Ave | Tempe, AZ 85281 | | | First Class Mail |
| Ash Avenue Comics & Books LLC | 806 S Ash Ave | Tempe, AZ 85281 | | | | First Class Mail |
| Ashenjugg LLC | Attn: Ashley Wohtula | 1367 Velp Ave | Green Bay, WI 54303 | | | First Class Mail |
| Ashenjugg LLC | Attn: Ashley Woltula | 302 N Taylor St | Green Bay, WI 54303 | | | First Class Mail |
| Asheville Comics | Attn: Douglas Cegelis | 2270 Hendersonville Rd, Ste 4 | Arden, NC 28704 | | | First Class Mail |
| Asheville Comics | 2270 Hendersonville Rd | Hendersonville, NC 28791 | | | | First Class Mail |
| Asheville Comics LLC | Attn: Douglas Cegelis | 2270 Hendersonville Rd #4 | Arden, NC 28704 | | | First Class Mail |
| Asheville Comics LLC | 2270 Hendersonville Rd | Ste 10 | Arden, NC 28704 | | | First Class Mail |
| Asheville Comics LLC | 211 Merrimon Ave | Ste 101 | Asheville, NC 28801 | | | First Class Mail |
| Asheville Comics LLC | Attn: Doug Cegelis | 211 Merrimon Ave | Ste 101 | Asheville, NC 28801 | | First Class Mail |
| Asheville Comics LLC | Attn: Douglas Cegelis | 2270 Hendersonville Rd | Ste 10 | Arden, NC 28704 | | First Class Mail |
| Ashland City Library | 601 Main St | Ashland, KS 67831 | | | | First Class Mail |
| Ashland City Library | Attn: Cara | 601 Main St | Ashland, KS 67831 | | | First Class Mail |
| Asia Books Co Ltd | 8B/9 Soi Samanchan Barbos | Prakanong Klongtoey District | Bangkok, 10110 | Thailand | | First Class Mail |
| Asia Books Co Ltd | Attn: Orapin | 8B/9 Soi Samanchan Barbos | Prakanong Klongtoey District | Bangkok, 10110 | Thailand | First Class Mail |
| Asia Goal Limited Fob Hk Order | Attn: Chun Nam Lam | Unit A&B 21/F Full Win Comm | Centre 573 Nathan Road Kowloon | Hong Kong | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Asia Information Services Ltd. | Rm. 1905 Guyangzhiji Bldg | 600 Zhujiang Rd Gulou District | Nanjing Jiangsu, 210013 | China | | First Class Mail |
| Asia Information Services Ltd. | Attn: Jin Weibiao-Buyer | Rm. 1905 Guyangzhiji Bldg | 600 Zhujiang Rd Gulou District | Nanjing Jiangsu, 210013 | China | First Class Mail |
| Asian Art Museum Store | Attn: Deborah Tassie | 200 Larkin St. | San Francisco, CA 94102 | | | First Class Mail |
| Asian Art Museum Store | 200 Larkin St. | Burlington, MA 01803 | | | | First Class Mail |
| Asmadi Games | 160 Cambridge St | Burlington, MA 01803 | | | | First Class Mail |
| Asmodee North America | 1995 W County Rd 82 | Roseville, MN 55113 | | | | First Class Mail |
| Asmus Collectible Toys | 7 Fl-5, No 20, Ln 609 | Chongxin Rd,Sec 5,Sanchong | New Taipei City, DIST 24159 | Taiwan | | First Class Mail |
| Aspen Mft, Inc | 5701 Slauson Ave, Ste 120 | Culver City, CA 90230 | | | | First Class Mail |
| Aspen Mft Inc | Attn: Frank Mastromauro | 5701 W Slauson Ave Ste 120 | Los Angeles, CA 90230 | | | First Class Mail |
| Associated Students Ucla | Attn: Greg Drake | 308 Westwood Plaza | Los Angeles, CA 90024 | | | First Class Mail |
| Associated Students Ucla | 308 Westwood Plaza | Los Angeles, CA 90024 | | | | First Class Mail |
| Astral Castle | Attn: Dave Or Linda | 10 Meta Drive | Midland, TX 79701 | | | First Class Mail |
| Astral Games | Attn: Aaron Hassell | 125 South Central Suite 110 | Medford, OR 97501 | | | First Class Mail |
| Astral Games LLC | 125 S Central Ave | Suite 110 | Medford, OR 97501 | | | First Class Mail |
| Astral Games LLC | Attn: Aaron/Joshua/Trent | 125 S Central Ave | Suite 110 | Medford, OR 97501 | | First Class Mail |
| Astral Gaming LLC | 10790 Grant Rd | Houston | TX 77070 | | | First Class Mail |
| Astronaut Ink | Attn Joe St. Pierre | 180 Newbury St | Danvers, MA 01923 | | | First Class Mail |
| Astronaut Ink LLC | 180 Newbury St, Unit 4106 | Danvers, MA 01923 | | | | First Class Mail |
| Astrozon Llc | Attn: Muhammad,Taha,Subha | 1400 Ranch Hill Dr | Irving, TX 75063 | | | First Class Mail |
| Asylum Comics & Cards | 708 Casad Road | La Union, NM 88021 | | | | First Class Mail |
| Asylum Comics & More | 3000 E Seltice Way #107 | Post Falls, ID 83854 | | | | First Class Mail |
| Asylum Comics & Videos | 212 Third St Ste A | Marietta, OH 45750 | | | | First Class Mail |
| Asylum Comics & Videos | Attn: Jordan Lowe | 212 Third St Ste A | Marietta, OH 45750 | | | First Class Mail |
| Asylum Comics And More | Attn: Fernando Or Charles | 708 Casad Road | La Union, NM 88021 | | | First Class Mail |
| Asylum Comics And More | Attn: Brandt & Nathan | 3000 E Seltice Way #107 | Post Falls, ID 83854 | | | First Class Mail |
| Asylum Kollectibles | Rose Wagoner | 5700 Ursa Ln. #12205 | Fort Worth, TX 76137 | | | First Class Mail |
| Asylum Kollectibles | Attn: Rose Wagoner | Rose Wagoner | 5700 Ursa Ln. #12205 | Fort Worth, TX 76137 | | First Class Mail |
| Asylum Press | Frank Forte | 452 Spencer St | Glendale, CA 91202 | | | First Class Mail |
| Asylum Press | Attn: Frank Forte | Attn: Frank Forte | 2021 N Beachwood Dr Apt 2 | Los Angeles, CA 90068-3433 | | First Class Mail |
| At Ease Games LLC | Attn: Ronald, Karin | 8990 Miramar Rd | Ste 150 | San Diego, CA 92126 | | First Class Mail |
| Ata Boy Inc | Attn: Alan Cushman | 3171 Los Feliz Blvd Ste 205 | Los Angeles, CA 90039-1536 | | | First Class Mail |
| Ata-Boy Inc | P.O. Box 1029 | Lansdowne, PA 19050 | | | | First Class Mail |
| Atazocota Branch Library | 19520 Pinehurst Trail Dr | Humble, TX 77346 | | | | First Class Mail |
| Atazocota Branch Library | Attn: Darla | 19520 Pinehurst Trail Dr | Humble, TX 77346 | | | First Class Mail |
| Atcg Media LLC | 104 Bel Arbor Ln | Carrboro, NC 27510 | | | | First Class Mail |
| Atcg Media Llc | Attn: Elias | 104 Bel Arbor Ln | Carrboro, NC 27510 | | | First Class Mail |
| Ate-Infinity Ltd | Attn: Arif Babayev | 8901 Boggy Creek Road | Suite 500 | Orlando, FL 32824 | | First Class Mail |
| Atharva Imports | 8235 Nw 64St Unit 8 | Miami, FL 33166 | | | | First Class Mail |
| Atharva Imports | Attn: Anthony | 8235 Nw 64St Unit 8 | Miami, FL 33166 | | | First Class Mail |
| Athens Anime | C/O Leo Barron | 549 Providence Circle | Statham, GA 30666 | | | First Class Mail |
| Athens Anime | Attn: Leo Barron | C/O Leo Barron | 549 Providence Circle | Statham, GA 30666 | | First Class Mail |
| Athens Comic LLC | 270 Barber St | Apt 84 | Athens, GA 30601 | | | First Class Mail |
| Athens Comic Llc | Attn: Joel | 270 Barber St | Apt 84 | Athens, GA 30601 | | First Class Mail |
| Athol Public Library | 568 Main Street | Athol, MA 01331 | | | | First Class Mail |
| Athol Public Library | Attn: Emily | 568 Main Street | Athol, MA 01331 | | | First Class Mail |
| Athon Books Inc. | Attn: Martha / Jay Ahon | 4001 C Holmes Ave. | Huntsville, AL 35816 | | | First Class Mail |
| Athon Books Inc. | 4001 C Holmes Ave. | Huntsville, AL 35816 | | | | First Class Mail |
| Athoria Games LLC - Mesa | Attn: Patrick, Suzanne Hug | 6134 E Main St, Ste C103 | Mesa, AZ 85205 | | | First Class Mail |
| Athoria Games LLC - Tempe | 3136 S Mcclintock Dr | Suite 11 | Tempe | AZ 85282 | | First Class Mail |
| Atl Comics & Cards Llc | Attn: Laurence | 924 Edmond Oaks | Marietta, GA 30067 | | | First Class Mail |
| Atlantic Beach Book Mart Llc | Attn: Liz & Tony | Po Box 2340 | Atlantic Beach, NC 28512 | | | First Class Mail |
| Atlantic Beach Book Mart LLC | Po Box 2340 | Atlantic Beach, NC 28512 | | | | First Class Mail |
| Atlantic Brands LLC | 3665 Bonita Beach Rd Ste 1-3 | Bonita Springs, FL 34134 | | | | First Class Mail |
| Atlantic Brands Llc | Attn: Sebastian Scheinert | 3665 Bonita Beach Rd Ste 1-3 | Bonita Springs, FL 34134 | | | First Class Mail |
| Atlantic City Free Library | Attn: Maureen Moffit | 1 North Tennessee Avenue | Atlantic City, NJ 08401 | | | First Class Mail |
| Atlantic Lift Truck,Inc | 3051 B Washington Blvd | Baltimore, MD 21230 | | | | First Class Mail |
| Atlantis Comics | Attn: Stephen Matousek | Steve & Tom Inc | 2862 Airline Blvd | Portsmouth, VA 23701 | | First Class Mail |
| Atlantis Comics | Steve & Tom Inc | 2862 Airline Blvd | Portsmouth, VA 23701 | | | First Class Mail |
| Atlantis Comics - Mobile | Attn: Steve Or Tobin, John Farmer | 2862 Airline Blvd | Portsmouth, VA 23701 | | | First Class Mail |
| Atlantis Comics - Norfolk | Attn: Steve Or Tobin, John Farmer | 9649 1St View St | Norfolk, VA 23503 | | | First Class Mail |
| Atlantis Comics - Portsmouth | Attn: Steve Matousek | 2862 Airline Blvd | Portsmouth, VA 23701 | | | First Class Mail |
| Atlantis Fantasyworld | Attn: Joe Ferrara | 1020 Cedar St | Santa Cruz, CA 95060 | | | First Class Mail |
| Atlantis Fantasyworld | 1020 Cedar St | Santa Cruz, CA 95060 | | | | First Class Mail |
| Atlantis Games & Comics | Ac 3 Inc | 9649 1St View St | Norfolk, VA 23503 | | | First Class Mail |
| Atlantis Games And Comics | Attn: Steve' Matousek | Ac 3 Inc | 9649 1St View St | Norfolk, VA 23503 | | First Class Mail |
| Atlantis Hobby | Attn: Garrett Johnson | 903 S Front St | Mankato, MN 56001 | | | First Class Mail |
| Atlantis Studios | 5412 Park Rd | Crozet, VA 22932 | | | | First Class Mail |
| Atlantis Studios | Attn: James And Sylvie | Attn James Watson | 5412 Park Rd | Crozet, VA 22932 | | First Class Mail |
| Atlantis Toy & Hobby | 435 Brook Ave Unit 16 | Deer Park, NY 11729 | | | | First Class Mail |
| Atlas 19 Llc | 2275 Huntington Dr | 314 | San Marino, CA 91108 | | | First Class Mail |
| Atlas 19 Llc | Attn: Weston Suh | 2275 Huntington Dr | 314 | San Marino, CA 91108 | | First Class Mail |
| Atlas Comics | Attn: Scott / Paul | 222 Ablemarle Sq. | 1669 Sermoole Trail | Charlottesville, VA 22901 | | First Class Mail |
| Atlas Comics Inc | 5251 N Harlem Ave | Unit C | Chicago, IL 60656 | | | First Class Mail |
| Atlas Comics Inc | Attn: John Stangeland | 5251 N Harlem Ave | Unit C | Chicago, IL 60656 | | First Class Mail |
| Atlas Empire LLC | Attn: Archie Brady | 5622 Marty'S Hill Place | Fort Wayne, IN 46815 | | | First Class Mail |
| Atlas Games | Attn: Accounts Receivables | 202 3rd Ave | Proctor, MN 55810 | | | First Class Mail |
| Atlas Games | Attn: John Nephew | 885 Pierce Butler Road | St Paul, MN 55104-1522 | | | First Class Mail |
| Atlas Gaming | Attn: Brian Krueger, Morgan Krueger | 21 N Main St | Fond Du Lac, WI 54935-3419 | | | First Class Mail |
| Atlas Holdings Ltd | 941 Channelside Rd Sw | Airdrie, AB T4B 3J3 | Canada | | | First Class Mail |
| Atlas Holdings Ltd | Attn: Ryan | 941 Channelside Rd Sw | Airdrie, AB T4B 3J3 | Canada | | First Class Mail |
| Atlee Business Investments Pty | P O Box 3078 | Balgownie, NSW 2518 | Australia | | | First Class Mail |
| Atlee Business Investments Pty | Attn: Christopher Atlee | P O Box 3078 | Balgownie Nsw, 2518 | Australia | | First Class Mail |
| Atomic Age Books | 497 Pope Ave | Toronto, ON M4K 3R1 | Canada | | | First Class Mail |
| Atomic Age Books | Attn: Gene B. Lee | 497 Pope Ave | Toronto, ON M4K 3R1 | Canada | | First Class Mail |
| Atomic Basement Comics | 400 East 3Rd St | Long Beach, CA 90802 | | | | First Class Mail |
| Atomic Basement Comics | Attn: Anthony Or Mike | 400 East 3Rd St | Long Beach, CA 90802 | | | First Class Mail |
| Atomic City Comics | Attn: Daryl | 638 South St | Philadelphia, PA 19147 | | | First Class Mail |
| Atomic City Comics | 638 South St | Philadelphia, PA 19147 | | | | First Class Mail |
| Atomic City Comics LLC | Attn: Daryll, Michael | 638 South St | Philadelphia, PA 19147 | | | First Class Mail |
| Atomic Collectibles LLC | Attn: Sean Stroh | 7431 Katherine Street | Taylor, MI 48180 | | | First Class Mail |
| Atomic Comics | Attn: Alxesandra | 1-3 Seuchelles Rd | Shoals Point | Queensland, 4750 | Australia | First Class Mail |
| Atomic Comics | Attn: Eric Patterson | 11414-A Artesia Blvd | Suite B | Artesia, CA 90701 | | First Class Mail |
| Atomic Comics | 4020 South Steele St #102 | Tacoma, WA 98409 | | | | First Class Mail |
| Atomic Comics | Attn: Shane/Justine | 4020 South Steele St #102 | Tacoma, WA 98409 | | | First Class Mail |
| Atomic Comics | 20802 Belshire Ave | Lakewood, CA 90715 | | | | First Class Mail |
| Atomic Comics | Attn: Eric Or Ana | 20802 Belshire Ave | Lakewood, CA 90715 | | | First Class Mail |
| Atomic Comics & Games | Attn: Slade Smith | 2418 West 7Th St | Muncie, IN 47302 | | | First Class Mail |
| Atomic Comics & Games | American Mobile Sound Ind Llc | 2418 West 7Th St | Muncie, IN 47302 | | | First Class Mail |
| Atomic Comics & Games | Attn: Slade Smith | American Mobile Sound Ind Llc | 2418 West 7Th St | Muncie, IN 47302 | | First Class Mail |
| Atomic Comics Emporium | 50 W Mercury Blvd | Hampton, VA 23669 | | | | First Class Mail |
| Atomic Comics Emporium | Attn: Jim Destromp | 50 W Mercury Blvd | Hampton, VA 23669 | | | First Class Mail |
| Atomic Comics Emporium Ii | Attn: Jim D / Amber - Dpt | 50 W Mercury Blvd | Hampton, VA 23669 | | | First Class Mail |
| Atomic Comics Emporium Ii | Attn: Jim Destromp | 467 Denbigh Blvd | Suite B | Newport News, VA 23608 | | First Class Mail |
| Atomic Comics LLC | Attn: Joe Furman | 2270 E Williams Field Rd | Ste 108 | Queen Creek, AZ 85295 | | First Class Mail |
| Atomic Comics LLC | 251 S Green Valley Pkwy #5414 | Henderson, NV 89012 | | | | First Class Mail |
| Atomic Comics LLC | 8455 Oakville-Waltz Rd | Belleville, MI 48111 | | | | First Class Mail |
| Atomic Comics Llc | Attn: Amber And Kurt Ross | 8455 Oakville-Waltz Rd | Belleville, MI 48111 | | | First Class Mail |
| Atomic Comics Llc | Attn: Miguel | 251 S Green Valley Pkwy #5414 | Henderson, NV 89012 | | | First Class Mail |
| Atomic Comics-Baltimore | 18 West Franklin St | Hagerstown, MD 21740 | | | | First Class Mail |
| Atomic Comics-Baltimore | Attn: Lori | 18 West Franklin St | Hagerstown, MD 21740 | | | First Class Mail |
| Atomic Games West | 1921 Youngfield St | Suite 206 | Golden | CO 80401 | | First Class Mail |
| Atomic Gaming LLC | Attn: Justin Vogles, Hunter Mcclure | 116 Riverside Parkway | Macon, GA 31210 | | | First Class Mail |
| Atomic Monkey Comics LLC | Attn: Rober / Cory | Robert Quijano | 11177 Katy Fwy Suite B | Houston, TX 77079 | | First Class Mail |
| Atomic Monkey Comics LLC | Attn: Robert Quijano | 11177 Katy Freeway | Suite I | Houston, TX 77079 | | First Class Mail |
| Atomic Monkey Comics, LLC | Robert Quijano | 11177 Katy Fwy Suite B | Houston, TX 77079 | | | First Class Mail |
| Atomic Planet Comics LLC | Attn: Greg Helmstetter | 8906 E 96th Street | Fishers, IN 46037 | | | First Class Mail |
| Atomic Planet Comics, LLC | 8906 E 96Th St | Fishers, IN 46037 | | | | First Class Mail |
| Atomic Planet Comics, Llc | Attn: Greg Helmstetter | 8906 E 96Th St | Fishers, IN 46037 | | | First Class Mail |
| Atomic Studios | 23 West St | Boothbay Harbor, ME 04538 | | | | First Class Mail |
| Atomic Toybox Entertainment In | Attn: Michael Polis | 5159 Costello Avenue | Sherman Oaks, CA 91423 | | | First Class Mail |
| Atomik Combo-Tenn | Attn: Shawn Samier | 213 E. Main Street | Johnson City, TN 37604 | | | First Class Mail |
| Atomik Pop ! | Planet Entertainment Inc | 7884 S Western Ave | Oklahoma City, OK 73139 | | | First Class Mail |
| Atomik Pop ! | Attn: Steve / Joey' | Planet Entertainment Inc | 7884 S Western Ave | Oklahoma City, OK 73139 | | First Class Mail |
| Atozretro LLC | 295 N Fenton Ave | Indianapolis, IN 46219 | | | | First Class Mail |
| Atozretro Llc | Attn: Brian Faubach | 295 N Fenton Ave | Indianapolis, IN 46219 | | | First Class Mail |
| Attix Comics | Attn: Ryan Blackburn | 19 Magnolia Terrace | Chicopee, MA 01013 | | | First Class Mail |
| Attix Comics | 19 Magnolia Ter | Chicopee, MA 01013 | | | | First Class Mail |
| Attix Comics | Attn: Ryan Blackburn | 19 Magnolia Ter | Chicopee, MA 01013 | | | First Class Mail |
| Auad Publishing | P.O. Box 31087 | San Francisco, CA 94131 | | | | First Class Mail |
| Auburn Public Library | Devera Chandler | 24 5Th St | Auburn, GA 30011 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Auburn Public Library | Attn: Bel | Devera Chandler | 24 5Th St | Auburn, GA 30011 | | First Class Mail |
| Auction Plus | 4810 Us Hwy 183 N | Liberty Hill, TX 78642 | | | | First Class Mail |
| Audax Trading LLC | 5900 Balcones Dr | Ste 7397 | Austin, TX 78731 | | | First Class Mail |
| Audax Trading Llc | Attn: Aswin Nenduradu | 5900 Balcones Dr | Ste 7397 | Austin, TX 78731 | | First Class Mail |
| Audio Solutions | Attn: Bryan Velasco | 702 S 1St Street | Yakima, WA 98901 | | | First Class Mail |
| Audio Solutions | 702 S 1St St | Yakima, WA 98901 | | | | First Class Mail |
| Audio Solutions | Attn: Bryan | 702 S 1St St | Yakima, WA 98901 | | | First Class Mail |
| Audio Ventures LLC | Attn: Fred Fuster | 1755 Fm 1378 | Wylie, TX 75098 | | | First Class Mail |
| Augusta Book Exchange | 280 S Belair Rd | Ste S | | | | First Class Mail |
| Augusta Book Exchange | Attn: Paul Rogers / Mike | 280 S Belair Rd | Ste S | Martinez, GA 30907 | | First Class Mail |
| Augusta Book Exchange | Attn: Paul Rogers | 280 S Belair Road | Suite S | Martinez, GA 30907 | | First Class Mail |
| Augusta Memorial Pub Library | 113 N Stone St | Augusta, WI 54722 | | | | First Class Mail |
| Augusta-Richmond Library | 823 Telfair St | Augusta, GA 30901 | | | | First Class Mail |
| Augusta-Richmond Library | Attn: Jordanan | 823 Telfair St | Augusta, GA 30901 | | | First Class Mail |
| Aunt Pats Books LLC | Dba Raven Book Store | 809 Massachusetts St | Lawrence, KS 66044 | | | First Class Mail |
| Aunt Pats Books Llc | Attn: Daniel Caine | Dba Raven Book Store | 809 Massachusetts St | Lawrence, KS 66044 | | First Class Mail |
| Aurora Beam Collectibles | Attn: Ian Osthoithoff | 38 S Boulder Circle, Ste 110 | Boulder, CO 80303 | | | First Class Mail |
| Aurora Beam Collectibles | 199 Cedar Ave | Castle Rock, CO 80104 | | | | First Class Mail |
| Aurora Beam Collectibles | Attn: Austin Canvados | 199 Cedar Ave | Castle Rock, CO 80104 | | | First Class Mail |
| Aurora Public Library | 14949 E Alameda Pkwy | Aurora, CO 80012 | | | | First Class Mail |
| Aurora Public Library | Attn: Ali | 14949 E Alameda Pkwy | Aurora, CO 80012 | | | First Class Mail |
| Austin Books & Comics | Attn: Brad | 5002 N Lamar Avenue | Austin, TX 78751 | | | First Class Mail |
| Austin Books & Sports Cards | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | First Class Mail |
| Austin Books Sidekick Store | Bankstons | 1265 Old Bethany Rd | Bruceville, TX 76630 | | | First Class Mail |
| Austin Pub Lib - Old Quarry Br | 7051 Village Center Dr | Austin, TX 78731 | | | | First Class Mail |
| Austin Pub Lib - Old Quarry Br | Attn: Leslie | 7051 Village Center Dr | Austin, TX 78731 | | | First Class Mail |
| Authentic Signing Inc | Attn: Nicholas Cordasco | 11 Smithfield Road | E Hanover, NJ 07936 | | | First Class Mail |
| Authority Games LLC | Attn: Patrick Hug | 6134 E Main St | C103 | Mesa, AZ 85205 | | First Class Mail |
| Auto A Tout Prix | 401 Boul Labelle | Local E07 | Rosemere, QC J7A 3T2 | Canada | | First Class Mail |
| Auto A Tout Prix | Attn: Danny Theriault | 401 Boul Labelle | Local E07 | Rosemere, QC J7A 3T2 | Canada | First Class Mail |
| Automatic Pictures | Attn: Frank Beddor | Attn Frank Beddor | 5225 Wilshire Blvd Ste 525 | Los Angeles, CA 90036 | | First Class Mail |
| Autry Museum Store | 4700 Western Heritage Way | Los Angeles, CA 90027-1462 | | | | First Class Mail |
| Autry Museum Store | Attn: Jasmine Aslanyan | 4700 Western Heritage Way | Los Angeles, CA 90027-1462 | | | First Class Mail |
| Avail Accounting & Tax Group | 303 International Cir, Ste T128 | Cockeysville, MD 21030 | | | | First Class Mail |
| Avalanche Comics & Collectible | 17295 E Lake Ln | Aurora, CO 80016 | | | | First Class Mail |
| Avalanche Comics & Collectible | Attn: Daniel Bunce | 17295 E Lake Ln | Aurora, CO 80016 | | | First Class Mail |
| Avalanche Press | 1820 First Ave S | Irondale, AL 35210 | | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony Goodall | 10315 Silverdale Way Nw E21 | Silverdale, WA 98383 | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony Goodall | 11882 Kingpoint Court | Rancho Cordova, CA 95742 | | | First Class Mail |
| Avalon Comics & Games | 7768 Holly Park Ct | Bremerton, WA 98312 | | | | First Class Mail |
| Avalon Comics & Games | 10315 Silverdale Way D09 | Silverdale, WA 98383 | | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony/Don/Tara/Sus | 10315 Silverdale Way D09 | Silverdale, WA 98383 | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony / Tara | 7768 Holly Park Ct | Bremerton, WA 98312 | | | First Class Mail |
| Avalon Comics And Games | Attn: Michael Or John | 185 S Patterson Ave | Suite E | Goleta, CA 93111 | | First Class Mail |
| Avatar Press Inc | 515 N Century Blvd | Rantoul, IL 61866 | | | | First Class Mail |
| Avatar Press Inc | Attn Jim Kuhoric | 515 N Century Blvd | Rantoul, IL 61866-1501 | | | First Class Mail |
| Avatar Press Inc | Attn: Richard/William | 515 N Century Blvd | Rantoul, IL 61866-1501 | | | First Class Mail |
| Avatar Press Inc | Attn: Richard/William | 9 Triumph Drive | Urbana, IL 61801 | | | First Class Mail |
| Ave Pacific Imports | Attn: Gilbert Villanueva | 17875 Sky Park Circle | Ste E | Irvine, CA 92614 | | First Class Mail |
| Ave Pacific Imports | 17875 Sky Park Circle Ste E | Irvine, CA 92614 | | | | First Class Mail |
| Ave Pacific Imports | Attn: Gilbert | 17875 Sky Park Circle Ste E | Irvine, CA 92614 | | | First Class Mail |
| Aventis Systems Inc | 189 Cobb Pkwy Ste 87 | Marietta, GA 30062 | | | | First Class Mail |
| Aventis Systems Inc | Attn: Hesam Lamei | 189 Cobb Pkwy Ste 87 | Marietta, GA 30062 | | | First Class Mail |
| Avenue 4 Communications Group | 1740 Wellington Ave | Winnipeg, MB R3H 0E8 | Canada | | | First Class Mail |
| Avenue 4 Communications Group | Attn: Mike, Phil, Dennis | 1740 Wellington Ave | Winnipeg, MB R3H 0E8 | Canada | | First Class Mail |
| Avenue4 Communications | Attn: Jasmine Schreindorfie | 26868 Chemin De La Petite-Cote | Laval, QC H7L 5Z7 | Canada | | First Class Mail |
| Average Age Studios | Attn: Travis Steven | 2325 Balls Ferry Rd | Anderson, CA 96007 | | | First Class Mail |
| Average Joes Gaming & Media | Attn: Joe Hamerly | 1104 N Lowell Ave | Sioux Falls, SD 57103 | | | First Class Mail |
| Average Joes Hobby LLC | Attn: Mat Troisi | 28 Main St | Livonia, NY 14487 | | | First Class Mail |
| Average Joes Hobby LLC | 28 Main St | Livonia, NY 14487 | | | | First Class Mail |
| Averitt Express | P.O. Box 3145 | Cookeville, TN 38503-3145 | | | | First Class Mail |
| Averitt Express Inc | P.O. Box 102197 | Atlanta, GA 30368-2197 | | | | First Class Mail |
| Avery Dennison | 15178 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Avery Dennison Hong Kong BV | P.O. Box 7247 | Philadelphia, PA 19170-7500 | | | | First Class Mail |
| Avery Dennison/Mexico Sa De Cv | Dept CH 17448 | Palatine, IL 60055-7448 | | | | First Class Mail |
| Avi Ehrlich Dba Silver Sprocke | Attn: Avi Ehrlish | 1057 Valencia St | San Francisco, CA 94110 | | | First Class Mail |
| Avianjew | 6555 S 34Th St | Spc 75 | San Jose, CA 95116 | | | First Class Mail |
| Avianjew | Attn: Anh | 6555 S 34Th St | Spc 75 | San Jose, CA 95116 | | First Class Mail |
| Avon Free Public Library | 281 Country Club Rd | Avon, CT 06001 | | | | First Class Mail |
| Avon Free Public Library | Attn: Stephanie | 281 Country Club Rd | Avon, CT 06001 | | | First Class Mail |
| Avon-Washington Twnsp Pub Libr | 598 N Avon Avenue | Ryan La Ferney | Avon, IN 46123 | | | First Class Mail |
| Avon-Washington Twnsp Pub Libr | Attn: Ryan Laferney X234 | 598 N Avon Avenue | Ryan La Ferney | Avon, IN 46123 | | First Class Mail |
| Avoya Inc | Macon Group | 336 Darby Ln | Mountainside, NJ 07092 | | | First Class Mail |
| Avoya Inc | Attn: Sandra Domingues | Macon Group | 336 Darby Ln | Mountainside, NJ 07092 | | First Class Mail |
| AVP1 | Attn: Jacob Pierce | 550 Oak Ridge Road | Hazle Township, PA 18202-9361 | | | First Class Mail |
| Aw Yeah Comics Inc | 7925 Lincoln Ave | Skokie, IL 60077 | | | | First Class Mail |
| Aw Yeah Comics Inc | Attn: Marc'/Franco/Arthur | 7925 Lincoln Ave | Skokie, IL 60077 | | | First Class Mail |
| Aw Yeah Comics Inc | Attn: Christy Blanch | 119 E Charles St | Muncie, IN 47305 | | | First Class Mail |
| Aw Yeah Comics Inc | 119 E Charles St | Muncie, IN 47305 | | | | First Class Mail |
| Aw Yeah Inc | Attn: Marc'/Frank/Michael | 313 Halstead Ave | Harrison, NY 10528 | | | First Class Mail |
| Aw Yeah Inc | 313 Halstead Ave | Harrison, NY 10528 | | | | First Class Mail |
| AWC Mangement Services, Inc | Attn: Jeffery Brown | 10755 Scripps Poway Pkwy | Suite 640 | San Diego, CA 92131 | | First Class Mail |
| Awesome Couple LLC, The | dba Awesome Cards, Collectibles & Games | Attn: James, Jessica Gerard | 123 Nashua Rd | Unit 14 | Londonderry, NH 03053 | First Class Mail |
| Awesome Cards & Comics | 8420 Abrams Rd Ste 202 | Dallas, TX 75243 | | | | First Class Mail |
| Awesome Cards & Comics | Attn: Jake - Mgr | 8420 Abrams Rd Ste 202 | Dallas, TX 75243 | | | First Class Mail |
| Awesome Collectibles | 13913 Paramount Blvd | Paramount, CA 90723 | | | | First Class Mail |
| Awesome Collectibles | Attn: Monica Or Govani | 13913 Paramount Blvd | Paramount, CA 90723 | | | First Class Mail |
| Awesome Enterprises LLC T/A Awesome Dice | Attn: Brian Wood, Margaret Wood, William Wood | 4 Copley Place | Floor 7 | Boston, MA 02116 | | First Class Mail |
| Awesome Gaming & Collectibles | Attn: William Boyden | 1580 Pleasant St | Fall River, MA 02723 | | | First Class Mail |
| Awesome Hobby Shoppe | Attn: James Rahn | 311 Main St | Biddeford, ME 04005 | | | First Class Mail |
| Awesomecollector.Com | 2138 Legran Dr | Gibsonia, PA 15044 | | | | First Class Mail |
| Awesomecollector.Com | Attn: Jason Welling | 2138 Legran Dr | Gibsonia, PA 15044 | | | First Class Mail |
| Awesum Games | Attn: James Latour | 314 Priscilla Ct | Houston, TX 77015 | | | First Class Mail |
| Awkright LLC | 2036 Creekside Manor Ln | Knoxville, TN 37932 | | | | First Class Mail |
| Awkright Llc | Attn: Jamie & Megan | 2036 Creekside Manor Ln | Knoxville, TN 37932 | | | First Class Mail |
| Awny Kareem R | Commercial International Bank | Thawra Branch | Egypt | | | First Class Mail |
| Ax2 Ltd | 2 Ln 360, Section 1 | Neihu Rd, Neihu District | Taipei City, 11493 | Taiwan | | First Class Mail |
| Axiom | 10913 Fruitland Dr, Unit 218 | Studio City, CA 91604 | | | | First Class Mail |
| Axium Access LLC | dba Axum Entertainment | Attn: Rudi Gomez | 455 E Springtree Way | Lake Mary, FL 32746 | | First Class Mail |
| Ayden's Attic | 428 S Main St | Slippery Rock, PA 16057 | | | | First Class Mail |
| Ayden's Attic | Attn: David And Amanda | 428 S Main St | Slippery Rock, PA 16057 | | | First Class Mail |
| Ayden's Attic LLC | Attn: David Villotti, Amanda Villotti | 428 S Main St | Slippery Rock, PA 16057 | | | First Class Mail |
| Aylesbury Pub School Library | Kristofor Schuermann | 25 Aylesbury Dr | Brampton, ON L7A 0V3 | Canada | | First Class Mail |
| A-Z Cards & Comics | Rea Brothers Ltd. | 32647 Ford Rd | Garden City, MI 48135 | | | First Class Mail |
| A-Z Cards & Comics | Attn: Richard'/Michael Rea | Rea Brothers Ltd. | 32647 Ford Rd | Garden City, MI 48135 | | First Class Mail |
| Azaan Traders | 2 Virginia Ave | Edgewater, MD 21037 | | | | First Class Mail |
| Azaan Traders | Attn: Aliza | 2 Virginia Ave | Edgewater, MD 21037 | | | First Class Mail |
| Azleran Incorporated | dba The Gaming Goat | Attn: Michael Mckeever | 28 W Schaumburg Rd | Schaumburg, IL 60194 | | First Class Mail |
| Azm Clan LLC | 12811 Matey Rd | Silver Spring, MD 20906 | | | | First Class Mail |
| Azm Clan Llc | Attn: Basharat & Muhammad | 12811 Matey Rd | Silver Spring, MD 20906 | | | First Class Mail |
| Azoth Corp | Attn: Jeff & Evelyn | 2011 Southwest Fwy | Houston, TX 77098 | | | First Class Mail |
| Azoth Corp | 2011 Southwest Fwy | Houston, TX 77098 | | | | First Class Mail |
| Aztec Shops Ltd | Attn: Laura White | San Diego State University | San Diego, CA 92182-1701 | | | First Class Mail |
| Aztec Shops Ltd | San Diego State University | San Diego, CA 92182-1701 | | | | First Class Mail |
| Aztec Shops Ltd | Attn: Jacob, Carlos | 10490 Fm 2146 | Jourdanton, TX 78026 | | | First Class Mail |
| B & B Electronics | Attn: Jacob, Carlos | 10490 Fm 2146 | Jourdanton, TX 78026 | | | First Class Mail |
| B & B Systems | dba Central Home Care | Attn: Arash Moghaddam | 5 North Olney Ave | Cherry Hill, NJ 08003 | | First Class Mail |
| B & B Systems Inc | 128-20 14Th Avenue | College Point, NY 11356 | | | | First Class Mail |
| B & D Games | Attn: Barry | 154 Celestial Run | Winder, GA 30680 | | | First Class Mail |
| B & D'S Sports Cards & Comics | 1326 Piney Forest Rd | Danville, VA 24540 | | | | First Class Mail |
| B & D's Games & Hobbies | Attn: Daniel Leal, Bradly Nordyke | 1805 Fm802 | Ste A15 | Brownsville, TX 78521 | | First Class Mail |
| B & D's Sports Cards & Comics | Attn: William Ingram | 1326 Piney Forest Road | Danville, VA 24540 | | | First Class Mail |
| B & L Comics Cards & Nostalgia | 5591 Ridge Rd | Parma, OH 44129 | | | | First Class Mail |
| B & L Comics Cards & Nostalgia | Attn: Larry Zjaba | 5591 Ridge Rd | Parma, OH 44129 | | | First Class Mail |
| B & M Amusement Company | Attn: Buddy / Mary | 5036 Hwy 58 Ste B | Chattanooga, TN 37416 | | | First Class Mail |
| B & M Amusement Company | 5036 Hwy 58 Ste B | Chattanooga, TN 37416 | | | | First Class Mail |
| B & S Comics, LLC | Po Box 195 | Cairo, NE 68824 | | | | First Class Mail |
| B & S Comics, Llc | Attn: Robert | Po Box 195 | Cairo, NE 68824 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| B And B Systems Inc | Attn: Arash | 128-20 14Th Avenue | College Point, NY 11356 | | First Class Mail |
| B Games | 312 American Greeting Card Rd | Corbin, KY 40701 | | | First Class Mail |
| B Levick Enterprises LLC | 37 W High St | Oxford, OH 45056 | | | First Class Mail |
| B Levick Enterprises LLC | Attn: Brian Levick | 37 W High St | Oxford, OH 45056 | | First Class Mail |
| B M Iles & D J Nestt | P.O Box 7334 | Mt Annan, NSW 2567 | Australia | | First Class Mail |
| B M Iles & D J Nestt | Attn: Dylan Or Boleyn | P.O Box 7334 | Mount Annan Nsw, 2567 | Australia | First Class Mail |
| B Side Games | Attn: Ryan Pyburn, Mike Rasmusson | 2525 E 29th Ave | Suite 9 | Spokane, WA 99223 | First Class Mail |
| B&D Comic Shop | 2937 Brambleton Ave Sw | Roanoke, VA 24015 | | | First Class Mail |
| B&D Comic Shop | Attn: Ms Terry Baucom | 2937 Brambleton Ave Sw | Roanoke, VA 24015 | | First Class Mail |
| B&D Comics & Collectibles | Attn: Kaitlyn | 613 Oakland Drive | Chatham, VA 24531 | | First Class Mail |
| B. F. Jones Memorial Library | 663 Franklin Ave | Aliquippa, PA 15001 | | | First Class Mail |
| B. F. Jones Memorial Library | Attn: Kristen | 663 Franklin Ave | Aliquippa, PA 15001 | | First Class Mail |
| B.A.'s Comics & Nostalgia | Po Bx 412 Station B | London, ON N6A 4W1 | Canada | | First Class Mail |
| B.A.'S Comics & Nostalgia | Attn: Bruno Andreacchi | Po Bx 412 Station B | London, ON N6A 4W1 | Canada | First Class Mail |
| B.E. Strong Memorial Library | 5459 Carpenter Rd | Turin, NY 13473 | | | First Class Mail |
| B2S Company Limited | Attn: Chayanun Poonpanich | 919/555 Jewelry Tr Ctr,16-17Fl | Silom Rd, Silom, Bangkok | Bangkok, 10500 | Thailand | First Class Mail |
| Babin Enterprises LLC | 7 Pennichuck St | Nashua, NH 03064 | | | First Class Mail |
| Babin Enterprises Llc | Attn: Matthew Or Steven | 7 Pennichuck St | Nashua, NH 03064 | | First Class Mail |
| Baby Gorilla Comics & Coll | Attn Jose Torres | 828 Lincoln Ave | Langhorne, PA 19047 | | First Class Mail |
| Baby Gorilla Comics & Coll | Attn: Jose | Attn Jose Torres | 828 Lincoln Ave | Langhorne, PA 19047 | First Class Mail |
| Baby Love Products | Attn: Grace Marcinkoski | 5015 46Th St | Camrose, AB T4V 3G3 | Canada | First Class Mail |
| Baby Love Products | 5015 46Th St | Camrose, AB T4V 3G3 | Canada | | First Class Mail |
| Babylon Collectibles LLC | 657 Adams Ave | Lindenhurst, NY 11757 | | | First Class Mail |
| Babylon Collectibles Llc | Attn: Jerzy & Lisa | 657 Adams Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Back 2 The Past | Attn: Christina Bulick | 356 Spruce Pine Road | Abingdon, MD 21009 | | First Class Mail |
| Back To Games General Trading - Dubai Branch | Attn: Mark Azzam | In Time Shipping Corp | 145 Hook Creek Blvd, Bldg C5C | Valley Stream, NY 11581 | First Class Mail |
| Backintime Comic&Collectibles | 77 Diana Ave | Unit 20 | Brantford, ON N3T 0R6 | Canada | First Class Mail |
| Backintime Comic& Collectibles | Attn: Derek & Brandon | 77 Diana Ave | Unit 20 | Brantford, ON N3T 0R6 | Canada | First Class Mail |
| Backstage Hobbies & Games | Nathan Petersen | 117 S James St | Ludington, MI 49431 | | First Class Mail |
| Backstage Hobbies & Games | Attn: Nate / Nicole | Nathan Petersen | 117 S James St | Ludington, MI 49431 | First Class Mail |
| Backtothefuture.Com | Attn: Stephen Clark Ext. 1 | Po Box 88 | Killen, AL 35645-0088 | | First Class Mail |
| Backtothefuture.Com | Po Box 88 | Killen, AL 35645-0088 | | | First Class Mail |
| Backwoods Wizards LLC | 2891 Nc 39 Hwy N | Louisburg, NC 27549 | | | First Class Mail |
| Backwoods Wizards Llc | Attn: Rorik | 2891 Nc 39 Hwy N | Louisburg, NC 27549 | | First Class Mail |
| Bacon Academy | 611 Norwich Ave | Colchester, CT 06415 | | | First Class Mail |
| Bacon Academy | Attn: Geri | 611 Norwich Ave | Colchester, CT 06415 | | First Class Mail |
| Bacon Property Management, LLC | dba Princess Mya Collectibles | Attn: Kelli, Eric Bacon | 3821 Bogan Mill Rd | Buford, GA 30519 | First Class Mail |
| Bad Dog Comics, LLC | 405 W Main Street | Albemarle, NC 28001 | | | First Class Mail |
| Bad Dog Comics, Llc | Attn: Eric Myers | 405 W Main Street | Albemarle, NC 28001 | | First Class Mail |
| Bad Eddy's Hobbies & Collectibles Llc | Collectibles Llc | 301 Jackson Ave W | Oxford, MS 38655 | | First Class Mail |
| Bad Eddy'S Hobbies & | Attn: Drew & Kent | Collectibles Llc | 301 Jackson Ave W | Oxford, MS 38655 | First Class Mail |
| Bad Eddy's Hobbies & Collectibles LLC | Attn: William Glasgow, Kent Eddy | 463 Hwy 6 W | Oxford, MS 38655 | | First Class Mail |
| Bad Egg LLC | 3101 Ocean Park Blvd, Ste 100 Pmb 247 | Santa Monica, CA 90405 | | | First Class Mail |
| Bad Habit Hobbies Inc | Attn: Aaron Liby | 7354 Washington Street | Denver, CO 80229 | | First Class Mail |
| Bad Habit Hobbies Inc | 7354 Washington Street | Denver, CO 80229 | | | First Class Mail |
| Bad Idea/Cincinnati Kid LLC | c/o Hunter Gorinson | P.O. Box 811938 | Los Angeles, CA 90081 | | First Class Mail |
| Bad Kids Llc | Attn: Barry Wernick | Attn Barry Wernick | 6544 Dykes Way | Dallas, TX 75030 | First Class Mail |
| Bad Kitty Press | Attn: Robert Howard | 407 Highland Ave | Somerville, MA 02144 | | First Class Mail |
| Bad Kitty Gaming LLC | dba Game Kastle Of Orange Beach Alabama | Attn: Vincent Hartwell | 4851 Wharf Pkwy E, Ste D-234 | Orange Beach, AL 36561 | First Class Mail |
| Bad Llama Comics LLC | 890 Lakewood Dr | Lake Orion, MI 48362 | | | First Class Mail |
| Bad Llama Comics Llc | Attn: Sam And Mike | 890 Lakewood Dr | Lake Orion, MI 48362 | | First Class Mail |
| Bad Monkey Trading Company | Attn: Scott, Lisa Parsons | 812 Sandpiper Dr | Denton, TX 76205 | | First Class Mail |
| Bad Moon Comics & Games | Po Box 2462 | Lac La Biche, AB T0A 2C0 | Canada | | First Class Mail |
| Bad Moon Comics & Games | Attn: Destiny & Joseph | Po Box 2462 | Lac La Biche, AB T0A 2C0 | Canada | First Class Mail |
| Bad Sphere | Tomasz Jedruszek | Pogwizdow 248 | Bochnia, 32-700 | Poland | First Class Mail |
| Bad Wolf Gaming | Attn: Daniel Cordial, Neysa Cordial | 711 Chestnut St | Suite 2 | Berea, KY 40403 | First Class Mail |
| Bad Wolf Nerd Lair | Attn: Timothy, Alicia Dardar | 1650 Gretna Blvd | Suite B | Harvey, LA 70058 | First Class Mail |
| Baden Memorial Library | 385 State St | Baden, PA 15005 | | | First Class Mail |
| Baden Memorial Library | Attn: Jennifer Rum | 385 State St | Baden, PA 15005 | | First Class Mail |
| Badger Brew Express | Attn: Heather Haller | 405 S Main St | Rice Lake, WI 54868 | | First Class Mail |
| Badger Collectibles | Attn: Juan Villalobos | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219 | | First Class Mail |
| Badger Collectibles LLC | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219-3276 | | | First Class Mail |
| Badger Collectibles Llc | Attn: Juan Villalobos | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219-3276 | | First Class Mail |
| Badges Buttons Plus | 303 Reisterstown Rd | Baltimore, MD 21208 | | | First Class Mail |
| Badges Buttons Plus | Attn: Phyllis & Richard | 303 Reisterstown Rd | Baltimore, MD 21208 | | First Class Mail |
| Badland Studio | Attn: Sean Pollman | 7708 Raegan St | Sioux Falls, SD 57106 | | First Class Mail |
| Badland's Comics & Games | 618 N Mandan Street | Bismarck, ND 58501 | | | First Class Mail |
| Badland'S Comics And Games | Attn: John, John, Cecilia | 618 N Mandan Street | Bismarck, ND 58501 | | First Class Mail |
| Bag Ad | 610 Crescenzo Ct, Unit A | New Lenox, IL 60451 | | | First Class Mail |
| Bag N Board LLC | 108 E Chapman Rd | Hewitt, TX 76643 | | | First Class Mail |
| Bag N Board Llc | Attn: Brett Badinger | 108 E Chapman Rd | Hewitt, TX 76643 | | First Class Mail |
| Bag Of Holding LLC | Attn: Jason Roberts | 931 Melbourne Rd | Hurst, TX 76053 | | First Class Mail |
| Bag of Holding, LLC | 8621 Ashley Ct | Richland Hills, TX 76182 | | | First Class Mail |
| Bag Of Holding, Llc | Attn: Jason | 8621 Ashley Ct | Richland Hills, TX 76182 | | First Class Mail |
| Bagnall & Bagnall Inc | Attn: Christopher Bagnall | 52258 West Broward Blvd | Plantation, FL 33317 | | First Class Mail |
| Bailey Houston | 3717 Hwy 306 | Coldwater, MS 38618 | | | First Class Mail |
| Bailez Card | Attn: Brandon Bailey | 1510 Tropic Park Dr | Sanford, FL 32773 | | First Class Mail |
| Bailez Enterprises, LLC | dba Bailez Cards | Attn: Branden Bailey | 11954 Narcoosee Rd | Ste 2 #141 | Orlando, FL 32832 | First Class Mail |
| Bainer Technologies Llc | 9144 Glennon Avenue | Shawn Bainer | Las Vegas, NV 89148 | | First Class Mail |
| Bainer Technologies Llc | Attn: Shawn Or Joshua | 9144 Glennon Avenue | Shawn Bainer | Las Vegas, NV 89148 | First Class Mail |
| Bait Inc. | 2753 S Diamond Bar Blvd | Suite B | Diamond Bar, CA 91765 | | First Class Mail |
| Bait Inc. | Attn: Eric Cheng | 2753 S Diamond Bar Blvd | Suite B | Diamond Bar, CA 91765 | First Class Mail |
| Baken, LLC | dba Boba Rally | Attn: Geoff Chou, Huan Cao | 1261 N Patt St | Anaheim, CA 92801 | First Class Mail |
| Baker & Taylor Books | 2550 W Tyvola Road | Suite 300 | Charlotte, NC 28217 | | First Class Mail |
| Baker & Taylor Books | 2550 W. Tyvola Rd | Suite 300 | Charlotte, NC 28217 | | First Class Mail |
| Bakersfield Sportscards | Attn: Phillip | 1705 27Th Street | Bakersfield, CA 93301 | | First Class Mail |
| Baldwin House Hobbies LLC | Attn: Tim Baldwin | 312 Virginia Ave | Clarksville, VA 23927 | | First Class Mail |
| Baldwin House Hobbies LLC | 173 Briarfield Rd | Clarksville, VA 23927 | | | First Class Mail |
| Baldwin House Hobbies Llc | Attn: Timothy Baldwin | 173 Briarfield Rd | Clarksville, VA 23927 | | First Class Mail |
| Ballpark Comics | Attn: Michael Poutous | 560 Fm 82 West | Kirbyville, TX 75956 | | First Class Mail |
| Ballpark Comics | Attn: Michael/Bertany | 560 Fm 82 West | Kirbyville, TX 75956 | | First Class Mail |
| Ballyhoo Books | Attn: Dawn Daniels | 111 West Superior Street | Alma, MI 48801 | | First Class Mail |
| Baltimore Books & Security Inc | 5314 Reisterstown Rd | Baltimore, MD 21215 | | | First Class Mail |
| Baltimore Comic Con | P.O. Box 917 | Reisterstown, MD 21136 | | | First Class Mail |
| Baltimore County | c/o Fire Recovery Usa, Llc | P.O. Box 935667 | Atlanta, GA 31193-5667 | | First Class Mail |
| Baltimore County | P.O. Box 69506 | M 152 | Baltimore, MD 21264-9506 | | First Class Mail |
| Baltimore County Public Librar | Attn: Lynn X 1560 | Acquisitions Dept/Detention Cn | 320 York Road | Towson, MD 21204 | First Class Mail |
| Baltimore County, Maryland | P.O. Box 64076 | Baltimore, MD 21264-4076 | | | First Class Mail |
| Baltimore County, Maryland | Office of Budget & Finance | 400 Washington Ave, Rm 152 | Towson, MD 21204-4665 | | First Class Mail |
| Balto Misc Receivables | 1966 Greenspring Drive Ste 300 | Timonium, MD 21093 | | | First Class Mail |
| Bamf Comics | 101 E Carolina Ave | Crewe, VA 23930 | | | First Class Mail |
| Bamf Comics | Attn: William (Bj) | 101 E Carolina Ave | Crewe, VA 23930 | | First Class Mail |
| Bamms Collectibles | Attn: William Or Mark | William Charles Wegener | 1234 Broadway Suite D | Placerville, CA 95667 | First Class Mail |
| Band Of Bards | Attn: Tim Stolinski | 227 Seneca Creek Rd | Buffalo, NY 14224 | | First Class Mail |
| Band of Bards Comics | 226 Elmwood Ave | Buffalo, NY 14222 | | | First Class Mail |
| Bandai America Inc | P.O. Box 51330 | Los Angeles, CA 90051-5630 | | | First Class Mail |
| Bandai America Inc. | Attn: Matthew | Mindshare-Attn Accounts Payabl | Po Box 4301 Gcs | New York, NY 10163 | First Class Mail |
| Bandai Co, Ltd | Attn: Tomoaki "Benjy" Ishikaka | 4-8 Komagata 1-chome | Taito-ku, Tokyo 111-8081 | Japan | First Class Mail |
| Bandai Co, Ltd | Sumitomo Fudosan Tokyo Mita Garden Tower | 3-5-19 | Mita | Minato-ku | Tokyo | First Class Mail |
| Bandai Entertainment, Inc | Dept LA 23021 | Pasadena, CA 91185-3021 | | | First Class Mail |
| Bandai Entertainment, Inc. | Attn: Robert Napton | Attn Robert Napton | 5551 Katella | Cypress, CA 90630-6054 | First Class Mail |
| Bandai Japan | Attn: Adam | 1-4-8 Komagata Taito-Ku | Tokyo, 111-8081 | Japan | First Class Mail |
| Bandai Namco Amusement America Inc | Attn: Yoshitaka Sakamaki | 1550 Glenlake Ave | Itasca, IL 60143 | | First Class Mail |
| Bandai Namco Amusement America Inc | Attn: Anita Kimber, Accts Payable | 1550 Glenlake Ave | Itasca, IL 60143 | | First Class Mail |
| Bandai Namco Toys | And Collectibles | 23 Odyssey | Irvine, CA 92618 | | First Class Mail |
| Bandai Namco Toys & Collectibles America | Attn: Teppei Onoki | 23 Odyssey Irvine | Irvine, CA 92618 | | First Class Mail |
| Bandai Namco Toys & Collectibles America Inc | 23 Odyssey | Irvine, CA 92618 | | | First Class Mail |
| Bandito Comics | Attn: Josias Ocampo | 3509 Hydridge Drive | Austin, TX 78759 | | First Class Mail |
| Bandito Comics | 849 W Washington St | Brownsville, TX 78520 | | | First Class Mail |
| Bandito Comics | Attn: Josias & Paulette | 849 W Washington St | Brownsville, TX 78520 | | First Class Mail |
| Banger Brands LLC | 802 Burnt Hickory Rd | Cartersville, GA 30120 | | | First Class Mail |
| Banger Brands Llc | Attn: John & William | 802 Burnt Hickory Rd | Ste A | Cartersville, GA 30120 | First Class Mail |
| Banh Investments LLC | 5534 Las Alturas Ter | San Diego, CA 92114 | | | First Class Mail |
| Banh Investments Llc | Attn: Billy/Jed | 5534 Las Alturas Ter | San Diego, CA 92114 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Bank of Montreal | Attn: Ravi Chhabria | 119 Rue St Jacques | Montreal, QC H2Y 1L6 | | Canada | First Class Mail |
| Bank of Montreal | Attn: Ravi Chhabria | 1 1st Canadian Pl | Toronto, ON M5X 1A1 | | Canada | First Class Mail |
| Bank Square Books Ltd | Attn: Patience Banister | 80 Stonington Rd | Mystic, CT 06355 | | | First Class Mail |
| Bank Square Books Ltd | 53 W Main St | Mystic, CT 06355 | | | | First Class Mail |
| Banks Public Library | 42461 Nw Market St | Banks, OR 97106 | | | | First Class Mail |
| Bankston S | Attn: Brent | 1321 S Valley Mills | Waco, TX 76711 | | | First Class Mail |
| Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | | First Class Mail |
| Bankstons | Attn: Brent/Rodney' | 1321 S Valley Mills Dr | Waco, TX 76711 | | | First Class Mail |
| Banners Cave LLC | 141 Saddle Horn | Boerne, TX 78006 | | | | First Class Mail |
| Banners Cave Llc | Attn: Jason Walters | 141 Saddle Horn | Boerne, TX 78006 | | | First Class Mail |
| Barnhardt Holdings LLC | 19 3Rd Ave Nw | Pocahontas, IA 50574 | | | | First Class Mail |
| Barnhardt Holdings LLC | Attn: Adam | 19 3Rd Ave Nw | Pocahontas, IA 50574 | | | First Class Mail |
| Bapu Corp | 2735 Us 22 W | Union, NJ 07083 | | | | First Class Mail |
| Bapu Corp | Attn: Harshad | 2735 Us 22 W | Union, NJ 07083 | | | First Class Mail |
| Barbanza Books Llc | Attn: Olga Lijo Serans | 8745 Glacier Hwy #245 | Juneau, AK 99801 | | | First Class Mail |
| Barbara's Bookstores Inc | Attn: Brian Sanchez A/P | 111 N State St Lower Level | Chicago, IL 60602 | | | First Class Mail |
| Barbarian Book Shop | Attn: Thomas Wu | 11242 Triangle Ln | Wheaton, MD 20902 | | | First Class Mail |
| Barbarian Comics | Attn: Barb, Tom | 1405 Jasper St | Silver Spring, MD 20902 | | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694-5637 | | | | First Class Mail |
| Bard Owl Games | Attn: Andrew, Heather Duda | 114 E Moore Ave | Terrell, TX 75160 | | | First Class Mail |
| Bards & Cards LLC | Attn: Antony Darling, Jann Udom | 936 5th Ave | San Diego, CA 92101 | | | First Class Mail |
| Barefoot Baking Supply Co | 720 Coliseum Dr | Unit 32 | Winston Salem, NC 27106 | | | First Class Mail |
| Barefoot Baking Supply Co | Attn: Joseph Lewis | 720 Coliseum Dr | Unit 32 | Winston Salem, NC 27106 | | First Class Mail |
| Bargains4Unow, LLC | 5202 Heatherhedge Cir | Birmingham, AL 35242 | | | | First Class Mail |
| Bargains4Unow, Llc | Attn: Billy, Mckenzi, Keit | 5202 Heatherhedge Cir | Birmingham, AL 35242 | | | First Class Mail |
| Barker Wine, Inc | 803 Wohlert St | Angola, IN 46703-1030 | | | | First Class Mail |
| Barnes & Noble | 1400 Old Country Rd | Po Bx 1843 Spo | Westbury, NY 11590 | | | First Class Mail |
| Barnes & Noble # 288 | Ut Martin Bookstore | 245 Boling Univ Ctr | Martin, TN 38238 | | | First Class Mail |
| Barnes & Noble #289 | University Of Delaware | 83 E Main St | Newark, DE 19717 | | | First Class Mail |
| Barnes & Noble #366 | George Mason University | 4400 University Dr | Fairfax, VA 22030 | | | First Class Mail |
| Barnes & Noble College Bkst | Hofstra University | 200 Hofstra University | Hempstead, NY 11549-1010 | | | First Class Mail |
| Barnes & Noble College Bkstr | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes & Noble College Bkstr | Smu - Box 5062 | 118 College Dr | Hattiesburg, MS 39406-5062 | | | First Class Mail |
| Barnes & Noble College Bkstr | 120 Mountain Avenue | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes & Noble College Bkstrs | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes & Noble College Bkstrs | Vendor Relations | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | First Class Mail |
| Barnes & Noble Education | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes & Noble Education | 120 Mountain View Blvd | 1 | Basking Ridge, NJ 07920 | | | First Class Mail |
| Barnes & Noble, Inc. | Attn: Vendor Relations | 1400 Old Country Rd | Westbury, NY 11590 | | | First Class Mail |
| Barnes & Noble, Inc. | Attn: Gigi | Attn: Vendor Relations | 1400 Old Country Rd | Westbury, NY 11590 | | First Class Mail |
| Barnes & Noble/John Pickford | 1400 Old Country Road | Po Bx 1843 Spo | Westbury, NY 11590 | Westbury, NY 11590 | | First Class Mail |
| Barnes & Nobles #218 | Ohio State Univ Bookstore | 1598 N High St | Columbus, OH 43201 | | | First Class Mail |
| Barnes & Nobles College #085 | Depaul University Loop Campus | 1 E Jackson Blvd | Chicago, IL 60604 | | | First Class Mail |
| Barnes & Nobles College #396 | Lsu Bookstoreter | 110 Union Bldg | Baton Rouge, LA 70803 | | | First Class Mail |
| Barnes & Nobles College #702 | Univ Of Albany Bookstore | 1400 Washington Ave | Albany, NY 12222 | | | First Class Mail |
| Barnes And Noble Education | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes Entertainment LLC | Po Box 245 | Elizabethtown, NC 28337 | | | | First Class Mail |
| Barnes Entertainment Llc | Attn: Lalon & Ethan | Po Box 245 | Elizabethtown, NC 28337 | | | First Class Mail |
| Barnes&Noble | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes&Noble/ John Pickford | 1400 Old Country Rd | Po Bx 1843 Spo | Westbury, NY 11590 | | | First Class Mail |
| Barnes&Noble/ John Pickford | 1400 Old Country Rd | Westbury, NY 11590 | | | | First Class Mail |
| Barnes&Noble/ John Pickford | 1400 Old Country Rd | Po Bx 1843 Spo | 37stbury, NY 11590 | | | First Class Mail |
| Barnes&Noble/ John Pickford | Po Box 1843 | Dept 192844 | Westbury, NY 11590 | | | First Class Mail |
| Barnes&Noble/ John Pickford | Po Box 1843 | Dept 1928155 - Ebt | Westbury, NY 11590 | | | First Class Mail |
| Barnett S Booth | Attn: Dan, 301598-3689 | 7620 German Hill Road, Ste 104 | Dundalk, MD 21222 | | | First Class Mail |
| Barney's Wholesale Store | dba Hooby House | Attn: Ryan Willey | 1326 H Street | Bakersfield, CA 93301 | | First Class Mail |
| Barnhardt Holdings LLC | dba Meltdown Games & Comics | Attn: Adam Barnhardt | 19 3Rd Avenue Northwest | Pocahontas, IA 50574 | | First Class Mail |
| Barr Credit Services Inc | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85716 | | | | First Class Mail |
| Barr Credit Services Inc | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85716-0815 | | | | First Class Mail |
| Barracks 2.0 | Attn: Gilberto Lopez | 2012 W Nolana Ave | Mcallen, TX 78504 | | | First Class Mail |
| Barrel Of Books & Games | Attn: Cristine Stile, Elena Jarrett | 128 W 4th Ave | Mount Dora, FL 32757 | | | First Class Mail |
| Barrick Tire LLC | Attn: Jennifer Hamilton | 455 Center Road | Newville, PA 17241 | | | First Class Mail |
| Barron Public Library | 10 N 3Rd St | Barron, WI 54812 | | | | First Class Mail |
| Barry Cinemas | Attn: Adam & Amanda | T/A The Cave Comics & Games | Po Box 1430 | Riverton, WY 82501 | | First Class Mail |
| Barstons Inc. | 3834 Morrison St Nw | Washington, DC 20015 | | | | First Class Mail |
| Barstons Inc. | Attn: Steven And Barbara | 3834 Morrison St Nw | Washington, DC 20015 | | | First Class Mail |
| Bartlett Public Library Dist | 800 S Bartlett Rd | Bartlett, IL 60103 | | | | First Class Mail |
| Bartlett Public Library Dist | Attn: Anastasiya | 800 S Bartlett Rd | Bartlett, IL 60103 | | | First Class Mail |
| Barton & Pooles Properties LLC | 5555 Glenridge Connector, Ste 1100 | Atlanta, GA 30342 | | | | First Class Mail |
| Bartow Public Library | Paul Wartenberg | 2150 S Brdway Ave | Bartow, FL 33830 | | | First Class Mail |
| Bartow Public Library | Attn: Katrina | Paul Wartenberg | 2150 S Brdway Ave | Bartow, FL 33830 | | First Class Mail |
| Bartram Brothers Gaming LLC | dba The Realm | Attn: Joseph, Keith Bartram | 1500 W 4th St | Mansfield, OH 44906 | | First Class Mail |
| Bartram Brothers Gaming LLC | dba The Realm | Attn: Joseph, Keith Bartram | 1395 W Longview Ave | Mansfield, OH 44906 | | First Class Mail |
| Base 23 Technology Aka Board Game Base | c/o Shipbao | Attn: Boris Etake Sbbisiox | Boris Etake Sbbisiox | 730 Dawson Dr, Unit 102 | Newark, DE 19713 | First Class Mail |
| Base Library | Box 63073 Bldg 219 | 2Nd Floor | Kaneohe Bay, HI 96863 | | | First Class Mail |
| Basecamp Books & Bites | Attn: Audrey Malek | 110 W Pennsylvania Ave | Roslyn, WA 98941 | | | First Class Mail |
| Basehor Community Library | 1400 158Th St | Basehor, KS 66007 | | | | First Class Mail |
| Basehor Community Library | Attn: Jennifer | 1400 158Th St | Basehor, KS 66007 | | | First Class Mail |
| Basement Bar Collectibles LLC | 4122 Gilbertsville Hwy | Calvert City, KY 42029 | | | | First Class Mail |
| Basement Bar Collectibles Llc | Attn: James Dismore | 4122 Gilbertsville Hwy | Calvert City, KY 42029 | | | First Class Mail |
| Basement Boardgame Cafe LLC | Attn: David Stufflet | 830 Woodbrook Ln | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Bases Cards & Comics | Attn: Robert Stephens | 42035 12th St W | Lancaster, CA 93534-7214 | | | First Class Mail |
| Bases Cards & Comics | Attn: Robert Stephens | 42035 Twelfth Street West | Suite 106 | Lancaster, CA 93534 | | First Class Mail |
| Bases Cards & Comics | 42035 Twelfth Street West | Suite 106 | Lancaster, CA 93534 | | | First Class Mail |
| Bases Loaded | Attn: Marc, Chris | 2745 W Shaw, Ste 111 | Fresno, CA 93711 | | | First Class Mail |
| Basheer Graphic Books | Blk 231 Bain St #04-19 | Bras Basah Complex Singapore | Singapore, 180231 | | | First Class Mail |
| Basheer Graphic Books | Attn: Abdul Nasser | Blk 231 Bain St #04-19 | Bras Basah Complex Singapore | Singapore, 180231 | Singapore | First Class Mail |
| Basin Gaming | Attn: Jason Poff, Robert Kayton | 1111 Main St | Klamath Falls, OR 97601 | | | First Class Mail |
| Baskets R Us Inc | dba Old Tyme Toys | Attn: Todd, Donna Fiebusch | 70 Lexington Way N | Milford, CT 06461 | | First Class Mail |
| Bass Khang Custom Rods & Tackle LLC | Attn: Ge Khang | 8651 Jefferson Hwy | Osseo, MN 55369 | | | First Class Mail |
| Bass Khang Custom Rods & Tackle LLC | Attn: Ge Khang | 8760 Jefferson Highway | Osseo, MN 55369 | | | First Class Mail |
| Bastion Games | 45610 Yale Rd | Unit 101 | Chilliwack, BC V2P 2N2 | | Canada | First Class Mail |
| Bastion Games | Attn: Nathan Verde | 45610 Yale Rd | Unit 101 | Chilliwack, BC V2P 2N2 | Canada | First Class Mail |
| Bat Cave, The | Attn: James, Kevin | 2125 Harkrider St | Ste 36 | Conway, AR 72032 | | First Class Mail |
| Bat City Comic Professionals | 915 Manatee Ave East | Bradenton, FL 34208 | | | | First Class Mail |
| Bat City Comic Professionals | Attn: Stan, Shannon & Matt | 915 Manatee Ave East | Bradenton, FL 34208 | | | First Class Mail |
| Bat City Gc Lcc | dba Bat City Games & Comics | Attn: Brendon Greenwood | 5001 Highway 290 | Austin, TX 78735 | | First Class Mail |
| Bat City Gc LLC | 190 Mary Elise Way | Austin, TX 78737 | | | | First Class Mail |
| Bat City Gc Llc | Attn: Brendan Jo & Tim | 190 Mary Elise Way | Austin, TX 78737 | | | First Class Mail |
| Bat Comics | Attn: Trent Walsh | Dba New Age Comic | 218 Broadway | Chico, CA 95928 | | First Class Mail |
| Bat Comics | Attn: Trent Walsh | 218 Broadway St | Chico, CA 95928 | | | First Class Mail |
| Bat Comics | 218 Broadway St | Chico, CA 95928 | | | | First Class Mail |
| Batcave Treasures LLC | Rodney Shiflett | 11230 Ewe Turn Cir | Arlington, TN 38002 | | | First Class Mail |
| Batcave Treasures Llc | Attn: Rodney Shiflett | Rodney Shiflett | 11230 Ewe Turn Dr | Arlington, TN 38002 | | First Class Mail |
| Batesburg-Leesville Branch Lib | 203 Armory St | Batesburg, SC 29006 | | | | First Class Mail |
| Batesville Public Library | 206 Hwy 51 N | Batesville, MS 38606 | | | | First Class Mail |
| Bat's Collectible Empire | 12040 S Aero Dr | Unit 23 | Plainfield, IL 60585 | | | First Class Mail |
| Bat'S Collectible Empire | Attn: Raymond | 12040 S Aero Dr | Unit 23 | Plainfield, IL 60585 | | First Class Mail |
| Battle Born Tcg LLC | Attn: Shawn Gleason | 5330 Portavilla Ct | Unit 202 | Las Vegas, NV 89122 | | First Class Mail |
| Battle Brothers Miniature Wargaming | Attn: Marco A Lopez | 683 S Hawley Rd | Milwaukee, WI 53214 | | | First Class Mail |
| Battle City Games | Attn: Brodrick Foster | 279 Dallas Drive | Thomaston, GA 30286 | | | First Class Mail |
| Battle City Gym | Attn: Robert Mirabile | 70 Route 109 | West Babylon, NY 11704 | | | First Class Mail |
| Battle Grounds Gaming Cafe | Attn: Marsha Mcgraw | 3738 Ne Sandy Blvd | Portland, OR 97232 | | | First Class Mail |
| Battle Quest Comics | 1748 Ne Tillamook | Portland, OR 97212 | | | | First Class Mail |
| Battle Standard, The | Attn: Jared, Stephen | 74 Bridge Street | East Windsor, CT 06088 | | | First Class Mail |
| Battleforge, The | Attn: Michael Bays | 1141 Commercial Drive | Suite A | Lexington, KY 40505 | | First Class Mail |
| Battlefront Miniatures Inc | 500 Principo Pkwy W | N East, MD 21901 | | | | First Class Mail |
| Battlefront Miniatures LLC | Attn: Pete Simonvick | 500 Principio Pkwy West | Suite 100 | North East, MD 21901 | | First Class Mail |
| Battleground Cafe LLC | Attn: Michael, Craig Farmer, Harding | 2008 County Rd East | White Bear Lake, MN 55110 | | | First Class Mail |
| Battleground Games & Hobby | Attn: Derek | 1423 Bedford St | Suite: 3 | Abington, MA 02351 | | First Class Mail |
| Battleground Games & Hobby | Attn: Derek | 910 Broadway | Unit 3 | Saugus, MA 01906 | | First Class Mail |
| Battleground Games & Hobby | Attn: Chase Laquidara | 175 Mansfield Ave | Norton, MA 02766 | | | First Class Mail |
| Battleground Gaming LLC | 605 Prospect St | Unit 407 | Fredericton, NB E3B 6B8 | | Canada | First Class Mail |
| Battleground Gaming LLC | Attn: Tyler & Derrick | 605 Prospect St | Unit 407 | Fredericton, NB E3B 6B8 | Canada | First Class Mail |
| Battleground Gaming Inc | dba Board & Brew Games | Attn: James Garrett | 3418 Topping St | Houston, TX 77093 | | First Class Mail |
| Battlegrounds Gaming LLC | Attn: William Buckley, William Mayo | 13172 Midlothian Turnpike | Midlothian, VA 23113 | | | First Class Mail |
| Battlegrounds Game Center LLC | Attn: Matthew, Chad Ferrell, Koukie | 320 East Main St | Suite 301 | Ravenna, OH 44266 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Battlegrounds Games & Movies, The | Attn: Adam Tatum, Michael Gunter, Jason Mathis | 2708 Airport Rd | Suite 101 | Dalton, GA 30721 | | First Class Mail |
| Battlegrounds Gaming LLC | Attn: Steven Bryant | 326 Westport Avenue | Norwalk, CT 06851 | | | First Class Mail |
| Battlegrounds Lgs LLC | Attn: William 'Bill' Waller, Brian Lewis | 726 E Jackson St | Macomb, IL 61455 | | | First Class Mail |
| Battlegrounds To Boardgames Ltd | Attn: Brandon, Edwin Gillespie, Lamb | 1314 Whipple Ave Nw | Canton, OH 44708 | | | First Class Mail |
| Battlepub Games LLC | Attn: James Broome, Katelyn Lyman | 6909 N Loop 1604 East | Ste 1168 | San Antonio, TX 78247 | | First Class Mail |
| Battlequest | Attn: Andrew Kafoury | 1748 Ne Tillmook | Portland, OR 97212 | | | First Class Mail |
| Batyrovic LLC | 3304 Abercorn Ave | Dunwoody, GA 30346 | | | | First Class Mail |
| Batyrovic Llc | Attn: Azat Hozadov | 3304 Abercorn Ave | Dunwoody, GA 30346 | | | First Class Mail |
| Baxter Country Library | 300 Library Hill | Mountain Home, AR 72653 | | | | First Class Mail |
| Baxters Tavern LLC | Attn: Richard 'Rocky' Nicholson | 18530 E San Tan Blvd, Ste 116 | Queen Creek, AZ 85142 | | | First Class Mail |
| Baxters Tavern LLC | 39995 N Prince Ave | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Baxters Tavern Llc | Attn: Richard Nicholson | 39995 N Prince Ave | San Tan Valley, AZ 85140 | | | First Class Mail |
| Bay Area Breaks | Attn: Carl Highley Iii, Andrew Armenta | 24807 Papaya St | Hayward, CA 94545 | | | First Class Mail |
| Bay Company Books T/A Bookshop Santa Cruz | Attn: Accounts Payable | 825 Front St | Santa Cruz, CA 95060 | | | First Class Mail |
| Bay Point Library | 205 Pacifica Ave | Bay Point, CA 94565 | | | | First Class Mail |
| Bay Point Library | Attn: Orlando | 205 Pacifica Ave | Bay Point, CA 94565 | | | First Class Mail |
| Baylinson, Kudysh, Greenberg & Helt | 303 S Main St, Lower Lv | Mt Airy, MD 21771 | | | | First Class Mail |
| Baylinson, Kudysh, Greenberg & Helt LLC | 303 S Main St Lower Level | Mt Airy, MD 21771 | | | | First Class Mail |
| Bayou Gunpla LLC | Attn: Levi Galer | 9334 Valley Gate | San Antonio, TX 78250 | | | First Class Mail |
| Bayou Gunpla LLC | 111 Sugarcreek Dr | Youngsville, LA 70592 | | | | First Class Mail |
| Bayou Gunpla Llc | Attn: Levi Galer | 111 Sugarcreek Dr | Youngsville, LA 70592 | | | First Class Mail |
| Bayshore Hobbies | Attn: Robert Schmidt | 2056 Sunrise Highway | Bay Shore, NY 11706 | | | First Class Mail |
| Baystate Innovations LLC | dba Rocket Collectibles | Attn: Rebecca O'Brien, Amorn Limpa-Amara | 73 Belmont Street | Cambridge, MA 02138 | | First Class Mail |
| Baystate Innovations LLC | 71 Belmont St | Cambridge, MA 02138 | | | | First Class Mail |
| Baystate Innovations Llc | Attn: Rebecca & Amorn | 71 Belmont St | Cambridge, MA 02138 | | | First Class Mail |
| Bazaar Trader | Attn: Jamie Danaher | 60 Smithfield Blvd | Suite B109 | Plattsburgh, NY 12901-2100 | | First Class Mail |
| Bazinga Comics | 2941 Thousand Oaks Ste 101 | San Antonio, TX 78247 | | | | First Class Mail |
| Bazinga Comics | Attn: Mark J Clark | 2941 Thousand Oaks Ste 101 | San Antonio, TX 78247 | | | First Class Mail |
| Bb Games LLC | dba Gamelandia | Attn: Berry Hatfield | 290 California Ave | Ste A | Palo Alto, CA 94306 | First Class Mail |
| Bbcw Distributors Inc Dba | Attn: Ana Maria | Suite 905 / 906 | 3911 Sw 47Th. Avenue | Davie, FL 33314 | | First Class Mail |
| Bbcw Distributors Inc Dba | Suite 905 / 906 | 3911 Sw 47Th. Avenue | Davie, FL 33314 | | | First Class Mail |
| Bbcin Limited | Bldg D Dongman Jinmao Building | Baiyun District | Guangzhou City, | China | | First Class Mail |
| Bbicin Limited | Attn: Lixia Chen | Bldg D Dongman Jinmao Building | Baiyun District | Guangzhou City | China | First Class Mail |
| Bbpbn Inc | dba Anime Anonymous Tcg & More | Attn: Edwin Duarte, Bill Samayoa | 12440 Firestone Blvd | Suite #3025 #1 | Norwalk, CA 90650-9331 | First Class Mail |
| Bc Comicz LLC | 15 Sanger St | Apt 1 | Framingham, MA 01702 | | | First Class Mail |
| Bc Comicz Llc | Attn: David Laliua | 15 Sanger St | Apt 1 | Framingham, MA 01702 | | First Class Mail |
| Bcgl LLC | dba Funrarity | Attn: Gloria Liu, Heung Chit Cheung | 3859 S Valley View Blvd | Suite 35 | Las Vegas, NV 89103 | First Class Mail |
| Bci Iv Memphis Dc LLC | 518 17th St, Ste 1700 | Denver, CO 80202 | | | | First Class Mail |
| Bcs Books & Comics | Attn: Dagmar | 701 Inwood | Bryan, TX 77802 | | | First Class Mail |
| Bcs Books & Comics | Dagmar Jones | 1803 Carter Creek | Bryan, TX 77802 | | | First Class Mail |
| Bcs Books And Comics | Dagmar Jones/Abba | Dagmar Jones | 1803 Carter Creek | Bryan, TX 77802 | | First Class Mail |
| Bctd LLC | 6823 South Federal Hwy | Port St Lucie, FL 34952 | | | | First Class Mail |
| Bctd Llc | Attn: John,Chris,Charles | 6823 South Federal Hwy | Port St Lucie, FL 34952 | | | First Class Mail |
| Bcw Div., Inc | Attn: Ken O'Brien | Attn Ken O'Brien | Po Box 970 | Anderson, IN 46016 | | First Class Mail |
| Bcy Services | dba Protinkertoys.Com | Attn: Bryan Young | 102 South Watson | Wayne, OH 43466 | | First Class Mail |
| Bd Mania, Representatcoes, | Attn: Pedro/Paulo | Distribucao E Comercio, Lda | Rua Das Flores 71 - Loja | Lisboa, 1200-194 | Portugal | First Class Mail |
| Bd Toys LLC | T/A Plastic Empire | 260 Manning Road Sw #56 | Marietta, GA 30065 | | | First Class Mail |
| Bd Toys Llc | Attn: Dustin & Elisa | T/A Plastic Empire | 260 Manning Road Sw #56 | Marietta, GA 30065 | | First Class Mail |
| Bdjkgm Enterprises LLC | dba Midvale Convenience | Attn: Joseph Davis, Kevin Lighthouse, Benjamin Bolick | 7213 S 900 E, Ste A | Midvale, UT 84047 | | First Class Mail |
| Bdp Holdings Inc | Clock Tower Comics | 506 N Main St | Chelsea, MI 48118 | | | First Class Mail |
| Bdp Holdings Inc | Attn: David | Clock Tower Comics | 506 N Main St | Chelsea, MI 48118 | | First Class Mail |
| Be Cool Heating | Air Cond & Refrigeration | P.O. Box 1160 | Peru, NY 12972 | | | First Class Mail |
| Beach Creative Studios, Inc. | Attn: Jim Su | Attn Jim Su | 1765 Queen Street E #104 | Toronto, ON M4L-3Z2 | Canada | First Class Mail |
| Beachbum Comics | 912 Drew St #101 | Clearwater, FL 33755 | | | | First Class Mail |
| Beachbum Comics | Attn: Andreas Witt | 912 Drew St #101 | Clearwater, FL 33755 | | | First Class Mail |
| Beachsidehobbies | C/O Anthony Burdick | 8 Wood Haven Dr | Palm Coast, FL 32164 | | | First Class Mail |
| Beachsidehobbies | Attn: Anthony Burdick | C/O Anthony Burdick | 8 Wood Haven Dr | Palm Coast, FL 32164 | | First Class Mail |
| Beacon Falls Public Library | 10 Maple Ave | Beacon Falls, CT 06403 | | | | First Class Mail |
| Beacon Falls Public Library | Attn: Kerri | 10 Maple Ave | Beacon Falls, CT 06403 | | | First Class Mail |
| Beacon Hill LLC | 11240 E Peterson Ave | Mesa, AZ 85212 | | | | First Class Mail |
| Beacon Hill Llc | Attn: Simon & Jennifer | 11240 E Peterson Ave | Mesa, AZ 85212 | | | First Class Mail |
| Beadle & Grimm's LLC | 2118 Wilshire Blvd | Santa Monica, CA 90403-5704 | | | | First Class Mail |
| Beamco Inc | dba Magic Beans Gaming Cafe | Attn: James Beam | 15139 Bulverde Rd | Suite 104 | San Antonio, TX 78247 | First Class Mail |
| Bear Finds | 68 Post Oak Rd | Lavernia, TX 78121 | | | | First Class Mail |
| Bear Finds | Attn: Maria Moreno | 68 Post Oak Rd | Lavernia, TX 78121 | | | First Class Mail |
| Bear Hobby Center Inc | dba Hobbytown Bear | Attn: Rich Lemley | 590 Eden Circle | Bear, DE 19701 | | First Class Mail |
| Bear Necessities | High Level Public School | 9701 105Th Ave | High Level, AB T0H 1Z0 | Canada | | First Class Mail |
| Bear Necessities | Attn: Chris Burris | High Level Public School | 9701 105Th Ave | High Level, AB T0H 1Z0 | Canada | First Class Mail |
| Bearcave Ccg | 8820 Reseda Blvd | Northridge, CA 91324 | | | | First Class Mail |
| Bearcave Ccg | Attn: Billy, Sara, Corey | 8820 Reseda Blvd | Northridge, CA 91324 | | | First Class Mail |
| Bearcave Ccg | Attn: Billy Dayton | 8820 Reseda Blvd | Northridge, CA 91324 | | | First Class Mail |
| Bearded Brown Coat Comics & Games | Attn: Michael Medeiros | 10325 Us 441 | Belleview, FL 34420 | | | First Class Mail |
| Bearded Brown Coat Comics & Games | Attn: Michael Medeiros | 500 Sw 10th St | Suite 200 | Ocala, FL 34471 | | First Class Mail |
| Bearded Comics & Collectibles | Attn: Michael Ritter | 101 East Main Street | Crawfordsville, IN 47933 | | | First Class Mail |
| Bearded Comics & Collectibles | 101 E Main St | Crawfordsville, IN 47933 | | | | First Class Mail |
| Bearded Comics & Collectibles | Attn: Michael Ritter | 101 E Main St | Crawfordsville, IN 47933 | | | First Class Mail |
| Bearded Dragon | Attn: Necia Doyon | 19 Ford Avenue Suite -8 | Oneonta, NY 13820 | | | First Class Mail |
| Bearded Dragon | 19 Ford Avenue Suite -8 | Oneonta, NY 13820 | | | | First Class Mail |
| Bearded Dragon Games | Hold At Ups Hub | 71 Browne St | Oneonta | NY 13820 | | First Class Mail |
| Bearded Dragon Games And | Attn: Necia, Jim, Buran | 41 Dietz Street | Oneonta, NY 13820 | | | First Class Mail |
| Bearded Dragon, The | Attn: Greg Tusar, Henry - Cynthia Peterson | 123 Claremont Rd | Bernardsville, NJ 07924 | | | First Class Mail |
| Beardo's Bazaar | 195 Turbo Dr | Sherwood Park, AB T8H 2J6 | Canada | | | First Class Mail |
| Beardo's Bazaar | Attn: Roland Aw | 195 Turbo Dr | Sherwood Park, AB T8H 2J6 | Canada | | First Class Mail |
| Beast Kingdom Co, Ltd | Attn: James Liu | 12F, No 210, Sec 1 | Sanmin Rd, Banqiao Dist | New Taipei City, 22069 | Taiwan | First Class Mail |
| Beast Kingdom Co, Ltd | 12F, No 210, Sec 1 Sanmin Rd | Banqiao Dist | New Taipei City, 220 | Taiwan | | First Class Mail |
| Beast Kingdom North America Co | 1004 Hanson Ct | Milpitas, CA 95035 | | | | First Class Mail |
| Beau S Billiard Bowling & Arcade | Attn: Willet, Luvey | 100 Village Rd | Port Lavaca, TX 77979 | | | First Class Mail |
| Beauregard Parish Library | 205 S Wa Ave | Deridder, LA 70634 | | | | First Class Mail |
| Beauregard Parish Library | Attn: Amanda | 205 S Wa Ave | Deridder, LA 70634 | | | First Class Mail |
| Beaver Area Memorial Library | 100 College Ave | Beaver, PA 15009 | | | | First Class Mail |
| Beaver Area Memorial Library | Attn: Quinn | 100 College Ave | Beaver, PA 15009 | | | First Class Mail |
| Beaver County Library System | 109 Pleasant Dr | Monaca-Aliquippa, PA 15001 | | | | First Class Mail |
| Beaver Falls Library | 9607 Lewis St | Beaver Falls, NY 13367 | | | | First Class Mail |
| Beaverton City Library | 12375 Sw 5Th St | Beaverton, OR 97005 | | | | First Class Mail |
| Beck Enterprises | Attn: Steve Beck/John | 217 W Van Buren St Ste 1 | Columbia City, IN 46725 | | | First Class Mail |
| Beck Enterprises | 217 W Van Buren St Ste 1 | Columbia City, IN 46725 | | | | First Class Mail |
| Beckett Castle Tcg LLC | Attn: Beau Branback | 2525 3 Mile Rd | Suite 200 | Racine, WI 53404 | | First Class Mail |
| Beckett Collectibles LLC | 2222 Sedwick Rd | Durham, NC 27713 | | | | First Class Mail |
| Beckett Media Lp | 2700 Ste Ave, Ste 100 | Plano, TX 75074 | | | | First Class Mail |
| Beckmon S Gaming Paradise | Attn: Jon Beckmon | 1037 Blue Lakes Blvd N | Twin Falls, ID 83301 | | | First Class Mail |
| Beddo & Co., Inc | 3714 Nw Pioneer St | Norman, OK 73072 | | | | First Class Mail |
| Beddo & Co., Inc | Attn: Jeremy & Katlyn | 3714 Nw Pioneer St | Norman, OK 73072 | | | First Class Mail |
| Bedrock City Comic Co | 6516 Westheimer Rd Ste D | Houston, TX 77057 | | | | First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr / Austin | 6516 Westheimer Rd Ste D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Comic Co | 6516 Westheimer | Suite D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr | 6516 Westheimer | Suite D | Houston, TX 77057 | | First Class Mail |
| Bedrock City Comic Co | Attn: Richard | 6516 Westheimer Ste D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr | 6516 Westheimer Rd Ste D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Comic Co | 6516 Westheimer Ste D | Houston, TX 77057 | | | | First Class Mail |
| Bedrock City Inc | 6516 Westheimer | Suite D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Inc | Attn: Richard Evans | 6516 Westheimer | Suite D | Houston, TX 77057 | | First Class Mail |
| Bedrock Comics | Attn: Mike, Adrian, Lean | 6516 Westheimer | Suite D | Houston, TX 77057 | | First Class Mail |
| Bedrock Comics | Attn: Jack | 371 Worcester Road | Framingham, MA 01701 | | | First Class Mail |
| Bedrock Comics | 371 Worcester Road | Framingham, MA 01701 | | | | First Class Mail |
| Bee Group | Attn: Giovanni | Via Gandhi 9/B | Modena, 41122 | Italy | | First Class Mail |
| Beechboyz Comics LLC | Attn: Jeffrey Beech | 9250 Bay Plaza Boulevard | Suite 319 | Tampa, FL 33619 | | First Class Mail |
| Beechboyz Comics LLC | Attn: Jeffrey Beech | 3720 Greenford St | Valrico, FL 33596 | | | First Class Mail |
| Beechboyz Comics LLC | 3720 Greenford St | Valrico, FL 33596 | | | | First Class Mail |
| Beechboyz Comics Llc | Attn: Jeffrey Beech | 3720 Greenford St | Valrico, FL 33596 | | | First Class Mail |
| Beeda's Thingamajigts | Attn: Caleb Gilbert | 153 N College Ave | Fort Collins, CO 80524 | | | First Class Mail |
| Beeda's Thingamajigts | 514 Peyton Dr | Fort Collins, CO 80525 | | | | First Class Mail |
| Beeda's Thingamajigts | Attn: Caleb Gilbert | 514 Peyton Dr | Fort Collins, CO 80525 | | | First Class Mail |
| Beehive Collectibles | 1006 24Th St | Sacramento, CA 95816 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Beehive Collectibles | Attn: Avelino Or Anna | 1006 24Th St | Sacramento, CA 95816 | | | First Class Mail |
| Beeline Creative Inc | P.O. Box 681571 | Franklin, TN 37068 | | | | First Class Mail |
| Bee'S Knees Inc | Attn: Risa | Round Building 9F 4-2-7 | Ryogoku, Sumida-Ku | Tokyo | Japan | First Class Mail |
| Begco Tech Llc | 529 George St | Irvine, KY 40336 | | | | First Class Mail |
| Begco Tech Llc | Attn: David And Tyler | 529 George St | Irvine, KY 40336 | | | First Class Mail |
| Behemoth Entertainment LLC | 651 N Plano Rd, Ste 421 | Richardson, TX 75081 | | | | First Class Mail |
| Behemoth Entertainment LLC | Attn: Nathan And Ryan | 651 N Plano Rd Ste 421 | Richardson, TX 75081-2961 | | | First Class Mail |
| Beijing Taihe Lefeng Culture | Attn: Guobin Yang | Polyphony 1-8 Bldg 1 South San | Li Tun Rd Chaoyang District | Beijing | China | First Class Mail |
| Bekkum Memorial Library | 206 N Main St | Westby, WI 54667 | | | | First Class Mail |
| Bel Air Sportscards LLC | Attn: Mel Lundgren, Bob Johnson | 1401 Conowingo Rd | Unit C | Bel Air, MD 21014 | | First Class Mail |
| Beldame Books | 2 Schuyler Hgts | Schuylerville, NY 12871 | | | | First Class Mail |
| Beldame Books | Attn: Kyle & Colleen | 2 Schuyler Hgts | Schuylerville, NY 12871 | | | First Class Mail |
| Believably Huge Games | dba Mythic Games | Attn: Michael Agnew, Dric Vanlaethem | 8966 W Bowles Ave | Suite Y | Littleton, CO 80123 | First Class Mail |
| Bel-Kirk Stamp, Coin & Comics | 11232 120Th Ave Ne | Suite 107 | Kirkland, WA 98033 | | | First Class Mail |
| Bel-Kirk Stamp, Coin & Comics | Attn: Bill/Bob/Victoria | 11232 120Th Ave Ne | Suite 107 | Kirkland, WA 98033 | | First Class Mail |
| Bell Book & Comic Ltd. | 458 Patterson Road | Dayton, OH 45419 | | | | First Class Mail |
| Bell Book & Comic Ltd. | Attn: Peter Bell | 458 Patterson Road | Dayton, OH 45419 | | | First Class Mail |
| Bell Book & Comic Ltd. | Attn: Peter B | 458 Patterson Rd | Dayton, OH 45419 | | | First Class Mail |
| Bella Books Comics & Toys | Matthew Belliveau | 993 Larkaway Ct | Virginia Beach, VA 23464 | | | First Class Mail |
| Bella Books Comics & Toys | Attn: Matthew / Blair | Matthew Belliveau | 993 Larkaway Ct | Virginia Beach, VA 23464 | | First Class Mail |
| Bellaw Llc | Attn: Jeremy Bell | 2025 Grand Ave | New Castle, IN 47362 | | | First Class Mail |
| Bell's Comics & Cards | 25 Pine Grove Square | Grove City, PA 16127 | | | | First Class Mail |
| Bell'S Comics & Cards | Attn: Mark And Kayla | 25 Pine Grove Square | Grove City, PA 16127 | | | First Class Mail |
| Bell'S Comics & Trading Cards | Attn: Mark Bell | 25 Pine Grove Sq | Grove City, PA 16127 | | | First Class Mail |
| Bells Gaming Center | Attn: Michael Bell | 410 Chisholm Valley Drive | Round Rock, TX 78681 | | | First Class Mail |
| Belmont Books Inc | 35 Cedar Rd | Belmont, MA 02478 | | | | First Class Mail |
| Belmont Books Inc | Attn: Chris Abouzeid | 35 Cedar Rd | Belmont, MA 02478 | | | First Class Mail |
| Beluga LLC | dba Mythic Games | Attn: Diego Torres | 4625 Deerwatch Dr | Chantilly, VA 20151 | | First Class Mail |
| Bemidji Public Library | 509 America Ave | Bemidji, MN 56601 | | | | First Class Mail |
| Ben'S S.A. | Attn: Marc/Cedric/Mierella | Av. Zenobe Gramme 19 | Wavre, 1300 | Belgium | | First Class Mail |
| Bench Warner International | Attn: Brian Wallos | Attn Brian Wallos | 8581 Santa Monica Blvd #704 | West Hollywood, CA 90069 | | First Class Mail |
| Bended Page Llc T/A Tattered | Attn: Peter Buena X 1805 | Cover Book Store | 2526 E Colfax Ave | Denver, CO 80206 | | First Class Mail |
| Bended Page LLC T/A Tattered | Cover Book Store | 2526 E Colfax Ave | Denver, CO 80206 | | | First Class Mail |
| Benders | Attn: Dave Weaver | Weaver & Weaver | 22 South Mallory Street | Hampton, VA 23663 | | First Class Mail |
| Benders | Weaver & Weaver | 22 South Mallory Street | Hampton, VA 23663 | | | First Class Mail |
| Benitez Productions | P.O. Box 17161 | Encino, CA 91416 | | | | First Class Mail |
| Benitez Productions | Attn: Joe Benitez | Po Box 16101 | Encino, CA 91416 | | | First Class Mail |
| Benitez Productions | Attn: Marcia Chen | Attn Joe Benitez | Po Box 16101 | Encino, CA 91416 | | First Class Mail |
| Benjamin Hartig | dba Platinum Goods | Attn: Benjamin Hartig | 1424 Trenton Dr | Riverside, CA 92506 | | First Class Mail |
| Benjamin L Hooks Central Libr | 3030 Poplar Ave | Memphis, TN 38111 | | | | First Class Mail |
| Benjamin Tawney | 550 Oak Rd | Dallastown, PA 17313 | | | | First Class Mail |
| Bennet Academy | 1151 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Bennet Academy | Attn: Loretta | 1151 Main St | Manchester, CT 06040 | | | First Class Mail |
| Bennett Family Fun LLC | dba Let S Play Something | Attn: Adam, Antoinette Bennett | 109 N Tower Ave | Centralia, WA 98531 | | First Class Mail |
| Bennett Wholesale Co | 1624 Lincoln Way | White Oak, PA 15131 | | | | First Class Mail |
| Bennies | 462 N Sharpsville Ave | Sharon, PA 16146 | | | | First Class Mail |
| Bennies | Attn: Paul Worley | 462 N Sharpsville Ave | Sharon, PA 16146 | | | First Class Mail |
| Benny's Picks LLC | 3633 Glen Oaks Dr | East Ridge, TN 37412 | | | | First Class Mail |
| Benny'S Picks Llc | Attn: Ben Wallace | 3633 Glen Oaks Dr | East Ridge, TN 37412 | | | First Class Mail |
| Bensenville Public Library | 200 S Church Rd | Bensenville, IL 60106 | | | | First Class Mail |
| Bensenville Public Library | Attn: Parish | 200 S Church Rd | Bensenville, IL 60106 | | | First Class Mail |
| Benson's Bs & Collectibles | 34 W Broad St | Newton Falls, OH 44444 | | | | First Class Mail |
| Benson'S Bs And Collectibles | Attn: Shannon And Rani | 34 W Broad St | Newton Falls, OH 44444 | | | First Class Mail |
| Bensons Comics | 958 Newton St | Whyalla, SA 5600 | Australia | | | First Class Mail |
| Bensons Comics | Attn: Ben | 958 Newton St | Whyalla Sa, 5600 | Australia | | First Class Mail |
| Bensussen Deutsch & Asso, LLC | P.O. Box 31001-2214 | Pasadena, CA 91110-2214 | | | | First Class Mail |
| Bent Trading & Services LLC | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | | | First Class Mail |
| Bent Trading & Services LLC | dba Super Anime Outlet | Attn: Hang Dang | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | First Class Mail |
| Bent Trading & Services Llc | Attn: Giang, Tuan & Huy | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | | First Class Mail |
| Bent Wookee Comix | 127 Fairfield Ave | Johnstown, PA 15906 | | | | First Class Mail |
| Bent Wookee Comix | Attn: Brandon Wilt | 127 Fairfield Ave | Johnstown, PA 15906 | | | First Class Mail |
| Bentonville Public Library | 405 S Main St | Bentonville, AR 72712 | | | | First Class Mail |
| Bentonville Public Library | Attn: Shannon | 405 S Main St | Bentonville, AR 72712 | | | First Class Mail |
| Benzie Shores District Library | 630 Main St | Attn: Programming And Youth | Frankfort, MI 49635 | | | First Class Mail |
| Bepateks Tekstil Bilisim San | Ataturk Sanayi Bolge Sinasi | Pasa No 6 Kat 4 Arnavutkoy | Istanbul, 34550 | Turkey | | First Class Mail |
| Bepateks Tekstil Bilisim San | Attn: Kaan Deveci | Ataturk Sanayi Bolge Sinasi | Pasa No 6 Kat 4 Arnavutkoy | Istanbul, 34550 | Turkey | First Class Mail |
| Beran S Agri-Center | Attn: Brian Beran | P O Box 336 | 603 S Arnim | Moulton, TX 77975 | | First Class Mail |
| Berjaya Books Sdn Bhd | Attn: Daniel Lee Hoong Woh | No. 3, Jalan Pju 3/48 | Sunway Technology Park | Sunway Damansar, PJ 47810 | Malaysia | First Class Mail |
| Berks Ed Bureau | Tax Administrator/Collector | 1125 Berkshire Blvd, Ste 115 | Wyomissing, PA 19610 | | | First Class Mail |
| Berkshire Adventurer's Guild LLC | Attn: Christopher Schroeder | 40 Eagle St | North Adams, MA 01247 | | | First Class Mail |
| Bermuda Bookstore | Po Box Hm486 | Hamilton, HMCX | Bermuda | | | First Class Mail |
| Bermuda Bookstore | Attn: Hannah Willmott | Po Box Hm486 | Hamilton, HMCX | Bermuda | | First Class Mail |
| Bernards Township Library | 32 S Maple Ave | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Berndt Comics & Collectibles | Attn: Todd Berndt | 11726 Mayavin Dr | Fort Wayne, IN 46818 | | | First Class Mail |
| Bertie County Public Library | 102 Lancaster Ave | Windsor, NC 27983 | | | | First Class Mail |
| Bertie County Public Library | Attn: Ryann Ry | 102 Lancaster Ave | Windsor, NC 27983 | | | First Class Mail |
| Beryllium Services LLC | 1500 N Post Rd | Ste 190 | Houston, TX 77055 | | | First Class Mail |
| Beryllium Services Llc | Attn: John Ford | 1500 N Post Rd | Ste 190 | Houston, TX 77055 | | First Class Mail |
| Best Buy Purchasing Llc | Corporate Campus | P.O. Box 9331 | Minneapolis, MN 55440-9331 | | | First Class Mail |
| Best Eastern | Unit 6 & 7 8Ik A Bangunan Ph | Apong Sgg 150 Kg Kiulap | Brunei, BE1518 | Brunei | | First Class Mail |
| Best Eastern | Attn: Lim Eng Hong | Unit 6 & 7 8Ik A Bangunan Ph | Apong Sgg 150 Kg Kiulap | Brunei, BE1518 | Brunei | First Class Mail |
| Best Eastern Books & Sports | Attn: Analyn / Angie Lim | Unit 6 & 7 Block A Bangunan Ph | Apong Sgg 150 Kg Kiulap Bandar | Seri Begawan, BE1518 | Brunei | First Class Mail |
| Best Eastern Books & Sports | Unit 6 & 7 Block A Bangunan Ph | Apong Sgg 150 Kg Kiulap Bandar | Seri Begawan, BE1518 | | | First Class Mail |
| Best Life Products | Attn: Tracy Schultz-Mehki | 5 The Inlet | Coronado, CA 92118 | | | First Class Mail |
| Best There Is Comics & Games | Attn: Crystal Enriquez | 1172 Meadow Gate Dr | Roseville, CA 95661 | | | First Class Mail |
| Best There Is Comics & Games | Attn: Ernest Enriquez | 901 Sunrise Ave | Suite B-11 | Roseville, CA 95661 | | First Class Mail |
| Bestmovies Inc | Attn: Arthur Airapetov | 430 Ansin Blvd | Suite Aa | Hallandale, FL 33009 | | First Class Mail |
| Bestseller Inc | Attn: Jacqueline | 138 Martyr St | Hagatna, GU 96910 | | | First Class Mail |
| Bestseller Inc | 138 Martyr St | Hagatna, GU 96910 | | | | First Class Mail |
| Bethlehem Area Public Library | 11 W Church St | Bethlehem, PA 18018 | | | | First Class Mail |
| Bethlehem Area Public Library | Attn: Julia N | 11 W Church St | Bethlehem, PA 18018 | | | First Class Mail |
| Bethpage Public Library | 47 Powell Ave | Bethpage, NY 11714 | | | | First Class Mail |
| Better Business Bureau Bbb | 235 Peachtree St NE N Tower, Ste 900 | Atlanta, GA 30303-1402 | | | | First Class Mail |
| Better Home Nj | 3570 State Rt 27 | Ste 122A | Kendall Park, NJ 08824 | | | First Class Mail |
| Better Home Nj | Attn: Shai Simcha | 3570 State Rt 27 | Ste 122A | Kendall Park, NJ 08824 | | First Class Mail |
| Better Plays Gaming LLC | Attn: Joshua Van Horn | 4958 Darrow Rd | Suite A | Stow, OH 44224 | | First Class Mail |
| Between Books 2.0 | 2115 March Rd | Wilmington, DE 19810 | | | | First Class Mail |
| Between Books 2.0 | Attn: Greg Schauer | 2115 March Rd | Wilmington, DE 19810 | | | First Class Mail |
| Bewilderedbehemoth LLC | 8481 N Lilley Rd | Canton, MI 48187 | | | | First Class Mail |
| Bewilderedbehemoth Llc | Attn: Megan Or Dane | 8481 N Lilley Rd | Canton, MI 48187 | | | First Class Mail |
| Beyond Broadway Maintenance | 85 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | | First Class Mail |
| Beyond Broadway Maintenance | 161 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | | First Class Mail |
| Beyond Broadway Maintenance | Attn: Michael/Tawnee/Leann | 85 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | First Class Mail |
| Beyond Comics | Attn: Jonathan Cohen | 5632 Buckeystown Pike | Frederick, MD 21704 | | | First Class Mail |
| Beyond Comics | Attn: Jonathan Cohen | 18749 B North Frederick Rd | Gaithersburg, MD 20879 | | | First Class Mail |
| Beyond Comics Inc | 18749 B North Frederick Rd | Gaithersburg, MD 20879 | | | | First Class Mail |
| Beyond Comics Inc | Attn: Jonathan Cohen | 18749 B North Frederick Rd | Gaithersburg, MD 20879 | | | First Class Mail |
| Beyond Comics, Inc. | 5632 Buckeystown Pike | Frederick, MD 21704 | | | | First Class Mail |
| Beyond Comics, Inc. | Attn: Jon Cohen | 5632 Buckeystown Pike | Frederick, MD 21704 | | | First Class Mail |
| Beyond The Board | Attn: Rhett Hutchinson, Kevin Choo | 249 W Bridge St | Dublin, OH 43017 | | | First Class Mail |
| Beyond The Board LLC | Attn: Alex Sharp | 17800 Bluemound Rd | Suite 4 | Brookfield, WI 53045 | | First Class Mail |
| Beyond The Pigs LLC | Attn: Paul Rozzero | 10114 Oakwood Chase Ct | Oakton, VA 22124 | | | First Class Mail |
| Beyond Tomorrow | 327 N Northwest Hwy | Palatine, IL 60067 | | | | First Class Mail |
| Beyond Tomorrow | Attn: David Pregozen | 327 N Northwest Hwy | Palatine, IL 60067 | | | First Class Mail |
| Bezier Games Inc | Attn: Matt Ryan | 3516 Windy J Farms | Louisville, TN 37777 | | | First Class Mail |
| Bf3 | Attn: Jacob Pierce | 2700 Center Drive | Dupont, WA 98327-9607 | | | First Class Mail |
| BGC Ventures LLC | dba Well Played Board Game Cafe | Attn: Kevan Frazier | 162 Cove Ave, Ste 101 | Asheville, NC 28801 | | First Class Mail |
| Bhurst Collectors LLC | Attn: Vincent Fevola | 1630 Bath Ave, Ste 8 | Brooklyn, NY 11214 | | | First Class Mail |
| Bianca R Matallana | 4025 McGinnis Ferry Rd, Apt 8128 | Suwanee, GA 30024 | | | | First Class Mail |
| Bibliotech | Shield Wolfe Enterprises Inc | 123 East Main | Shawnee, OK 74801 | | | First Class Mail |
| Bibliotech | Attn: Randy/Jason Grizzle | Shield Wolfe Enterprises Inc | 123 East Main | Shawnee, OK 74801 | | First Class Mail |
| Biff Bam Boom Inc | Attn: Anthony Rivera | 1812 Wilbraham Road | Springfield, MA 01119-2610 | | | First Class Mail |
| Bifrost Games | Attn: Paul Klein | 2240 7th Ave | Suite 5 | Marion, IA 52302 | | First Class Mail |
| Bifrost Games LLC | Attn: Eric Frank | 121 E 27th St | New York, NY 10016 | | | First Class Mail |
| Big Adventure Comics | Attn: Kevin Drennan | 328 S Guadalupe St | Ste G | Santa Fe, NM 87501 | | First Class Mail |
| Big Adventure Comics | 328 S Guadalupe St | Ste G | Santa Fe, NM 87501 | | | First Class Mail |
| Big Alpaca Comics, LLC | 1917 Creek Mountain St | San Antonio, TX 78259 | | | | First Class Mail |
| Big Alpaca Comics, Llc | Attn: Paul Sawdeh | 1917 Creek Mountain St | San Antonio, TX 78259 | | | First Class Mail |
| Big Apple Bookstore | 4561 Southwestern St | Amarillo, TX 79109 | | | | First Class Mail |
| Big Apple Bookstore | Attn: Ed Mccommon | 4561 Southwestern St | Amarillo, TX 79109 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Big Apple Collectibles Corp | 85 Executive Blvd | Ground Floor | Elmsford, NY 10523 | | First Class Mail |
| Big Apple Collectibles Corp | 85 Executive Blvd | Ground Floor | Elmsford, NY 10523 | | First Class Mail |
| Big Apple Comics & Collectibles | Attn: Julien & Mark | 85 Executive Blvd | | | First Class Mail |
| Big Apple Comics & Collectibles | Attn: Edd Mccommon | 4561 S Western St | Amarillo, TX 79109 | | First Class Mail |
| Big Apple Fortunes Inc | 15 W 37Th St | Grdfl | New York, NY 10018 | | First Class Mail |
| Big Apple Fortunes Inc | Attn: Bhanu & Manish | 15 W 37Th St | | New York, NY 10018 | First Class Mail |
| Big Apple Souvenirs&Gifts LLC | 840 7Th Ave | New York, NY 10019 | | | First Class Mail |
| Big Apple Souvenirs&Gifts Llc | Attn: Zheng Chen | 840 7Th Ave | New York, NY 10019 | | First Class Mail |
| Big B Enterprises | 3685 Portage Rd | Niagara Falls, ON L2J 2K8 | | | First Class Mail |
| Big B Enterprises | Attn: Walter Or Maurice | 3685 Portage Rd | Niagara Falls, ON L2J 2K8 | Canada | First Class Mail |
| Big B Enterprises | 45 Essa Rd | Barrie, ON L4N 3K4 | Canada | | First Class Mail |
| Big B Enterprises | Attn: Marc | 45 Essa Rd | Barrie, ON L4N 3K4 | Canada | First Class Mail |
| Big B Enterprises/Big B Comics | Attn: Walter Durajlija | 1045 Upper James St | Hamilton, ON L9C 3A6 | Canada | First Class Mail |
| Big B Enterprises/Big B Comics | 1045 Upper James St | Hamilton, ON L9C 3A6 | Canada | | First Class Mail |
| Big Bad Game Store | Attn: Daniel Allan | 619 Duke St | Wallaceburg, ON N8A 1G1 | Canada | First Class Mail |
| Big Bad Game Store | 619 Duke | Wallaceburg, ON N8A 1G1 | | | First Class Mail |
| Big Bad Game Store | Attn: Daniel Allen | 619 Duke | Wallaceburg, ON N8A 1G1 | Canada | First Class Mail |
| Big Bad Toy Store Inc | 321 Smc Dr | Somerset, WI 54025 | | | First Class Mail |
| Big Baller Cards & Auction | Attn: Dale Ball | 2235 W Whitendale Ave | Visalia, CA 93277 | | First Class Mail |
| Big Bang | 4786 Frederica St | Owensboro, KY 42301 | | | First Class Mail |
| Big Bang | Attn: Duane Allen / Wif | 4786 Frederica St | Owensboro, KY 42301 | | First Class Mail |
| Big Bang Comics | Urb Lomas Verde Ave Nogal S-51 | Bayamon, PR 00956 | | | First Class Mail |
| Big Bang Comics | Attn: Sonny | Urb Lomas Verde Ave Nogal S-51 | Bayamon, PR 00956 | | First Class Mail |
| Big Bang Comics & Collectables | Attn: David, Beth | 437 Broad St | Sewickley, PA 15143 | | First Class Mail |
| Big Bang Comics & Collectables | Attn: David S Bishop | 3016 Clairmont Ct | Aliquippa, PA 15001 | | First Class Mail |
| Big Bang Comics & Collectables | Attn: David Bishop | 3016 Clairmont Ct | Aliquippa, PA 15001 | | First Class Mail |
| Big Bang N | Attn: Duane A | 4786 Frederica St | Owensboro, KY 42301 | | First Class Mail |
| Big Bang Toys | 1604 Olivia Pkwy | Henderson, NV 89011 | | | First Class Mail |
| Big Bang Toys | Attn: Estrella & Philip | 1604 Olivia Pkwy | Henderson, NV 89011 | | First Class Mail |
| Big Bens Attic | 15106 Southfield Rd | Allen Park, MI 48101 | | | First Class Mail |
| Big Bens Comix | Attn: Donna, John, Gary | 6711 Allen Rd | Allen Park, MI 48101 | | First Class Mail |
| Big Bens Comix | Attn: Ben Davis/Gary/ | 6711 Allen Rd | Allen Park, MI 48101 | | First Class Mail |
| Big Bens Comix | 6711 Allen Rd | Allen Park, MI 48101 | | | First Class Mail |
| Big Bet Comics LLC | 3814 Walnut Ave | Long Beach, CA 90807 | | | First Class Mail |
| Big Bet Comics Llc | Attn: Joseph | 3814 Walnut Ave | Long Beach, CA 90807 | | First Class Mail |
| Big Box Property Owner E, LLC | c/o Egt Exeter | 5 Radnor Corporate Ctr | 100 Matsonford Rd, Ste 250 | Radnor, PA 19087 | First Class Mail |
| Big Box Property Owner E, LLC | c/o Egt Exeter | 5 Radnor Corporate Center | 100 Matsonford Rd, Ste 250 | Radnor, PA 19087 | First Class Mail |
| Big Boy Toys & Hobbies | Attn: Andrew 'Jeremy' Truxillo, Melissa Truxillo | 2930 Johnston St | Lafayette, LA 70503 | | First Class Mail |
| Big Brother Comics | Attn: Kenneth R, Chris | 920 20th St | Suite 150 | Sacramento, CA 95811 | First Class Mail |
| Big Brother Comics | Attn: Kenny | 920 20Th St Ste 150 | Sacramento, CA 95811 | | First Class Mail |
| Big Brother Comics | 920 20Th St Ste 150 | Sacramento, CA 95811 | | | First Class Mail |
| Big City Comics | 8 Chelsey St | Ardeer, VIC 3022 | Australia | | First Class Mail |
| Big City Comics | 8 Chelsey St | Ardeer, VIC 3022 | | | First Class Mail |
| Big City Comics | Attn: Mark Catania | 8 Chelsey St | Ardeer Vic, 3022 | Australia | First Class Mail |
| Big City Comics Studio | Attn: Jeff Kaufman | Attn Jeff Kaufman | 6149 Foxfield Ct | Windermere, FL 34786 | First Class Mail |
| Big Country Comics Inc. | P.O. Box 884 | Shilo, MB R0K 2A0 | | | First Class Mail |
| Big Country Comics Inc. | Attn: Stephan,Justin,Leann | P.O. Box 884 | Shilo, MB R0K 2A0 | Canada | First Class Mail |
| Big Dangerous LLC | dba Paper Tiger | Attn: Mohammad 'Hamooda' Shami | 7522 Forest Hill Ave | Richmond, VA 23225 | First Class Mail |
| Big Dangerous LLC | 4820 Cobblestone Landing Pl | Glen Allen, VA 23059 | | | First Class Mail |
| Big Dangerous Llc | Attn: Mohammad | 4820 Cobblestone Landing Pl | Glen Allen, VA 23059 | | First Class Mail |
| Big Deck Gaming | dba Boar's Hat Gaming | Attn: Todd Silva, Stan Mccain, Jerret Rocha | 140 Tyler Creek Plaza | Elgin, IL 60123 | First Class Mail |
| Big Decks Comics & More | Attn: Nicole Forbes, Brian Unruh | 218 W Randolph | Enid, OK 73701 | | First Class Mail |
| Big Decks Comics & More | 2109 E Cypress | Enid, OK 73701 | | | First Class Mail |
| Big Decks Comics And More | Attn: Brian & Nicole | 2109 E Cypress | Enid, OK 73701 | | First Class Mail |
| Big Dog Comics | 4804 So.Us1 (Delrio Plaza) | Ft Pierce, FL 34982 | | | First Class Mail |
| Big Dog Comics | Attn: Emilio & Luis | 4804 So.Us1 (Delrio Plaza) | Ft Pierce, FL 34982 | | First Class Mail |
| Big E | 33 Beatrice Dr | Shirley, NY 11967 | | | First Class Mail |
| Big E | Attn: Emilio & Luis | 33 Beatrice Dr | Shirley, NY 11967 | | First Class Mail |
| Big Easy Comics LLC | 301 N Hwy 190 Suite 86 | Covington, LA 70433 | | | First Class Mail |
| Big Easy Comics Llc | Attn: Stephen / Tracey | 301 N Hwy 190 Suite 86 | Covington, LA 70433 | | First Class Mail |
| Big Ed's Comics | 8435 Timber Coach St | San Antonio, TX 78250 | | | First Class Mail |
| Big Ed's Comics | Attn: Edgar Holquin | 8435 Timber Coach St | San Antonio, TX 78250 | | First Class Mail |
| Big Electronic Network | Attn: Benjamin, David | 3840 North Monroe St | Unit 302 | Tallahassee, FL 32303 | First Class Mail |
| Big Energy Trading | Attn: Hector Martinez | 3547 E Broadway | Long Beach, CA 90803 | | First Class Mail |
| Big Fly Sports | 60 Metro Way | Unit 3 | Secaucus, NJ 07094 | | First Class Mail |
| Big Fly Sports | Attn: Chris Maillet | 60 Metro Way | Unit 3 | Secaucus, NJ 07094 | First Class Mail |
| Big Gator Gaming LLC | Attn: Patrick Gorman | 918 Broadway | Wheaton, MN 56296 | | First Class Mail |
| Big J Comics & Collectibles | 3152 137Th Street | Flushing, NY 11354 | | | First Class Mail |
| Big J Comics And Collectibles | Attn: Jason | 3152 137Th Street | Flushing, NY 11354 | | First Class Mail |
| Big Jays Pizza Arcade | 217 S 7Th St | Brainerd, MN 56401 | | | First Class Mail |
| Big Jays Pizza Arcade | Attn: Jason Goldie | 217 S 7Th St | Brainerd, MN 56401 | | First Class Mail |
| Big League Cards | 920 State Rd 436 | Casselberry, FL 32707 | | | First Class Mail |
| Big Lick Comics LLC | Attn: John 'Jd', Adam Sutphin | 3424 B Orange Ave | Roanoke, VA 24012 | | First Class Mail |
| Big Lick Comics Llc | 3424 B Orange Ave | Roanoke, VA 24012 | | | First Class Mail |
| Big Lick Comics Llc | Attn: Jd and Adam | 3424 B Orange Ave | Roanoke, VA 24012 | | First Class Mail |
| Big M Cards LLC | Attn: Randall Morgan | 755 Lakefield Rd | Suite K | Thousand Oaks, CA 91361 | First Class Mail |
| Big Mike's Comix | 2820 Shaffer Rd | Atwater, CA 95301 | | | First Class Mail |
| Big Mike's Comix | Attn: Mike Sperry | 2820 Shaffer Rd | Atwater, CA 95301 | | First Class Mail |
| Big Money Breaks | 1108 Hacienda Dr | El Cajon, CA 92020 | | | First Class Mail |
| Big Money Breaks | Attn: Craig | 1109 Hacienda Dr | El Cajon, CA 92020 | | First Class Mail |
| Big Pete's Sportscards | 121 1St Street East | N Vancouver, BC V7L 1B2 | Canada | | First Class Mail |
| Big Pete's Sportscards | Attn: Peter Turcotte | 121 1St Street East | N Vancouver, BC V7L 1B2 | Canada | First Class Mail |
| Big Planet Comics | Attn: Joel Pollack, Greg Bennett | 7939 Norfolk Ave | Suite 200 | Bethesda, MD 20814 | First Class Mail |
| Big Planet Comics | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | First Class Mail |
| Big Planet Comics Inc | Attn: Joel Pollack | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | First Class Mail |
| Big Planet Comics Inc | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | First Class Mail |
| Big Planet Comics Inc | Attn: Nick Liappis | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | First Class Mail |
| Big Planet Comics Of College Park | Attn: Peter C, Jared S | 7315 Baltimore Ave | College Park, MD 20740 | | First Class Mail |
| Big Planet Comics Of Virginia | Attn: Peter And Jared | 426 Maple Ave East | Vienna, VA 22180 | | First Class Mail |
| Big Planet Comics Of Virginia Inc | dba Big Planet Comics | Attn: Jared Smith | 426 Maple Ave East | Vienna, VA 22180 | First Class Mail |
| Big Planet Comics Of Wash Dc | Attn: Jared And Peter | 1524 U Street Nw 1St Floor | Washington, DC 20009 | | First Class Mail |
| Big Planet Comics Of Wash Dc | 1524 U Street Nw 1St Floor | Washington, DC 20009 | | | First Class Mail |
| Big Pop Shop | 5924 Yeoman Way | Citrus Heights, CA 95610 | | | First Class Mail |
| Big Pop Shop | Attn: Angel | 5924 Yeoman Way | Citrus Heights, CA 95610 | | First Class Mail |
| Big Time Collectibles | Nelson Chua | 1346 Falcon Drive | Grand Prairie, TX 75051 | | First Class Mail |
| Big Time Collectibles | Attn: Nelson / Rachelle | Nelson Chua | 1346 Falcon Drive | Grand Prairie, TX 75051 | First Class Mail |
| Big Valley Hobbies LLC | dba Big Valley Hobbytown | Attn: Mathew, Tammy Abbey | 709 Main St | Alamosa, CO 81101 | First Class Mail |
| Big Valley Hobbies Llc | Attn: Edson Franca | 634 Lock Road | Deerfield Beach, FL 33442 | | First Class Mail |
| Big Wow Art | 18A Crest Rd | Lafayette, CA 94549 | | | First Class Mail |
| Bigbadtoystore | 321 Smc Drive | Somerset, WI 54025 | | | First Class Mail |
| Bigbadtoystore | Attn: Joel Boblit Xt 17 | 321 Smc Drive | Somerset, WI 54025 | | First Class Mail |
| Bigbadtoystore | Attn: Joel Boblit/Eddie' | 321 Smc Drive | Somerset, WI 54025 | | First Class Mail |
| Bigbadtoystore Inc | Attn: Joel, Daniel Boblit | 321 Smc Dr | Somerset, WI 54025 | | First Class Mail |
| Bigcommerce, Inc | 11305 Four Points Dr, Bldg Ii, 1st Fl | Austin, TX 78726 | | | First Class Mail |
| Bigelow's Cards | Attn: Parker Bigelow | 20 N Gilbert Rd | Suite C | Gilbert, AZ 85234 | First Class Mail |
| Bigger Better Games LLC | Attn: Dillon Shrader, Nicholas Cuellar | 43012 Christy St | Fremont, CA 94538 | | First Class Mail |
| Bike Spoke Cards LLC | Attn: Nathaniel Shuster | 1605 Church St | Floor 2 | Ambridge, PA 15003 | First Class Mail |
| Bill & Walt S Hobby | Attn: Eric Bachman | 101 Smithfield St ( Side Entrance ) | Pittsburgh, PA 15222 | | First Class Mail |
| Billerica Public Library | 15 Concord Rd | Billerica, MA 01821 | | | First Class Mail |
| Billerica Public Library | Attn: Michelle Papuin | Attn Michelle Papuin | 15 Concord Road | Billerica, MA 01821 | First Class Mail |
| Bill's Books & More | 2215 6Th Street Sw | Canton, OH 44706 | | | First Class Mail |
| Bill'S Books & More | Attn: Bill Pappas | 2215 6Th Street Sw | Canton, OH 44706 | | First Class Mail |
| Bill's Bullpen | 207 Fourth St | Hollister, CA 95023 | | | First Class Mail |
| Bill'S Bullpen | Attn: Bill Mifsud | 207 Fourth St | Hollister, CA 95023 | | First Class Mail |
| Bills News & Confectionery Ltd | Attn: Terry/Gary Odynak | 10212 10Th St | Dawson Creek, BC V1G 3T4 | Canada | First Class Mail |
| Binary Logistics | dba Dungeons Gate | Attn: Robert Mcallister | 2525 N Ankeny Blvd | Suite 101 | Ankeny, IA 50023 | First Class Mail |
| Binary Logistics LLC | 2525 N Ankeny Blvd | Ankeny, IA 50023 | | | First Class Mail |
| Binary Logistics Llc | Attn: Melissa & Robert | 2525 N Ankeny Blvd | Ste 101 | Ankeny, IA 50023 | First Class Mail |
| Binary Solutions T/A Syndepels | Attn: Kenneth Vestergaard | c/o Geodis Wilson | 75 Northfield Ave Entrance B | Edison, NJ 08837 | First Class Mail |
| Binex Sorc LLC | dba Order 66 Multiverse | Attn: Zachary Durazzo | 6121 W Park Blvd | Ste B204 | Plano, TX 75093 | First Class Mail |
| Binns & Stapleton Ltd | Po Box 500 | Elmira, CA 95625 | | | First Class Mail |
| Binds And Staples | Attn: Gerald/Kirsten | Po Box 500 | Elmira, CA 95625 | | First Class Mail |
| Binns Ace Warehouse | Attn: Guo Chi Hsen | 19515 S Vermont Ave | Torrance, CA 90502 | | First Class Mail |
| Binge-Mart Corp | dba Margie's Outdoor Store | Attn: Jill Szubski, Krista Langley, James Szubski | 405 E Steuben St | Bingen, WA 98605 | First Class Mail |
| Bioworld Merchandising | P.O. Box 674048 | Dallas, TX 75267-4048 | | | First Class Mail |
| Bird City Comics LLC | 16412 W Yucatan Dr | Surprise, AZ 85388 | | | First Class Mail |
| Bird City Comics Llc | Attn: Anthony Arollo | 16412 W Yucatan Dr | Surprise, AZ 85388 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Bird Dog Cards & Comix | Attn: Luis Carlos Meza | 464 E Bullard Ave | Suite 103 | Fresno, CA 93710 | | First Class Mail |
| Bird In Hand | Attn: Brad Malowney | 320 Broadway | | Chico, CA 95928 | | First Class Mail |
| Birdcage Bottom Books | Attn: J'Frost | 324-A W 71st St | | New York, NY 10023 | | First Class Mail |
| Birmingham Museum of Art | 2000 Rev Abraham Woods Jr Blvd | Birmingham, AL 35203 | | | | First Class Mail |
| Birmingham Museum Of Art | Attn: Sophia Cooper | 2000 Rev Abraham Woods Jr Blvd | Birmingham, AL 35203 | | | First Class Mail |
| Bishop/Mammoth Art Supply | Ron Luce | 125 N Main St | | Bishop, CA 93514 | | First Class Mail |
| Bishop/Mammoth Art Supply | Attn: Ron Luce | Ron Luce | 125 N Main St | Bishop, CA 93514 | | First Class Mail |
| Bishop's University Co-Op | 2600 Rue College | Student Union Building | Sherbrooke, QC J1M 1Z7 | Canada | | First Class Mail |
| Bishop's University Co-Op | Attn: Miguel & Guillaume | 2600 Rue College | Student Union Building | Sherbrooke, QC J1M 1Z7 | Canada | First Class Mail |
| Bit Of England Dart & Game | Attn: Robert S, George | 4239 Holland Rd | Ste 780 | Virginia Beach, VA 23452 | | First Class Mail |
| Bitterblossom Games LLC | Attn: Aaron Cato | 1423 E Main St, Ste C | Cortez, CO 81321 | | | First Class Mail |
| Bizarro Toys | Attn: Alex/Amanda/Jose | Alexander O Llamas | 3643 N Hassayampa Rd | Golden Valley, AZ 86413 | | First Class Mail |
| Bizarro Toys | Alexander O Llamas | 3643 N Hassayampa Rd | Golden Valley, AZ 86413 | | | First Class Mail |
| Bizarro World | Attn: Daniel | 223 E St | | Davis, CA 95616 | | First Class Mail |
| Bizarro World | 223 E St | Davis, CA 95616 | | | | First Class Mail |
| Bizarro World | Attn: Dan Urazandi | 223 E St | | Davis, CA 95616 | | First Class Mail |
| Bk Enterprises | 124 Parkridge Dr | Kalispell, MT 59901 | | | | First Class Mail |
| Bk Enterprises | Attn: Bryan | 124 Parkridge Dr | Kalispell, MT 59901 | | | First Class Mail |
| BK Games | Attn: Dakota Hubbard | 743 Missouri Avenue | Suite 6 | St Robert, MO 65584 | | First Class Mail |
| Bkmanga | 380 E 9Th St | Brooklyn, NY 11218 | | | | First Class Mail |
| Bkmanga | Attn: Joseph | 380 E 9Th St | Brooklyn, NY 11218 | | | First Class Mail |
| Black & Read Books | Attn: Dan G, Derek, Kari | 7821 Wadsworth Blvd | Arvada, CO 80003 | | | First Class Mail |
| Black Cape Comics LLC | 177 Main Street Ste 3 | Waterville, ME 04901 | | | | First Class Mail |
| Black Cape Comics LLC | Attn: Benjamin & Sarah | 177 Main Street Ste 3 | Waterville, ME 04901 | | | First Class Mail |
| Black Cat Antiques | Attn: David And Margaret | 143 Bennett St | Bridgeport, CT 06605 | | | First Class Mail |
| Black Cat Comics & Collectible | 3607 W Magnolia Blvd | Ste 10 | | Burbank, CA 91505 | | First Class Mail |
| Black Cat Comics & Collectible | Attn: Kyle Or Vanessa | 3607 W Magnolia Blvd | Ste 10 | Burbank, CA 91505 | | First Class Mail |
| Black Cat Comics Inc | 1780 Logan Ave | Salt Lake, UT 84108 | | | | First Class Mail |
| Black Cat Comics Inc | Attn: Greg Gage | 1780 Logan Ave | Salt Lake, UT 84108 | | | First Class Mail |
| Black Cat Comics LLC | 176 S, Main St | Milpitas, CA 95035 | | | | First Class Mail |
| Black Cat Comics Llc | Attn: Francesca Soito | 176 S. Main St | Milpitas, CA 95035 | | | First Class Mail |
| Black Cat Comics LLC | P.O. Box 300 | Pacific Grove, CA 93950 | | | | First Class Mail |
| Black Diamond Games | Attn: Invoices | 1950 Market Street | Suite E | Concord, CA 94520 | | First Class Mail |
| Black Dog Comics LLC | Po Box 87 | Mossyrock, WA 98564 | | | | First Class Mail |
| Black Dog Comics Llc | Attn: Hugo | Po Box 87 | Mossyrock, WA 98564 | | | First Class Mail |
| Black Dog Comics Olfg | Attn: Brigitte/Dirk/Patric | Rodenbergstr. 9 | Berlin, 10439 | Germany | | First Class Mail |
| Black Dog Enterprises | Attn: Gary Flickinger | 1901 50th St | Suite C | Lubbock, TX 79412 | | First Class Mail |
| Black Dog Entertainment | 67 Richmond St | Amherstburg, ON N0V 1G1 | Canada | | | First Class Mail |
| Black Dog Entertainment | Attn: Lori Wightman | 67 Richmond St | Amherstburg, ON N0V 1G1 | Canada | | First Class Mail |
| Black Dragon Comics | 2375 Oritz Ave | Woodland, CA 94776 | | | | First Class Mail |
| Black Dragon Comics | Attn: Adam | 2375 Oritz Ave | Woodland, CA 94776 | | | First Class Mail |
| Black Dragon Comix | 13 Cherry St | Derby, CT 06418 | | | | First Class Mail |
| Black Dragon Comix | Attn: Christopher Quick | 13 Cherry St | Derby, CT 06418 | | | First Class Mail |
| Black Dragon Games LLC | Attn: Jonathan Page, Christopher Bordwell | 756 Falls Ave | Twin Falls, ID 83301 | | | First Class Mail |
| Black Harbor Gaming | Attn: Elizabeth Abbott | 2480 East Bay Dr | Unit 15 | Largo, FL 33771 | | First Class Mail |
| Black Knight Comics | 4 Kellogg Rd | Essex Junction, VT 05452 | | | | First Class Mail |
| Black Knight Comics | Attn: Valerie Lafleche, Lavin | 4 Kellogg Rd | Unit 1 | Essex Jct, VT 05452 | | First Class Mail |
| Black Knight Comics | Attn: Valerie Tatro | 4 Kellogg Rd | Essex Junction, VT 05452 | | | First Class Mail |
| Black Lotus | Elgin Orpilla | 266 Avenida Loretta | Chula Vista, CA 91914 | | | First Class Mail |
| Black Lotus | Attn: Elgin | Elgin Orpilla | 266 Avenida Loretta | Chula Vista, CA 91914 | | First Class Mail |
| Black Lotus Pizza | Attn: David Alexander, Ashley Lanaghan | 4065 Penn Ave | | Pittsburgh, PA 15224 | | First Class Mail |
| Black Mask Entertainment, Inc | 254 N Lake Ave, Unit 853 | Pasadena, CA 91101 | | | | First Class Mail |
| Black Mask Studios | c/o Eptiaph | 2798 Sunset Blvd | Los Angeles, CA 90026 | | | First Class Mail |
| Black Medicine Comics | Attn: Ronald & Molly | C/O Ronald James Free | 4817 University Avenue #10 | Des Moines, IA 50311 | | First Class Mail |
| Black Moon Games | Attn: Anthony Vandenberg | 267 Plainfield Rd | Unit E | West Lebanon, NH 03784 | | First Class Mail |
| Black Mountain Hobby & Games LLC | Attn: Soles, Corina Soles | 3010 Paseo Hills Way | Henderson, NV 89052 | | | First Class Mail |
| Black Panel Press | 22 Gilbert St | St John's, NL A1C 1X4 | Canada | | | First Class Mail |
| Black Panel Press Inc | 495 Water St | St Johns, NL A1B 6B5 | Canada | | | First Class Mail |
| Black Panel Press Inc | Attn: Andrew Benteau | 22 Gilbert Street | St Johns, NL A1C1X45 | Canada | | First Class Mail |
| Black Panel Press Inc | 22 Gilbert St | St Johns NL, A1C 1X4 | CANADA | | | First Class Mail |
| Black Plastic LLC | 6470 Glenway Ave #C | Cincinnati, OH 45211 | | | | First Class Mail |
| Black Plastic Llc | Attn: Steven Schmoll | 6470 Glenway Ave #C | Cincinnati, OH 45211 | | | First Class Mail |
| Black Powder Trade & Game LLC | Attn: Jacob Scott, Travis Guiley | 7260 W Azure Dr | Ste 140-202 | Las Vegas, NV 89130 | | First Class Mail |
| Black Rose | Attn: Yessi & Ana | 3680 S Maryland Pkwy #406 | Las Vegas, NV 89169 | | | First Class Mail |
| Black Saber Comics | 125 Gibson Dr | Christiansburg, VA 24073 | | | | First Class Mail |
| Black Saber Comics | Attn: Jason Pizzino | 125 Gibson Dr | Christiansburg, VA 24073 | | | First Class Mail |
| Black Sheep Collectables | 5789 Bent Pine Dr | Apt 104 | | Orlando, FL 32822 | | First Class Mail |
| Black Sheep Collectables | Attn: Edmelinda Pinero | 5789 Bent Pine Dr | Apt 104 | Orlando, FL 32822 | | First Class Mail |
| Black Sheep Comics Llc | Attn: Naomi / Bianca | 1491 N Lee Trevino | Ste L | El Paso, TX 79936 | | First Class Mail |
| Black Sheep Comics LLC | 1491 N Lee Trevino | Ste L | | El Paso, TX 79936 | | First Class Mail |
| Black Swamp Games | Attn: Dustin Shammo | 124 W Wooster | Bowling Green, OH 43402 | | | First Class Mail |
| Black Watch Comics | Attn: Christopher Shy | Attn Christopher Shy | W 6003 Montgomery Rd | Deforest, WI 53532 | | First Class Mail |
| Blackbag Games | Attn: Phillip Stokes | 5170 College Blvd, Ste 105 | Farmington, NM 87402 | | | First Class Mail |
| Blackbird Comics & | Coffeehouse Llc | 500 E Horatio Ave Unit 3 | Maitland, FL 32751 | | | First Class Mail |
| Blackbird Comics & | Attn: David & Candice | Coffeehouse Llc | 500 E Horatio Ave Unit 3 | Maitland, FL 32751 | | First Class Mail |
| Blackbird Comics LLC | 3504 Oberon Ln | North Las Vegas, NV 89032 | | | | First Class Mail |
| Blackbird Comics Llc | Attn: Thomas/Cheryl | 3504 Oberon Ln | North Las Vegas, NV 89032 | | | First Class Mail |
| Blackbox Arcade | Attn: John, Charity Ceballos | 1312 S Fm 116 | Copperas Cove, TX 76522 | | | First Class Mail |
| Blackbox Arcade | Attn: John, Charity Ceballos | John Ceballos | 2416 E Business Hwy 190 | Copperas Cove, TX 76522 | | First Class Mail |
| Blackbox Comics | 151-52 23rd Ave | Whitestone, NY 11357 | | | | First Class Mail |
| Blackduck Community Library | Po Box 326 | Blackduck, MN 56630 | | | | First Class Mail |
| Blackinn LLC | 528 Lafayette Ave | Wyckoff, NJ 07481 | | | | First Class Mail |
| Blackinn Llc | Attn: Sami Karahan | 528 Lafayette Ave | Wyckoff, NJ 07481 | | | First Class Mail |
| Blackrowan Games LLC | Attn: Christine, Noel Mabry | 130 W 11th St | Ste A | Tracy, CA 95376 | | First Class Mail |
| Blackthorn | Attn: Mark Amoroso | 1430 Hwy 70 East | Dickson, TN 37055 | | | First Class Mail |
| Blackthorn Comics LLC | 7 Sheffield Ct | East Brunswick, NJ 08816 | | | | First Class Mail |
| Blackthorn Comics Llc | Attn: Khoi Le | 7 Sheffield Ct | East Brunswick, NJ 08816 | | | First Class Mail |
| Blacktooth/Broken Trees Pub | Attn: Julian Lawler Iii | 14729 Oldenberg Ct | El Paso, TX 79938 | | | First Class Mail |
| Blackwater Marsh Hobbies | Attn: John, Muriel Albright | 14 N Tipton St | Munford, TN 38058 | | | First Class Mail |
| Blade Gaming | Attn: Josh Swartz, Tim Furrow | 628 Highland Ave Se | Roanoke, VA 24013 | | | First Class Mail |
| Blade Gaming | Attn: Josh Swartz, Tim Furrow | 430 A Salem Ave | Roanoke, VA 24016 | | | First Class Mail |
| Blair-Caldwell Africanamer Lib | 2401 Welton St | Denver, CO 80205 | | | | First Class Mail |
| Blakfyre Games | Attn: Gary T, Lynn, Beth | 391 S Main St | Pleasant Grove, UT 84062 | | | First Class Mail |
| Blam! Entertainment | 10 Bevy Hollow | Setauket, NY 11733 | | | | First Class Mail |
| Blam! Entertainment | Attn: Jeremy Or Andrew | 10 Bevy Hollow | Setauket, NY 11733 | | | First Class Mail |
| Blank Variant Comics LLC | 6728 S Sheridan Rd | Tampa, FL 33611 | | | | First Class Mail |
| Blank Variant Comics LLC | Attn: Randall | 6728 S Sheridan Rd | Tampa, FL 33611 | | | First Class Mail |
| Blast From The Past Amusements | Stephen Beall | 35 Mesa | Santa Fe, NM 87508 | | | First Class Mail |
| Blast From The Past Amusements | Attn: Stephen Beall | Stephen Beall | 35 Mesa | Santa Fe, NM 87508 | | First Class Mail |
| Blastoff Noho, Llc | Attn: Jud/Scott/Jason | 5118 Lankershim Blvd | North Hollywood, CA 91601 | | | First Class Mail |
| Blazing Deal// LLC | Attn: Blaze Kilian | 2002 Industrial Rd | Viborg, SD 57070 | | | First Class Mail |
| Blc Comics | 3702 Old Crain Hwy | Upper Marlboro, MD 20772 | | | | First Class Mail |
| Blc Comics | Attn: James Musgrove | 3702 Old Crain Hwy | Upper Marlboro, MD 20772 | | | First Class Mail |
| Blerds Entertainment Llc | 15 1/2 S La Grange Rd | La Grange, IL 60525 | | | | First Class Mail |
| Blerds Entertainment Llc | Attn: Marcell & Michael | 15 1/2 S La Grange Rd | La Grange, IL 60525 | | | First Class Mail |
| Blickenstaff'll LLC | Attn: Britton Roney, Jeremy Blickenstaff | 4801 North University Ave Not 470 | Provo, UT 84604 | | | First Class Mail |
| Blind Dragon Hobbies Llc | Attn: Jamie Or Alex | 8465 S 12Th St | Kent, WA 98031 | | | First Class Mail |
| Blind Dragon Hobbies Llc | 8465 S 212 Th St | Kent, WA 98031 | | | | First Class Mail |
| Blind Dragon Hobbies Llc | Attn: David & Kyle | 8465 S 212 Th St | Kent, WA 98031 | | | First Class Mail |
| Blind Ferret Entertainment Inc | 5000 Jean Talon Quest, Ste 260 | Montreal, QC H4P 1W9 | Canada | | | First Class Mail |
| Blind Ferret Entertainment Inc | Attn: Randy Waxman | 2308 32nd Ave | Lachine, QC H8T 3H4 | Canada | | First Class Mail |
| Blink Speed Service | 23419 91St Ave S | Apt I,103 | Kent, WA 98031 | | | First Class Mail |
| Blink Speed Service | Attn: Orakwue | 23419 91St Ave S | Apt I,103 | Kent, WA 98031 | | First Class Mail |
| Bliss On Tap | c/o Brian Phillipson | 6120 Lindenhurst Ave | Los Angeles, CA 90048 | | | First Class Mail |
| Bliss On Tap | Attn: Brian Phillipson | Attn Brian Phillipson | 6120 Lindenhurst Ave | Los Angeles, CA 90048 | | First Class Mail |
| Blitzkrieg Games & Comics | Attn: Billy Waltersdorff | 681 S State Hwy 46 | Suite F | New Braunfels, TX 78130 | | First Class Mail |
| Blk Mkt Cards LLC | Attn: Austin Kunselman | 6429 Sashabaw Rd | Clarkston, MI 48346 | | | First Class Mail |
| BLM Freight | c/o Brian Exner | 11469 92nd Ave | Delta, BC V4C 3K6 | Canada | | First Class Mail |
| Blockbuster Video | Attn: John Chandler | 1233 13Th Street | Ashland, KY 41102 | | | First Class Mail |
| Bloo Hobby Shop LLC | Attn: Anthony 'T', Bloqumas | 1825 Ne Woodvine Ln | Lees Summit, MO 64086 | | | First Class Mail |
| Blood Moon Comics | Attn: Keith And Lawrence | 2311 Se Rainier Rd | Port St Lucie, FL 34952 | | | First Class Mail |
| Blood Moon Comics Llc | 2311 Se Rainier Rd | Port St Lucie, FL 34952 | | | | First Class Mail |
| Blood Moon Comics, LLC | P. O. Box 548 | Boiling Springs, PA 17007-0548 | | | | First Class Mail |
| Blood On The Street Retail | 1748 Heather Ln | Frederick, MD 21702 | | | | First Class Mail |
| Blood On The Street Retail | Attn: Mark Sohm | 1748 Heather Ln | Frederick, MD 21702 | | | First Class Mail |
| Bloof, LLC | 12885 Research Blvd | Ste 109 | Austin, TX 78750 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Bloof, Llc | Attn: Adam/Chris/Jose/Hana | 1288S Research Blvd | Ste 109 | Austin, TX 78750 | | First Class Mail |
| Bloom Baby World Ltd | Attn: Dennis Or Vera | 869/102 Ikota Shopping Complex | V.G.C. Lekki | Lagos | Nigeria | First Class Mail |
| Bloomfield Public Library | Attn: Nicole | 981 N River Rd | Coventry, CT 06238 | | | First Class Mail |
| Bloomfield Public Library | Attn: Nicole | 981 N River Rd | Coventry, CT 06238 | | | First Class Mail |
| Blp Collectibles | 509 Miller Ave | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Blp Collectibles | Attn: Brian Paul | 509 Miller Ave | Mechanicsburg, PA 17055 | | | First Class Mail |
| Bird Gang Productions LLC | 5605 Fjord Dr Apt D | Indianapolis, IN 46250 | | | | First Class Mail |
| Bird Gang Productions Llc | Attn: Tyrece And Vajuan | 5605 Fjord Dr Apt D | Indianapolis, IN 46250 | | | First Class Mail |
| Bluberry Cannon Home Sup Corp | 4338 164Th St | Flushing, NY 11358 | | | | First Class Mail |
| Bluberry Cannon Home Sup Corp | Attn: Hong Wen | 4338 164Th St | Flushing, NY 11358 | | | First Class Mail |
| Blue Acorn Ici Inc | 205 Chmarer Blvd S | Shelton, CT 06484 | | | | First Class Mail |
| Blue Acorn Ici Inc | Attn: Thomas Portenstein | 20 Constituion Blvd S | Shelton, CT 06484 | | | First Class Mail |
| Blue Bridge Games LLC | Attn: Margaret, Kenneth Kleist | 954 Fulton St E | Grand Rapids, MI 49503 | | | First Class Mail |
| Blue Devil Sports Cards | Attn: Daniel C Rosenberger | 414 Ohio Ave | Mcdonald, OH 44437 | | | First Class Mail |
| Blue Gnome Games | Attn: Daniel Benaron | 343 South Robertson Blvd | Beverly Hills, CA 90211 | | | First Class Mail |
| Blue Highway Games, Inc. | Attn: Scott C. Brian B | 2203 Queen Anne Ave N | Seattle, WA 98109 | | | First Class Mail |
| Blue Juice Comics | Attn: Tom | Attn Thomas Mumme | 730 Campina Ave | Palm Bay, FL 32909 | | First Class Mail |
| Blue Juice Films, Inc | 730 Campina Ave | Palm Bay, FL 32909 | | | | First Class Mail |
| Blue Lantern Corporation | 3686 Martha Berry Hwy | Rome, GA 30165 | | | | First Class Mail |
| Blue Lantern Corporation | Attn: Matthew | 3686 Martha Berry Hwy | Rome, GA 30165 | | | First Class Mail |
| Blue Lion Games | Attn: Jason Collins | 1308 Hamilton St | Stoughton, WI 53589 | | | First Class Mail |
| Blue Lion Games | Attn: Jason Collins | 1308 Hamilton St | Ste 108 | Stoughton, WI 53589 | | First Class Mail |
| Blue Monkey Comics & Collect | Bill Snider | 225 The East Mall Ste 1258 | Toronto, ON M9B 0A9 | Canada | | First Class Mail |
| Blue Monkey Comics & Collect | Attn: Bill Snider | Bill Snider | 225 The East Mall Ste 1258 | Toronto, ON M9B 0A9 | Canada | First Class Mail |
| Blue Moon Comics LLC | Attn: Sam Or Steven | 1545 4 Th Street | San Rafael, CA 94901 | | | First Class Mail |
| Blue Moon Comics LLC | Attn: Sam Or Steven | 1545 4 Th Street | Suite B | San Rafael, CA 94901 | | First Class Mail |
| Blue Moon Comics Strikes Back | Attn: Geoffrey Perry, Joseph Fickle | 2405 South Earl | Lafayette, IN 47905 | | | First Class Mail |
| Blue Moon Comics Strikes Back | 2405 South Earl | Lafayette, IN 47905 | | | | First Class Mail |
| Blue Moon Comics Strikes Back | Attn: Geoff / Joe | 2405 South Earl | Lafayette, IN 47905 | | | First Class Mail |
| Blue Mountain Elem Library | 1260 Mountain Dr | Longmont, CO 80503 | | | | First Class Mail |
| Blue Orange USA | 1937 Davis St, Ste C | San Leandro, CA 94577 | | | | First Class Mail |
| Blue Ox Games LLC | 2816 Jackson Drive | Greenville, NC 27858 | | | | First Class Mail |
| Blue Ox Games LLC | Attn: Harry | 2713 East 10th St | Greenville, NC 27858 | | | First Class Mail |
| Blue Ox Games LLC | Attn: Harry Frank | 2816 Jackson Drive | Greenville, NC 27858 | | | First Class Mail |
| Blue Ridge Comics | Attn: Robert Mason | 72 Mason View Lane | Hendersonville, NC 28792 | | | First Class Mail |
| Blue Ridge Comics | 72 Mason View Lane | Hendersonville, NC 28792 | | | | First Class Mail |
| Blue Ridge Toys LLC | Attn: Steven & Sandra | 809 Northridge Drive | Tiger, GA 30576 | | | First Class Mail |
| Blue Ridgetoys LLC | Attn: Steven & Sandra | 809 Northridge Drive | Tiger, GA 30576 | | | First Class Mail |
| Blue Ridgetoys LLC | Attn: Stephen Glichowski | 45 N Main St | Clayton, GA 30525 | | | First Class Mail |
| Blue Shark Holdings LLC | dba Blue Shark Games & Hobbies | Attn: Kate Davis | 233 W Main Street | Glasgow, KY 42141 | | First Class Mail |
| Blue Star | 28487 Network Pl | Chicago, IL 60673-1284 | | | | First Class Mail |
| Blue Star Hosting | Attn: Mike Laurendeau | 3518 E Broadway | Pearland, TX 77581 | | | First Class Mail |
| Blue Tag Distributions, Llc | 23600 Mercantile Rd Ste G | Beachwood, OH 44122 | | | | First Class Mail |
| Blue Tag Distributions, Llc | Attn: Chaya, Shalom, Areya | 23600 Mercantile Rd Ste G | Beachwood, OH 44122 | | | First Class Mail |
| Blueberry Cat Llc | Attn: Brian And John | 184 Lorann Dr | Naugatuck, CT 06770 | | | First Class Mail |
| Bluefin | 2967 Michelson Dr, Unit G113 | Irvine, CA 92612 | | | | First Class Mail |
| Bluemoon Enterprises LLC | 340 Lake Bend Ct | Milton, GA 30004 | | | | First Class Mail |
| Bluemoon Enterprises LLC | Attn: Dexter | 340 Lake Bend Ct | Milton, GA 30004 | | | First Class Mail |
| Bluestockings Cooperative | 116 Suffolk St | New York, NY 10002 | | | | First Class Mail |
| Bluestockings Cooperative | Attn: Joan Farnesa | 116 Suffolk St | New York, NY 10002 | | | First Class Mail |
| Bluestrawberry Llc | Attn: Tuvshinjargal | Admon Building Amar'S Street | 8Th Khoroo Sukhbaatar District | Ulaanbaatar, 14200 | Mongolia | First Class Mail |
| Bluevender, Inc | P.O. Box 841983 | Dallas, TX 75284-1983 | | | | First Class Mail |
| Bluff City Pallet, LLC | P.O. Box 442 | Oakland, TN 38060 | | | | First Class Mail |
| Blyden Branch Library | 879 E Princess Anne Rd | Norfolk, VA 23504 | | | | First Class Mail |
| Blyden Branch Library | Attn: Cindy | 879 E Princess Anne Rd | Norfolk, VA 23504 | | | First Class Mail |
| Bme Exchange LLC | Attn: Matt And Squire | 4032 Frederica St | Owensboro, KY 42301 | | | First Class Mail |
| Bme Exhange Llc | Attn: Crystal Or Matt | 1421 Triplett St | Owensboro, KY 42303-3165 | | | First Class Mail |
| Bme Exhange LLC | 1421 Triplett St | Owensboro, KY 42303-3165 | | | | First Class Mail |
| Bmo'S Trade Goods LLC | Attn: Brandon Moss | 33300 Warren Rd | Suite 18 | Westland, MI 48185 | | First Class Mail |
| Bmv Bookstores | Attn: Patrick | 471 Bloor Street West | Toronto, ON M5S 1X9 | Canada | | First Class Mail |
| Bmv Bookstores | 471 Bloor Street West | Toronto, ON M5S 1X9 | Canada | | | First Class Mail |
| Bn Dotson Entertainment | 889 Turquoise St | Vacaville, CA 95687 | | | | First Class Mail |
| Bn Dotson Entertainment | 889 Turquoise St | Vacaville, CA 95687 | | | | First Class Mail |
| Bn Unity Inc | 7010 Brookwood Way | Cumming, GA 30041 | | | | First Class Mail |
| Bn Unity Inc | Attn: Yurii Pokusta | 7010 Brookwood Way | Cumming, GA 30041 | | | First Class Mail |
| Bnb Supplements LLC | T/A Doom Brothers | 12343 Shipley Rd | Johnstown, OH 43031 | | | First Class Mail |
| Bnb Supplements Llc | Attn: Bill Prudden | T/A Doom Brothers | 12343 Shipley Rd | Johnstown, OH 43031 | | First Class Mail |
| BNC Strategic Capital Ventures, LLC | c/o The Zacher Co LLC | 444 E Main St, Ste 301 | Ft Wayne, IN 46802 | | | First Class Mail |
| Bnr Games & Collectibles LLC | 1952 Greeley Mall | Greeley, CO 80631 | | | | First Class Mail |
| Bnr Games & Collectibles Llc | Attn: Elizabeth Herring | 1952 Greeley Mall | Greeley, CO 80631 | | | First Class Mail |
| Bnr Video Games & Collectibles | Attn: Beth Herring | 2700 W 10th Street | Unit A | Greeley, CO 80634 | | First Class Mail |
| Bnw Unlimited | Attn: Robert And Eric | 902 Montrose Street | Philadelphia, PA 19147 | | | First Class Mail |
| Bnw Unlimited | 932 Montrose Street | Philadelphia, PA 19147 | | | | First Class Mail |
| Bnw Unlimited Llc | Attn: Robert And Eric | 92 Montrose Street | Philadelphia, PA 19147 | | | First Class Mail |
| Bnw Unlimited LLC | 92 Montrose Street | Philadelphia, PA 19147 | | | | First Class Mail |
| Board & Byte LLC | Attn: Ryan Timmons | 2268 Stumbo Rd | Ontario, OH 44906 | | | First Class Mail |
| Board Game Barrister | 5789 N Bayshore Dr | Glendale, WI 53217 | | | | First Class Mail |
| Board Game Barrister | Attn: Gordon Lugauer | 1007 Milwaukee Ave | South Milwaukee, WI 53172 | | | First Class Mail |
| Board Game Barrister, The | Attn: Gordon Lugauer | 2500 North Mayfair Rd | Wauwatosa, WI 53226 | | | First Class Mail |
| Board Game Barrister, The | Attn: Gordon Lugauer | 4912 S 74th St | Greenfield, WI 53218 | | | First Class Mail |
| Board Game Barrister, The | Attn: Gordon Lugauer | 1007 Milwaukee Ave | South Milwaukee, WI 53172 | | | First Class Mail |
| Board Game Bliss Inc | Attn: Bosco Li, Elinor Chuk | 1342 Military Rd | Pmb 6064 | Niagara Falls, NY 14304 | | First Class Mail |
| Board Game Fever Topaz N25616 | Attn: Wing Ki Mak | 15757 Sw 74th Ave | Ste 510 | Portland, OR 97224 | | First Class Mail |
| Board Game Pair-A-Dice | Attn: Richard Matney | 936 Ardmore Cir | Redlands, CA 92373 | | | First Class Mail |
| Board Game Pair-A-Dice | Attn: Richard Matney | 109 E State Street | Redlands, CA 92373 | | | First Class Mail |
| Board Game Peddler | Attn: Aaron Parker | 1070 Irish Hill Dr | Suite A | Biloxi, MS 39530 | | First Class Mail |
| Board Knight LLC | Attn: Kevin, Krystle Callarman | 228 W Main St | Suite B | Decatur, IL 62523 | | First Class Mail |
| Board Of Games | Attn: Robert Patino | 17949 Paseo Valle | Chino Hills, CA 91709 | | | First Class Mail |
| Board Rooms LLC | Attn: Jennifer Alexander 'Tenzin' | 514 Main St | Middletown, CT 06457 | | | First Class Mail |
| Board Walk Games LLC | Attn: William Buck | 2810 E Trinity Mills Rd, Ste 184 | Corrollton, TX 75006 | | | First Class Mail |
| Board Wipe, LLC | Attn: Derek Millarr, Joseph Bielick | 12656 E 86th Pl N | Owasso, OK 74055 | | | First Class Mail |
| Boardm | Attn: Trent, Brent Wynne | 7495 Us Hwy 264 E | Washington, NC 27889 | | | First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 1653 North State Street | Orem, UT 84057 | | | First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 149 North State Street | Suite B | Orem, UT 84057 | | First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 855 Turf Farm Rd | Unit F | Payson, UT 84651 | | First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 824 E Expressway Lane | Spanish Fork, UT 84660 | | | First Class Mail |
| Boarding School Games | Attn: Matthew Smlcklas | 3655 S Durango Dr | Ste #7 | Las Vegas, NV 89147 | | First Class Mail |
| Boardlandia LLC | Attn: Tim, Karissa Fendt | N123 County Road Cb | Building B | Appleton, WI 54914 | | First Class Mail |
| Boardlandia LLC | Attn: Tim, Karissa Fendt | 792 W Northland Ave | Appleton, WI 54914 | | | First Class Mail |
| Boardroom, The | Attn: Kerry, Mark Winger | 491 Watkins Rd | Colchester, VT 05446 | | | First Class Mail |
| Boardroom, The | Attn: Joshua, Samantha Owens | 35 Rhl Blvd | South Charleston, WV 25309 | | | First Class Mail |
| Boards & Bricks | Attn: Anthony Irsik | 13812 7th Street | Osseo, WI 54758 | | | First Class Mail |
| Board'S Edge Games LLC | Attn: Lisa Bigaignon, Anna Tabke | 1706 17th Ave | San Francisco, CA 94122 | | | First Class Mail |
| Board'S Edge Games LLC | Attn: Lisa Bigaignon, Anna Tabke | 950 Edgewater Dr | Atlanta, GA 30328 | | | First Class Mail |
| Boardtopia LLC | Attn: Cheng Chen "Jason" Shu | 377 Irwin St | Phillipsburg, NJ 08865 | | | First Class Mail |
| Boardwalk | Attn: Sherrie Mcguire | 1175 Woods Crossing, Ste 2 | Greenville, SC 29607 | | | First Class Mail |
| Boardwalk Casino Ent LLC | 705 David Ln | Egg Harbor Twp, NJ 08234 | | | | First Class Mail |
| Boardwalk Casino Ent LLC | Attn: Ryan-Kathy-Stanley | 705 David Ln | Egg Harbor Twp, NJ 08234 | | | First Class Mail |
| Boardwalk Games Inc | Attn: Joan L. Robert L | 15 Lyons Ln | Coram, NY 11727 | | | First Class Mail |
| Bob Evens Fire Sprinkler | 4652 Rte 9 S | P.O. Box 2845 | Plattsburgh, NY 12901 | | | First Class Mail |
| Bob Hunter Plumbing Co | 2155 Verdugo Blvd, Unit 601 | Montrose, CA 91020 | | | | First Class Mail |
| Bob Lefevres Ballpen | 125 N 2Nd Ave | Alpena, MI 49707 | | | | First Class Mail |
| Bob Lefevres Ballpen | Attn: Bob Lefevre | 125 N 2Nd Ave | Alpena, MI 49707 | | | First Class Mail |
| Bob Pace Boxing Inc | Attn: Bob Pace | Po Box 308 | Rowley, MA 01969 | | | First Class Mail |
| Bob Pace Boxing Inc | Po Box 308 | Rowley, MA 01969 | | | | First Class Mail |
| Boba Hero LLC | dba Boba Hero: Lvl Up | Attn: Charlie Tung | 21100 Dulles Town Circle | Ste 107 | Sterling, VA 20166 | First Class Mail |
| Boba Hero LLC | 241 Fort Evans Rd Ne Ste 369 | Leesburg, VA 20176 | | | | First Class Mail |
| Boba Hero Llc | Attn: Charlie And Ping | 241 Fort Evans Rd Ne Ste 369 | Leesburg, VA 20176 | | | First Class Mail |
| Bobabooks LLC | 13826 62Nd Ave | Flushing, NY 11367 | | | | First Class Mail |
| Bobabooks Llc | Attn: Yvonne Ho Fok | 13826 62Nd Ave | Flushing, NY 11367 | | | First Class Mail |
| Bobby'S World of Cards & Com | 749 Saybrook Rd B 114 | Middletown, CT 06457 | | | | First Class Mail |
| Bobby'S World Of Cards And Com | Attn: Robert Stannard | 749 Saybrook Rd B 114 | Middletown, CT 06457 | | | First Class Mail |
| Bobella LLC | 4850 Rugby Ave, Ste 402 | Bethesda, MD 20814 | | | | First Class Mail |
| Bobo Comic Castle | 2150 W White River Blvd | Muncie, IN 47303 | | | | First Class Mail |
| Bobo Comic Castle | Attn: Trent Reeder | 2150 W White River Blvd | Muncie, IN 47304 | | | First Class Mail |
| Bobs Comics | Attn: Bob & Robert | 979 Gadsden Hwy | Birmingham, AL 35235 | | | First Class Mail |
| Bobs Comics | 979 Gadsden Hwy | Birmingham, AL 35235 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bobs Hobbies & Collectibles | 659 Dickinson Street | Springfield, MA 01108 | | | First Class Mail |
| Bobs Hobbies & Collectibles | Attn: Carl Wachowiak | 659 Dickinson Street | Springfield, MA 01108 | | First Class Mail |
| Boca Breaks Inc | 9825 Marina Blvd | 400 | Boca Raton, FL 33428 | | First Class Mail |
| Boca Breaks Inc | Attn: David Davidov | 9825 Marina Blvd | 400 | Boca Raton, FL 33428 | First Class Mail |
| Bodiford Enterprises, LLC | 1014 Vista Del Lago Dr | Huffman, TX 77346 | | | First Class Mail |
| Bodiford Enterprises, Llc | Attn: Stephanie/Aaron/Dan | 1014 Vista Del Lago Dr | Huffman, TX 77346 | | First Class Mail |
| Boffo Toys LLC | 44 S Broadway | Geneva, OH 44041 | | | First Class Mail |
| Boffo Toys Llc | Attn: Michael Buck | 44 S Broadway | Geneva, OH 44041 | | First Class Mail |
| Bogeys Books | 783 Northmount Dr | Calgary, AB T21 0A1 | Canada | | First Class Mail |
| Bogeys Books | Attn: David Lawrence | 783 Northmount Dr | Calgary, AB T21 0A1 | Canada | First Class Mail |
| Bohl Equipment Co | 1104 Custer Dr | Toledo, OH 43612 | | | First Class Mail |
| Boiling Springs Library | 871 Double Bridge Rd | Boiling Springs, SC 29316 | | | First Class Mail |
| Boiling Springs Library | Attn: Wing | 871 Double Bridge Rd | Boiling Springs, SC 29316 | | First Class Mail |
| Boldo's Armory | Attn: Alex White | 891 Monroe Ave | Rochester, NY 14620 | | First Class Mail |
| Bolton's Pharmacy | Attn: Patricia, Kevin, Shawn Signor | 128 West Main St | Watertown, NY 13601 | | First Class Mail |
| Bombay Merch (Ocean) | Attn: Akshay Butani | Unit #102 Bldg #3 Rajprabha | Landmark Industrial Estate | Maharashtra, 401208 | First Class Mail |
| Bombay Merch Fob Hong Kong | Attn: Akshay Butani | Unit #102 Bldg #3 Rajprabha | Landmark Industrial Estate | Maharashtra, 401208 | India | First Class Mail |
| Bombshell Comics | 6030 Ironside Ave | Dayton, OH 45459 | | | First Class Mail |
| Bombshell Comics | Attn: Christina Samples | 6030 Ironside Ave | Dayton, OH 45459 | | First Class Mail |
| Bona Fide Comics | Attn: Philip Parker | 1648 Tierra Cotta Dr | Hickory, NC 28602 | | First Class Mail |
| Bonfire Agency | Attn: Ed Catto | 4th Ed Catto | 1250 Slate Hill Road | Camp Hill, PA 17011 | First Class Mail |
| Bongo Comic'S | Attn: Terry Delegeane | 1650 21St Street | Santa Monica, CA 90404 | | First Class Mail |
| Bonita Springs Public Library | 10560 Reynolds St | Bonita Springs, FL 34135 | | | First Class Mail |
| Bonita Springs Public Library | Attn: Kimberly | 10560 Reynolds St | Bonita Springs, FL 34135 | | First Class Mail |
| Bonita Springs Toys & Games | Attn: Shawn Jones | 25221 Bernwood Dr | Suite 4 | Bonita Springs, FL 34135 | First Class Mail |
| Bonner Comic Laden Gmbh | Attn: Achim Dressler | Oxfordstr. 17 | Bonn, 53111 | Germany | First Class Mail |
| Bonus Round Cafe LLC | Attn: Andrew Lovell, Courtney Hartley | 3230 N Clark St | Chicago, IL 60657 | | First Class Mail |
| Boo Radley's | 232 N Howard Street | Spokane, WA 99201-0805 | | | First Class Mail |
| Boo Radley'S | Attn: Andy Dinnison | 232 N Howard Street | Spokane, WA 99201-0805 | | First Class Mail |
| Book & Game Co. | Attn: Book And Game Co | Attn: Ben | 38 E Main St, Suite 101 | Walla Walla, WA 99362 | First Class Mail |
| Book & Game Emporium | Attn: Rick, Jerry, Charl | 311 Nw Racetrack Rd | Ft Walton Beach, FL 32547 | | First Class Mail |
| Book & Music Exchange | 1421 Triplett St | Owensboro, KY 42303 | | | First Class Mail |
| Book & Music Exchange | Attn: KP Dianne Underwood | 1421 Triplett St | Owensboro, KY 42303 | | First Class Mail |
| Book Bar Inc. | 4280 N. Tennyson Street | Denver, CO 80212-2306 | | | First Class Mail |
| Book Bar Inc. | Attn: Abigail Paxton | 4280 N. Tennyson Street | Denver, CO 80212-2306 | | First Class Mail |
| Book Barn T/A: Vintage Stock | 2022 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Book Broker | Attn: Chuck Redding | 2717 Covert Ave | Evansville, IN 47714 | | First Class Mail |
| Book Broker | 2717 Covert Ave | Evansville, IN 47714 | | | First Class Mail |
| Book Broker, The | 2717 Covert Ave | Evansville | IN 47714 | | First Class Mail |
| Book Culture Inc | 536 West 112Th St | New York, NY 10025 | | | First Class Mail |
| Book Culture Inc | Attn: Christopher Doeblin | 536 West 112Th St | New York, NY 10025 | | First Class Mail |
| Book End | 6041 North Henry Blvd | Suite C | Stockbridge, GA 30281 | | First Class Mail |
| Book End | Attn: Paul Mcdonald | 6041 North Henry Blvd | Suite C | Stockbridge, GA 30281 | First Class Mail |
| Book Exchange | 807 Northlake Blvd | N Palm Beach, FL 33408-5209 | | | First Class Mail |
| Book Exchange | Attn: Curt Bourque | 807 Northlake Blvd | N Palm Beach, FL 33408-5209 | | First Class Mail |
| Book Exchange Inc | dba Family Bookshop | Attn: Kerry, Kaaren Johnson | 1301 N Woodland Blvd | Deland, FL 32720 | First Class Mail |
| Book Fair Winnipeg Inc | 340 Portage Ave | Winnipeg, MB R3C 0C3 | Canada | | First Class Mail |
| Book Fair Winnipeg Inc | Attn: Judy | 340 Portage Ave | Winnipeg, MB R3C 0C3 | Canada | First Class Mail |
| Book Industry Charitable Found | 3135 S State St, Unit 203 | Ann Arbor, MI 48108 | | | First Class Mail |
| Book Juggler | Attn: Greta, Chris | 182 South Main Street | Willits, CA 95490 | | First Class Mail |
| Book Loft, Inc, The | Attn: Invoicing | 1680 Mission Dr | Solvang, CA 93463 | | First Class Mail |
| Book Nook | Attn: Raymond Dullenty | 1005 S Arkansas Ave | Russellville, AR 72801 | | First Class Mail |
| Book Nook, The | Attn: Megan Waterman | 294 Nw 2Nd Ave | Suite B | Canby, OR 97013 | First Class Mail |
| Book Panworld Publishing | And Distribution Company | Wishael Area Po Box 14326 | Riyadh, | Saudi Arabia | First Class Mail |
| Book Panworld Publishing | Attn: Afsal A/P | And Distribution Company | Wishael Area Po Box 14326 | Riyadh, | Saudia Arabia | First Class Mail |
| Book People Inc | Attn: Katherine Lutter | 603 N Lamar Blvd | Austin, TX 78703 | | First Class Mail |
| Book People Inc | 603 N Lamar Blvd | Austin, TX 78703 | | | First Class Mail |
| Book People LLC | 10464 Ridgefield Parkway | Henrico, VA 23233 | | | First Class Mail |
| Book People Llc | Attn: David Shuman | 10464 Ridgefield Parkway | Henrico, VA 23233 | | First Class Mail |
| Book Rack & Comic Shop | Attn: Matt Daniel | 551 Ne Midway Blvd, Ste 4 | Oak Harbor, WA 98277 | | First Class Mail |
| Book Rack, Ltd, The | Attn: Scott Hughes | 8315 Beechmont Ave, Ste 23 | Cincinnati, OH 45255 | | First Class Mail |
| Book Review | Attn: Craig Cotten | 1618 Hwy 52 North | Rochester, MN 55901 | | First Class Mail |
| Book Shop of Fort Collins | 319 N Pearl St. | Fort Collins, CO 80521 | | | First Class Mail |
| Book Shop Of Fort Collins | Attn: Susan Wilmer | 319 N Pearl St. | Fort Collins, CO 80521 | | First Class Mail |
| Book Stan | Attn: Terry/Jenni/Bev | Terry Stanley | 6055 Phelan Blvd | Beaumont, TX 77706 | First Class Mail |
| Book Stan | Terry Stanley | 6055 Phelan Blvd | Beaumont, TX 77706 | | First Class Mail |
| Book Stan : Beaumont | Attn: Beverly | 6055 Phelan | Beaumont, TX 77706 | | First Class Mail |
| Book Stan : Killeen | Attn: Terry Or Beverly | 204 North Fort Hood St | Suite D | Killeen, TX 76541 | First Class Mail |
| Book Stan Iii | Attn: Terry-Own | 204 N Ft Hood Street Ste D | Killeen, TX 76541 | | First Class Mail |
| Book Stan Iii | 204 N Ft Hood Street Ste D | Killeen, TX 76541 | | | First Class Mail |
| Book Table, The | Attn: Jeff Needham | 29 S Main St | Logan, UT 84321 | | First Class Mail |
| Book Xchange Little Free Libr | 1121 Del Monte St | El Paso, TX 79915 | | | First Class Mail |
| Book Xchange Little Free Libr | Attn: Isabel | 1121 Del Monte St | El Paso, TX 79915 | | First Class Mail |
| Bookaine Company, Inc. | Attn: Sharon Hansen | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | First Class Mail |
| Bookaine Company, Inc. | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | First Class Mail |
| Bookbug, LLC | 3019 Oakland Dr | Kalamazoo, MI 49008-3909 | | | First Class Mail |
| Bookbug, Llc | Attn: Derek Molitor | 3019 Oakland Dr | Kalamazoo, MI 49008-3909 | | First Class Mail |
| Bookcellar Inc | Attn: Susan Takacs | 4736-38 N Lincoln Ave | Chicago, IL 60625 | | First Class Mail |
| Bookcellar Inc | 4736-38 N Lincoln Ave | Chicago, IL 60625 | | | First Class Mail |
| Bookcyclopedia Bookstore | G1 Danau Kerinci No 65 Tamalfe | Makassar, 90224 | Indonesia | | First Class Mail |
| Bookcyclopedia Bookstore | Attn: Kelvin Yanto | G1 Danau Kerinci No 65 Tamalfe | Makassar, 90224 | Indonesia | First Class Mail |
| Bookends & Beginnings LLC | 1620 Orrington Avenue | Evanston, IL 60201 | | | First Class Mail |
| Bookends & Beginnings Llc | Attn: Nina Barrett | 1620 Orrington Avenue | Evanston, IL 60201 | | First Class Mail |
| Bookery Fantasy | 16 West Main Street | Fairborn, OH 45324 | | | First Class Mail |
| Bookery Fantasy | Attn: Tim | 16 West Main Street | Fairborn, OH 45324 | | First Class Mail |
| Bookish Srl | Str Baia De Aries Nr 3 | Bucharest | Romania | | First Class Mail |
| Bookmag Inc | 1623 Newfield Ave | Stamford, CT 06905 | | | First Class Mail |
| Bookmag Inc | Attn: Hisham | 1623 Newfield Ave | Stamford, CT 06905 | | First Class Mail |
| Bookman's East | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 6230 E Speedway Blvd | Tucson, AZ 85712 | | First Class Mail |
| Bookman's Flagstaff | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 1520 S Riordan Ranch St | Flagstaff, AZ 86001 | | First Class Mail |
| Bookman's Mesa | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 1056 S Country Club Dr | Mesa, AZ 85210 | | First Class Mail |
| Bookman's Northwest | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 3733 W Ina Rd | Tucson, AZ 85741 | | First Class Mail |
| Bookman's Phoenix | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 8034 N 19th Ave Phoenix | Phoenix, AZ 85021 | | First Class Mail |
| Bookmarks | 634 W 4Th St #110 | Winston Salem, NC 27101 | | | First Class Mail |
| Bookmarks | Attn: Caleb Masters | 634 W 4Th St #110 | Winston Salem, NC 27101 | | First Class Mail |
| Bookmasters Ltd | 501 Bloor St W | Toronto, ON M5S 1Y2 | Canada | | First Class Mail |
| Bookmasters Ltd | Attn: Bill Mcnally | 501 Bloor St W | Toronto, ON M5S 1Y2 | Canada | First Class Mail |
| Bookmaze LLC | Attn: Mike Grant | 1300 W University Dr | Mesa, AZ 85201 | | First Class Mail |
| Bookmaze LLC | 1300 University Dr | Mesa, AZ 85201 | | | First Class Mail |
| Bookmaze Llc | Attn: Mike & Lee | 1300 University Dr | Mesa, AZ 85201 | | First Class Mail |
| Booknet Canada Wire | 440-455 Danforth Ave | Toronto, ON M4K 1P1 | Canada | | First Class Mail |
| Bookoholic Ltd Bulgaria (Air) | Lagera 36, App 92 | Sofia, 1612 | Bulgaria | | First Class Mail |
| Bookoholic Ltd Bulgaria (Air) | Attn: Aglika Popoua | Lagera 36, App 92 | Sofia, 1612 | Bulgaria | First Class Mail |
| Bookpage | 2143 Belcourt Ave | Nashville, TN 37212 | | | First Class Mail |
| Books & Books | Attn: Elizabeth Solar A/P | 265 Aragon Ave | Coral Gables, FL 33134 | | First Class Mail |
| Books & Books | 265 Aragon Ave | Coral Gables, FL 33134 | | | First Class Mail |
| Books & Brews LLC | Attn: Jason Wuerfel, Andy Teed, Zack Buchan | 9402 Uptown Drive | Suite 1400 | Indianapolis, IN 46256 | First Class Mail |
| Books Comics & Things | 5808 W Jefferson Blvd Ste C | Fort Wayne, IN 46835 | | | First Class Mail |
| Books Comics & Things | 2212 Maplecrest Rd | Ft Wayne, IN 46815 | | | First Class Mail |
| Books Comics & Things | Attn: (Mr) Tracy Scott | 2212 Maplecrest Rd | Ft Wayne, IN 46815 | | First Class Mail |
| Books Do Furnish A Room | Attn: Richard Lee | 1809 W. Markham Ave. | Durham, NC 27705-4806 | | First Class Mail |
| Books Do Furnish A Room | 1809 W. Markham Ave. | Durham, NC 27705-4806 | | | First Class Mail |
| Books Dvds & Games | Attn: Mike'/ Michelle | 21 Southland Shopping Ctr | Terre Haute, IN 47802 | | First Class Mail |
| Books Dvds & Games | 21 Southland Shopping Ctr | Terre Haute, IN 47802 | | | First Class Mail |
| Books Etcetera LLC | Attn: Rebecca Ewing | 2340 Sudderth Dr | Ruidoso, NM 88345 | | First Class Mail |
| Books Galore | Attn: Doug | 5546 Peach Street | Erie, PA 16509 | | First Class Mail |
| Books Galore | Attn: Jim Wallin | 5546 Peach St | Erie, PA 16509 | | First Class Mail |
| Books Galore | 5546 Peach St | Erie, PA 16509 | | | First Class Mail |
| Books Inc. | Attn: Rex Higa | 2483 Washington Ave | San Francisco, CA 94577 | | First Class Mail |
| Books Inc. | Attn: Rex Higa | 1501 Vermont Street | San Francisco, CA 94107 | | First Class Mail |
| Books Inc. | Attn: Rex Higa K22 | 2483 Washington Ave | San Leandro, CA 94577 | | First Class Mail |
| Books With Pictures Eugene,Llc | Andrea L Gilroy | 476 Jefferson St | Eugene, OR 97401 | | First Class Mail |
| Books With Pictures Eugene,Llc | Attn: Katie & Andrea | Andrea L Gilroy | 476 Jefferson St | Eugene, OR 97401 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Books With Pictures LLC | Katie Proctor | 1401 Se Division St | Portland, OR 97202 | | | First Class Mail |
| Books With Pictures Llc | Attn: Katie Proctor | | 1401 Se Division St | Portland, OR 97202 | | First Class Mail |
| Books, Comics & Things | Attn: Chad | 5808 West Jefferson | Fort Wayne, IN 46804 | | | First Class Mail |
| Books, Comics & Things | Attn: Jeff, Tracey | 2212 Maplecrest Rd | Fort Wayne, IN 46815 | | | First Class Mail |
| Books.Com Co Ltd | 10F No 20 Aly 1 Ln 768 | Sec 4, Bade Road | Taipei, 11577 | Taiwan | | First Class Mail |
| Books.Com Co Ltd | Attn: Yi-Hsin Lin | 10F No 20 Aly 1 Ln 768 | Sec 4, Bade Road | Taipei, 11577 | Taiwan | First Class Mail |
| Booksellers Enterprises Llc | Attn: Matthew Wendeline1132 | Dba: Joseph-Beth Bookseller | 697 Wilmer Ave | Cincinnati, OH 45226 | | First Class Mail |
| Booksellers Enterprises Llc | Dba: Joseph-Beth Bookseller | 697 Wilmer Ave | Cincinnati, OH 45226 | | | First Class Mail |
| Bookshop Santa Cruz | Attn: Karen Johanson | 1520 Pacific Ave. | Santa Cruz, CA 95060 | | | First Class Mail |
| Bookshop Santa Cruz | Attn: Karen Johanson | 1520 Pacific Ave. | Santa Cruz, CA 95060 | | | First Class Mail |
| Bookshop Santa Cruz | dba Little Professor Book Center | Attn: Nicholas Polonielli | 65 S Court St | Athens, OH 45701 | | First Class Mail |
| Bookishelli Inc | 65 S Court St | Athens, OH 45701 | | | | First Class Mail |
| Bookshelli Inc | Attn: Nicholas | 65 S Court St | Athens, OH 45701 | | | First Class Mail |
| Booksource | Attn: Dawn Baldwin | Gl Group/The Booksource Inc | 8950 Pershall Rd | Hazelwood, MO 63042 | | First Class Mail |
| Booksource | Gl Group/The Booksource Inc | 8950 Pershall Rd | Hazelwood, MO 63042 | | | First Class Mail |
| Booksweet LLC | 1729 Plymouth Rd | Ann Arbor, MI 48105 | | | | First Class Mail |
| Booksweet LLC | Attn: Shaun Manning | 1729 Plymouth Rd | Ann Arbor, MI 48105 | | | First Class Mail |
| Booktopia Direct Pty Ltd | 34-48 Cosgrove Road | Strathfield S, 2136 | Australia | | | First Class Mail |
| Booktopia Direct Pty Ltd (Air) | Attn: Jonathan | 34-48 Cosgrove Rd Building 2 | Strathfield, 2136 | Australia | | First Class Mail |
| Booktopia Pty Ltd | Level 6, Homebush Bay Drive | Rhodes, NSW 2138 | Australia | | | First Class Mail |
| Booktopia Pty Ltd | Attn: Jessica Paul | Level 6, Homebush Bay Drive | Rhodes Nsw, 2138 | Australia | | First Class Mail |
| Bookworks On Rio Grande Llc | Attn: Nancy A/P | 4022 Rio Grande Blvd Nw | Albuquerque, NM 87107 | | | First Class Mail |
| Booky Joint | Attn: Erick S, David L | 437 Old Mammoth Rd | Suite F | Mammoth Lakes, CA 93546 | | First Class Mail |
| Boom Entertainment | Attn Accounting | 6920 Melrose Ave | Los Angeles, CA 90038 | | | First Class Mail |
| Boom Entertainment | Attn: Filip Sablik | 6920 Melrose Ave | Los Angeles, CA 90038 | | | First Class Mail |
| Boom Entertainment Wire | Attn: Accounting Dept | 5670 Wilshire Blvd Ste 400 | Los Angeles, CA 90036 | | | First Class Mail |
| Boom Tube Comics LLC | Attn: Daniel Mercurio | 1475 Menden Waterbury Tpke | Plantsville, CT 06479 | | | First Class Mail |
| Boom Tube Comics LLC | Po Box 701 | Milldale, CT 06479 | | | | First Class Mail |
| Boom Tube Comics Llc | Attn: Daniel Mercurio | Po Box 701 | Milldale, CT 06447 | | | First Class Mail |
| Boomerang Comics | Attn: Lawrence Duggett | 500 E Roundgrove Rd, Ste 313 | Lewisville, TX 75067 | | | First Class Mail |
| Boomerang Comics Inc | 500 E Round Grove Rd | Ste 313 | Lewisville, TX 75067 | | | First Class Mail |
| Boosta Game Cards | Attn: Ryan Claney | 962 Tiffin Dr | Clayton, CA 94517 | | | First Class Mail |
| Booths Cards & Collectibles LLC | dba The Players Keep | Attn: Jeff Booth | 6341 Highway 51 N | Suite 9 | Horn Lake, MS 38637 | First Class Mail |
| Border City | Attn: Ken Or Pat Girard | 8625 Talbot Trail | Blenheim, ON N0P 1E0 | Canada | | First Class Mail |
| Border City | 8625 Talbot Trail | Blenheim, ON N0P 1E0 | Canada | | | First Class Mail |
| Border Keep Games & Collectibles | Attn: Gregory Campbell, Derek Helson | 942 Military St | Port Huron, MI 48060 | | | First Class Mail |
| Borderlands | Attn: Robert Young | 410 S Pleasantburg Dr | Greenville, SC 29607 | | | First Class Mail |
| Borderlands C&G, Inc. | Robert Young | 410 S Pleasantburg Dr | Greenville, SC 29607 | | | First Class Mail |
| Borderlands C&G, Inc. | Attn: Robert / Michele | Robert Young | 410 S Pleasantburg Dr | Greenville, SC 29607 | | First Class Mail |
| Bored? Games! LLC | Attn: Timothy, Janet Putney | 1540 Central Ave | Columbus, IN 47201 | | | First Class Mail |
| Born To Game | Attn: James Jerman, Samantha Ames | 547 S Red Haven Lane | Dover, DE 19901 | | | First Class Mail |
| Born To Game | Attn: Samantha James, Samantha Ames | 821 North Broad St | Middletown, DE 19709 | | | First Class Mail |
| Born To Game LLC | 631 Roberta Ave | Dover, DE 19901 | | | | First Class Mail |
| Born To Game Llc | Attn: Samantha and James | 631 Roberta Ave | Dover, DE 19901 | | | First Class Mail |
| Born To Game Llc | 547 Red Haven Lane | Dover, DE 19901 | | | | First Class Mail |
| Born To Game Llc | Attn: Samantha And James | 547 Red Haven Lane | Dover, DE 19901 | | | First Class Mail |
| Borrerio LLC | Attn: Paul Borrero | T/A The Spiders Web | 887A Yonkers Ave | Yonkers, NY 10704 | | First Class Mail |
| Borrero LLC T/A The Spiders Web | 887A Yonkers Ave | Yonkers | NY 10704 | | | First Class Mail |
| Bosco S #1 | Attn: Peter Newman | c/o Aff Fife Terminal | 7400 45th St Ct E | Fife, WA 98424 | | First Class Mail |
| Bosco'S #2 | Attn: Mark Hess | c/o Aff Fife Terminal | 7400 45th St Ct E | Fife, WA 98424 | | First Class Mail |
| Bosco's 2 | 412 W 53Rd Ave | Suite A | Anchorage, AK 99518 | | | First Class Mail |
| Bosco'S 2 | Attn: Eric/John & Marc4112 | 412 W 53Rd Ave | Suite A | Anchorage, AK 99518 | | First Class Mail |
| Boscos Spenard | 412 W 53 Rd Ave | Suite A | Anchorage, AK 99518 | | | First Class Mail |
| Boscos Spenard | Attn: John Eric Marc 4112 | 412 W 53 Rd Ave | Suite A | Anchorage, AK 99518 | | First Class Mail |
| Boss Babe Pops & Collectibles | 725 Mckenzie Ct | Dixon, CA 95620 | | | | First Class Mail |
| Boss Babe Pops & Collectibles | Attn: Sarah Johnson | 725 Mckenzie Ct | Dixon, CA 95620 | | | First Class Mail |
| Boss Battles LLC | dba Boss Battles Arcade | 2125 Ferrell Avenue | Apt 2 | Los Osos, CA 93402 | | First Class Mail |
| Boss Fight Studio LLC | 1050 Washington St | Norwood, MA 02062 | | | | First Class Mail |
| Boss Monster Games LLC | Attn: Ryan Dunaway Tasha Dunaway (Manager) | 1015 N Arkansas Ave | Russellville, AR 72801 | | | First Class Mail |
| Boston America Corp | 55 6th Rd, Ste 8 | Woburn, MA 01801 | | | | First Class Mail |
| Boston Univ Bkst-B&N #480 | 910 Commonwealth Ave | Boston, MA 02215 | | | | First Class Mail |
| Boswell Book Company | Attn: Jason Kennedy | 2559 N Downer Avenue | Milwaukee, WI 53211 | | | First Class Mail |
| Boswell Book Company | 2559 N Downer Avenue | Milwaukee, WI 53211 | | | | First Class Mail |
| Botelha's Books | 1720 W Milberry St | Ste 85 | Fort Collins, CO 80521 | | | First Class Mail |
| Botelha's Books | Attn: Arthur & Kaitlin | 1720 W Milberry St | Ste 85 | Fort Collins, CO 80521 | | First Class Mail |
| Botelha's Books Llc | dba Boss Comics | Attn: Arthur Botelha, Kaitlin Botelha | 1720 W Mulberry St | Suite 85 | Fort Collins, CO 80521 | First Class Mail |
| Boten LLC | T/A Your Favorite T-Shirts | 5570 Florida Mining Blvd S#204 | Jacksonville, FL 32257 | | | First Class Mail |
| Boten Llc | Attn: Daniel Kanfy | T/A Your Favorite T-Shirts | 5570 Florida Mining Blvd S#204 | Jacksonville, FL 32257 | | First Class Mail |
| Bottlecapcollections LLC | 150 Central Park Sq | Los Alamos, NM 87544 | | | | First Class Mail |
| Bottlecapcollections Llc | Attn: Jeziel | 150 Central Park Sq | Los Alamos, NM 87544 | | | First Class Mail |
| Bottom Dollar Trading Cards | Attn: Christian Caimona | 162 Roselawn Ave Ne | Warren, OH 44483 | | | First Class Mail |
| Botz Inc | Alejandro Ortiz | 1516 Plum St | Iowa City, IA 52240 | | | First Class Mail |
| Botz Inc | Attn: Alejandro Ortiz | Alejandro Ortiz | 1516 Plum St | Iowa City, IA 52240 | | First Class Mail |
| Boulder Bookstore | 1107 Pearl St | Boulder, CO 80302 | | | | First Class Mail |
| Boulder Bookstore | Attn: Tracy Box | 1107 Pearl St | Boulder, CO 80302 | | | First Class Mail |
| Boulder Gaming & Collectibles | Attn: Nicholas Schummer | 837 S Lapeer Rd | Suite 311 | Oxford, MI 48371 | | First Class Mail |
| Boulevard Des Jouets | Chau-Jye Chuang | 5280 Lacombe Ave Apt 2 | Montreal, QC H3W 1S4 | Canada | | First Class Mail |
| Boulevard Des Jouets | Attn: Chau-Jye (George) | Chau-Jye Chuang | 186 Ave Roy | Dorval, QC H9S 3C4 | Canada | First Class Mail |
| Bourke Retail LLC | dba Guardian Games | Attn: James T Bourke | 345 Se Taylor St | Portland, OR 97214 | | First Class Mail |
| Bourke Retail LLC | dba Guardian Games - Corvallis | Attn: James Bourke | 259 Sw Madison Ave | Corvallis, OR 97333 | | First Class Mail |
| Bourke Retail LLC | dba Guardian Games Aloha | Attn: Billing Contacts | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | First Class Mail |
| Boutique Resorts Group | dba Quiet Creek Inn General Store | c/o Strawberry Creek Inn B&B | Attn: Marc Kassouf | 26370 Ca Hwy 243 | Idyllwild, CA 92549-0247 | First Class Mail |
| Boutique Resorts Group | dba Quiet Creek Inn General Store | Attn: Marc Kassouf | 26345 Delano Drive | Suite 240 | Idyllwild, CA 92549-0240 | First Class Mail |
| Boutsady Inthirath | 32430 St James Pl, Bldg Home | Lawrenceville, GA 30044 | | | | First Class Mail |
| Box O Comix | Christian Mitchell | 2911 Park Meadows Drive #159 | Bakersfield, CA 93308 | | | First Class Mail |
| Box Of Comix | Attn: Christian Or Anthony | Christian Mitchell | 2911 Park Meadows Drive #159 | Bakersfield, CA 93308 | | First Class Mail |
| Box Office Video | Attn: David Japer | 505 Old Steese Hwy #124 | Fairbanks, AK 99701 | | | First Class Mail |
| Boxary LLC | Attn: Yeimer Najarro | 528 Silver Birch Dr | Rochester, NY 14624 | | | First Class Mail |
| Boxcar Books LLC | 201 East Main St | Hoopeston, IL 60942 | | | | First Class Mail |
| Boxcar Books Llc | Attn: Emily | 201 East Main St | Hoopeston, IL 60942 | | | First Class Mail |
| Boxed Vinyl LLC | 2 Ashton Ct | Flemington, NJ 08822 | | | | First Class Mail |
| Boxed Vinyl Llc | Attn: Christopher&Timothy | 2 Ashton Ct | Flemington, NJ 08822 | | | First Class Mail |
| Boxes & Bears | Attn: Dianne Moritz | 709 Commercial Avenue | Anacortes, WA 98221 | | | First Class Mail |
| Boys of Summer Baseball Cards | 490 Merchant Street #103 | Vacaville, CA 95688 | | | | First Class Mail |
| Boys Of Summer Baseball Cards | Attn: Kevin Brown | 490 Merchant Street #103 | Vacaville, CA 95688 | | | First Class Mail |
| Bozati Esinger Partnership | dba Bishop King Seven Games | Attn: Mehmet Bozati, Erin Eisinger | 2131 Verdugo Blvd | Montrose, CA 91020 | | First Class Mail |
| Bozcco Inc | dba Hobbytown Centennial | Attn: Corey Bosworth | 7981 S Broadway | Littleton, CO 80122 | | First Class Mail |
| BPG-Bully Pulpit Games LC | Attn: Steve Segedy | 410 Foxoaks Circle | Chapel Hill, NC 27516 | | | First Class Mail |
| Bpi - Connolly Branch | 433 Centre St | Jamaica Plain, MA 02130 | | | | First Class Mail |
| Br Transport LLC | P.O. Box 874 | Olive Branch, MS 38654 | | | | First Class Mail |
| Brackner LLC | dba Card Addicts | Attn: Ethan, Jennifer Brackner | 2015 Valleydale Road | Suite 3 | Birmingham, AL 35244 | First Class Mail |
| Brad Naner | c/o Cdi Printing | 1622 Middle Road Extension | Gibsonia, PA 15044 | | | First Class Mail |
| Braden Med Services Inc | dba Gillespies Drugs | Attn: Diane Braden, James S Braden | 44519 Marietta Rd | Caldwell, OH 43724 | | First Class Mail |
| Bradley Cain | 27 S Madison Rd | London, OH 43140 | | | | First Class Mail |
| Bradley Public Library | 296 N Fulton | Bradley, IL 60915 | | | | First Class Mail |
| Bradley Public Library | Attn: Sarah | 296 N Fulton | Bradley, IL 60915 | | | First Class Mail |
| Brad's Toys LLC | dba Brad's Toys & Collectibles | Attn: Bradley Howard, Marcus Acuna | 525 E Windmill Ln | Las Vegas, NV 89123 | | First Class Mail |
| Bradshaw Consulting | Attn: Derrick Bradshaw | Amazon Com Dedc Llc | 250 Emerald Drive | Joliet, IL 60433-9642 | | First Class Mail |
| Bradshaw Consulting | Attn: Derrick Bradshaw | 1460 North State Highway 121 | Mount Zion, IL 62549 | | | First Class Mail |
| Braes Collectibles | C3 220 G And M Rd | Kamloops, BC V2H 1A4 | Canada | | | First Class Mail |
| Braes Collectibles | Attn: Gail Davis | C3 220 G And M Rd | Kamloops, BC V2H 1A4 | Canada | | First Class Mail |
| Brain Storm | Attn: Michele Danzeneau | 221 North Saint Joseph St | Suttons Bay, MI 49682 | | | First Class Mail |
| Brainerd Public Library | 416 S 5Th St | Brainerd, MN 56401 | | | | First Class Mail |
| Brains & Games LLC | Attn: Kyle Anderson | 110 S Rum River Drive | Princeton, MN 55371 | | | First Class Mail |
| Brainstorm Comics & Gaming | 117 N Market St | Frederick, MD 21701 | | | | First Class Mail |
| Brainstorm Comics & Gaming LLC | Attn: John Frazier | 25 Maple Ave | Walkersville, MD 21793 | | | First Class Mail |
| Brainstorm Comics & Gaming LLC | Attn: Mike Morgan, John Frazier | 117 N Market St | Frederick, MD 21701 | | | First Class Mail |
| Brainstorm Comics And Gaming | Attn: Mike And John | 117 N Market St | Frederick, MD 21701 | | | First Class Mail |
| Brainstorm Comics And Gaming | Attn: Mike And John | 117 N Market St | Frederick, MD 21701 | | | First Class Mail |
| Brainwash Cards LLC | Attn: Aaron Banker | 4464 Lincoln Highway East | Suite 2 | York, PA 17406 | | First Class Mail |
| Brainwash Cards LLC | 4464 Lincoln Highway E Ste 2 | York, PA 17406 | | | | First Class Mail |
| Brainwash Cards Llc | Attn: Aaron Banker | 4464 Lincoln Highway E Ste 2 | York, PA 17406 | | | First Class Mail |
| Brandon Olivar | dba Tx Pokestop | Attn: Brandon Olivar | 209 Watercourse Way | Bastrop, TX 78602 | | First Class Mail |
| Brandon Szymanski | 10345 Whittaker Rd | Ypsilanti, MI 48197 | | | | First Class Mail |
| Brandon's Comics | C/O Braxton Boney | 8633 E Lewis Ave | Scottsdale, AZ 85257 | | | First Class Mail |
| Brandon'S Comics | Attn: William & Jennifer | 8633 E Lewis Ave | Scottsdale, AZ 85257 | | | First Class Mail |
| Brands Express LLC | dba Curated Brands | Attn: Jon Christiansen | 318 Us Route 1 | Ste 2 | Kittery, ME 03904 | First Class Mail |
| Brands Express LLC | 5 Elizabeth Ln | Kittery, ME 03904 | | | | First Class Mail |
| Brands Express Llc | Attn: Jonathan & Sofia | 5 Elizabeth Ln | Kittery, ME 03904 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Branham's Candies LLC | Attn: Ryan Branham | 17301 Valley Mall Road | Space #440 | Hagerstown, MD 21740 | First Class Mail |
| Branon Construction Co Inc | 802 Durand Rd | Plattsburgh, NY 12901 | | | First Class Mail |
| Branson Boardgame Cafe | Attn: Leslie, Tammy Carpenter | 103 S Business 65 | Branson, MO 65616 | | First Class Mail |
| Brap's Magic | Attn: Hugh Dengler | 4 Howard St | Suite 11-12 | Burlington, VT 05401 | First Class Mail |
| Brass City Games | Attn: Shane Miears | 229 W Washington St | Round Lake, IL 60073 | | First Class Mail |
| Brass Dragon Games LLC | Attn: Allen "Trey" Mccampbell | 2129 Kirkwood Dr | Mount Juliet, TN 37122 | | First Class Mail |
| Brave New World | Attn: Robert Lefevre | 433 W Moreland Rd | Willow Grove, PA 19090 | | First Class Mail |
| Brave New World | Attn: Robert Simon | c/o Mapcargo Global Logistics | 22 Lawrence Lane | Lawrence, NY 11559 | First Class Mail |
| Brave New World Comics | Attn: Andrew J Liegl | 22722 Lyons Ave | Suite 2 | Newhall, CA 91321 | First Class Mail |
| Brave New World Comics | 22722 Lyons Avenue Ste 2 | Newhall, CA 91321 | | | First Class Mail |
| Brave New World Comics | Attn: Andrew Liegl | 22722 Lyons Avenue Ste 2 | Newhall, CA 91321 | | First Class Mail |
| Brazil Solutions &Servies LLC | 8931 Azalea Sands Ln | Davenport, FL 33896 | | | First Class Mail |
| Brazil Solutions &Servies Llc | Attn: Silvino Lima | 8931 Azalea Sands Ln | Davenport, FL 33896 | | First Class Mail |
| Brazos Bookstore | Attn: Augusta Bartis | 2421 Bissonnet St. | Houston, TX 77005 | | First Class Mail |
| Brazos Bookstore | 2421 Bissonnet St. | Houston, TX 77005 | | | First Class Mail |
| Brc Conglomerate LLC | dba Broke Robot Collectibles | Attn: Richard Harris | 1287 Webster Ln | Des Plaines, IL 60018 | First Class Mail |
| Brc Conglomerate LLC | 1287 Webster Ln | Des Plaines, IL 60018 | | | First Class Mail |
| Brc Conglomerate LLC | Attn: Richard Harris | 1287 Webster Ln | Des Plaines, IL 60018 | | First Class Mail |
| Breakers Collective | Attn: Christopher Taylor | 1739 Main St E4 | Brogue, PA 17309 | | First Class Mail |
| Breakers Collective | Attn: Christopher Taylor | Taylor Oil And Propane Inc | 219 Birch St | Kennett Sq, PA 19348 | First Class Mail |
| Breaking Collectibles | 30006 Plantation Dr | Millsboro, DE 19966 | | | First Class Mail |
| Breaking Collectibles | Attn: Jason Basquez | 30006 Plantation Dr | Millsboro, DE 19966 | | First Class Mail |
| Breaking Games, LLC | 125 Main St | Netcong, NJ 07857 | | | First Class Mail |
| Breakpoint Books | Attn: David J Hemsath | 3767 Lake Center Dr | Mount Dora, FL 32757 | | First Class Mail |
| Breez-E Game Studios LLC | 2208 Augusta Ave | Edmond, OK 73034 | | | First Class Mail |
| Breez-E Game Studios Llc | Attn: Joshua Branscum | 2208 Augusta Ave | Edmond, OK 73034 | | First Class Mail |
| Brenda Harrouchi | 311 Burton Rd | Senatobia, MS 38668 | | | First Class Mail |
| Brendon D Fischer | 1780 Graves Rd, Apt 623 | Norcross, GA 30093 | | | First Class Mail |
| Brendon Dann & Jolene Choo | 106 Hollows Circuit | Macgregor, ACT 2615 | Australia | | First Class Mail |
| Brendon Dann & Jolene Choo | Attn: Brendon Dr Jolene | 106 Hollows Circuit | Macgregor Act, 2615 | Australia | First Class Mail |
| Brennan West | 9 Maul Ave, Apt D | Felton, PA 17322 | | | First Class Mail |
| Brentwood Game Exchange | Attn: Abby Dr Sam | 7351 Brentwood Blvd | Suite E | Brentwood, CA 94513 | First Class Mail |
| Brett Bumgardner | 1015 7th Ave, Ste 300 | Kirkland, WA 98033 | | | First Class Mail |
| Brevard Gaming Lounge | Attn: Don Ramsey, Lisa Ramsey | 620 Barnes Blvd | Rockledge, FL 32955 | | First Class Mail |
| Brg - Burning Games | Attn: Helio De Grado | Iparragirre 60 5od | Vizcaya, 48010 | Spain | First Class Mail |
| Brian Brobles, LLC | c/o Bunny Max | 141 Partridge St | Lehigh Acres, FL 33974 | | First Class Mail |
| Brian Comics Llc | Attn: Brian & Jennifer | Brian Christensen | 1Fourth Street Suite B | Petaluma, CA 94954 | First Class Mail |
| Brian Comics LLC | Brian Christensen | 1Fourth Street Suite B | Petaluma, CA 94954 | | First Class Mail |
| Brian Last | c/o Arcadian Vanguard | 8 Beacon Hill Dr | Chester, NJ 07930 | | First Class Mail |
| Brian Puleio | 7904 E Chaparral Rd, Ste A-110-229 | Scottsdale, AZ 85250 | | | First Class Mail |
| Brian Rachfal | Rachfal Enterprises | 5098 Foothills Blvd | Roseville, CA 95747 | | First Class Mail |
| Brian Rood Art, Inc | Attn: Brian Rood | 7323 Bentcreek Dr | Temperance, MI 48182 | | First Class Mail |
| Brian's Book | Attn: Brian | 73 North Milpitas Blvd | Milpitas, CA 95035 | | First Class Mail |
| Brian's Toys | W73D State Rd 35 | Fountain City, WI 54629 | | | First Class Mail |
| Brick City Comics | 280 Owl Hollow Dr | Saylorsburg, PA 18353 | | | First Class Mail |
| Brick City Comics | Attn: John Negri | 280 Owl Hollow Dr | Saylorsburg, PA 18353 | | First Class Mail |
| Brick Road Media LLC | Rich Johnson | 2 De Camp Dr | Boonton Township, NJ 07005 | | First Class Mail |
| Brickhouse Collectibles LLC | Attn: Patrick Burnett, Richard Kettleman | 163 West End Ave | Knoxville, TN 37934 | | First Class Mail |
| Brickhouse Collectibles, LLC | 163 West End Ave | Knoxville, TN 37934 | | | First Class Mail |
| Brickhouse Collectibles, Llc | Attn: Patrick & Richard | 163 West End Ave | Knoxville, TN 37934 | | First Class Mail |
| Brickhouse Games | 1900 Oates Dr | Ste 119 | Mesquite, TX 75150 | | First Class Mail |
| Brickhouse Games | Attn: Justin Hurst | 1900 Oates Dr | Ste 119 | Mesquite, TX 75150 | First Class Mail |
| Bricks & Boards Plus LLC | Attn: Jonathan Donovan | 802 Highway 400 S | Ste 300 | Dawsonville, GA 30534 | First Class Mail |
| Bricks N Thangz | Attn: Elizabeth Gonzalez | 525 Ruby Service Rd | Alamo, TX 78516 | | First Class Mail |
| Bridge City Comics | 3725 N Mississippi Ave | Portland, OR 97227 | | | First Class Mail |
| Bridge City Comics | Attn: Michael | 3725 N Mississippi Ave | Portland, OR 97227 | | First Class Mail |
| Bridgeport Comics & Cards | Attn: Hans/ John/ Sean | 3323 S Halsted St | Chicago, IL 60608 | | First Class Mail |
| Bridger Llc | Bridger Llc Dba Peregrine Book | 219 A North Cortez | Prescott, AZ 86301 | | First Class Mail |
| Bridger Llc | Attn: Ty Or Tom | Bridger Llc Dba Peregrine Book | 219 A North Cortez | Prescott, AZ 86301 | First Class Mail |
| Bridgeside Books | 29 Stowe St | Waterbury, VT 05676 | | | First Class Mail |
| Bridgewater Public Library | 15 South St | Bridgewater, MA 02324 | | | First Class Mail |
| Bridgewater Public Library | Attn: Christine Stefani | 15 South St | Bridgewater, Ma 02324 | | First Class Mail |
| Bridgtal Collective | 3604 Surfline Way | Oceanside, CA 92056 | | | First Class Mail |
| Bridgtal Collective | Attn: Leo | 3604 Surfline Way | Oceanside, CA 92056 | | First Class Mail |
| Brigandry Games LLC | Attn: Nicholas Brigance | 5122 I-30 | Greenville, TX 75402 | | First Class Mail |
| Bright Enterprise Private Ltd | Attn: Swee Lan Ng/Brighton | 6 Mar Thoma Road #01-04 | The Elysia | Singapore, 328688 | Singapore | First Class Mail |
| Bright Idea Gaming LLC | Attn: Joshua Menke | 608 County Road 400A | Linn, MO 65051 | | First Class Mail |
| Bright Idea Gaming LLC | Attn: Joshua Menke | 1016 E Main St | Sute 1B | Linn, MO 65051 | First Class Mail |
| Brightspeed | P.O. Box 6102 | Carol Stream, IL 60197-6102 | | | First Class Mail |
| Brilliance Publishing, Inc | 1704 Eaton Dr | P.O. Box 887 | Grand Haven, MI 49417 | | First Class Mail |
| Brilliant Books | Attn: Colleen Makin | Attn: Colleen Makin | 118 E. Front St. | Traverse City, MI 49684 | First Class Mail |
| Brilliant Enterprise Llc | Attn: Scott Braden | 196 Winners Circle Dr | Red Lion, PA 17356 | | First Class Mail |
| Bring It Back Games | Attn: Angela Beasley | 108 Lane Parkway | Ste Ee | Shelbyville, TN 37160 | First Class Mail |
| Bring Your Old Books | 48551 Van Dyke Rd | Shelby Twp, MI 48317 | | | First Class Mail |
| Bring Your Old Books | Attn: Ryan / Susan | 48551 Van Dyke Rd | Shelby Twp, MI 48317 | | First Class Mail |
| Brittany C McKiver | 5126 Peachtree Blvd, Apt 625 | Chamblee, GA 30341 | | | First Class Mail |
| Brittany E Turner | 1308 NE 42nd St | Oklahoma City, OK 73111 | | | First Class Mail |
| Bro Deal Biz Llc | Attn: Jeremy/Gavin/Kristin | 1906 Oceanside Blvd | Ste G | Oceanside, CA 92054 | First Class Mail |
| Broadside Games LLC | Attn: Austin Fritchey | 45 W King Street | Shippensburg, PA 17257 | | First Class Mail |
| Broadsword Comics | 180 Idlewood Dr | Brodheadsville, PA 18322 | | | First Class Mail |
| Broadview Public Library Dist | 2226 S 16Th Ave | Broadview, IL 60155 | | | First Class Mail |
| Broadview Public Library Dist | Attn: Tisha Smith | 2226 S 16Th Ave | Broadview, IL 60155 | | First Class Mail |
| Broadway Games & More Inc | Attn: John Negri | 11 S Main Street | 1St Floor | Bangor, PA 18013 | First Class Mail |
| Brodart Co | Attn: Chris Frey X 6276 | 500 Arch Street | Williamsport, PA 17701 | | First Class Mail |
| Brodart Co | 500 Arch Street | Williamsport, PA 17701 | | | First Class Mail |
| Brodart Co | 500 Arch Street | Williamsport, PA 17705 | | | First Class Mail |
| Brodie Perkins | 796 Kapii St | Kailua, HI 96734 | | | First Class Mail |
| Brodie Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | | First Class Mail |
| Broke Skull Collectibles | 11501 Dublin Blvd | Dublin, CA 95468 | | | First Class Mail |
| Broke Skull Collectibles | Attn: Anthony Rangel | 373 Mcleod Ave | Mountain House, CA 95391 | | First Class Mail |
| Broken Bow Public Library | 626 South O | Broken Bow, NE 68822 | | | First Class Mail |
| Broken Bow Public Library | Attn: Brenna | 626 South O | Broken Bow, NE 68822 | | First Class Mail |
| Broken Horn Toys -N- Comics | 4455 South Padre Island Dr | Suite 4 | Corpus Christi, TX 78411 | | First Class Mail |
| Broken Horn Toys -N- Comics | Attn: Mike Gomez | 4455 South Padre Island Dr | Suite 4 | Corpus Christi, TX 78411 | First Class Mail |
| Broken Sentry Games | 1375 S Columbia Rd Suite B | Grand Forks, ND 58201 | | | First Class Mail |
| Broken Sentry Games | Attn: James May | 1375 S Columbia Rd Suite B | Grand Forks, ND 58201 | | First Class Mail |
| Broken Sentry LLC | dba Broken Sentry Games | Attn: James Kietling, James May, Nathan Ellis | 2800 Columbia Rd, Ste 318 | Grand Forks, ND 58201 | First Class Mail |
| Broken Sword Games LLC | Attn: Kurt Bullinger | 163 North Clark St | Powell, WY 82435 | | First Class Mail |
| Broken Tree Publications | 14729 Oldenberg Ct | El Paso, TX 79938 | | | First Class Mail |
| Brolic Holdings LLC | 1022 Boulevard Ste 319 | W Hartford, CT 06119 | | | First Class Mail |
| Brolic Holdings Llc | Attn: Francisco | 1022 Boulevard Ste 319 | W Hartford, CT 06119 | | First Class Mail |
| Bronson's World LLC | 7 S Stolp Ave | 507 | Aurora, IL 60506 | | First Class Mail |
| Bronson's World Llc | Attn: Jonathan | 7 S Stolp Ave | 507 | Aurora, IL 60506 | First Class Mail |
| Bronze Age Bar Cave | 20 S Santa Cruz Ave | Suite 112 | Los Gatos, CA 95030 | | First Class Mail |
| Bronze Age Bat Cave | Attn: Damon | 20 S Santa Cruz Ave | Suite 112 | Los Gatos, CA 95030 | First Class Mail |
| Brook & Whittle LLP | P.O. Box 931245 | Atlanta, GA 31193-1245 | | | First Class Mail |
| Brookfield Public Library | 3900 N Calhoun Rd | Brookfield, WI 53045 | | | First Class Mail |
| Brookhurst Hobbies | Attn: Eric- Game Buyer | 12188 Brookhurst St | Garden Grove, CA 92840 | | First Class Mail |
| Brookings Book Company | Attn: Richard Johnston | 321 Main Ave | Brookings, SD 57006 | | First Class Mail |
| Brookings Book Company | 321 Main Ave | Brookings, SD 57006 | | | First Class Mail |
| Brookline Booksmith Corporatio | Attn: Patrick Mcavoy | 279 Harvard St | Brookline, MA 02446 | | First Class Mail |
| Brookline Booksmith Corporatio | 279 Harvard St | Brookline, MA 02446 | | | First Class Mail |
| Brooklyn Game Knight inc | Attn: Francis Szelwach | 68 34th Street | Unit #06-02-C54 | Brooklyn, NY 11232 | First Class Mail |
| Brooklyn Game Lab LLC | Attn: Robert Hewitt, Larry | 479 7th Ave | Ground Floor | Brooklyn, NY 11215 | First Class Mail |
| Brooklyn Game Lab LLC | Attn: Robert Hewitt, Larry | 310 7th Ave, Ste 1 | Brooklyn, NY 11215 | | First Class Mail |
| Brooklyn Strategist, The | 333 Court St | Brooklyn | NY 11231 | | First Class Mail |
| Brorz's Game & Hobby | Attn: Todd Brost | 323 Main St | Brookings, SD 57006 | | First Class Mail |
| Brothers Grim Games & Collectibles The | Attn: Gilbert R. Lawren | 1244 Middle Country Rd | Selden, NY 11784 | | First Class Mail |
| Brothers In Arms Gaming | Attn: Kristen Hempfling | 131 S Union St | Suite 4 | Spencerport, NY 14559 | First Class Mail |
| Brothers In Arms Gaming | Attn: Kristen Hempfling | 131 S Union St | Ste 4 | Spencerport, NY 14559 | First Class Mail |
| Brothers Music Kc Inc | 5921 Johnson Dr | Mission, KS 66202 | | | First Class Mail |
| Brothers Music Kc Inc | Attn: Kyle & Cole | 5921 Johnson Dr | Mission, KS 66202 | | First Class Mail |
| Brothers Targus Trading LLC | dba Poke Bros Trading | Attn: Jon Targus | 1150 Emerald Ridge Dr | Calera, AL 35040 | First Class Mail |
| Brothers Vintage Toys & Games | 117 W Davis St | Burlington, NC 27215 | | | First Class Mail |
| Brothers Vintage Toys & Games | Attn: Christopher | 117 W Davis St | Burlington, NC 27215 | | First Class Mail |
| Brotherwise Games LLC | Attn: Brotherwise Games, Llc | 2110 Artesia Blvd, Ste B-385 | Redondo Beach, CA 90278 | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Brotherwise Games LLC | 2110 Artesia Blvd, Unit B-385 | Redondo Beach, CA 90278 | | | | First Class Mail |
| Brown Bag Comics | Attn: J Derrick Brown | James D Brown | 2290 Trace Rd | Vanceburg, KY 41179 | | First Class Mail |
| Brown Deer Public Library | 8533 N 52Nd St | Brown Deer, WI 53223 | | | | First Class Mail |
| Brown Deer Public Library | Attn: Dana | 8533 N 52Nd St | Brown Deer, WI 53223 | | | First Class Mail |
| Brownsville Public Library | 2600 Central Blvd | Brownsville, TX 78520 | | | | First Class Mail |
| Brownsville Public Library | 379 W Main St | Brownsville, WI 53006 | | | | First Class Mail |
| Brownsville Public Library | Attn: Katie | 2600 Central Blvd | Brownsville, TX 78520 | | | First Class Mail |
| Brownsville Public Library | Attn: Katie | 379 W Main St | Brownsville, WI 53006 | | | First Class Mail |
| Browntrout Publishers, Inc | 201 Continental Blvd, Ste 200 | El Segundo, CA 90245 | | | | First Class Mail |
| Browseabout Shops Inc | dba Browseabout Books | Attn: Stephen, Barbara Crane | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | First Class Mail |
| Browseabout Shops Inc | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | | | First Class Mail |
| Browseabout Shops Inc | Attn: Alex Colevas | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | | First Class Mail |
| Browseabout Shops Inc | Attn: Susan Kehoe | P.O Box 626 | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | First Class Mail |
| Bruce Lee, LLC | 9854 National Blvd, Ste 181 | Los Angeles, CA 90034 | | | | First Class Mail |
| Brucewell Investments, LLC | 6903 Queensclub Dr | Houston, TX 77069 | | | | First Class Mail |
| Brucewell Investments, LLC | Attn: Bruce Bui | 6903 Queensclub Dr | Houston, TX 77069 | | | First Class Mail |
| Brute Force Games | Attn: Sean Johnson | 3755 Murphy Canyon Rd L | San Diego, CA 92123 | | | First Class Mail |
| Brute Squad Entertainment | 7000 Nw Prairie Rd Ste 140 | Kansas City, MO 64151 | | | | First Class Mail |
| Brute Squad Entertainment | Attn: Johnny And Nicoletta | 7000 Nw Prairie Rd Ste 140 | Kansas City, MO 64151 | | | First Class Mail |
| Bryant Middle School Library | 40 S 800 E | Salt Lake City, UT 84102 | | | | First Class Mail |
| Bryant Middle School Library | Attn: Wendy | 40 S 800 E | Salt Lake City, UT 84102 | | | First Class Mail |
| Brycee LLC | Attn: Andy, Alfred Kwong | 2265 Kipling St | Castro Valley, CA 94546 | | | First Class Mail |
| B's Infinite Hobbies | Attn: Brandon Mckenzie | 13775 Molly Pitcher Hwy | Greencastle, PA 17225 | | | First Class Mail |
| Bs Trends LLC | 17615 Hillcrest St | Livonia, MI 48152 | | | | First Class Mail |
| Bs Trends Llc | Attn: Brett Shiemke | 17615 Hillcrest St | Livonia, MI 48152 | | | First Class Mail |
| BSP Games LLC | dba Buy, Sell, Play! | Attn: Marco Vasquez | 2227 S Woodland Blvd | Deland, FL 32720 | | First Class Mail |
| B-Town Comics | Attn: Jeff Abell | 1604 Mount Pleasant St | Burlington, IA 52601 | | | First Class Mail |
| B-Town Comics | 1118 S 5Th Street | Burlington, IA 52601 | | | | First Class Mail |
| B-Town Comics | Attn: Jeff Abell | 1118 S 5Th Street | Burlington, IA 52601 | | | First Class Mail |
| Btw Global | 7483 Hwy 264 E | Washington, NC 27889 | | | | First Class Mail |
| Btw Global | Attn: Alex & Charlie | 7483 Hwy 264 E | Washington, NC 27889 | | | First Class Mail |
| Btw Global LLC | dba Tb Superstore | Attn: Trent, Brent Wynne | 7483 Us Highway 264 E | Washington, NC 27889 | | First Class Mail |
| Bubble | Attn: Joshua Michalec | 15598 Se Oatfield Rd | Milwaukie, OR 97267 | | | First Class Mail |
| Bub's Comics & Cards | Attn: Jose Najarro | 7483 Monterey Rd | Gilroy, CA 95020 | | | First Class Mail |
| Bub's Comics & Cards | 7483 Monterey St | Gilroy, CA 95020 | | | | First Class Mail |
| Bub'S Comics And Cards | Attn: Jose/David/Maria | 7483 Monterey St | Gilroy, CA 95020 | | | First Class Mail |
| Buchanan County Public Library | 1185 Poe Town St | Grundy, VA 24614 | | | | First Class Mail |
| Buchanan County Public Library | Attn: Brian Rtridge | 1185 Poe Town St | Grundy, VA 24614 | | | First Class Mail |
| Buchsentrum (Ag) | Attn: Tom Derungs | Industriestrasse Ost 10 | Haegendorf, 4614 | Switzerland | | First Class Mail |
| Bucket O Blood LLC | 3182 N Elston Ave | Chicago, IL 60618 | | | | First Class Mail |
| Bucket O Blood LLC | Attn: Grant Mckee | 3182 N Elston Ave | Chicago, IL 60618 | | | First Class Mail |
| Buckeye Trading Company | Attn: Mindy, Matt Weschler | 171 Tradition Trail | Suite 102 | Holly Springs, NC 27540 | | First Class Mail |
| Bud Plant Comic Art | dba Bud's Art Books | P.O. Box 1689 | Grass Valley, CA 95945 | | | First Class Mail |
| Bud'S Place | Attn: Mark Brazauski | 8033 Parkway Dr | Leeds, AL 35094 | | | First Class Mail |
| Buddy's Comics & Games | Attn: Markus Luke | 913 Hill St | Ste A | Lagrange, GA 30241 | | First Class Mail |
| Buds Collectibles LLC | Attn: Daniel Martinez | 3091 127th Ave Ne | Blaine, MN 55449 | | | First Class Mail |
| Buds Place Games | Attn: Mark Brazauski | 8033 Parkway Drive | Leeds, AL 35094 | | | First Class Mail |
| Buena Vista Theatres, Inc | 6834 Hollywood Blvd #404 | Hollywood, CA 90028 | | | | First Class Mail |
| Buerkle Holdings LLC | dba Barley & Vine Tavern | Attn: Brad Buerkle | 408 E 1St St | Newberg, OR 97132 | | First Class Mail |
| Buffa LLC | 2719 Hollywood Blvd | Unit 7086 | Hollywood, FL 33020 | | | First Class Mail |
| Buffa Llc | Attn: Danylo Hanenko | 2719 Hollywood Blvd | Unit 7086 | Hollywood, FL 33020 | | First Class Mail |
| Bug Arrest | P.O. Box 80406 | Austin, TX 78708 | | | | First Class Mail |
| Bugle Comics LLC | 1148 Union Ave | Sheboygan, WI 53081 | | | | First Class Mail |
| Bugle Comics Llc | Attn: Adrian Hackl | 1148 Union Ave | Sheboygan, WI 53081 | | | First Class Mail |
| Bugs & The Beard Collectibles | Attn: Eric Meyers | 892 Graystone Circle | Northampton, PA 18067 | | | First Class Mail |
| Bugs Comics & Games | Larry Quiggins | 3218 Catesby La | St Charles, MO 63301 | | | First Class Mail |
| Bugs Comics & Games | Attn: Larry And Tim | Larry Quiggins | 3218 Catesby La | St Charles, MO 63301 | | First Class Mail |
| Bugs's Bits & Pieces | 616 Jefferson St | Margaret Magle | Sturgeon Bay, WI 54235 | | | First Class Mail |
| Bugs'S Bits & Pieces | Attn: Margaret | 616 Jefferson St | Margaret Magle | Sturgeon Bay, WI 54235 | | First Class Mail |
| Builders Creators City Lib | 207 N 12Th St | Bessemer City, NC 28016 | | | | First Class Mail |
| Builders Creators City Lib | Attn: Sandra Orum | 207 N 12Th St | Bessemer City, NC 28016 | | | First Class Mail |
| Built To Scale LLC | Attn: Perry Romero | 7401 Ridge Blvd | Apt 3A | Brooklyn, NY 11209 | | First Class Mail |
| Bulbasaur Collectibles | Attn: Kyle Attard | Attn John Webster | 5422 Oakford Dr | Lakeland, FL 33812 | | First Class Mail |
| Bulkamania LLC | 861 Sw Lakehurst Dr | Ste 8 | Port St Lucie, FL 34983 | | | First Class Mail |
| Bulkamania Llc | Attn: Peter,Nick,Paulo | 861 Sw Lakehurst Dr | Ste 8 | Port St Lucie, FL 34983 | | First Class Mail |
| Bulktastick LLC | 5900 Balcones Dr | Ste 7619 | Austin, TX 78731 | | | First Class Mail |
| Bulktastick Llc | Attn: Kumar & Nikaash | 5900 Balcones Dr | Ste 7619 | Austin, TX 78731 | | First Class Mail |
| Bull Island Secret Lair Comics | Attn: Kyle/Jimmy/Theresa | James Rabb Or Theresa Bradby | 10 Bay St | Poquoson, VA 23662 | | First Class Mail |
| Bull Moose Music | Attn: Garrison | Attn Accts Payable | 17 Arbor Street | Portland, ME 01403 | | First Class Mail |
| Bull Moose Music | Attn: Accts Payable | 17 Arbor Street | Portland, ME 04103 | | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 151 Maine St | Brunswick, ME 04011 | | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Windham Shopping Center | 771 Roosevelt Trail | Windham, ME 04062 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 80 Elm Plaza | Waterville, ME 04901 | | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 403 Mariner Way | Biddeford, ME 04005 | | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Maine Square Mall | 683 Hogan Rd | Bangor, ME 04401 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Lewiston Mall | 20 East Avenue | Lewiston, ME 04240 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | West St Shopping Plaza | 4018 West St | Keene, NH 03431 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 34 Plaistow Road | Unit B | Plaistow, NH 03865 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 1981 Woodbury Ave | Portsmouth, NH 03801 | | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 456 Payne Rd | Scarborough, ME 04074 | | | First Class Mail |
| Bull Moose Music | Attn: Accts Payable | 17 Arbor Street | Portland, ME 01403 | | | First Class Mail |
| Bull Moose Music | Attn: Accounts Payable | 17 Arbor Street | Portland, ME 04103 | | | First Class Mail |
| Bull Moose Music Mill Creek | Attn: Brett Wickard | 219 Waterman Drive | South Portland, ME 04106 | | | First Class Mail |
| Bull Run Regional Library | 8051 Ashton Ave | Manassas, VA 20109 | | | | First Class Mail |
| Bull Run Regional Library | Attn: Devin | 8051 Ashton Ave | Manassas, VA 20109 | | | First Class Mail |
| Bulldog Collectibles | Attn: Greg Buls | 1318 W Southern Suite 5 | Mesa, AZ 85202 | | | First Class Mail |
| Bulldog Sports Cards | Attn: Richard Pelley | 321 West Grove St | Middleboro, MA 02346 | | | First Class Mail |
| Bullet Proof Comics | Attn: Hank Kwon | 2178 Nostrand Avenue | Brooklyn, NY 11210 | | | First Class Mail |
| Bullet Proof Comics | 2178 Nostrand Avenue | Brooklyn, NY 11210 | | | | First Class Mail |
| Bully Pulpit Games LLC | 610 Manor Ridge Dr | Carrboro, NC 27510 | | | | First Class Mail |
| Bululu Pop Group | Attn: Li Ying Jui | 3F No 346 Ha'Erbin St | Sanmin Dist | Kaohsiung City, 807 | Taiwan | First Class Mail |
| Bump-N-Bite | 4800 Williamburg Ln | Unit 237 | La Mesa, CA 91942 | | | First Class Mail |
| Bump-N-Bite | Attn: Michael | 4800 Williamsburg Ln | Unit 237 | La Mesa, CA 91942 | | First Class Mail |
| Bundoran Press Publishing Hous | 151 Bay St, Unit 1111 | Ottawa, ON K1R 7T2 | Canada | | | First Class Mail |
| Bunjee's Books & Comics | 120-A East Taylor Street | Griffin, GA 30223 | | | | First Class Mail |
| Bunjee'S Books & Comics | Attn: Bill Phillips | 120-A East Taylor Street | Griffin, GA 30223 | | | First Class Mail |
| Bunker Comics LLC | 8401 Moller Rd #68592 | Indianapolis, IN 46268 | | | | First Class Mail |
| Bunker Comics Llc | Attn: Sherryl Caldwell | 8401 Moller Rd #68592 | Indianapolis, IN 46268 | | | First Class Mail |
| Bunker Gaming LLC | Attn: Vladimir | Blvd.St.Kiril I Metodij | Br.40/Pricmp | Skopje, 1000 | Macedonia | First Class Mail |
| Bunker Gaming LLC | Attn: Kenneth/Brian/John | 9155 Archibald #F | Rancho Cuchamon, CA 91730 | | | First Class Mail |
| Bunky Brothers Comics | 9155 Archibald #F | Rancho Cuchamon, CA 91730 | | | | First Class Mail |
| Bunkdoel-Skopje | Attn: Vladimir | Blvd St.Kiril I Metodij | Br.40/Pricmp | Skopje, 1000 | Macedonia | First Class Mail |
| Burdette Beckmann Inc. | Attn: Kathy Concoran | Attn Kathy Corcoran | Po Box 18219 | Brigeport, CT 06601 | | First Class Mail |
| Burdin's Comics | 34 Ottawa St S | Hamilton, ON L8K 2E1 | Canada | | | First Class Mail |
| Burdin'S Comics | Attn: Gary Burton | 34 Ottawa St S | Hamilton, ON L8K 2E1 | Canada | | First Class Mail |
| Bureikou LLC | 11767 Buckingham Dr | Delmar, DE 19940 | | | | First Class Mail |
| Bureikou Llc | Attn: Colton Wilkins | 11767 Buckingham Dr | Delmar, DE 19940 | | | First Class Mail |
| Burger 51 Inc. | Attn: Jon Basso | 101 N Decatur Blvd | Las Vegas, NV 89107 | | | First Class Mail |
| Burke Brothers Enterprises LLC | 12642 Cabezon Pl | San Diego, CA 92129 | | | | First Class Mail |
| Burke Brothers Enterprises Llc | Attn: David & Jeffrey | 12642 Cabezon Pl | San Diego, CA 92129 | | | First Class Mail |
| Burke County Public Library | 204 S King St | Morganton, NC 28655 | | | | First Class Mail |
| Burke County Public Library | Attn: Lizzie | 204 S King St | Morganton, NC 28655 | | | First Class Mail |
| Burley Public Library | 1300 Miller Ave | Burley, ID 83318 | | | | First Class Mail |
| Burlington Coat Factory | 1830 Route 130 North | Burlington, NJ 08016 | | | | First Class Mail |
| Burlington Coat Factory | Attn: Vicki Hawkins | 1830 Route 130 North | Burlington, NJ 08016 | | | First Class Mail |
| Burlyman Entertainment | c/o Spencer Lamm | 88 Berry St | Brooklyn, NY 11249 | | | First Class Mail |
| Burnette Library | 23345 Van Dyke Ave | Warren, MI 48089 | | | | First Class Mail |
| Burnette Library | Attn: Erin | 23345 Van Dyke Ave | Warren, MI 48089 | | | First Class Mail |
| Burning Games | Iparragirre 60 5D | Vizcaya, Barcelona 48010 | Spain | | | First Class Mail |
| Burning Wheel | 26-47 30th St | Astoria, NY 11102 | | | | First Class Mail |
| Burrow, The | Attn: Derrek, Tina | 180 S Rock Rd, Ste 200 | Wichita, KS 67207 | | | First Class Mail |
| Burts Bunker LLC | Attn: Burton Everett | 28815 Lewes Georgetown Hwy | Room 1 | Lewes, DE 19958 | | First Class Mail |
| Busboys & Poets | Po Box 73055 | Washington, DC 20056 | | | | First Class Mail |
| Busboys And Poets | Attn: Andy Shallal | Po Box 73055 | Washington, DC 20056 | | | First Class Mail |
| Bushnell Hobby & Craft | 411 N West St | Bushnell, FL 33513 | | | | First Class Mail |
| Bushnell Hobby & Craft | Attn: Margaret | 411 N West St | Bushnell, FL 33513 | | | First Class Mail |
| Business Equipment Center | 2991 Directors Row | Memphis, TN 38131 | | | | First Class Mail |
| Busting Baby Products LLC | 17460 I-35N Pmb 432 | Ste 430 | Schertz, TX 78154 | | | First Class Mail |
| Busting Baby Products Llc | Attn: Spencer | 17460 I-35N Pmb 432 | Ste 430 | Schertz, TX 78154 | | First Class Mail |
| Busy Bees Collectibles | Attn: Victor Bonilla | 5433 Lafayette Drive | Victor Bonilla | Fuquay Varina, NC 27526 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Butkiss Entertainment Llc | Attn: Mike & Heidi | 72 Summer St | Claremont, NH 03743 | | | First Class Mail |
| Butkiss Entertainment LLC | 72 Summer St | Claremont, NH 03743 | | | | First Class Mail |
| Butkiss Entertainment LLC | dba Triple Play | Attn: Mike Butkus, Heidi Butkus | 42 Opera House Square | Claremont, NH 03743 | | First Class Mail |
| Butkiss Entertainment LLC | 72 Summer St | Claremont, NH 03743 | | | | First Class Mail |
| Butkus Entertainment LLc | Attn: Mike & Heidi | 72 Summer St | Claremont, NH 03743 | | | First Class Mail |
| Butler Public Library | 12808 W Hampton Ave | Butler, WI 53007 | | | | First Class Mail |
| Butler Public Library | Attn: Mckenzie | 12808 W Hampton Ave | Butler, WI 53007 | | | First Class Mail |
| Button Shy Games | Attn: Jason Tagmire | 55 Haddon Ave | Haddon Township, NJ 08108 | | | First Class Mail |
| Buy Low Sell Low | Po Box 56 | Oceanside, NY 11572 | | | | First Class Mail |
| Buy Low Sell Low | Attn: Mark Greenberg | Po Box 56 | Oceanside, NY 11572 | | | First Class Mail |
| Buy Me Toys.Com | Attn: Kelly Heyng | 4615 Grape Rd, Ste C | Mishawaka, IN 46545 | | | First Class Mail |
| Buy Me Toys.Com | Attn: Kelly Heyng | 4615 Grape Rd | Suite C | Mishawaka, IN 46545 | | First Class Mail |
| Buy Me Toys.Com | Attn: Casey Heying/ Kelly' | 4615 Grape Rd | Suite C | Mishawaka, IN 46545-8265 | | First Class Mail |
| Buy Me Toys.Com | 4615 Grape Rd | Suite C | Mishawaka, IN 46545-8265 | | | First Class Mail |
| Buy, Sell, Play! | Attn: Marco Vasquez | 3428 E New York Ave | Deland, FL 32724 | | | First Class Mail |
| Buyboxer | Attn: Jeff Needham | 1515 Brookville Crossineway | Indianapolis, IN 46239 | | | First Class Mail |
| Buyout.Com Llc | Buyout.com Llc | 120 Park Ave | Seaford, DE 19973 | | | First Class Mail |
| Buyuk Mavi Yayincilik Ltd | Moda Cad No 33 | Istanbul, 34710 | Turkey | | | First Class Mail |
| Buyuk Mavi Yayincilik Ltd | Attn: Michel Simoni | Moda Cad No 33 | Istanbul, 34710 | Turkey | | First Class Mail |
| Buzy Era | 9187 Clairemont Mesa Blvd | Ste 6-745 | San Diego, CA 92123 | | | First Class Mail |
| Buzy Era | Attn: Loi | 9187 Clairemont Mesa Blvd | Ste 6-745 | San Diego, CA 92123 | | First Class Mail |
| Buzz City Games LLC | Attn: Andrew Westin | 320 Sign Dr Nw | Ste #305 | Concord, NC 28027 | | First Class Mail |
| Buzz City Games LLC | Attn: Andrew Westin | 4 Union St N | Concord, NC 28025 | | | First Class Mail |
| Bwatur LLC | dba Maryville Board Game Cafe | Attn: Scott, Thuy Copeland | 324 N Main St | Maryville, MO 64468 | | First Class Mail |
| By The Board Games & Entertainment | Attn: Adrienne Brummet | 224 E Commercial Ave | Lowell, IN 46356 | | | First Class Mail |
| BYG Games LLC | dba Gauntlet | Attn: Scott, Elizabeth Baker | 115 S Main St | Kendallville, IN 46755-1715 | | First Class Mail |
| Bz Virtual | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | | First Class Mail |
| Bz Virtual | Attn: Sharon Hansen | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | First Class Mail |
| Bzvirtual | Attn: Sharon Hansen--A/P | 75 Hook Road | Attn: Accounts Payable | Bayonne, NJ 07002 | | First Class Mail |
| Bzvirtual | 75 Hook Road | Attn: Accounts Payable | Bayonne, NJ 07002 | | | First Class Mail |
| C & B Apparel | Attn: Brenda Yoder | 4001 Frances Street | Temple, PA 19560 | | | First Class Mail |
| C & D Visionary | 4911 Lankershim Blvd | N Hollywood, CA 91601 | | | | First Class Mail |
| C & J LLC | 39697 School House Way | Murrieta, CA 92563 | | | | First Class Mail |
| C & J Llc | Attn: Joshua A | 39697 School House Way | Murrieta, CA 92563 | | | First Class Mail |
| C & K Toys | Attn: Frank, Christopher Swinney | 800 E Aldrich | Ste K | Bolivar, MO 65613 | | First Class Mail |
| C & L Baseball Cards | Chris Knowles | 917 N 10Th St | Beatrice, NE 68310 | | | First Class Mail |
| C & L Baseball Cards | Attn: Chris Knowles | Chris Knowles | 917 N 10Th St | Beatrice, NE 68310 | | First Class Mail |
| C & R Lander Ltd | 551 Victoria St | Hamilton | Bermuda | | | First Class Mail |
| C & S Toy Chest LLC | Po Box 1796 | Ogunquit, ME 03907 | | | | First Class Mail |
| C & S Toy Chest Llc | Attn: Susan & Constance | Po Box 1796 | Ogunquit, ME 03907 | | | First Class Mail |
| C And R Lander Ltd | Attn: Chris / Rachel | 551 Victoria St | Hamilton | New Zealand | | First Class Mail |
| C Town Gaming | dba The Geek Peek | Attn: Michael Pierce | 4298 Pearl Rd | Cleveland, OH 44109 | | First Class Mail |
| C U Book Store | Attn: Matthew Avena | Warehouse | 3300 Walnut St, Ste D | Boulder, CO 80301 | | First Class Mail |
| C U Book Store | Attn: Jason Katzman | University Of Colorado | 36 Ucb | Boulder, CO 80309 | | First Class Mail |
| C U Book Store | University Of Colorado | 36 Ucb | Boulder, CO 80309 | | | First Class Mail |
| C&E Supply | Attn: Robert Edgar | c/o Robert Edgar | 1900 Emmorton Rd, Ste 7176 | Bel Air, MD 21015 | | First Class Mail |
| C&P Entertainment Group LLC | 3185S Date Palm Dr Ste 3 #243 | Catherdal City, CA 92234 | | | | First Class Mail |
| C&P Entertainment Group Llc | Attn: Alan | 3185S Date Palm Dr Ste 3 #243 | Cathedral City, CA 92234 | | | First Class Mail |
| C&R Custom Creations | 1995 Mustang Ct | Saint Cloud, FL 34771 | | | | First Class Mail |
| C&R Custom Creations | Attn: Richard Henkel | 1995 Mustang Ct | Saint Cloud, FL 34771 | | | First Class Mail |
| C&S Games, LLC | dba Game Kastle Of Ankeny | Attn: Buyer Listing | 1605 Se Delaware | Ste K | Ankeny, IA 50021 | First Class Mail |
| C. P. Klop Holding Bv | Attn: Chris Klop | Cheap Comics | Vuurtorenweg 101 | De Cocksdorp, 1795LL | Netherlands | First Class Mail |
| C.A.S. Industries Inc | dba Commercial Art Supply | Attn: Donald Cohn | 935 Erie Blvd East | Syracuse, NY 13210 | | First Class Mail |
| C.I.A. Comics Import Amsterdam | Attn: Charles Kuijpers | Keizersgracht 190 | Amsterdam, 1016DW | Netherlands | | First Class Mail |
| C.J's Comics | 3238 Ne 12Th Ave | Oakland Park, FL 33334 | | | | First Class Mail |
| C.J's Comics | Attn: John Farese | 3238 Ne 12Th Ave | Oakland Park, FL 33334 | | | First Class Mail |
| C.R.Gaming | 1711 Monterey Dr Ne | Palm Bay, FL 32905 | | | | First Class Mail |
| C.R.Gaming | Attn: Charles | 1711 Monterey Dr Ne | Palm Bay, FL 32905 | | | First Class Mail |
| c/o Boardgame Hut LLC | Attn: Jen-Yu, Peng Tzu-Yuan, Liao | Cheetah Express Inc | 200 West El Segundo Blvd | Los Angeles, CA 90061 | | First Class Mail |
| c/o Total Transport Services, Inc | Attn: Naoya Hirata | 145 Hook Creek Blvd | Bldg No B68 | Valley Stream, NY 11581 | | First Class Mail |
| c/o Total Transport Services, Inc. | Attn: Naoya Hirata | 145 Hook Creek Blvd | Bldg No B6B | Valley Stream | NY 11581 | First Class Mail |
| C137 Comics LLC | 786 N Suncoast Blvd | Unit 798 | Crystal River, FL 34429 | | | First Class Mail |
| C137 Comics Llc | Attn: Kimberly & Stephen | 786 N Suncoast Blvd | Unit 798 | Crystal River, FL 34429 | | First Class Mail |
| C2 Mechanical Services, LLC | 811 Tradesmens Park Loop, Ste A | Hutto, TX 78634 | | | | First Class Mail |
| C3 Comics Cards & Collectibles | Attn: Travis Stamey | 155 Lister Rd | Greer, SC 29651 | | | First Class Mail |
| C3 Comics Inc | 175 Wells St | Regina, SK S4R 526 | Canada | | | First Class Mail |
| C3 Comics Inc | Attn: Jonas & Colin | 175 Wells St | Regina, SK S4R 526 | Canada | | First Class Mail |
| C4 Entertainment LLC | Attn: Pamela Cansler | 592 Firestation Rd | Clarksville, TN 37043 | | | First Class Mail |
| C4 Entertainment LLC | 429 Colonial Ter | Hopkinsville, KY 42240 | | | | First Class Mail |
| C4 Entertainment LLC | Attn: Clifton Johnston | 140 Ivy Lane | Pineville, LA 71360 | | | First Class Mail |
| C4 Entertainment LLC | 140 Ivy Ln | Pineville, LA 71360 | | | | First Class Mail |
| C4 Entertainment LLC | Attn: Brian & Pamela | 429 Colonial Ter | Hopkinsville, KY 42240 | | | First Class Mail |
| C4 Entertainment LLC | Attn: Clifton Johnston | 140 Ivy Ln | Pineville, LA 71360 | | | First Class Mail |
| CA State Board of Equalization | P.O. Box 942879 | Sacramento, CA 94279 | | | | First Class Mail |
| Caamano Retail Llc | Attn: Carlos & Jiselle | 15340 Sw 287Th St | Homestead, FL 33033 | | | First Class Mail |
| Cab Comics | Attn: Cory Bushnell | 1471 S Milton Road | Flagstaff, AZ 86001 | | | First Class Mail |
| Cab Comics | Attn: Cory Bushnell | 1471 S Milton | Flagstaff, AZ 86001 | | | First Class Mail |
| Cab Comics | 1471 S Milton Road | Flagstaff, AZ 86001 | | | | First Class Mail |
| Cabot Public Library | 909 W Main St | Cabot, AR 72023 | | | | First Class Mail |
| Cabot Public Library | Attn: Kirsten | 909 W Main St | Cabot, AR 72023 | | | First Class Mail |
| Cactus Comics Inc | 2655 Windmill Parkway | Henderson, NV 89074 | | | | First Class Mail |
| Cad Enterprises | Attn: Amanda & Matthew | 5205 Bobby Hicks Hwy | Ste S | Gray, TN 37615 | | First Class Mail |
| Cade's Dice & Decanters LLC | Attn: Jeremy Leonard | 5160 Dogwood Dr | Milton, FL 32570 | | | First Class Mail |
| Cade's Dice & Decanters LLC | Attn: Jeremy Leonard | 6210 Louisville Ave | Pensacola, FL 32526 | | | First Class Mail |
| Cadets Toys, LLC | Attn: Joel Holt, Clint Ruth | 2248 W Primm Ln | Murfreesboro, TN 37129 | | | First Class Mail |
| Cadets Toys, LLC | 4910 Main St | Suite 114 | Spring Hill, TN 37174 | | | First Class Mail |
| Cadets Toys, Llc | Attn: Joel & Tommy | 4910 Main St | Suite 114 | Spring Hill, TN 37174 | | First Class Mail |
| Cadmus Printing | Attn: M Schreindofer | 3419 Des Castors | Laval, QC H7P 5W8 | Canada | | First Class Mail |
| Cafe Anime | 524 South Canyon Street | Carlsbad, NM 88220 | | | | First Class Mail |
| Cafe Anime | Attn: Sergio Cavazos | 1503 W Pierce St | Carlsbad, NM 88220 | | | First Class Mail |
| Cafe Anime | Attn: Sergio Cavazos | 524 South Canyon St | Carlsbad, NM 88220 | | | First Class Mail |
| Cafe Anime | Attn: Sergio & Alliena | 524 South Canyon Street | Carlsbad, NM 88220 | | | First Class Mail |
| Cafe Monster LLC | dba Cafe Monster Coffee & Games | Attn: Christian Buckley | 2932 South 84th Street | Omaha, NE 68124 | | First Class Mail |
| Cafe Monster LLC | 2932 S 84Th St | Omaha, NE 68124 | | | | First Class Mail |
| Cafe Monster Llc | Attn: Christian & Patrick | 2932 S 84Th St | Omaha, NE 68124 | | | First Class Mail |
| Caitlin McCabe | 9 Chauncey Walker St | Belchertown, MA 01007 | | | | First Class Mail |
| Cajun Gamer LLC | Attn: Aaron Smith | 3258 E Gloria Switch Rd | Lafayette, LA 70507 | | | First Class Mail |
| Cajun Gamer LLC | 18448 Austin Rd | Opelousas, LA 70570 | | | | First Class Mail |
| Cajun Gamer Llc | Attn: Aaron & Troy | 18448 Austin Rd | Opelousas, LA 70570 | | | First Class Mail |
| Cakes By Susy Cuban Delicatessen LLC | dba Collector's Den | Attn: Deneck Ubarrio, Richard Ubario | 205 S East Street | Suite 101 | Culpeper, VA 22701 | First Class Mail |
| Calcha Comics LLC | 35030 Lilac Loop | Union City, CA 94587 | | | | First Class Mail |
| Calcha Comics Llc | Attn: Caleb | 35030 Lilac Loop | Union City, CA 94587 | | | First Class Mail |
| Caldwell's Comics And Cards | Attn: David | 7483 Monterey Rd | Gilroy, CA 95020 | | | First Class Mail |
| Caldwell's Comics And Cards | Attn: David | 7483 Monterey Rd | Gilroy, CA 95020 | | | First Class Mail |
| Calendar Holdings Llc | Attn: Marc Winkelman | 6411 Burleson Rd | Austin, TX 78744-1414 | | | First Class Mail |
| Calendar Holdings LLC | dba Srx LLC | Attn: Marc Winkelman | 175 Southwestern Ave | Suite 110 | New Braunfels, TX 78132 | First Class Mail |
| Calendar Holdings LLC | 6411 Burleson Rd | Austin, TX 78744-1414 | | | | First Class Mail |
| Calendar Holdings LLC | Attn: Merchandise Payyables | 6411 Burleson Rd | Austin, TX 78744 | | | First Class Mail |
| Caliber Entertainment | 50281 Paradise Ct | Macomb, MI 48044 | | | | First Class Mail |
| Calico Cat Toy Shoppe LLC | Attn: Tim Dahl | 290 Winslow Way East | Bainbridge Island, WA 98110 | | | First Class Mail |
| Calico Games LLC | Attn: Tristan Mapes | 888 S Mission St | Mt Pleasant, MI 48858 | | | First Class Mail |
| California Card Company | 9139-E East Stockton Blvd. | Elk Grove, CA 95624 | | | | First Class Mail |
| California Card Company | Attn: Jule/Brad Alexander | 9139-E East Stockton Blvd. | Elk Grove, CA 95624 | | | First Class Mail |
| California Club Library | 700 Ives Dairy Rd | Miami, FL 33179 | | | | First Class Mail |
| California Club Library | Attn: Linda | 700 Ives Dairy Rd | Miami, FL 33179 | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | | | | First Class Mail |
| California State University - | 6000 J Street | Sacramento, CA 98519-6055 | | | | First Class Mail |
| Calling All Heroes Comics | 131 E Mary Street | Cumberland, MD 21502 | | | | First Class Mail |
| Calling All Heroes Comics | Attn: George E Davis | 131 E Mary Street | Cumberland, MD 21502 | | | First Class Mail |
| Calliope | 519 Valentine Hill Road | Bellefonte, PA 16823 | | | | First Class Mail |
| Calliope | Attn: Steven Tice | 519 Valentine Hill Road | Bellefonte, PA 16823 | | | First Class Mail |
| Callisto Comics & Stories | Callisto Comics Llc | 4229 Wyoming St | St Louis, MO 63116 | | | First Class Mail |
| Callisto Comics & Stories | Attn: David Smith | Callisto Comics Llc | 4229 Wyoming St | St Louis, MO 63116 | | First Class Mail |
| Calt's Comics | Attn: Galen / Peter | 76 Enmore Rd | Newtown Nsw, 2042 | Australia | | First Class Mail |
| Calvert Plumbing & Heating | 8801 Mylander Ln | Towson, MD 21286 | | | | First Class Mail |
| Calytons Collectables | Attn: Dale Clayton | 13412 Upper Georges Creek Rd Sw | Frostburg, MD 21532 | | | First Class Mail |
| Cambridge Collectibles Inc | 2855 Piedmont Rd | Atlanta, GA 30305 | | | | First Class Mail |
| Cambridge Collectibles Inc | Attn: Gene Christie | 2855 Piedmont Rd | Atlanta, GA 30305 | | | First Class Mail |
| Camcom Enterprises Inc | Attn: Michael Cammarota | 2585 South Road | Poughkeepsie, NY 12601 | | | First Class Mail |
| Camden Cards LLC | Attn: Wesley Green | 201 Fern Ave | Camden, TN 38320 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Camden County Public Library | 118 Highway 343 N | Camden, NC 27921 | | | First Class Mail |
| Camden County Public Library | 1410 Hwy 40 E | Kingsland, GA 31548 | | | First Class Mail |
| Camden County Public Library | Attn: Melissa | 1410 Hwy 40 E | Kingsland, GA 31548 | | First Class Mail |
| Camden County Public Library | Attn: Rachel | 118 Highway 343 N | Camden, NC 27921 | | First Class Mail |
| Camelot Book Enterprises, LLC | 207 3Rd St Sw | Cullman, AL 35055 | | | First Class Mail |
| Camelot Book Enterprises, LLC | Attn: Roxanne & Greg | 207 3Rd St Sw | Cullman, AL 35055 | | First Class Mail |
| Cameron Cormuk Inc | 29027 Homewood Dr | Wickliffe, OH 44092 | | | First Class Mail |
| Cameron Cormuk Inc | Attn: Cameron | 29027 Homewood Dr | Wickliffe, OH 44092 | | First Class Mail |
| Cameron Cormuk Inc. | dba Geeks Gambit | Attn: Cameron Cormuk | 5917 Andrews Rd | Mentor On The Lake, OH 44060 | First Class Mail |
| Cameron Faulkner-Walker | 7165 Winfield Rd | Winfield, WV 25213 | | | First Class Mail |
| Cameron McInnes | 7N Sycamore Ln | Stewartstown, PA 17363 | | | First Class Mail |
| Campbell & Sons LLC | dba Imperial Trading Cards | Attn: Jay Dietz | 8633 Greenfield Ave | West Allis, WI 53214 | First Class Mail |
| Campfire Sawepoint LLC | Attn: Karl Weik, Jessica Bendele | 29419 Autumn Copper Canyon | Bulverde, TX 78163 | | First Class Mail |
| Campfire Sawepoint LLC | 29419 Autumn Copper Canyon | Bulverde, TX 78163 | | | First Class Mail |
| Campfire Sawepoint Llc | Attn: Karl & Jessica | 29419 Autumn Copper Canyon | Bulverde, TX 78163 | | First Class Mail |
| Campus Bookstore | Attn: Yan Ma | Clark Hall | Queen'S University Grounds | Kingston, ON K7L 3N6 Canada | First Class Mail |
| Campus Bookstore | Clark Hall | Queen'S University Grounds | Kingston, ON K7L 3N6 | Canada | First Class Mail |
| Campus Cards & Games 2 LLC | Attn: Philip Whigham, Kristina Whigham, Eric Robinett | 116 S Semoran Blvd | Winter Park, FL 32792 | | First Class Mail |
| Camus Comics | Attn: Dennis'/Kathi Mccord | 1422 Walnut St | Murphysboro, IL 62966 | | First Class Mail |
| Camus Comics | 1422 Walnut St | Murphysboro, IL 62966 | | | First Class Mail |
| Canada Discount Comics | Attn: Aleks | 3562 E 48Th Ave | Vancouver, BC V5S 1H7 Canada | | First Class Mail |
| Canada'S Collectible Games | Attn: Brian Canada | 33 Carriage House | Suite B | Jackson, TN 38305 | First Class Mail |
| Canadian Collectors Guild | 183 Genesee Dr | Oakville, ON L6H 5Y7 | Canada | | First Class Mail |
| Canadian Collectors Guild | Attn: Brandon Wong | 183 Genesee Dr | Oakville, ON L6H 5Y7 | Canada | First Class Mail |
| Canadian Manda Group | Attn: Mr Nick Smith | 664 Annette St | Toronto, ON M6S 2C8 | Canada | First Class Mail |
| Canadian Manda Group | 664 Annette St | Toronto, ON M6S 2C8 | | | First Class Mail |
| Canadian Manda Grp Sample Acct | 664 Annette Street | Toronto, ON M6S 2C8 | Canada | | First Class Mail |
| Canalave LLC | 9011 San Fernando Way | Dallas, TX 75218 | | | First Class Mail |
| Canalave Llc | Attn: Ryan Kelly | 9011 San Fernando Way | Dallas, TX 75218 | | First Class Mail |
| Canaside Collectibles | 9 N Main St | Fairport, NY 14450 | | | First Class Mail |
| Canaside Collectibles | Attn: Sterling Sylar | 9 N Main St | Fairport, NY 14450 | | First Class Mail |
| Candlewick Press | Attn: Katlyn | Attn Katlyn Stokarski | 99 Dover St | Somerville, MA 02144 | First Class Mail |
| Candy Box | Attn: Yan, Anna | 3288 Pierce St A.108 | Richmond, CA 94804 | | First Class Mail |
| Caneda Transport Ltd | 4330 - 46th Ave SE | Calgary, AB T2B 3N7 | Canada | | First Class Mail |
| Cannon Commerce | 4871 Sweetshade Dr | Sarasota, FL 34241 | | | First Class Mail |
| Cannon Commerce | Attn: Jennifer | 4871 Sweetshade Dr | Sarasota, FL 34241 | | First Class Mail |
| Cannon Falls Library | 306 W Mill St | Cannon Falls, MN 55009 | | | First Class Mail |
| Cannon Falls Library | Attn: Alexa I | 306 W Mill St | Cannon Falls, MN 55009 | | First Class Mail |
| Canon Comics & Collectibles | Attn: Jaret Or Alesha | Jaret Montuoro | 3273 Avon Place | Hemet, CA 92545 | First Class Mail |
| Canpar Transport Ltd | Cash Receipts | 201 W Creek Blvd, Ste 102 | Brampton, ON L6T 0G8 | Canada | First Class Mail |
| Canton Games | Attn: Dan Hoffman | 2101 Essex St | Baltimore, MD 21231 | | First Class Mail |
| Canton High School | 900 Washington St | Canton, MA 02021 | | | First Class Mail |
| Canton High School | Attn: Annmarie | 900 Washington St | Canton, MA 02021 | | First Class Mail |
| Canutictibles | Peter Hoffman | 1373 St Mary'S Crescent | Burlington, ON L7P 1S1 | Canada | First Class Mail |
| Canutictibles | Attn: Peter | Peter Hoffman | 1373 St Mary'S Crescent | Burlington, ON L7P 1S1 Canada | First Class Mail |
| Canusa Hershman Recycling Co | 45 NE Industrial Rd | Branford, CT 06405-6801 | | | First Class Mail |
| Canyon Springs High School | 23100 Cougar Canyon Dr | Moreno Valley, CA 92557 | | | First Class Mail |
| Capac Branch | 111 N Main St | Capac, MI 48014 | | | First Class Mail |
| Capcom Entertainment Inc | Attn: Darin Johnston | 800 Concar Drive | Suite 300 | San Mateo, CA 94402 | First Class Mail |
| Cape & Cowl Collectibles LLC | 9525 Garfield Ave | Ste C | Fountain Valley, CA 92708 | | First Class Mail |
| Cape & Cowl Comics | And Collectibles | 622 Sackville Dr Unit #5 | Lower Sackville, NS B4C 2S3 | Canada | First Class Mail |
| Cape & Cowl Comics LLC | Attn: Eitan Manhoff | 1601 Clay St | Oakland, CA 94612 | | First Class Mail |
| Cape & Cowl Comics LLC | Eitan Manhoff | 1752 Wesley Avenue | El Cerrito, CA 94530 | | First Class Mail |
| Cape & Cup Cafe LLC | Attn: Eric, Adam Constable | 9542 Main St | Holland Patent, NY 13354 | | First Class Mail |
| Cape And Cowl Collectibles Llc | Attn: Stephen & Sterling | 9525 Garfield Ave | Ste C | Fountain Valley, CA 92708 | First Class Mail |
| Cape And Cowl Comics | Attn: Jay | And Collectibles | 622 Sackville Dr Unit #5 | Lower Sackville, NS B4C 2S3 | First Class Mail |
| Cape Cod Collectibles | Attn: Eitan Manhoff | Eitan Manhoff | 1752 Wesley Avenue | El Cerrito, CA 94530 | First Class Mail |
| Cape Cod Collectibles | Attn: Eric W Guillory, Mark Gomes | 3090 Cranberry Hwy | East Wareham, MA 02538 | | First Class Mail |
| Cape Cod Toy Chest LLC | 21 Richard Rd | Yarmouth Port, MA 02675 | | | First Class Mail |
| Cape Cod Toy Chest Llc | Attn: Matthew Barbo | 21 Richard Rd | Yarmouth Port, MA 02675 | | First Class Mail |
| Cape Coral Title Ins Agency | 1307 Capre Coral Pkwy E | Cape Coral, FL 33904 | | | First Class Mail |
| Cape Fear Comm College Library | 411 N Front Street | Cathy Burwell | Wilmington, NC 28401 | | First Class Mail |
| Cape Fear Comm College Library | Attn: Cathy Burwell | 411 N Front Street | Cathy Burwell | Wilmington, NC 28401 | First Class Mail |
| Cape Fear Games | Attn: Heath Newton | 4107 Oleander Dr | Wilmington, NC 28403 | | First Class Mail |
| Cape Fear Tattoo | dba Cape Fear Collectibles | Attn: Sam Lasher | 5015 Wrightsville Ave | Wilmington, NC 28403 | First Class Mail |
| Cape Fear Tattoo | dba Cape Fear Collectibles | Attn: Sam Lasher | 1533 South College Rd | Wilmington, NC 28403 | First Class Mail |
| Cape Girardeau Public Library | 711 N Clark St | Cape Girardeau, MO 63701 | | | First Class Mail |
| Cape Girardeau Public Library | Attn: Alli | 711 N Clark St | Cape Girardeau, MO 63701 | | First Class Mail |
| Cape May County Library | 4 Moore Rd | Dn 2020 | Cape May Ct Hse, NJ 08210 | | First Class Mail |
| Cape May County Library | Attn: Jeff | 4 Moore Rd | Dn 2020 | Cape May Ct Hse, NJ 08210 | First Class Mail |
| Cape Vincent Community Library | 157 N Real St | Cape Vincent, NY 13618 | | | First Class Mail |
| Capes & Cowls Comics & Collect | 12330 Academy Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Capes & Cowls Comics & Collectibles | Attn: John Mcnulty, Josh Dunmire | 12330 Academy Rd | Philadelphia, PA 19154 | | First Class Mail |
| Capes And Cowls Comics And Col | Attn: Duke And Josh | 12330 Academy Rd | Philadelphia, PA 19154 | | First Class Mail |
| Capes Kafe' | Attn: Kyle'/ Curtis | Super Porter Bros Llc | 900 Mulberry St Ste 7 | Des Moines, IA 50309 | First Class Mail |
| Capitaine Quebec | Attn: Vincent & Charlie | 1837 D St Catherine W | Montreal, QC H3H 1M2 | Canada | First Class Mail |
| Capital Books | Attn: Vincent & Charlie | 1837 D St Catherine W | Montreal, QC H3H 1M2 Canada | | First Class Mail |
| Capital Books | 1011 K St | Sacramento, CA 95814 | | | First Class Mail |
| Capital Books | Attn: Heidi Komloltake | 1011 K St | Sacramento, CA 95814 | | First Class Mail |
| Capital Books & Wellness | Attn: Philip, Jessica | 2845 Chipeta Ave | Grand Junction, CO 81501 | | First Class Mail |
| Capital Books LLC | Attn: Heidi Komloltake | 1011 K St | Sacramento, CA 95814 | | First Class Mail |
| Capital City Comics | Attn: Janet Kazlausky | 7530 E Main St | Reynoldsburg, OH 43068 | | First Class Mail |
| Capital City Comics | 719 Jefferson St | Jefferson City, MO 65101 | | | First Class Mail |
| Capital City Comics | 7530 E Main St | Reynoldsburg, OH 43068 | | | First Class Mail |
| Capital City Comics | Attn: Layne Wolters | 719 Jefferson St | Jefferson City, MO 65101 | | First Class Mail |
| Capital City Comics - Madison | 1910 Monroe St | Madison, WI 53711 | | | First Class Mail |
| Capital City Comics - Madison | Attn: Bruce Ayres | 1910 Monroe St | Madison, WI 53711 | | First Class Mail |
| Capital City Comics & Toys | 4017 Deer Lane Dr | Tallahassee, FL 32312 | | | First Class Mail |
| Capital City Comics & Toys | Attn: Daryll Gunter | 4017 Deer Lane Dr | Tallahassee, FL 32312 | | First Class Mail |
| Capital City Comics II | Attn: Marshall | 1910 Monroe Street | Madison, WI 53711 | | First Class Mail |
| Capital Comics | Attn: William V, Thomas | 207 Main St | Annapolis, MD 21401 | | First Class Mail |
| Capital Comics | 207 Main Street | Annapolis, MD 21401 | | | First Class Mail |
| Capital Comics | Attn: William Vogt | 207 Main Street | Annapolis, MD 21401 | | First Class Mail |
| Capital Granuja: Comics & Games | Attn: Gilberto | Urb Villa Real 32 J Street | Cabo Rojo, PR 00623 | | First Class Mail |
| Capital Granuja: Comics & Games | Attn: Gilberto | Urb Villa Real 32 J Street | Cabo Rojo, PR 00623 | | First Class Mail |
| Capital City Comic Shop | Attn: Rob Duncan | 415 Coliseum Blvd | Montgomery, AL 36109 | | First Class Mail |
| Capitol City Comic Shop | 415 Coliseum Blvd | Montgomery, AL 36109 | | | First Class Mail |
| Capitol Comics of Raleigh #II | 5212 Holly Ridge Dr. | Raleigh, NC 27612 | | | First Class Mail |
| Capitol Comics of Raleigh #II | Attn: Ken / Cindy Pleasant | 5212 Holly Ridge Dr. | Raleigh, NC 27612 | | First Class Mail |
| Capitol View Library | 5001 Central Ave Se | Washington, DC 20019 | | | First Class Mail |
| Capstone Comics | Attn: John / Denise | 1745 W Anderson La | Austin, TX 78757 | | First Class Mail |
| Capstone Games | 2 Techview Dr | Cincinatti, OH 45215 | | | First Class Mail |
| Capstone Games | Attn: Clay Ross | 2 Techview Drive | Suite 2 | Cincinnati, OH 45215 | First Class Mail |
| Capstone Games LLC | Attn: Clay Ross | 2 Techview Dr | Cincinnati, OH 45215 | | First Class Mail |
| Capstone Publishers | P.O. Box 776866 | Chicago, IL 60677-6866 | | | First Class Mail |
| Captain Bengals Comic Cave LLC | 148 North 3Rd Street | Pocatello, ID 83204 | | | First Class Mail |
| Captain Bengals Comic Cove Llc | Attn: Bob Beason | 148 North 3Rd Street | Pocatello, ID 83204 | | First Class Mail |
| Captain Bludde'S Collectibles | Attn: Joe Pisanelli | 225 Bridge St | Narrowsburg, NY 12764 | | First Class Mail |
| Captain Blue Hen Comics & Ent | Attn: Joe Murray | 280 E Main Street Suite 101 | Newark, DE 19711 | | First Class Mail |
| Captain Blue Hen Comics & Ent | 280 E Main Street Suite 101 | Newark, DE 19711 | | | First Class Mail |
| Captain Comics Inc #2 | Attn: Corbett | 710 Vista Avenue | Boise, ID 83705 | | First Class Mail |
| Captain Comics, Inc | 710 Vista | Boise, ID 83705 | | | First Class Mail |
| Captain Comics, Inc. | Attn: Corbit | 710 Vista | Boise, ID 83705 | | First Class Mail |
| Captain Jax LLC | Attn: Robert Cecil | 24 Palmetto Bay Rd | Suite G | Hilton Head, SC 29928 | First Class Mail |
| Captain Jax LLC | 24 Palmetto Bay Rd | Ste G | Hilton Head, SC 29928 | | First Class Mail |
| Captain Jax Llc | Attn: Laura,Robert,Robert | 24 Palmetto Bay Rd | Ste G | Hilton Head, SC 29928 | First Class Mail |
| Captain Lous Comic Store | Michael Ashley Campbell Llc | 1209-D Sam Rittenberg Blvd | Charleston, SC 29407 | | First Class Mail |
| Captain Lous Comic Store | Attn: Michael / Ashley | Michael Ashley Campbell Llc | 1209-D Sam Rittenberg Blvd | Charleston, SC 29407 | First Class Mail |
| Captain Matt'S Collectibles | Attn: Matt Montgomery | 2001 Red Bank Rd | Lot 506 | Dover, PA 17315 | First Class Mail |
| Captain Nemo Comics | 563 Higuera St | San Luis Obispo, CA 93401 | | | First Class Mail |
| Captain Nemo Comics | Attn: Shariss Ferris | 563 Higuera St | San Luis Obispo, CA 93401 | | First Class Mail |
| Captain Nemo'S Comics | Attn: Jay | 563 Higuera Street | San Luis Obispo, CA 93401 | | First Class Mail |
| Captain Pi LLC | 31194 Roberta Drive | Bay Village, OH 44140 | | | First Class Mail |
| Captain Pi Llc | Attn: Mike | 31194 Roberta Drive | Bay Village, OH 44140 | | First Class Mail |
| Captain Rafa | dba Captains Collectible Card Shop | Attn: Rafael Gonzalez | 5313 Telephone Rd | Ste C | Houston, TX 77087 | First Class Mail |
| Captain Rafa | dba Captains Collectible Card Shop | Attn: Rafael Gonzalez | 9815 Summer Breeze Dr | Pearland, TX 77584 | First Class Mail |
| Captain'S Comics, Toys, And… | 1717 Carterland Dr | Ashtabula, OH 44004 | | | First Class Mail |
| Captain'S Comics, Toys, And… | Attn: Jennifer And Ryen | 1717 Carterland Dr | Ashtabula, OH 44004 | | First Class Mail |
| Captcan Comics Inc | 366 Elgin St | Brantford, ON N3S 7P8 | Canada | | First Class Mail |
| Captcan Comics Inc. | Attn: Warren & Jayden | 366 Elgin St | Brantford, ON N3S 7P8 | Canada | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Caption Comics | Attn: Daniel, Chris, Chris | 2120 Hilltop Drive | Redding, CA 96002 | | | First Class Mail |
| Captivating Legacies | 683 Aria Ln | | | | | |
| Captivating Legacies | Attn: Gemin | 683 Aria Ln | Hubert, NC 28539 | | | |
| Captivating Legacies, LLC | dba Mage's Archive | Attn: Gemin, Lauren Palumbo | 1537 Freedom Way | Suite 1 | Hubert, NC 28539 | First Class Mail |
| Carcosa Club | Attn: Joshua Stein, Isaac Vanduyn | 982 Manhattan Ave | Brooklyn, NY 11222 | | | First Class Mail |
| Card & Board LLC | Attn: Nicholas Rausch | 517 Clinton St | Defiance, OH 43512 | | | First Class Mail |
| Card Addicts LLC – Hemet | Attn: Vanessa Jaramillo | 4204 East Florida Avenue | Hemet, CA 92544 | | | First Class Mail |
| Card Addicts LLC – Moreno Valley | Attn: Vanessa Jaramillo | 24150 Alessandro Blvd | Suite 92 | Moreno Valley, CA 92553 | | First Class Mail |
| Card Arena | Attn: Allen Yu | 16350 Valley Blvd | La Puente, CA 91744 | | | First Class Mail |
| Card Board Games LLC | Attn: James Murphy | 211 S Union Avenue | Pueblo, CO 81003 | | | First Class Mail |
| Card Boyz LLC | Attn: John Torres, Eduardo Barraza | 631 Karen Lane | San Antonio, TX 78218 | | | First Class Mail |
| Card Castle Games | Attn: Denver Liston, Beth Liston | 803 Bethel Rd | Columbus, OH 43214 | | | First Class Mail |
| Card Club | Attn: Todd Megar | 1113 W Columbia St | Evansville, IN 47710 | | | First Class Mail |
| Card Craze | Attn: Bryan Vanarsdale | 4629 W Richland Plaza Dr | Bloomington, IN 47404 | | | First Class Mail |
| Card Gaming King | Attn: Kevin Plante | 1968 W Holt Ave | Pomona, CA 91768 | | | First Class Mail |
| Card God Shop | Attn: Jose Suchil | 1227 Milwaukee Ave, Ste A | South Milwaukee, WI 53172 | | | First Class Mail |
| Card Kingdom | Attn: Andrew Sagel | 13310 Bel-Red Rd | Ste#200 | Bellevue, WA 98005 | | First Class Mail |
| Card Kingdom | Attn: Andrew Sagel | 14640 172Nd Drive Southeast | Monroe, WA 98272 | | | First Class Mail |
| Card Kingdom | Attn: Andrew Sagel | 5105 Leary Ave Nw | Seattle, WA 98107 | | | First Class Mail |
| Card Kingdom | Attn: Andrew Sagel | 1938 West Burnside St | Portland, OR 97209 | | | First Class Mail |
| Card Kingdom & Repair Ltd | Attn: Mason Berry, Zachariah Saleh | 5534 New Cut Rd | Louisville, KY 40214 | | | First Class Mail |
| Card Pop Usa LLC | Attn: Mario Jirjas, Joseph Jirjas, Brenden Taheny | 1114 W Jefferson St | Joliet, IL 60435 | | | First Class Mail |
| Card Quest Gaming | Attn: Douglas Offenheiser | 531 E 8th St | Port Angeles, WA 98362 | | | |
| Card Quest Gaming LLC | 531 E 8Th St | Port Angeles, WA 98362 | | | | First Class Mail |
| Card Quest Gaming Llc | Attn: Douglas | 531 E 8Th St | Port Angeles, WA 98362 | | | |
| Card Quest Inc | Attn: Qi Min (David) Zhu | 136-51 7th Ave | 3Rd Floor | Flushing, NY 11354 | | First Class Mail |
| Card Table Republic | Attn: Gerald, Julie Vukelich | 8427 Davison Rd | Davison, MI 48423 | | | First Class Mail |
| Card Universe LLC | Attn: Joseph Gonzalez | 13435 E Wade Hampton Blvd | Ste #25 & 26 | Greer, SC 29651 | | First Class Mail |
| Card Worx LLC, The | Attn: Daymion Ward | 14713 Krems Ave | Maple Heights, OH 44137 | | | First Class Mail |
| Cardaddiction | Attn: Kevin Phoeng | 1538 N State College Blvd | Anaheim, CA 92806 | | | First Class Mail |
| Cardart | Attn: Ryan Sixberry | 781 E El Camino Real | Suite 100 | Sunnyvale, CA 94087 | | First Class Mail |
| Cardart | 781 E El Camino Real | Ste 100 | Sunyvale, CA 94087 | | | First Class Mail |
| Cardart | Attn: Ryan/Michael | 781 E El Camino Real | Sunnyvale, CA 94087 | | | First Class Mail |
| Cardboard Castle Games LLC | Attn: Robert Temenak | 672 Mullins Colony Dr | Evans, GA 30809 | | | First Class Mail |
| Cardboard Castle LLC | Attn: Thomas Mosley | 528 Court St | Fulton, MO 65251 | | | First Class Mail |
| Cardboard Coliseum | Attn: Thomas Gates | 203 2Nd St | Sutton, WV 26601 | | | First Class Mail |
| Cardboard Collectibles | Attn: Jeffrey Jones | 421 East Broadway | Suite A | Council Bluffs, IA 51503 | | First Class Mail |
| Cardboard Diamonds LLC | Attn: Brandon Naranjo-Robles | 11940 Sw Pacific Hwy | Suite E | Tigard, OR 97223 | | First Class Mail |
| Cardboard Empires LLC | Attn: Clayton Allen | N136W21933 Bonniwell Rd | Richfield, WI 53076 | | | First Class Mail |
| Cardboard Empires LLC | N136W21933 Bonniwell Rd | Richfield, WI 53076 | | | | First Class Mail |
| Cardboard Games | Attn: Kevin Obermeyer | 17401 Irvine Boulevard | Suite G | Tustin, CA 92780 | | First Class Mail |
| Cardboard Games | Attn: Kevin Obermeyer | 250 El Camino Real | Suite 119 | Tustin, CA 92780 | | First Class Mail |
| Cardboard Gaming & Accessories | 4074 Lis - 231 South | Ste C | Ozark, AL 36360 | | | First Class Mail |
| Cardboard Gaming & Accessories | Attn: Dustin & Kenneth | 102 Chewalla Dr | Enterprise, AL 36330 | | | First Class Mail |
| Cardboard Gaming & Accessories LLC | Attn: Dustin Summers, Kenneth Dawkins | 4074 Hwy 231 South | Suite C | Ozark, AL 36360 | | First Class Mail |
| Cardboard Horde LLC | Attn: Clayton Wagner | 505 Vandemark Rd | Sidney, OH 45365 | | | First Class Mail |
| Cardboard Shuffle | Attn: Mark Vicars | 1135 N Eastman Rd | Kingsport, TN 37664 | | | First Class Mail |
| Cardboard Shuffle | Attn: Mark Vicars | 930 Wilcox Ct | Suite 1 | Kingsport, TN 37660 | | First Class Mail |
| Cardboard Shuffle | 1508 Redwood Dr | Kingsport, TN 37664 | | | | First Class Mail |
| Cardboard Shuffle | Attn: Kirk & Mark | 1508 Redwood Dr | Kingsport, TN 37664 | | | First Class Mail |
| Cardboard Trading Post LLC | 1407 Fairfield Ave | Shreveport, LA 71101 | | | | First Class Mail |
| Cardboard Trading Post Llc | Attn: Bradlee Robertson | 1407 Fairfield Ave | Shreveport, LA 71101-4301 | | | First Class Mail |
| Cardboard Trading Post Llc | Attn: Bradlee | 1407 Fairfield Ave | Shreveport, LA 71101 | | | First Class Mail |
| Cardfaire LLC | 15 Butler St | Cos Cob, CT 06807 | | | | First Class Mail |
| Cardfaire Llc | Attn: Cameron Stock | 15 Butler St | Cos Cob, CT 06807 | | | First Class Mail |
| Cardfix LLC | Attn: Allen Daniels | 3302 W Market St | Suite 1 | Johnson City, TN 37604 | | First Class Mail |
| Cardhaus Games LLC | Attn: Quentin Cordy Storeff, Preston Cordy | 2667 Charlestown Rd | Suite C | New Albany, IN 47150 | | First Class Mail |
| Cardname Company | Attn: Hieu Tran | 28816 Skygdale Place | Wesley Chapel, FL 33543 | | | |
| Cardrade, LLC | Attn: Trenton Beyer | 204 N Washington St | Suite A | Havre De Grace, MD 21078 | | First Class Mail |
| Cards & Board Games LLC | Attn: Andrew Fredella, Robert Suse, Travis Smith | 4343 S St Rd 7 | Unit 107 | Davie, FL 33314 | | First Class Mail |
| Cards & Comic Connection | Attn: Robert | 1717 North Frazier Street | Suite H | Conroe, TX 77301 | | First Class Mail |
| Cards & Comics By Charles LLC | 2345 Newport Blvd | Apt E106 | Costa Mesa, CA 92627 | | | First Class Mail |
| Cards & Comics By Charles Llc | Attn: Charles | 2345 Newport Blvd | Apt E106 | Costa Mesa, CA 92627 | | First Class Mail |
| Cards & Comics Central | Attn: Herbert Gin | 5424 Geary Street | San Francisco, CA 94121 | | | First Class Mail |
| Cards & Comics Central | 5424 Geary Blvd | San Francisco, CA 94121 | | | | First Class Mail |
| Cards & Comics Central | Attn: Herbert Gin | 5424 Geary Blvd | San Francisco, CA 94121 | | | First Class Mail |
| Cards & Comics Connection Inc | Attn: Rob & Cindy | 1717 N Frazier St Ste H | Conroe, TX 77301 | | | First Class Mail |
| Cards & Comics Connection Inc | 1717 N Frazier St Ste H | Conroe, TX 77301 | | | | First Class Mail |
| Cards & Fun LLC | Attn: Casey Johnson | 390 Cedar Creek Rd | Mocksville, NC 27028 | | | First Class Mail |
| Cards Comics & Collectabl | Attn: Marc | 51 Main Street | Reisterstown, MD 21136 | | | First Class Mail |
| Cards Games & More | Attn: Brian | 200 West Main St | Bismarck, ND 58501 | | | First Class Mail |
| Cards N Hobby | Attn: Tae Kim | 17528 Meridian E | Ste 209 | Puyallup, WA 98375 | | First Class Mail |
| Cards N Hobby | Attn: Betty Park | 11633 Sw Beaverton Hillsdale Hwy | Beaverton, OR 97005 | | | First Class Mail |
| Cards N Hobby | Attn: Betty Park | 17528 Meridian E | Ste 209 | Puyallup, WA 98375 | | First Class Mail |
| Cards Next Door | Attn: George Benn | 362 N Reading Road | Ephrata, PA 17522 | | | First Class Mail |
| Cards Of Ruin LLC | Attn: Chase Clark | 92 E Main St | Hyrum, UT 84319 | | | First Class Mail |
| Cards Of Ruin LLC | Attn: Chase Clark | 1281 E 500 S | Hyrum, UT 84319 | | | First Class Mail |
| Cards Of Ruin Tremonton | Attn: Abbygail Decusewy | 58 E Main St | Tremonton, UT 84337 | | | First Class Mail |
| Cards R Us LLC | Attn: Reginald Beckham | 108 Hay Street | Suite 301 & 302 | Fayetteville, NC 28301 | | First Class Mail |
| Cards, Comics & Collectibles | 51 Main Street | Reisterstown, MD 21136 | | | | First Class Mail |
| Cards, Comics And Collectibles | Attn: Marc Or Chuck | 51 Main Street | Reisterstown, MD 21136 | | | First Class Mail |
| Cardshop Live Inc | Attn: Jon Saso | 1171 Homestead Rd, Ste 170 | Santa Clara, CA 95050 | | | First Class Mail |
| Cardshop Live Inc | Attn: Jon Saso | 1000 Stephanie Pl | Ste 14 | Henderson, NV 89014 | | First Class Mail |
| Cardsmith, LLC | 205 Burnet Dr | Gilberts, IL 60136 | | | | First Class Mail |
| Cards-N-Stuff254 | Attn: Ivan Arriaga | 6806 Catherine Drive | Killeen, TX 76542 | | | First Class Mail |
| Cardz N Things | Attn: David Iparraguirre Mr John Cook | 1111 Ireland Dr | Suite 100 | Fayetteville, NC 28304 | | First Class Mail |
| Cardzondeck LLC | Attn: Joshua Covington | 1504 East Main Street | Rock Hill, SC 29730 | | | First Class Mail |
| Cargex/Titan Games Corp | Attn: Jorge Muniz | 13461 Nw 19th Lane | Miami, FL 33182 | | | First Class Mail |
| Carient | 17330 Blackstone Trails Dr | Humble, TX 77396 | | | | |
| Carient | Attn: William Alexander | 17330 Blackstone Trails Dr | Humble, TX 77396 | | | First Class Mail |
| Caritas Comics Llc | Attn: Tony & Mike | 3813 Pleasant Hill Rd | Kissimmee, FL 34746 | | | First Class Mail |
| Carl Verive | The Collectors Kid | 1431 Surrey Road | Batavia, IL 60510 | | | First Class Mail |
| Carlosartsco | Attn: Carlos Figueroa | 435 N 63Rd Ln | Phoenix, AZ 85043 | | | First Class Mail |
| Carlosartsco | Attn: Carlos Figueroa | 435 N 63Rd Ln | Phoenix, AZ 85043 | | | First Class Mail |
| Carl's Comics | 2655 Windmill Pkwy | Henderson, NV 89074 | | | | First Class Mail |
| Carl'S Comics | Attn: Carl & Hillary | 2655 Windmill Pkwy | Henderson, NV 89074 | | | First Class Mail |
| Carls Game Station | Attn: Bryan C Adamson Michele Adamson | 1429 Resmondo Dr | Unit D | Lake Wales, FL 33853 | | First Class Mail |
| Carlsbad City Library | 1250 Carlsbad Village Dr | Carlsbad, CA 92008 | | | | First Class Mail |
| Carmichael Library | Attn: Susanna Wesenfeld | 5605 Marconi Ave | Sacramento, CA 95608 | | | First Class Mail |
| Carmichaels Bookstore Llc | Attn: Diane Estep-A/P | 1295 Bardstown Road | Louisville, KY 40204 | | | First Class Mail |
| Carmichaels Bookstore LLC | 1295 Bardstown Road | Louisville, KY 40204 | | | | First Class Mail |
| Carmine Street Comics LLC | Attn: Michael/Jonathan | 34 Carmine Street | New York, NY 10014 | | | First Class Mail |
| Carmine Street Comics LLC | 34 Carmine Street | New York, NY 10014 | | | | First Class Mail |
| Carnation Comic Company | Attn: Joseph Or Leah | Attn Joseph Scott | 9536 Dellcrest Street | Alliance, OH 44601 | | First Class Mail |
| Carnegie Free Library | 1301 7Th Ave | Beaver Falls, PA 15010 | | | | First Class Mail |
| Carnegie Library of Mckeesport | 1507 Library Ave | Mckeesport, PA 15132 | | | | First Class Mail |
| Carnegie Library of Midland | 61 North St | Midland, PA 15059 | | | | First Class Mail |
| Carnegie-Schadde Mem Pub Lib | 230 4Th Ave | Baraboo, WI 53913 | | | | First Class Mail |
| Carnivore Comics | Attn: Sean Mcloughlin | 12 Sanzoverino Lane | Bayville, NY 11709 | | | First Class Mail |
| Carnivore Comics | 12 Sanzoverino Ln | Bayville, NY 11709 | | | | First Class Mail |
| Carnivore Comics | Attn: Sean Mcloughlin | 12 Sanzoverino Ln | Bayville, NY 11709 | | | First Class Mail |
| Carol & John Comic Shop | Attn: Carol Dudas | 17462 Lorain Ave | Cleveland, OH 44111 | | | First Class Mail |
| Carol & John'S Comic Shop | Attn: Carol/John | 17462 Lorain Ave Kamms Plaza | Cleveland, OH 44111 | | | First Class Mail |
| Carol & John'S Comic Shop | 17462 Lorain Ave Kamms Plaza | Cleveland, OH 44111 | | | | First Class Mail |
| Carol Richards Interiors | Attn: Carol Ann /Paul | 12017 Yaupon Holly Ln | Austin, TX 78738 | | | First Class Mail |
| Carol Richards Interiors | 12017 Yaupon Holly Ln | Austin, TX 78738 | | | | First Class Mail |
| Carolina Comics | Attn: Greg' / Karen | 305 Sw C Ave | Lawton, OK 73501 | | | First Class Mail |
| Carolina Comics | Attn: Gregory, Karen | 305 Sw C Avenue | Lawton, OK 73501 | | | First Class Mail |
| Carolina Comics | 305 Sw C Ave | Lawton, OK 73501 | | | | First Class Mail |
| Carolina Comics | 5305 George King Rd | Durham, NC 27707 | | | | First Class Mail |
| Carolina Comics & More, Inc. | 104 Craftsman Drive | New Bern, NC 28562 | | | | First Class Mail |
| Carolina Comics & More, Inc. | Attn: Andrew Preston | 104 Craftsman Drive | New Bern, NC 28562 | | | First Class Mail |
| Carolina Comics Inc | Attn: Alan, Jeremy Jack & Siena Are Buyers | 3000 Bearcat Way, Ste 115 | Morrisville, NC 27560 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Carolina Comics Inc | Attn: Alan, Jeremy Jack & Siena Are Buyers | 5305 George King Rd | Durham, NC 27707 | | | First Class Mail |
| Carolina Comics Inc | 5305 George King Road | Durham, NC 27707 | | | | First Class Mail |
| Carolina Comics Inc | Attn: Alan G 919-357-6401 | 5305 George King Road | Durham, NC 27707 | | | First Class Mail |
| Carolina Comics Inc | Ultimate Comics And Games | 5305 George King Rd | Durham, NC 27707 | | | First Class Mail |
| Carolina Comics Inc. | Ultimates Comics And Games | 5305 King George Road | Durham, NC 27707 | | | First Class Mail |
| Carolina Comics Inc. | 1301-C Buck Jones Rd | Raleigh, NC 27606 | | | | First Class Mail |
| Carolina Pop Warehouse LLC | 2824 Brushy Creek Rd | Easley, SC 29642 | | | | First Class Mail |
| Carolina Pop Warehouse Llc | Attn: Scott Penland | 2824 Brushy Creek Rd | Easley, SC 29642 | | | First Class Mail |
| Carolina Tcg LLC | Attn: Robert Browning | 4600 Yadkin Rd | Fayetteville, NC 28303 | | | First Class Mail |
| Carolina Tcg LLC | Attn: Robert Browning | 3103 Joye Cir | Spring Lake, NC 28390 | | | First Class Mail |
| Carolina Tabletop Game Cafe LLC | dba Carolina Tabletop Games | Attn: Robert Ross | 315 Main St | Suite 1 | Pineville, NC 28134 | First Class Mail |
| Caros | Attn: Arturo Caro | 953 Barrett Ave | Chula Vista, Ca 91911 | | | First Class Mail |
| Caros | 953 Barrett Ave | Chula Vista, CA 91911 | | | | First Class Mail |
| Carpe Diem Comics-Shado Child | 208 E Louisiana St | Mckinney, TX 75069 | | | | First Class Mail |
| Carpe Diem Entertainment LLC | dba Carpe Diem Comics | Attn: Shannon Wiley, Melyssa Childs-Wiley | 208 E Louisiana St | | Mckinney, TX 75069 | First Class Mail |
| Carpe Diem Entertainment Llc | 208 E Louisiana St | Mckinney, TX 75069 | | | | First Class Mail |
| Carpe Diem Entertainment Llc | Attn: Shannon/Lys Wiley | 208 E Louisiana St | Mckinney, TX 75069 | | | First Class Mail |
| Carpe Librum Bookstore | 719 Dr Natividad St Ibayo-Tipa | Taguig City, 1638 | Philippines | | | First Class Mail |
| Carpe Librum Bookstore | Attn: Sarah Delon | 719 Dr Natividad St Ibayo-Tipa | Taguig City, 1638 | Philippines | | First Class Mail |
| Carrera of America | 178 W 18 S, Ste 307N | E Brunswick, NJ 08816 | | | | First Class Mail |
| Carrillo's Collectibles | dba Tako Games & Collectibles | Attn: Raul Carrillo | 5141 Cromwell Dr | Ste 102 | Kyle, TX 78640 | First Class Mail |
| Carrillo's Collectibles | dba Tako Games & Collectibles | Attn: Raul Carrillo | 157 Firwood South | Kyle, TX 78640 | | First Class Mail |
| Carrollton Branch Library | 14362 New Towne Haven Lane | Carrollton, VA 23314 | | | | First Class Mail |
| Carry On Comics & Books | 32 King St N | Waterloo, ON N2J 2W8 | Canada | | | First Class Mail |
| Carry On Comics & Books | Attn: Andreas "Andy" Brast | 32 King St N | Waterloo, ON N2J 2W8 | Canada | | First Class Mail |
| Carter Comics And Collectibles | Attn: Jimie Thompson | 43 Pressler Rd | Wallkill, NY 12589 | | | First Class Mail |
| Carter Memorial Library | 405 E Huron St | Omro, WI 54963 | | | | First Class Mail |
| Carthage Free Library | 412 Budd St | Carthage, NY 13619 | | | | First Class Mail |
| Cartonomic LLC | 312 W 2Nd St | Unit A1871 | Casper, WY 82601 | | | First Class Mail |
| Cartonomic Llc | Attn: Huzaifa Abid | 312 W 2Nd St | Unit A1871 | Casper, WY 82601 | | First Class Mail |
| Cartoon Art Museum Of Calif. | Attn: Summerlea Kashar 313 | 781 Beach St | Floor 1Sion St | San Francisco, CA 94109 | | First Class Mail |
| Cartoon Art Museum of Calif. | 781 Beach St | Floor 1Sion St | San Francisco, CA 94109 | | | First Class Mail |
| Cartoon Books | P.O. Box 16973 | Columbus, OH 43216 | | | | First Class Mail |
| Cartoon Network | Attn: Belinda Jackson-Hill | Attn Belinda Jackson-Hill | 1050 Techwood Dr Nw | Atlanta, GA 30318 | | First Class Mail |
| Casablanca Comics | Attn: Rick Lowell | 151 Middle Street | Portland, ME 04101 | | | First Class Mail |
| Casablanca Comics | Rick Lowell | 778 Roosevelt Trail | Windham, ME 04062-5376 | | | First Class Mail |
| Casablanca Comics | 778 Roosevelt Trail | Windham, ME 04062-5376 | | | | First Class Mail |
| Casablanca Comics Ii | 151 Middle Street | Portland, ME 04101 | | | | First Class Mail |
| Casella Waste Management | 25 Greens Hill Ln | Rutland, VT 05701 | | | | First Class Mail |
| Casella Waste Mngt/66628232 | Northern Sanitation | P.O. Box 1372 | Williston, VT 05495-1372 | | | First Class Mail |
| Casemate | 1950 Lawrence Rd | Havertown, PA 19083 | | | | First Class Mail |
| Casey Austin | c/o Austintatious Innovations Llc | 1425 Blue Spring Court | St. Augustine, FL 32092 | | | First Class Mail |
| Casey Z Dimoff | 511 Crestwood Dr | Red Lion, PA 17356 | | | | First Class Mail |
| Casey-Johns LLC | dba Dice Drop Games | Attn: Patrick, Patricia Casey | 3121 Vineville Ave | Macon, GA 31204 | | First Class Mail |
| Cashmans Comics | 1018 S Madison | Bay City, MI 48708 | | | | First Class Mail |
| Cashmans Comics | Attn: John Cashman | 1018 S Madison | Bay City, MI 48708 | | | First Class Mail |
| Cashmans Comics & Coll. | Attn: John Cashman | 1018 S Madison Avenue | Bay City, MI 48708 | | | First Class Mail |
| Casino Beach Pier Llc | 34 Sherman Avenue | Seaside Heights, NJ 08751 | | | | First Class Mail |
| Casino Beach Pier Llc | Attn: Vincent | 34 Sherman Avenue | Seaside Heights, NJ 08751 | | | First Class Mail |
| Caskey Group | 850 Vogelsong Rd | York, PA 17404 | | | | First Class Mail |
| Cass County Public Library | 400 E Mechanic St | Harrisonville, MO 64701 | | | | First Class Mail |
| Cass County Public Library | Attn: Shannon | 400 E Mechanic St | Harrisonville, MO 64701 | | | First Class Mail |
| Castle Comics | Attn: Rich Nobert | 1415 Main St | Penticton, BC V2A 5G4 | Canada | | First Class Mail |
| Castle Comics | 1415 Main St | Penticton, BC V2A 5G4 | Canada | | | First Class Mail |
| Castle Comics | Attn: Robin Or James | 1546 Gallia St | Portsmouth, OH 45662 | | | First Class Mail |
| Castle Comics | 901 Gallia Street | Portsmouth, OH 45662 | | | | First Class Mail |
| Castle Comics & Cards | Attn: Rose, Sadako | 2133 South 4th Street | Lafayette, IN 47905 | | | First Class Mail |
| Castle Comics & Cards | Attn: Ray/Rose/Sadako(Mtr) | 2133 South 4Th St | Lafayette, IN 47905 | | | First Class Mail |
| Castle Comics & Cards | 2133 South 4Th St | Lafayette, IN 47905 | | | | First Class Mail |
| Castle Games, The | Attn: Tara Hunsucker | 2191 State St | Columbus, IN 47201 | | | First Class Mail |
| Castle Games, The | Attn: Tara Hunsucker | 210 W 2Nd St | Seymour, IN 47274 | | | First Class Mail |
| Castle Gate Enterprises | dba Games On Main | Attn: Becky Driggs | 77 Dalpiaz Ave | Helper, UT 84526 | | First Class Mail |
| Castle Hill Trading | Attn: Eugene | Skycastle | P.O Box 1834 Brackenfell | Cape Town, 7561 | South Africa | First Class Mail |
| Castle Kon | 1612 Bomi Cir | Winter Park, FL 32792 | | | | First Class Mail |
| Castle Kon | Attn: Christian Kon | 1612 Bomi Cir | Winter Park, FL 32792 | | | First Class Mail |
| Castle Of Games | Attn: Kim Buckmaster, Chris Knapp | 2100 Main St | Springfield, OR 97477 | | | First Class Mail |
| Castle Of Games | Attn: Kim Or Chris | 660 Main St | Suite B | Springfield, OR 97477 | | First Class Mail |
| Castle of Games | 660 Main St | Suite B | Springfield, OR 97477 | | | First Class Mail |
| Castle Perilous | Attn: Scott Thorne | 207 W Main St | Carbondale, IL 62901 | | | First Class Mail |
| Castle Perilous Games | Attn: Scott Thorne/Joel Mg | 207 W Main St | Carbondale, IL 62901-2855 | | | First Class Mail |
| Castle Perilous Games | 207 W Main St | Carbondale, IL 62901-2855 | | | | First Class Mail |
| Castle, The | Attn: Patricia 80Rel | 5615 Troup Highway, Ste 101 | Tyler, TX 75707 | | | First Class Mail |
| Castle, The: A Board Game Cafe | Attn: Kevin, Kathryn Grant | 140 Rantoul Street | Beverly, MA 01915 | | | First Class Mail |
| Casual Dragon Games | Attn: Jason Gough | 136 Walnut St | Lockport, NY 14094 | | | First Class Mail |
| Casual Heroes Cards & Games | Attn: Timothy Miller Jr, Michael Smith, Jennifer Miller | 6847 St Augustine Rd | Jacksonville, FL 32217 | | | First Class Mail |
| Caswell Enterprises | Attn: Gregory Caswell | 4325 Arbour Dr | Commerce Twp, MI 48390 | | | First Class Mail |
| Cat & Mouse Game Store | Attn: Linda Schmidt | 1112 W Madison St | Chicago, IL 60607 | | | First Class Mail |
| Cat Skull Comics | Attn: Eva Cain | 2539 Lyndale Ave S | Apt 201 | Minneapolis, MN 55405 | | First Class Mail |
| Cat60 Lcs LLC | Attn: William Connors | 508 Lake Ave | Ste A | Lakeworth, FL 33460 | | First Class Mail |
| Cat60 LLC | 105 Akron Rd | Lake Worth, FL 33467 | | | | First Class Mail |
| Cat60 Llc | Attn: William Connors | 105 Akron Rd | Lake Worth, FL 33467 | | | First Class Mail |
| Cataclysm Games & Collect | Attn: Kyle Weber | 8289 Burden Rd | Suite Se | Machesney Park, IL 61115 | | First Class Mail |
| Catalyst Game Labs | Attn: Keith Blume | 303 91St Ave Ne G-701 | Lake Stevens, WA 98258 | | | First Class Mail |
| Catalyst Games Lab, LLC | Attn: Loren Coleman | 7108 S Pheasant Ridge Dr | Spokane, WA 99224 | | | First Class Mail |
| Catch Em Collectibles | Attn: Joe Caban | 9630 Sherrill Estates Rd | Suite A | Huntersville, NC 28078 | | First Class Mail |
| Catman's Hobbies | 42745 Charleston Way | Fremont, CA 94538 | | | | First Class Mail |
| Catman'S Hobbies | Attn: Kevin | 42745 Charleston Way | Fremont, CA 94538 | | | First Class Mail |
| Catmodul,Inc. | T/A Collectors Connection | 1616 Tower Ave | Superior, WI 54880 | | | First Class Mail |
| Catmodul,Inc. | Attn: Tim Broman | T/A Collectors Connection | 1616 Tower Ave | Superior, WI 54880 | | First Class Mail |
| Cauper Llc | 2380 Drew St | Ste1 | Clearwater, FL 33765 | | | First Class Mail |
| Cauper Llc | Attn: Ivan Lunika | 2380 Drew St | Ste1 | Clearwater, FL 33765 | | First Class Mail |
| Causten Stehle Sample Account | Parson Weems | 55 Mckinley Avenue #D214 | White Plains, NY 10606 | | | First Class Mail |
| Cavalier Comics | Po Box 3998 | Wise, VA 24293 | | | | First Class Mail |
| Cavalier Comics | Attn: Brian Steffy/Kevin | Po Box 3998 | Wise, Va 24293 | | | First Class Mail |
| Cavalier Comics (1) | Attn: Brian Marcus | 189 Ridgeview Rd Sw | Suite #E | Wise, VA 24293 | | First Class Mail |
| Cavalier House Books | Attn: John Cavalier | 114 N Range Ave | Denham Springs, LA 70726 | | | First Class Mail |
| Cavalier House Books | 114 N Range Ave | Denham Springs, LA 70726 | | | | First Class Mail |
| Cave Collectible Gaming LLC | Attn: Steve Woods, Becky Woods, Lane Woods | 632 Valley Mall Parkway | East Wenatchee, WA 98802 | | | First Class Mail |
| Cave Incorporated, The | dba The Cave Buy/Sell/Trade | Attn: Andrew Radakovitz, Brian Mcculloh | 313 E Bidwell St | Folsom, CA 95630 | | First Class Mail |
| Cave Incorporated, The | dba The Cave Buy/Sell/Trade | Attn: Andrew Radakovitz, Brian Mcculloh | 2265 Arden Way | Sacramento, CA 95825 | | First Class Mail |
| Cave of Wonders Toys & Coll | 13731 Tramonto Hill | San Antonio, TX 78253 | | | | First Class Mail |
| Cave Of Wonders Toys & Coll | Attn: Kristina & Armengol | 13731 Tramonto Hill | San Antonio, TX 78253 | | | First Class Mail |
| Cave Pictures Publishing | 303 W Wall St, Ste 2400 | Midland, TX 79701 | | | | First Class Mail |
| Cave, The | Attn: Jarrod | 101 S Broadway | Ada, OK 74820 | | | First Class Mail |
| Cb3'S Collectibles | Attn: Chad Bellers | 7290 Textile Rd | Ypsilanti, MI 48197 | | | First Class Mail |
| Cbd 2022 Ltd | 55 Main North Rd Shop 96 | Northlands Mall | Papanui, Christchurch 8052 | New Zealand | | First Class Mail |
| Cbd 2022 Ltd | Attn: Daniel/Simeon/Digby | 55 Main North Rd Shop 96 | Nortlands Mall | Papanui, 8052 | New Zealand | First Class Mail |
| CBS Interactive | 24670 Network Pl | Chicago, IL 60673-1246 | | | | First Class Mail |
| CBX Entertainment LLC | dba The Chadderbox Hobby Shop | Attn: Chad Fisher | 4600 S Medford Dr | Suite 1144 | Lufkin, TX 75901 | First Class Mail |
| CBX Entertainment LLC | dba The Chadderbox Hobby Shop | Attn: Chad Fisher | 2107 S Medford Dr | Lufkin, TX 75901 | | First Class Mail |
| CCE Sales LLC | Attn: Eric Fritz | Las1 | 12300 Bermuda Road | Henderson, NV 89044-8746 | | First Class Mail |
| CCE Sales LLC | Attn: Eric Fritz | 12319 Pinetina St | Las Vegas, NV 89141 | | | First Class Mail |
| CCG Gaming LLC | Attn: Christopher Grosskreutz | 601 Cross Timbers | Ste 116 | Flower Mound, TX 75028 | | First Class Mail |
| Ccg Hobbies | 4 Sunnycrest Ave | Clifton, NJ 07013 | | | | First Class Mail |
| Ccg Hobbies | Attn: Angel & Ariana | 4 Sunnycrest Ave | Clifton, NJ 07013 | | | First Class Mail |
| CCG House.Com | Attn: Shane Munyer | 3925 Ne 72Nd Ave, Ste 108 | Vancouver, WA 98661 | | | First Class Mail |
| CCG Prime | Attn: Daniel Rowland | 317 West Main St | Ionia, MI 48846 | | | First Class Mail |
| CCG Prime Nc | Attn: Daniel Rowland | 401 W Hargett St | Richlands, NC 28574 | | | First Class Mail |
| CCG Sports Cards & Memorabilia | Attn: Melissa Lee | 9353 Nubbin Creek Rd | Lenoir, NC 28645 | | | First Class Mail |
| CCH Incorporated | P.O. Box 4307 | Carol Stream, IL 60197-4307 | | | | First Class Mail |
| Ccls - Haddon Township Branch | 15 Macarthur Blvd | Haddon Township, NJ 08108 | | | | First Class Mail |
| Ccgd - Garden City Branch | 201 C Date St | Garden City, MO 64747 | | | | First Class Mail |
| Ccpl Fleming Island Branch | 1895 Town Center Blvd | Fleming Island, FL 32003 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ccydne Hobbies | Attn: Jacqueline, Jay C Sproat | 545 E Elm St | Lebanon, MO 65536 | | | First Class Mail |
| CDC Games LLC | Attn: Daniela, Cecilio Chavarria | 303 S Broadway St | Brownwood, TX 76801 | | | First Class Mail |
| CDTFA | 505 N Brand Blvd, Ste 700 | Glendale, CA 91203-3307 | | | | First Class Mail |
| Ce Brehm Library | 101 S 7Th St | Mount Vernon, IL 62864 | | | | First Class Mail |
| Ce Brehm Library | Attn: April | 101 S 7Th St | Mount Vernon, IL 62864 | | | First Class Mail |
| CEACO | 250 Royall St | Canton, MA 02021 | | | | First Class Mail |
| Cedar Mill & Bethany Com Lib | 1080 Nw Saltzman Rd | Portland, OR 97229 | | | | First Class Mail |
| Cedar Rapids Public Library | 450 5Th Ave Se | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Cedarbrook K-8 Center | 1049 Central Ave | Plainfield, NJ 07060 | | | | First Class Mail |
| Cedarbrook K-8 Center | Attn: Lisette | 1049 Central Ave | Plainfield, NJ 07060 | | | First Class Mail |
| Cedarburg Public Library | W63N589 Hanover Ave | Cedarburg, WI 53012 | | | | First Class Mail |
| Celestial Distribution LLC | 10 Avenue D | Apt 11 J | New York, NY 10009 | | | First Class Mail |
| Celestial Distribution LLC | Attn: Jonathan Espinal | 10 Avenue D | Apt 11 J | New York, NY 10009 | | First Class Mail |
| Celestial Water Games LLC | Attn: Ryan Castle | 448 Market Street | Sunbury, PA 17801 | | | First Class Mail |
| Celia Cruz Bronx Hs of Music | 2780 Reservoir Ave | Bronx, NY 10473 | | | | First Class Mail |
| Celia Cruz Ms | 2780 Reservoir Ave | Bronx, NY 10468 | | | | First Class Mail |
| Celina Public Library | 142 N Ohio St | Celina, TX 75009 | | | | First Class Mail |
| Cellar Of Tales LLC | Attn: Maciej Halaczkiewicz | 442 Bridge St Nw | Grand Rapids, MI 49504 | | | First Class Mail |
| Celt Hobbies | Attn: Kevin Eskridge | 645 S 17th St | West Columbia, TX 77486 | | | First Class Mail |
| Cemetery Pulp | Attn: Chris Emit, Erin Emre | 3950 E Sunset Rd | Suite 106 | Las Vegas, NV 89120 | | First Class Mail |
| Cemetery Pulp | 285 Navajo Dr | Henderson, NV 89015 | | | | First Class Mail |
| Cemetery Pulp | Attn: Chris & Erin | 285 Navajo Dr | Henderson, NV 89015 | | | First Class Mail |
| Cend Int'L-The Hut Qcp -Dia006 | Attn: Joe Anderton | 5Th Floor, Voyager House | Chicago Avenue | Manchester, M90 3DQ | United Kingdom | First Class Mail |
| Center Games Library | 109 Pleasant Dr | Aliquippa, PA 15001 | | | | First Class Mail |
| Center Express Library | Attn: Courtney | 109 Pleasant Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Centerpiece Gaming | 888 Worchester St | Wellesley, MA 02482 | | | | First Class Mail |
| Centerpiece Gaming | Attn: Daniel | 888 Worchester St | Wellesley, MA 02482 | | | First Class Mail |
| Centerpoint Toys & Games LLC | Attn: Michael Kyzer | 4792 Navy Road | Millington, TN 38053 | | | First Class Mail |
| Centerpoint Toys & Games, Llc | 4792 Navy Rd | Millington, TN 38053 | | | | First Class Mail |
| Centerpoint Toys & Games, Llc | Attn: Michael & Constance | 4792 Navy Rd | Millington, TN 38053 | | | First Class Mail |
| Centos Office Machines | 2900 W Anderson Ln, Ste C200 | Pmb 255 | Austin, TX 78757 | | | First Class Mail |
| Central Carolina Comm Coll Lib | 1105 Kelly Dr | Sanford, NC 27330 | | | | First Class Mail |
| Central Carolina Comm Coll Lib | Attn: Jessica | 1105 Kelly Dr | Sanford, NC 27330 | | | First Class Mail |
| Central City Comics | Attn: Stephen Or Lee | 2 Jacobus De Villiers Ave | Pierre Van Ryneveld | Gauteng, 0157 | South Africa | First Class Mail |
| Central City Comics | Attn: Gus Foster | 113 East 4th Avenue | Ellensburg, WA 98926 | | | First Class Mail |
| Central City Comics&Collectibl | Attn: Gus Foster | 113 East 4Th Ave | Ellensburg, WA 98926 | | | First Class Mail |
| Central City Comics&Collectibl | Gus Foster | 113 East 4Th Ave | Ellensburg, WA 98926 | | | First Class Mail |
| Central Comics Paris | Attn: Elisa & Tanya | 10221 King George Blvd | Surrey, BC V3T 2W6 | Canada | | First Class Mail |
| Central Comics Paris | Attn: Laurent | 25 Rue De Lambrossie | Paris, 75012 | France | | First Class Mail |
| Central Defense Security | P.O. Box 750477 | Memphis, TN 38175 | | | | First Class Mail |
| Central Florida Comics | 220 South Central Ave | Po Box 284 | Bartow, FL 33831 | | | First Class Mail |
| Central Florida Comics | Attn: Rodderick & Timothy | 220 South Central Ave | Po Box 284 | Bartow, FL 33831 | | First Class Mail |
| Central Freight Lines, Inc | Dept 42042 | Dallas, TX 75265-0823 | | | | First Class Mail |
| Central Game Den | Attn: Joseph Wilkerson | 1785 South 4130 West | Suite L | Salt Lake City, UT 84104 | | First Class Mail |
| Central Game Den | Attn: Daniel Meeks | 2478 Centreville Road | Suite C | Centreville, MD 21617 | | First Class Mail |
| Central Islip Public Library | 33 Hawthorne Ave | Central Islip, NY 11722 | | | | First Class Mail |
| Central Islip Public Library | Attn: Katelyn | 33 Hawthorne Ave | Central Islip, NY 11722 | | | First Class Mail |
| Central Library Pwpl | 8601 Mathis Ave | Manassas, VA 20110 | | | | First Class Mail |
| Central Paper Stock Inc | 6665 Jonas Pl | Berkeley, MO 63134-1022 | | | | First Class Mail |
| Central Texas Picker, Llc | 1119 N Old Hwy 81 | Kyle, TX 78640 | | | | First Class Mail |
| Central Texas Picker, Llc | Attn: Kevin & Amanda | 1119 N Old Hwy 81 | Kyle, TX 78640 | | | First Class Mail |
| Central Texas Refuse Inc | P.O. Box 18685 | Austin, TX 78760-8685 | | | | First Class Mail |
| Central Trading Card Company, LLC | Attn: Travis Kelly | 8114 City Base Lndg | Ste 202 | San Antonio, TX 78235 | | First Class Mail |
| Central Trading Card Company, LLC | Attn: Travis Kelly | 9622 Sekula Dr | San Antonio, TX 78250 | | | First Class Mail |
| Central Transport | P.O. Box 33299 | Detroit, MI 48232 | | | | First Class Mail |
| Central Valley Business Dev | 1717 Glen Dunbar Ln | Clovis, CA 93619 | | | | First Class Mail |
| Central Valley Business Dev | Attn: John | 1717 Glen Dunbar Ln | Clovis, CA 93619 | | | First Class Mail |
| Central Valley Business Development & Consultation LLC | Dba Culver's Cards & Collectibles | Attn: John Culver | 1717 Glen Dunbar Ln | Clovis, CA 93619 | | First Class Mail |
| Central Valley Business Development & Consultation LLC | Dba Culver's Cards & Collectibles | Attn: John Culver | 532 5th St | Clovis, CA 93612 | | First Class Mail |
| Centre Cnty Libr & Hist Museum | 200 N Allegheny St | Bellefonte, PA 16823 | | | | First Class Mail |
| Centre Cnty Libr & Hist Museum | Attn: Laura | 200 N Allegheny St | Bellefonte, PA 16823 | | | First Class Mail |
| Centurylink | P.O. Box 4300 | Carol Stream, IL 60197-4300 | | | | First Class Mail |
| Centurylink Inc | P.O. Box 4300 | Carol Stream, IL 60197-4300 | | | | First Class Mail |
| Cenveo/Cadmus | Attn: Gabriel Sauro | 200 First Stamford Place | Stamford, CT 06902 | | | First Class Mail |
| Cephalofair Games | 68D Lighthouse Ave Unit 240 | Pacific Grove, CA 93950 | | | | First Class Mail |
| Cerberus Comics | 2317 Sw Fern Cir | Port St Lucie, FL 34953 | | | | First Class Mail |
| Cerberus Comics | Attn: Aaron | 2317 Sw Fern Cir | Port St Lucie, FL 34953 | | | First Class Mail |
| Cerberus Den LLC | Attn: Adrianna Porciello | 26 North Fort Thomas Ave | Fort Thomas, KY 41075 | | | First Class Mail |
| Cerberus Den LLC | Attn: Adrianna Porciello | 21 Ash Street | Ludlow, KY 41016 | | | First Class Mail |
| Ceridian Canada Ltd | c/o TX 4057C | P.O. Box 4590 | Station A | Toronto, ON M5W 7B1 | Canada | First Class Mail |
| Certain Alternatives | 1401 Broadway | Mt Vernon, IL 62864 | | | | First Class Mail |
| Certain Alternatives | Attn: Willie Johnson | 1401 Broadway | Mt Vernon, IL 62864 | | | First Class Mail |
| Cesar Chavez Middle School | Attn: Rachel Dook X41401 | 27845 Whitman St | Hayward, CA 94544 | | | First Class Mail |
| Cgc, Llc | Attn Max Spiegel | 5501 Communications Pkwy | Sarasota, FL 34230 | | | First Class Mail |
| CGF Trading LLC | Attn: Courtney Fremstad | 145 Junction Drive | Ashland, VA 23005 | | | First Class Mail |
| CH Robinson Worldwide Inc | P.O. Box 9121 | Minneapolis, MN 55480-9121 | | | | First Class Mail |
| Chaco 20000 | Attn: Hideaki Tarui | Chaco 20000 | 3-12-5 Koshienguchi | Nishinomiya, Hyogo 663-8113 | Japan | First Class Mail |
| Chad A Thompson | 4460 Park Brooke Trace | Alpharetta, GA 30022 | | | | First Class Mail |
| Chad Thompson | 4460 Park Brooke Trace | Alpharetta, GA 30022 | | | | First Class Mail |
| Chainlynxstudio | C/O Fredrick Kaufmann | 21 Ada Drive | Staten Island, NY 10314 | | | First Class Mail |
| Chainlynxstudio | Attn: Fredrick Kaufmann | C/O Fredrick Kaufmann | 21 Ada Drive | Staten Island, NY 10314 | | First Class Mail |
| Challengers Inc | 1845 N Western Ave | Ste 2 R | Chicago, IL 60647 | | | First Class Mail |
| Challengers Inc | 1845 N Western Avenue | Chicago, IL 60647 | | | | First Class Mail |
| Challengers Inc | Attn: Patrick J W Dal | 1845 N Western Ave | Ste 2 R | Chicago, IL 60647 | | First Class Mail |
| Challenges Games & Comics | 4800 Briarcliff Rd Ne | Ste 1011 | Atlanta, GA 30345 | | | First Class Mail |
| Challenges Games & Comics | Attn: Antonio | 4800 Briarcliff Rd Ne | Ste 1011 | Atlanta, GA 30345 | | First Class Mail |
| Challenges Games & Comics | Attn: Antonio Cade | 4800 Briarcliff Road Northeast | Suite 1011 | Atlanta, GA 30345 | | First Class Mail |
| Chamberlain, Hrdlicka, White | Williams & Aughtry, PC | 1200 Smith St, Ste 1400 | Houston, TX 77002-4310 | | | First Class Mail |
| Chamberlain, Hrdlicka, White - Attorneys | & Aughtry, PC Attorneys At Law | 191 Peachtree St, NE | Atlanta, GA 30303 | | | First Class Mail |
| Chamblee Services Inc | dba CSI Gaming | Attn: Stephen Chamblee | 714 Morris St | Rockdale, IL 60436 | | First Class Mail |
| Champaign County Library | 1060 Scioto St | Urbana, OH 43078 | | | | First Class Mail |
| Champaign County Library | Attn: Pam | 1060 Scioto St | Urbana, OH 43078 | | | First Class Mail |
| Champion City Collectibles | 2834 Evergreen Dr | Springfield, OH 45504 | | | | First Class Mail |
| Champion City Collectibles | Attn: Dennis Mclane | 2834 Evergreen Dr | Springfield, OH 45504 | | | First Class Mail |
| Champion Comics & Coffee | 31 Cottonwood Dr | Ste 106 | Williston, VT 05495 | | | First Class Mail |
| Champion Comics & Coffee | Attn: Ben Perry | 31 Cottonwood Dr | Ste 106 | Williston, VT 05495 | | First Class Mail |
| Champion Comics & Coffee LLC | Attn: Rory Malone | 31 Cottonwood Drive | Suite 106 | Williston, VT 05495 | | First Class Mail |
| Champion's Archive LLC | Attn: Bryan Lunzmann | 602 E Fulton | Garden City, KS 67846 | | | First Class Mail |
| Champions Of Leisure #2 | Attn: Joshua Zike | 72 Chesterfield Ave | Wolcott, CT 06716 | | | First Class Mail |
| Changes | 1290 Motor Pkwy | Islandia, NY 11749 | | | | First Class Mail |
| Changes | Attn: Steve Singer | C/O Howco Supply Company | 5918 Edson Lane | Rockville, MD 20852 | | First Class Mail |
| Changing Hands Book Shop | Attn: John Davidson | 528 Virginia Ave | Joplin, MO 64801 | | | First Class Mail |
| Changing Hands Bookstore Inc | 6428 S Mcclintock Dr Ste C-101 | Tempe, AZ 85283 | | | | First Class Mail |
| Changing Hands Bookstore Inc | Attn: Dan Kuller | 6428 S Mcclintock Dr Ste C-101 | Tempe, AZ 85283 | | | First Class Mail |
| Changi Collectionz LLC | 28 Mathieu St | Taftville, CT 06380 | | | | First Class Mail |
| Changi Collectionz Llc | Attn: Aisha And Keegan | 28 Mathieu St | Taftville, CT 06380 | | | First Class Mail |
| Chaos Arcade LLC | Attn: Beverly Lee | 1020 W Francis Ave | Ste H | Spokane, WA 99205 | | First Class Mail |
| Chaos Comics LLC | 300 Crestview Dr | Hot Spring, AR 71913 | | | | First Class Mail |
| Chaos Comics Llc | Attn: James & Ashley | 300 Crestview Dr | Hot Spring, AR 71913 | | | First Class Mail |
| Chaos Comics Llc | Attn: Joseph Hurt Sr, Tanner Scofield | 121 Main Street South | Minot, ND 58701 | | | First Class Mail |
| Chaos Games & More LLC | Attn: John Tiffany | 4065 Club Manor Drive | Pueblo, CO 81008 | | | First Class Mail |
| Chaos Games LLC | Attn: David L Christina Ankeny | 106 N Bloomington St | Suite H | Lowell, AR 72745 | | First Class Mail |
| Chaos Pop Pty | 3/1397 Albany Highway | Cannington, WA 6007 | Australia | | | First Class Mail |
| Chaos Pop Pty | Attn: Amelie | 3/1397 Albany Highway | Cannington, 6007 | Australia | | First Class Mail |
| Chaos Reigns, LLC | 935 N Benева Road | Suite 902 | Sarasota, FL 34232 | | | First Class Mail |
| Chaos Reigns, Llc | Attn: Brian Polizzi | 935 N Beneva Road | Suite 902 | Sarasota, FL 34232 | | First Class Mail |
| Chaosium Inc | Attn: Charlie Krank | 895 B Street, Ste 423 | Hayward, CA 94541 | | | First Class Mail |
| Chaosium,Inc | 3450 Wooddale Ct | Ann Arbor, MI 48104 | | | | First Class Mail |
| Chaosrc | 303 Galean Drive | Fleetwood, PA 19522 | | | | First Class Mail |
| Chaosrc | Attn: Andrew Stana | 303 Galean Drive | Fleetwood, PA 19522 | | | First Class Mail |
| Chaosrc Superstore | Attn: Andrew Stana | 13 N Franklin St Ste 2 | Fleetwood, PA 19522 | | | First Class Mail |
| Chaosrc Superstore | Attn: Andrew Stana | 303 Galean Dr | Fleetwood, PA 19522 | | | First Class Mail |
| Chaotic Comics | 535 215t N | Lethbridge, AB T1H 3R2 | Canada | | | First Class Mail |
| Chaotic Comics | Attn: Matthew | 535 215t N | Lethbridge, AB T1H 3R2 | Canada | | First Class Mail |
| Chaotic Good Brewing Company LLC | Attn: Scott Stroh | 202 2Nd Ave Sw | Kasson, MN 55944 | | | First Class Mail |

Exhibit A
Service List

| Name | Attn / Line | Address | Address 2 | City/State/ZIP | Country/Extra | Method of Service |
|---|---|---|---|---|---|---|
| Chaotic Good Coffee Comics & Games LLC | Attn: William Campe | 561 S Broadway | Suite 160 | Lexington, KY 40508 | | First Class Mail |
| Chaotic Good Coffee Comics&G | 561 S Broadway Ste 160 | Lexington, KY 40508 | | | | First Class Mail |
| Chaotic Good Coffee Comics&G | Attn: James Marian William | 561 S Broadway Ste 160 | Lexington, KY 40508 | | | First Class Mail |
| Chaparral High School Library | 4400 Chaparral Rd | Killeen, TX 76542 | | | | First Class Mail |
| Chapin Branch Library | 129 Nw Columbia Ave | Chapin, SC 29036 | | | | First Class Mail |
| Chapter House Publishing Inc. | Attn: Fadi Hakim | 25 Skey Lane | Toronto, ON M6J-3V2 | Canada | | First Class Mail |
| Chapter One Book Store | 252 Main St | Hamilton, MT 59840 | | | | First Class Mail |
| Chapter One Book Store | Attn: Marisa /Mara | 252 Main St | Hamilton, MT 59840 | | | First Class Mail |
| Character World Inc | 350 River Walk Terrace | Johnscreek, GA 30024 | | | | First Class Mail |
| Character World Inc | Attn: Lydia Lim | 350 River Walk Terrace | Johnscreek, GA 30024 | | | First Class Mail |
| Charles R Tyson III | 6013 Cricket Rd | Flourtown, PA 19031 | | | | First Class Mail |
| Charles Richardson | 4312 Andrew Dr Ne | Albuquerque, NM 87109 | | | | First Class Mail |
| Charleston Carnegie Pub Libr | 712 6Th St | Charleston, IL 61920 | | | | First Class Mail |
| Charleston Carnegie Pub Libr | Attn: Leeanne | 712 6Th St | Charleston, IL 61920 | | | First Class Mail |
| Charlie Payne | 79 Grove Blvd | Byhalia, MS 38611 | | | | First Class Mail |
| Charles Collectible Show Inc | 6009 Memorial Dr | Unit 14 | Stone Mountain, GA 30083 | | | First Class Mail |
| Charles Collectible Show Inc | Attn: Charles & Richard | 6009 Memorial Dr | Unit 14 | Stone Mountain, GA 30083 | | First Class Mail |
| Charlie's Collectible Show Inc | Attn: Charles Hsu | 6009 Memorial Drive | Unit 14 | Stone Mountain, GA 30083 | | First Class Mail |
| Charles Comic Books | Attn: Charlie | 6071 E 29Th St | Tucson, AZ 85710 | | | First Class Mail |
| Charles Comic Books | 6071 E 29Th St | Tucson, AZ 85710 | | | | First Class Mail |
| Charlotte Mecklenburg Library | 16500 Holly Crest Ln | Huntersville, NC 28078 | | | | First Class Mail |
| Charlotte Mecklenburg Library | Attn: Kiara | 16500 Holly Crest Ln | Huntersville, NC 28078 | | | First Class Mail |
| Charm City Books | Attn: Elizabeth Ralston | 782 Washington Blvd | Baltimore, MD 21230 | | | First Class Mail |
| Charter Books Llc | 8 Broadway | Newport, RI 02840 | | | | First Class Mail |
| Charter Books Llc | Attn: Stephen Iwanski | 8 Broadway | Newport, RI 02840 | | | First Class Mail |
| Charter Communications | P.O. Box 7173 | Pasadena, CA 91109-7173 | | | | First Class Mail |
| Charue Design LLC | 47000 Warm Springs Blvd | Ste 1-175 | Fremont, CA 94539 | | | First Class Mail |
| Charue Design Llc | Attn: Mickey | 47000 Warm Springs Blvd | Ste 1-175 | Fremont, CA 94539 | | First Class Mail |
| Chase Courier Co | Mac/Chase Cc | 3 Marcino Ln | Stoneham, MA 02180 | | | First Class Mail |
| Chase Geyer LLC | Attn: Chase Geyer | 14764 Se Wallowa Way | Happy Valley, OR 97086 | | | First Class Mail |
| Chase Geyer LLC | Attn: Chase Geyer | 225 East Ave | San Bruno, CA 94066 | | | First Class Mail |
| Chaska Ms East Learning Center | 1600 Park Ridge Dr | Chaska, MN 55318 | | | | First Class Mail |
| Chaska Ms East Learning Center | Attn: Linda | 1600 Park Ridge Dr | Chaska, MN 55318 | | | First Class Mail |
| Chat Noir Books | Attn: Paul Mclaren, Jennifer Fournier | 57 Whitewood Ave Box 910 | New Liskeard, ON P0J 1P0 | Canada | | First Class Mail |
| Chatham Public Library | Jennifer Wilcox | 24 King St | Miramichi, NB E1N 2N1 | Canada | | First Class Mail |
| Chatham Public Library | Attn: Elizabeth | Jennifer Wilcox | 24 King St | Miramichi, NB E1N 2N1 | Canada | First Class Mail |
| Chaucer'S Inc. | Attn: Ed Conklin | 3321 State Street | Santa Barbara, CA 93105 | | | First Class Mail |
| Chaucer's Inc. | 3321 State Street | Santa Barbara, CA 93105 | | | | First Class Mail |
| Chautauqua Comics | Attn: Al Steffens | 214 Fairmount Ave | Jamestown, NY 14701 | | | First Class Mail |
| Chautauqua Comics | 214 Fairmount Ave E | Jamestown, NY 14701 | | | | First Class Mail |
| Chautauqua Comics | Attn: Al/Loraine Steffens | 214 Fairmount Ave E | Jamestown, NY 14701 | | | First Class Mail |
| Chava & Co Llc | 664 Sw Dalton Cir | Port St Lucie, FL 34953 | | | | First Class Mail |
| Chava & Co Llc | Attn: Melissa & Tara | 664 Sw Dalton Cir | Port St Lucie, FL 34953 | | | First Class Mail |
| Chazaq Sa De Cv | Attn: Ramon | Republica De Bolivia | 37 Col Centro | Disrito Federal, DF 06010 | Mexico | First Class Mail |
| Checazo Comics | 375 Ellsworth Street | Bridgeport, CT 06605 | | | | First Class Mail |
| Checazo Comics | Attn: Anna | 375 Ellsworth Street | Bridgeport, CT 06605 | | | First Class Mail |
| Checkle Comics & Collect., Inc | 107 Rainbow Way | Fayetteville, GA 30214 | | | | First Class Mail |
| Checkle Comics & Collect., Inc | Attn: David Checkle Jr. | 107 Rainbow Way | Fayetteville, GA 30214 | | | First Class Mail |
| Checkmate International | Attn: Carlo Fiore | P.O Box 270789 | Littleton, CO 80127 | | | First Class Mail |
| Checkmate Intl: Whse | Checkmate Intl: Whse | 3233 W Hampden Ave | Englewood | CO 80110 | | First Class Mail |
| Checkmate Ltd | Attn: Ken Solo Owner | 6725 W Central Ave | Suite L | Toledo, OH 43617 | | First Class Mail |
| Cheeky Monkey Toys | Attn: Dexter Chow | 640 Santa Cruz Ave | Menlo Park, CA 94025 | | | First Class Mail |
| Cheetah Express Inc | 1160 Greenleaf Ave | Elf Grove Village | IL 60007 | | | First Class Mail |
| Chemshaw 13 Donutz & Comics | Attn: Jason / Lynette | 138 S Main St | Crown Point, IN 46307 | | | First Class Mail |
| Chemtrec | P.O. Box 411690 | Boston, MA 02241-1690 | | | | First Class Mail |
| Cheney & Associates | Attn: Glenn/Solange Cheney | Po Box 284 | Hanover, CT 06350 | | | First Class Mail |
| Cheney & Associates | Po Box 284 | Hanover, CT 06350 | | | | First Class Mail |
| Chenxin Packaging Co, Ltd | Dafen Industry Wanjiang Dongguan | Guangdong | China | | | First Class Mail |
| Cherokee County Public Library | 300 E Rutledge Ave | Gaffney, SC 29340 | | | | First Class Mail |
| Cherry Bomb Comics Llc | Attn: Patrick Slattery | 440 Eisenhower Dr #1003 | Hanover, PA 17331 | | | First Class Mail |
| Cherry Bomb Comics LLC | 440 Eisenhower Dr, Unit 1003 | Hanover, PA 17331 | | | | First Class Mail |
| Cherry Python Studios LLC | 964 Cumberland Trl | Lake Geneva, WI 53147 | | | | First Class Mail |
| Cherry Python Studios Llc | Attn: Jordan & Chris | 964 Cumberland Trl | Lake Geneva, WI 53147 | | | First Class Mail |
| Cheryl'S Comics & Toys | 5216 1/2 Maccorkle Ave Se | Charleston, WV 25304 | | | | First Class Mail |
| Cheryl'S Comics & Toys | Attn: Cheryl Pauley | 5216 1/2 Maccorkle Ave Se | Charleston, WV 25304 | | | First Class Mail |
| Chesapeak Shredding | 18 Newport Dr, Ste B | Forest Hill, MD 21050 | | | | First Class Mail |
| Chesapeake Woodworking, Inc | 125 N Kresson St | Baltimore, MD 21224 | | | | First Class Mail |
| Chess Moves | Attn: Kelli B | 210 N Boulder Hwy | Suite 110 | Henderson, NV 89015 | | First Class Mail |
| Chess Moves | Attn: Kelli Brown/Paul | 857 Wintersweet Road | Henderson, NV 89015 | | | First Class Mail |
| Chess Moves | 857 Wintersweet Road | Henderson, NV 89015 | | | | First Class Mail |
| Chessex Manufacturing | Attn: Don Reents | P.O. Box 80255 | Fort Wayne, IN 46808 | | | First Class Mail |
| Chessex Manufacturing | Attn: Don Reents | 3415 Centennial Drive | Fort Wayne, IN 46808 | | | First Class Mail |
| Chessex Mfg Co LLC | P.O. Box 80255 | Ft Wayne, IN 46898-0255 | | | | First Class Mail |
| Chesterfield Township Library | 50560 Patricia Ave | Chesterfield, MI 48051 | | | | First Class Mail |
| Chesterfield Township Library | Attn: Amber | 50560 Patricia Ave | Chesterfield, MI 48051 | | | First Class Mail |
| Chestermere Public Library | 105 Marina Rd | Ste 8 | Chestermere, AB T1X 1V7 | Canada | | First Class Mail |
| Cheungs Family/Oriental Gifts | 124A-393 Portage Ave | Winnipeg, MB R3B 3H6 | Canada | | | First Class Mail |
| Cheungs Family/Oriental Gifts | Attn: Kwong Chak Cheung | 124A-393 Portage Ave | Winnipeg, MB R3B 3H6 | Canada | | First Class Mail |
| Chez Comics LLC | 4682 Chabot Dr | Unit 10811 | Pleasanton, CA 94588 | | | First Class Mail |
| Chez Comics Llc | Attn: Marlene | 4682 Chabot Dr | Unit 10811 | Pleasanton, CA 94588 | | First Class Mail |
| Chibi Chop Shop Inc | 2400 Se Lindenbrook Ct | Milwaukie, OR 97222 | | | | First Class Mail |
| Chibi Chop Shop Inc | Attn: Travis & April | 2400 Se Lindenbrook Ct | Milwaukie, OR 97222 | | | First Class Mail |
| Chibi Dragon LLC | 455 Burgoyne Rd | Unit #11 | Charlottesville, VA 22901 | | | First Class Mail |
| Chibi Dragon Llc | Attn: Jason | 455 Burgoyne Rd | Unit #11 | Charlottesville, VA 22901 | | First Class Mail |
| Chibiolla LLC | 6665 Jo Marcy Drive | Las Vegas, NV 89131 | | | | First Class Mail |
| Chibiolla Llc | Attn: Craig | 6665 Jo Marcy Drive | Las Vegas, NV 89131 | | | First Class Mail |
| Chicago Comics | Attn: Eric Kirsammer | 3244 N Clark St | Chicago, IL 60657 | | | First Class Mail |
| Chicago Comics Inc | 3244 N Clark Street | Chicago, IL 60657 | | | | First Class Mail |
| Chicago Comics Inc | Attn: Eric Kirsammer | 3244 N Clark Street | Chicago, IL 60657 | | | First Class Mail |
| Chicago Distribution Center | 11030 S Langley Ave | Chicago, IL 60628 | | | | First Class Mail |
| Chicagoland Games:Dice | Attn: Alexanderdunning | 5550 N Broadway Ave | Chicago, IL 60640 | | | First Class Mail |
| Chicamin Enterprises | Attn: David Knittel | 6127 Gareau Drive | North Olmsted, OH 44070 | | | First Class Mail |
| Chicha Services Ltd | 24 Eferland Pl | Stony Plain, AB T7Z 2W5 | Canada | | | First Class Mail |
| Chicha Services Ltd | Attn: Chris & Chaymie | 24 Eferland Pl | Stony Plain, AB T7Z 2W5 | Canada | | First Class Mail |
| Chicks Comics LLC | 4412 Phoenix Ln | Pasco, WA 99301 | | | | First Class Mail |
| Chicks Comics Llc | Attn: Glenna & Jessica | 4412 Phoenix Ln | Pasco, WA 99301 | | | First Class Mail |
| Chico Istore | dba Cards R Us | Attn: Tyler Farrar | 1900 Mangrove Ave | Chico, CA 95926 | | First Class Mail |
| Chico Magic | Attn: Becky Strong | 300 Broadway C3 | Chico, CA 95928 | | | First Class Mail |
| Chief S House Of Cards | Attn: Chief | 9401 Battralon Ave | Ft Hood, TX 76544 | | | First Class Mail |
| Chiehmin Chang & Hsiaoyun Ling | Attn: Jimmy & Sonya | 26838 Alexandrite | Mission Viejo, CA 92691 | | | First Class Mail |
| Childrens Museum Of Ind | Attn: Carol Toth / Buyer | Po Box 3000 | Indianapolis, IN 46208 | | | First Class Mail |
| Children'S Plus, Inc. | Attn: Gail Henry | 1387 Dutch American Way | Beecher, IL 60401 | | | First Class Mail |
| Children's Plus, Inc. | 1387 Dutch American Way | Beecher, IL 60401 | | | | First Class Mail |
| Chilton Public Library | 221 Park St | Chilton, WI 53014 | | | | First Class Mail |
| Chilton Public Library | Attn: Rebbecca | 221 Park St | Chilton, WI 53014 | | | First Class Mail |
| Chimera Hobby & Games | Attn: Edith, Ann Kimbrough | 507 Riverside Ave S | Thief River Falls, MN 56701 | | | First Class Mail |
| Chimera Hobby Shop #2 | Attn: Bob, Pam | 808 W Wisconsin Avenue | Appleton, WI 54914 | | | First Class Mail |
| Chimera Hobby Shop Inc | Po Box 943 | Fond Du Lac, WI 54936 | | | | First Class Mail |
| Chimera Hobby Shop Inc | 820 S Main St | Fond Du Lac, WI 54935 | | | | First Class Mail |
| Chimera Hobby Shop Inc | Attn: Robert Moses | 65 W Scott St | Fond Du Lac, WI 54935 | | | First Class Mail |
| Chimera Hobby Shop, Inc | Attn: Mike, Bob | 820 S Main St | Suite A | Fond Du Lac, WI 54935 | | First Class Mail |
| Chimera, Llc | 3600 Lyons Creek Rd | Dunkirk, MD 20754 | | | | First Class Mail |
| Chimera, Llc | Attn: Thomas And Joan | 3600 Lyons Creek Rd | Dunkirk, MD 20754 | | | First Class Mail |
| Chimeras Comics - Lagrange | Attn: Carmelo'/ Steve | Chimeras Comics Co | 15 1/2 S La Grange Rd | Lagrange, IL 60525 | | First Class Mail |
| Chimeras Comics - Lagrange | Chimeras Comics Co | 15 1/2 S La Grange Rd | Lagrange, IL 60525 | | | First Class Mail |
| Chimp S Comix (1) | Attn: Nick | 919 E Winona Ave | Suite 5 | Warsaw, IN 46580 | | First Class Mail |
| Chimps Comix | Nick Kelley | 919 E Winona Ave Ste 5 | Warsaw, IN 46580 | | | First Class Mail |
| Chimps Comix | Attn: Nick & Kimberly | Nick Kelley | 919 E Winona Avenue Ste 5 | Warsaw, IN 46580 | | First Class Mail |
| China Comics | Attn: Peng Hoong Chooi | 67 Drysdale Road | Elderslie Nsw, 2570 | Australia | | First Class Mail |
| China Intl Book Trading Corp | Attn: Roy Sun | Chegongzhuang Xilu 35 | Beijing, 100048 | China | | First Class Mail |
| China Intl Book Trading Corp | Chegongzhuang Xilu 35 | Beijing, 100048 | China | | | First Class Mail |
| China Natl Imp & Exp-Shenzhen | Fir 13,Junziuquare,Interchange | Of Qiaocheng E Rd & Quixiang | Shenzhen, 518000 | China | | First Class Mail |
| China Natl Imp & Exp-Shenzhen | Attn: Ella Chen | Fir 13,Junziuquare,Interchange | Of Qiaocheng E Rd & Quixiang | Shenzhen, 518000 | China | First Class Mail |
| China Natl Imp & Exp-Shenzhen | (Group) Corp | 16 Gongti East Road | Beijing, 100020 | China | | First Class Mail |
| China Natl Publ Import (Air) | Attn: Alan | & Export Corp Shanghai Branch | 88 Guang Zhong Rd,7Th Fl | Shanghai, 200083 | China | First Class Mail |
| China Natl Publ Import (Air) | & Export Corp Shanghai Branch | 88 Guang Zhong Rd,7Th Fl | Shanghai, 200083 | China | | First Class Mail |
| China Natl Publ Import (Air) | & Export Corp Shanghai Branch | 88 Guang Zhong Rd,Pobx 083-101 | Shanghai, 200083 | China | | First Class Mail |
| Chinn Park Regional Library | 13065 Chinn Park Dr | Woodbridge, VA 22192 | | | | First Class Mail |
| Chino Comics & More | dba R & B Comics | Attn: Manuel Gonzalez, Anna Gonzalez | 5310 E Sam Houston Pkwy North | Unit G | Houston, TX 77015 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Chino Comics & More | 5310 E Sam Houston Pkwy North | Unit G | Houston, TX 77015 | | First Class Mail |
| Chino Comics And More | Attn: Jose,Michael& Manuel | 5310 E Sam Houston Pkwy North | Unit G | Houston, TX 77015 | First Class Mail |
| Chippewa Branch Library | 2811 Darlington Rd | Beaver Falls, PA 15010 | | | First Class Mail |
| Chippewa Branch Library | Attn: Heather | 2811 Darlington Rd | Beaver Falls, PA 15010 | | First Class Mail |
| Chippewa Falls Public Library | 105 W Central St | Chippewa Falls, WI 54729 | | | First Class Mail |
| Chippewa Falls Public Library | Attn: Jenna | 105 W Central St | Chippewa Falls, WI 54729 | | First Class Mail |
| Chippewa River Dist Library | 301 S University Ave | Mount Pleasant, MI 48858 | | | First Class Mail |
| Chiron Inc | Attn: Yuanchun Gene Liang | 9F-5 No 42 Sec 1 Minsheng E Rd | Zhongshan Dist | Taipei City, 102 | Taiwan | First Class Mail |
| Chiseled Heroes | Attn: Jeff Zwick | 526 31St Street Nw | Canton, OH 44709 | | First Class Mail |
| Chloe Beth'S | Attn: Anthony Carpenter | Attn Anthony Carpenter | 121 Wilson Street | Berea, KY 40403 | First Class Mail |
| Cho Investments LLC | dba Game N' Grounds | Attn: Angharad Caceres, George Caceres | 21725 Devonshire St | Chatsworth, CA 91311 | First Class Mail |
| Chocorua Public Library | Po Box 128 | Tamworth, NH 03817 | | | First Class Mail |
| Chocorua Public Library | Attn: Shauna | Po Box 128 | Tamworth, NH 03817 | | First Class Mail |
| Choice Comics LLC | Attn: Bryan Kida | 1593 Noelani St | Pearl City, HI 96782 | | First Class Mail |
| Choice Comics Llc | Bryan Kida | 1593 Noelani St | Pearl City, HI 96782 | | First Class Mail |
| Chops Comics LLC | 3900 Monterey Ct | Lawrence, KS 66049 | | | First Class Mail |
| Chops Comics Llc | Attn: Jason Springer | 3900 Monterey Ct | Lawrence, KS 66049 | | First Class Mail |
| Chow's Varieties | 10014 Franklin Ave | Fort Mc Murray, AB T9H 2K6 | Canada | | First Class Mail |
| Chow'S Varieties | Attn: Pius Potras | 10014 Franklin Ave | Fort Mc Murray, AB T9H 2K6 | Canada | First Class Mail |
| Chris Cheung LLC | T/A One Toy Stop | 86 Burgundy Loop | Staten Island, NY 10304 | | First Class Mail |
| Chris Cheung Llc | Attn: Chris Cheung | T/A One Toy Stop | 86 Burgundy Loop | Staten Island, NY 10304 | First Class Mail |
| Chris' Comic & Cards | Attn: Chris Morse | 919 Laffayette Road | Seabrook, NH 03874 | | First Class Mail |
| Chris' Comic & Cards | 919 Laffayette Road | Seabrook, NH 03874 | | | First Class Mail |
| Chris S Comics | Attn: Chris, Heather | 5409 Central Ave | Suite 13 | Newark, CA 94536 | First Class Mail |
| Chris Trevas | 21475 W 13 Mile Rd | Beverly Hills, MI 48025 | | | First Class Mail |
| Chris Yoon LLC | 1050 W Monroe St | Unit 104 | Chicago, IL 60607 | | First Class Mail |
| Chris Yoon Llc | Attn: Christopher Yoon | 1050 W Monroe St | Unit 104 | Chicago, IL 60607 | First Class Mail |
| Chris'S Comics | Attn: Chris | 37112-A Maple St | Fremont, CA 94536 | | First Class Mail |
| Chris'S Comics | 37112-A Maple St | Fremont, CA 94536 | | | First Class Mail |
| Christian Schanner | 1230 Fairview Dr | Prairie Du Sac, WI 53578 | | | First Class Mail |
| Christine L Taylor | 23 N Charles St | Red Lion, PA 17356 | | | First Class Mail |
| Christ's Curio Shop | Marilyn Desocio | 116 W Thomson Dr | Elkton, MD 21921 | | First Class Mail |
| Christ'S Curio Shop | Attn: Marilyn/Chuck/Christ | Marilyn Desocio | 116 W Thomson Dr | Elkton, MD 21921 | First Class Mail |
| Christopher D Myers | 34 Farmington Dr | Jacobus, PA 17407 | | | First Class Mail |
| Christopher Kerr Sample Acct | Parson Weems | 565 Broadway, 5A | Hastings On Hud, NY 10706 | | First Class Mail |
| Christopher M Carroll | 15407 Barrens Rd N | Stewartstown, PA 17363 | | | First Class Mail |
| Christopher Martinez | 7727 Sharmil Dr, Apt 3 | Southaven, MS 38671 | | | First Class Mail |
| Christopher Paul Hochu | 1311 Queen St E | Unit 1 | Toronto, ON M4L 1C2 | Canada | First Class Mail |
| Christy Vieth | 9 Chapel Way | Red Lion, PA 17356 | | | First Class Mail |
| Chromatic Dragon Games | Attn: Scott Dame, Jeremy Lehoullier | 58 Market Street | Somersworth, NH 03878 | | First Class Mail |
| Chromium Switch Productions | 4500 Pershing Avenue | Fort Worth, TX 76107-4246 | | | First Class Mail |
| Chromium Switch Productions | Attn: Bob Wayne | 4500 Pershing Avenue | Fort Worth, TX 76107-4246 | | First Class Mail |
| Chronic Comics | 82 Spalding Dr | Hamilton, ON L9B 1H3 | Canada | | First Class Mail |
| Chronic Comics | Attn: Chris & Carrie | 82 Spalding Dr | Hamilton, ON L9B 1H3 | Canada | First Class Mail |
| Chronic Comics & Gaming | C/O Denny Hunsaker | Po Box 90445 | Tucson, AZ 85752 | | First Class Mail |
| Chronic Comics & Gaming | Attn: Denny & Creta | C/O Denny Hunsaker | Po Box 90445 | Tucson, AZ 85752 | First Class Mail |
| Chronicle Books | Attn: Lori Lee | 680 Second Street | San Francisco, CA 94107 | | First Class Mail |
| Chrono Toys Inc | Attn: Ken Shek | 17788 Rowland St, Ste B | City Of Industry, CA 91748 | | First Class Mail |
| Chronos Games & Gifts | Attn: Michelle Cullison | 13227A Sw Canyon Rd | Beaverton, OR 97005 | | First Class Mail |
| Chuck S Comics | Attn: Chuck Watson | 516 Philadelphia Rd | Joppa, MD 21085 | | First Class Mail |
| Chuck Terceira | Diamond Select Toys | 1015 York Rd | Hunt Valley, MD 21030 | | First Class Mail |
| Chuck'S Cards & Comics | 102 University Mall | 1701 Mcfarland Blvd East | Tuscaloosa, AL 35404 | | First Class Mail |
| Chuck's Comics | Attn: Chuck Gower | Charles Gower | 524 Ohio St | Terre Haute, IN 47807 | First Class Mail |
| Chuck's Comics | 516 Philadelphia Rd | Joppa, MD 21085 | | | First Class Mail |
| Chucktown Comics Lp | 400 Pinewood Dr | Apt I-5 | Summerville, SC 29483 | | First Class Mail |
| Chucktown Comics Lp | Attn: Margaret Tate | 400 Pinewood Dr | Apt I-5 | Summerville, SC 29483 | First Class Mail |
| Chunky Po's Emporium | 4148 Delhaye Way | Regina, SK S4W 0N4 | Canada | | First Class Mail |
| Chunky Po'S Emporium | Attn: Kyla | 4148 Delhaye Way | Regina, SK S4W 0N4 | Canada | First Class Mail |
| Churman Shoemaker Enter LLC | 823 Weschler Ave | Erie, PA 16502 | | | First Class Mail |
| Churman Shoemaker Enter Llc | Attn: Kyle Churman | 823 Weschler Ave | Erie, PA 16502 | | First Class Mail |
| Chuy's Collection | Attn: Jesus Villarreal | 809 E Ave D | Kingsville, TX 78363 | | First Class Mail |
| Cicero Public Library | 5225 W Cermak Rd | Cicero, IL 60804 | | | First Class Mail |
| Cicero Public Library | Attn: Patricia | 5225 W Cermak Rd | Cicero, IL 60804 | | First Class Mail |
| Ciel Book Distribution | Warehouse No. 3, Plot #364-646 | Al Quoz, Dubai | United Arab Emirates | | First Class Mail |
| Ciel Book Distribution | Po Box 282005 | Al Quoz Industr, Dubai | United Arab Emirates | | First Class Mail |
| Ciel Book Distribution | Attn: Michel Haddad | Po Box 282005 | Al Quoz Industr, Dubai | United Arab Emirates | First Class Mail |
| Ciel Sarl | Akak Bpdge | Dbayeh Highway | Beirut, 25023821 | Lebanon | First Class Mail |
| Ciel Sarl | Attn: Sandra Younes | Akak Bpdge | Dbayeh Highway | Beirut, 25023821 | Lebanon | First Class Mail |
| Cielo E&E Store | 439 11Th Ave | Paterson, NJ 07514 | | | First Class Mail |
| Cielo E&E Store | Attn: Rocio & Cesar | 439 11Th Ave | Paterson, NJ 07514 | | First Class Mail |
| Cigna | C/o Luminare Health Benefits | 62707 Collection Ctr Dr | Chicago, Il 60693-0627 | | First Class Mail |
| Cincinnati Kid/Bad Idea | Attn: Dinesh Shamdasani | Po Box 811938 | Los Angeles, CA 90081 | | First Class Mail |
| Cinebook | 56 Beech Ave | Chartham, Canterbury CT4 7TA | United Kingdom | | First Class Mail |
| Cinefex | 1160 N Coast Hwy 101, Unit 232386 | Encinitas, CA 92023-2386 | | | First Class Mail |
| Cinema La Clqp Ltv Inc | 10885 Boulevard De L'Omiere | Quebec, QC G2B 3L5 | Canada | | First Class Mail |
| Cinema La Clqp Ltv Inc | Attn: Robin,Michel,Patrick | 10885 Boulevard De L'Omiere | Quebec, QC G2B 3L5 | Canada | First Class Mail |
| Cinequest.Com | 12 Sycamore Avenue | Salem, NH 03079 | | | First Class Mail |
| Cinequest.Com | Attn: Mark And Jian | 12 Sycamore Avenue | Salem, NH 03079 | | First Class Mail |
| Cipher Productions | Attn: Mike Lagger | 189 Amherst Circle | Oswego, IL 60543 | | First Class Mail |
| Circana, LLC | 203 N Lasalle St, Ste 1500 | Chicago, IL 60601 | | | First Class Mail |
| Circle City Comics | Attn: Ryan Cromer, Scott Ziegler | 3454-B W 86th St | Indianapolis, IN 46268-1501 | | First Class Mail |
| Cision Us Inc | P.O. Box 417215 | Boston, MA 02241-7215 | | | First Class Mail |
| Cit Center Sade Cv | Attn: Juan J.lonathan | Av Real Acueducto 360-201 | Col Real Acueducto | Zapopan Jalisco, DF 45116 | Mexico | First Class Mail |
| Citadel Hobbies & Games LLC | dba Citadel Game Cellar | Attn: Kenneth Miffitt, David Fromerth, Emilio Dinino | 565 Long Hill Rd | Groton, CT 06340 | First Class Mail |
| Citadel Oasis | Attn: Chris Ligtenrik, Brandi Wochsmith | 425 W 156 Ave | Albany, OR 97321 | | First Class Mail |
| Citrus Country Library System | 425 W Roosevelt Blvd | Beverly Hills, FL 34465 | | | First Class Mail |
| City Garden LLC | 50 State St | Montpelier, VT 05602 | | | First Class Mail |
| City Garden LLC | Attn: Brad Carey | 50 State St | Montpelier, VT 05602 | | First Class Mail |
| City Garden LLC | dba The Book Garden | Attn: Brad Carey | 50 State St | Montpelier, VT 05602 | First Class Mail |
| City of Austin 9973294981 | P.O. Box 2267 | Austin, TX 78783-2267 | | | First Class Mail |
| City of Austin Utility 5171700000 | P.O. Box 2267 | Austin, TX 78783-2267 | | | First Class Mail |
| City of Fort Wayne | Violations Bureau | Citizen's Sq | 200 E Berry St, Ste 110 | Ft Wayne, IN 46802 | First Class Mail |
| City of Glendale | P.O. Box 29099 | Glendale, CA 91209-9099 | | | First Class Mail |
| City of Glendale Alarm Program | P.O. Box 740987 | Los Angeles, CA 90074 | | | First Class Mail |
| City of Olive Branch | 9200 Pigeon Roost Rd | Olive Branch, MS 38654 | | | First Class Mail |
| City of Olive Branch | 9200 Pigeon Roost | Olive Branch, MS 38654 | | | First Class Mail |
| City of Seattle | License & Tax Administration | P.O. Box 34907 | Seattle, WA 98124 | | First Class Mail |
| City of Visalia | 707 W Acequia Ave | Visalia, CA 93291 | | | First Class Mail |
| City of Visalia | Business Tax Division | P.O. Box 4002 | Visalia, CA 93278-4002 | | First Class Mail |
| City of Visalia 772676 | Utility Billing | City of Industry, CA 91716-8268 | | | First Class Mail |
| Citydogg Ventures LLC | 3740 27Th St 6B | Long Island Cty, NY 11101 | | | First Class Mail |
| Citydogg Ventures Lic | Attn: Lex | 3740 27Th St 6B | Long Island Cty, NY 11101 | | First Class Mail |
| Civ's Gaming Citadel, LLC | 3160 N 2500 W | Vernal, UT 84078 | | | First Class Mail |
| Civ's Gaming Citadel, Lic | Attn: Aaron & Kyle | 3160 N 2500 W | Vernal, UT 84078 | | First Class Mail |
| Cj S Collectibles | Attn: Shannon Griffith | 218 Antique City Drive | Walnut, IA 51577 | | First Class Mail |
| Ck Collectibles LLC | Fred Scott | 11718 Harvest Moon Dr | Noblesville, IN 46060 | | First Class Mail |
| Ck Collectibles LLC | Attn: Fred / Brittney | Fred Scott | 11718 Harvest Moon Dr | Noblesville, IN 46060 | First Class Mail |
| Ck Hobbies LLC | dba Hobbytown Sanford | Attn: Katharine Stern, Christopher Stern | 3659 S Orlando Drive | Sanford, FL 32773 | First Class Mail |
| Ck Ink | 4508 Rocky River Road W | Jacksonville, FL 32224 | | | First Class Mail |
| Ck Ink | Attn: Chad & Kimberly | 4508 Rocky River Road W | Jacksonville, FL 32224 | | First Class Mail |
| Cl Gifts & Collectibles | C/O Coleen Pendergast | 102 Old South Rd | Nantucket, MA 02554 | | First Class Mail |
| Cl Gifts And Collectibles | Attn: Colleen & Larry | C/O Colleen Pendergast | 102 Old South Rd | Nantucket, MA 02554 | First Class Mail |
| Claire Noel Enterprises Inc | 4300 W Blossom Way Dr | Rogers, AR 72758 | | | First Class Mail |
| Claire Noel Enterprises Inc | Attn: Mindy,Hadrian,Grant | 4300 W Blossom Way Dr | Rogers, AR 72758 | | First Class Mail |
| Clairemont Comics | Attn: Chris Harsh | 2215 Fairfax St | Eau Claire, WI 54701 | | First Class Mail |
| Clairemont Comics | 2215 Fairfax St | Eau Claire, WI 54701 | | | First Class Mail |
| Clan Mcdonald Comics LLC | 635 E Ogden Ave | Naperville, IL 60563 | | | First Class Mail |
| Clan Mcdonald Comics Llc | Attn: Steven Mcdonald | 635 E Ogden Ave | Naperville, IL 60563 | | First Class Mail |
| Clarendon Hills Public Library | Attn: Lori | 7 N Prospect Ave | Clarendon Hills, IL 60514 | | First Class Mail |
| Clarendon Hills Public Library | 7 N Prospect Ave | Clarendon Hills, IL 60514 | | | First Class Mail |
| Clark Axle LLC | dba Clarkade | Attn: Michael Clark | 6140 Chambersburg Rd | Huber Heights, OH 45424 | First Class Mail |
| Clark Comic Co., Inc | 631 South Chester Road | Swarthmore, PA 19081 | | | First Class Mail |
| Clark Comic Co., Inc | Attn: Michael Clark | 631 South Chester Road | Swarthmore, PA 19081 | | First Class Mail |
| Clark Comic Co., Inc | 505 Glenwood Ave | Media, PA 19063 | | | First Class Mail |
| Clark Comic Co., Inc | Attn: Mike Clark | 505 Glenwood Ave | Media, PA 19063 | | First Class Mail |
| Clark County Detention Center | Business Office/Commissary | 330 S Casino Center Blvd | Las Vegas, NV 89101 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Clark Public Library | 303 Westfield Ave | | | Clark, NJ 07066 | | First Class Mail |
| Clark Toys | 340 S 4Th St | | | Wausau, WI 54403 | | First Class Mail |
| Clark Toys | Attn: Travis /Ext 706 | 340 S 4Th St | | Wausau, WI 54403 | | First Class Mail |
| Clark's Collectibles & Comics | 10 E Main St | Ste B | | Plano, IL 60545 | | First Class Mail |
| Clark'S Collectibles & Comics | Attn: Jody Mooneyham | 10 E Main St | Ste B | Plano, IL 60545 | | First Class Mail |
| Classic Comics | Attn: Jerome / Cindy | Shop 813 Basement,Causeway Bay | Centre, 15-23 Sugar Street | Causeway Bay | Hong Kong | First Class Mail |
| Classic Comics | Shop 813 Basement,Causeway Bay | Centre, 15-23 Sugar Street | Causeway Bay | | Hong Kong | First Class Mail |
| Classic Collectables LLC | dba Game Grid Spanish Fork | Attn: Jessica Peterson | 1127 East 1060 North | Spanish Fork, UT 84660 | | First Class Mail |
| Classic Comics | Attn: Giuseppe Savaglio | 4/50 Bourke St | Melbourne | Victoria, 3000 | Australia | First Class Mail |
| Classic Comics | Attn: Michael Obaly | 1067 Baumann Court | Rahway, NJ 07065 | | | First Class Mail |
| Classic Comics, Inc. | 406 Franklin Ave 3D | River Forest, IL 60305-1739 | | | | First Class Mail |
| Classic Comics, Inc. | 2225 Mcquiston Dr Sw | Marietta, GA 30064 | | | | First Class Mail |
| Classic Comics, Inc. | Attn: Brian Depadro | 2225 Mcquiston Dr Sw | Marietta, GA 30064 | | | First Class Mail |
| Classic Figures Investmentsllc | 2608 Arroyo Ave | Mcallen, TX 78504 | | | | First Class Mail |
| Classic Gaming Warehouse LLC | Attn: Michael Pitsch | 4365 Canal Ave Sw | Suite A | Grandville, MI 49418 | | First Class Mail |
| Classic Imports, Inc Wine | 2018 Great Trails Dr | Wooster, OH 44691 | | | | First Class Mail |
| Classic Ink LLC | C/O Brandon Sommers | 1519 12Th St Dr West | Palmetto, FL 34221 | | | First Class Mail |
| Classic Ink Llc | Attn: Brandon & Ty | C/O Brandon Sommers | 1519 12Th St Dr West | Palmetto, FL 34221 | | First Class Mail |
| Classic Plastics Toy Store | 2702 Emerson Ave | Parkersburg, WV 26104 | | | | First Class Mail |
| Classic Plastics Toy Store | 2702 Emerson Ave | Parkersburg, WV 26104 | | | | First Class Mail |
| Classic Plastics Toy Store | Attn: Anthony Workman | 2702 Emerson Ave | Parkersburg, WV 26104 | | | First Class Mail |
| Classic Plastics Toy Store | Attn: Anthony Workman | 2702 Emerson Ave | Parkersburg, WV 26104 | | | First Class Mail |
| Classix Rare & Retro | Dba The Foundry | Attn: Travis Pollock | 703 Bell Fork Rd | Jacksonville, NC 28540 | | First Class Mail |
| Classroom Library Company | Attn: Sue Oates | Attn: Jennifer Casady - A/P | 3901 Union Blvd., Ste # 155 | St. Louis, MO 63115 | | First Class Mail |
| Classroom Library Company | Attn: Jennifer Casady - A/P | 3901 Union Blvd., Ste # 155 | St. Louis, MO 63115 | | | First Class Mail |
| Classy Artist Box | dba Klabones Collectables | Attn: Kellie Witzke | 840 East Paradise Drive | West Bend, WI 53095 | | First Class Mail |
| Classy Artist Box | 1728 Sagewood Cir | West Bend, WI 53095 | | | | First Class Mail |
| Classy Artist Box | Attn: Kellie & Beckett | 1728 Sagewood Cir | West Bend, WI 53095 | | | First Class Mail |
| Classy Halloween | Aaron Schultz | 11 Deer Run | Rock Island, IL 61201 | | | First Class Mail |
| Classy Halloween | Aaron Schultz | Aaron Schultz | 11 Deer Run | Rock Island, IL 61201 | | First Class Mail |
| Clatskanie Library District | 11 Lillich St | 577 | Clatskanie, OR 97016 | | | First Class Mail |
| Clatskanie Library District | Attn: Maryanne | 11 Lillich St | 577 | Clatskanie, OR 97016 | | First Class Mail |
| Clay Warrens Comics & More | 1511 S Ridgewood Ave | Edgewater, FL 32132 | | | | First Class Mail |
| Clay Warrens Comics And More | Attn: Cleland Warren | 1511 S Ridgewood Ave | Edgewater, FL 32132 | | | First Class Mail |
| Clay's Creative Corner Bakery | Attn: Denise Bones, William Bones | 700 Lancaster Ave | Berwyn, PA 19312 | | | First Class Mail |
| Clba Industries LLC | 11027 Saffold Way | Reston, VA 20191 | | | | First Class Mail |
| Clba Industries Llc | Attn: Abdullah And Husam | 11027 Saffold Way | Reston, VA 20191 | | | First Class Mail |
| Clear Creek Shooting Accessor | 8207 Clayton Ct | Denver, CO 80229 | | | | First Class Mail |
| Clear Creek Shooting Accessor | Attn: William Bynum | 8207 Clayton Ct | Denver, CO 80229 | | | First Class Mail |
| Clearmountain Creatives LLC | 449 Eight Street | Brooklyn, NY 11215 | | | | First Class Mail |
| Clearmountain Creatives Llc | Attn: Chris & Beth | 449 Eight Street | Brooklyn, NY 11215 | | | First Class Mail |
| Cleo Communications Us | P.O. Box 735690 | Chicago, IL 60673 | | | | First Class Mail |
| Clermont Comics Inc | T/A Coliseum Of Comics | 1730 E Hwy 50 | Clermont, FL 34711 | | | First Class Mail |
| Clever Potato LLC | dba Dice & Dine | Attn: Christopher Greenamyer | 181 Westminster Place | Hollister, MO 65672 | | First Class Mail |
| Clewiston Public Library | 120 W Osceola Ave | Clewiston, FL 33440 | | | | First Class Mail |
| Clewiston Public Library | Attn: Diana E | 120 W Osceola Ave | Clewiston, FL 33440 | | | First Class Mail |
| Click Communications | Attn: Caitlin And Eric | Attn Caitlin Mckinley | 1612 W Olive Ave Ste 201 | Burbank, CA 91506 | | First Class Mail |
| Cliffs Books | 209 N Woodland Blvd | Deland, FL 32720 | | | | First Class Mail |
| Cliffs Books | Attn: Cliff Wekal | 209 N Woodland Blvd | Deland, FL 32720 | | | First Class Mail |
| Cliff's Variety | Attn: Asten Family Trust, Terry Asten Bennett | 479 Castro St | San Francisco, CA 94114 | | | First Class Mail |
| Climax Collectibles | 8237 Brookside Rd | Elkins Park, PA 19027 | | | | First Class Mail |
| Climax Collectibles | Attn: Giovanni Betlonce | 8237 Brookside Rd | Elkins Park, PA 19027 | | | First Class Mail |
| Cline Dental Consulting, LLC | dba Lionheart Hobby | Attn: Danielle Adams | 5500 Fm 2770 | Suite 103 | Kyle, TX 78640 | First Class Mail |
| Clinton-Essex-Franklin Library | 33 Oak St | Plattsburgh, NY 12901 | | | | First Class Mail |
| Clintonville Public Library | 75 Hemlock St | Clintonville, WI 54929 | | | | First Class Mail |
| Clintonville Public Library | Attn: Delanie | 75 Hemlock St | Clintonville, WI 54929 | | | First Class Mail |
| Clints Books Comics & Games | Attn: Sharon | 3941 Main St | Kansas City, MO 64111 | | | First Class Mail |
| Clints Books Comics & Games | 3941 Main St | Kansas City, MO 64111 | | | | First Class Mail |
| Clix Collective | Attn: Jeff, Quyen Bullard | 6167 Jarvis Ave, Ste 123 | Newark, CA 94560 | | | First Class Mail |
| Clix Collective | Attn: Jeff, Quyen Bullard | 30542 Union City Blvd, Ste B | Union City, CA 94587 | | | First Class Mail |
| Clk Kilosenuts | Attn: Kelly Mercado | 86 Tomlinson Rd | Unit E | Huntington Valley, PA 19006 | | First Class Mail |
| Clk Weaver Enterprises LLC | dba Kokoro Anime | Attn: Kyle Weaver | 4110 S Clear Creek Road | Suite 110 | Killeen, TX 76549 | First Class Mail |
| Clk Weaver Enterprises Llc | 6610 Creek Land Rd | Killeen, TX 76549 | | | | First Class Mail |
| Clk Weaver Enterprises Llc | dba K & Larraine | 6610 Creek Land Rd | Killeen, TX 76549 | | | First Class Mail |
| Cloak & Blaster LLC | Attn: Markus, Andrea Zimmerman | 696 Mason Drive | Titusville, FL 32780 | | | First Class Mail |
| Cloak & Dagger Comics | 799 South Nova Road | Ormond Beach, FL 32174 | | | | First Class Mail |
| Cloak And Dagger Comics | Attn: Justin & Scott | 799 South Nova Road | Ormond Beach, FL 32174 | | | First Class Mail |
| Clobberin' Comics LLC | 120 W Dixie Hwy | Elizabethtown, KY 42701 | | | | First Class Mail |
| Clobberin' Comics LLC | 544 Conestoga Pkwy Unit 38 | Shepherdsville, KY 40165 | | | | First Class Mail |
| Clobberin' Comics Llc | Attn: Tommy Crain | 120 W Dixie Hwy | Elizabethtown, KY 42701 | | | First Class Mail |
| Clobberin' Comics Llc | Attn: Clinton And Tommy | 544 Conestoga Pkwy Unit 38 | Shepherdsville, KY 40165 | | | First Class Mail |
| Clockwork Comics | Attn: John/Dean | 512 Boston Post Road | Orange, CT 06477 | | | First Class Mail |
| Clockwork Comics | 512 Boston Post Road | Orange, CT 06477 | | | | First Class Mail |
| Clockwork Comics & Cards | 12 Saddlebrook Dr | Manalatan, NJ 07726 | | | | First Class Mail |
| Clockwork Comics & Cards | Attn: Scott Fischer | 12 Saddlebrook Dr | Manalatan, NJ 07726 | | | First Class Mail |
| Clockwork Games | Attn: Scott Fischer | 12 Saddlebrook Dr | Manalapan, NJ 07726 | | | First Class Mail |
| Clockwork Games | Attn: William, Patrick | 903 A Harvey Rd | College Station, TX 77840 | | | First Class Mail |
| Clockwork Games | Attn: Steve Mapruder | 408 D Street | Marysville, CA 95901 | | | First Class Mail |
| Clothing World | 3935 Sw 53 Ct | Ft Lauderdale, FL 33312 | | | | First Class Mail |
| Clothing World | Attn: Dan Sela | 3935 Sw 53 Ct | Ft Lauderdale, FL 33312 | | | First Class Mail |
| Cloud & Fire LLC | Attn: Meng Han | 2401-A Waterman Blvd | Ste 4 #304 | Fairfield, CA 94534 | | First Class Mail |
| Cloud 9 Comics & More LLC | 4902 Bette Ct | Wentzville, MO 63385 | | | | First Class Mail |
| Cloud 9 Comics And More Llc | Attn: Paul/Grant/Rowan | 4902 Bette Ct | Wentzville, MO 63385 | | | First Class Mail |
| Cloud Cap Games LLC | Attn: Tyler J Edwards, Alexander Babakitis | 1226 Se Lexington St | Portland, OR 97202 | | | First Class Mail |
| Cloud City & Collectibles | 419 Cunningham Loop Rd | Thomasville, NC 27360 | | | | First Class Mail |
| Cloud City & Collectibles | Attn: Andrew Fields | 419 Cunningham Loop Rd | Thomasville, NC 27360 | | | First Class Mail |
| Cloud City Games | Attn: Aaron Garritillo | 119 Palmer Park Mall, Ste 140 | Easton, PA 18045 | | | First Class Mail |
| Cloud City Games | Attn: Aaron Garritillo | 344 Stroud Mall Road | Suite 136 | Stroudsburg, PA 18360 | | First Class Mail |
| Cloud City Games | Attn: Aaron Garritillo | 257 Lehigh Valley Mall | Whitehall, PA 18052 | | | First Class Mail |
| Cloud City Games | 2231 Walbert Ave | Allentown, PA 18104 | | | | First Class Mail |
| Cloud City Games | 2831 Sechler Court | Kutztown, PA 19530 | | | | First Class Mail |
| Cloud City Games | Attn: Aaron Garritillo | 2831 Sechler Court | Kutztown, PA 19530 | | | First Class Mail |
| Cloud City Games | Attn: Aaron, Tessa & Chris | 2231 Walbert Ave | Allentown, PA 18104 | | | First Class Mail |
| Cloudtail India Private Ltd | Bangalore Wtc No 2201 | 22Nd Fl Brigde Gtwy Complex | Bangalore, 560055 | | India | First Class Mail |
| Cloudtail India Private Ltd | Attn: Krishna Kajaria | Bangalore Wtc No 2201 | 22Nd Fl Brigde Gtwy Complex | Bangalore, 560055 | India | First Class Mail |
| Clover Collectables | Attn: Frank Coppettini | 414 Williamston Rd | Anderson, SC 29621 | | | First Class Mail |
| Clover Collectables | 12625 High Bluff Dr | Suite 220 | San Diego, CA 92130 | | | First Class Mail |
| Clover Press Inc | Attn: Theodore Or Elaine | 12625 High Bluff Dr | Suite 220 | San Diego, CA 92130 | | First Class Mail |
| Clover Press LLC | 8820 Kenamar Dr Ste 501 | San Diego, CA 92121 | | | | First Class Mail |
| Clover Press LLC | Attn: Ted And Elaine | 8820 Kenamar Dr Ste 501 | San Diego, CA 92121 | | | First Class Mail |
| Clover Press, LLC | 12625 High Bluff Dr, Ste 220 | San Diego, CA 92130 | | | | First Class Mail |
| Clovis Cards & Comix LLC | Attn: Hiram Cheek | 50 W Bullard Ave | Suite #109 | Clovis, CA 93612 | | First Class Mail |
| Cls Games | Attn: Robert Solow - Box 542 | 2900 Delk Rd Se | Suite 700 | Marietta, GA 30067 | | First Class Mail |
| Clunk's Candy Shop LLC | dba Rocket Fizz Cleveland | Attn: Ken Clunk | 255 West Bridge St | Unit 2B | Homestead, PA 15120 | First Class Mail |
| Clunk's Candy Shop LLC | dba Rocket Fizz Cleveland | Attn: Ken Clunk | 530 Euclid Ave | Cleveland, OH 44115 | | First Class Mail |
| Clutch Gaming | Attn: Devin Harrison, Zachary Goody | 335 Wharton Circle | Suite 121 | Triadelphia, WV 26059 | | First Class Mail |
| Clydes Comics & Fantasy Shop | Attn: Neil Robertson | 1528 Broadway | Rockford, IL 61104 | | | First Class Mail |
| Clydes Comic & Fantasy Shop | 1528 Broadway | Rockford, IL 61104 | | | | First Class Mail |
| Cm Games Cedar Bluff | dba Adventure Park Dr | Knoxville, TN 37923 | | | | First Class Mail |
| Cm Games College Square Mall | Attn: Steve, Leia Madden | 2550 East Morris Blvd | Suite 52 | Morristown, TN 37813 | | First Class Mail |
| Cm Games Foothills | Attn: Steve, Leia Madden | 155 Foothills Mall Dr | Maryville, TN 37801 | | | First Class Mail |
| Cm Games Hixson | Attn: Steve, Leia Madden | 205 Northgate Mall Drive | Chattanooga, TN 37415 | | | First Class Mail |
| Cm Games Inc - Lex | Attn: Steve, Leia Madden | 3401 Nicholasville Rd | Ste H-825 | Lexington, KY 40503 | | First Class Mail |
| Cm Games West Town | Attn: Steve, Leia Madden | 7600 Kingston Pike | Knoxville, TN 37919 | | | First Class Mail |
| Cm Games, Inc. | 9121 Executive Park Dr | Knoxville, TN 37923 | | | | First Class Mail |
| Cm Games, Inc. | Attn: Mohammad/Steve/John | 9121 Executive Park Dr | Knoxville, TN 37923 | | | First Class Mail |
| CMD Collectibles | 12 Goodyear, Ste 115 | Irvine, CA 92618 | | | | First Class Mail |
| CMH1 | Attn: Jacob Pierce | 1199 National Road Sw | Etna, OH 43062-7793 | | | First Class Mail |
| CMH3 | Attn: Jacob Pierce | 700 Gateway Blvd | Monroe, OH 45050-1848 | | | First Class Mail |
| CMYK Toys & Entertainment | Attn: Kevin Bush | 4217 Newcombe Ave | Bakersfield, CA 93313 | | | First Class Mail |
| CNA | 151 N Franklin St, 9th Fl | Chicago, IL 60606 | | | | First Class Mail |
| Copie Corporation Shanghai | Branch Book Dept (Air) | 88 Guang Zhong Rd Pobx 083-101 | Shanghai, 200083 | China | | First Class Mail |
| Cnpie Corporation Shanghai | Attn: Tracy | Branch Book Dept (Air) | 88 Guang Zhong Rd Pobx 083-101 | Shanghai, 200083 | China | First Class Mail |
| City of Prince Edward Publ Lib | 208 Main St | Picton, ON K0K 2T0 | Canada | | | First Class Mail |
| City Of Prince Edward Publ Lib | Attn: Liz | 208 Main St | Picton, ON K0K 2T0 | Canada | | First Class Mail |
| Coaches Collectibles LLC | dba Coach P's Universe | Attn: Enrico Piccolo | 112 Eisenhower Parkway | Livingston, NJ 07039 | | First Class Mail |
| Coaches Collectibles LLC | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Coaches Collectibles Llc | Attn: Enrico & Emily | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | First Class Mail |
| Coal City Public Library Dist | 85 N Garfield St | Coal City, IL 60416 | | | | First Class Mail |
| Coal City Public Library Dist | Attn: Rene | 85 N Garfield St | Coal City, IL 60416 | | | First Class Mail |
| Coast City Comics | Attn: Gerald, Antoine | 634 Congress St | Portland, ME 04101 | | | First Class Mail |
| Coast City Comics Inc | 634 Congress Street | Portland, ME 0431 | | | | First Class Mail |
| Coast City Comics Inc | Attn: Tristan Gallagher | 634 Congress Street | Portland, ME 04101 | | | First Class Mail |
| Coast City Styles Inc | Attn: Jeremy Losee | 4029 West Deer Mountain Drive | Riverton, UT 84065 | | | First Class Mail |
| Coast City Styles Inc | 4029 West Deer Mountain Drive | Riverton, UT 84065 | | | | First Class Mail |
| Coast Gaming | Attn: Matthew Burpto | 7492 Cornell Ct | Fontana, CA 92336 | | | First Class Mail |
| Coastal Comics Llp | 1708 Hwy 17Th North | Surfside Beach, SC 29575 | | | | First Class Mail |
| Coastal Comics Llp | Attn: Bill Black / Drew Mg | 1708 Hwy 17Th North | Surfside Beach, SC 29575 | | | First Class Mail |
| Coastal Empire Industries LLC | 7501 Quail Crossing Rd | Stokesdale, NC 27357 | | | | First Class Mail |
| Coastal Empire Industries Llc | Attn: Christopher Banks | 7501 Quail Crossing Rd | Stokesdale, NC 27357 | | | First Class Mail |
| Coastal RC | Attn: Barry Schimmel | 2425 Bainbridge Blvd | Chesapeake, VA 23324 | | | First Class Mail |
| Coastside Comics | 116 D Manor Drive | Pacifica, CA 94044 | | | | First Class Mail |
| Coastside Comics | Attn: Mike | 116 D Manor Drive | Ste A &B | Pacifica, CA 94044 | | First Class Mail |
| Coatesville Area Pub Library | 501 E Lincoln Hwy | Coatesville, PA 19320 | | | | First Class Mail |
| Coatesville Area Pub Library | Attn: Shana | 501 E Lincoln Hwy | Coatesville, PA 19320 | | | First Class Mail |
| Cobalt Comics & Collectibles | C/O Brandon Fullmer | 14086 E Stanford Cir #F09 | Aurora, CO 80015 | | | First Class Mail |
| Cobalt Comics & Collectibles | Attn: Brandon Fullmer | C/O Brandon Fullmer | 14086 E Stanford Cir #F09 | Aurora, CO 80015 | | First Class Mail |
| Cobalt Comics & Collectibles LLC | Attn: Brandon Fullmer | 5494 S Parker Rd | Aurora, CO 80015 | | | First Class Mail |
| Cob Co LLC | Attn: Joseph, Thomas Cobb | 213 Main Street | Charlestown, NH 03603 | | | First Class Mail |
| Cobbco LLC | dba Tanuki Games | Attn: Christopher Cobb | 6929 Airport Blvd | Unit 134 | Austin, TX 78752 | First Class Mail |
| Cobblestone Books | Attn: Steve/Kathy | Suite 13 | 1500 W El Camino Ave | Sacramento, CA 95833 | | First Class Mail |
| Cobblestone Hobbies | Attn: Bob | 367 E Lakewood Blvd | Holland, MI 49424 | | | First Class Mail |
| Cobra Comix | 2580 Concord Ter | Deltona, FL 32738 | | | | First Class Mail |
| Cobra Comix | Attn: Steven Carrillo | 2580 Concord Ter | Deltona, FL 32738 | | | First Class Mail |
| Cobra Comix LLC | 2580 Concord Ter | Deltona, FL 32738 | | | | First Class Mail |
| Cobra Comix Llc | Attn: Steven Carrillo | 2580 Concord Ter | Deltona, FL 32738 | | | First Class Mail |
| Cockey's Enterprises, Inc | 3300 Transway Rd | Baltimore, MD 21227 | | | | First Class Mail |
| Cockey's Enterprises Inc | 3300 Transway Rd | Baltimore, MD 21227 | | | | First Class Mail |
| Code Name NA | dba Sector 7 | Attn: Logan Brimer | 701 Dixieanne Ave | Sacramento, CA 95815 | | First Class Mail |
| Code Ninjas | Attn: Rexay, Jennifer Block | 20322 Huebner Rd | Ste 105 | San Antonio, TX 78258 | | First Class Mail |
| Coder Collectibles | Attn: Ryan Coder | 12626 Blanco Rd, Ste 503 | San Antonio, TX 78216 | | | First Class Mail |
| Codex Comics & Collectbl | Attn: Robert, Susie | 125 West High St | Ebensburg, PA 15931 | | | First Class Mail |
| Coffee & A Comic | 1817 Alabama St | Unit A | Huntington Bch, CA 92648 | | | First Class Mail |
| Coffee And A Comic | Attn: Jeff | 1817 Alabama St | Unit A | Huntington Bch, CA 92648 | | First Class Mail |
| Coffee Break Llc | 205 W Water St | Decorah, IA 52101 | | | | First Class Mail |
| Coffee Break Llc | Attn: Jacob | 205 W Water St | Decorah, IA 52101 | | | First Class Mail |
| Coffee Cat Comics LLC | Attn: Vincente Gonzalez | 14500 West Colfax Ave | Unit 138A | Lakewood, CO 80401 | | First Class Mail |
| Coffee Cat Comics LLC | Attn: Vincente Gonzalez | 2428 S Dawson Way | Aurora, CO 80014 | | | First Class Mail |
| Coffee Cat Comics LLC | 2428 S Dawson Way | Aurora, CO 80014 | | | | First Class Mail |
| Coffee Cat Comics Llc | Attn: Vicente Gonzalez | 2428 S Dawson Way | Aurora, CO 80014 | | | First Class Mail |
| Coffee 'N' Capes Inc | 12110 S Flambeau Dr | Palos Heights, IL 60463 | | | | First Class Mail |
| Coffee 'N' Capes Inc | Attn: David,John,Rachel | 12110 S Flambeau Dr | Palos Heights, IL 60463 | | | First Class Mail |
| Coffee N' Comics Llc | Attn: Alex Or Wilton | 1411 Wind River Rd | Fernley, NV 89408 | | | First Class Mail |
| Coffin Comics LLC | 40 W Brown Rd, Ste 105 | Mesa, AZ 85201 | | | | First Class Mail |
| Coffin Comics, Llc | Attn: Brian & Francisca | Attn Brian Pulido | 40 W Brown Rd Ste 105 | Mesa, AZ 85201-3421 | | First Class Mail |
| Coffin Comics, Llc | Attn Brian Pulido | 40 W Brown Rd Ste 105 | Mesa, AZ 85201-3421 | | | First Class Mail |
| Cognizant Card Breaks LLC | dba Cognizant Cards & Collectibles | Attn: Joseph Gorrin | 10350 Pines Blvd | Suite D110 | Pembroke Pines, FL 33026 | First Class Mail |
| Cogswell Free Library | 1999 County Route 2 | Orwell, NY 13426 | | | | First Class Mail |
| Cokem International Ltd Inc. | 5651 Innovation Blvd | Suite 500 | Shakopee, MN 55379 | | | First Class Mail |
| Cokem International Ltd Inc. | Attn: Levi Patton | 5651 Innovation Blvd | Suite 500 | Shakopee, MN 55379 | | First Class Mail |
| Cold Cards LLC | Attn: Byron Butcher | 910 S 8th St | Ste 143 | Fernandina Beach, FL 32034 | | First Class Mail |
| Cold Iron Collectibles Inc | 1308 East 5Th Street | Brooklyn, NY 11230 | | | | First Class Mail |
| Cold Iron Collectibles Inc | Attn: Leon Or Jed | 1308 East 5Th Street | Brooklyn, NY 11230 | | | First Class Mail |
| Cole Street Game Vault LLC | Attn: Jan Martinell, Chad Martinell | 1605 Cole St | Enumclaw, WA 98022 | | | First Class Mail |
| Coleccion De Las Artes Y Music | 1605 Calle Colon | San Juan, PR 00911 | | | | First Class Mail |
| Colin O'Gorman | 661 Joy St | Eatonville, WA 98328 | | | | First Class Mail |
| Coliseum of Comics | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | First Class Mail |
| Coliseum of Comics | Attn: Philip Boyle | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | First Class Mail |
| Coliseum Of Comics Arlington | Attn: Paul Varner | 9344 Atlantic Blvd | Jacksonville, FL 32225 | | | First Class Mail |
| Coliseum Of Comics Clermont | Attn: Paul Varner | 1730 E Highway 50 | Clermont, FL 34711 | | | First Class Mail |
| Coliseum Of Comics East Colonial | Attn: Paul Varner | 4303 East Colonial Drive | Orlando, FL 32803 | | | First Class Mail |
| Coliseum Of Comics Ebt | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | First Class Mail |
| Coliseum Of Comics Gainesville | Attn: Paul Varner | 4401 Nw 25th Place | Suite G | Gainesville, FL 32606 | | First Class Mail |
| Coliseum of Comics Gnv Inc | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | First Class Mail |
| Coliseum Of Comics Kissimmee | Attn: Paul Varner | 2511 Old Vineland Rd | Kissimmee, FL 34746 | | | First Class Mail |
| Coliseum Of Comics Lakeland | Attn: Paul Varner | 8010 Sunport Dr | Ste 106 | Orlando, FL 32809 | | First Class Mail |
| Coliseum Of Comics New Tampa | Attn: Paul Varner | 19402 Bruce B Downs Blvd | Tampa, FL 33647 | | | First Class Mail |
| Coliseum Of Comics Oakleaf | Attn: Paul Varner | 9630 Crosshill Blvd, Ste 102 | Jacksonville, FL 32222 | | | First Class Mail |
| Coliseum Of Comics Roosevelt | Attn: Paul Varner | 5517 Roosevelt Blvd | Jacksonville, FL 32244 | | | First Class Mail |
| Coliseum of Comics Stm | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | First Class Mail |
| Coliseum Of Comics Warehouse | Attn: Paul Varner | 8010 Sunport Drive | Ste 106 | Orlando, FL 32809 | | First Class Mail |
| Collect Em All Llc | 598 Valley St | Mary D, PA 17952 | | | | First Class Mail |
| Collect Em All Llc | Attn: Andrew And Ashley | 598 Valley St | Mary D, PA 17952 | | | First Class Mail |
| Collect 'Em Cards Comics & | Collectibles | 610 Austin Ave | Waco, TX 76701 | | | First Class Mail |
| Collect 'Em Cards Comics & | Attn: Jessica,Kevin&Roger | Collectibles | 610 Austin Ave | Waco, TX 76701 | | First Class Mail |
| Collectables & More | Attn: Thomas Willis | 32 Main Street | Brockport, NY 14420 | | | First Class Mail |
| Collectables & More | 32 Main St | Brockport, NY 14420 | | | | First Class Mail |
| Collectables And More | Attn: Thomas Willis | 32 Main St | Brockport, NY 14420 | | | First Class Mail |
| Collected - Ft Worth | Global Pop Culture Hdqrts Llc | 3016 Alta Mere Dr | Ft Worth, TX 76116 | | | First Class Mail |
| Collected - Ft Worth | Attn: Brent'/Ron / David | Global Pop Culture Hdqrts Llc | 3016 Alta Mere Dr | Ft Worth, TX 76116 | | First Class Mail |
| Collected - Irving | Global Pop Culture Hdqrts Llc | 2823 Alta Mere Dr | Fort Worth, TX 76116 | | | First Class Mail |
| Collected, LLC | Attn: Ron Killingsworth, Brent Erwin, David Hedgecock | 2823 Alta Mere Drive | Fort Worth, TX 76116 | | | First Class Mail |
| Collected: Keller | Global Pop Culture Hdqrts Llc | 3502 Blue Bonnet Cir | Ft Worth, TX 76109 | | | First Class Mail |
| Collected Yourpopcultureshdqrts | Global Pop Culture Hdqrts Llc | 3020 Alta Mere Dr | Ft Worth, TX 76116 | | | First Class Mail |
| Collectible Addictions | Attn: Dalton Loff | 12 Danny Lane | Mount Morris, MI 48458 | | | First Class Mail |
| Collectible Assets LLC | 3277 W 12 Mile Rd | Berkley, MI 48072 | | | | First Class Mail |
| Collectible Assets Llc | Attn: Michael Morgan | 3116 12 Mile Rd | Berkley, MI 48072 | | | First Class Mail |
| Collectible Den, The | Attn: Dennis Davis | 3120 Franklin Ave | Waco, TX 76710 | | | First Class Mail |
| Collectible Grading Authority | 1965 Evergreen Blvd, Unit 100 | Duluth, GA 30096 | | | | First Class Mail |
| Collectible Invest Brig - Dealer | Thomas Derby Iv | 6050 Peachtree Parkway | Norcross, GA 30092 | | | First Class Mail |
| Collectible Investments | Attn: David Woodard | Collectible Investments | 2666 Coldige Hw | Berkley, MI 48072 | | First Class Mail |
| Collectible Kingdom LLC | Attn: Braydon Hughes | 519 Rains Rd | Thomasville, NC 27360 | | | First Class Mail |
| Collectible Planet | Attn: Mark Merrill | 11651 N Main Street Suite O | Archdale, NC 27263 | | | First Class Mail |
| Collectible Planet | 11651 N Main Street Suite O | Archdale, NC 27263 | | | | First Class Mail |
| Collectibles & Games LLC | Attn: Cameron Gilbert | 409 South Salisbury Avenue | Unit C | Granite Quarry, NC 28146 | | First Class Mail |
| Collectibles & Games LLC | Po Box 1097 | Kannapolis, NC 28082 | | | | First Class Mail |
| Collectibles And Games Llc | Attn: Cameron & Johnathan | Po Box 1097 | Kannapolis, NC 28082 | | | First Class Mail |
| Collectibles Galore | 615 S Main St | Ste F/G | N Syracuse, NY 13212 | | | First Class Mail |
| Collectibles Galore | Attn: Michael Tompkins | 615 S Main St | Ste F/G | N Syracuse, NY 13212 | | First Class Mail |
| Collectibles Unlimited | 25 South Street | Concord, NH 03301 | | | | First Class Mail |
| Collectibles Unlimited | Attn: Michael Boddy | 25 South Street | Concord, NH 03301 | | | First Class Mail |
| Collection Corner | Attn: Gustavo Or Ana C. | 1197 E Zapata St | Calexico, CA 92231 | | | First Class Mail |
| Collection Plus Ag | 17 Beaujolais | Candiac, QC J5R 4B5 | Canada | | | First Class Mail |
| Collection Plus Ag | Attn: Andre Girard | 17 Beaujolais | Candiac, QC J5R 4B5 | Canada | | First Class Mail |
| Collectiosales LLC | Attn: Aaron Compton | 336 N Liberty St | Valders, WI 54245 | | | First Class Mail |
| Collective 365 LLC | Attn: Alicia Hayden, Christopher Dunning, Charles Rodgers | 1415 N Cotner Blvd | Ste 101 | Lincoln, NE 68505 | | First Class Mail |
| Collective Effort Gaming LLC | Attn: Joel Choate Iii, Dakota Fickett Travis Radford | 2670 Us -23 S | Alpena, MI 49707 | | | First Class Mail |
| Collective Vinyl Records & | Attn: Samuel & Christina | Graphic Novels | 1305 2Nd St Suite 136 | Nampa, ID 83651 | | First Class Mail |
| Collective Vinyl Records & | Graphic Novels | 1305 2Nd St Suite 136 | Nampa, ID 83651 | | | First Class Mail |
| Collectorama | 70 Delape Cr | St Albert, AB T8N 6J6 | Canada | | | First Class Mail |
| Collectiverse Ltd | Attn: Ryan & Earl | 435 Mistatim Way Nw | Edmonton, AB T6V 0M8 | Canada | | First Class Mail |
| Collectomaniacs | dba Collecto | Attn: Billy, Amanda Windham | 2825 S Glenstone Ave | Unit F04A | Springfield, MO 65804 | First Class Mail |
| Collector King Toys | 20723 Rosedale Drive | Carl Lackey | Riverside, CA 92508 | | | First Class Mail |
| Collector King Toys | Attn: Carl Lackey | 20723 Rosedale Drive | Carl Lackey | Riverside, CA 92508 | | First Class Mail |
| Collector Legion | Attn: Cesar Garcia | 4451 Redondo Beach Blvd | Lawndale, CA 90260 | | | First Class Mail |
| Collector Maniacs | Attn: Chris, Eric, John | 19555 Parker Square | Ste 101 | Parker, CO 80134 | | First Class Mail |
| Collector Maniacs | Attn: Rob Lai | 3571 Waialae Ave | Suite 102A | Honolulu, HI 96816 | | First Class Mail |
| Collector S Box | Attn: Todd Nightenhelser | 37 Main St | Huntington, IN 46750 | | | First Class Mail |
| Collector S Ink | Attn: Beverly | 2593 Highway 32 | Chico, CA 95973 | | | First Class Mail |
| Collector Store LLC | Attn: Ben Pezold | 2909 N St Peters Parkway | Dock 3 | St Peters, MO 63376 | | First Class Mail |
| Collector Store LLC | Attn: Ben Pezold | 1106 Jungs Station Rd | St Charles, MO 63303 | | | First Class Mail |
| Collector Supreme Llc | 1500 Polaris Pkwy Ste 2008 | Columbus, OH 43240 | | | | First Class Mail |
| Collector Supreme Llc | Attn: Joseph and Rich | 1500 Polaris Pkwy Ste 2008 | Columbus, OH 43240 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Collector Zone | Attn: Chris Or Susan | Chris Topfer | 3 Belfast Crescent | Ridgewood Wa, 6030 | Australia | First Class Mail |
| Collector Zone | Chris Topfer | 3 Belfast Crescent | Ridgewood, WA 6030 | Australia | | First Class Mail |
| Collectors Action Figures&Toys | 18711 Sherman Way | 105 B | Reseda, CA 91335 | | | First Class Mail |
| Collectors Action Figures&Toys | Attn: Migel Lopez | 18711 Sherman Way | 105 B | Reseda, CA 91335 | | First Class Mail |
| Collector'S Alley, Llc | Attn: Leeann Tuesca | 1229 Hampshire Pike | Columbia, TN 38401 | | | First Class Mail |
| Collectors Anime Llc | Attn: Salvin Panichpong | 3057 Nutley St Sw | Ste 394 | Fairfax, VA 22031 | | First Class Mail |
| Collectors Anime Llc | 3057 Nutley St Sw | Ste 394 | Fairfax, VA 22031 | | | First Class Mail |
| Collectors Authority | 1534 Se Military Dr | Ste 106 | San Antonio, TX 78214 | | | First Class Mail |
| Collectors Authority | Attn: Mario / Pete' | 1534 Se Military Dr | Ste 106 | San Antonio, TX 78214 | | First Class Mail |
| Collectors' Baseball Club Llc | 4107 Worden Cove | Memphis, TN 38125 | | | | First Class Mail |
| Collectors' Baseball Club Llc | Attn: David & Warren | 4107 Worden Cove | Memphis, TN 38125 | | | First Class Mail |
| Collectors Box LLC | 1236 Deernun Dr | Randleman, NC 27317 | | | | First Class Mail |
| Collectors Box Llc | Attn: Anthony Oxendine | 1236 Deernun Dr | Randleman, NC 27317 | | | First Class Mail |
| Collector's Box LLC | Attn: Anthony Oxendine | 130 South Main St | Randleman, NC 27317 | | | First Class Mail |
| Collector's Cache LLC | Attn: Behnam, Geralyn Zakeri | 13354 College Blvd | Lenexa, KS 66210 | | | First Class Mail |
| Collector's Cache LLC | 13354 College Blvd | Lenexa, KS 66210 | | | | First Class Mail |
| Collector'S Cache Llc | Attn: Behman And Evan | 13354 College Blvd | Lenexa, KS 66210 | | | First Class Mail |
| Collectors Cave | Attn: Robert Aldate | 7979 N Eldridge 5th Street | Suite 533 | Houston, TX 77066 | | First Class Mail |
| Collectors Choice | Attn: Kaleen Gallagher | 1500 S Mooney Blvd | Visalia, CA 93277 | | | First Class Mail |
| Collectors Choice | Attn: George Lawrence | 54 Main Street | Brockport, NY 14420 | | | First Class Mail |
| Collector'S Choice | Attn: George Lawrence | 15 Main St S | Brockport, NY 14420 | | | First Class Mail |
| Collector'S Choice | 15 Main St S | Brockport, NY 14420 | | | | First Class Mail |
| Collectors Choice Comics LLC | 1805 E Eliot Rd | Ste 101 | Tempe, AZ 85284 | | | First Class Mail |
| Collectors Choice Comics Llc | Attn: Kevin & Ryan | 1805 E Eliot Rd | Ste 101 | Tempe, AZ 85284 | | First Class Mail |
| Collector's Comics & Toys | 5878 Everhart Rd | Suite B | Corpus Christi, TX 78413 | | | First Class Mail |
| Collector'S Comics And Toys | Attn: Nathan | 5878 Everhart Rd | Suite B | Corpus Christi, TX 78413 | | First Class Mail |
| Collector's Connection | Attn: Jeff, Misty | 1663 Highway 51 Bypass N | Dyersburg, TN 38024 | | | First Class Mail |
| Collector's Connection | 1663 Highway 51 Bypass N | Dyersburg, TN 38024 | | | | First Class Mail |
| Collectors Corner | Attn: Mario Simon | Schonbrunner Strasse 101 | Wien, A-1050 | Austria | | First Class Mail |
| Collectors Corner | 59 Washington St | Taunton, MA 02780 | | | | First Class Mail |
| Collectors Corner | Attn: Michael Ventura | 59 Washington St | Taunton, MA 02780 | | | First Class Mail |
| Collectors Corner | 7911 Harford Rd | Parkville, MD 21234 | | | | First Class Mail |
| Collectors Corner | Attn: Randy M, Chris, Jo | 7911 Harford Rd | Parkville, MD 21234 | | | First Class Mail |
| Collectors Corner | Attn: Randy | 7911 Harford Rd | Parkville, MD 21234 | | | First Class Mail |
| Collectors Corner - Midland | 4011 Jefferson Avenue | Midland, MI 48640 | | | | First Class Mail |
| Collectors Corner - Midland | Attn: Andrew Iwamasa | 4011 Jefferson Avenue | Midland, MI 48640 | | | First Class Mail |
| Collectors Corner Inc. | 7911 Harford Rd | Parkville, MD 21234 | | | | First Class Mail |
| Collectors Corner Inc. | Attn: Randy Myers Jr | 7911 Harford Rd | Parkville, MD 21234 | | | First Class Mail |
| Collectors Corner/ Auburn | Po Box 1065 | Auburn, AL 36831 | | | | First Class Mail |
| Collectors Corner/ Auburn | Attn: John Mullins | Po Box 1065 | Auburn, AL 36831 | | | First Class Mail |
| Collector's Corner/Double Play | Attn: Frank Darryl Lynch | 1702 Mt Holly Rd | Burlington, NJ 08016 | | | First Class Mail |
| Collector's Corner/Double Play | 1702 Mt Holly Rd | Burlington, NJ 08016 | | | | First Class Mail |
| Collectors Crate | 11 Willow Place | Nutley, NJ 07110 | | | | First Class Mail |
| Collectors Crate | Attn: Valarie | 11 Willow Place | Nutley, NJ 07110 | | | First Class Mail |
| Collectors Crossroads | Attn: Darren Spohn | 11066 Lakeline Mall Dr, Ste 9-L | Cedar Park, TX 78613 | | | First Class Mail |
| Collectors Den | Attn: David Dancer | 4020 Rhea St Ste 4E | Suite 4E | Wichita Falls, TX 76308 | | First Class Mail |
| Collectors Den | 4020 Rhea St Ste 4E | Wichita Falls, TX 76308 | | | | First Class Mail |
| Collectors Den | Attn: Andrew Dancer/Sonny | 4020 Rhea St Ste 4E | Wichita Falls, TX 76308 | | | First Class Mail |
| Collector'S Destiny LLC | 223 Hannaway Cir | Madison, AL 35757 | | | | First Class Mail |
| Collector'S Destiny Llc | Attn: Anthony,Diana,Barry | 223 Hannaway Cir | Madison, AL 35757 | | | First Class Mail |
| Collectors Dreams | 9635 Lombardy Avenue | Fontana, CA 92335 | | | | First Class Mail |
| Collectors Dreams | Attn: Alex Jaramillo | 9635 Lombardy Avenue | Fontana, CA 92335 | | | First Class Mail |
| Collectors Edge | 2330 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | | First Class Mail |
| Collectors Edge | Attn: Steve | 2330 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | First Class Mail |
| Collectors Guide | Attn: Collectors Guide | 14555 Ventura Blvd | Sherman Oaks, CA 91403 | | | First Class Mail |
| Collectors Guide Inc | 1218 9Th St | Apt 12 | Santa Monica, CA 90401 | | | First Class Mail |
| Collectors Guide Inc | Attn: Chimmy/Dhiraj/Dustin | 1218 9Th St | Apt 12 | Santa Monica, CA 90401 | | First Class Mail |
| Collectos Inc | Attn: Steve Grifka | 14600 Lakeside Circle Unit 2205 | Sterling Heights, MI 48313 | | | First Class Mail |
| Collectors Ink | 2593 Highway 32 | Chico, CA 95973 | | | | First Class Mail |
| Collectors Ink | Attn: Beverly Kranz | 2593 Highway 32 | Chico, CA 95973 | | | First Class Mail |
| Collectors Inn | Attn: Joe Loveric | 3107 Delaware Ave | Kenmore, NY 14217 | | | First Class Mail |
| Collectors Inn | 3107 Delaware Ave | Kenmore, NY 14217 | | | | First Class Mail |
| Collector's Outpost LLC | Attn: Greg, Jean Johnson | 1350 Tri-State Pkwy | Ste 118 | Gurnee, IL 60031 | | First Class Mail |
| Collectors Pair of Dice | 641 Rocket Ave | Salina, KS 67401 | | | | First Class Mail |
| Collector's Pair Of Dice | Attn: Laurie | 641 Rocket Ave | Salina, KS 67401 | | | First Class Mail |
| Collector's Pair-Of-Dice LLC | Attn: Rowan Deckert | 621 East Crawford St | Salina, KS 67401 | | | First Class Mail |
| Collector'S Pair-Of-Dice Llc | Attn: Rowan/Tim | 641 Rocket Ave | Salina, KS 67401 | | | First Class Mail |
| Collectors Palace | Attn: Mike Bennett | 9274 State Route 43 | Streetsboro, OH 44241 | | | First Class Mail |
| Collectors Palace | 9274 State Route 43 | Streetsboro, OH 44241 | | | | First Class Mail |
| Collector's Palace LLC | 9274 State Route 43 | Streetsboro, OH 44241 | | | | First Class Mail |
| Collector's Palace Llc | Attn: Karly And Nicholas | 9274 State Route 43 | Streetsboro, OH 44241 | | | First Class Mail |
| Collectors Paradise | Attn: Dave / Dianna | 5618 E Washington St | Indianapolis, IN 46219 | | | First Class Mail |
| Collectors Paradise | 5618 E Washington St | Indianapolis, IN 46219 | | | | First Class Mail |
| Collector'S Paradise | Attn: Edward Greenberg | 7131 Winnetka Avenue | Winnetka, CA 91306 | | | First Class Mail |
| Collector'S Paradise | 7131 Winnetka Avenue | Winnetka, CA 91306 | | | | First Class Mail |
| Collector's Paradise Inc. | 7131 Winnetka Ave | Winnetka, CA 91306 | | | | First Class Mail |
| Collector's Paradise Inc. | Attn: Edward Or Joseph | 7131 Winnetka Ave | Winnetka, CA 91306 | | | First Class Mail |
| Collectors Quest | 219 S Battleground Ave | Kings Mountain, NC 28086 | | | | First Class Mail |
| Collectors Quest | Attn: Eric & Jonathon | 219 S Battleground Ave | Kings Mountain, NC 28086 | | | First Class Mail |
| Collectors Row LLC | Attn: Cody Clark | 124 Nacogdoches St | Center, TX 75935 | | | First Class Mail |
| Collectors Row LLC | 1979 County Rd | 1057 | Center, TX 75935 | | | First Class Mail |
| Collectors Row Llc | Attn: Cody & Chloe | 1979 County Rd | 1057 | Center, TX 75935 | | First Class Mail |
| Collector's Shack Llc | Attn: Steven,James,Anthony | 3021-23 Middletown Road | Bronx, NY 10461 | | | First Class Mail |
| Collector's Shack LLC | 3021-23 Middletown Road | Bronx, NY 10461 | | | | First Class Mail |
| Collectors Showcase | P.O. Box 2027 | Auburn, AL 36831 | | | | First Class Mail |
| Collectors Showcase | Attn: Jeff Richardson | P.O. Box 2027 | Auburn, AL 36831 | | | First Class Mail |
| Collectors Trading Company | Attn: Dominic Cavazos | 3610 N Laurent St | Victoria, TX 77901 | | | First Class Mail |
| Collectors World | 7030 Columbia Pike | Annandale, VA 22003 | | | | First Class Mail |
| Collectors World | Attn: Steve'/Damon / David | 7030 Columbia Pike | Annandale, VA 22003 | | | First Class Mail |
| Collectors Zone | Attn: Roger'/Joe Garner | 1425 Wildwood Ave | Jackson, MI 49202 | | | First Class Mail |
| Collectors Zone | 1425 Wildwood Ave | Jackson, MI 49202 | | | | First Class Mail |
| Collectorsmania.Com | Attn: Scott / Todd' | 26463 Gratiot Ave | Roseville, MI 48066 | | | First Class Mail |
| Collectorsown LLC | 8111 Remington Ct | Clarkston, MI 48348 | | | | First Class Mail |
| Collectorsown Llc | Attn: Mim: Jose And Marcos | 8111 Remington Ct | Clarkston, MI 48348 | | | First Class Mail |
| College of San Mateo Library | 1700 W Hillsdale Blvd | Bld 9 | San Mateo, CA 94402 | | | First Class Mail |
| College Park Library | 3647 Main St | College Park, GA 30337 | | | | First Class Mail |
| College Park Library | Attn: Katrina | 3647 Main St | College Park, GA 30337 | | | First Class Mail |
| Collins Garden Library | 200 N Park Blvd | San Antonio, TX 78204 | | | | First Class Mail |
| Colona District Public Library | 911 1St St | Colona, IL 61241 | | | | First Class Mail |
| Colona District Public Library | Attn: April | 911 1St St | Colona, IL 61241 | | | First Class Mail |
| Color & Context Llc | 4316 Haines St | Port Townsend, WA 98368 | | | | First Class Mail |
| Color And Context Llc | Attn: Richard/Kriston | 4316 Haines St | Port Townsend, WA 98368 | | | First Class Mail |
| Colorado Dept of Revenue | Denver, CO 80261-0006 | | | | | First Class Mail |
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217-0087 | | | | First Class Mail |
| Colorado Ski | 710 Meyersville Road | Gillette, NJ 07933 | | | | First Class Mail |
| Colorado Ski | Attn: Leonard Lister | 710 Meyersville Road | Gillette, NJ 07933 | | | First Class Mail |
| Colorado State University | Attn: Wendy Schloss | 8035 Campus Delivery | Fort Collins, CO 80523 | | | First Class Mail |
| Colorado State University | 8035 Campus Delivery | Fort Collins, CO 80523 | | | | First Class Mail |
| Colorful Cute Inc | 5701 Sunset Dr | Miami, FL 33143 | | | | First Class Mail |
| Colorful Cute Inc | Attn: Madeline | 5701 Sunset Dr | Ste 178 | Miami, FL 33143 | | First Class Mail |
| Colosseum Games | Attn: Kevin Dillla | 5719 75th St | Kenosha, WI 53142 | | | First Class Mail |
| Colossus Comics & Games LLC | Attn: Dan Horner | 801 Broadway St | Mt Vernon, IL 62864 | | | First Class Mail |
| Colossus Comics & Games LLC | 801 Broadway St | Mt Vernon, IL 62864 | | | | First Class Mail |
| Colossus Comics And Games Llc | Attn: Dan | 801 Broadway St | Mt Vernon, IL 62864 | | | First Class Mail |
| Colpar Enterprises Inc | dba Hobbytown Littleton | Attn: Jason (Mark Or Amy For -001) | 9851 W Belleview Ave | Littleton, CO 80122 | | First Class Mail |
| Colpar Hobbies West | Attn: Mark | 1915 S Havana | Aurora, CO 80014 | | | First Class Mail |
| Colpar Hobbies West | Attn: Jason | 3355 S Wadsworth Blvd | Suite G115 | Lakewood, CO 80227 | | First Class Mail |
| Columbia Gas | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | | | First Class Mail |
| Columbia Gas | Columbia Gas of PA Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | | First Class Mail |
| Columbus Public Library | 332 N Middle St | Columbiana, OH 44408 | | | | First Class Mail |
| Columbus Book Exchange | 6440 W Hamilton Park Dr | Suite B | Columbus, GA 31909 | | | First Class Mail |
| Columbus Book Exchange | Attn: Pat Robinson | 6440 W Hamilton Park Dr | Suite B | Columbus, GA 31909 | | First Class Mail |
| Columbus Public Library | 2419 14Th St | Columbus, NE 68601 | | | | First Class Mail |
| Columbus Public Library | Attn: Jessica | 2419 14Th St | Columbus, NE 68601 | | | First Class Mail |
| Comari | Attn: Romario Gonzalez, Camilla Zevallos Guizado | 7739 Glade Ave | Canoga Park, CA 91304 | | | First Class Mail |
| Comcast | 1701 John F Kennedy Blvd | Philadelphia, PA 19103 | | | | First Class Mail |
| Comcast | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | | First Class Mail |
| Comicty Folding Bikes Sa De Cv | Av Lomas Verdes 3A Seccion | Naucalpan De Juarez | Mexico, 53125 | Mexico | | First Class Mail |
| Comicty Folding Bikes Sa De Cv | Attn: Manuel/Marisol | Av Lomas Verdes 3A Seccion | Naucalpan De Juarez | Mexico, 53125 | Mexico | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Comebackcomx | | 9330 Gueneverre Pl | Mechanicsville, VA 23116 | | First Class Mail |
| Comebackcomx | Attn: Christopher Lee | 9330 Gueneverre Pl | Mechanicsville, VA 23116 | | First Class Mail |
| Comercial Teba Ltda | Attn: Felipe | Huerfanos 875 L27 | Santiago, 8320176 | Chile | First Class Mail |
| Comercializadora Juan Manuel | Meza Brojcha Eirl | Avenida Portugal 1085 Office24 | Santiago, 8320000 | Chile | First Class Mail |
| Comercializadora Juan Manuel | Attn: Juan | Meza Brojcha Eirl | Avenida Portugal 1085 Office24 | Santiago, 8320000 | First Class Mail |
| Comet Comics | C/O Black Squirrel Books | 63 Second Ave | Ottawa, ON K1S 2H4 | Canada | First Class Mail |
| Comet Comics | Attn: Heather | C/O Black Squirrel Books | 63 Second Ave | Ottawa, ON K1S 2H4 | First Class Mail |
| Comet Hobbies Inc | Attn: Emre Erdal | 18 Woodcock Lane | Jamestown, NY 11756 | | First Class Mail |
| Comex Hobby Kingsway | Suite 116 Kingsway Garden Mall | 109 St & Princess Elizabeth Av | Edmonton, AB T5G 3A6 | Canada | First Class Mail |
| Comex Hobby Kingsway | Attn: Alan Or Manly | Suite 116 Kingsway Garden Mall | 109 St & Princess Elizabeth Av | Edmonton, AB T5G 3A6 | First Class Mail |
| Comfortland | 4009 30Th Ave | Astoria, NY 11103 | | | First Class Mail |
| Comfortland | Attn: Donald Dalessio | 4009 30Th Ave | Astoria, NY 11103 | | First Class Mail |
| Comfy Nerd LLC | Attn: Nicholas Mckinley | 2906 Orchidcrest Dr | Crestview, FL 32539 | | First Class Mail |
| Comic - Kazi | Attn: Wesley Wong | 420 Dalmeny Hill Nw | Calgary, AB T3A 1T6 | Canada | First Class Mail |
| Comic - Kazi | 420 Dalmeny Hill Nw | Calgary, AB T3A 1T6 | Canada | | First Class Mail |
| Comic & Figure Addicts | Juan Lecaros | 30542 Union City Blvd #8 | Union City, CA 94587 | | First Class Mail |
| Comic & Figure Addicts | Attn: Juan Lecaros | Juan Lecaros | 30542 Union City Blvd #8 | Union City, CA 94587 | First Class Mail |
| Comic & Game Universe | Attn: Rob | 6 2610 Centre St Ne | Calgary, AB T2E 2V4 | Canada | First Class Mail |
| Comic & Game Universe | #6 2610 Centre St Ne | Calgary, AB T2E 2V4 | Canada | | First Class Mail |
| Comic 1 Books | Attn: Paolo Rispoli | 67 B King St East | Stoney Creek, ON L8G 1S9 | Canada | First Class Mail |
| Comic 1 Books | 67 B King St East | Stoney Creek, ON L8G 1S9 | Canada | | First Class Mail |
| Comic Alley | 9517 Route 11 | St Margaret's, NB E1N 5C5 | Canada | | First Class Mail |
| Comic Alley | Attn: Lily & Thomas | 9517 Route 11 | St Margaret's, NB E1N 5C5 | Canada | First Class Mail |
| Comic Alley Lake Geneva | Lake Geneva Video Gallery Inc | 736 W Main St | Lake Geneva, WI 53147 | | First Class Mail |
| Comic Alley Lake Geneva | Attn: Joy & Tryke` | Lake Geneva Video Gallery Inc | 736 W Main St | Lake Geneva, WI 53147 | First Class Mail |
| Comic Archive | Attn: Brad Derosier | 319 W Main Street Ste 8 | Lansdale, PA 19446 | | First Class Mail |
| Comic Art\Bud Plant | Attn: Diane | Po Box 1689 | Grass Valley, CA 95945-1689 | | First Class Mail |
| Comic Art\Bud Plant | Po Box 1689 | Grass Valley, CA 95945-1689 | | | First Class Mail |
| Comic Asylum | Attn: W 111Th St | Worth, IL 60482 | | | First Class Mail |
| Comic Asylum | Attn: Mark Wendt | 6963 W 111Th St | Worth, IL 60482 | | First Class Mail |
| Comic Asylum | 905 N Jupiter Rd Ste 170 | Richardson, TX 75081 | | | First Class Mail |
| Comic Asylum | Attn: Mark Hay | 905 N Jupiter Rd Ste 170 | Richardson, TX 75081 | | First Class Mail |
| Comic Asylum | 44829 San Pablo Ave | Palm Desert, CA 92260 | | | First Class Mail |
| Comic Asylum | Attn: Jovel Or Chiqui | 44829 San Pablo Ave | Palm Desert, CA 92260 | | First Class Mail |
| Comic Asylum Ltd, The | Attn: Mark Hay | 905 N Jupiter Rd Ste 170 | Richardson, TX 75081 | | First Class Mail |
| Comic Attack | Attn: Christian Weiss | Pauldrabe 9 | Erfurt, 99084 | Germany | First Class Mail |
| Comic Attic | 300-2 Mccombs Rd | Chaparral, NM 88081 | | | First Class Mail |
| Comic Attic | Attn: Markus Stroke | 300-2 Mccombs Rd | Chaparral, NM 88081 | | First Class Mail |
| Comic Blend LLC | 8 Winifred Rd | Framingham, MA 01701 | | | First Class Mail |
| Comic Blend Llc | Attn: Michael Cunningham | 8 Winifred Rd | Framingham, MA 01701 | | First Class Mail |
| Comic Book Addiction | 701 Brock St N | Lower Lever - Unit #1 | Whitby, ON L1N BR3 | Canada | First Class Mail |
| Comic Book Addiction | Attn: Nick,Steve,Stephanie | 701 Brock St N | Lower Lever - Unit #1 | Whitby, ON L1N BR3 | First Class Mail |
| Comic Book Adventure | 1430 W County Rd | C Unit 800 | Roseville, MN 55113 | | First Class Mail |
| Comic Book Adventure | Attn: Tim Lohn | 1430 W County Rd | C Unit 800 | Roseville, MN 55113 | First Class Mail |
| Comic Book Campaign Llc | Attn: Kathleen Bottarini | Po Box 659 | Cotati, CA 94931 | | First Class Mail |
| Comic Book Campaign LLC | 9300 Ewing Avenue | Evanston, IL 60203 | | | First Class Mail |
| Comic Book Campaign Llc | Attn: Andrew Moses | 9300 Ewing Avenue | Evanston, IL 60203 | | First Class Mail |
| Comic Book Carousel | Attn: William, Sharon Hughes | 3712 Kentmere Ct | Flower Mound, TX 75022 | | First Class Mail |
| Comic Book Clubhouse LLC | 31 W Alexander Ave | Merced, CA 95348 | | | First Class Mail |
| Comic Book Clubhouse Llc | Attn: Joshua Trigg | 31 W Alexander Ave | Merced, CA 95348 | | First Class Mail |
| Comic Book Connection | Attn: Steven Cavill | 918 5Th Street | Verona, PA 15147 | | First Class Mail |
| Comic Book Direct Dot Com LLC | 2847 Jerusalem Avenue | Wantagh, NY 11793 | | | First Class Mail |
| Comic Book Direct Dot Com Llc | 4310 W Spruce St #318 | Tampa, FL 33607 | | | First Class Mail |
| Comic Book Direct Dot Com Llc | Attn: Joshua & Ryan | 4310 W Spruce St #318 | Tampa, FL 33607 | | First Class Mail |
| Comic Book Factory | 12 Freedom Green | Rasmussen | Townsville, QLD 4815 | Australia | First Class Mail |
| Comic Book Factory | Attn: Aaron Ward | 12 Freedom Green | Rasmussen | Townsville Qld, 4815 | First Class Mail |
| Comic Book Guy Pop Culture | 1235 Main St N | Unit 10B | Moose Jaw, SK S6H 6M4 | Canada | First Class Mail |
| Comic Book Guy Pop Culture | Attn: Robert Hoskins | 1235 Main St N | Unit 10B | Moose Jaw, SK S6H 6M4 | First Class Mail |
| Comic Book Hideout | Attn: Glynnes Or Al | Glynnes Pruett | 215 West Commonwealth Ave | Fullerton, CA 92832 | First Class Mail |
| Comic Book Hideout | Glynnes Pruett | 215 West Commonwealth Ave | Fullerton, CA 92832 | | First Class Mail |
| Comic Book Legal Defense Fund | Attn: Charles Or Alex | 811 Sw Naito Pkwy Ste 100 | Portland, OR 97204 | | First Class Mail |
| Comic Book Legal Defense Fund | 15110 Boones Ferry Rd, Ste 220 | Lake Oswego, OR 97035 | | | First Class Mail |
| Comic Book Legal Defense Fund | 811 Sw Naito Pkwy, Ste 100 | Portland, OR 97204 | | | First Class Mail |
| Comic Book News LLC | 10833 Ford Rd | Bryceville, FL 32009 | | | First Class Mail |
| Comic Book News Llc | Attn: Matthew | 10833 Ford Rd | Bryceville, FL 32009 | | First Class Mail |
| Comic Book Room Llc | 7314 Mckinley St | Hollywood, FL 33024 | | | First Class Mail |
| Comic Book Room Llc | Attn: Louis & Jules | 7314 Mckinley St | Hollywood, FL 33024 | | First Class Mail |
| Comic Book Shop | 1402 N Division St | Spokane, WA 99202 | | | First Class Mail |
| Comic Book Shop | 1402 North Division St | Spokane, WA 99202 | | | First Class Mail |
| Comic Book Shop, The | Attn: Craig Barnett | 1402 North Division St | Spokane, WA 99202 | | First Class Mail |
| Comic Book Shop, The | Attn: Sarah Titus | 1855 Marsh Rd | Wilmington, DE 19810 | | First Class Mail |
| Comic Book Shop, The | Attn: Craig Barnett, Matt | 11510 E Sprague Ave | Suite B | Spokane, WA 99206 | First Class Mail |
| Comic Book Store | 16 Hornrimme Pin | Maumelle, AR 72113 | | | First Class Mail |
| Comic Book Store | Attn: Michael Tierney | 16 Hornrimme Pin | Maumelle, AR 72113 | | First Class Mail |
| Comic Book Store,The | Attn: Alex M | 30 N Main Street | Suite 3 | Glassboro, NJ 08028 | First Class Mail |
| Comic Book Survivors LLC | 1026 N James St | Jacksonville, AR 72076 | | | First Class Mail |
| Comic Book Survivors Llc | Attn: George & Zachary | 1026 N James St | Jacksonville, AR 72076 | | First Class Mail |
| Comic Book Universe | Attn: Ryan Haselby | 460 S Laurel Tree Dr | Anaheim, CA 92808 | | First Class Mail |
| Comic Book Universe | 460 S Laureltree Dr | Anaheim, CA 92808 | | | First Class Mail |
| Comic Book University | Attn: Robert C Skorjanc | 7623 S Shelby St | Indianapolis, IN 46227 | | First Class Mail |
| Comic Book University | Attn: Rob Skorjanc | Fanboy Inc | 7800 Shelby St Ste 7 | Indianapolis, IN 46227 | First Class Mail |
| Comic Book University | Fanboy Inc | 7800 Shelby St Ste 7 | Indianapolis, IN 46227 | | First Class Mail |
| Comic Book World | Attn: Jason, Paul | 7130 Turfway Road | Florence, KY 41042 | | First Class Mail |
| Comic Book World 3 | Comic Book World Inc | 7130 Turfway Road | Florence, KY 41042 | | First Class Mail |
| Comic Book World 3 | Attn: Heather Townsend | Comic Book World Inc | 7130 Turfway Road | Florence, KY 41042 | First Class Mail |
| Comic Book World Inc | Attn: Mark And Priscilla | 7130 Turfway Rd | Florence, KY 41042 | | First Class Mail |
| Comic Book World: Louisvi | Attn: Frankie, Heather | 6905 Shepherdsville Road | Louisville, KY 40219 | | First Class Mail |
| Comic Books 101 | Attn: William J Wieder | 101 N Franklin St | Titusville, PA 16354 | | First Class Mail |
| Comic Books 101 | Attn: William J. Wieder | 101 North Franklin St | Titusville, PA 16354 | | First Class Mail |
| Comic Books 101 | 101 North Franklin Street | Titusville, PA 16354 | | | First Class Mail |
| Comic Books 101 | 101 North Franklin St | Titusville, PA 16354 | | | First Class Mail |
| Comic Books 911 | 58 Silverton Glen Gate Sw | Calgary, AB T2X SC4 | Canada | | First Class Mail |
| Comic Books 911 | Attn: Timothy Finney | 58 Silverton Glen Gate Sw | Calgary, AB T2X SC4 | Canada | First Class Mail |
| Comic Books For Kids | 4230 River View Dr | Saint Charles, IL 60175 | | | First Class Mail |
| Comic Boom | Attn: Cory Milotte | 22 West Street | Keene, NH 03431 | | First Class Mail |
| Comic Boom | 22 West Street | Keene, NH 03431 | | | First Class Mail |
| Comic Boy | 401 Walnut Avenue | Fairmont, WV 26554 | | | First Class Mail |
| Comic Boy | 401 Walnut Ave | Fairmont, WV 26554 | | | First Class Mail |
| Comic Boy | Attn: Jonathan | 401 Walnut Avenue | Fairmont, WV 26554 | | First Class Mail |
| Comic Boy | Attn: Jonathan | 401 Walnut Ave | Fairmont, WV 26554 | | First Class Mail |
| Comic Bug, The | Attn: Jun Goeku, Mike W | 1807 1/2 Manhattan Bch | Manhattan Beach, CA 90266 | | First Class Mail |
| Comic Cache LLC | 17918 Village Branch Lane | Richmond, TX 77407 | | | First Class Mail |
| Comic Cache Llc | Attn: Ernesto Espitia | 17918 Village Branch Lane | Richmond, TX 77407 | | First Class Mail |
| Comic Campus | Attn: Leonard | Segesstrhor 81 | Essen, 45141 | Germany | First Class Mail |
| Comic Cards, Etc | 1063 San Pablo Avenue | Suite C | Pinole, CA 94564 | | First Class Mail |
| Comic Cards, Etc | Attn: Kelly Akagi | 1063 San Pablo Avenue | Suite C | Pinole, CA 94564 | First Class Mail |
| Comic Carnival Dba Comic Dist | Attn: Mark/Dan - Mgr | 7235 N Keystone Ave | Ste E | Indianapolis, IN 46240 | First Class Mail |
| Comic Carnival Dba Comic Dist | 7235 N Keystone Ave | Ste E | Indianapolis, IN 46240 | | First Class Mail |
| Comic Carnival/Comic Dist | Attn: Mark D Hylton | 7235 N Keystone Ave | Indianapolis, IN 46240 | | First Class Mail |
| Comic Cavalcade | 515 N Century Blvd | Rantoul, IL 61866 | | | First Class Mail |
| Comic Cavalcade | Attn: William Christensen | 515 N Century Blvd | Rantoul, IL 61866 | | First Class Mail |
| Comic Cave | 8225 N Chautuaqua Blvd | Portland, OR 97217 | | | First Class Mail |
| Comic Cave | Attn: Douglas Or Pamela | 8225 N Chautuaqua Blvd | Portland, OR 97217 | | First Class Mail |
| Comic Cellar Cards,Comics & | Games | 2737 Bartlett Blvd | Bartlett, TN 38134 | | First Class Mail |
| Comic Cellar Cards,Comics & | Attn: Jason Prince | 2737 Bartlett Blvd | Bartlett, TN 38134 | | First Class Mail |
| Comic Cellar Cards,Comics & Games | Attn: Jason Prince | 2737 Bartlett Blvd | Bartlett, TN 38134 | | First Class Mail |
| Comic Central | Attn: Jim Foster | 928 S Fancher Rd | Mount Pleasant, MI 48858 | | First Class Mail |
| Comic Central | 928 S Fancher Rd | Mount Pleasant, MI 48858 | | | First Class Mail |
| Comic Chasers | 1863 Dusty Miller Ln Apt 6400 | Wilmington, NC 28412 | | | First Class Mail |
| Comic Chasers | Attn: Irving | 1863 Dusty Miller Ln Apt 6400 | Wilmington, NC 28412 | | First Class Mail |
| Comic City | 2203 E Gardenia Ave | Hidalgo, TX 78557 | | | First Class Mail |
| Comic City | Attn: Robert Smethers | 32497 Schoolcraft Rd | Livonia, MI 48150 | | First Class Mail |
| Comic City | Attn: Veronica | 2203 E Gardenia Ave | Hidalgo, TX 78557 | | First Class Mail |
| Comic City #101 Canton | I R S Enterprises Inc | 36931 Schoolcraft Rd | Livonia, MI 48150 | | First Class Mail |
| Comic City (3) | Attn: Robert Smethers | 7366 Haggerty Rd | West Bloomfield Twp, MI 48322 | | First Class Mail |
| Comic Classics | 365 Main Street | Laurel, MD 20707 | | | First Class Mail |
| Comic Classics | Attn: Margit Canfield | 365 Main Street | Laurel, MD 20707 | | First Class Mail |
| Comic Clix | 7035 W County Rd 950 N | Scipio, IN 47273 | | | First Class Mail |
| Comic Clix | Attn: Curtis | 7035 W County Rd 950 N | Scipio, IN 47273 | | First Class Mail |

Exhibit A
Service List

| Name | | | | | Method of Service |
|---|---|---|---|---|---|
| Comic Coffeehouse LLC | 1857 S Ridgeview Rd | Olathe, KS 66062 | | | First Class Mail |
| Comic Collectible Llc | Attn: Michael & Vania | 1857 S Ridgeview Rd | Olathe, KS 66062 | | First Class Mail |
| Comic Collectible | Attn: Edgar Henriquez | 1 Canal St | 407 | Boston, MA 02114 | First Class Mail |
| Comic Collection | 83 Bustletown Pike | Feasterville, PA 19053 | | | First Class Mail |
| Comic Collection | Attn: Dave Schwartz | 83 Bustletown Pike | Feasterville, PA 19053 | | First Class Mail |
| Comic Collections Archive | 4225 W Avenue L4 | Quartz Hill, CA 93536 | | | First Class Mail |
| Comic Collections Archive | Attn: Justin | 4225 W Avenue L4 | Quartz Hill, CA 93536 | | First Class Mail |
| Comic Collector | 3246 Harlem Avenue | Riverside, IL 60546 | | | First Class Mail |
| Comic Collector | Attn: Rich Lukes/ Regina | 3246 Harlem Avenue | Riverside, IL 60546 | | First Class Mail |
| Comic Collector Shop | 574 E. El Camino Real | Sunnyvale, CA 94087 | | | First Class Mail |
| Comic Collector Shop | Attn: Phil | 574 E. El Camino Real | Sunnyvale, CA 94087 | | First Class Mail |
| Comic Concepts | 167 Ravenhurst Lane | Fayetteville, GA 30214 | | | First Class Mail |
| Comic Concepts | Attn: Joshua & Linda | 167 Ravenhurst Lane | Fayetteville, GA 30214 | | First Class Mail |
| Comic Confections | Attn: Todd Waugh | 302 S Main St | East Peoria, IL 61611 | | First Class Mail |
| Comic Confections | 2516 E Washington St | East Peoria, IL 61611 | | | First Class Mail |
| Comic Confections | Attn: Todd Waugh | 2516 E Washington St | East Peoria, IL 61611 | | First Class Mail |
| Comic Connection Hamilton | 895 King St W | Hamilton, ON L8S 1K5 | Canada | | First Class Mail |
| Comic Connection Hamilton | Attn: Theodore (Ted) Krieg | 895 King St W | Hamilton, ON L8S 1K5 | Canada | First Class Mail |
| Comic Controllers LLC | 1117 Sadie Rd | Clermont, FL 34715 | | | First Class Mail |
| Comic Controllers Llc | Attn: Alexander & Jessica | 1117 Sadie Rd | Clermont, FL 34715 | | First Class Mail |
| Comic Co-Op Llc | Attn: Gregory Ross | Gregory Ross | Po Box 97412 | Las Vegas, NV 89139-7412 | First Class Mail |
| Comic Corner | 2309 Harmon Pl Ne | Canton, OH 44705 | | | First Class Mail |
| Comic Corner | Attn: Tom Devis | 2309 Harmon Pl Ne | Canton, OH 44705 | | First Class Mail |
| Comic Corner, The | Attn: Cody Clinton, Bryan Asher, Adam Booker | 172 Main Ave | Millinocket, ME 04462 | | First Class Mail |
| Comic Cove | 528 Westerly Plaza | State College, PA 16803 | | | First Class Mail |
| Comic Cove | Attn: Justin And Lisa | 528 Westerly Plaza | State College, PA 16803 | | First Class Mail |
| Comic Cubicle | 4809 Courthouse St | Ste 2 | Williamsburg, VA 23188 | | First Class Mail |
| Comic Cubicle | Attn: Mark Welch | 4809-2 Courthouse St | Williamsburg, VA 23188 | | First Class Mail |
| Comic Cubicle | Attn: Mark Welch | 4809 Courthouse St | Ste 2 | Williamsburg, VA 23188 | First Class Mail |
| Comic Cult | Attn: Steve Dicarlo, Chris Quakenbush | 1047 West Carson | Suite 4 | Torrance, CA 90502 | First Class Mail |
| Comic Cult | 20530 Anza Ave Apt 101 | Torrance, CA 90503 | | | First Class Mail |
| Comic Cult | Attn: Steve/Chris/Tony | 20530 Anza Ave Apt 101 | Torrance, CA 90503 | | First Class Mail |
| Comic Cult Hd | Attn: Henry, Cathy Henrich | 17853 Hackberry St | Hesperia, CA 92345 | | First Class Mail |
| Comic Cult Ii | 95944 Ave Ste F | Hesperia, CA 92345 | | | First Class Mail |
| Comic Cult Ii | Attn: Nancy Graff | 95944 Ave Ste F | Hesperia, CA 92345 | | First Class Mail |
| Comic Culture | Attn: Michael S, Justin | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | First Class Mail |
| Comic Culture | 201 E Broadway | Mt Pleasant, MI 48858 | | | First Class Mail |
| Comic Culture | Attn: Bian, Joseph, Thomas | 201 E Broadway | Mt Pleasant, MI 48858 | | First Class Mail |
| Comic Dreams | 77 W Louise Ave | Manteca, CA 95336 | | | First Class Mail |
| Comic Dreams | Attn: Michele Harris | 77 W Louise Ave | Manteca, CA 95336 | | First Class Mail |
| Comic Empire Of Tulsa | Attn: Ken | 3122 South Mingo Road | Tulsa, OK 74146 | | First Class Mail |
| Comic Empire Of Tulsa | 3122 South Mingo Road | Tulsa, OK 74146 | | | First Class Mail |
| Comic Empire Pty Ltd | Attn: Tony | 113 Macdonald St | Norman Park Qld, 4170 | Australia | First Class Mail |
| Comic Emporium | 635 North Hwy 231 | Panama City, FL 32405 | | | First Class Mail |
| Comic Emporium | Attn: Greg Ray | 635 N Hwy 231 | Panama City, FL 32405 | | First Class Mail |
| Comic Emporium | 635 North Hwy 231 | Panama City, FL 32405 | | | First Class Mail |
| Comic Emporium | 635 N Hwy 231 | Panama City, FL 32405 | | | First Class Mail |
| Comic Emporium Inc | Attn: Tony | 2428 Palumbo | Suite 110 | Lexington, KY 40509 | First Class Mail |
| Comic Encounters | Bx 693 | Terrace, BC V8G 488 | Canada | | First Class Mail |
| Comic Encounters | Attn: Gerry Mattson | Bx 693 | Terrace, BC V8G 488 | Canada | First Class Mail |
| Comic Enterprises | Attn: Curtis A Seana | S Ring Ave | Wilmington, MA 01887 | | First Class Mail |
| Comic Envy | Attn: Darrin / Laura | 333 A Merrimon Avenue | Asheville, NC 28801 | | First Class Mail |
| Comic Envy | 333 A Merrimon Avenue | Asheville, NC 28801 | | | First Class Mail |
| Comic Envy Enterprises LLC | 333 A Merrimon Ave | Asheville, NC 28801 | | | First Class Mail |
| Comic Envy Enterprises Llc | Attn: Allison Jenkins | 333 A Merrimon Ave | Asheville, NC 28801 | | First Class Mail |
| Comic Explosion | 216 E Nepressing St | Lapeer, MI 48446 | | | First Class Mail |
| Comic Explosion | Attn: Gordon / Dani –Mgr | 216 E Nepressing St | Lapeer, MI 48446 | | First Class Mail |
| Comic Express | Attn: Don Fowler | Vesterbro 28 | Aalborg, 9000 | Denmark | First Class Mail |
| Comic Factory Iv | Jarett Charowsky | 306 Notre Dame Ave | Winnipeg, MB R3B 1P4 | Canada | First Class Mail |
| Comic Factory Iv | Attn: Jarett Charowsky | Jarett Charowsky | 306 Notre Dame Ave | Winnipeg, MB R3B 1P4 | First Class Mail |
| Comic Fever - 628844 | Attn: Leigh Rigler | 11338 132Nd Ave | Edmonton, AB T5E 1A1 | Canada | First Class Mail |
| Comic Fever - 628844 | 11338 132Nd Ave | Edmonton, AB T5E 1A1 | | | First Class Mail |
| Comic Force LLC | Attn: Joshua, Gale Blaha | 4250 N Gretna Rd | Branson, MO 65616 | | First Class Mail |
| Comic Force LLC | 2303 S Campbell Ave | Springfield, MO 65807 | | | First Class Mail |
| Comic Force Llc | 4250 N Gretna Rd | Branson, MO 65616 | | | First Class Mail |
| Comic Force Llc | Attn: Josh & Gale | 4250 N Gretna Rd | Branson, MO 65616 | | First Class Mail |
| Comic Force Llc | Attn: Josh & Gale | 2303 S Campbell Ave | Springfield, MO 65807 | | First Class Mail |
| Comic Fortress | Attn: Richard Borr | 59 West Main Street | Somerville, NJ 08876 | | First Class Mail |
| Comic Fortress | 59 West Main Street | Somerville, NJ 08876 | | | First Class Mail |
| Comic Fusion Inc | Attn: William, Stacy | 16 Turntable Jct | Flemington, NJ 08822 | | First Class Mail |
| Comic Fusion, Inc. | 16 Turntable Junction | Flemington, NJ 08822 | | | First Class Mail |
| Comic Fusion, Inc. | Attn: William Meccia | 16 Turntable Junction | Flemington, NJ 08822 | | First Class Mail |
| Comic Grail Vault | Sim Lim Square | 1 Rochor Canal Rd #06-22 | Singapore, 188504 | Singapore | First Class Mail |
| Comic Grail Vault | Attn: Randolph | Sim Lim Square | 1 Rochor Canal Rd #06-22 | Singapore, 188504 | First Class Mail |
| Comic Grapevine | Attn: Alan Chan | 920 South Cherokee Lane | Suite K | Lodi, CA 95240 | First Class Mail |
| Comic Grapevine | 920 South Cherokee Lane | Suite K | Lodi, CA 95240 | | First Class Mail |
| Comic Haven LLC | 2264 Hwy 2227 | Somerset, KY 42503 | | | First Class Mail |
| Comic Haven LLC | Attn: Erica, Bryan Kaufman | 2264 Hwy 2227 | Somerset, KY 42503 | | First Class Mail |
| Comic Haven Llc | Attn: Bryan And Erica | 2264 Hwy 2227 | Somerset, KY 42503 | | First Class Mail |
| Comic Headquarters | Dilley & Petrowich Llc | 4352 Telegraph Rd | St Louis, MO 63129 | | First Class Mail |
| Comic Headquarters | Attn: Jake / Mike | Dilley & Petrowich Llc | 4352 Telegraph Rd | St Louis, MO 63129 | First Class Mail |
| Comic Heaven | Attn: Jim Williams | 4847 Robinhood Dr | Willoughby, OH 44094 | | First Class Mail |
| Comic Heaven | Attn: Jim | 4847 Robinhood Dr | Willoughby, OH 44094 | | First Class Mail |
| Comic Heaven | 4847 Robinhood Dr | Willoughby, OH 44094 | | | First Class Mail |
| Comic Hero University | Attn: Enrique Munoz Jr | 1001 S Lemon St | Suite B | Fullerton, CA 92832 | First Class Mail |
| Comic Hero University | Enrique Munoz Sr | 140 E Santa Fe Avenue | Fullerton, CA 92832 | | First Class Mail |
| Comic Hero University | Attn: Enrique Munoz | Enrique Munoz Sr | 140 E Santa Fe Avenue | Fullerton, CA 92832 | First Class Mail |
| Comic Hoarderz | 320 Ichord Ave Ste Q | St Robert, MO 65584 | | | First Class Mail |
| Comic Hoarderz | Attn: Zachariah | 320 Ichord Ave Ste Q | St Robert, MO 65584 | | First Class Mail |
| Comic Hunter | 181 Queen St | Charlottetown, PE C1A 4B4 | Canada | | First Class Mail |
| Comic Hunter | Attn: Jeff Smith | 181 Queen St | Charlottetown, PE C1A 4B4 | Canada | First Class Mail |
| Comic Hunter | 9880 Clark St | Apt 24 | Montreal, QC H3L 2R3 | Canada | First Class Mail |
| Comic Hunter | Attn: Marc | 9880 Clark St | Apt 24 | Montreal, QC H3L 2R3 | First Class Mail |
| Comic Interlude, Inc | 393 Waller Ave | Ste 10 | Lexington, KY 40504 | | First Class Mail |
| Comic Interlude, Inc | Attn: Kevin Forbes | 393 Waller Ave | Ste 10 | Lexington, KY 40504 | First Class Mail |
| Comic Junction | 2502 University Dr S | Ste E | Fargo, ND 58103 | | First Class Mail |
| Comic Junction | Attn: Terry Booth | 2502 University Dr S | Ste E | Fargo, ND 58103 | First Class Mail |
| Comic King | Attn: Tyler Hoke | 12915 97Th St | Edmonton, AB T5E 4C2 | Canada | First Class Mail |
| Comic King | 12915 97Th St | Edmonton, AB T5E 4C2 | Canada | | First Class Mail |
| Comic Kingdom | Attn: Clayton | 71 Liverpool St | Sydney Nsw, 2000 | Australia | First Class Mail |
| Comic Kingdom LLC | Attn: Cody, Megan Laus | 595 E Moana Ln | Reno, NV 89502 | | First Class Mail |
| Comic Kingdom LLC | 1957 Mesa Vista Drive | Sparks, NV 89434 | | | First Class Mail |
| Comic Kingdom Llc | Attn: Cody Or Megan | 1957 Mesa Vista Drive | Sparks, NV 89434 | | First Class Mail |
| Comic Kingdom Of Canada | 351 B Baker St | Alley Access | Nelson, BC V1J 4H6 | Canada | First Class Mail |
| Comic Kingdom Of Canada | Attn: Spencer | 351 B Baker St | Alley Access | Nelson, BC V1J 4H6 | First Class Mail |
| Comic Kings | 4404 Holland Rd | Virginia Beach, VA 23452 | | | First Class Mail |
| Comic Kings | Attn: Joey - Own | 4404 Holland Rd | Virginia Beach, VA 23452 | | First Class Mail |
| Comic Knight | 246 Meadowhawk Trail | Bradford, ON L3Z 0E9 | Canada | | First Class Mail |
| Comic Knight | Attn: Sandy & Jana Palermo | 246 Meadowhawk Trail | Bradford, ON L3Z 0E9 | Canada | First Class Mail |
| Comic Lair | Attn: Kristopher Roache | 672 North Loudoun St | Winchester, VA 22601 | | First Class Mail |
| Comic Lair | Attn: Chad Spano | 1606 S Broad St | Trenton, NJ 08610 | | First Class Mail |
| Comic Lair | 1606 South Broad Street | Trenton, NJ 08610 | | | First Class Mail |
| Comic Lair | Attn: Chad Spano | 1606 South Broad Street | Trenton, NJ 08610 | | First Class Mail |
| Comic Legion Inc | 907 100E Ave | Laval, QC H7W 4A2 | | | First Class Mail |
| Comic Legion Inc | Attn: Eleftherios | 907 100E Ave | Laval, QC H7W 4A2 | Canada | First Class Mail |
| Comic Logic | Triple Trouble Inc | 44031 Ashburn Shopping Plz#281 | Ashburn, VA 20147 | | First Class Mail |
| Comic Logic | Attn: Kevin Bednarz | Triple Trouble Inc | 44031 Ashburn Shopping Plz#281 | Ashburn, VA 20147 | First Class Mail |
| Comic Madness | 12345 Mountain Ave Unit J | Chino, CA 91710 | | | First Class Mail |
| Comic Madness Paradisum Llc | Attn: Leland & William | 12345 Mountain Ave Unit J | Chino, CA 91710 | | First Class Mail |
| Comic Masters, Inc. | 1978 Whitehall Mall | Whitehall, PA 18052 | | | First Class Mail |
| Comic Masters, Inc. | Attn: Harry Kerch | 1978 Whitehall Mall | Whitehall, PA 18052 | | First Class Mail |
| Comic Monstore, The | Attn: Johnnie Ray F | 813 Jake Alexander Blvd S | Salisbury, NC 28147 | | First Class Mail |
| Comic Nation LLC | 3028 Yorkstone Ct | Leland, NC 28451 | | | First Class Mail |
| Comic Nation Llc | Attn: Christopher | 3028 Yorkstone Ct | Leland, NC 28451 | | First Class Mail |
| Comic Ninja - LLC | 2198 Spring Creek Cir | Jonesboro, AR 72404 | | | First Class Mail |
| Comic Ninja- Llc | Attn: Joseph | 2198 Spring Creek Cir | Jonesboro, AR 72404 | | First Class Mail |
| Comic Odyssey | 12 Topaz St Don Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | First Class Mail |
| Comic Odyssey | 12 Topaz St Dona Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | First Class Mail |
| Comic Odyssey | Attn: Sandy | 12 Topaz St Dona Juana Subd | Phase 1 Rosario | Pasig City, MM | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Comic Odyssey | 139 W Walnut Ave | Monrovia, CA 92016 | | | | First Class Mail |
| Comic Patch | Attn: Bradley Darpusch | 96 Brisbane St | Ipswich Qld, 4305 | Australia | | First Class Mail |
| Comic Planet | Attn: David, Christina Brown | 217 Main Ave S | Fayetteville, TN 37334 | | | First Class Mail |
| Comic Planet | 197 Fuss Hollow Rd | Petersburg, TN 37144 | | | | First Class Mail |
| Comic Planet | Attn: David & Christina | 197 Fuss Hollow Rd | Petersburg, TN 37144 | | | First Class Mail |
| Comic Planet LLC | 2020 Road E | Leipsic, OH 45856 | | | | First Class Mail |
| Comic Planet Llc | 2020 Road E | Leipsic, OH 45856 | | | | First Class Mail |
| Comic Planet Llc | Attn: Chris Franks | 2020 Road E | Leipsic, OH 45856 | | | First Class Mail |
| Comic Quest | Attn: Don Allen | 23811 Bridger Road | Suite #111 | Lake Forest, CA 92630 | | First Class Mail |
| Comic Quest I | 23811 Bridger Rd | Lake Forest, CA 92630 | | | | First Class Mail |
| Comic Quest I | Attn: Don Allen | 23811 Bridger Rd | Lake Forest, CA 92630 | | | First Class Mail |
| Comic Quest Inc | 8401 N Kentucky Ave | Evansville, IN 47725 | | | | First Class Mail |
| Comic Quest Inc | Attn: Jim / Tena Jones | 8401 N Kentucky Ave | Evansville, IN 47725 | | | First Class Mail |
| Comic Quest: Evansville | Attn: James Jones | 8401 N Kentucky Ave | Evansville, IN 47725 | | | First Class Mail |
| Comic Quest-Redlands | Attn: Lee Raymundo | 5 E Citrus Ave | Suite 101 | Redlands, CA 92373 | | First Class Mail |
| Comic Range LLC | Attn: Caridad Smith, Nathan Smith | 2025 Morganton Blvd | Unit A5 & A6 | Lenoir, NC 28645 | | First Class Mail |
| Comic Range LLC | Attn: Caridad Smith, Nathan Smith | 110 Royalwood Drive | Lenoir, NC 28645 | | | First Class Mail |
| Comic Range LLC | 110 Royalwood Dr | Lenoir, NC 28645 | | | | First Class Mail |
| Comic Range Llc | Attn: Caridad | 110 Royalwood Dr | Lenoir, NC 28645 | | | First Class Mail |
| Comic Readers Downtown | Attn: Dana Or Chad | Cornwall Professional Building | 105 2125 11Th Ave | Regina, SK S4P 3X3 | Canada | First Class Mail |
| Comic Readers Downtown | Cornwall Professional Building | 105 2125 11Th Ave | Regina, SK S4P 3X3 | Canada | | First Class Mail |
| Comic Readers Medicine Hat | 924 B South Railway St Se | Medicine Hat, AB T1A 2W2 | Canada | | | First Class Mail |
| Comic Readers Medicine Hat | Attn: Brett Beattie | 924 B South Railway St Se | Medicine Hat, AB T1A 2W2 | Canada | | First Class Mail |
| Comic Readers Regina | Attn: Dana Tillusz | 4603 Albert St | Regina, SK S4S 6B6 | Canada | | First Class Mail |
| Comic Readers Regina | 4603 Albert St | Regina, SK S4S 6B6 | Canada | | | First Class Mail |
| Comic Realms | 106 N Mandan Street | Bismarck, ND 58501 | | | | First Class Mail |
| Comic Realms | Attn: Lesley & Beau | 106 N Mandan Street | Bismarck, ND 58501 | | | First Class Mail |
| Comic Relief | Attn: Brian / Diane' | 1330 Aquarena Springs #101 | San Marcos, TX 78666 | | | First Class Mail |
| Comic Relief | 1330 Aquarena Springs #101 | San Marcos, TX 78666 | | | | First Class Mail |
| Comic Relief Inc | 2300 N 3Rd St | St Charles, MO 63301 | | | | First Class Mail |
| Comic Relief Inc | Attn: Mike Hetzler | 2300 N 3Rd St | St Charles, MO 63301 | | | First Class Mail |
| Comic Relief LLC | 411 N 8Th St | Unit 104 | Richmond, IN 47374 | | | First Class Mail |
| Comic Relief LLC | Attn: Chris Fudge Jakob Fudge | 411 N 8Th St | Unit 104 | Richmond, IN 47374 | | First Class Mail |
| Comic Relief LLC | Attn: Christopher/Jakob | 411 N 8Th St | Unit 104 | Richmond, IN 47374 | | First Class Mail |
| Comic Relief: San Marcos | Attn: Brian, Diane | 1330 Aquarena Springs Dr | Suite 101 | San Marcos, TX 78666 | | First Class Mail |
| Comic Room Hamburg Inhaber | Attn: Norbert Templin | Norbert Templin | Guntherstr 94 | Hamburg, 22087 | Germany | First Class Mail |
| Comic Sense | Attn: Ira Walker | 2007 Washington Blvd | Belpre, OH 45714 | | | First Class Mail |
| Comic Sense | Attn: Ira Walker | 270 Wingrove Drive | Little Hocking, OH 45742 | | | First Class Mail |
| Comic Sense | 270 Wingrove Drive | Little Hocking, OH 45742 | | | | First Class Mail |
| Comic Service | 1000 E Stanford Ave | Springfield, IL 62703 | | | | First Class Mail |
| Comic Service | Attn: James Boarman | 1000 E Stanford Ave | Springfield, IL 62703 | | | First Class Mail |
| Comic Shop | Attn: Kevin | 1815 W Valley Hwy N | Auburn, WA 98001 | | | First Class Mail |
| Comic Shop | Attn: Aaron Muncy | 1815 6th Ave Ste D | Decatur, AL 35601 | | | First Class Mail |
| Comic Shop Plus | Attn: Jeremy Thompson, Mark Loughman | 235 S 21St St | Newark, OH 43055 | | | First Class Mail |
| Comic Signal LLC | Attn: Evan Coy | 112 E Bridge St | Oswego, NY 13126 | | | First Class Mail |
| Comic Shop, The | Attn: Kevin | 418 3Rd Street #58 | Fairbanks, AK 99701 | | | First Class Mail |
| Comic Shop, The | 418 3Rd Street #58 | Fairbanks, AK 99701 | | | | First Class Mail |
| Comic Signal LLC | Attn: Donald Myers | 4318 Plainfield Ave | Suite H | Grand Rapids, MI 49525 | | First Class Mail |
| Comic Stop General Trading | 2Nd December St Al Otaiba | Building Po Box 7770 | Dubai | United Arab Emirates | | First Class Mail |
| Comic Stop General Trading | Attn: Saeed | 2Nd December St Al Otaiba | Building Po Box 7770 | Dubai | United Arab Emirates | First Class Mail |
| Comic Store | Attn: John, Wayne | 55 Lake St | Unit 1-6 | Nashua, NH 03060 | | First Class Mail |
| Comic Store West | Attn: Brian Waltersdorff | 2111 Industrial Hwy | York, PA 17402 | | | First Class Mail |
| Comic Store West LLC | 2111 Industrial Highway | York, PA 17402 | | | | First Class Mail |
| Comic Store West Llc | Attn: Brian | 2111 Industrial Highway | York, PA 17402 | | | First Class Mail |
| Comic Strip The | Attn: Justin Snipes Liz Ray | 505 Hargrove Rd E | Suite 10 | Tuscaloosa, AL 35401 | | First Class Mail |
| Comic Swap Inc. | Attn: John Secreto | 110 South Fraser St | State College, PA 16801 | | | First Class Mail |
| Comic Swap Inc. | 110 S. Fraser Street | State College, PA 16801 | | | | First Class Mail |
| Comic Swap Inc. | Attn: John Secreto | 110 S. Fraser Street | State College, PA 16801 | | | First Class Mail |
| Comic Town #3: Columbus | Attn: Ryan Seymoore | 34 Dillmont Drive | Columbus, OH 43235 | | | First Class Mail |
| Comic Traders, Ltd | 233 Mahogany Court Se | Calgary, AB T3M 0T5 | Canada | | | First Class Mail |
| Comic Traders, Ltd | Attn: Steve | 233 Mahogany Court Se | Calgary, AB T3M 0T5 | Canada | | First Class Mail |
| Comic Treff Buchandels Gmbh | Attn: Martina | Barnabiteng 12 | Vienna, A-1060 | Austria | | First Class Mail |
| Comic Trek | Attn: Mavlin/Eric Dimauro | 35249 Ramsgate Dr | Newark, CA 94560 | | | First Class Mail |
| Comic Universe LLC | Attn: John Daly | 446 Macdade Blvd | Folsom, PA 19033 | | | First Class Mail |
| Comic Universe LLC | 446 Macdade Blvd | Folsom, PA 19033 | | | | First Class Mail |
| Comic Vault | 450 N Dixie Blvd | Radcliff, KY 40160 | | | | First Class Mail |
| Comic Vault | Attn: Glen'/ Robert | 450 N Dixie Blvd | Radcliff, KY 40160 | | | First Class Mail |
| Comic Warehouse, The | 9617 Menaul Blvd Ne | Albuquerque, NM 87112 | | | | First Class Mail |
| Comic Warehouse, The | 9617 Menaul Blvd / N.E. | Albuquerque, NM 87112-2216 | | | | First Class Mail |
| Comic Warehouse, The | Attn: Mary/Scott/Eric | 9617 Menaul Blvd / N.E. | Albuquerque, NM 87112-2216 | | | First Class Mail |
| Comic World | Po Box 2235 | Huntington, WV 25722-2235 | | | | First Class Mail |
| Comic World | Attn: Kathleen Miller | Po Box 2235 | Huntington, WV 25722-2235 | | | First Class Mail |
| Comic World | 3417 Neuma Drive | Zebulon, NC 27597 | | | | First Class Mail |
| Comic World | Attn: Eric & Eva | 3417 Neuma Drive | Zebulon, NC 27597 | | | First Class Mail |
| Comic World & Games | Attn: Ben Snyder | 3220 Dodge St | Ste 102 | Dubuque, IA 52003 | | First Class Mail |
| Comic Xposure Inc | 5740 Broadway | Bronx, NY 10463 | | | | First Class Mail |
| Comic Xposure Inc | Attn: Diana & Danny | 5740 Broadway | Bronx, NY 10463 | | | First Class Mail |
| Comic Zen LLC | Attn: Timothy R Hershey | 301-A W Main St | Lansdale, PA 19446 | | | First Class Mail |
| Comic Zen LLC | 223 S Richardson Ave. | Lansdale, PA 19446 | | | | First Class Mail |
| Comic Zen Llc | Attn: Timothy | 223 S Richardson Ave. | Lansdale, PA 19446 | | | First Class Mail |
| Comically Speaking | Attn: Patrick Jammal | 575 Main Street | Reading, MA 01867 | | | First Class Mail |
| Comically Speaking | 575 Main Street | Reading, MA 01867 | | | | First Class Mail |
| Comicastle | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | | First Class Mail |
| Comicastle | Attn: David Noriega | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 03100 | Mexico | First Class Mail |
| Comicave (A Subsidiary Of Al | Attn: Yasmin/Ian/Daniel | Ahli Holding Group) | P.O. Box 115648 | Dubai | United Arab Emirates | First Class Mail |
| Comicave (A Subsidiary of Al | Ahli Holding Group) | P O Box 115648 | Dubai | United Arab Emirates | | First Class Mail |
| Comicave Toys & Games Trading | Dubai Outlet Mall Mgmt Office | Dubai - Al Ain Rd | Dubai | United Arab Emirates | | First Class Mail |
| Comicazi | Attn: Michael, Robert, Scott | 407 Highland Ave | Somerville, MA 02144 | | | First Class Mail |
| Comicazi Inc | Attn: Michael Burke | 407 Highland Avenue | Somerville, MA 02144 | | | First Class Mail |
| Comicazi Inc | 407 Highland Avenue | Somerville, MA 02144 | | | | First Class Mail |
| Comicbook City Llc | Attn: Jermaine-Austin-Ben | 2150 Lawndale Dr | Greensboro, NC 27408 | | | First Class Mail |
| Comicbook City LLC | 2150 Lawndale Dr | Greensboro, NC 27408 | | | | First Class Mail |
| Comicbookeroo Hub LLC | Flat,804 Bldg 44 Al Falah St | Plot C40 Madinat Zayed | Abu Dhabi, E4 01 | United Arab Emirates | | First Class Mail |
| Comicbookeroo Hub Llc | Attn: Randy/Nathaniel | Flat,804 Bldg 44 Al Falah St | Plot C40 Madinat Zayed | Abu Dhabi, E4 01 | United Arab Emirates | First Class Mail |
| Comicbookeroo For Kids | 4230 River View Drive | Saint Charles, IL 60175 | | | | First Class Mail |
| Comicbooks For Kids | Attn: Mark Weiss | 4230 River View Drive | Saint Charles, IL 60175 | | | First Class Mail |
| Comicbookshop.Co.Nz | Attn: Jon-Paul Smith | 138 Gladstone Road | Dalmore | Dunedin, 9010 | New Zealand | First Class Mail |
| Comicbookshop.Co.Nz | 138 Gladstone Road | Dalmore, Dunedin 9010 | New Zealand | | | First Class Mail |
| Comic- Con Int'L-San Diego, Inc | P.O. Box 128458 | San Diego, CA 92112-8458 | | | | First Class Mail |
| Comicgram Negocios Y | Enterteinimiento Sapi De Cv | Av Madeira6991 L13 | Monterrey, NL 66349 | Mexico | | First Class Mail |
| Comicgram Negocios Y | Attn: Adrian | Enterteinimiento Sapi De Cv | Av Madeira6991 L13 | Monterrey, 66349 | Mexico | First Class Mail |
| Comickaze | Attn: Denise Scott | 5517 A/B Clairemont Mesa Blvd | San Diego, CA 92117-2342 | | | First Class Mail |
| Comickaze | 5517 A/B Clairemont Mesa Blvd | San Diego, CA 92117 | | | | First Class Mail |
| Comickaze Inc | 5517 Clairemont Mesa Blvd #A | San Diego, CA 92117 | | | | First Class Mail |
| Comickaze Inc | dba Comickaze Comics & Pop Culture Store | Attn: Cuong Brown | 5517 Clairemont Mesa Blvd | Suite A | San Diego, CA 92117 | First Class Mail |
| Comickaze Inc | Attn: Cuong/Didi | 5517 Clairemont Mesa Blvd #A | San Diego, CA 92117 | | | First Class Mail |
| Comicland Georg Sonntag | Attn: Georg Sonntag | Provinzialstraße 364 | Dortmund, 44388 | Germany | | First Class Mail |
| Comicmania | Attn: William Woo (rcBill) | 4381 Kirkwood Highway | Wilmington, DE 19808 | | | First Class Mail |
| Comicmania | 4381 Kirkwood Highway | Wilmington, DE 19808 | | | | First Class Mail |
| Comicmix LLC | 71 Haubun't Ave, Unit B | Weehawken, NJ 07086-6803 | | | | First Class Mail |
| Comicopia | 464 Commonwealth Avenue #13 | Boston, MA 02215-2713 | | | | First Class Mail |
| Comicopia | Attn: Matt Lehman | 464 Commonwealth Avenue #13 | Boston, MA 02215-2713 | | | First Class Mail |
| Comicopolis | Attn: Johnnie Arnold, Troy Geddes | 829 Front St | Santa Cruz, CA 95060 | | | First Class Mail |
| Comicopolis | Troy Geddes | 829 Front Street | Santa Cruz, CA 95060 | | | First Class Mail |
| Comicopolis | Attn: Troy & Johnnie | Troy Geddes | 829 Front Street | Santa Cruz, CA 95060 | | First Class Mail |
| Comicorp Inc | 3333 184Th St Sw #G | Lynnwood, WA 98037 | | | | First Class Mail |
| Comicorp Inc | Attn: Brian Or Amy | 3333 184Th St Sw #G | Lynnwood, WA 98037 | | | First Class Mail |
| Comicorp Inc T/A Subspace Comics | Attn: Brian, Amy Meredith | 3333 184th St Sw | Suite G | Lynnwood, WA 98037 | | First Class Mail |
| Comicpro LLC | 1011 S Broadway St | Erath, LA 70533 | | | | First Class Mail |
| Comicpro Llc | Attn: Jason Davis | 1011 S Broadway St | Erath, LA 70533 | | | First Class Mail |
| Comics & Anime, LLC | 27915 Cirrus Circle | Corona, CA 92883 | | | | First Class Mail |
| Comics & Anime, Llc | Attn: Bla & Daniel | 27915 Cirrus Circle | Corona, CA 92883 | | | First Class Mail |
| Comics & Cards Unlimited | Attn: Frank/Wayne Marshall | 80 Waynesville Plaza | Waynesville, NC 28786 | | | First Class Mail |
| Comics & Coasters Inc | 1582 Sterling Dr | Belvidere, IL 61008 | | | | First Class Mail |
| Comics & Coffee LLC | 7743 Red Sky Dr Ne | Lanesville, IN 47136 | | | | First Class Mail |
| Comics & Coffee Llc | Attn: Chad Bryant | 7743 Red Sky Dr Ne | Lanesville, IN 47136 | | | First Class Mail |
| Comics & Collectibles | Attn: Gene & Pam Farley | Gene Farley Ii | 1904 Fruitridge Road | Sacramento, CA 95822 | | First Class Mail |
| Comics & Collectibles | Gene Farley Ii | 1904 Fruitridge Road | Sacramento, CA 95822 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Comics & Collectibles | Attn: Pam Farley | 1904 Fruitridge Rd | Sacramento, CA 95822 | | | First Class Mail |
| Comics & Collectibles | Attn: Donnie Juengling | 4730 Poplar Avenue, Ste 2 | Memphis, TN 38117 | | | First Class Mail |
| Comics & Collectibles | 4730 Poplar #2 | Memphis, TN 38117 | | | | First Class Mail |
| Comics & Collectibles | Attn: Ron Crum | 4730 Poplar #2 | Memphis, TN 38117 | | | First Class Mail |
| Comics & Crap | 205 Merritt Cir | Newnan, GA 30263 | | | | First Class Mail |
| Comics & Crap | Attn: Chris & Emma | 205 Merritt Cir | Newnan, GA 30263 | | | First Class Mail |
| Comics & Friends LLC. | 7850 Mentor Ave Ste 1054 | Mentor, OH 44060 | | | | First Class Mail |
| Comics & Fun | Attn: Gerry Rivet | 7250 Rubio Avenue | Van Nuys, CA 91406 | | | First Class Mail |
| Comics & Gaming | Comics & Gaming Outpost Inc | 33989 Anna Maria Dr | Frankford, DE 19945-4728 | | | First Class Mail |
| Comics & Gaming | Attn: Tom Chillemi | Comics & Gaming Outpost Inc | 33989 Anna Maria Dr | Frankford, DE 19945-4728 | | First Class Mail |
| Comics & Gaming Bethany Beach | Attn: Thomas Chillemi, John Sullivan | 101 Garfield Parkway | Store #6 | Bethany Beach, DE 19930 | | First Class Mail |
| Comics & Gaming Bethany Beach | Comics & Gaming Inc | 33989 Anna Maria Dr | Frankford, DE 19945 | | | First Class Mail |
| Comics & Gaming Bethany Beach | Attn: Tom Chillemi/John | Comics & Gaming Inc | 33989 Anna Maria Dr | Frankford, DE 19945 | | First Class Mail |
| Comics & Gaming Outpost | Attn: Thomas Chillemi | 7556 Gardner Park Drive | Gainesville, VA 20155 | | | First Class Mail |
| Comics & Hobbies LLC | 20 Killingworth Turnpike #244 | Clinton, CT 06413 | | | | First Class Mail |
| Comics & Hobbies, LLC | 28 Main Street Ste 3 | E Hartford, CT 06118 | | | | First Class Mail |
| Comics & More | Attn: Charles | 137 E Montgomery Cross Road | Savannah, GA 31406 | | | First Class Mail |
| Comics & More | 1621 Rose Street 1 | Key West, FL 33040 | | | | First Class Mail |
| Comics & More | Attn: Chris Brown | 28059 John R | Madison Hts, MI 48071 | | | First Class Mail |
| Comics & More | 28059 John R Rd | Madison Heights, MI 48071 | | | | First Class Mail |
| Comics & More | Attn: Christopher Brown | 28059 John R Rd | Madison Heights, MI 48071 | | | First Class Mail |
| Comics & More | 137 E Montgomery Cross Road | Savannah, GA 31406 | | | | First Class Mail |
| Comics & Paperbacks Plus | 201 E. Main Street | Palmyra, PA 17078 | | | | First Class Mail |
| Comics & Stuff | 2304 W Gray St | Tampa, FL 33609 | | | | First Class Mail |
| Comics & Stuff | Attn: Peter Sanders | 2304 W Gray St | Tampa, FL 33609 | | | First Class Mail |
| Comics & Stuff LLC | Attn: Peter Sanders | 2304 W Gray St | Tampa, FL 33609 | | | First Class Mail |
| Comics & Toys | 4155 Rte 31 | Clay, NY 13041 | | | | First Class Mail |
| Comics & Vegetables | King George 40 | Tel-aviv, 63298 | Israel | | | First Class Mail |
| Comics + | 965 South E Street | Suite J | San Bernardino, CA 92408 | | | First Class Mail |
| Comics + | Attn: Daniel Guy | 965 South E Street | Suite J | San Bernardino, CA 92408 | | First Class Mail |
| Comics 2 Games | Attn: Mike Viox | 8470 Us Hwy 42 | Suite D | Florence, KY 41042 | | First Class Mail |
| Comics 2 Games | 8470 Us Hwy 42 Ste D | Florence, KY 41042 | | | | First Class Mail |
| Comics 2 Games | Attn: Tesz / Mike | 8470 Us Hwy 42 Ste D | Florence, KY 41042 | | | First Class Mail |
| Comics Across The Ages | 30540 Via Alicia St | Highland, CA 92346 | | | | First Class Mail |
| Comics Across The Ages | Attn: Cody | 30540 Via Alicia St | Highland, CA 92346 | | | First Class Mail |
| Comics Adventure Llc | Attn: Bruce Or Lynn | 5834 Se Lincoln St | Portland, OR 97215 | | | First Class Mail |
| Comics Adventure LLC | 5834 Se Lincoln St | Portland, OR 97215 | | | | First Class Mail |
| Comics And Coasters Inc | Attn: Justus Auman | 1582 Sterling Dr | Belvidere, IL 61008 | | | First Class Mail |
| Comics And Crypto | Sean O'Hare | 3044 Aspen Drive | Santa Clara, CA 95051 | | | First Class Mail |
| Comics And Friends Llc. | Attn: John And Paul | 7850 Mentor Ave Ste 1054 | Mentor, OH 44060 | | | First Class Mail |
| Comics And Hobbies Llc | Attn: Craig Soifer | 20 Killingworth Turnpike #244 | Clinton, CT 06413 | | | First Class Mail |
| Comics And Hobbies, Llc | Attn: Craig Soifer | 28 Main Street Ste 3 | E Hartford, CT 06118 | | | First Class Mail |
| Comics And More | Attn: Nicholas Kruczek | 1621 Rose Street 1 | Key West, FL 33040 | | | First Class Mail |
| Comics And Paperbacks Plus | Attn: Ralph Watts | 201 E. Main Street | Palmyra, PA 17078 | | | First Class Mail |
| Comics And Toys | Attn: Thomas Yeldon | 4155 Rte 31 | Clay, NY 13041 | | | First Class Mail |
| Comics And Vegetables | Attn: Danny Amitai | King George 40 | Tel-aviv, 63298 | Israel | | First Class Mail |
| Comics Are Go | Attn: Eric Anderson | 5214 Detroit Rd | Sheffield Village, OH 44035 | | | First Class Mail |
| Comics Cards & Brew LLC | 3005 Sw 87h Court | Cape Coral, FL 33914 | | | | First Class Mail |
| Comics Cards & Collectibles | Attn: Mark Hajunga | 8024 Big Bend | El Paso, TX 79904 | | | First Class Mail |
| Comics Cards & Collectibles | 8024 Big Bend | El Paso, TX 79904 | | | | First Class Mail |
| Comics Cards And Brew Llc | Attn: Christian Burch | 3005 Sw 87h Court | Cape Coral, FL 33914 | | | First Class Mail |
| Comics Cards And Stuff | Attn: Brian Chandler | 2215 J Winkler Ave | Fort Myers, FL 33901 | | | First Class Mail |
| Comics Closet, The | Attn: Gregory Collins | 37 Old Farm Lane | Shrewsbury, PA 17361 | | | First Class Mail |
| Comics Club Inc., The | 714 West Lumsden Road | Brandon, FL 33511 | | | | First Class Mail |
| Comics Club Inc., The | Attn: Duane | 714 West Lumsden Road | Brandon, FL 33511 | | | First Class Mail |
| Comics Club, Inc. | Attn: Duane J Stamper | 714 West Lumsden Rd | Brandon, FL 33511 | | | First Class Mail |
| Comics Conspiracy | 913 W El Camino Real | Sunnyvale, CA 94087 | | | | First Class Mail |
| Comics Conspiracy | Attn: Ryan Higgins | 913 W El Camino Real | Sunnyvale, CA 94087 | | | First Class Mail |
| Comics Creed | 12 Begonia Walk | Singapore, 805800 | | | | First Class Mail |
| Comics Creed | Attn: Benjamin/Shirley | 12 Begonia Walk | Singapore, 805800 | Singapore | | First Class Mail |
| Comics Cubed LLC | Attn: Shawn, Christina | 121 E Sycamore St | Kokomo, IN 46901 | | | First Class Mail |
| Comics Cubed LLC | 121 E Sycamore St | Kokomo, IN 46901 | | | | First Class Mail |
| Comics Elite | C/O Shawn Hudachko | 1257 Airport Pkwy Ste B | Greenwood, IN 46143 | | | First Class Mail |
| Comics Elite | C/O Shawn Hudachko | 5575 Elmwood Ave Ste E | Indianapolis, IN 46203-6021 | | | First Class Mail |
| Comics Elite | Attn: Shawn Hudachko | C/O Shawn Hudachko | 5575 Elmwood Ave Ste E | Indianapolis, IN 46203-6021 | | First Class Mail |
| Comics Elite | Attn: Shawn Hudachko | C/O Shawn Hudachko | 1257 Airport Pkwy Ste B | Greenwood, IN 46143 | | First Class Mail |
| Comics Etc. | Attn: Adrian Battaglia | 1115 East Main St | Door 8 | Rochester, NY 14609 | | First Class Mail |
| Comics Etc. | 1115 E Main St | Ste 8 | Rochester, NY 14609 | | | First Class Mail |
| Comics Etc. | Attn: Adrian Battaglia | 1115 E Main St | Ste 8 | Rochester, NY 14609 | | First Class Mail |
| Comics Exchange | 3611 Chapman Highway | Knoxville, TN 37920 | | | | First Class Mail |
| Comics Exchange | Attn: Bill Langford | 3611 Chapman Highway | Knoxville, TN 37920 | | | First Class Mail |
| Comics Experience Publishing | dba Cex Publishing | 712 Hollow Trace | Shelbyville, KY 40065 | | | First Class Mail |
| Comics Express | Attn: Richard Brindisi | 146 Jericho Tpke | Floral Park, NY 11001 | | | First Class Mail |
| Comics Express | Attn: Richard Brindisi | 146 Jericho Tpke | Floral Park, NY 11001 | | | First Class Mail |
| Comics Express | 146 Jericho Tpke | Floral Park, NY 11001 | | | | First Class Mail |
| Comics Factory | 1298 E Colorado Blvd | Pasadena, CA 91106 | | | | First Class Mail |
| Comics Factory | Attn: George Huang | 1298 E Colorado Blvd | Pasadena, CA 91106 | | | First Class Mail |
| Comics For Collectors | Attn: Tim Gray | 124 W State St | Ithaca, NY 14850 | | | First Class Mail |
| Comics For Collectors | Attn: Timothy Gray | 124 West State St | Ithaca, NY 14850 | | | First Class Mail |
| Comics For Collectors | 124 West State St | Ithaca, NY 14850 | | | | First Class Mail |
| Comics For Sale Online.Com | 1100 Cherry St | San Carlos, CA 94070 | | | | First Class Mail |
| Comics For The Win | Attn: Kristian Bartolome | 1435 Santa Rosa Ave | Suite C S | Santa Rosa, CA 95404 | | First Class Mail |
| Comics Games & Stuff | Attn: Matthew Seeburger | 103 W Butler | Bryan, OH 43506 | | | First Class Mail |
| Comics Games & Stuff | 103 West Butler Street | Bryan, OH 43506 | | | | First Class Mail |
| Comics Games & Stuff | Attn: Matthew Seeburger | 103 West Butler Street | Bryan, OH 43506 | | | First Class Mail |
| Comics Garage Inc | 424 Aqueduct St | Welland, ON, L3C 1E1 | Canada | | | First Class Mail |
| Comics Garage Inc | Attn: Robert & Daniel | 1098 Edward Ave | Fonthill, ON L0S 1E4 | Canada | | First Class Mail |
| Comics Heaven Ab | Attn: Klas Gunnar Mobrandt | Stora Nygatan 23 | Stockholm, 11127 | Sweden | | First Class Mail |
| Comics Keep | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | | | First Class Mail |
| Comics Keep | Attn: Robert/Kelly/Dana | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | | First Class Mail |
| Comics Keep | Attn: M Kay, Rob, Dana | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | | First Class Mail |
| Comics Kingdom | 8095 Phelan Blvd | Ste A | Beaumont, TX 77706 | | | First Class Mail |
| Comics Kingdom | Attn: Scott' /Brenda | 8095 Phelan Blvd | Ste A | Beaumont, TX 77706 | | First Class Mail |
| Comics Kloosterman | Pieter Van Vollenhovenstraat 14 | 8019 Zh Zwolle | Netherlands | | | First Class Mail |
| Comics Metropolis LLC | 26 South Third Street | Lewisburg, PA 17837 | | | | First Class Mail |
| Comics Metropolis Llc | Attn: Albert, Laura Payne | 26 South Third St | Lewisburg, PA 17837 | | | First Class Mail |
| Comics Metropolis Llc | Attn: Albert Payne | 26 South Third Street | Lewisburg, PA 17837 | | | First Class Mail |
| Comics Mexico | Attn: Fernando Romero | Valencia 59 | Insurgentes Mixcoac | Mexico City, DF 03920 | Mexico | First Class Mail |
| Comics My Way | 1950 Rue Michelle | Chula Vista, CA 91913 | | | | First Class Mail |
| Comics My Way | Attn: Ashur/Azad/Brenda | 1950 Rue Michelle | Chula Vista, CA 91913 | | | First Class Mail |
| Comics N More | 64 Cottage St | Easthampton, MA 01027 | | | | First Class Mail |
| Comics N More | Attn: Christian B. Phoebe | 64 Cottage St | Easthampton, MA 01027 | | | First Class Mail |
| Comics N Pop | Shop 1/12 Main St | Pialba , QLD 4655 | Australia | | | First Class Mail |
| Comics N Pop | Attn: Simon | Shop 1/12 Main St | Pialba, QLD 4655 | Australia | | First Class Mail |
| Comics North Inc. | 106 Elm St | Sudbury, ON P3C 1T5 | Canada | | | First Class Mail |
| Comics North Inc. | Attn: Lisa & Cal | 106 Elm St | Sudbury, ON P3C 1T5 | Canada | | First Class Mail |
| Comics Nrt | Attn: Des Feeney | Shop 3 Casuarina Plaza | 258 Trower Road | Casuarina NT, 0810 | Australia | First Class Mail |
| Comics On The Green | 307 N Washington Ave | Scranton, PA 18503 | | | | First Class Mail |
| Comics On The Green | Attn: David Moran, Jr. | 307 N Washington Ave | Scranton, PA 18503 | | | First Class Mail |
| Comics Place | Attn: Django Bohren | 105 E Holly St | Bellingham, WA 98225 | | | First Class Mail |
| Comics Place | Attn: Randy Martin | 547 I Street | Los Banos, CA 93635 | | | First Class Mail |
| Comics Place | Attn: Randy Martin | 714 Mercey Springs Rd | Los Banos, CA 93635 | | | First Class Mail |
| Comics Place | 714 Mercey Springs Rd | Los Banos, CA 93635 | | | | First Class Mail |
| Comics Plus | Attn: William Peavy | 502 Cherry Street | Macon, GA 31201 | | | First Class Mail |
| Comics Plus | 33 Eastward Ln | Ellsworth, ME 04605 | | | | First Class Mail |
| Comics Plus | Attn: Wayne Gaspar | 33 Eastward Ln | Ellsworth, ME 04605 | | | First Class Mail |
| Comics Plus | 519 Everhart Rd | Corpus Christi, TX 78411 | | | | First Class Mail |
| Comics Plus | Attn: Jesse Mendoza | 519 Everhart Rd | Corpus Christi, TX 78411 | | | First Class Mail |
| Comics Plus | dba Collectibles Etc | Attn: Todd Sufridge | 610 Big Hill Ave, Ste 8 | Richmond, KY 40475 | | First Class Mail |
| Comics Plus | 547 I St | Los Banos, CA 93635 | | | | First Class Mail |
| Comics Plus Inc | 348 W Saint George Blvd | Saint George, UT 84770 | | | | First Class Mail |
| Comics Plus Inc. | Attn: David Roland / Lisa | 348 W Saint George Blvd | Saint George, UT 84770 | | | First Class Mail |
| Comics Plus Inc. | 610 Big Hill Ave Unit 8 | Richmond, KY 40475 | | | | First Class Mail |
| Comics Plus Inc. | Attn: Todd And Stephanie | 610 Big Hill Ave Unit 8 | Richmond, KY 40475 | | | First Class Mail |
| Comics Plus Inc. | Attn: William Peavy | 448 2Nd St | Macon, GA 31201 | | | First Class Mail |
| Comics Plus LLC | 448 2Nd St | Macon, GA 31201 | | | | First Class Mail |
| Comics Pro | Attn: Marco Davanzo | 22854 Bluett Ct Ste 112 | Sterling, VA 20166 | | | First Class Mail |
| Comics R 4 Kids Inc | 161-16 Crossbay Blvd | 2Nd Fl | Howard Beach, NY 11414 | | | First Class Mail |
| Comics R 4 Kids Inc | Attn: Jamie & Stephanie | 161-16 Crossbay Blvd | 2Nd Fl | Howard Beach, NY 11414 | | First Class Mail |
| Comics 'R' Us | 114 Chapel St., P. O. Box 1295 | Windsor | Melbourne, VIC 3181 | Australia | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Comics 'R' Us | Attn: Susan / Matthew | 114 Chapel St., P. O. Box 1295 | Windsor | Melbourne Vic, 3181 | Australia | First Class Mail |
| Comics 'R' Us Pty Ltd | 114 Chapel St | Windsor | Melbourne, VIC 3181 | Australia | | First Class Mail |
| Comics 'R' Us Pty Ltd | 114 Chapel St., P. O. Box 1295 | Windsor | Melbourne, VIC 3181 | Australia | | First Class Mail |
| Comics Scene Collectibles | 8912 152Nd Street | Surrey, BC V3R 4E4 | Canada | | | First Class Mail |
| Comics Scene Collectibles | 8912 152Nd Street | Surrey, BC V3R 4E4 | Canada | | | First Class Mail |
| Comics Speculator | Attn: Kyle Hearn | 2340 Indianwood Rd | Lake Orion, MI 48362 | | | First Class Mail |
| Comics Speculator | Attn: Kyle Hearn | Kyle Hearn | 2340 Indianwood Rd | Lake Orion, MI 48362 | | First Class Mail |
| Comics To Astonish | 9400 Snowden River Pkwy # 112 | Columbia, MD 21045 | | | | First Class Mail |
| Comics To Astonish | Attn: Keegan Conrad | 9400 Snowden River Pkwy # 112 | Columbia, MD 21045 | | | First Class Mail |
| Comics To Astonish Inc | 9400 Snowden River Pkwy #112 | G | Columbia, MD 21045 | | | First Class Mail |
| Comics To Astonish Inc | Attn: Keegan Conrad | 9400 Snowden River Pkwy #112 | G | Columbia, MD 21045 | | First Class Mail |
| Comics To Astonish Inc | Attn: Keegan F Conrad | 9400 Snowden River Parkway | Suite 112 | Columbia, MD 21045 | | First Class Mail |
| Comics Toons 'N' Toys | Attn: Mike Kadin | 13542 Newport Avenue | Tustin, CA 92780 | | | First Class Mail |
| Comics Toons 'N' Toys | 13542 Newport Avenue | Tustin, CA 92780 | | | | First Class Mail |
| Comics Universe | 1869 Highway 45 Byp | B | | | | First Class Mail |
| Comics Universe | Attn: Rethel'/ Allen-Son | 1869 Highway 45 Byp | B | Jackson, TN 38305 | | First Class Mail |
| Comics Unlimited | Attn: Katie | 2048 Sherman Ave | North Bend, OR 97459 | | | First Class Mail |
| Comics Unlimited | Attn: Nancy Trempe | 2538 Keith St Nw | Ste 3 | Cleveland, TN 37312 | | First Class Mail |
| Comics Unlimited | 2538 Keith St Nw | Ste 3 | Cleveland, TN 37312 | | | First Class Mail |
| Comics Vault | Attn: Matthew Cromwell | 15210 West Rd | Houston, TX 77095 | | | First Class Mail |
| Comics Vs. Toys Inc | Ace Aguilera | 1613 Colorado Blvd | Los Angeles, CA 90041 | | | First Class Mail |
| Comics Vs. Toys Inc | Attn: Ace Or Tracey | Ace Aguilera | 1613 Colorado Blvd | Los Angeles, CA 90041 | | First Class Mail |
| Comics Warehouse | 367 Windsor Highway | Rt 32 Box 127 | New Windsor, NY 12553 | | | First Class Mail |
| Comics World | 35 Selegie Road # 81-22 | Parklane Shopping Mall | Singapore, 188307 | Singapore | | First Class Mail |
| Comics World | Attn: Jun | 35 Selegie Road # 81-22 | Parklane Shopping Mall | Singapore, 188307 | Singapore | First Class Mail |
| Comics World | Dba Pittsburgh Comicon | 1002 Graham Ave | Windber, PA 15963 | | | First Class Mail |
| Comics World | Attn: Renee' George | Dba Pittsburgh Comicon | 1002 Graham Ave | Windber, PA 15963 | | First Class Mail |
| Comics&Geeks A Beverage Lounge | Attn: Lathann | 549 Hollow Wood Rd | Montgomery, AL 36109 | | | First Class Mail |
| Comics, Cards & Brew LLC | Attn: Christian Burch | 1617 Sw 12th Lane | Cape Coral, FL 33991 | | | First Class Mail |
| Comics, Cards & Collectibles | 170 Elm Plaza | Waterville, ME 04901 | | | | First Class Mail |
| Comics, Cards & Collectibles | 724 Cleveland Ave Sw | Canton, OH 44702 | | | | First Class Mail |
| Comics, Cards And Collectibles | Attn: Thomas Mattevi | 724 Cleveland Ave Sw | Canton, OH 44702 | | | First Class Mail |
| Comics, Cards And Collectibles | Attn: Daniel Taylor | 170 Elm Plaza | Waterville, ME 04901 | | | First Class Mail |
| Comicsandcardsupplies.Com | Chris Stephan | 121 Ruzich Dr | Bartlett, IL 60103 | | | First Class Mail |
| Comicsandcardsupplies.Com | Attn: Chris / Dawn | Chris Stephan | 121 Ruzich Dr | Bartlett, IL 60103 | | First Class Mail |
| Comicsburgh | Attn: Grant Lankard | 1040 Peermont Ave | Pittsburgh, PA 15216 | | | First Class Mail |
| Comicsforsaleonline.Com | 8704 Castle Ridge Ave | Las Vegas, NV 89129 | | | | First Class Mail |
| Comicsforsaleonline.Com | Attn: Chris Stephan | 8704 Castle Ridge Ave | Las Vegas, NV 89129 | | | First Class Mail |
| Comics-Kloosterman | Attn: Dave | Pieter Van Vollenhovenstraat14 | Zwolle | Overijssel, 8019 7H | Netherlands | First Class Mail |
| Comics-N-Stuff | Attn: Edwin L Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | First Class Mail |
| Comics-N-Stuff | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | First Class Mail |
| Comics-N-Stuff | 2525 El Camino Real | Ste 289 | Carlsbad, CA 92008 | | | First Class Mail |
| Comics-N-Stuff | Attn: Edwin L Sandburg | 2525 El Camino Real | Ste 289 | Carlsbad, CA 92008 | | First Class Mail |
| Comics-N-Stuff | Attn: Edwin Sandburg | 555 Broadway | Ste 1044 | Chula Vista, CA 91910 | | First Class Mail |
| Comics-N-Stuff | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | | First Class Mail |
| Comics-N-Stuff | 555 Broadway | Ste 1044 | Chula Vista, CA 91910 | | | First Class Mail |
| Comics-N-Stuff | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | First Class Mail |
| Comics-N-Stuff #1 | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | | First Class Mail |
| Comics-N-Stuff #1 | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | First Class Mail |
| Comics-N-Stuff 1 | 1020 El Cajon Blvd | El Cajon, CA 92020 | | | | First Class Mail |
| Comicsncguide.Com | 212 W 10Th St Ste A-470 | Indianapolis, IN 46237 | | | | First Class Mail |
| Comicsncguide.Com | Attn: Bryan / Larry' | 212 W 10Th St Ste A-470 | Indianapolis, IN 46237 | | | First Class Mail |
| Comicspro | Attn: Marco Davanzo | P.O. Box 16804 | Irvine, CA 92623-6804 | | | First Class Mail |
| Comicwerx Collectibles LLC | 2829 S Park Ave | Springfield, IL 62704 | | | | First Class Mail |
| Comicwerx Collectibles Llc | Attn: John & Lori | 2829 S Park Ave | Springfield, IL 62704 | | | First Class Mail |
| Comicwow! | 1940 Greenspring Drive Suite 1 | Timonium, MD 21093 | | | | First Class Mail |
| Comicwow! | Attn: Josh Geppi | 1940 Greenspring Drive Suite 1 | Timonium, MD 21093 | | | First Class Mail |
| Comikaza | Attn: Ori | Ori Ayalon | 32 Zabotinsky St Apt 8 | Ramat-gan, 5249507 | Israel | First Class Mail |
| Comikaza | Ori Avalon | 32 Zabotinsky St Apt 8 | Ramat-gan, 5249507 | Israel | | First Class Mail |
| Comig Rack | 2715 18Th Ave | Rock Island, IL 61201 | | | | First Class Mail |
| Comig Rack | Attn: Lee Stephenson/Jim' | 2715 18Th Ave | Rock Island, IL 61201 | | | First Class Mail |
| Comix City Too ! | Attn: Amanda,Larry,Travis | 1574 Gallatin Pike N Ste C | Madison, TN 37115 | | | First Class Mail |
| Comix City Too ! | 1574 Gallatin Pike N Ste C | Madison, TN 37115 | | | | First Class Mail |
| Comix City Too! | Attn: Alec A | 1574 Gallatin Pike N | Suite C | Madison, TN 37115 | | First Class Mail |
| Comix Connection York | Attn: William Wahl, Ned Serft | 2150 White Street | Suite 3 | York, PA 17404 | | First Class Mail |
| Comix Corner/East | Attn: Dan And Jennifer | 32032 Utica Rd | Fraser, MI 48026 | | | First Class Mail |
| Comix Corner/East | 32032 Utica Rd | Fraser, MI 48026 | | | | First Class Mail |
| Comix Experience | Attn: Brian Hibbs | 305 Divisadero | San Francisco, CA 94117 | | | First Class Mail |
| Comix Experience | 305 Divisadero | San Francisco, CA 94117 | | | | First Class Mail |
| Comix Experience | 305 Divisadero St | San Francisco, CA 94117 | | | | First Class Mail |
| Comix Plus | 186 S Algoma St | Thunder Bay, ON P7B 389 | Canada | | | First Class Mail |
| Comix Plus | Attn: Gary Gummeson | 186 S Algoma St | Thunder Bay, ON P7B 389 | Canada | | First Class Mail |
| Comix Plus | Attn: Kyle / Robert | 23622 Farmington Road | Farmington, MI 48336 | | | First Class Mail |
| Comix Revolution | Attn: Jim Mortensen | 606 Davis Street | Evanston, IL 60201 | | | First Class Mail |
| Comix Shop | Attn: Angela | Theaterstrasse 7 | Basel, CH-4051 | Switzerland | | First Class Mail |
| Comix The Movie | Attn: Michael Valentine | 5900 Canterbury Drive A209 | Culver City, CA 90230 | | | First Class Mail |
| Comix Universe | 130 Eisenhower Drive Suite C | Hanover, PA 17331-5204 | | | | First Class Mail |
| Comix Universe | Attn: Robert | 130 Eisenhower Drive Suite C | Hanover, PA 17331-5204 | | | First Class Mail |
| Comix Warehouse Inc | 367 Windsor Hwy | Rt 32 Box 127 | New Windsor, NY 12553 | | | First Class Mail |
| Comix Warehouse Inc | Attn: Roy Or Colleen | 367 Windsor Hwy | Rt 32 Box 127 | New Windsor, NY 12553 | | First Class Mail |
| Comix Zone | Attn: Conrad Cygan | 628 South Main Street | North Syracuse, NY 13212 | | | First Class Mail |
| Comixandbooks | Attn: Pauli | Pauli Vesanen | Fruangsgatan 62A | Nykoping, 61130 | Sweden | First Class Mail |
| Comixsense | 936 Dick Rd | Cheektowaga, NY 14225 | | | | First Class Mail |
| Comixsense | Attn: Ismail Mabins | 2051 Baseline Rd | Grand Island, NY 14072 | | | First Class Mail |
| Comixtribe | Attn: Tyler James Vogel | 36 Olive St | Newburyport, MA 01950 | | | First Class Mail |
| Comm Coll Of Beaver County Lib | One Campus Dr | Monaca, PA 15061 | | | | First Class Mail |
| Comm Coll Of Beaver County Lib | Attn: Jennifer | One Campus Dr | Monaca, PA 15061 | | | First Class Mail |
| Comm Library Of Castle Shannon | 3677 Myrtle Ave | Pittsburgh, PA 15234 | | | | First Class Mail |
| Command Zone Games & Hobbies LLC | Attn: Alex Kelemen, Ronald Etheridge | 140 S 11th Ave | Hanford, CA 93230 | | | First Class Mail |
| Commander Games Lip | Attn: James Reed, James Bland | 311 S Kyler St | Monett, MO 65708 | | | First Class Mail |
| Commerce Media Holdings | 1800 N Highland Ave | Ste 300 | Los Angeles, CA 90028-4543 | | | First Class Mail |
| Commerce Media Holdings | Attn: Emerson Yenokida | 1800 N Highland Ave | Ste 300 | Los Angeles, CA 90028-4543 | | First Class Mail |
| Commercial Calabrano Guttierrz | Attn: Jonathan | Pasaje Ida Angamos | Maipu, 01275 | Chile | | First Class Mail |
| Commercial Sales Buon Supply | 108 Hammond Ln | Plattsburgh, NY 12901 | | | | First Class Mail |
| Common Ground Games LLC | Attn: Jamison Sacks | 1314 Inwood Rd | Dallas, TX 75247 | | | First Class Mail |
| Common Room Games | Attn: Phil | 223 S Pete Ellis Dr | Suite 23 | Bloomington, IN 47408 | | First Class Mail |
| Common Sense Press Inc | dba Pocket Jacks Comics | Attn: Preston Poulter | 12471 Wood Manor Cir | Dallas, TX 75234 | | First Class Mail |
| Common Sense Press Inc | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | | First Class Mail |
| Common Sense Press Inc | Attn: Preston Poulter | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | First Class Mail |
| Community Learning Academy | 320 Carleton Ave | Ste 1800 | Central Islip, NY 11722 | | | First Class Mail |
| Community Library | 24615 89Th St | Salem, WI 53168 | | | | First Class Mail |
| Community Library | Attn: Elizabeth | 24615 89Th St | Salem, WI 53168 | | | First Class Mail |
| Community Library Network | 821 N Spokane St | Post Falls, ID 83854 | | | | First Class Mail |
| Community Library Network | Attn: Jay | 821 N Spokane St | Post Falls, ID 83854 | | | First Class Mail |
| Community Theaters LLC | dba Fabian 8 Cinema | Attn: Efstathios Valsotis | 301 Main St | Paterson, NJ 07505 | | First Class Mail |
| Compact Disc Exchange Ic | Attn: Curtis & Ian | 7979 Broadway | Ste 11 | San Antonio, TX 78209 | | First Class Mail |
| Compass Games LLC | P.O. Box 271 | Cromwell, CT 06416 | | | | First Class Mail |
| Competech Specialists LLC | dba The Gaming Cantina Okemos | Attn: Brian Dempsey | 1982 W Grand River Ave | Units 401/402 | Okemos, MI 48864 | First Class Mail |
| Competech Specialists LLC | dba The Gaming Cantina | Attn: Brian Dempsey | 143 S Cochran Ave | Suite A | Charlotte, MI 48813 | First Class Mail |
| Compleat Strategist | Attn: Danny Kilbert | 11 E 33Rd St | New York, NY 10016 | | | First Class Mail |
| Compleat Strategist | 580 Shoemaker Road | King Of Prussia | PA 19406 | | | First Class Mail |
| Compleat Strategist | 103 East Broad Street | Falls Church | VA 22046 | | | First Class Mail |
| Complete Book & | Media Supply Llc | 1200 Toro Grande Dr Ste 200 | Cedar Park, TX 78613 | | | First Class Mail |
| Complete Collectibles LLC | Attn: Justin, Mikayla Sederski | 12415 Tamarack Street Nw | Coon Rapids, MN 55448 | | | First Class Mail |
| Complete In Box | Attn: Spenser Brossman | 368 North Reading Rd | Ephrata, PA 17522 | | | First Class Mail |
| Complete In Box | Attn: Spenser And Bradley | Attn: Spenser Brossman | 368 North Reading Road | Ephrata, PA 17522 | | First Class Mail |
| Complete In Box | Attn:Spenser Brossman | 368 North Reading Road | Ephrata, PA 17522 | | | First Class Mail |
| Composite Fusion | 482 Hempstead Trnpk | West Hempstead, NY 11552 | | | | First Class Mail |
| Composite Fusion | Attn: George Roger | 482 Hempstead Trnpk | West Hempstead, NY 11552 | | | First Class Mail |
| Compound Fun Inc | P.O. Box 88 | Redmond, WA 98073 | | | | First Class Mail |
| Compound Fun LLC | Attn: Ray Mehrs | P.O Box 88 | Redmond, WA 98073 | | | First Class Mail |
| Comptroller Of Colorado | Colorado Dept of Revenue | Denver, CO 80261-0013 | | | | First Class Mail |
| Comptroller Of Colorado | 1525 Sherman St | Denver, CO 80203 | | | | First Class Mail |
| Comptroller Of Maryland | P.O. Box 17405 | Baltimore, MD 21297-1405 | | | | First Class Mail |
| Comptroller Of Maryland | Revenue Admin Division | P.O. Box 17405 | Baltimore, MD 21297-1405 | | | First Class Mail |
| Comptroller Of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411-0001 | | | First Class Mail |
| Comptroller Of Massachusetts | Trustee Tax Bureau | 200 Arlington St, 4th Fl | Chelsea, MA 02150 | | | First Class Mail |
| Comptroller Of Nevada | Nevada Department of Taxation | 1550 College Pkwy, Ste 115 | Carson City, NV 89706-7939 | | | First Class Mail |
| Comptroller Of West Virginia | P.O. Box 1826 | Charleston, WV 25327-1826 | | | | First Class Mail |
| Computer Gear Inc | Attn: Judy | 19510 144Th Ave Ne | Suite E 5 | Woodinville, WA 98072 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Comserv Wireless | 1246 Sycamore View Rd | Memphis, TN 38134 | | | | First Class Mail |
| Concord Booksellers Inc | 45 S Main St | Concord, NH 03301 | | | | First Class Mail |
| Concord Booksellers Inc | Attn: Nelly Merson | 45 S Main St | Concord, NH 03301 | | | First Class Mail |
| Concord Branch Library | 3882 Sw 112Th Ave | Miami, FL 33165 | | | | First Class Mail |
| Condition One LLC | Attn: William Mosser | 3245 Fairfield Rd | Gettysburg, PA 17325 | | | First Class Mail |
| Confection Connection Generation LLC | Attn: Keith Barnett | 1917 Melody Lane | Greenfield, IN 46140 | | | First Class Mail |
| Conplomo Kft | Attn: Arpad | 5 Tatra Str | Budapest, H-1136 | Hungary | | First Class Mail |
| Connekt Media Inc | Attn: Philip Dr Kristina | Philip Goleman | 300 California St 3R Floor | San Francisco, CA 94104 | | First Class Mail |
| Conqueror Worm Comics And Toys | Attn: Bryan Warmuskerken | Bryan Warmuskerken | 13634 Sherman Ave | Warren, MI 48089 | | First Class Mail |
| Conquest Cards LLC | Attn: Luis Ayala | 7483 E Us Highway 36 | Ste B | Avon, IN 46123 | | First Class Mail |
| Conquest Comics | Attn: Chris Or Pedro | 657 Atlantic City Blvd | Bayville, NJ 08721 | | | First Class Mail |
| Conquest Comics | 657 Atlantic City Blvd | Bayville, NJ 08721 | | | | First Class Mail |
| Consensus State Consulting | dba Invasion Toys | Attn: Nicholas Saponaro | 5715 Kearny Villa Road | Suite 112 | San Diego, CA 92123 | First Class Mail |
| Consensus State Consulting | 5715 Kearny Villa Rd Ste 112 | San Diego, CA 92123 | | | | First Class Mail |
| Consensus State Consulting | Attn: Nick | 5715 Kearny Villa Rd Ste 112 | San Diego, CA 92123 | | | First Class Mail |
| Consolidated Ins Center | 11403 Cronridge Dr | Owings Mills, MD 21117 | | | | First Class Mail |
| Consolidated Ins Center | 11403 Cronridge Dr Ste 270 | Owings Mills, MD 21117-0664 | | | | First Class Mail |
| Consolidated Ins Center | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | | | | First Class Mail |
| Conspiracy Comics | 777 Guelph Line | Unit 8009 | Burlington, ON L7R 3N2 | Canada | | First Class Mail |
| Conspiracy Comics | 3350 Fairview St | Suite 3148 | Burlington, ON L7N 3L5 | Canada | | First Class Mail |
| Conspiracy Comics | 3350 Fairview Street | Ste 3148 | Burlington, ON L7N 3L5 | Canada | | First Class Mail |
| Conspiracy Comics | 3017 St Clair Ave Po Box 314 | Burlington, ON L7R 3P1 | Canada | | | First Class Mail |
| Conspiracy Comics | Attn: Chris Notman | 777 Guelph Line | Unit 8009 | Burlington, ON L7R 3N2 | Canada | First Class Mail |
| Conspiracy Comics | 3350 Fairview St | Suite 3148 | Burlington, ON L7N 3L5 | Canada | | First Class Mail |
| Conspiracy Comics Inc | Attn: Chris Notman | 3350 Fairview St | Ste 3148 | Burlington, ON L7N 3L5 | Canada | First Class Mail |
| Constructive Fun Toys | Attn: Valorie Anderson | 163 S Main St | Colville, WA 99114 | | | First Class Mail |
| Constructive Fun Toys | 163 S Main St | Colville, WA 99114 | | | | First Class Mail |
| Constructive Fun Toys | Attn: Chris & Valorie | 163 S Main St | Colville, WA 99114 | | | First Class Mail |
| Consumer Express LLC | 34 Dawson Drive | West Caldwell, NJ 07006 | | | | First Class Mail |
| Consumer Express LLC | Attn: Kevin Mcdonald | 34 Dawson Drive | West Caldwell, NJ 07006 | | | First Class Mail |
| Consumers Mall | Attn: T.A., Paul And Mary | Po Box 794 | Owensboro, KY 42302 | | | First Class Mail |
| Content | 314 Division Street | Northfield, MN 55057 | | | | First Class Mail |
| Content | Attn: Jessica P White | 314 Division Street | Northfield, MN 55057 | | | First Class Mail |
| Contested Battlegro0Und LLC | Attn: William, Diana Saucida | 640 West Main St | Jacksonville, AR 72076 | | | First Class Mail |
| Continental | Attn: Robert/Paul | 17032 Devonshire | Northridge, CA 91325 | | | First Class Mail |
| Continental | 17032 Devonshire | Northridge, CA 91325 | | | | First Class Mail |
| Continental Cards LLC | Attn: Patrick Nuckols | 21240 Ashburn Crossing Dr | Ste 135 | Ashburn, VA 20147 | | First Class Mail |
| Continuity Graphic Assoc, Inc | 15 W 39Th St, 16th Fl | New York, NY 10018 | | | | First Class Mail |
| Continuity Graphic Associates | Attn: Neal Adams | 15 W 39Th Street 9Th Floor | New York, NY 10018 | | | First Class Mail |
| Continuity Graphic Associates | 15 W 39Th Street 9Th Floor | New York, NY 10018 | | | | First Class Mail |
| Continuum Enterprises LLC | 5651 Coventry Lane #195 | Fort Wayne, IN 46804 | | | | First Class Mail |
| Continuum Enterprises LLC | Attn: Adam, Alex, Austin | 5651 Conventry Lane #195 | Fort Wayne, IN 46804 | | | First Class Mail |
| Continuum Games Inc | Attn: Greg Hughes | 1240 Brookville Way | Ste J | Indianapolis, IN 46239 | | First Class Mail |
| Contrarian Games LLC | 11320 Ne 116Th Ct | Vancouver, WA 98662 | | | | First Class Mail |
| Contrarian Games Llc | Attn: Keith | 11320 Ne 116Th Ct | Vancouver, WA 98662 | | | First Class Mail |
| Contrarian's Game Cafe | Attn: Keith Weatherwax | 11320 Ne 116th Ct | Vancouver, WA 98662 | | | First Class Mail |
| Conventionexclusive.Com | Attn: Tony Or Danielle | 2631 W 76Th St | Hialeah, FL 33016 | | | First Class Mail |
| Conventionexclusive.Com | 2631 W 76Th St | Hialeah, FL 33016 | | | | First Class Mail |
| Conway Comics | Attn: Jerry Stacks/Brian | 255 Forris Rd | Conway, AR 72034 | | | First Class Mail |
| Conway Comics | 255 Forris Rd | Conway, AR 72034 | | | | First Class Mail |
| Cooks Arts & Crafts Shoppe LLC | Attn: Michelle Lopez | 80-09 Myrtle Ave | Glendale, NY 11385 | | | First Class Mail |
| Cool Cats Comics Llc | Attn: Airon/John/Matthew | 10922 W Pico Blvd | Los Angeles, CA 90064 | | | First Class Mail |
| Cool Comic Hot Stuff | Suite # 10 | 311 Delprado Blvd South | Cape Coral, FL 33990 | | | First Class Mail |
| Cool Comic Hot Stuff | Attn: Thomas ( Tom ) | Suite # 10 | 311 Delprado Blvd South | Cape Coral, FL 33990 | | First Class Mail |
| Cool Comics & Collectibles LLC | 1207 Central Ave | Middletown, OH 45044 | | | | First Class Mail |
| Cool Comics & Collectibles Llc | Attn: Merle / Brandi | 1207 Central Ave | Middletown, OH 45044 | | | First Class Mail |
| Cool Comics Hot Stuff | Attn: Tom Lotz | 311 Del Prado Blvd, Ste 10 | Cape Coral, FL 33990 | | | First Class Mail |
| Cool Finds Llc | Attn: Laura Calchera | 12 Flat Street | Brattleboro, VT 05301 | | | First Class Mail |
| Cool Kids & Toys LLC | 54 Pebble Ln | Levittown, NY 11756 | | | | First Class Mail |
| Cool Kids & Toys Llc | Attn: Philip Decicco | 54 Pebble Ln | Levittown, NY 11756 | | | First Class Mail |
| Cool Stuff | Attn: David Leary (Jeremiah - Buyer) | 4239 Holland Rd | Ste. 736 | Virginia Beach, VA 23452 | | First Class Mail |
| Coollect LLC | 2940 Cleveland Ave | Des Moines, IA 50317 | | | | First Class Mail |
| Coollect Llc | Attn: Michael Oldes | 2940 Cleveland Ave | Des Moines, IA 50317 | | | First Class Mail |
| Coolstuffinc.Com LLC | Attn: Gerald S, Shane M | 8550 S Us Highway 17-92 | Maitland, FL 32751 | | | First Class Mail |
| Coop Edouard-Montpetit | 945 Chemin Chambly | Longueuil, QC J4H 3M6 | Canada | | | First Class Mail |
| Coop Edouard-Montpetit | Attn: Audrey-Anne Marchand | 945 Chemin Chambly | Longueuil, QC J4H 3M6 | Canada | | First Class Mail |
| Co-Op Records | Attn: Jarod'/ Dustin | 3253 Court St | Pekin, IL 61554 | | | First Class Mail |
| Co-Op Records | 3253 Court St | Pekin, IL 61554 | | | | First Class Mail |
| Coopers Cave Games & Paint | Attn: Michael Reynolds | 1607 Route 9 | Fort Edward, NY 12828 | | | First Class Mail |
| Coopers Cave Games & Paintball | Attn: Mike Or Tim | P.O. Box 786 | Glens Falls, NY 12801 | | | First Class Mail |
| Coopers Cave Games & Paintball | P.O. Box 786 | Glens Falls, NY 12801 | | | | First Class Mail |
| Cooper's Comics & Collectibles | 477 Locust Street | Columbia, PA 17512 | | | | First Class Mail |
| Cooper's Comics & Collectibles | Attn: Mitch Cooper | 477 Locust Street | Columbia, PA 17512 | | | First Class Mail |
| Coos Bay Public Library | 525 Anderson | Coos Bay, OR 97420 | | | | First Class Mail |
| Coos Bay Public Library | Attn: Jennifer N | 525 Anderson | Coos Bay, OR 97420 | | | First Class Mail |
| Cootoi LLC | 12 Mccullough Dr Ste 6 | New Castle, DE 19720 | | | | First Class Mail |
| Cootoi Llc | Attn: Ying Liu | 12 Mccullough Dr Ste 6 | New Castle, DE 19720 | | | First Class Mail |
| Coppera, LLC | P.O. Box 632 | Taylor, TX 76574 | | | | First Class Mail |
| Copperfield's Books RDC | Attn: Paul Jaffe | 300 W College Ave | Santa Rosa, CA 95401 | | | First Class Mail |
| Coppershot | 91 Plymouth Ave | Wilkes-barre, PA 18702 | | | | First Class Mail |
| Coppershot | Attn: Peter Torchia | 91 Plymouth Ave | Wilkes-barre, PA 18702 | | | First Class Mail |
| Coral Reef Branch/Mdpls | 9211 Sw 152Nd St | Miami, FL 33157 | | | | First Class Mail |
| Coral Reef Branch/Mdpls | Attn: Montgomery | 9211 Sw 152Nd St | Miami, FL 33157 | | | First Class Mail |
| Coral Sword Ccg Gp LLC | Attn: Ming Chen, David Buehrer, Hunter Pence | 1318 Telephone Rd | Suite #3 | Houston, TX 77023 | | First Class Mail |
| Corder's Cards | Attn: Ryan Corder | 527 Maple Street | Clarkson, NE 68629 | | | First Class Mail |
| Core, The | Attn: Mike | 1926 Valley Park Dr | Cedar Falls, IA 50613 | | | First Class Mail |
| Coresource, Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | First Class Mail |
| Coretech Cards | Attn: William Campbell | 8724 Us Highway 64 West | Building C | Murphy, NC 28906 | | First Class Mail |
| Corn Coast Comics | Attn: Jason Mcilrath | 3704 W 500 N | Huntington, IN 46750 | | | First Class Mail |
| Corn Coast Comics | Attn: Jason Mcilrath | Lonesamurai Entertainment Llc | 3704 W 500 N | Huntington, IN 46750 | | First Class Mail |
| Corn Coast Comics | Lonesamurai Entertainment Llc | 3704 W 500 N | Huntington, IN 46750 | | | First Class Mail |
| Cornelius Public Library | 1370 N Adair St | Cornelius, OR 97113 | | | | First Class Mail |
| Cornelius Public Library | Attn: Maria | 1370 N Adair St | Cornelius, OR 97113 | | | First Class Mail |
| Corner Comic Shop LLC | 62 Parktown Drive | Waterbury, CT 06708 | | | | First Class Mail |
| Corner Comic Shop Llc | Attn: Paul Santos | 62 Parktown Drive | Waterbury, CT 06708 | | | First Class Mail |
| Corner Drug Company Inc | Attn: Lisa Shelley | 602 Main Street | Woodland, CA 95695 | | | First Class Mail |
| Corner Magic Gaming Center | Attn: David Wheeler | 3504 Hwy 153 | Greenville, SC 29611 | | | First Class Mail |
| Corner Pocket Billiards & Entertainment | Attn: Jeremy Blake Boyd | 906 S Madison St | Whiteville, NC 28472 | | | First Class Mail |
| Corner Store Comics, Llc | Attn: Thomas Or Tracey | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | First Class Mail |
| Corner Store Comics, LLC | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | First Class Mail |
| Corner Tavern & Game Room | Attn: Brian D Siegel, Geoff Kretchmer | 344 West 9 Mile Rd | Ferndale, MI 48220 | | | First Class Mail |
| Cornerstone Kingdom | Attn: Joshua Abreght | 534 Grant Dr | Gettysburg, PA 17325 | | | First Class Mail |
| Cornerstonecomics | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | First Class Mail |
| Cornerstonecomics | Attn: Thomas & Tracey | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | First Class Mail |
| Corning Comics & Collectibles | 106 Bridge St | Corning, NY 14830 | | | | First Class Mail |
| Corning Comics & Collectibles | Attn: Joshua Dobson | 106 Bridge St | Corning, NY 14830 | | | First Class Mail |
| Corona Public Library | 650 S Main St | Corona, CA 92882 | | | | First Class Mail |
| Coronado Park Place Inc | dba Park Place Liquor & Deli | Attn: Nael Soro | 1000 Park Place | Coronado, CA 92118 | | First Class Mail |
| Corporate Design Solutions LLC | 2831 Saint Rose Pkwy | Ste 200 | Henderson, NV 89052 | | | First Class Mail |
| Corporate Design Solutions Llc | Attn: Michael | 2831 Saint Rose Pkwy | Ste 200 | Henderson, NV 89052 | | First Class Mail |
| Corpuz & Corpuz LLC | dba Imperial Games | Attn: Tony Corpuz | 777 E Vista Way | Suite 201 | Vista, CA 92084 | First Class Mail |
| Corridor4 Comics | Po Box 1471 | Burlington, NC 27216 | | | | First Class Mail |
| Corridor4 Comics | Attn: Eric | Po Box 1471 | Burlington, NC 27216 | | | First Class Mail |
| Cortez Branch Library | 2803 Hunter Blvd | San Antonio, TX 78224 | | | | First Class Mail |
| Corvus Belli SLL | Pologono Industrial Castineiras, Nave 19 | Pontevedra, 36939 Bueu | Spain | | | First Class Mail |
| Corvette | Attn: Carlos Alfaro | 8116 S Tryon St | Unit B3-261 | Charlotte, NC 28273 | | First Class Mail |
| Cory Francis Carter | Attn: Cory Carter | 1780 Tamiami Trl | Naples, FL 34102 | | | First Class Mail |
| Coryer Staffing Corp | 173 Margaret St, Ste 102 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Cosmic Canvases | 2526 29Th St N | St Petersburg, FL 33713 | | | | First Class Mail |
| Cosmic Canvases | Attn: Jennifer Reilly | 2526 29Th St N | St Petersburg, FL 33713 | | | First Class Mail |
| Cosmic Cards & Games | Attn: Martin Castellanos | 6719 Speckle Way | Sacramento, CA 95842 | | | First Class Mail |
| Cosmic Cat | 650 Railroad Sq | Tallahassee, FL 32310 | | | | First Class Mail |
| Cosmic Cat | Attn: Ned Stacey | 650 Railroad Sq | Tallahassee, FL 32310 | | | First Class Mail |
| Cosmic Collectibles | Attn: David Anderson | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | First Class Mail |
| Cosmic Collectibles | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | | First Class Mail |
| Cosmic Collectibles | Attn: David & Tracie | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Cosmic Collectibles 801 | Attn: Anthony Degregorio | 3651 Wall Ave, Ste 1072 | Ogden, UT 84405 | | First Class Mail |
| Cosmic Collectibles LLC | Attn: Matt Loebach | 1508 11th St | Monroe, WI 53566 | | First Class Mail |
| Cosmic Collectors Inc | Attn: Chris & Greg | 530 Perry Rd | Kelowna, BC V1X 1H8 | Canada | First Class Mail |
| Cosmic Collections Inc | | 530 Perry Rd | Kelowna, BC V1X 1H8 | Canada | First Class Mail |
| Cosmic Collectors Guild LLC | | 3340 Sanders St | Butte, MT 59701 | | First Class Mail |
| Cosmic Collectors Guild Llc | Attn: Chris | 3340 Sanders St | Butte, MT 59701 | | First Class Mail |
| Cosmic Comics | 254 Beyers Naude Drive | Blackheath | Randburg | South Africa | First Class Mail |
| Cosmic Comics | Attn: Karyn Or Shane | 254 Beyers Naude Drive | Blackheath | Randburg        South Africa | First Class Mail |
| Cosmic Comics | Attn: Robert Newbury | 3878 Union Deposit Rd | Harrisburg, PA 17109 | | First Class Mail |
| Cosmic Comics | 728 E Marshall St | Grand Prairie, TX 75051 | | | First Class Mail |
| Cosmic Comics | Attn: April, Zach & Gail | 728 E Marshall St | Grand Prairie, TX 75051 | | First Class Mail |
| Cosmic Comics | Attn: Jim Brocius, Brian Fudge | 3830 E Flamingo Rd | Suite F-2 | Las Vegas, NV 89121 | First Class Mail |
| Cosmic Comics | 3830 E Flamingo Rd | Las Vegas, NV 89121 | | | First Class Mail |
| Cosmic Comics | Attn: Jim Brocius/Brian | 3830 E Flamingo Rd | Las Vegas, NV 89121 | | First Class Mail |
| Cosmic Comics & Games Inc | Attn: C R Baglivio Jr, John Mulvaney, Adam Coniel | 846 Merrick Rd | Baldwin, NY 11510 | | First Class Mail |
| Cosmic Comics & Games Inc | 32 New York Avenue | West Babylon, NY 11704 | | | First Class Mail |
| Cosmic Comics & Games LLC | Attn: Edward Eckley | 17 W National Rd | Englewood, OH 45322 | | First Class Mail |
| Cosmic Comics & Games LLC | 17 W National Rd | Englewood, OH 45322 | | | First Class Mail |
| Cosmic Comics & Games Llc | Attn: Lauren / Joseph | 17 W National Rd | Englewood, OH 45322 | | First Class Mail |
| Cosmic Comics And Games Inc | Attn: Charles-Jonn-Jonatha | 32 New York Avenue | West Babylon, NY 11704 | | First Class Mail |
| Cosmic Comics Canada | 507 Christopher Ln | Saskatoon, SK S7J 3S4 | Canada | | First Class Mail |
| Cosmic Comics Canada | Attn: Mark & Kaylan | 507 Christopher Ln | Saskatoon, SK S7J 3S4 | Canada | First Class Mail |
| Cosmic Comics Games & Collectibles | Attn: Susan, Dave Dyer | 132 W Main | Belleville, IL 62220 | | First Class Mail |
| Cosmic Comics LLC | Attn: April Rubino | 728 E Marshall Dr | Grand Prairie, TX 75051 | | First Class Mail |
| Cosmic Comics LLC | 728 E Marshall Dr | Grand Prairie, TX 75051 | | | First Class Mail |
| Cosmic Comics Llc | Attn: April, Zach & Gail | 728 E Marshall Dr | Grand Prairie, TX 75051 | | First Class Mail |
| Cosmic Comics, LLc | 3030 Severn Ave Unit 9 | Metairie, LA 70002 | | | First Class Mail |
| Cosmic Comics, Llc | Attn: Tony & Daniel | 3030 Severn Ave Unit 9 | Metairie, LA 70002 | | First Class Mail |
| Cosmic Comix | Attn: John Stansfield | 230 Palm Ave | Auburn, CA 95603 | | First Class Mail |
| Cosmic Crusaders LLC | 5220 Se 7Th St | Des Moines, IA 50315 | | | First Class Mail |
| Cosmic Crusaders Llc | Attn: Nathaniel | 5220 Se 7Th St | Des Moines, IA 50315 | | First Class Mail |
| Cosmic Enterprises LLC | 601 Kansas City St | Rapid City, SD 57701 | | | First Class Mail |
| Cosmic Enterprises Llc | Attn: Nathan, Rob And Shey | 601 Kansas City St | Rapid City, SD 57701 | | First Class Mail |
| Cosmic Games | Attn: Adam Scholtz | 3930 Meredian St | Suite 101 | Bellingham, WA 98226 | First Class Mail |
| Cosmic Gorilla LLC | Attn: Jacob Trevino, Gregory Newman | 1834 Race St | Cincinnati, OH 45202 | | First Class Mail |
| Cosmic Gorilla LLC | 1834 Race St | Cincinnati, OH 45202 | | | First Class Mail |
| Cosmic Gorilla Llc | Attn: Jacob And Gregory | 1834 Race St | Cincinnati, OH 45202 | | First Class Mail |
| Cosmic Group Srl | Attn: Filippo | Via Giuseppe 7 | 43039 Ponte Ghiara | Salsomaggiore T, PR 41010 | First Class Mail |
| Cosmic Group Srl | Via Giuseppe 7 | 43039 Ponte Ghiara | Salsomaggiore T, PR 41010 | Italy | First Class Mail |
| Cosmic Group Srl Fob Hk Orders | Attn: Filippo | Via V. Colonna 24/26 | S Damaso Modena, 41010 | Italy | First Class Mail |
| Cosmic King Toys | Attn: Kirk Holbert | 1915 N National Ave | Springfield, MO 65803 | | First Class Mail |
| Cosmic King Toys | 1915 N National Ave | Springfield, MO 65803 | | | First Class Mail |
| Cosmic Lion Productions | Attn: Eli Schwab | 4430 Dulcinea Ct | Woodland Hills, CA 91364 | | First Class Mail |
| Cosmic Llc | Attn: Adam/Grace/Pete/Theo | 3930 Meridian St | Ste 101 | Bellingham, WA 98226 | First Class Mail |
| Cosmic Monkey Comics Inc. | Attn: Andy Johnson | Andy Johnson | 5335 Ne Sandy Blvd | Portland, OR 97213 | First Class Mail |
| Cosmic Monkey Comics Inc. | Andy Johnson | 5335 Ne Sandy Blvd | Portland, OR 97213 | | First Class Mail |
| Cosmic Odysseys | Attn: Bill Thom | William B Thom | 2354 Hillcrest Ln | Parma, OH 44134-6572 | First Class Mail |
| Cosmic Odysseys | William B Thom | 2354 Hillcrest Ln | Parma, OH 44134-6572 | | First Class Mail |
| Cosmic Otter Comics | 2 Drummond Close | Red Deer, AB T4R 3E1 | Canada | | First Class Mail |
| Cosmic Otter Comics | Attn: Brad | 2 Drummond Close | Red Deer, AB T4R 3E1 | Canada | First Class Mail |
| Cosmic Rays | 117 Snow Lane | Lexington, SC 29073 | | | First Class Mail |
| Cosmic Rays | Attn: Raymond Hunter | 117 Snow Lane | Lexington, SC 29073 | | First Class Mail |
| Cosmic Reads Llc | Attn: Jeremy Clifford | Jeremy Clifford | Po Box 1488 | Cannon Beach, OR 97710 | First Class Mail |
| Cosmic Reality Collectibles | 2600 San Leandro Blvd | 808 | San Leandro, CA 94578 | | First Class Mail |
| Cosmic Reality Collectibles | Attn: Henry/Daniel | 2600 San Leandro Blvd | 808 | San Leandro, CA 94578 | First Class Mail |
| Cosmic Times | 6856 Hypoluxo Rd, Ste 135 | Lake Worth, FL 33463 | | | First Class Mail |
| Cosmic Times | Attn: Martin Pierro | 6346 Lantana Rd Ste 65 #107 | Lake Worth, FL 33463 | | First Class Mail |
| Cosmic Times Media Group | 6338 Grebe Ct | Lake Worth, FL 33463 | | | First Class Mail |
| Cosmic-King LLC | Attn: Kirk Holbert | 1915 N National | Springfield, MO 65803 | | First Class Mail |
| Cosmix | 931 Decarie Blvd | St. Laurent, QC H4L 3M3 | Canada | | First Class Mail |
| Cosmix | Attn: Pierre/Sylvain Lamy | 931 Decarie Blvd | St Laurent, QC H4L 3M3 | Canada | First Class Mail |
| Cosmonauta Shop | Calte Donceles 87 Local 113 | Primer Oiso Plaza Biplos | Mexico City, 06000 | Mexico | First Class Mail |
| Cosmos Comics | 458 S 4Th St | Danville, KY 40422 | | | First Class Mail |
| Cosmos Comics | Attn: Winston And Tyler | 458 S 4Th St | Danville, KY 40422 | | First Class Mail |
| Cotswold Collectibles Llc | Attn: Greg | Po Box 239 | Ennis, TX 75120 | | First Class Mail |
| Cotswold Collectibles Llc | Po Box 239 | Ennis, TX 75120 | | | First Class Mail |
| Cotten's Cards Comics & More | 1618 Highway 52 North | Hillcrest Shopping Center | Rochester, MN 55901 | | First Class Mail |
| Cotten's Cards Comics & More | Attn: Craig Cotten | 1618 Highway 52 North | Hillcrest Shopping Center | Rochester, MN 55901 | First Class Mail |
| Cotten's Cards,Comics & More | 1618 Hwy 52 N | North Rochester, MN 55901 | | | First Class Mail |
| Cotten's Cards,Comics And More | Attn: Kelly & Jack | 1618 Hwy 52 N | North Rochester, MN 55901 | | First Class Mail |
| Couch Potato Enterprises LLC | 14 Melnick Dr | Monsey, NY 10952 | | | First Class Mail |
| Couch Potato Enterprises Llc | Attn: Barry & Yehuda | 14 Melnick Dr | Monsey, NY 10952 | | First Class Mail |
| Coughlan Companies, LLC | dba Capstone | P.O. Box 776866 | Chicago, IL 60677-6866 | | First Class Mail |
| Council Bluffs Public Library | Creighton Camerer | 400 Willow Ave | Council Bluffs, IA 51503 | | First Class Mail |
| Council Bluffs Public Library | Attn: Creighton | Creighton Camerer | 400 Willow Ave | Council Bluffs, IA 51503 | First Class Mail |
| Counterbalance Cards & Games | Attn: Thomas Donnelly | Thomas Donnelly | 8440 Fountain Ave Ph-6 | West Hollywood, CA 90069 | First Class Mail |
| Counterbalance Cards & Games | Attn: Andrew Burns | 708 Park St | St Albans, WV 25177 | | First Class Mail |
| Counterspell Games LLC | Attn: Johnathan Hanke | 8102 Blanding Blvd, Ste 12 | Jacksonville, FL 32244 | | First Class Mail |
| Counterspell Games LLC | 6364 Starlight Dr | Jacksonville, FL 32244 | | | First Class Mail |
| Counterspell Games Llc | Attn: Johnathan | 6364 Starlight Dr | Jacksonville, FL 32244 | | First Class Mail |
| Country Walk Library | 15433 Sw 137Th Ave | Miami, FL 33177 | | | First Class Mail |
| Country Walk Library | Attn: Ivana | 15433 Sw 137Th Ave | Miami, FL 33177 | | First Class Mail |
| County of Fairfax | Dept of Tax Administration | P.O. Box 10202 | Fairfax, VA 22035-0202 | | First Class Mail |
| Courage Collectibles | Attn: Richard 'Rick' Courage | 5007 W Oralbi Dr | Glendale, AZ 85308-9229 | | First Class Mail |
| Court Of Gamers | Attn: Cassandra Boyes | 2824 Thousand Oaks | San Antonio, TX 78232 | | First Class Mail |
| Covenant Games | Attn: Chris Bany | c/o Chris Bany | 2703 9th Avenue Nw | Rochester, MN 55901 | First Class Mail |
| Cover Price Comics | 8156 S Lewis Ave, Ste D | Tulsa, OK 74137 | | | First Class Mail |
| Coventry Public Library | Barbi Gardiner | 1672 Flat River Rd | Coventry, RI 02816 | | First Class Mail |
| Coventry Public Library | Attn: Kylie | Barbi Gardiner | 1672 Flat River Rd | Coventry, RI 02816 | First Class Mail |
| Cover Price Comics | 718 Nw Airoso Blvd | Port St Lucie, FL 34983 | | | First Class Mail |
| Cover Price Comics | Attn: Jerry Iovino | 718 Nw Airoso Blvd | Port St Lucie, FL 34983 | | First Class Mail |
| Covert Comics & Collectibles | Attn: Jason Henderly | P.O. Box 1221 | Fairhope, AL 36533 | | First Class Mail |
| Covert Comics & Collectibles | P.O. Box 1221 | Fairhope, AL 36533 | | | First Class Mail |
| Covojo Collectibles | Attn: Dino Covone | 325 Twinflower Way | Ottawa, ON K2J 5Z6 | Canada | First Class Mail |
| Covojo Collectibles | 325 Twinflower Way | Ottawa, ON K2J 5Z6 | Canada | | First Class Mail |
| Covojo Collectibles | Attn: Dino & Jonathan | 325 Twinflower Way | Ottawa, ON K2J 5Z6 | Canada | First Class Mail |
| Cowabunga Comics & Collectible | 406 Walnut St | Green Cove Sprg, FL 32043 | | | First Class Mail |
| Cowabunga Comics & Collectible | Attn: Kyle Willis | 406 Walnut St | Green Cove Sprg, FL 32043 | | First Class Mail |
| Coyote Entertainment LLC | dba Game Haven | Attn: Wiley Newsome | 1362 B Sheridan Ave | Cody, WY 82414 | First Class Mail |
| Coys Comics | Attn: Steve'/ Dave | 1830 Oxford St | Saginaw, MI 48602 | | First Class Mail |
| Coys Comics | 1830 Oxford St | Saginaw, MI 48602 | | | First Class Mail |
| Cozy & Content LLC | Attn: Jennifer Kelley | 33 Edgewood Ave | Franklin, NC 28734 | | First Class Mail |
| Cozy Manga LLC | 320 Cascabel Trl Se | Albuquerque, NM 87123 | | | First Class Mail |
| Cozy Manga Llc | Attn: Julie | 320 Cascabel Trl Se | Albuquerque, NM 87123 | | First Class Mail |
| Cp Collectibles | Attn: Charles, Patricia Parr | 4522 Fredericksburg Rd | Ste 864 | San Antonio, TX 78201 | First Class Mail |
| Cpac Ventures | dba The Dragon's Den | Attn: Mindy Conant | 5705 Marlin Rd | Chattanooga, TN 37411 | First Class Mail |
| Cpr Eastgate Branch | Attn: Matthew Conant | 5705 Marlin Rd | Chattanooga, TN 37411 | | First Class Mail |
| Cpr Cell Phone Repair | Attn: John O'Brien | 2070 John Harden Drive | Suite M | Jacksonville, AR 72076 | First Class Mail |
| Cr Toys | Attn: Ryan Williams | Unit 130 8 6540 Burlington Ave | Burnaby, BC V5H 4G3 | Canada | First Class Mail |
| Crabb Holdings LLC | dba Hobbytown Louisville | Attn: Sarah Crabb | 12615 Shelbyville Rd | Louisville, KY 40243 | First Class Mail |
| Craft Hutt LLC | Attn: Aj Chinn | 11440 W 135th St | Overland Park, KS 66221 | | First Class Mail |
| Crafted Packaging, Inc. | 8309 Windermere Dr | Pasadena, MD 21122 | | | First Class Mail |
| Crafted Packaging, Inc. | 8309 Windermere Dr | Pasadena, MD 21122 | | | First Class Mail |
| Crafted Packaging, Inc. | Attn: Mike Maxwell | 8309 Windermere Drive | Pasadena, MD 21122 | | First Class Mail |
| Crafts By Lee | 205 Grove Avenue | Verona, NJ 07044 | | | First Class Mail |
| Crafts By Lee | Attn: Georange Lee | 205 Grove Avenue | Verona, NJ 07044 | | First Class Mail |
| Craftwell Online Hub Services | 1600 Baler St Corner Pillila | Barangay Valenzuela | Makati City, 1208 | Philippines | First Class Mail |
| Craftwell Online Hub Services | Attn: Philippe/Carmen | 1600 Baler St Corner Pillila | Barangay Valenzuela | Makati City, 1208        Philippines | First Class Mail |
| Crafty Coins | Attn: Bryan Gill | 2126 Inwood Dr | Fort Wayne, IN 46815 | | First Class Mail |
| Craig H Handler | c/o Twomey, Latham, Shea, Kelley, Dubin & Quartararo, LLP | 33 W 2nd St | P.O. Box 9398 | Riverhead, NY 11901 | First Class Mail |
| Craig McBride | 1239 Kamas Dr | Fox Island, WA 98333 | | | First Class Mail |
| Craig's Electric Motor Repair | 3615 S Goodlett, Ste 104 | Memphis, TN 38118 | | | First Class Mail |
| Cranbury Public Library | 30 Park Place W | Cranbury, NJ 08512 | | | First Class Mail |
| Cranford Public Library | 224 Walnut Ave | Cranford, NJ 07016 | | | First Class Mail |
| Crash Comics | Attn: Lorne/Brent-Mgr' | 1201 Kentucky Ave | Paducah, KY 42003 | | First Class Mail |
| Crash Comics | 1201 Kentucky Ave | Paducah, KY 42003 | | | First Class Mail |
| Crates Of Chaos | Attn: Amy Bigelow | 1027 Little Brook Ct | Jacksonville, FL 32218 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Crawdaddy's Downtown, LLC | Attn: Felicita Connor | 317 N Mesquite St | Corpus Christi, TX 78401 | | | First Class Mail |
| Crawford Public Library | P.O. Box 778839 | Chicago, IL 60677-8839 | | | | First Class Mail |
| Crawfordsville Dist Library | Angela White | 205 S Washington St | Crawfordsville, IN 47933 | | | First Class Mail |
| Cra-Z-Comics Inc | 207 London Shopping Ctr | London, KY 40741 | | | | First Class Mail |
| Cra-Z-Comics Inc | Attn: Christopher & Opal | 207 London Shopping Ctr | London, KY 40741 | | | First Class Mail |
| Crazy Book Lady (The) | Attn: Stacey Olsen | 5058 Cherokee Street | Acworth, GA 30101 | | | First Class Mail |
| Crazy Book Lady (The) | Attn: Stacey Olsen | Attn: Stacey Olsen | 5058 Cherokee Street | Acworth, GA 30101 | | First Class Mail |
| Crazy Cat Comics LLC | Jeff Kubotsu | 3926 Ridgeley Drive | Los Angeles, CA 90008-1028 | | | First Class Mail |
| Crazy Cat Comics Llc | Attn: Jeff Or Viu | Jeff Kubotsu | 3926 Ridgeley Drive | Los Angeles, CA 90008-1028 | | First Class Mail |
| Crazy Collectibles | Attn: Shawn Reed | 1235 Cary Ct | Owensboro, KY 42301 | | | First Class Mail |
| Crazy Craig's Cards LLC | Attn: Craig, Steven Cohen | 444 Washington Blvd | Apt 5528 | Jersey City, NJ 07310 | | First Class Mail |
| Crazy Curiosities Llc | Attn: Angela | 589 Hazeldel Dr | Twin Falls, ID 83301 | | | First Class Mail |
| Crazy Squirrel Game Store | Attn: Scott, Jennifer | 7711 N First Street | Fresno, CA 93720 | | | First Class Mail |
| Creaciones Tecnologicas Traders | Attn: Julio Antillon, Gustavo Lara | 10100 Nw 25th St | Doral, FL 33172 | | | First Class Mail |
| Creamer & Cache Candles | 3904 Richland Or Nw | Huntsville, AL 35810 | | | | First Class Mail |
| Creamer And Cache Candles | Attn: Amber & Byron | 3904 Richland Or Nw | Huntsville, AL 35810 | | | First Class Mail |
| Creating Heroes Stephans Way | Everybody Reads Llc | 2019 E Michigan Ave | Lansing, MI 48912 | | | First Class Mail |
| Creating Heroes Stephans Way | Attn: Scott Harris | Everybody Reads Llc | 2019 E Michigan Ave | Lansing, MI 48912 | | First Class Mail |
| Creative Beast Studios LLC | 160 Overlook Ave, Apt 19C | Hackensack, NJ 07601 | | | | First Class Mail |
| Creative Comics | Attn: James Rhone | 216 E Main Street | Griffith, IN 46319 | | | First Class Mail |
| Creative Comics | 216 E Main St | Griffith, IN 46319 | | | | First Class Mail |
| Creative Comics | Attn: J/mary | 216 E Main St | Griffith, IN 46319 | | | First Class Mail |
| Creative Design Haven Sdn Bhd | Attn: Derek | No 1-052 Millennium Square | 98 Jalan 14/1 Dataran Millenni | Selangor, 46100 | Malaysia | First Class Mail |
| Creative Mind Energy LLC | 259 B W Front St | Missoula, MT 59802 | | | | First Class Mail |
| Creative Mind Energy LLC/Vault | 945 Wyoming St Ste 150 | Missoula, MT 59801 | | | | First Class Mail |
| Creative Mind Energy Llc/Vault | Attn: Cyrus Ebrahimi | 945 Wyoming St Ste 150 | Missoula, MT 59801 | | | First Class Mail |
| Creative Pursuit Games | Attn: Kaitlin Heazel, Dane Van Norden | 23 Catoctin Circle Ne | Leesburg, VA 20176 | | | First Class Mail |
| Creature Asylum | Attn: Rafael Fernandez | 130 Washington Arms, Apt 82 | Washington, NJ 07882 | | | First Class Mail |
| Creature Entertainment, Llc. | Attn: John Ulloa | Attn John Ulloa | 54 E Fifth Street | Hialeah, FL 33010 | | First Class Mail |
| Creepy Classics | Attn: Ron Adams | P.O. Box 23 | Ligonier, PA 15658 | | | First Class Mail |
| Creepy/Mameeyorai Inc | Attn: Mr. Okajima | 4651 Cahuenga Blvd | Suite 315 | Toluca Lake, CA 91602 | | First Class Mail |
| Creepy/Mameeyorai Inc | 4651 Cahuenga Blvd | Suite 315 | Toluca Lake, CA 91602 | | | First Class Mail |
| Creola Enterprises | 8883 Rutherford St | Detroit, MI 48228 | | | | First Class Mail |
| Creola Enterprises | Attn: Tywon | 8883 Rutherford St | Detroit, MI 48228 | | | First Class Mail |
| Crescent City Comics | 4535 Constance St | New Orleans, LA 70155 | | | | First Class Mail |
| Crescent City Comics | Attn: John Arceneaux | 3135 Calhoun St | New Orleans, LA 70125 | | | First Class Mail |
| Crescent City Comics | Attn: Les | 4535 Constance St | New Orleans, LA 70155 | | | First Class Mail |
| Cresetti Drug Corp | 454 5Th Ave | Brooklyn, NY 11215 | | | | First Class Mail |
| Cresetti Drug Corp | Attn: Thomas Sutherland | 454 5Th Ave | Brooklyn, NY 11215 | | | First Class Mail |
| Crestline Comics | Attn: Thomas Kells | 580 Forest Shade Rd | Unit 10 | Crestline, CA 92325 | | First Class Mail |
| Crete Public Librar | 1177 N Main St | Crete, IL 60417 | | | | First Class Mail |
| Crete Public Librar | Attn: Tiffany | 1177 N Main St | Crete, IL 60417 | | | First Class Mail |
| Cricket's Grand Slam | Attn: Jon Upchurch | 110 N High St | Ste 202 | Gahanna, OH 43230 | | First Class Mail |
| Crime Alley Collectibles | 27855 Orchard Lake Rd | Farmington Hils, MI 48334 | | | | First Class Mail |
| Crime Alley Collectibles | Attn: Lawrence David Kiant | 27855 Orchard Lake Rd | Farmington Hils, MI 48334 | | | First Class Mail |
| Crime Alley Comics And | Collectibles | 2402 E Elizabethtown Rd | Lumberton, NC 28358 | | | First Class Mail |
| Crime Alley Comics And | Attn: Michael & Bridget | Collectibles | 2402 E Elizabethtown Rd | Lumberton, NC 28358 | | First Class Mail |
| Crimson Castle Games | c/o Alaska Air Forwarding | Attn: Ryan Krichbaum | 4443 S 134th Place | Tukwila, WA 98168 | | First Class Mail |
| Crimson Fields Gaming LLC | Attn: William 'Dutch' Adams | 9207 Enterprise Court | E2 | Manassas Park, VA 20111 | | First Class Mail |
| Crimson Kings LLC | 963 Garrison Rd Ste 104 | Stafford, VA 22556 | | | | First Class Mail |
| Crimson Kings LLC | Attn: Nicholas Barbera | 963 Garrisonville Rd | Suite 104 | Stafford, VA 22556 | | First Class Mail |
| Crimson Kings Llc | Attn: Nicholas Barbera | 963 Garrison Rd Ste 104 | Stafford, VA 25556 | | | First Class Mail |
| Crimson Phoenix | Attn: Shawn Harrison | 127 N Main St | Butte, MT 59701 | | | First Class Mail |
| Crisp Collectibles LLC | 2571 Tompkinsville Rd | Glasgow, KY 42141 | | | | First Class Mail |
| Crisp Collectibles Llc | Attn: Jonathan White | 2571 Tompkinsville Rd | Glasgow, KY 42141 | | | First Class Mail |
| Crit Castle Games | Attn: Austin, Jeffrey | 15382 E Alameda Parkway | Aurora, CO 80017 | | | First Class Mail |
| Crit Hobbu LLC | dba Knucklebones Games & Hobby | Attn: Antonio Vipil | 17301 Valley Mall Rd | Suit 416 | Hagerstown, MD 21740 | First Class Mail |
| Critical Entertainment | Attn: Christopher Reda | Attn Christopher Reda | 330 Burchett St Unit 104 | Glendale, CA 91203 | | First Class Mail |
| Critical Entertainment LLC | 330 Burchett St Unit 104 | Glendale, CA 91203 | | | | First Class Mail |
| Critical Games & Hobbies LLC | Attn: Nick Young | 16761 St Clair Ave | Suite A | East Liverpool, OH 43920 | | First Class Mail |
| Critical Games LLC | Attn: Jon Sims | 6954 W 111th St | Worth, IL 60482 | | | First Class Mail |
| Critical Grind Inc | Attn: Dana Buxbaum | 852 Sharp Dr | Unit L | Shorewood, IL 60404 | | First Class Mail |
| Critical Hit Enterprises LLC | dba The Great Hall | Attn: Antonio Menendez, Robert Salaz | 12004 Melody Drive | Westminster, CO 80234 | | First Class Mail |
| Critical Hit Games | Attn: Whitman Bottiger | 2909 Emmorton Rd | Abingdon, MD 21009 | | | First Class Mail |
| Critical Hit Games | Attn: Gregory Tongue, Grant Hoskins | 13433 Cedar Rd | Cleveland Hts, OH 44118 | | | First Class Mail |
| Critical Hit Games | Attn: Christopher Ramirez | 1003 W 6th St | Corona, CA 92882 | | | First Class Mail |
| Critical Hit Games Up | Attn: Christopher Storey, Abel Sarinana, Aaron Seay | 5294 E Polly Drive | Hereford, AZ 85615 | | | First Class Mail |
| Critical Hit Games, Inc | Attn: Chance, Wayne Kirchhof, Hoover | 115 S Linn St | Iowa City, IA 52240 | | | First Class Mail |
| Critical Miss Games LLC | 113 N Bay St | Eustis, FL 32726 | | | | First Class Mail |
| Critical Miss Games Llc | Attn: Dustin & Thomas | 113 N Bay St | Eustis, FL 32726 | | | First Class Mail |
| Crmm LLC | dba Crit Monkey Games | Attn: Matt Mclain | 20042 Hwy 69 South | Building K, Unit 3 | Tyler, TX 75703 | First Class Mail |
| Crockett Public Library | 709E Houston | Crockett, TX 75835 | | | | First Class Mail |
| Crockett Public Librar | Attn: Robin | 709E Houston | Crockett, TX 75835 | | | First Class Mail |
| Cronos Cafe & Collectibles | Attn: Michael Shields | 16726 Huffmeister Rd | Bldg A, Suite 500 | Cypress, TX 77429 | | First Class Mail |
| Cronos Cafe & Collectibles | 17838 Watsons Bay Dr | Cypress, TX 77429 | | | | First Class Mail |
| Cronos Cafe & Collectibles | 17838 Watsons Bay Dr | Cypress, TX 77429 | | | | First Class Mail |
| Crooked Dog LLC | dba Crooked Dog Comics | Attn: Christopher Hayth | 1373 Central Ave | Middletown, OH 45044 | | First Class Mail |
| Crooked Dog LLC | 1373 Central Ave | Middletown, OH 45044 | | | | First Class Mail |
| Crooked Dog Llc | Attn: Christopher & Sarah | 1373 Central Ave | Middletown, OH 45044 | | | First Class Mail |
| Crossing Media Inc | dba Crossing Collectibles | Attn: Silaing Di | 11248 Playa Ct | Ste B | Culver City, CA 90230 | First Class Mail |
| Crossland Holding Co LLC | c/o Crossland Construction Co | 833 S East Ave | Columbus, KS 66725 | | | First Class Mail |
| Crossman/Dewolfe Retail Serv. | 2089 Gottingen St | Halifax, NS B3K 3B2 | Canada | | | First Class Mail |
| Crossman/Dewolfe Retail Serv. | Attn: Mike Crossman | 2089 Gottingen St | Halifax, NS B3K 3B2 | Canada | | First Class Mail |
| Crossover Games | Attn: Adam Reyome | 18 Finney Blvd | Malone, NY 12953 | | | First Class Mail |
| Crossroad Comics & Collectible | Attn: Lizbeth - George | 23 S Broadway | Pitman, NJ 08071 | | | First Class Mail |
| Crossroad Comics & Collectible | 23 S Broadway | Pitman, NJ 08071 | | | | First Class Mail |
| Crossroad Games LLC | Attn: Brenden Hill | 15 Fort Hill Rd | Standish, ME 04084 | | | First Class Mail |
| Crown Lift Trucks | 3060 Premiere Pkwy | Duluth, GA 30097 | | | | First Class Mail |
| Crown Point Community Library | 122 N Main St | Crown Point, IN 46307 | | | | First Class Mail |
| Crown Point Community Library | Attn: Amanda | 122 N Main St | Crown Point, IN 46307 | | | First Class Mail |
| Crown The Goat Supplies Inc | 6300 Birch St | Unit 83 | Richmond, BC V6Y 4K3 | Canada | | First Class Mail |
| Crown The Goat Supplies Inc | Attn: Vic & Jacquelynn | 6300 Birch St | Unit 83 | Richmond, BC V6Y 4K3 | Canada | First Class Mail |
| Crows Nest LLC | Attn: Kelley Garcia | 1800 S Anderson Ave | Compton, CA 90220 | | | First Class Mail |
| Crows Nest LLC | 4943 Ea Rd | Kapaa, HI 96746 | | | | First Class Mail |
| Crows Nest Llc | Attn: Kelly And Tyler | 4943 Ea Rd | Kapaa, HI 96746 | | | First Class Mail |
| Crst Logistics Inc | P.O. Box 71573 | Chicago, IL 60694-1573 | | | | First Class Mail |
| Crum & Foster | 305 Madison Ave | Morristown, NJ 07960 | | | | First Class Mail |
| Crunchyroll Inc | Attn: Michele | 835 Market St | Suite 700 | San Francisco, CA 94103 | | First Class Mail |
| Crunchyroll Llc | Attn: Thomas Breckenridge | 3501 Olympus Blvd | Ste 400 | Coppell, TX 75019 | | First Class Mail |
| Crusade Fine Arts, Ltd | 429 Middle Rd | Bayport, NY 11705 | | | | First Class Mail |
| Crusade/Comics | Attn: Billy And Deb | Po Box 43 | Bayport, NY 11705 | | | First Class Mail |
| Crusader Games & Comics LLC | 1724 Sw Mission Ave | Topeka, KS 66604 | | | | First Class Mail |
| Crush Collectibles | 510 S Spring Rd | Elmhurst, IL 60126 | | | | First Class Mail |
| Crush Collectibles | Attn: Charlie | 510 S Spring Rd | Ste 2 | Elmhurst, IL 60126 | | First Class Mail |
| Crush Comics & Cards | 2869 Castro Valley Blvd | Castro Valley, CA 94546 | | | | First Class Mail |
| Crush Comics & Cards | Attn: Josh Hunter | 2869 Castro Valley Blvd | Castro Valley, CA 94546 | | | First Class Mail |
| Cruzin' Thru Comics | 17804 Sierra Highway | Santa Clarita, CA 91387 | | | | First Class Mail |
| Cruzin' Thru Comics | Attn: John/Gloria | 17804 Sierra Highway | Santa Clarita, CA 91387 | | | First Class Mail |
| Cryptid Tcg | 18 Broadway | Bangor, PA 18013 | | | | First Class Mail |
| Cryptid Tcg | Attn: Ronnie And Jakob | 18 Broadway | Bangor, PA 18013 | | | First Class Mail |
| Cryptid Tcg LLC Games & More | Attn: Ronnie Doyle | 1637 Valley Forge Rd | Allentown, PA 18104 | | | First Class Mail |
| Cryptid Tcg LLC Games & More | Attn: Ronnie Doyle | 3300 Lehigh St | Unit 712 | Allentown, PA 18103 | | First Class Mail |
| Crypto Comics LLC | 572 Beverly Lane | Grand Junction, CO 81504 | | | | First Class Mail |
| Crypto Comics Llc | Attn: Bryan Martin | 572 Beverly Lane | Grand Junction, CO 81504 | | | First Class Mail |
| Cryptozoic Entertainment | 23212 Mill Creek Dr | Laguna Hills, CA 92653 | | | | First Class Mail |
| Cryptozoic Entertainment | 25351 Commercentre Dr Ste 250 | Lake Forest, CA 92630 | | | | First Class Mail |
| Cryptozoic Entertainment | Attn: Carol Byrnes | 25351 Commercentre Dr Ste 250 | Lake Forest, CA 92630 | | | First Class Mail |
| Cryptozoic Entertainment | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | First Class Mail |
| Cryptozoic Entertainment | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | First Class Mail |
| Crystal Castle Cards & Collectibles | Attn: Devon Maher | 15 N Loudoun St | Winchester, VA 22601 | | | First Class Mail |
| Crystal Fox, The | Attn: Galen Gallagher | 311 Main Street | Laurel, MD 20707 | | | First Class Mail |
| Cs Online LLC | Attn: Craig Summers | 1714S J W Bluemound Rd, Ste 101 | Brookfield, WI 53005 | | | First Class Mail |
| Cs Online LLC | Attn: Craig Summers | 778 S Main St | Lower Level | Lapeer, MI 48446 | | First Class Mail |
| Cs Gaming | Attn: Stephen Chamblee | 919 Moon Ave | Rockdale, IL 60436 | | | First Class Mail |
| CSN Press, LLC | 22 Pearl St | Biddeford, ME 04005 | | | | First Class Mail |
| CST | 4557 W Bradbury Ave | Indianapolis, IN 46241 | | | | First Class Mail |
| CSW Brown Lane Properties, LLC | 8120 A Research Blvd | Austin, TX 78758 | | | | First Class Mail |
| Ct Archive LLC | dba Imperial Gaming & Collectibles | Attn: Arthur Rodriquez, Alex Smith | 447 N Main St | Southington, CT 06489 | | First Class Mail |
| CT Corp/1794412 | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|------|---------|---|---|---|---|-------------------|
| Ct S Hobbies | Attn: Cory Thornton | 505 South State St | Belvidere, IL 61008 | | | First Class Mail |
| Ctd0344 Hernan Iglesias | Attn: Analia Ameglio | 6911 Nw 82 Avenue | Miami, FL 33166 | | | First Class Mail |
| Ct's Hobbies | 505 S State St | Belvidere, IL 61008 | | | | First Class Mail |
| Ct's Hobbies | Attn: Cory Thornton | 505 S State St | Belvidere, IL 61008 | | | First Class Mail |
| Ctx Trader, Llc | Attn: Garry Scott | 700 Lavaca St Ste 1400 | Austin, TX 78701 | | | First Class Mail |
| Cubicle 7 Entertainment Ltd | Attn: Dominic Mcdowall-Thomas | Riverside House | Osney Mead | Oxford, OX2 OES | United Kingdom | First Class Mail |
| Cudahy Family Library | 3500 Library Dr | Cudahy, WI 53110 | | | | First Class Mail |
| Cudahy Family Library | Attn: Margaret | 3500 Library Dr | Cudahy, WI 53110 | | | First Class Mail |
| Culbpan Water Condition | 1002 Mariposa | Calabasa, CA 93247 | | | | First Class Mail |
| Culpeper County Library | 271 Southgate Shopping Center | Culpeper, VA 22701 | | | | First Class Mail |
| Cultural Development& Import | Export Joint Stock Company | 99A Nguyen Troi St Ward 12 | Ho Chi Minh, 700000 | Vietnam | | First Class Mail |
| Cultural Development& Import | Attn: Pham Dinh Phuong | Export Joint Stock Company | 99A Nguyen Troi St Ward 12 | Ho Chi Minh, 700000 | Vietnam | First Class Mail |
| Culture Fly Accessories | 48 W 37 St, 4th Fl | New York, NY 10018 | | | | First Class Mail |
| Cumberland Cnty Public Library | 300 Maiden Ln | Fayetteville, NC 28301 | | | | First Class Mail |
| Cumberland Cnty Public Library | Attn: Heather | 300 Maiden Ln | Fayetteville, NC 28301 | | | First Class Mail |
| Cuppow Collectibles LLC | Attn: Jasmine Marmolejo | 741 Madison St | Ste C | Clarksville, TN 37040 | | First Class Mail |
| Curated Chronicles, Inc | 12672 Limonite Ave | Ste 3F #550 | Eastvale, CA 92880 | | | First Class Mail |
| Curated Chronicles, Inc | Attn: Melanie/Daniel | 12672 Limonite Ave | Ste 3F #550 | Eastvale, CA 92880 | | First Class Mail |
| Curayt LLC | 5816 Pierce St | Omaha, NE 68106 | | | | First Class Mail |
| Curayt Llc | Attn: Phil | 5816 Pierce St | Omaha, NE 68106 | | | First Class Mail |
| Curio Cavern | Attn: Tom | 6701 Loisdale Rd | Suite T | Springfield, VA 22150 | | First Class Mail |
| Curiosity Video Games & More | Attn: Lance Nuckolls | 4527 Us Hwy 220 North | Summerfield, NC 27358 | | | First Class Mail |
| Curious Books & Comics | 631 Johnson St | Victoria, BC V8W 1M7 | Canada | | | First Class Mail |
| Curious Books & Comics | Attn: James,Peggy,Michael | 631 Johnson St | Victoria, BC V8W 1M7 | Canada | | First Class Mail |
| Curious Books & Comics Ii | Attn: James & Peggy | 625 Johnson Street | Victoria, BC V8W 1M5 | Canada | | First Class Mail |
| Curious Books & Comics Ii | 625 Johnson Street | Victoria, BC V8W 1M5 | Canada | | | First Class Mail |
| Curious Books & Comics Ii | 625 Johnson Street | Victoria, BC V8W 1M5 | Canada | | | First Class Mail |
| Curious Books & Comics Ii | Attn: James & Peggy | 625 Johnson Street | Victoria, BC V8W 1M5 | Canada | | First Class Mail |
| Curious Child, The | Attn: Sandria Dickson | 18800 Front St | Suite 101 | Poulsbo, WA 98370 | | First Class Mail |
| Curivate LLC | 574 Bluff View Dr | Ringgold, GA 30736 | | | | First Class Mail |
| Curivate Llc | Attn: Aden Headrick | 574 Bluff View Dr | Ringgold, GA 30736 | | | First Class Mail |
| Curmudgeon Books | Attn: Jeffrey Benya | Marley Station Mall | 7900 Ritchie Hwy | E-147 | Glen Burnie, MD 21061 | First Class Mail |
| Current Collectibles LLC | dba Current: Coffee & Collectibles | Attn: Keith Downs, Justin Wiley | 1311 6th Ave Se | Decatur, AL 35601 | | First Class Mail |
| Current Comics | 400 Lighthouse Ave | Monterey, CA 93940 | | | | First Class Mail |
| Current Comics | Attn: Brian & Travis | 400 Lighthouse Ave | Monterey, CA 93940 | | | First Class Mail |
| Curtis 1000 Inc | Box 88237 | Milwaukee, WI 53288-0237 | | | | First Class Mail |
| Cushman Valley Library | 1924 S Cushman Ave | Tacoma, WA 98405 | | | | First Class Mail |
| Cushman Valley Library | Attn: Christopher | 1924 S Cushman Ave | Tacoma, WA 98405 | | | First Class Mail |
| Custom Built Computers | dba The Exp Room | Attn: Daniel Marcus | 439 Sw 6th Street | Redmond, OR 97756 | | First Class Mail |
| Customized Consulting Specialty Inc | Attn: Beverly Wood | 311 Knollcrest Ln | Statesville, NC 28625 | | | First Class Mail |
| Customized Consulting Specialty Inc T/A R & B Games | Attn: Beverly Wood | 1531 C Cinema St | Statesville, NC 28625 | | | First Class Mail |
| Cuts & Comics Llc | 702 Highway 29 N | Newnan, GA 30263 | | | | First Class Mail |
| Cuts And Comics Llc | Attn: Ragan & Rashaan | 702 Highway 29 N | Newnan, GA 30263 | | | First Class Mail |
| Cutting Edge Comics | 2513 Cub Hill Road | Baltimore, MD 21234 | | | | First Class Mail |
| Cutting Edge Comics | Attn: Dustin Or Nancy | 2513 Cub Hill Road | Baltimore, MD 21234 | | | First Class Mail |
| Cutting Edge Comix & Collectibles | Attn: Jim Wisniewski, Ryan Miller | 157 E Broadway | Red Lion, PA 17356 | | | First Class Mail |
| Cwpr LLC | 370 Washington Ave | Phoenixville, PA 19460 | | | | First Class Mail |
| Cwpr Llc | Attn: Clinton Walker | 370 Washington Ave | Phoenixville, PA 19460 | | | First Class Mail |
| Cy Canada Ltd/Bluestar Cafe | Attn: Felix | 2425 Sixth Line | Oakville, ON L6H 6J9 | Canada | | First Class Mail |
| Cy Canada Ltd/Bluestar Cafe | 2425 Sixth Line | Oakville, ON L6H 6J9 | Canada | | | First Class Mail |
| Cyber Age Vr | Attn: Alberto Gutierrez | 214 W 1St Ave | Toppenish, WA 98948 | | | First Class Mail |
| Cyber City Comix | Attn: Darryl Spiers | 1025A Steeles Ave West | Toronto, ON M2R 2S9 | Canada | | First Class Mail |
| Cyber City Comix | 1025A Steeles Ave West | Toronto, ON M2R 2S9 | Canada | | | First Class Mail |
| Cyber Comics & Toys | 82-5510 Admiral Way | Delta, BC V4K 0C3 | Canada | | | First Class Mail |
| Cyber Comics And Toys | Attn: Hal Hickey | 82-5510 Admiral Way | Delta, BC V4K 0C3 | Canada | | First Class Mail |
| Cyberspace Comics | 477 Rt 209 | Huguenot, NY 12746 | | | | First Class Mail |
| Cyberspace Comics | Attn: Stephen Trovei | 477 Rt 209 | Huguenot, NY 12746 | | | First Class Mail |
| Cyberus Investments LLC | Po Box 1212 | Pampa, TX 79066 | | | | First Class Mail |
| Cyberus Investments Llc | Attn: Andres Arriola | Po Box 1212 | Pampa, TX 79066 | | | First Class Mail |
| Cyberstone Toys & Sports Collec | Attn: Fred Schultz | 23887 B Sunnymead Blvd | Moreno Valley, CA 92557 | | | First Class Mail |
| Cyborg One | Attn: James F, Caitlin | 44 Rear East State St | Doylestown, PA 18901 | | | First Class Mail |
| Cyborg One Inc. | 44 E State Street Rear | Doylestown, PA 18901 | | | | First Class Mail |
| Cyborg One Inc. | Attn: James Frazier | 44 E State Street Ste Rear | Doylestown, PA 18901 | | | First Class Mail |
| Cybr Comics Llc | Attn: Casey Latham | 12007 N 144Th Dr | Surprise, AZ 85379 | | | First Class Mail |
| Cy-Cosis Comics & Games | Attn: Paul, David, Angela | 215 N Market St | Lake Park, IA 51347 | | | First Class Mail |
| Cyn City Comics LLC | Attn: Matthew Riggle | 219 South Walnut St | Suite 2 | Cynthiana, KY 41031 | | First Class Mail |
| Cyn City Comics LLC | 219 S Walnut St Ste 2 | Cynthiana, KY 41031 | | | | First Class Mail |
| Cyn City Comics Llc | Attn: Matthew Riggle | 219 S Walnut St Ste 2 | Cynthiana, KY 41031 | | | First Class Mail |
| Cynthia Y Harris | 6325 Lake Windsor Pkwy | Buford, GA 30518 | | | | First Class Mail |
| Cyrk | Attn: Brenda Spillman | 5229 Langfield | Houston, TX 77040 | | | First Class Mail |
| Cy-Tax Gaming | Attn: Robert Brian Parish | 12736 Grant Rd | Cypress, TX 77429 | | | First Class Mail |
| Czarina 1 Inc | dba Station Retr0 | Attn: Robert P, Dolcie S Ehlinger | 2005 Jordan Lane Nw | Huntsville, AL 35816 | | First Class Mail |
| Czech Games Edition | Attn: Tony Gullotti | 6137 Crawfordsville Road | Speedway, IN 46224 | | | First Class Mail |
| Czech Games Edition, Inc | Za Cernym Mostem 1150/1C | 198 00 Praha 14 - Hloubetin | Czech Republic | | | First Class Mail |
| D & C Star Housing LLC | 3208 Persimmon St | Houston, TX 77093 | | | | First Class Mail |
| D & C Star Housing Llc | Attn: Christina & Damian | 3208 Persimmon St | Houston, TX 77093 | | | First Class Mail |
| D & D Sports Cards | Attn: David M | 481 Brussels Street | St Marys, PA 15857 | | | First Class Mail |
| D & J Comics Collectibles | Attn: David Gilpatrick | Chris' Comics | 345 North St | North Weymouth, MA 02191 | | First Class Mail |
| D & J Comics Collectables | Chris' Comics | 345 North St | North Weymouth, MA 02191 | | | First Class Mail |
| D & S Collectibles | Attn: Sal, Dee | 2821 Whitehall Blvd | Fairmont, WV 26554 | | | First Class Mail |
| D Jamie Swist | 1470 Highland Cir | Myrtle Beach, SC 29575-5856 | | | | First Class Mail |
| D J'S Universal Comics | Attn: Cat | 11390 Ventura Blvd Unit #9 | Studio City, CA 91604 | | | First Class Mail |
| D Pad,The | Attn: Luis Perez, Paul Mellyn, Marcos Rodriguez | 1024 San Antonio St | New Braunfels, TX 78130 | | | First Class Mail |
| D&D Collectibles & Toys LLC | Attn: Derek Mirabal | 1209 S 10th St | Ste A #679 | Mcallen, TX 78501 | | First Class Mail |
| D&H Toys & Collectibles | Attn: Daniel Knoss | 113 Lewis St S | Shakopee, MN 55379 | | | First Class Mail |
| D&J Computers & Games | Attn: Julie Decker 'Don' | 10125 Highway 17 Byp | Murrells Inlet, SC 29576 | | | First Class Mail |
| D. M. Zagnoev & Co | 11524 Dona Dorotea Dr | Studio City, CA 91604 | | | | First Class Mail |
| D. M. Zagnoev & Co | Attn: Dudley Or Bradley | 11524 Dona Dorotea Dr | Studio City, CA 91604 | | | First Class Mail |
| D.R. Moon Memorial Library | 154 E 4Th Ave | Stanley, WI 54768 | | | | First Class Mail |
| D2 Comics & More LLC | Attn: Sharrell, Brandy Douglas | 3 Crestview Plaza | Jacksonville, AR 72076 | | | First Class Mail |
| D2 Comics & More LLC | Po Box 5639 | Jacksonville, AR 72076 | | | | First Class Mail |
| D2 Comics And More Llc | Attn: Brandy & Dean | Po Box 5639 | Jacksonville, AR 72076 | | | First Class Mail |
| D20 Comics & Games LLC | Attn: Donald "Ted" Hall | 4902 Colleyville Blvd, Ste 106 | Colleyville, TX 76034 | | | First Class Mail |
| D20 Comics & Games Llc | 1015 Texas Styr Ct | Euless, TX 76040 | | | | First Class Mail |
| D20 Comics And Games Llc | Attn: Donald & Sara Hall | 1015 Texas Styr Ct | Euless, TX 76040 | | | First Class Mail |
| D20 Gaming LLC | Attn: Phillip, Savanna Grant, Staves | 2158 Eastridge Center | Eau Claire, WI 54701 | | | First Class Mail |
| D20 Ronin LLC | dba Van S Comics & Cards | Attn: Charles E Breunig Iv, Charles E Greunig IV | 731 South Pear Orchard Rd, Ste 1 | Ridgeland, MS 39157 | | First Class Mail |
| D20 Ronin LLC | 731 S Pear Orchard Rd Ste 1 | Ridgeland, MS 39157 | | | | First Class Mail |
| D20 Ronin Llc | Attn: Charles | 731 S Pear Orchard Rd Ste 1 | Ridgeland, MS 39157 | | | First Class Mail |
| D20 Tavern Ltd Company | Attn: Mark Mickevitz, Melissa Michnevitz | 112 West Oak Rd, Ste 100 | Denton, TX 76201 | | | First Class Mail |
| D3 Comic Book Spot | Attn: Darren Macon | 2324 Hilltop Mall Rd | Suite B-224 | Richmond, CA 94806 | | First Class Mail |
| D3 Comic Book Spot | 649 Shaul Cir | Vacaville, CA 95687 | | | | First Class Mail |
| D3 Comic Book Spot | Attn: Carol/Darren | 649 Shaul Cir | Vacaville, CA 95687 | | | First Class Mail |
| D4 Cafe LLC | Attn: Mark Meyer, Tracy Meyer | 8228 Oak St | New Orleans, LA 70118 | | | First Class Mail |
| D4 Toys Co, Ltd Wire | Flat B-C,33/F, Plz 88, | 88 Yeung Uk Rd | Tsuen Wan, HONG KONG | Hong Kong | | First Class Mail |
| D4Kustomz | dba Legendary Loot | Attn: John, Tiffanie Dufour | 3933 E Market St | York, PA 17402 | | First Class Mail |
| D6 Games | Attn: Dakota Liska | 331 E 87th Ave | Suite 204 | Anchorage, AK 99515 | | First Class Mail |
| D6 Games LLC | Attn: Christopher, Nathan Fursa | 4229 West Frontage Rd Nw | Rochester, MN 55901 | | | First Class Mail |
| Da Basement Games LLC | Attn: Kevin Molduene | 16050 Crossbay Blvd | Suite 140616 | Howard Beach, NY 11414 | | First Class Mail |
| Da Basement Games Llc | Attn: Kevin Molduene | 16050 Crossbay Blvd | Ste 140616 | Howard Beach, NY 11414 | | First Class Mail |
| Da Collectors Vault LLC | Attn: Abdillah Mahmoud | 1643 E Main St | Visalia, CA 93292 | | | First Class Mail |
| Da Shop Chinatown Inc | Attn: Victor Lam | 64 Elizabeth St | New York, NY 10013 | | | First Class Mail |
| Da Shop Chinatown Inc | 6 A Elizabeth St | New York, NY 10013 | | | | First Class Mail |
| Da Shop Chinatown Inc | 6 A Elizabeth St | New York, NY 10013 | | | | First Class Mail |
| Da Shop Chinatown Inc | Attn: Victor | 6 A Elizabeth St | New York, NY 10013 | | | First Class Mail |
| Daddy & Daughter Cards | Attn: Jaron Williams | 12609 W 68th St S | Sapulpa, OK 74066 | | | First Class Mail |
| Daellenbach Enterprise | Clyde L Daellenbach | 18 Jb Stetson St | Billings, MT 59106 | | | First Class Mail |
| Daellenbach Enterprise | Attn: Tim Dallenbach | Clyde L Daellenbach | 18 Jb Stetson St | Billings, MT 59106 | | First Class Mail |
| Daggett's Comics | 5463 Thornbrook Trl | Toledo, OH 43611 | | | | First Class Mail |
| Daggett's Comics | Attn: Keith Daggett | 5463 Thornbrook Trl | Toledo, OH 43611 | | | First Class Mail |
| Daikaiju Enterprises | 530 Willow Cres | Steinbach, MB R5G 0K1 | Canada | | | First Class Mail |
| Dailey Bloom LLC | 2923 S Rogers St | Bloomington, IN 47403 | | | | First Class Mail |
| Dailey Bloom Llc | Attn: Kenneth Dailey | 2923 S Rogers St | Bloomington, IN 47403 | | | First Class Mail |
| Daily Brew LLC | Attn: Adam Davis | 690 Shelby Tr | Ste 600 | Conway, AR 72034 | | First Class Mail |
| Daily Brew Llc | 1555 Briley Dr | Conway, AR 72034 | | | | First Class Mail |
| Daily Brew Llc | Attn: Adam Davis | 1555 Briley Dr | Conway, AR 72034 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| Daisies & Dragons | Attn: Nicole, Eric Bertrand; 924 10th Ave; Sidney, NE 69162 | First Class Mail |
| Dale Family Comics & Games | dba The Danger Room; 833 E 53Rd St; Anderson, IN 46013 | First Class Mail |
| Dale Family Comics & Games | 833 E 53Rd St; Anderson, IN 46013 | First Class Mail |
| Dale Family Comics & Games | Attn: Amber Or G. Martin; 833 E 53Rd St; Anderson, IN 46013 | First Class Mail |
| Dale Fun Center | Attn: Dale Stubbs / Darin; 9802 N Navarro St; Victoria, TX 77904 | First Class Mail |
| Dales Fun Center | 9802 N Navarro St; Victoria, TX 77904 | First Class Mail |
| Dalez Kardz & Koinz,Inc. | Attn: Brad A, Dwayne S; 4341 N Academy Blvd; Colorado Springs, CO 80918 | First Class Mail |
| Dalhousie University Bookstore | 6136 University Ave; Halifax, NS B3H 4R2; Canada | First Class Mail |
| Dalhousie University Bookstore | Attn: Rebecca Parker; 6136 University Ave; Halifax, NS B3H 4R2; Canada | First Class Mail |
| Dalian Washington | 2460 Albany Ct; Aurora, IL 60503 | First Class Mail |
| Dallas Public Library | 1515 Young St; Dallas, TX 75201 | First Class Mail |
| Dallas Public Library | Attn: Mae; 1515 Young St; Dallas, TX 75201 | First Class Mail |
| Dallas Roate | Stay On Target Toys; 208 Crystal Crossing Ln; Wentzville, MO 63385-3657 | First Class Mail |
| Dallas Transfer & Terminal Whs | P.O. Box 224301; Dallas, TX 75222-4301 | First Class Mail |
| Dallas Vintage Toys LLC | Shaun Neinast; 6145 Crestmont Dr; Dallas, TX 75214 | First Class Mail |
| Dallas Vintage Toys Llc | Attn: Shaun Neinast; Shaun Neinast; 6145 Crestmont Dr; Dallas, TX 75214 | First Class Mail |
| Dallas Wax LLC | 2452 K Ave; Plano, TX 75074 | First Class Mail |
| Dallas Wax Llc | Attn: Laurence & Wyatt; 2452 K Ave; Plano, TX 75074 | First Class Mail |
| Dalmont McGory | 415 Jones Beene Dr; Holly Springs, MS 38635 | First Class Mail |
| Dalton Herzig Inc. | Attn: Gwendolyn & Jesse; 11201 Bass Pro Pkwy; Unit W118; Little Rock, AR 77211 | First Class Mail |
| Dalton-Whitfield Pub Lib | 310 Cappes St; Dalton, GA 30720 | First Class Mail |
| Dalton-Whitfield Pub Library | 310 Cappes St; Dalton, GA 30720 | First Class Mail |
| Dammage 7, Inc | 2444 Wilshire Blvd, Unit 290; Santa Monica, CA 90403 | First Class Mail |
| Damn Fine Graphic Novels | 9 W Grant St; Lancaster, PA 17603 | First Class Mail |
| Damn Fine Graphic Novels | Attn: Ellora Bioldock; 9 W Grant St; Lancaster, PA 17603 | First Class Mail |
| Dampfladda Gaming LLC | Attn: Sean O'Brien; 2327 Walnut Ct North; New Brighton, MN 55112 | First Class Mail |
| Dan (The Toys Time Forgot) Hare | 543 Bob Ave; Canal Fulton, OH 44614 | First Class Mail |
| Dan Cooper | 828 Massie Run Rd; Bainbridge, OH 45612 | First Class Mail |
| Dan Mendoza | Still Ill Comics; 6803 Napoleon Rd; Jackson, MI 49201 | First Class Mail |
| Dan Solo Comics & Collectables | Attn: Daniel Terauds; 57 Hopkins St; Moonah; Tasmania, 7009; Australia | First Class Mail |
| Dan Verssen Games | 1775 State Hwy 26; Grapevine, TX 76051 | First Class Mail |
| Dan Wulf Games LLC | Attn: Daniel Wulf; 216 E Poplar St; Griffin, GA 30224 | First Class Mail |
| Dan Wulf Games LLC | 136 N Hill St 1St Floor; Griffin, GA 30223 | First Class Mail |
| Dandar's Boardgames & Books | Attn: Daniel, Doranna Gilkey; 1264 Giuntoli Lane; Suite A; Arcata, CA 95521 | First Class Mail |
| Dandar's Boardgames and Books | Attn: Daniel Or Doranna; 1264 Giuntoli Lane; Ste A; Arcata, CA 95521 | First Class Mail |
| Dandelion Productions LLC | dba The Other Store; 1316 Big Horn Ave; Worland, WY 82401 | First Class Mail |
| Danger Room Comics | Attn: Frank Hussey Casey; 201 4Th Ave W; Olympia, WA 98501 | First Class Mail |
| Danger Room Comics | 201 4Th Ave W; Olympia, WA 98501 | First Class Mail |
| Danger Zone | Attn: Nicholas Coffey; Po Box 666; Aumsille, OR 97325-0666 | First Class Mail |
| Dangerous Gentlemen | Attn: Trent Revis; 1327 Broadway; Longview, WA 98632 | First Class Mail |
| Dangerous Minds Comics | 61 Lilian Drive; Toronto, ON M1R 3W4; Canada | First Class Mail |
| Dangerous Minds Comics | Attn: Anthony & Christian; 61 Lilian Drive; Toronto, ON M1R 3W4; Canada | First Class Mail |
| Daniel Grissom GA | 2326 Orion Ct; Grayson Ga, 30017 | First Class Mail |
| Daniel Hirsch | 1175 Dilworth Cir; Huntingdon Valley, PA 19006 | First Class Mail |
| Daniel Pa Katie, LLC | 7521 Mexico Rd; St Peters, MO 63376 | First Class Mail |
| Daniel Pa Katie, Llc | Attn: Dennis Stone; 7521 Mexico Rd; St Peters, MO 63376 | First Class Mail |
| Daniel Roseguo | 65 Woods Edge Rd, Unit B; Ft Ashby, WV 26719 | First Class Mail |
| Daniella Boyso | 5065 Timberbridge Ln; Alpharetta, GA 30022 | First Class Mail |
| Daniella J Boyso | 5065 Timberbridge Ln; Alpharetta, GA 30022 | First Class Mail |
| Dankstar LLC | 6815 Biscayne Blvd; Ste 103 #376; Miami, FL 33138 | First Class Mail |
| Dankstar Llc | Attn: Michael Klocos; 6815 Biscayne Blvd; Ste 103 #376; Miami, FL 33138 | First Class Mail |
| Dank-Tees.Com LLC | 3488 Euclid Ct; Bay City, MI 48706 | First Class Mail |
| Dank-Tees.Com Llc | Attn: Debra And Elaine; 3488 Euclid Ct; Bay City, MI 48706 | First Class Mail |
| Dannemora Free Library | 40 Emmons St; Dannemora, NY 12929 | First Class Mail |
| Dannemora Free Library | Attn: Alexander; 40 Emmons St; Dannemora, NY 12929 | First Class Mail |
| Dan's Comics | dba Foxhole Comics & Games LLC; Attn: Daniel Criddle; 109 5Th St S; Columbus, MS 39701 | First Class Mail |
| Dan's Comics LLC | 109 5Th St S; Columbus, MS 39701 | First Class Mail |
| Dan'S Comics Llc | Attn: Dan & Jessie; 109 5Th St S; Columbus, MS 39701 | First Class Mail |
| Danz Comix | 24142 Roma Drive; Mission Viejo, CA 92691 | First Class Mail |
| Danz Comix | Attn: Dan/Dan/Jim; 24142 Roma Drive; Mission Viejo, CA 92691 | First Class Mail |
| Daolo LLC | Attn: Danny Dao; 2227 Woodbriar Drive; Buford, GA 30518 | First Class Mail |
| Dapper Games | Attn: Skyler Templeton, Davyn Reed; 1058 Nw State Ave; Chehalis, WA 98532 | First Class Mail |
| Dara Studios | Attn: Rich Gain; 16 Gulph Mill Rd; Somers Point, NJ 08284 | First Class Mail |
| Dara Studios | Attn: Rich; Attn: Rich Gain; 16 Gulph Mill Rd; Somers Point, NJ 08284 | First Class Mail |
| Darby Pop Publishing, Inc | c/o Jonathon Jones; 10866 Wilshire Blvd, 10th Fl; Los Angeles, CA 90024 | First Class Mail |
| Darby Pop Publishing, Inc. | Attn: Jeff Kline; 10866 Wilshire Blvd; Los Angeles, CA 90024 | First Class Mail |
| Darby's Dungeon LLC | Attn: Darby Taylor, Dave Montgomery; 14185 Beach Blvd; Ste 1A; Jacksonville, FL 32250 | First Class Mail |
| Darest Williams-Robbins | Attn: James Sweeney; 3102 Brooklyn Ave; Fort Wayne, IN 46809 | First Class Mail |
| Dark Glow | c/o Late Night Productions; 2463 West Pebble Creek Drive; Nixa, MO 65714 | First Class Mail |
| Dark Age Comics | 1609 Cedar Mills Rd; Orleans, ON K1C 7L4; Canada | First Class Mail |
| Dark Age Comics | Attn: Mike Martin; 1609 Cedar Mills Rd; Orleans, ON K1C 7L4; Canada | First Class Mail |
| Dark Age Games LLC | Attn: Josh Cradic; 4254 Biddeford Circle; Doylestown, PA 18902 | First Class Mail |
| Dark Blade Games LLC | Attn: Jason Tully; 21326 Summer Wine Dr; Richmond, TX 77406 | First Class Mail |
| Dark Carnival | 3086 Claremont Avenue; Berkeley, CA 94705 | First Class Mail |
| Dark Carnival | Attn: Jack Rems; Dark Carnival; 3086 Claremont Ave; Berkeley, CA 94705 | First Class Mail |
| Dark Carnival | Attn: Jack Rems; 3086 Claremont Avenue; Berkeley, CA 94705 | First Class Mail |
| Dark Carnival Retail Cc | Attn: Richard Or Kasia; 3 Panorama 24 Julius Wernher; Road Bruma /Nb Rsa 2198; Johannesburg, 2026; South Africa | First Class Mail |
| Dark Delicacies | Attn: Del/Sue; 822 N Hollywood Way; Burbank, CA 91505 | First Class Mail |
| Dark Delicacies | 822 N Hollywood Way; Burbank, CA 91505 | First Class Mail |
| Dark Forest Games | Attn: Mathew Ratajczak; 196 Oliver St; North Tonawanda, NY 14120 | First Class Mail |
| Dark Horse Comics LLC | 10956 SE Main St; Milwaukie, OR 97222 | First Class Mail |
| Dark Horse Publishing | 10956 S.E. Main St.; Milwaukie, OR 97222-7644 | First Class Mail |
| Dark Horse Publishing | Attn: Arlynda Craft; Attn A/P Dept; 10956 Se Main Street; Milwaukie, OR 97222 | First Class Mail |
| Dark Knight Surplus | Attn: James Brady; 10445 Dawn Ave; Naperville, IL 60564 | First Class Mail |
| Dark Knight Surplus | 24252 W Blvd Dejohn; Naperville, IL 60564 | First Class Mail |
| Dark Knight Surplus | Attn: James Brady; 24252 W Blvd Dejohn; Naperville, IL 60564 | First Class Mail |
| Dark Phoenix Comics | Attn: Reid & Shawna; 13550 West Port Au Prince Ln; Surprise, AZ 85379 | First Class Mail |
| Dark Planet Inc. | Attn: Stephan Franck; Attn Stephan Franck; 2751 Henrietta Ave; La Cresenta, CA 91214 | First Class Mail |
| Dark Regions Press, Llc | Attn: Chris Or James; Po Box 3102; Portland, OR 97231 | First Class Mail |
| Dark Side Collectibles | 66 Lakebourne Dr; Winnipeg, MB R2P 1L1; Canada | First Class Mail |
| Dark Side Collectibles | Attn: Emanuel Coutos; 66 Lakebourne Dr; Winnipeg, MB R2P 1L1; Canada | First Class Mail |
| Dark Side Comial Book Store | Attn: Chuck Cupani; 5610 District Blvd #108; Bakersfield, CA 93313 | First Class Mail |
| Dark Side, The | Attn: Brian Poliszt; 935 N Beneva Rd; Suite 902; Sarasota, FL 34232 | First Class Mail |
| Darke Depths Gaming LLC | Attn: April Sullivan; 634 Wagner Ave; Greenville, OH 45331 | First Class Mail |
| Darkfield Enterprises | 2638 Lakeledge St; San Antonio, TX 78222 | First Class Mail |
| Darkfield Enterprises | Attn: Charles Hoffman; 2638 Lakeledge St; San Antonio, TX 78222 | First Class Mail |
| Darkhold Enterprises LLC | dba Darkhold Games; Attn: Roger, April Campbell; 111 North Barron St; Eaton, OH 45320 | First Class Mail |
| Darkhorse Comics | Attn: Randy Reid; 669 Cassells St; N Bay, ON P1B 4A1; Canada | First Class Mail |
| Darkhorse Comics | 669 Cassells St; N Bay, ON P1B 4A1; Canada | First Class Mail |
| Darkhound Studios LLC | 800 Sw Green Oaks Bwd; Suite 312; Arlington, TX 76017 | First Class Mail |
| Darkhound Studios Llc | Attn: Jamie,William,Daniel; 800 Sw Green Oaks Bwd; Suite 312; Arlington, TX 76017 | First Class Mail |
| Darkland Collections | 2910 Anastasia Way; Lincoln, CA 95648 | First Class Mail |
| Darkland Collections | Attn: Dhamil; 2910 Anastasia Way; Lincoln, CA 95648 | First Class Mail |
| Darkrose Studios Inc | Attn: Morgan And Owen; 15 W 83St St 3H; New York, NY 10024 | First Class Mail |
| Darkside Collectibles LLC | 606 Lucerne Ave; Lake Worth, FL 33460 | First Class Mail |
| Darkside Collectibles Llc | Attn: Kenneth Crosby; 606 Lucerne Ave; Lake Worth, FL 33460 | First Class Mail |
| Darkside Comic & Games 2018 LLC | Attn: Martin Smith, Robert Mather; 48 Clarkson Wilson Ctr; Chesterfield, MO 63017 | First Class Mail |
| Darkside Comics Llc | Attn: Jason Wilde; 3010 Crawfordville Hwy; Crawfordville, FL 32327 | First Class Mail |
| Darkstone Comics LLC | Attn: Chris Galada; 117 Brotherhood Plaza Dr; Washingtonville, NY 10992 | First Class Mail |
| Darkstone Comics LLC | 13 James P Kelly Way; Apt 21; Middletown, NY 10940 | First Class Mail |
| Darkstone Comics Llc | Attn: Chirstopher & Sarah; 13 James P Kelly Way; Apt 21; Middletown, NY 10940 | First Class Mail |
| Darktower Comics | Attn: Mark Beatty; 4835 A North Western Ave; Chicago, IL 60625 | First Class Mail |
| Darktower Comics | 4835 A North Western Ave; Chicago, IL 60625 | First Class Mail |
| Darkwater Games LLC | Attn: Robert Drexler Jr, Garrett Boyd; 681 Falmouth Rd; Ste A37; Mashpee, MA 02649 | First Class Mail |
| Darla Rae Inc | 17-A Vector Books; 902 Broadway; Bayonne, NJ 07002 | First Class Mail |
| Darla Rae Inc | Attn: Joseph; T/A Vector Books; 902 Broadway; Bayonne, NJ 07002 | First Class Mail |
| Darlington County Library Syst | 204 N Main St; Darlington, SC 29532 | First Class Mail |
| Darlington County Library Syst | Attn: Michelle; 204 N Main St; Darlington, SC 29532 | First Class Mail |
| Darlington Holiday Warehouse | Attn: Brian Ellis; 615 W Coliseum Blvd; Fort Wayne, IN 46808 | First Class Mail |
| Darren Epstein-Pop Culture Fac | Churchill House; 137 Brent St; London, NW4 4DJ; United Kingdom | First Class Mail |
| Darren G Henke LLC | Attn: Darren Henke; 3205 Paloma St; Pasadena, CA 91107 | First Class Mail |
| Darrington Press, LLC | 2025 N Lincoln St; Burbank, CA 91504 | First Class Mail |
| Darwin Boutique | 323 E Pico Blvd; Los Angeles, CA 90015 | First Class Mail |
| Darwin Boutique | Attn: Bryan & Song; 323 E Pico Blvd; Los Angeles, CA 90015 | First Class Mail |
| Das Hardware | dba 113 Ace Hardware; Attn: Sid, Darin Fleming; 157 Mansfield Ave; Shelby, OH 44875 | First Class Mail |
| Dash Ten Works | Attn: Amanda; 414 Chestnut St; Batavia, IL 60510 | First Class Mail |
| Dat Pokeman Dan | Attn: Daniel Moreno; 417 Burdick Expy E; Minot, ND 58701 | First Class Mail |
| Datablitz Inc Fob Hk Orders | Attn: Winston Uin; 605-606B Broadview Towers; Masangkay Cor Mayhaligue St; Manila, MM 1012; Philippines | First Class Mail |
| Data'S Collectibles LLC | Attn: Marcelino; 18026 Valley Blvd; 49; Bloomington, CA 92316 | First Class Mail |
| Dauntless Stories | Attn: Marcus Jimenez; 17 Burke St; Haverhill, MA 01830 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Dave & Adam S Card World | Attn: Adam, Dave, Brian | 375 Commerce Drive | Buffalo, NY 14228 | | First Class Mail |
| Dave & Adam's Card World | 55 Oriskany Drive | Tonawanda, NY 14150 | | | First Class Mail |
| Dave & Adam's Card World | Attn: Adam Or David | 55 Oriskany Drive | Tonawanda, NY 14150 | | First Class Mail |
| Dave Hill | Fitness1Studios | 307 Pomona Dr | Greensboro, NC 27407 | | First Class Mail |
| Dave N Ales Collectible Toys | David & Hosanna Laub | 204 Sun Garden Rd | Santa Teresa, NM 88008 | | First Class Mail |
| Dave N Ales Collectible Toys | Attn: David / Hosanna | David & Hosanna Laub | 204 Sun Garden Rd | Santa Teresa, NM 88008 | First Class Mail |
| Dave Taylor Miniatures, LLC | 3128 Abell Ave | Baltimore, MD 21218 | | | First Class Mail |
| Dave's Comic Shop Hungary Kft | Attn: David | Kiss Jozsef Utca 17 | Budapest, PEST 1081 | Hungary | First Class Mail |
| Davenport Public Library | 3000 N Fairmount St | Davenport, IA 52804 | | | First Class Mail |
| Davenport Public Library | 321 Main St | Davenport, IA 52801 | | | First Class Mail |
| Davenport Public Library | Attn: Joe | 3000 N Fairmount St | Davenport, IA 52804 | | First Class Mail |
| Dave's Comics & Collectibles | Attn: David W Hutzley | 623 East William | Ann Arbor, MI 48104 | | First Class Mail |
| Daves Den LLC | dba Bald Eagle Games | Attn: David M Marzolf | 100 Bland St | Tyrone, PA 16686 | First Class Mail |
| Daves Den LLC | dba Bald Eagle Games | Attn: David M Marzolf | 9 West 10th Street | Tyrone, PA 16686 | First Class Mail |
| Dave's Heating & Air Inc | 685 Noble Ave | Farmersville, CA 93223 | | | First Class Mail |
| Dave's Time Warp Comics | Attn: Alexander Scarpa | 555 Pompton Avenue, Ste A | Cedar Grove, NJ 07009 | | First Class Mail |
| Dave's Timewarp Comics & Games | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | | First Class Mail |
| Dave's Timewarp Comics & Games | Attn: Alexander Scarpa | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | First Class Mail |
| David Bannick | Cimmerian Industries | 803 S 4Th St | Effingham, IL 62401 | | First Class Mail |
| David Coy | 15407 Barriers Rd E | Stewartstown, PA 17363 | | | First Class Mail |
| David LaBelle | 1925 Wood Lane Dr | Olive Branch, MS 38654 | | | First Class Mail |
| David M Warmath | 3380 Plum Point Dr E | Olive Branch, MS 38654 | | | First Class Mail |
| David Moore/ Jenny's Comix | 10810 Winchester Dr | Amelia, VA 23002 | | | First Class Mail |
| David Moore/ Jenny'S Comix | Attn: David Moore | 10810 Winchester Dr | Amelia, VA 23002 | | First Class Mail |
| David Ray Gerhardt | 172 Smith St | Brooklyn, NY 11201 | | | First Class Mail |
| Davidson College Store | 209 Ridge Rd | Box 5000 | Davidson, NC 28035 | | First Class Mail |
| Davies Den LLC | Attn: Regina Pugliese | 209 Ridge Rd | Box 5000 | Davidson, NC 28035 | First Class Mail |
| Davidson Ventures LLC | dba Oiltown Comics | Attn: Nicholas Davidson | 520 W 1St Ave | Corsicana, TX 75110 | First Class Mail |
| Davinci Editrice S.R.L. | Attn: Salvatore Perna | Via Camillo Bozza 8 | Perugia, IT | Italy | First Class Mail |
| Davinci Editrice Srl | Via Sandro Penna 24 | Perugia | Italy | | First Class Mail |
| Davinci's Dreamworks | Attn: Frank Connell | 835 17th St | Suite 102 | Vero Beach, FL 32960 | First Class Mail |
| Davinci's Dreamworks | Unit # 102 | 835 17Th Street | Vero Beach, FL 32960 | | First Class Mail |
| Davinci's Dreamworks | Attn: Jason Avery | Unit # 102 | 835 17Th Street | Vero Beach, FL 32960 | First Class Mail |
| Davinci's Dreamworks 2 | 1504 Ne Jensen Beach Blvd | Jensen Beach, FL 34957 | | | First Class Mail |
| Davinci'S Dreamworks 2 | Attn: Jason Avery | 1504 Ne Jensen Beach Blvd | Jensen Beach, FL 34957 | | First Class Mail |
| Davis Vision, Inc | Accounts Receivable | 175 E Houston St, 5th Fl | San Antonio, TX 78205 | | First Class Mail |
| Dawn M Arraiz | dba The Velvet Fawn | Attn: Dawn Arraiz, John Murran | 28 Riverside Dr | Woodbourne, NY 12788 | First Class Mail |
| Dawn of Era LLC | Po Box 1695 | Montague, NJ 07827 | | | First Class Mail |
| Dawn Of Era Llc | Attn: Hubert Qu | Po Box 1695 | Montague, NJ 07827 | | First Class Mail |
| Dawn's Attic Antiques | 102 Columbia St | Villas, NJ 08251 | | | First Class Mail |
| Dawn's Attic Antiques | Attn: Dawn & Ronald | 102 Columbia St | Villas, NJ 08251 | | First Class Mail |
| Dawson L Gilbert | 312 E Lancaster St | Red Lion, PA 17356 | | | First Class Mail |
| Dawson's Geek LLC | dba Dawson's Geek Comics | Attn: Cliff Dawson | 10 Bartholomew Rd | Mercer, PA 16137 | First Class Mail |
| Dawson's Geek LLC | 10 Bartholomew Rd | Mercer, PA 16137 | | | First Class Mail |
| Dawson'S Geek Llc | Attn: Cliff And Candy | 10 Bartholomew Rd | Mercer, PA 16137 | | First Class Mail |
| Day Star Christian Bookstore | Attn: Rosemary Mahlmann | 208 W Alamo | Brenham, TX 77833 | | First Class Mail |
| Daydreams Comics LLC | 229 East Washington St | Iowa City, IA 52240 | | | First Class Mail |
| Daydreams Comics Llc | Attn: Nathan | 229 East Washington St | Iowa City, IA 52240 | | First Class Mail |
| Daygobah | Attn: Manuel Formoso | 1210 Alamo St | Commerce, TX 75428 | | First Class Mail |
| Days Of Knights | Attn: John Corradin | 173 E Main St | Newark, DE 19711 | | First Class Mail |
| Dayton Freight | P.O. Box 340 | Vandalia, OH 45377 | | | First Class Mail |
| Dayton Freight Lines, Inc | P.O. Box 340 | Vandalia, OH 45377 | | | First Class Mail |
| Dayz N Knights Books & Games | Attn: Heather, Christopher Chambers | 804 S Park Ave | Alexandria, IN 46001 | | First Class Mail |
| Dazza's Collectibles | Attn: Darren | Darren Duthie | 8 Woodpine Court | Ballajura Wa, 6066 | Australia | First Class Mail |
| Db Thunder Comics LLC | Attn: Denis Bouchard | 1044 E Schaumburg Rd | Streamwood, IL 60103 | | First Class Mail |
| Db Thunder Comics LLC | Attn: Denis Bouchard | 481 E Railroad Ave | Bartlett, IL 60103 | | First Class Mail |
| Db Thunder Comics LLC | 1044 E Scaumburg Rd | Streamwood, IL 60103 | | | First Class Mail |
| Db Thunder Comics Llc | Attn: Denis | 1044 E Scaumburg Rd | Streamwood, IL 60103 | | First Class Mail |
| Dbd One Time Orders | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Dbd One Time Orders | Attn: Tom Sadowski | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Dbd Trade Show | Diamond Home Office | 1966 Greenspring Dr Suite 300 | Timonium, MD 21093 | | First Class Mail |
| Dbd Trade Show | Attn: Maryanne Marlowe | Diamond Home Office | 1966 Greenspring Dr Suite 300 | Timonium, MD 21093 | First Class Mail |
| DC Comics | 1700 Broadway | New York, NY 10019 | | | First Class Mail |
| Dc Entertainment Solutions LLC | dba Hashtag Gaming Arena | Attn: Drew Crowder | 13320 Franklin Farm Rd | Ste G | Herndon, VA 20171 | First Class Mail |
| Dc Entertainment Solutions LLC | dba Hashtag Gaming Arena | Attn: Drew Crowder | 14120 Sullyfield Circle | Suite K | Chantilly, VA 20151 | First Class Mail |
| D'Carlo Imports | Calle 19, Numero 95 | Cdmx, 3800 | Mexico | | First Class Mail |
| D'Carlo Imports | Attn: Carlos Flores | Calle 19, Numero 95 | Cdmx, 03800 | Mexico | First Class Mail |
| Dcbs | Discount Comic Book Service | 10701 Rose Ave | New Haven, IN 46774 | | First Class Mail |
| Dcbs | Attn: Cameron / Christina | Discount Comic Book Service | 10701 Rose Ave | New Haven, IN 46774 | First Class Mail |
| Dcd Loc 26 Shipping | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Dead Dale's Comics | 201 W Main | Cortland, OH 44410 | | | First Class Mail |
| Dead Dale's Comics | Attn: Ron | 201 W Main | Cortland, OH 44410 | | First Class Mail |
| Dead Elf Collectibles LLC | Attn: Maziar Woods, Jonathan Woods | 5309 E Independence Blvd | Suite F | Charlotte, NC 28212 | First Class Mail |
| Dead Elf Collectibles LLC | 5309 E Independence Blvd | Ste B | Charlotte, NC 28212 | | First Class Mail |
| Dead Elf Collectibles Llc | Attn: Maziar & Jonathan | 5309 E Independence Blvd | Ste B | Charlotte, NC 28212 | First Class Mail |
| Dead Good Media | Attn: Stu Taylor | C'E'st Mortel Media 6000 Rome | Boulevard Ste 410 | Brossard, QC J4Y 0B6 | Canada | First Class Mail |
| Dead Good Media Inc | C'Est Mortel Media | 6000 Rome Blvd, Ste 410 | Brossard, QC J4Y 086 | Canada | First Class Mail |
| Dead Sky Publishing, Llc | Attn: Kristy Baylor | 6411 Allison Rd | Miami, FL 33141 | | First Class Mail |
| Dead Sky Publishing, LLC | Attn: Steve Wands | 6411 Allison Rd | Miami, FL 33141 | | First Class Mail |
| Deadlift Collectibles, LLC | 328 S Kelly Ave | Edmond, OK 73003 | | | First Class Mail |
| Deadlift Collectibles, Llc | Attn: Michael Sloyka | 328 S Kelly Ave | Edmond, OK 73003 | | First Class Mail |
| Deadly Playthings | Don Hines | 1769 Shettler Road | Muskegon, MI 49444 | | First Class Mail |
| Deadly Playthings | Don Hines | 1769 Shettler Road | Muskegon, MI 49444 | | First Class Mail |
| Deadnaut Comics | Attn: Jason Miller | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | First Class Mail |
| Deadnaut Comics | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | | First Class Mail |
| Deadnaut Comics | Attn: Jason And Tonya | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | First Class Mail |
| Deaf Ear Records | Ye Olde Deaf Ear Ltd | 112 4Th St South | La Crosse, WI 54601 | | First Class Mail |
| Deaf Ear Records | Attn: Jason Mills | Ye Olde Deaf Ear Ltd | 112 4Th St South | La Crosse, WI 54601 | First Class Mail |
| Dealer's Choice | Attn: Roy Or Dawn | 14 Lois Lane | Nanaimo, BC V9R 5B8 | Canada | First Class Mail |
| Dealer's Choice | 14 Lois Lane | Nanaimo, BC V9R 5B8 | Canada | | First Class Mail |
| Deals N Dragons LLC | Attn: Scott Schaefer, Shelby Brus | 55 South Court St | Platteville, WI 53818 | | First Class Mail |
| Death Ray Graphics | 106 Laburnam Crescent | Rochester, NY 14620 | | | First Class Mail |
| Death Ray Graphics | Attn: Jason Yungbluth | 438 Tauton Place | Buffalo, NY 14216 | | First Class Mail |
| Debary Public Library | 200 N Charles R Beall Blvd | Debary, FL 32763 | | | First Class Mail |
| Debary Public Library | Attn: Sarah | 200 N Charles R Beall Blvd | Debary, FL 32763 | | First Class Mail |
| Debbies Gifts & More | L & D Upholstery | 212 N Sangamon Ave | Gibson City, IL 60936 | | First Class Mail |
| Debbies Gifts & More | Attn: Larry/ Deborah | L & D Upholstery | 212 N Sangamon Ave | Gibson City, IL 60936 | First Class Mail |
| Debra Qureshi | dba Dan123Yallspa | Attn: Debra Qureshi | 5198 Cooper Ct | Rancho Cucamonga, CA 91739 | First Class Mail |
| Deck Box, The | Attn: Brent Van Buskirk | 3049 Hendersonville Rd | Suite 30 | Fletcher, NC 28732 | First Class Mail |
| Deck Factory Lima LLC | dba Deck Factory Gaming Center | Attn: Joseph Rodmaker, Justin Hertel | 1420 1/2 Elida Rd | Lima, OH 45805 | First Class Mail |
| Decker & Co, LLC | 2435 Old Alabama Rd | Roswell, GA 30076-2415 | | | First Class Mail |
| Deckertcz Spa | Las Bellotas 199 Of 62 | Region Metropolitana | Santiago, 7510123 | Chile | First Class Mail |
| Deckertcz Spa | Attn: Matias | Las Bellotas 199 Of 62 | Region Metropolitana | Santiago, 7510123 | Chile | First Class Mail |
| Decks & Dice Tournament Center | Attn: Monalisa Numois | 4836 Us 92 | Lakeland, FL 33801 | | First Class Mail |
| Dee Puppy Comics | 8914 Southeastern Ave | Indianapolis, IN 46239 | | | First Class Mail |
| Dee Puppy Comics | Attn: Fritz Hugus | 8914 Southeastern Ave | Indianapolis, IN 46239 | | First Class Mail |
| Deemo's Discount Comics | Attn: Dimas Ferreira | 8550 W Chinden Blvd | Boise, ID 83714 | | First Class Mail |
| Deemo's Discount Comics | Attn: Dimas | 9776 W Edna St | Boise, ID 83704 | | First Class Mail |
| Deemo's Discount Comics | 9776 W Edna St | Boise, ID 83704 | | | First Class Mail |
| Deep Collectibles | Attn: Ed Walls | 2310 Memorial Pkwy Sw | Huntsville, AL 35801 | | First Class Mail |
| Deep Collectibles | Attn: Ed Walls | 2205 Mick Road Sw | Huntsville, AL 35801 | | First Class Mail |
| Deep Creek Comics LLC | Attn: Jeffrey Smithwick, Jenna Marcinko-Smithwick | 241 Palace Green Boulevard | Virginia Beach, VA 23452 | | First Class Mail |
| Deep Creek Comics LLC | Attn: Jeffrey Smithwick, Jenna Marcinko-Smithwick | 2617 Moses Grandy Trail | Suite 102 | Chesapeake, VA 23323 | First Class Mail |
| Deep Creek Comics LLC | 2617 Moses Grandy Trail #102 | Chesapeake, VA 23323 | | | First Class Mail |
| Deep Creek Comics Llc | Attn: Andrew And Jenna | 2617 Moses Grandy Trail #102 | Chesapeake, VA 23323 | | First Class Mail |
| Deep Creek Tcg | Attn: Andrew Maltba | 70 Gleanings Dr | Mchenry, MD 21541 | | First Class Mail |
| Deep Dive Games LLC | Attn: Braden Spencer | 2603 Osborne Rd | Ste K | Saint Marys, GA 31558 | First Class Mail |
| Deep Dive Games LLC | dba Deep Dive Games Athens | Attn: Braden Spencer | 908 E State Street | Athens, OH 45701 | First Class Mail |
| Deep Shelves Bookshop | Grand Avenue SC | Al Nasiriyah Sharjah | 40817 | United Arab Emirates | First Class Mail |
| Deep Shelves Bookshop | Attn: Faihan | Grand Avenue SC | Al Nasiriyah Sharjah | 40817 | United Arab Emirates | First Class Mail |
| Deep Water Games LLC | 5248 Pheasant Run Dr | Saginaw, MI 48638 | | | First Class Mail |
| Deer Creek District Library | 205 E 1St Ave | Deer Creek, IL 61733 | | | First Class Mail |
| Deer Creek District Library | Attn: Meghan | 205 E 1St Ave | Deer Creek, IL 61733 | | First Class Mail |
| Deerfield Public Library | 920 Waukegan Rd | Deerfield, IL 60015 | | | First Class Mail |
| Deerfield Public Library | Attn: Cristina | 920 Waukegan Rd | Deerfield, IL 60015 | | First Class Mail |
| Deeotrued@Aol.Com | Attn: Chris | Chris Netter | 6344 Edgerton Way | Carmichael, CA 95608 | First Class Mail |
| Defense Dist Depot San Joaquin | Tracey Depot, Bldg 30, Ccp | 25600 S Chrisman Rd | Tracy, CA 95376 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Defense Dist Depot San Joaquin | Attn: Roy Forster | Tracey Depot, Bldg 30, Ccp | 25660 S Chrisman Rd | Tracy, CA 95376 | First Class Mail |
| Degen Mining LLC | 4171 Sparrow Hawk Rd | Melbourne, FL 32934 | | | First Class Mail |
| Degen Mining Llc | Attn: Marvin & Adam | 4171 Sparrow Hawk Rd | Melbourne, FL 32934 | | First Class Mail |
| Deja Brew Ltd | Attn: Phillip Gise | 12401 W Alameda Dr | Lakewood, CO 80228 | | First Class Mail |
| Deja Brew Ltd | 12401 W Alameda Dr | Lakewood, CO 80228 | | | First Class Mail |
| Deja Brew Ltd | Attn: Phillip | 12401 W Alameda Dr | Lakewood, CO 80228 | | First Class Mail |
| Del Valle Libraries - Elqtd | 13512 Fm 812 | Del Valle, TX 78617 | | | First Class Mail |
| Delarosa Pharmacy Inc | Attn: Terri / Robert | 2004 E Expressway 83 | Ste 2 | Weslaco, TX 78596 | First Class Mail |
| Delauer's Newsstand | Attn: Fasil Or James | 1412 Park Street | Alameda, CA 94501-4510 | | First Class Mail |
| Delauer's Newsstand | 1412 Park Street | Alameda, CA 94501-4510 | | | First Class Mail |
| Delawanna State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | First Class Mail |
| Delta Pop Culture Inc | 4962 Bridge St | Delta, BC V4K 2K1 | Canada | | First Class Mail |
| Delta Pop Culture Inc | Attn: Thomas Rosling | 4962 Bridge St | Delta, BC V4K 2K1 | Canada | First Class Mail |
| Deltecom Solutions | 11170 Orville St | Culver City, CA 90230 | | | First Class Mail |
| Deluca's Inc | 1086-A Ave C | Bayonne, NJ 07002 | | | First Class Mail |
| Deluca's Inc | Attn: Vincent | 1086-A Ave C | Bayonne, NJ 07002 | | First Class Mail |
| Delvoris Braddock | 78 Lenzi Rd | Byhalia, MS 38611 | | | First Class Mail |
| Delwood Capital Ventures LLC | dba Delwood Square Liquor | Attn: Mark Linne | 60 Bulldogger Road | Bailey, CO 80421 | First Class Mail |
| Dematic Corp | 6841 25 Network Pl | Chicago, IL 60673-1684 | | | First Class Mail |
| Demented Designs | 3540 Court St | Redding, CA 96001 | | | First Class Mail |
| Demented Designs | Attn: Renee | 3540 Court St | Redding, CA 96001 | | First Class Mail |
| Demmer Memorial Library | 6961 W School St | Three Lakes, WI 54562 | | | First Class Mail |
| Demolition Comics | 4149 W Waters Avenue | Tampa, FL 33614 | | | First Class Mail |
| Demolition Comics | Attn: William Insignares | 4149 W Waters Avenue | Tampa, FL 33614 | | First Class Mail |
| Demolition Comics | 4149 W Waters Ave | Tampa, FL 33614 | | | First Class Mail |
| Den Of Decks | Attn: Jeffery Williams, Zachary Rex Villanueva | Attn: Lisa Anne Guzman | 3845 Sunkist St | Palmdale, CA 93551 | First Class Mail |
| Denise Braun | 1012 Harmony Hill Ln | York, PA 17402 | | | First Class Mail |
| Denise Henderson | 10862 Nichols Blvd, Apt 8-10 | Olive Branch, MS 38654 | | | First Class Mail |
| Dennis E Grant | 1469 Audrey Ln | Horn Lake, MS 38637 | | | First Class Mail |
| Denoray Dental Services LLC | Attn: Leah Francke | 2020 Sylvia Ave Ne | Unit B | Cedar Rapids, IA 52402 | First Class Mail |
| Denton Public Library | 310 W Salisbury St | Denton, NC 27239 | | | First Class Mail |
| Denton Public Library | Attn: Susan | 310 W Salisbury St | Denton, NC 27239 | | First Class Mail |
| Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606 | | | First Class Mail |
| Denver Central Games | Attn: Philip Esposito | 10101 E Hampden Ave | Unit 101 & 102 | Denver, CO 80231 | First Class Mail |
| Department Of Corrections | Attn: Jerilynn Stewart | 301 Morea Rd | Attn: J Stewart, Librarian | Frackville, PA 17932 | First Class Mail |
| Department of The Interior | 3434 Nw Federal Hwy | Treasure Coast Mall 343-C | Jensen Beach, FL 34957 | | First Class Mail |
| Department Of The Interior | Attn: Peter Gemmi | 3434 Nw Federal Hwy | Treasure Coast Mall 343-C | Jensen Beach, FL 34957 | First Class Mail |
| Department Of The Treasury | 2540 Washington Blvd, 6th Fl | Ogden, UT 84401 | | | First Class Mail |
| Depauville Free Library | 32333 County Route 179 | Depauville, NY 13632 | | | First Class Mail |
| Deportes E&D | Attn: Eduardo Rendon | 2711 S Buckner Blvd, Ste 100 | Dallas, TX 75227 | | First Class Mail |
| Dept of Assessment & Tax | Personal Property Division | 301 W Preston St, Rm 801 | Baltimore, MD 21201-2395 | | First Class Mail |
| Dept of Assessments & Taxation | Personal Property Division | P.O. Box 17052 | Baltimore, MD 21297-1052 | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 34022 | Seattle, WA 98124 | | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 24106 | Seattle, WA 98124 | | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 34974 | Seattle, WA 98124-1974 | | | First Class Mail |
| Dept of Revenue | Jackson, MS 39225-3191 | | | | First Class Mail |
| Dept of The Treasury | Ogden, UT 84201-0013 | | | | First Class Mail |
| Dept of The Treasury | Internal Revenue Service | Cincinnati, OH 45999-0009 | | | First Class Mail |
| Der Comicladen Hamburg | Attn: Alex | Mundsburger Damm 48 | Hamburg, 22087 | Germany | First Class Mail |
| Deranged Comics | 8071 Yellow Daisy Ave | Darryl Polo | Las Vegas, NV 89147 | | First Class Mail |
| Deranged Comics | Attn: Darryl Polo | 8071 Yellow Daisy Ave | Darryl Polo | Las Vegas, NV 89147 | First Class Mail |
| Derby Comics Dc | 1848 D St Ne Apt 1 | Washington, DC 20002 | | | First Class Mail |
| Derby Comics Dc | Attn: Patrick Savoia | 1848 D St Ne Apt 1 | Washington, DC 20002 | | First Class Mail |
| Des Moines Stamp Mfg Co | P.O. Box 1798 | Des Moines, IA 50306-1798 | | | First Class Mail |
| Descent Into Gaming | Attn: Gene Barlow, Stephanie Barlow | 5205 33Rd St East | Bradenton, FL 34203 | | First Class Mail |
| Descent Into Gaming | C/O Gene Barlow | 3122 91St Ave E | Parrish, FL 34219 | | First Class Mail |
| Descent Into Gaming | Attn: Gene & Stephanie | C/O Gene Barlow | 3122 91St Ave E | Parrish, FL 34219 | First Class Mail |
| Desert Games LLC | Attn: Eric Boice | 1550 N Stonehenge Dr, Ste 102 | Gilbert, AZ 85233 | | First Class Mail |
| Desert Games Llc | Attn: Eric Boice | 7247 East Olla Ave | Mesa, AZ 85212 | | First Class Mail |
| Desert Hot Springs Library | 14980 Palm Dr | Desert Hot Sprs, CA 92240 | | | First Class Mail |
| Desert Hot Springs Library | Attn: Diana | 14980 Palm Dr | Desert Hot Sprs, CA 92240 | | First Class Mail |
| Desert Island | Attn: Gabriel Fowler | 540 Metropolitan Avenue | Brooklyn, NY 11211 | | First Class Mail |
| Desert Island | 540 Metropolitan Avenue | Brooklyn, NY 11211 | | | First Class Mail |
| Desert Keep Games LLC | Attn: Corey Worden | 175 Riverview Drive | Suite E | Green River, WY 82935 | First Class Mail |
| Desert Keep Games LLC | Attn: Corey Worden | 410 Broadway Street | Rock Springs, WY 82901 | | First Class Mail |
| Desert Sky Games | Attn: Michael Bahr | 3875 W Ray Rd | Suite 12 | Chandler, AZ 85226 | First Class Mail |
| Desert Wind Enterprises | 2421 Tech Center Court | Suit 100 | Las Vegas, NV 89128 | | First Class Mail |
| Desert Wind Enterprises | Attn: Sharon | 2421 Tech Center Court | Suit 100 | Las Vegas, NV 89128 | First Class Mail |
| Desiree Lee Inc | dba Gamer Hobo Productions | Attn: Conner Lee Dilbeck Ii, Angelique Desiree Dilbeck | 30151 Piebald Ct | Tehachapi, CA 93561 | First Class Mail |
| Desiree Lee Inc | dba Gamer Hobo Productions | Attn: Conner Lee Dilbeck Ii, Angelique Desiree Dilbeck | 205 West H Street | Tehachapi, CA 93561 | First Class Mail |
| Desoto Cnty Economic Develop | 4716 Pepper Chase Dr | Southaven, MS 38671 | | | First Class Mail |
| Desoto County Tax Collector | Attn: Joey Treadway | 365 Losher St, Unit 110 | Hernando, MS 38632 | | First Class Mail |
| Desoto Industrial Maintenance | 6352 Cherokee Dr | Olive Branch, MS 38654 | | | First Class Mail |
| Desperado Publishing | 143 Nectar Pl | Dallas, GA 30132 | | | First Class Mail |
| Destin Library | 150 Sibert Ave | Destin, FL 32541 | | | First Class Mail |
| Destin Library | Attn: Sadie | 150 Sibert Ave | Destin, FL 32541 | | First Class Mail |
| Destination Entertainment Llc | Attn: Marc Patten | 480 Barnum Ave | Bridgeport, CT 06608 | | First Class Mail |
| Destination Entertainment LLC | 480 Barnum Ave | Bridgeport, CT 06608 | | | First Class Mail |
| Destination, The | Attn: John, Brian, Page Barrow | 5031 Shelbyville Rd | Louisville, KY 40207 | | First Class Mail |
| Destine Fantasy Games LLC | Attn: Jensen Dang | 650 Central Ave | Ste D | Alameda, CA 94501 | First Class Mail |
| Destiny City Comics | Attn: Michael Fitzgerald | 218 Saint Helens Avenue | Tacoma, WA 98403 | | First Class Mail |
| Destiny Comics And Collectable | Attn: Stephanie / Steven | Stephanie Andre | 21341 Featherstone Rd | Centreville, MI 49032 | First Class Mail |
| Destiny Games | Attn: Theodore Dallaire | 8899 Newburgh Rd | Livonia, MI 48150 | | First Class Mail |
| Destiny Games | 6503 Lathers St | Garden City, MI 48135 | | | First Class Mail |
| Destiny Games | Attn: Ted | 6503 Lathers St | Garden City, MI 48135 | | First Class Mail |
| Destiny's End LLC | Attn: Angel Rodriguez | 3536 S 5600 W | Suite 2 | West Valley, UT 84120 | First Class Mail |
| Detective Hawk Games | Attn: Iain Lawson | 109 Amberswwet Way, Ste B56 | Davenport, FL 33897 | | First Class Mail |
| Detective Hawk Games | Attn: Iain Lawson | 341 Crowntop Circle | Davenport, FL 33897 | | First Class Mail |
| Deuces Wild Games & Souvenirs LLC | Attn: Ken Templeman Ericka Templeman | 801 E Deuce Of Clubs | Show Low, AZ 85901 | | First Class Mail |
| Devil Dog Comics | Attn: Brian Colon | 1949 Cove Ln | Clearwater, FL 33764 | | First Class Mail |
| Devil Dog Comics | Attn: Brian Colon | Attn: Brian Colon | 1949 Cove Ln | Clearwater, FL 33764 | First Class Mail |
| Devils Advocate Custom Engravings | Attn: Cory, Carly Hackelaidt | 1645 9th Ave Se, Ste 361 | Albany, OR 97322 | | First Class Mail |
| Devin J Funches | 3224 A Humphrey St | St Louis, MO 63118 | | | First Class Mail |
| Dexer Americas | 8123 S Orange Ave | Orlando, FL 32809 | | | First Class Mail |
| Dexer Americas, LLC | 8123 S Orange Ave Ste 166 | Orlando, FL 32809 | | | First Class Mail |
| Devir Livraria Lda | Attn: Cristina / Carlos | Polo Industrial Brejos De | Carreteiros Armazem 4 Escrit 2 | Olhos D'agua, 2950-554 | Portugal | First Class Mail |
| Dexer J Alem+Sahaf Turizm Muzik | Attn: Evrim Ataman | Reklam Gida Ithalat Ihracat Lt | Tunali Hilmi Street 123/18-38 | Ankara | Turkey | First Class Mail |
| Dewanne Gantenbein | 135 Wimbleton Wy | Red Lion, PA 17356 | | | First Class Mail |
| Dewayne S World Of Comics | Attn: Freddie(Dewayne) Chase | 457 E Sullivan Street | Kingsport, TN 37660 | | First Class Mail |
| Dewayne's World Comics & Games | Attn: Dewayne & Freddie | 457 E Sullivan St | Kingsport, TN 37660 | | First Class Mail |
| Dewayne's World Comics & Games | 457 E Sullivan St | Kingsport, TN 37660 | | | First Class Mail |
| Dex Protection, LLC | 402 S San Gabriel Blvd | San Gabriel, CA 91776 | | | First Class Mail |
| Dexpo | dba Table Salt Games | Attn: Chunqui Zhao | 17785 Sky Park Circle | Ste K | Irvine, CA 92614 | First Class Mail |
| Dfw Vintage Toys LLC | 2515 E Rosemeade Pkwy | Carrollton, TX 75007 | | | First Class Mail |
| Dfw Vintage Toys Llc | Attn: Jerry Pinkard | 2515 E Rosemeade Pkwy | Carrollton, TX 75007 | | First Class Mail |
| D-Generation Next | Attn: Anthony Spader, David Blystone | 214 West Mahoning St | Punxsutawney, PA 15767 | | First Class Mail |
| D-Generation Next LLC | Attn: Anthony Spader | 214 West Mahoning St | Punxsutawney, PA 15767 | | First Class Mail |
| Dhb Products LLC | dba D20 Collective | Attn: Ben Hinton | 4211 E Elwood St | Ste 5 | Phoenix, AZ 85040 | First Class Mail |
| DHL Express | 16592 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| DHL Express USA, Inc | 14076 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| DHL Global Forwarding | P.O. Box 742802 | Lockbox 5335 | Los Angeles, CA 90074-2802 | | First Class Mail |
| DHL Global Forwarding | P.O. Box 277233 | Atlanta, GA 30384 | | | First Class Mail |
| Dhs, Inc. | Attn: Deepak Sadhwani | P.O. Box 11884 | Tamuning, GU 96931 | | First Class Mail |
| Diablo Productions | Attn: Scott Marcano | Attn: Scott Marcano | 4383 Cahuenga Blvd #202 | Toluca Lake, CA 91602 | First Class Mail |
| Dial Up Stg LLC | 9001 W Jerald Pl | Sioux Falls, SD 57106 | | | First Class Mail |
| Dial Up Stg Llc | Attn: James Ladd Clay Tim | 9001 W Jerald Pl | Sioux Falls, SD 57106 | | First Class Mail |
| Diamond Book Dist. Sample Acct | Sample Account | 10150 York Road, Suite 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Diamond Comic- (Es-M41) | Attn: Diamond Employee - See Invoice | 10150 York Rd | Suite 300 | Cockeysville, MD 21030-3344 | First Class Mail |
| Diamond Comic Dist | Attn: Justin Ziran | 7485 Polk Ln | Attn: Angie Barber | Star/Tru 026 | Olive Branch, MS 38654 | First Class Mail |
| Diamond Comic Dist, Inc | Attn: Dylan Templar | 7485 Polk Lane | Olive Branch, MS 38654 | | First Class Mail |
| Diamond Comic Dist,.Inc-3 | Attn: Intercomp Sales | 7485 Polk Ln | Olive Branch, MS 38654 | | First Class Mail |
| Diamond Comic Distr, Inc | 10150 York Rd | Cockeysville, MD 21030 | | | First Class Mail |
| Diamond Comic Distributors | Attn: Keith | Canalside Warrington Road | Manor Park Industrial Estate | Runcorn Cheshir, WA7 1SN | United Kingdom | First Class Mail |
| Diamond Comic Distributors | Attn: Emily Hunter | Attn Denise Yancy | 7485 Polk Lane | Olive Branch, MS 38654 | First Class Mail |
| Diamond Comic Distributors Inc | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Diamond Comic Distributors UK | c/o Comic Holdings | Attn: Chuck Parker | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Diamond Comic Distro, Inc | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Diamond Comics/Alliance Games Booth 5335 | Attn: Emily Hunter | c/o TIExpo, Jacob Javits Ctr | Event: Toy Fair | 396 12th Ave | New York, NY 10018 | First Class Mail |
| Diamond Flexible Packaging | 2738 Shermer Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Diamond Hands Distribution | Attn Eric Sandrock | 1345 Martin Ct Unit 923 | Bethlehem, PA 18018 | | | First Class Mail |
| Diamond Hands Distribution | Attn: Eric And Joseph | Attn Eric Sandrock | 1345 Martin Ct Unit 923 | Bethlehem, PA 18018 | | First Class Mail |
| Diamond International Galleries | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Diamond International Gallery | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Diamond Lakes Library | 101 Diamond Lakes Way | Hephzibah, GA 30815 | | | | First Class Mail |
| Diamond Sea Lion | Attn: John, Kristina | 4210 Yuma Rd | Baytown, TX 77521 | | | First Class Mail |
| Diamond Select Toys | 10150 York Rd, Ste 250 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Diamond Select Toys | Attn: Jason Whitney | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | | First Class Mail |
| Diamond Select Toys & Collect. | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Diamond Trade Shows | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Diamond Trade Shows | Attn: Maryanne Marlowe | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Diamond Valley Collectibles | Attn: Matt Cheever | 700 Automation Dr | Unit C | Windsor, CO 80550 | | First Class Mail |
| Diamond Valley Collectibles | 1600 Sunnyside Dr | Loveland, CO 80538 | | | | First Class Mail |
| Diamond Valley Collectibles | Attn: Aaron,Jason,Matt | 1600 Sunnyside Dr | Loveland, CO 80538 | | | First Class Mail |
| Diana Taylor | 865 Springvale Rd | Red Lion, PA 17356 | | | | First Class Mail |
| Dibbles 5 Hobbies | Attn: Jeff, Joni | 1029 Donaldson Ave | San Antonio, TX 78228 | | | First Class Mail |
| Dibs | 3674 Stoer Rd | Shaker Hgts, OH 44122 | | | | First Class Mail |
| Dibs | Attn: Eiaonge And Elise | 3674 Stoer Rd | Shaker Hgts, OH 44122 | | | First Class Mail |
| Dice & Needle LLC | Attn: Natasha Kellerman, John Kellerman | 105 E George St | Batesville, IN 47006 | | | First Class Mail |
| Dice Addiction LLC | Attn: Melvin Knight | 4622 East 11th St | Tulsa, OK 74112 | | | First Class Mail |
| Dice Age Games LLC | Attn: Roy Starkweather | 10411 Ne Fourth Plain Blvd | Ste 127 | Vancouver, WA 98662 | | First Class Mail |
| Dice City Games LLC | Attn: James Cooney, Jesse Crowley | 11406-B Georgia Ave | Silver Spring, MD 20902 | | | First Class Mail |
| Dice City Games LLC | Attn: James Cooney, Jesse Crowley | 223 Lexington Drive | Silver Spring, MD 20901 | | | First Class Mail |
| Dice Guys LLC | Attn: Adam Stepan | 2409 W Colorado Ave | Suite 110 | Colorado Springs, CO 80904 | | First Class Mail |
| Dice Head Games & Comics LLC | Suite 12 | 200 Paul Huff Pkwy | Cleveland, TN 37312 | | | First Class Mail |
| Dice Head Games And Comics LLC | Attn: Ron | Shane | Grubb | Suite 12 | 200 Paul Huff Pkwy | Cleveland, TN 37312 | First Class Mail |
| Dice N Duels | Attn: Jennifer, Timothy Beeman | 805 E Main St, Suite C | Fernley, NV 89408 | | | First Class Mail |
| Dice Riot LLC | dba Dice Riot Cafe & Gamery | Attn: Chad, Sheena Goldman | 1797 S Forest Drive | French Lick, IN 47432 | | First Class Mail |
| Diceblowl LLC | 95 Maher Ln | Ste 5 | Harriman, NY 10926 | | | First Class Mail |
| Dicebowl Llc | Attn: Johnny | 95 Maher Ln | Ste 5 | Harriman, NY 10926 | | First Class Mail |
| Diced.Com | Attn: Antony Peppler | 6521 Constitution Drive | Fort Wayne, IN 46804 | | | First Class Mail |
| Dicehouse Games | Attn: Tuan Le | 940 E Lincoln Ave | Orange, CA 92865 | | | First Class Mail |
| Dickinson County Library | 401 Iron Mountain St | Iron Mountain, MI 49801 | | | | First Class Mail |
| Dickinson Public Library | 4411 Highway 3 | Dickinson, TX 77539 | | | | First Class Mail |
| Dickinson Public Library | Attn: Laura | 4411 Highway 3 | Dickinson, TX 77539 | | | First Class Mail |
| Die Hard Games | Attn: Karole Foster | 2761 S 6th St | Springfield, IL 62703 | | | First Class Mail |
| Dietz Foundation Games | 311 N Sunrise St | Sigel, IL 62462 | | | | First Class Mail |
| Difference Engine Pte Ltd | 284 River Valley Rd, Unit 01-01 | Singapore, 238325 | Singapore | | | First Class Mail |
| Difference Engine Pte Ltd | Attn: Olivia Djawoto | 284 River Valley Rd 01-01 | 238337 | Singapore | | First Class Mail |
| Digger's Comics & Collectibl | 3112 W Devonshire Ave | Hemet, CA 92543 | | | | First Class Mail |
| Digger's Comics And Collectibl | Attn: Ambrose & Carey | 3112 W Devonshire Ave | Hemet, CA 92543 | | | First Class Mail |
| Digital Dominion Llc | Attn: Granvul | 617 1/2 Central Center | Chillicothe, OH 45601 | | | First Class Mail |
| Digital Dominion LLC | 617 1/2 Central Center | Chillicothe, OH 45601 | | | | First Class Mail |
| Digital Dominion LLC T/A Decks & Dice Games | Attn: Shane Matthews | 617 1/2 Central Center | Chillicothe, OH 45601 | | | First Class Mail |
| Digital Dungeon | Attn: Ed Davis | 1705 9th Street | Greeley, CO 80631 | | | First Class Mail |
| Digital Heroes | Attn: Jeffrey, Karen Watson | 120 E Alder St | Walla Walla, WA 99362 | | | First Class Mail |
| Digital Heroes LLC | 2004 Carl St | Walla Walla, WA 99362 | | | | First Class Mail |
| Digital Heroes Llc | Attn: Jeff Or Karen Watson | 2004 Carl St | Walla Walla, WA 99362 | | | First Class Mail |
| Digital Manga Inc | 1447 W 178Th St, Unit 302 | Gardena, CA 90248 | | | | First Class Mail |
| Digital Manga, Inc | 1447 W 178Th St Ste 302 | Gardena, CA 90248 | | | | First Class Mail |
| Digital Manga, Inc | Attn: Jeannie Flogstad | 1447 W 178Th St Ste 302 | Gardena, CA 90248 | | | First Class Mail |
| Digital Palace LLC | 404 Portage Lakes Dr | Akron, OH 44319 | | | | First Class Mail |
| Digital Palace Llc | Attn: Edward Or Carey | 404 Portage Lakes Dr | Akron, OH 44319 | | | First Class Mail |
| Digital Press Video Games LLC | 387 Piaget Avenue | Clifton, NJ 07011 | | | | First Class Mail |
| Digital Press Video Games Llc | Attn: Joseph Santulli | 387 Piaget Avenue | Clifton, NJ 07011 | | | First Class Mail |
| Digregio Comercio Importacao | Attn: Guilherme Or Celeste | R Dragoes Da Independencia | 151 Fundos | Sao Paulo, 02253002 | Brazil | First Class Mail |
| Di-Lishi | Attn: Nathaniel Williams | 300 Market Dr | Suite #201 | Lenoir City, TN 37771 | | First Class Mail |
| Dimension X Comics & Collectib | 4600 Jonestown Rd Ste 28 | Harrisburg, PA 17109 | | | | First Class Mail |
| Dimension X Comics,Toys & Coll | 4807 Crown Ave | Harrisburg, PA 17109 | | | | First Class Mail |
| Dimension X Comics,Toys & Coll | Attn: Jason Williams | 4807 Crown Ave | Harrisburg, PA 17109 | | | First Class Mail |
| Dimensions Comics,Music & More | 1908 Hialeah Dr | Ste 8 | Seabrook, TX 77586 | | | First Class Mail |
| Dimensions Comics,Music & More | Attn: Ben Jordan / Chris | 1908 Hialeah Dr | Ste 8 | Seabrook, TX 77586 | | First Class Mail |
| Dimensions Gaming LLC | Attn: Shane Petzel | 1911 Lejeune Blvd | Unit D | Jacksonville, NC 28546 | | First Class Mail |
| Dinoscale Cards, LLC | Attn: Clarissa, Adan Poferl | 14718 Southampton Dr | Burnsville, MN 55306 | | | First Class Mail |
| Dirac Dist S.L. | Attn: Cesar | C/Montsia 9-11 Pl Can Bernades | Sta Perpetua De La Mogoda | Barcelona, 08130 | Spain | First Class Mail |
| Dirac Dist S.L. Fob Hk Orders | Attn: Cesar | C/Montsia 9-11 Pl Can Bernades | Sta Perpetua De La Mogoda | Barcelona, 08130 | Spain | First Class Mail |
| Dire Wolf Digital | Attn: Clarissa | 1120 Lincoln St | Suite 1400 | Denver, CO 80203 | | First Class Mail |
| Dire Wolf Digital, LLC | 1865 S Manor Ln | Lakewood, CO 80232 | | | | First Class Mail |
| Dire World Digital | Attn: Matt Hudson | 1120 Lincoln St | 1400 | Denver, CO 80203 | | First Class Mail |
| Direct Impressions, Inc | Attn: Carmen Boye | 1335 Miramar St | Cape Coral, FL 33904 | | | First Class Mail |
| Dirk Luttrell | dba Creative Behavior LLC | Attn: Dirk Luttrell | 12023 S Clinton St | Olathe, KS 66061 | | First Class Mail |
| Dirks Tavern LLC | Attn: Nate Shuler | 210 W Commercial St | Suite A | Springfield, MO 65803 | | First Class Mail |
| Disburst Ltd | P.O. Box 141453 | Columbus, OH 43214-6453 | | | | First Class Mail |
| Disburst Ltd | Attn: Scott Kuenzli | Attn: Scott Kuenzli | Po Box 141453 | Columbus, OH 43214 | | First Class Mail |
| Disc Heroes LLC | Attn: John Thomas, Aleesa Thomas, Ken Holding | 2614 Se 162Nd | Portland, OR 97236 | | | First Class Mail |
| Disc Heroes LLC | 2614 Se 162 Nd | Portland, OR 97236 | | | | First Class Mail |
| Disc Heroes LLC | Attn: Ken/Aleesa/Ken | 2614 Se 162 Nd | Portland, OR 97236 | | | First Class Mail |
| Disc Replay | Attn: Andrew Weir | 6085 E State St | D01 | Rockford, IL 61108 | | First Class Mail |
| Disc Replay | Attn: Andrew Weir | 320 W Kimberly Rd, Ste 400 | Davenport, IA 52806 | | | First Class Mail |
| Disc Replay of South | Cook-Kankakee Llc | 5 Countryside Plz | Countryside, IL 60525 | | | First Class Mail |
| Disc Replay Of South | Attn: Charles & Carmen | Cook-Kankakee Llc | 5 Countryside Plz | Countryside, IL 60525 | | First Class Mail |
| Disc Replay Of South Cook Kankakee, LLC | dba Disk Replay | Attn: Charles, Carmen Connelley | 1418 Butterfield Rd | Downers Grove, IL 60525 | | First Class Mail |
| Disciples Card Shop LLC | Attn: Chuefeng Lee | 8470 Xerxes Ave N | Brooklyn Park, MN 55444 | | | First Class Mail |
| Discordia Games | Attn: David Lowender, Logan Wakefield | 630 North Callow Ave | Bremerton, WA 98312 | | | First Class Mail |
| Discount Comic Book Service | 2001 S Calhoun St | Fort Wayne, IN 46802 | | | | First Class Mail |
| Discount Hobby | Attn: Stephen Allen | 5700 Beckley Rd | Suite E20C | Battle Creek, MI 49015 | | First Class Mail |
| Discount Hobby | 5700 Beckley Rd | Suite E20C | Battle Creek, MI 49015 | | | First Class Mail |
| Discover Games LLC | Attn: Allen Barton | 398 Hudson Plz | Fayetteville, GA 30214 | | | First Class Mail |
| Disguise Ltd Hk | 12/F, Wharf T&T Centre | 7 Canton Rd Tsim Sha Tsui | Kowloon | Hong Kong | | First Class Mail |
| Disguise, Inc | NW 6049 | P.O. Box 1450 7 | Minneapolis, MN 55485-6049 | | | First Class Mail |
| Dishpan of Owl LLC | 4319 W Clara Lane | Lot 179 | Muncie, IN 47304 | | | First Class Mail |
| Dishpan Of Owl Llc | Attn: Johnny Bigger | 4319 W Clara Lane | Lot 179 | Muncie, IN 47304 | | First Class Mail |
| Dishpan Of Owl Llc | Attn: Kelly Clair | Attn: Kelly Clair | 125 West End Avenue 3Rd Floor | New York, NY 10023 | | First Class Mail |
| Disney Consumer Products, Inc | Attn: Corporate Legal | 500 S Buena Vista St | Burbank, CA 91521 | | | First Class Mail |
| Disney Consumer Products, Inc | 500 S Buena Vista St | Burbank, CA 91521 | | | | First Class Mail |
| Disney Stores Usa LLC | Attn: Sandy Gamboa Mc 8155 | 622 Circle Seven Dr | Glendale, CA 91201 | | | First Class Mail |
| Disney Theme Park Merchandise | Merchandise Inventory Control | Po Box 10000 | Lake Buenavista, FL 32830 | | | First Class Mail |
| Disney Theme Park Merchandise | Attn: Andre Hale | Merchandise Inventory Control | Po Box 10000 | Lake Buenavista, FL 32830 | | First Class Mail |
| Disruptor Unlimited Holdings | dba Disruptor Archive | Attn: Divash Jarbandhan | 28 West Ayer Street | Suite 485492 | Wilmington, DE 19804 | First Class Mail |
| Distant Planet Comics&Collect | Attn: Brandy/Gabriel/Afton | 711 N College Ave #105 | Columbia, MO 65201 | | | First Class Mail |
| Distant Planet Comics&Collect | 711 N College Ave #105 | Columbia, MO 65201 | | | | First Class Mail |
| Distribudora Lewis S.A. | Parque Industrial Costa D Este | Calle Segunda Edif | Lewis | Panama | | First Class Mail |
| Distribudora Lewis S.A. | Attn: Charles Zelenka | Parque Industrial Costa D Este | Calle Segunda Edif | Lewis | Panama | First Class Mail |
| Distribudora Rds Colector | Attn: Jorge | Sade C.V./Sacramento #406 | Col. Del Valle Benito Juarez | Mexico, DF 03100 | Mexico | First Class Mail |
| Distribution Solutions Llc | 901 Lincoln Pkwy | Plainwell, MI 49080 | | | | First Class Mail |
| Distribution Universe | Attn: Demetrius Kourkakos | T/A Universal Distribution Dax | 2575 Rout. Pitfield | Montreal, QC H4S 1W8 | Canada | First Class Mail |
| Distribution Universe | T/A Universal Distribution Dax | 2441 Guenette | St Laurent, QC H4R 2E9 | | | First Class Mail |
| Ditzzz Cards & Collectibles | 610 Ford Drive Ste #357 | Oakville, ON L6J 7W4 | Canada | | | First Class Mail |
| Ditzzz Cards & Collectibles | Attn: Adithya Maharajh | 610 Ford Drive Ste #357 | Oakville, ON L6J 7W4 | Canada | | First Class Mail |
| Divergent Rhythms LLC | 4499 Redwing Ct | Grandville, MI 49418 | | | | First Class Mail |
| Divergent Rhythms Llc | Attn: Daniel Groothuis | 4499 Redwing Ct | Grandville, MI 49418 | | | First Class Mail |
| Diversified Game | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | First Class Mail |
| Diversified Games | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | First Class Mail |
| Diversified Games | 551 N Market Blvd | Chehalis, WA 98532 | | | | First Class Mail |
| Diversions | Attn: Cj Desilvey | 10643 Kinsman Road | Newbury, OH 44065 | | | First Class Mail |
| Diversions Puzzles & Game | 123 Congress St | Portsmouth | NH 03801 | | | First Class Mail |
| Diversions Puzzles & Game | Attn: Theodore, Laura | 77 Hayes Road | Madbury, NH 03823 | | | First Class Mail |
| Diversions Puzzles & Game | Attn: Theodore Keith | 435 Philbrook Ave | South Portland, ME 04106 | | | First Class Mail |
| Diversity Gaming | Attn: Erik Oparowske, Kevin Perron | 1328 Hooksett Rd | Unit 5 | Hooksett, NH 03106 | | First Class Mail |
| Diverted Comics | 305 Curran St | Bakersfield, CA 93309 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Diverted Comics | Attn: Johnie | 305 Curran St | Bakersfield, CA 93309 | | | First Class Mail |
| Divine Realms LLC | Attn: Nader Jawhary | 558 Cleveland St | Elyria, OH 44035 | | | First Class Mail |
| Divine Realmz LLC | 558 Cleveland St | Elyria, OH 44035 | | | | First Class Mail |
| Divine Truth Christian Store | Attn: Rodney Mackrill | 7215 S 83Rd St | Lavista, NE 68128 | | | First Class Mail |
| Division Arcade | Attn: Adam Hoover, Matthew Murtaugh | 1151 Stone Dr | Suite D4 | Harrison, OH 45030 | | First Class Mail |
| Dizzy Dugout | Attn: Michael Casetelli | 121 East Main Street | Collinsville, IL 62234 | | | First Class Mail |
| Dj S Comics & Games | Attn: Michael Cote | 116 N Plains Industrial Rd | Ste C | Wallingford, CT 06492 | | First Class Mail |
| Dj S Comics & Games | 116C N Plains Industrial Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Dj S Comics And Games | Attn: Michael Cote | 116C N Plains Industrial Rd | Wallingford, CT 06492 | | | First Class Mail |
| D-J Sports Collectibles Comics | Attn: Dave Yaccarino | 1 Lincoln Street | North Haven, CT 06473 | | | First Class Mail |
| DJ Sports Collectibles Comics | 1 Lincoln Street | North Haven, CT 06473 | | | | First Class Mail |
| Dj's Collectible Shoppe | Attn: David Weifhert | 214 N Irwin St | Hanford, CA 93230 | | | First Class Mail |
| Dj's Collectible Shoppe | 214 N Irwin St. | Hanford, CA 93230 | | | | First Class Mail |
| Dj'S Comic Corner | Attn: Derrick & Joanne | 33 Lakeshore Rd Unit 12 | St Catharines, ON L2N 7B3 | Canada | | First Class Mail |
| Dj's Universal Comics | 11390 Ventura Blvd Unit #9 | Studio City, CA 91604 | | | | First Class Mail |
| DLA Piper LLP (US) | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 1100 | Baltimore, MD 21202 | | | First Class Mail |
| DLA Piper LLP-US | P.O. Box 780528 | Philadelphia, PA 19178-0528 | | | | First Class Mail |
| DR LIC | Attn: Tim | My Parents' Basement | 22 N Avondale Rd | Avondale Estate, GA 30002 | | First Class Mail |
| DR LLC | My Parents' Basement | 22 N Avondale Rd | Avondale Estate, GA 30002 | | | First Class Mail |
| Dmmd Games Inc T/A Titan Games | Attn: Mark, Joeseph (Nick), Joshua, Steven Keplinger | Attn: Mark Keplinger, Jones, Sawlaw, Burmeister | 723 S Neil St Suite 104 | Champaign, IL 61820 | | First Class Mail |
| Dmmd Games Inc T/A Titan Games | Attn: Mark, Joeseph (Nick), Joshua, Steven Keplinger | Attn: Jones, Sawlaw, Burmeister | 2205 Wabash Ave, Suite 103 | Springfield, IL 62704 | | First Class Mail |
| Dna Comics | Attn: Steve'Mosher/Wayne' | S R Mosher Sn | 20032 Hwy 59 N | Humble, TX 77338 | | First Class Mail |
| Dna Comics | S R Mosher Llc | 20032 Hwy 59 N | Humble, TX 77338 | | | First Class Mail |
| Dna Comics & Collectibles | Attn: Steven Mosher | 20032 Hwy 59 N | Humble, TX 77338 | | | First Class Mail |
| Dnd Entertainment LLC | dba Epic Works Games & Collectibles | Attn: Dustin, Kevin Davis | 3301 E Rancier Ave | Suite 112A | Killeen, TX 76543-7805 | First Class Mail |
| Dnf Productions LLC | 11156 Kadota Ave | Pomona, CA 91766 | | | | First Class Mail |
| Dnf Productions Llc | Attn: Cesar Artiaga | 11156 Kadota Ave | Pomona, CA 91766 | | | First Class Mail |
| Dnjcomics | Attn: Damien Smith | 9322 Polwarth Ct | Las Vegas, NV 89178 | | | First Class Mail |
| Dnjcomics | 9322 Polwarth Ct | Las Vegas, NV 89178 | | | | First Class Mail |
| Dnjcomics | Attn: Damien | 9322 Polwarth Ct | Las Vegas, NV 89178 | | | First Class Mail |
| Do Gooder Games Cafe LLC | Attn: Jessica Willman | 16639 Washington Street | Thornton, CO 80023 | | | First Class Mail |
| Doam Enterprises Pty Ltd For | Attn: Michael/Erin | The Comic Zone Unit Trust | Downstairs 81-83 Barrack St | Perth Wa, 6000 | Australia | First Class Mail |
| Dobromila Falko | Thunderstruck Bookstore | 808 - 2397 Finch Ave West | Toronto, ON M9M 2K1 | Canada | | First Class Mail |
| Dobromila Calko | Attn: Ms Dobi (Dobromila) | Thunderstruck Bookstore | 808 - 2397 Finch Ave West | Toronto, ON M9M 2K1 | Canada | First Class Mail |
| Doc Boutique LLC | 5273 Beachmere Ter | Chester, VA 23236 | | | | First Class Mail |
| Doc Boutique Llc | Attn: Darold Taylor | 5273 Beachmere Ter | Chester, VA 23236 | | | First Class Mail |
| Doc Jimmy'S Comics Inc | 37861 Townhall St | Harrison Twp, MI 48045 | | | | First Class Mail |
| Doc Jimmy'S Comics Inc | Attn: James And Esther | 37861 Townhall St | Harrison Twp, MI 48045 | | | First Class Mail |
| Doc S Basement Comics Toys & Games LLC | Attn: Sam Wilcox Ii | 427 East Catawba Rd | Suite B | Belmont, NC 28012 | | First Class Mail |
| Docking Bay 93 | Attn: Dan Macken | 224 Stewart Rd | Suite 115 | Mt Vernon, WA 98273 | | First Class Mail |
| Docking Bay 93 | Attn: Will Or Dan | 224 Stewart Rd | Mt Vernon, WA 98273 | | | First Class Mail |
| Docking Bay 93 | 224 Stewart Rd | Mt Vernon, WA 98273 | | | | First Class Mail |
| Docking Bay 94 | 7710 N.W. 56 Th Way | Coconut Creek, FL 33073 | | | | First Class Mail |
| Docking Bay 94 | Attn: John Miller | Suite #100 | 7710 N.W. 56 Th Way | Coconut Creek, FL 33073 | | First Class Mail |
| Docmc | Attn: Cyril Miquel | Cyril Miquel | 79 Rue De Nazareth | Nerac, 47600 | France | First Class Mail |
| Doc's Basement Comics, Toys | And Games Llc | 427 East Catawba St Ste B | Belmont, NC 28012 | | | First Class Mail |
| Doc's Basement Comics, Toys | Attn: Sam Wilcox | And Games Llc | 427 East Catawba St Ste B | Belmont, NC 28012 | | First Class Mail |
| Docs Comics & Games | Attn: Kirsten / Murdock | 2787 Preston Rd | Ste 1120 | Frisco, TX 75034 | | First Class Mail |
| Doctor Collector Wire | 8Tees Creative Agency Sl | C/ Reina Dona Germana 24 | Valencia, 46005 | Spain | | First Class Mail |
| Dogan Hills Pharmacy Llc | 1560 Richmond Rd | Staten Island, NY 10304 | | | | First Class Mail |
| Dogan Hills Pharmacy Llc | Attn: Edward | 1560 Richmond Rd | Staten Island, NY 10304 | | | First Class Mail |
| Dogs Of War Gaming | Attn: Jesus R, Dharma R | 1240 Clearmont St | Unit 5 | Palm Bay, FL 32905 | | First Class Mail |
| Doki Doki Club LLC | dba Doki Doki Kawaii Shop | Attn: Ami Rizek | 1569 Chesterland Ave | Lakewood, OH 44107 | | First Class Mail |
| Doki Doki Club LLC | dba Doki Doki Kawaii Shop | Attn: Ami Rizek | 13737 Madison Avenue | Lakewood, OH 44107 | | First Class Mail |
| Doki Doki Club LLC | 1559 Chesterland Ave | Lakewood, OH 44107 | | | | First Class Mail |
| Doki Doki Club Llc | Attn: Ami Rizek | 1559 Chesterland Ave | Lakewood, OH 44107 | | | First Class Mail |
| Dokoto Corp | Attn: Steven Oto | T/A Alternate Realities | 17 Jennings Road | White Plains, NY 10605 | | First Class Mail |
| Dokoto Corp | T/A Alternate Realities | 17 Jennings Road | White Plains, NY 10605 | | | First Class Mail |
| Dold Comics Llc | Attn: Brandon | 7552 Abby View St | Las Vegas, NV 89166 | | | First Class Mail |
| Dold Comics Llc | Attn: Brandon | 7552 Abby View St | Las Vegas, NV 89166 | | | First Class Mail |
| Dollar Deal Comics | Attn: Herschel Forge | Herschel Forge | 1125 Boxwood Dr | Crowley, TX 76036 | | First Class Mail |
| Dolores Public Library | 1002 Railroad Ave | Dolores, CO 81323 | | | | First Class Mail |
| Dolores Public Library | Attn: Megan Er | 1002 Railroad Ave | Dolores, CO 81323 | | | First Class Mail |
| Dominic's Dominion | Attn: Brittany Cummings | 147 Cherokee Heights Drive | Maryville, TN 37801 | | | First Class Mail |
| Dominic's Dominion | 2407 Topside Rd | Louisville, TN 37777 | | | | First Class Mail |
| Dominic's Dominion | Attn: Brittany & William | 2407 Topside Rd | Louisville, TN 37777 | | | First Class Mail |
| Dominirks LLC | dba The Board Room Tyler | Attn: Dominic Mazella | 3502 South Broadway Avenue | Suite 406 | Tyler, TX 75701 | First Class Mail |
| Dominion Collectibles LLC | 3624 Deerfield Dr | Suffolk, VA 23435 | | | | First Class Mail |
| Dominion Collectibles Llc | Attn: Roland | 3624 Deerfield Dr | Suffolk, VA 23435 | | | First Class Mail |
| Dominy Memorial Library | 201 S 3Rd St | Fairbury, IL 61739 | | | | First Class Mail |
| Dominy Memorial Library | Attn: Lillian | 201 S 3Rd St | Fairbury, IL 61739 | | | First Class Mail |
| Don Celillo Electric Co I | 1700 N Kelsey Rd | Visalia, CA 93279-0648 | | | | First Class Mail |
| Don Father Games Llc | Attn: Don, Jason & Linda | 599 S Military Ave | Green Bay, WI 54303 | | | First Class Mail |
| Don Father Games LLC | Attn: Don Pavelka | 599 S Military Ave | Green Bay, WI 54303 | | | First Class Mail |
| Don Father Games LLC | 599 S Military Ave | Green Bay, WI 54303 | | | | First Class Mail |
| Don Reynolds Library | Diane Porter | 300 Library Hill | Mountain Home, AR 72653 | | | First Class Mail |
| Dona Brazel | Attn: Valentin Famose | 38 Rue North-Dame De Nazareth | Paris, 75003 | France | | First Class Mail |
| Donald Brazel | The Record Space | 8716 Gravois Rd | St Louis, MO 63123 | | | First Class Mail |
| Donald Downs | 398 Meadow View Cir | Byhalia, MS 38611 | | | | First Class Mail |
| Donald Gakenheimer Sports | 421 Dennis Ave | Silver Spring, MD 20901 | | | | First Class Mail |
| Donald Gakenheimer Sports | Attn: Donald | 421 Dennis Ave | Silver Spring, MD 20901 | | | First Class Mail |
| Donald Hilligoss | dba Kimdon Sales Company | Attn: Donald Hilligoss | 3637 Grady Blvd | Elkhart, IN 46516 | | First Class Mail |
| Donald M Grant Publisher Inc | P.O. Box 187 | Hampton Falls, NH 03844 | | | | First Class Mail |
| Donald 'shane' Long | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | First Class Mail |
| Donlaw Enterprises, Inc | Castle Comics & Collectibles | Po Box 2175 | Milford, CT 06460 | | | First Class Mail |
| Donlaw Enterprises, Inc | Attn: Larry Russo | Castle Comics & Collectibles | Po Box 2175 | Milford, CT 06460 | | First Class Mail |
| Donovan Browser | 1940 5 L St | Tacoma, WA 98405 | | | | First Class Mail |
| Don's Books For Less | 430 E Beale St | Kingman, AZ 86401 | | | | First Class Mail |
| Don's Books For Less | Attn: Donald Or Anita | 430 E Beale St | Kingman, AZ 86401 | | | First Class Mail |
| Don's Paperback Books | Don Pierce - Owner | 1013 San Mateo S.E. | Albuquerque, NM 87108 | | | First Class Mail |
| Don'S Paperback Books | Don Pierce - Owner | Don Pierce - Owner | 1013 San Mateo S.E. | Albuquerque, NM 87108 | | First Class Mail |
| Dont Talk To Strangers | Attn: Cody Skylar | 1767 Ne 162St | North Miami Beach, FL 33162 | | | First Class Mail |
| Dont Talk To Strangers | Attn: Cody Skylar | 222 Ne 25th St, Ste 1504 | Miami, FL 33137 | | | First Class Mail |
| Donut King | 658 1St Capitol Dr | St Charles, MO 63301 | | | | First Class Mail |
| Donut King | Attn: Michael Or Paul | 658 1St Capitol Dr | St Charles, MO 63301 | | | First Class Mail |
| Don-War Inc | dba All-Stars Collectibles | Attn: Warren Wolk | 2300 E Lincoln Hwy | Suite 18 | Langhorne, PA 19047 | First Class Mail |
| Doodles & Dragon LLC | Attn: Katherine Jantz, Kyle June | 554 W Main St | Little Falls, NY 13365 | | | First Class Mail |
| Doombrowski Llc | dba Doombrowski Games & Comics | Attn: Ryan Dombrowski | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | | First Class Mail |
| Doombrowski Llc | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | | | | First Class Mail |
| Doombrowski Llc | Attn: Ryan Dombrowski | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | | | First Class Mail |
| Doomsday Comics & Collectibl | 816 Parkcenter Dr | Ste 27 | Santa Ana, CA 92705 | | | First Class Mail |
| Doomsday Comics And Collectibl | Attn: Jose Salinas | 816 Parkcenter Dr | Ste 27 | Santa Ana, CA 92705 | | First Class Mail |
| Dork Den, Inc, The | Attn: Joseph, Gregory Huber | 603 N Riverfront Drive | Mankato, MN 56001 | | | First Class Mail |
| Dork Forest Comics | Attn: Robert Szalay | 14 E Main St | Clifton Springs, NY 14432 | | | First Class Mail |
| Dork Forest Comics | 32 Kendall Street | Clifton Springs, NY 14432 | | | | First Class Mail |
| Dork Forest Comics | Attn: Robert Szalay | 32 Kendall Street | Clifton Springs, NY 14432 | | | First Class Mail |
| Dork Storm Press LLC | c/o John Kovalic | P.O. Box 156 | Waunakee, WI 53597-0156 | | | First Class Mail |
| Dorksidetoys Inc | 3325 Mayoral Ct | Suite E | Murfreesboro, TN 37127 | | | First Class Mail |
| Dorksidetoys Inc | Attn: Eddie Campbell | 3325 Mayoral Ct | Suite E | Murfreesboro, TN 37127 | | First Class Mail |
| Doruk Kayhan | Rifos Cafe | 189 Guildford Road | Perth, WA 6051 | | | First Class Mail |
| Douanapack Xayastha | 6309 Delnorte Ct NW | Norcross, GA 30093 | | | | First Class Mail |
| Double Dare Games LLC | Attn: Sam Watson | 201 Nw 4th St | Ste 217 | Grand Rapids, MN 55744 | | First Class Mail |
| Double Header | 5316 Dollarway Rd | White Hall, AR 71602 | | | | First Class Mail |
| Double Header | Attn: Freddie Herrin | 5316 Dollarway Rd | White Hall, AR 71602 | | | First Class Mail |
| Double Infinity Gaming LLC | Attn: Julia Shneidman | 10307 Southern Blvd | Royal Palm Beach, FL 33411 | | | First Class Mail |
| Double M Erl | Attn: Marcelo | Av Manzuefrue Norte 151 Of 401 | Las Condes | Santiago Rm | Chile | First Class Mail |
| Double Midnight Comics | Attn: Chris, Scott, Bret | 252 Willow St, Ste 149 | Manchester, NH 03103 | | | First Class Mail |
| Double Midnight Comics | Attn: Chris, Scott, Bret | 341 Loudon Rd | Concord, NH 03301 | | | First Class Mail |
| Double Midnight Comics & | Attn: Chris Proulx | Collectibles Inc. | 252 Willow St | Manchester, NH 03103 | | First Class Mail |
| Double Midnight Comics & | Collectibles Inc. | 245 Maple Street Unit 11 | Manchester, NH 03103 | | | First Class Mail |
| Double Midnight Comics & | Collectibles Inc. | 252 Willow St | Manchester, NH 03103 | | | First Class Mail |
| Double Zeta Comics & Cards LLC | Po Box 77 | Enfield Center, NH 03749 | | | | First Class Mail |
| Double Zeta Comics & Cards Llc | Attn: Bryan Theis | Po Box 77 | Enfield Center, NH 03749 | | | First Class Mail |
| Doubleput Llc | Attn: Wu | 30 N Gould St Ste N | Sheridan, WY 82801 | | | First Class Mail |
| Doug & Dan's Gaming & Hobbies LLC | Attn: Douglas Hanrion | 120 Center St | Suite 104 | Auburn, ME 04210 | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Doug & Dan's Gaming Hobbie | 120 Center St | Ste 104 | Auburn, ME 04210 | | First Class Mail |
| Doug And Dan's Gaming Hobbie | Attn: Daniel & Douglas | 120 Center St | Ste 104 | Auburn, ME 04210 | First Class Mail |
| Douglas College | Attn: Lori Reining | P.O. Box 2503 | New Westminster, BC V3L 5B2 | Canada | First Class Mail |
| Douglas College | P.O. Box 2503 | New Westminster, BC V3L 5B2 | Canada | | First Class Mail |
| Douglas County Public Library | Hannah Pelfrey | 6810 Selman Dr | Douglasville, GA 30134 | | First Class Mail |
| Douglas County Public Library | Attn: Rachel | Hannah Pelfrey | 6810 Selman Dr | Douglasville, GA 30134 | First Class Mail |
| Dover Cards & Comics | Attn: Steven M. Jeffries | 110 Governors Rd | Brookfield, NH 03872 | | First Class Mail |
| Dover Cards & Comics | 110 Governors Rd | Brookfield, NH 03872 | | | First Class Mail |
| Dover Publications | P.O. Box 844294 | Boston, MA 02284-4294 | | | First Class Mail |
| Down In The Valley | Attn: Steven | 8020 Olson Memorial Hwy | Golden Valley, MN 55427 | | First Class Mail |
| Down In The Valley | 8020 Olson Memorial Hwy | Golden Valley, MN 55427 | | | First Class Mail |
| Down To Game | Attn: Avery, Daniel Velek, Todd | 418 East Lee Blvd | Starkville, MS 39759 | | First Class Mail |
| Downers Grove North Hs | 4436 Main St | Downers Grove, IL 60515 | | | First Class Mail |
| Downtown Comics #1 | Attn: Doug, Mike | 5767 East 86th St | Indianapolis, IN 46250 | | First Class Mail |
| Downtown Comics Inc | 141 Duckworth St | St Johns, NL A1C 1E9 | Canada | | First Class Mail |
| Downtown Comics Inc | Attn: Kerri & John | 141 Duckworth St | St Johns, NL A1C 1E9 | Canada | First Class Mail |
| Downtown Comics Inc | Attn: A/P Doug-Call Cell!! | 11 E Market St | Indianapolis, IN 46204 | | First Class Mail |
| Downtown Comics Inc | 11 E Market St | Indianapolis, IN 46204 | | | First Class Mail |
| Downtown Comics North | Downtown Comics Inc | 5767 E 86Th St | Indianapolis, IN 46250 | | First Class Mail |
| Downtown Comics South | Downtown Comics Inc | 212 West 10Th St #D300 | Indianapolis, IN 46202 | | First Class Mail |
| Downtown Comics West | 8100 E Us Hwy 36 Ste 1 | Avon, IN 46123 | | | First Class Mail |
| Downtown Dice & Games LLC | Attn: Lee Wiegand | 417 Central Ave | Suite 1A | Great Falls, MT 59401 | First Class Mail |
| Doylestown Comics | 925 N University St | Redlands, CA 92374 | | | First Class Mail |
| Doyle Whitlock Group | Attn: Jason/Miguel | 925 N University St | Redlands, CA 92374 | | First Class Mail |
| Doza Collectiblez LLC | dba Pop N Toyz | Attn: Jesus Cardoza | 2505 Wall St | Mchenry, IL 60051 | First Class Mail |
| Dpcc Preorders LLC | 11596 W Sierra Dawn Blvd | Lot 27 | Surprise, AZ 85378 | | First Class Mail |
| Dpcc Preorders Llc | Attn: Amber Weninger | 11596 W Sierra Dawn Blvd | Lot 27 | Surprise, AZ 85378 | First Class Mail |
| Dr Cains Comics And Games | 778 Marsh St #110 | San Luis Obispo, CA 93401 | | | First Class Mail |
| Dr Cains Comics And Games | Attn: Reid Cain | 778 Marsh St #110 | San Luis Obispo, CA 93401 | | First Class Mail |
| Dr Comics & Mr Games | 4014 Piedmont Ave | Oakland, CA 94611 | | | First Class Mail |
| Dr Comics & Mr Games | Attn: Michael Pandolfo | 4014 Piedmont Avenue | Oakland, CA 94611 | | First Class Mail |
| Dr Comics & Mr Games | Attn: Michael | 4014 Piedmont Ave | Oakland, CA 94611 | | First Class Mail |
| Dr Commerce LLC | 6046 Rosewood Way | Eastvale, CA 92880 | | | First Class Mail |
| Dr Commerce Llc | Attn: Patrick Williams | 6046 Rosewood Way | Eastvale, CA 92880 | | First Class Mail |
| Dr Fantasy'S Comics N More Llc | Attn: Jeffrey Or Cassandra | 7480 W Bell Rd Ste 106 | Glendale, AZ 85308 | | First Class Mail |
| Dr Volts Comic Connection | Attn: David Landa | 2043 E 3300 So | Salt Lake City, UT 84109 | | First Class Mail |
| Dr Volts Comic Connection | 2043 E 3300 S | Salt Lake City, UT 84109 | | | First Class Mail |
| Dr. No S | Attn: Cliff | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | First Class Mail |
| Dr. No'S | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | | First Class Mail |
| Dr. No'S | Attn: Cliff Biggers | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | First Class Mail |
| Draco Gaming Inc | Attn: William Bayoss | 848 Brickell Ave | Suite 950 | Miami, FL 33131 | First Class Mail |
| Draco Studios | 848 Brickell Ave | Miami, FL 33131 | | | First Class Mail |
| Draci's Table | Attn: Sterling Sharpe | 115 S Main St | Ste C | Winchester, IN 47394 | First Class Mail |
| Drafters Games LLC | dba Zulus Board Game Cafe | Attn: Matt Zaremba | 10234 Main St | Bothell, WA 98011 | First Class Mail |
| Dragon Egg Games | Attn: Fred Moormeier, Frederick Moormeier | 2499 Gabel Rd | Suite 4 | Billings, MT 59102 | First Class Mail |
| Dragon Eye Gaming | Attn: Gabriel Lopez | 700 Paramus Park | Suite 1305 | Paramus, NJ 07652 | First Class Mail |
| Dragon Eye Gaming | 30 Bennett St | 1St Fl | Jersey City, NJ 07304 | | First Class Mail |
| Dragon Eye Gaming | Attn: Gabriel & Grace | 30 Bennett St | 1St Fl | Jersey City, NJ 07304 | First Class Mail |
| Dragon Fire Comics LLC | Attn: Beth Ryden, Bryan Arcangeli | 5359 Main St | Stephens City, VA 22655 | | First Class Mail |
| Dragon Fist Games | 13023 Ocean Glade | San Antonio, TX 78249 | | | First Class Mail |
| Dragon Fist Games | Attn: Matthew & Evelyn | 13023 Ocean Glade | San Antonio, TX 78249 | | First Class Mail |
| Dragon Forge Games LLC | Attn: Noel, Jeremy Arndt | 217 South 8th St | Brainerd, MN 56401 | | First Class Mail |
| Dragon Imports & Collectibles | Attn: Ehren Hooper | 2831 Hillcrest Dr | San Antonio, TX 78201 | | First Class Mail |
| Dragon Knight Cafe LLC | Attn: Jordan James | 118 Bennett Drive | Suite 189 | Caribou, ME 04736 | First Class Mail |
| Dragon Knight Cafe LLC | Attn: Jordan James | 56 Sweden Street | Caribou, ME 04736 | | First Class Mail |
| Dragon Knight Games | Attn: John Koprowski | 738 Wyoming Ave | Unit #8 | Kingston, PA 18704 | First Class Mail |
| Dragon Master Games | Attn: Dawn French | 1235 Upper Front St | Ste 3 | Binghamton, NY 13905 | First Class Mail |
| Dragon Parlor Games | 1306 N Mullan Rd | Spokane Valley, WA 99206 | | | First Class Mail |
| Dragon Parlor Games | Attn: Dylan & Kevin | 1306 N Mullan Rd | Spokane Valley, WA 99206 | | First Class Mail |
| Dragon Parlor Games LLC | Attn: Dylan Blackhorse-Von Jess, Kevin Pearce | 1306 N Mullan Rd | Ste A | Spokane Valley, WA 99206 | First Class Mail |
| Dragon Product Design Co | Hollywood Plz | 610 Nathan Rd, Unit 1201 | Kln | Hong Kong | First Class Mail |
| Dragon Quills | 3550 Vistamont Cir S | Southside, AL 35907 | | | First Class Mail |
| Dragon Quills | Attn: Daphne / "Blake" | 3550 Vistamont Cir S | Southside, AL 35907 | | First Class Mail |
| Dragon S Den | Attn: Robert Graves | 7218 W 41St St | Sioux Falls, SD 57106 | | First Class Mail |
| Dragon S Lair | Attn: Bob Gellner | 2311 North 90th St | Omaha, NE 68134 | | First Class Mail |
| Dragon S Lair (Lji) | Attn: Bob Gellner | 14616 West Center Road | Omaha, NE 68144 | | First Class Mail |
| Dragon S Roost | Attn: Marshall Jones | 909 S Mccord Rd | Ste 4 | Holland, OH 43528 | First Class Mail |
| Dragon S Treasure | Attn: Michael Cox | 97 Valley View Ln#1C | Pittsboro, NC 27312 | | First Class Mail |
| Dragon Snack Games | Attn: Dean H Smith | 3908 Maple Rd | Amherst, NY 14226 | | First Class Mail |
| Dragon Snack Games | 3908 Maple Rd | Amherst, NY 14226 | | | First Class Mail |
| Dragon Vine Inc | Attn: Darleen Or Shannon | Po Box 7185 | Springfield, OR 97475 | | First Class Mail |
| Dragon Vine Inc | Po Box 7185 | Springfield, OR 97475 | | | First Class Mail |
| Dragonfly Comics & Collectible | 111 Hwy 76 | White House, TN 37188 | | | First Class Mail |
| Dragonfly Comics & Collectible | Attn: Patrick & Kevin | Llc | 111 Hwy 76 | White House, TN 37188 | First Class Mail |
| Dragonfly Comics & Collectibles LLC | Attn: Patrick Legg | 111 Hwy 76 | White House, TN 37188 | | First Class Mail |
| Dragonfly Games | Attn: Kirsten De Jong | 5633 Broad St | Sumter, SC 29154 | | First Class Mail |
| Dragonforge Inc | Attn: Louie Yazon, Mulkesh Matthew Tejada | 5444 Main St | Pmb 9431 | Trumbull, CT 06611 | First Class Mail |
| Dragonforge Inc | Attn: Louie Yazon, Mulkesh Matthew Tejada | Attn: Louie Yazon | Pinoyboxdelivery.Com | 14919 Gwen Chris Ct | Paramount, CA 90723 | First Class Mail |
| Dragonhead Distributors | Attn: R Steven B | 1901 South 12th St | Bldg 1 Ste 2 | Allentown, PA 18103 | First Class Mail |
| Dragonlair LLC | 220 N Colony St Ste C | Wallingford, CT 06492 | | | First Class Mail |
| Dragonlair Llc | Attn: Steven Anf Jeff | 220 N Colony St Ste C | Wallingford, CT 06492 | | First Class Mail |
| Dragons Castle Gaming LLC | Attn: Derrick Elsworth | 1523 S F St | Elwood, IN 46036 | | First Class Mail |
| Dragons Cave Universe Sa De Cv | Attn: Gustavo | Blvd A Lopez Mateos 2017 Local | 6 C C Comercial Insurgentes | Leon Guanajuato, CP 37150 | Mexico | First Class Mail |
| Dragons Cave Universe Sa De Cv | Blvd A Lopez Mateos 2017 Local | 6 C C Comercial Insurgentes | Leon Guanajuato, CP 37150 | | First Class Mail |
| Dragons Den | Attn: Dustin Scott | 9490 Main St | Upper Lake, CA 95485 | | First Class Mail |
| Dragon's Den | Attn: Michael Cammarota | 794 Main St | Arlington, NY 12603 | | First Class Mail |
| Dragons Den Cards & Games | Attn: Austin Winkler, Allison Winkler | 2530 W Colorado Ave | Colorado Springs, CO 80904 | | First Class Mail |
| Dragon's Den Comics & Games | Attn: Frederick Allen Walker | 606 N Eisenhower Dr | Ste 2 | Beckley, WV 25801 | First Class Mail |
| Dragon's Den Comics & Games | Attn: Thomas Douglass, Michael Beck | 2233 Grand Canal Blvd | Suite 100 | Stockton, CA 95207 | First Class Mail |
| Dragon's Den Gaming | dba Dragon's Den Tcg | Attn: Gage Badgerow | 15 North Edith St | Pontiac, MI 48342 | First Class Mail |
| Dragon's Den LLC | Attn: Patrick Fordham | 643 Greenway Road | Suite O | Boone, NC 28607 | First Class Mail |
| Dragon's Den LLC | 643 O Greenway Rd | Boone, NC 28607 | | | First Class Mail |
| Dragon'S Den Llc | Attn: Patrick & Kai | 643 O Greenway Rd | Boone, NC 28607 | | First Class Mail |
| Dragons Eye Games | Attn: Drake Pendragg | 116 Riverstone Pkwy | Canton, GA 30114 | | First Class Mail |
| Dragon's Fury Games & Anime | Attn: Nikita Or Dale | 41 E Queen | Spokane, WA 99207 | | First Class Mail |
| Dragon's Guildhall Games & More LLC | Attn: Daniel, Diana West | 3899 Indian Ripple Rd | Suite E | Dayton, OH 45440 | First Class Mail |
| Dragon's Guildhall Games &More | Diana West | 3899 Indian Ripple Rd Ste E | Beavercreek, OH 45440 | | First Class Mail |
| Dragon's Guildhall Games &More | Diana West | 3899 Indian Ripple Rd Ste E | Beavercreek, OH 45440 | | First Class Mail |
| Dragon's Hoard | Attn: Zachary Fisher | 4645 West Market Street | Suite A2 | Greensboro, NC 27407 | First Class Mail |
| Dragon's Hoard Collectibles & Games | Attn: Jared Nicholas | 946 N Brindlee Mt Parkway | Arab, AL 35016 | | First Class Mail |
| Dragons Hoard Games & Collectibles | Attn: Douglas I, Darlene J Odell | 3100 Bucklin Hill Rd Nw | Suite 110 | Silverdale, WA 98383 | First Class Mail |
| Dragon's Hoard LLC | Attn: D Cooper | 1045 Pennsylvania St | Lawrence, KS 66044 | | First Class Mail |
| Dragon's Hoard LLC | Attn: Jennifer Baxter | 3026 W Bullard Ave | Fresno, CA 93711 | | First Class Mail |
| Dragon's Hoard LLC, The | Attn: Craig Mcguire 'Camilla' | 199 Main St | Hackettstown, NJ 07840 | | First Class Mail |
| Dragons Keep LLC - Lehi | Attn: Ashley Francis | 189 E State St | Lehi, UT 84043 | | First Class Mail |
| Dragons Keep LLC - Orem | Attn: Ross Hansen | 50 W 300 N | Orem, UT 84057 | | First Class Mail |
| Dragons Keep LLC - Provo | Attn: Jeremy Silviera | 260 N University Ave | Provo, UT 84601 | | First Class Mail |
| Dragons Keep LLC - Spanish Fork | Attn: Jeff Wilson | 239 N Main St | Spanish Fork, UT 84660 | | First Class Mail |
| Dragons Lair | Attn: Craig-Mgr/ Bob-Own' | 2311 N 90Th St | Omaha, NE 68134 | | First Class Mail |
| Dragons Lair | 14616 W Center Rd | Omaha, NE 68144 | | | First Class Mail |
| Dragons Lair | 2311 N 90Th St | Omaha, NE 68134 | | | First Class Mail |
| Dragons Lair | Attn: Romie Payne | 604 East 5Th Street | Cameron, MO 64429 | | First Class Mail |
| Dragons Lair | 604 East 5Th Street | Cameron, MO 64429 | | | First Class Mail |
| Dragon'S Lair | Attn: Bernie | Suite 104 | 6243 Yadkin Rd | Fayetteville, NC 28303 | First Class Mail |
| Dragon'S Lair | Suite 104 | 6243 Yadkin Rd | Fayetteville, NC 28303 | | First Class Mail |
| Dragon'S Lair Bookshop | Attn: Shauna Cochran, Bryan Cochran | 82 N Public Square | Jefferson, GA 30549 | | First Class Mail |
| Dragon'S Lair Bookshop | 82 N Public Sq | Jefferson, GA 30549 | | | First Class Mail |
| Dragon'S Lair Bookshop | Attn: Shauna & Bryon | 82 N Public Sq | Jefferson, GA 30549 | | First Class Mail |
| Dragon'S Lair Cards & Comics | Attn: Ruben, Amado Lopez | 3369 Willcrook Rd | Portage, IN 46368 | | First Class Mail |
| Dragon'S Lair Cards & Comics | 1378 Reserve Dr | Apt 115 | Portage, IN 46368 | | First Class Mail |
| Dragon'S Lair Cards And Comics | Attn: Ruben | 1378 Reserve Dr | Apt 115 | Portage, IN 46368 | First Class Mail |
| Dragon'S Lair Comic & Fantasy | Attn: Edgar Mundy, Estrella Mundy | 5511 West Loop 1604 North | Suite #111 | San Antonio, TX 78253 | First Class Mail |
| Dragon'S Lair Comics & Fantasy | Kappa Moo Llc | 7959 Fredericksburg Rd #129 | Houston, TX 77070 | | First Class Mail |
| Dragon'S Lair Comics & Fantasy | Geek Of All Trades Llc | 211554 State Highway 249 | Houston, TX 77070 | | First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Gilbert / I Cliff | Kappa Moo Llc | 7959 Fredericksburg Rd #129 | San Antonio, TX 78229 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Dragons Lair Comics & Fantasy | Fifteen-Two Enterprises Llc | 2438 W Anderson Ln Ste B-1 | Austin, TX 78757 | | | First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Angie'/Jason/Luray | Fifteen-Two Enterprises Llc | 2438 W Anderson Ln Ste B-1 | Austin, TX 78757 | | First Class Mail |
| Dragons Lair Comics & Fantasy | Zaghora Investments Llc | 5511 W Loop 1604 N Suite 111 | San Antonio, TX 78253 | | | First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Robert / Christine | Geek Of All Trades Llc | 21155A State Highway 249 | Houston, TX 77070 | | First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Rose'/Edgar/Estrella | Zaghora Investments Llc | 5511 W Loop 1604 N Suite 111 | San Antonio, TX 78253 | | First Class Mail |
| Dragons Lair Comics & Fantasy | Attn: Dale / Marla | 95-1840 Meheula Pkwy | Mililani, HI 96789 | | | First Class Mail |
| Dragons Lair LLC | 95-1840 Meheula Pkwy | Space E - 10 | Mililani, HI 96789 | | | First Class Mail |
| Dragon's Lair LLC | Attn: Marissa Leonard | 3010 E Apple Ave | Suite B | Muskegon, MI 49442 | | First Class Mail |
| Dragons Refuge | HI Game Traders: Dba | 1250 Larry Power Rd | Bourbonnais, IL 60914 | | | First Class Mail |
| Dragons Refuge | Attn: Brock | HI Game Traders: Dba | 1250 Larry Power Rd | Bourbonnais, IL 60914 | | First Class Mail |
| Dragons Refuge | Attn: Brock, Marty | 1250 Larry Power Rd | Bourbonnais, IL 60914 | | | First Class Mail |
| Dragon's Trove | Attn: Michael Cox | 41 Allerton Rd | Lebanon, NJ 08833 | | | First Class Mail |
| Dragons, Daggers, 'N Games | Attn: Brian Sommers, Colleen Hjortness | 718 E 2Nd St | Merrill, WI 54452 | | | First Class Mail |
| Dragonslair LLC | Attn: Steven Talbot | 220 North Colony St | Suite C | Wallingford, CT 06492 | | First Class Mail |
| Dragonslayer Games LLC | Attn: Daniel Parham, Jessica Hutton, Jeff Havenar | 3944 S Hudson Ave | Tulsa, OK 74135 | | | First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whitteker | 1859 Pioneer Parkway E | Springfield, OR 97477 | | | First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whitteker | 1500 Se East Devils Lake Rd | Lincoln, OR 97367 | | | First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whitteker | 1500 Se East Devils Lake Rd | Suite 308 | Lincoln City, OR 97367 | | First Class Mail |
| Drakuli Hobbies | Taman Kebon Jeruk Interkon | Blok Q6 No 6 | Jakarta Barat, 11630 | Indonesia | | First Class Mail |
| Drakuli Hobbies | Attn: Michael | Taman Kebon Jeruk Interkon | Blok Q6 No 6 | Jakarta Barat, 11630 | Indonesia | First Class Mail |
| Draucker Enterprises LLC | dba Morningstar Games | Attn: Belinda Draucker | 30 W Montgomery Crossroad | Ste B | Savannah, GA 31406 | First Class Mail |
| Draw Go Games | Attn: Patricia Greenwood, Scott Stearns | 9 Evelyn St | Rutland, VT 05701 | | | First Class Mail |
| Drawn & Quarterly | Attn Ann Cunningham | 7030 Rue Saint-Denis | Montreal, QC H2S 254 | Canada | | First Class Mail |
| Drawn & Quarterly | Attn Ann Cunningham | Attn Ann Cunningham | 7030 Rue Saint-Denis | Montreal, QC H2S 254 | Canada | First Class Mail |
| Drawn & Quarterly Books Inc | Attn: Ann Cunningham | 7030 Rue Saint-Denis | Montreal, QC H2S 254 | Canada | | First Class Mail |
| Drawn & Quarterly Books Inc | 7030 Rue Saint-Denis | Montreal, QC H2S 254 | Canada | | | First Class Mail |
| Drawn To Books Ltd | Attn: Tania Gigliotti | 7 12120 103 Ave | Edmonton, AB T5N 0P9 | Canada | | First Class Mail |
| Drawn To Comics | Attn: Ken Or Susan | Ken Brown | 5801 W Glendale Ave | Glendale, AZ 85301 | | First Class Mail |
| Drawn To Comics | Ken Brown | 5801 W Glendale Ave | Glendale, AZ 85301 | | | First Class Mail |
| Dreadfully Good Games | Attn: Dovid Elking | 202 South Sugar St | Celina, OH 45822 | | | First Class Mail |
| Dreadnought Comics | 2734 W Bell Road Ste 1346 | Phoenix, AZ 85053 | | | | First Class Mail |
| Dreadnought Comics | Attn: Jacob & Jeff | 2734 W Bell Road Ste 1346 | Phoenix, AZ 85053 | | | First Class Mail |
| Dream Collectors LLC | Attn: Gregory Hom | 16 Taunton Green | Taunton, MA 02780 | | | First Class Mail |
| Dream Haven Books & Comics | 2301 E 38Th Street | Minneapolis, MN 55406 | | | | First Class Mail |
| Dream Haven Books & Comics | Attn: Greg Ketter | 2301 E 38Th Street | Minneapolis, MN 55406 | | | First Class Mail |
| Dream Wizards | Attn: Laurel | 11772 Parklawn Drive | Rockville, MD 20852 | | | First Class Mail |
| Dream World Comics | Attn: Jay | 3107 Flanagan Drive | Simi Valley, CA 93063 | | | First Class Mail |
| Dreamdaze Comics Fun & Games | C/O Joetta Pittman | 2801-1B Ward Blvd | Wilson, NC 27893 | | | First Class Mail |
| Dreamdaze Comics Fun & Games | Attn: Joetta & Derek | C/O Joetta Pittman | 2801-1B Ward Blvd | Wilson, NC 27893 | | First Class Mail |
| Dreamdaze Comics Fun & Games Inc | Attn: Joetta Pittman, Derek Furman | 2801 - 1B Ward Blvd | Wilson, NC 27893 | | | First Class Mail |
| Dreamers & Make Believers | 400 S Highland Ave Ste 101 | Baltimore, MD 21224 | | | | First Class Mail |
| Dreamers And Make Believers | Attn: Miranda | 400 S Highland Ave Ste 101 | Baltimore, MD 21224 | | | First Class Mail |
| Dreamers Vault Games | Attn: Jason, Mark | 4300 Park Glen Rd | Saint Louis Park, MN 55416 | | | First Class Mail |
| Dreamers Vault Games | Attn: Jason Webster | 11591 Theatre Drive North | Champlin, MN 55316 | | | First Class Mail |
| Dreamers Vault Games | Attn: Jason Webster | 207 13th Ave S | South Saint Paul, MN 55075 | | | First Class Mail |
| Dreamers Vault Games Inc | 4300 Park Glen Rd | St Louis Park, MN 55416 | | | | First Class Mail |
| Dreamers Vault Games Inc | 3015 Utah Avenue S Suite B | Minneapolis, MN 55426 | | | | First Class Mail |
| Dreamers Vault Games Inc | Attn: Jason & Eric | 4300 Park Glen Rd | St Louis Park, MN 55416 | | | First Class Mail |
| Dreamers Vault Games Inc | 3015 Utah Avenue S | Minneapolis, MN 55426 | | | | First Class Mail |
| Dreamgear, LLC | 20001 S Western Ave | Torrance, CA 90501 | | | | First Class Mail |
| Dreamland Comics | Attn: David/Debra Gray | Grays Comics Inc - T/A | 105 W Rockland Road | Libertyville, IL 60048 | | First Class Mail |
| Dreamland Comics | Grays Comics Inc : T/A | 105 W Rockland Road | Libertyville, IL 60048 | | | First Class Mail |
| Dreamland Comics | 4626 Broadway | Depew, NY 14043 | | | | First Class Mail |
| Dreamland Comics | Attn: David, Mark | 105 W Rockland Rd | Libertyville, IL 60048 | | | First Class Mail |
| Dreamland Comics | Attn: Michael Gabrielli | 4626 Broadway | Depew, NY 14043 | | | First Class Mail |
| Dreams Of Conquest | Attn: Marc Hartley | 119 Washington Ave | Bay City, MI 48708 | | | First Class Mail |
| Driftwood Public Library | Attn: Vickie | 801 Sw Hwy 101 | 201 | Lincoln City, OR 97367 | | First Class Mail |
| Dreams Unlimited | 1333 Terminal St | W Sacramento, CA 95691-3514 | | | | First Class Mail |
| Dreams Unlimited | Attn: Lane Lee | 1333 Terminal St | W Sacramento, CA 95691-3514 | | | First Class Mail |
| Dreamstrands Comics | Attn: Gabriel Hagmann | 115 N 85th St | Ste 106 | Seattle, WA 98103 | | First Class Mail |
| Dreamstrands Comics | 115 N 85Th Street | 106 | Seattle, WA 98103 | | | First Class Mail |
| Dreamstrands Comics | Attn: Gabriel | 115 N 85Th Street | 106 | Seattle, WA 98103 | | First Class Mail |
| Dreamtoys Bolivia | Attn: Jose Luis Velarde | Pdte Montes Casi Adolfo Mier | S993 | Oruro, 00851 | Bolivia | First Class Mail |
| Dreamtoys Bolivia | Attn: Tim Or Donald | 4250 Cochise St #20 | Carson City, NV 89703 | | | First Class Mail |
| Dreamwell Comics | 4250 Cochise St #20 | Carson City, NV 89703 | | | | First Class Mail |
| Dreamworld Collectibles | Attn: Jay Collins | 130 S Hope Street | Suite D112 | Santa Barbara, CA 93105 | | First Class Mail |
| Dren Productions | Attn: James Mascia | 17877 2Nd St | Tall Timbers, MD 20690 | | | First Class Mail |
| Dren Productions | 17877 2nd St | Tall Timbers, MD 20690 | | | | First Class Mail |
| Drewbees Comics Cards & Coll | 13992 Dearborn St | Eastvale, CA 92880 | | | | First Class Mail |
| Drewbees Comics Cards & Coll | Attn: Andrew/Amber | 13992 Dearborn St | Eastvale, CA 92880 | | | First Class Mail |
| Drewbees Comics, Cards & Collectables | Attn: Andrew, Amber Ancona | 1047 W 6th St | Ste B | Corona, CA 92882 | | First Class Mail |
| Drexoll Games Kits | Attn: Darcy Paulin | c/o Edge Logistics & Cole International | 1755 Grant Ave | Blaine, WA 98230 | | First Class Mail |
| Drexoll Games Kits | Attn: Darcy Paulin | 2880 W 4th Ave | Vancouver, BC V6K 1R2 | Canada | | First Class Mail |
| Driftwood Public Library | 801 Sw Hwy 101 | 201 | Lincoln City, OR 97367 | | | First Class Mail |
| Driftwood Public Library | Attn: Vickie | 801 Sw Hwy 101 | 201 | Lincoln City, OR 97367 | | First Class Mail |
| Drinking Quest | Attn: Jason Wiseman | c/o Jacob Wiseman | 43 Skyline Dr | Dundas, ON L9H 3S3 | Canada | First Class Mail |
| Drop Shipper Llc | Po Box 841 | Fairplay, CO 80440 | | | | First Class Mail |
| Drop Shipper Llc | Attn: Georgios Theocharis | Po Box 841 | Fairplay, CO 80440 | | | First Class Mail |
| Drp - Darrington Press | Attn: Ed Lopez | 2025 N Lincoln | Burbank, CA 91504 | | | First Class Mail |
| Drp Sunrise Sales | 34721 Leather Ct | Murrieta, CA 92563 | | | | First Class Mail |
| Drp Sunrise Sales | Attn: Dindo | 34721 Leather Ct | Murrieta, CA 92563 | | | First Class Mail |
| Druid'S Keep | Attn: Felix Cua | C/O Atwel Store | 2002 Lewzuta St Cor San Juan | Pasay City, MM 1300 | Philippines | First Class Mail |
| Drumbeat Ventures LLC | dba Rainbowcards Comics & Collectibles | Attn: David, Rebecca Mcelroy | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | | First Class Mail |
| Drumbeat Ventures LLC | dba Rainbow Cards Comics & Collectibles | Attn: David, Rebecca Mcelroy | 6891 A Street | Suite 104 | Lincoln, NE 68510 | First Class Mail |
| Drummond Real Estate Marketing | 6000 Nw 9Th Ave | Miami, FL 33127 | | | | First Class Mail |
| Drummond Real Estate Marketing | Attn: Jonathan Drummond | 6000 Nw 9Th Ave | Miami, FL 33127 | | | First Class Mail |
| Drunken Meeple | Attn: Christopher Ramirez | 370 W Grand Blvd | Ste 208 | Corona, CA 92882 | | First Class Mail |
| DSD Alarm Administration | P.O. Box 1088 | Austin, TX 78767 | | | | First Class Mail |
| DSHS Hazardous Prod Reg Prgrm | Texas Dept of State Health Svc | 1100 W 49th St | Austin, TX 78756 | | | First Class Mail |
| Dstar Toys | 25227 Redlands Blvd | D | Loma Linda, CA 92354 | | | First Class Mail |
| Dstar Toys | Attn: Janelle Or Dexter | 25227 Redlands Blvd | D | Loma Linda, CA 92354 | | First Class Mail |
| Dstry Media | Attn: Chip Mosher | 3680 Wilshire Blvd, Ste P04-1420 | Los Angeles, CA 90010 | | | First Class Mail |
| Dstry Media, Inc | 1 Columbus Pl Apt 55G | New York, NY 10019-8201 | | | | First Class Mail |
| Dstry Media, Inc | Attn: Chip Mosher | 1 Columbus Pl Apt 55G | New York, NY 10019-8201 | | | First Class Mail |
| DSV Air & Sea Inc | P.O. Box 200876 | Pittsburgh, PA 15251-0876 | | | | First Class Mail |
| Dt Card Games T/A T-House | 10826 Grant Rd | Houston | TX 77070 | | | First Class Mail |
| Dt Hobbies & Collectibles LLC | Attn: David Vargas, Tim Nguyen | 30212 Tomas | Suite 200 | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Dt Hobbies & Collectibles LLC | Attn: David Vargas, Tim Nguyen | 2501 Park Drive | Santa Ana, CA 92707 | | | First Class Mail |
| Dtr Retail Llc | 5825 S Dale Mabry Hwy | Tampa, FL 33611 | | | | First Class Mail |
| Dtr Retail Llc | Attn: Francisco | 5825 S Dale Mabry Hwy | Tampa, FL 33611 | | | First Class Mail |
| Dtu Akademska Kniga Dooel | Attn: Aleksandar Pavlovski | Dame Gruev 5, 1000 | Skop Je | Macedonia | | First Class Mail |
| Dtx Markets LLC | 107 Prairie View | Red Oak, TX 75154 | | | | First Class Mail |
| Dtx Markets Llc | Attn: Marcus Dooley | 107 Prairie View | Red Oak, TX 75154 | | | First Class Mail |
| Dubrovsky LLC | Trofimova St 4 B 2 Apt 63 | Moscow | Russia | | | First Class Mail |
| Dubrovsky Llc | Attn: Aleksandr | Trofimova St 4 B 2 Apt 63 | Moscow | Russia | | First Class Mail |
| Dubs & Subs | 9628 W Reno Ave | Ste A110 | Oklahoma City, OK 73127 | | | First Class Mail |
| Dubs And Subs | Attn: Yao Gutong | 9628 W Reno Ave | Ste A110 | Oklahoma City, OK 73127 | | First Class Mail |
| Dubs Games & Thangs | Attn: Frederick "Scott" Lansford | 228 Interstate Dr | Suite 125 | Crossville, TN 38555 | | First Class Mail |
| Ducks Card Castle | Attn: Devin Green | 479 Ten Rod Rd | North Kingstown, RI 02852 | | | First Class Mail |
| Ducks In The Window | Attn: Colette Cummings | 507 Main St | Chantham, MA 02633 | | | First Class Mail |
| Ducks In The Window | Attn: Colette Cummings | 18 Gillis Rd | South Chatham, MA 02659 | | | First Class Mail |
| Duel Enterprises | 3245 Fairfield Rd Ste B | Gettysburg, PA 17325 | | | | First Class Mail |
| Duel Enterprises | Attn: William Mosser | 3245 Fairfield Rd Ste B | Gettysburg, PA 17325 | | | First Class Mail |
| Dueling Land | Attn: Welby Nalls | 16070 E Dartmouth Ave, Ste 3 | Aurora, CO 80013 | | | First Class Mail |
| Duffy Boys Comics&Pokeman LLC | 124 Sunset Hill Dr | Etowah, NC 28729 | | | | First Class Mail |
| Duffy Boys: Comics&Pokeman Llc | Attn: Matthew Duffy | 124 Sunset Hill Dr | Etowah, NC 28729 | | | First Class Mail |
| Duffy Realty & Building Company | dba Ignition Sports Cards | Attn:: Dustin Ankrom | 412 South College | Unit 57 | Wilmington, NC 28403 | First Class Mail |
| Dugan Enterprises LLC | Attn: Joshua Dugan | Berryville, AR 72601 | | | | First Class Mail |
| Dugan Enterprises LLC | dba Comic Book Cosmos | Attn: Joshua Dugan | 312 Eureka Ave | Berryville, AR 72616 | | First Class Mail |
| Dugan Enterprises LLC | Attn: Joshua Dugan | 312 Eureka Ave | Berryville, AR 72601 | | | First Class Mail |
| Dugout Collectibles | Attn: Ken, Debbie Gutermuth | 2647 S Nc Hwy 127 | Hickory, NC 28602 | | | First Class Mail |
| Dugout Collectibles | 515 N Front Street | Rock Springs, WY 82901 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Dugout Collectibles | Attn: Robert & Amanda Collectibles Inc. | 515 N Front Street | Rock Springs, WY 82901 | | | First Class Mail |
| Dugout Sportscards & | | 237 Main St | | | | First Class Mail |
| Dugout Sportscards & | Attn: Robert A Williams Collectibles Inc. | 237 Main St | New Rochelle, NY 10801 | | | First Class Mail |
| Duke City Games - High St | Attn: Roberto Gonzalez | 600 Central Se | Suite 8 | Albuquerque, NM 87102 | | First Class Mail |
| Duke City Games - Lomas | Attn: Roberto Gonzalez | 11130 Lomas Blvd Ne | Suite F7 | Albuquerque, NM 87112 | | First Class Mail |
| Duke City Games - Rio Rancho | Attn: Roberto Gonzalez | 1700 Southern Blvd Se | Suite A | Rio Rancho, NM 87124 | | First Class Mail |
| Duke City Games Llc | Attn: Roberto | 10701 Lomas Blvd Ne | Ste 101 | Albuquerque, NM 87112 | | First Class Mail |
| Duke City Games Llc | Attn: Roberto | 10701 Lomas Blvd Ne | Ste 101 | Albuquerque, NM 87112 | | First Class Mail |
| Duke City Games- Twilight Hobbies & Games | Attn: Roberto Gonzalez | 516 N Guadalupe St | Santa Fe, NM 87501 | | | First Class Mail |
| Dumfries Neighborhood Library | | 18115 Triangle Shopping Plaza | Dumfries, VA 22026 | | | First Class Mail |
| Duncan Comics Book & Accessor | | 398 Perry Highway | Pittsburgh, PA 15229 | | | First Class Mail |
| Duncan Comics Books & Accessor | Attn: Thomas Duncan | 398 Perry Highway | Pittsburgh, PA 15229 | | | First Class Mail |
| Duncanville Bookstore | Attn: Jimmie, Harold, Anthony Mcmahon | 101 W Camp Wisdom, Ste J | Duncanville, TX 75116 | | | First Class Mail |
| Duncanville Bookstore | | 101 W Camp Wisdom #Il | Duncanville, TX 75116 | | | First Class Mail |
| Duncanville Bookstore | Attn: Andy- Mgr | 101 W Camp Wisdom #Il | Duncanville, TX 75116 | | | First Class Mail |
| Dunedin Public Library | | 223 Douglas Ave | Dunedin, FL 34698 | | | First Class Mail |
| Dungeon Cat Gaming LLC | Attn: Thomas Madsen, Michael Bill | 652 Roosevelt Rd | Glenellyn, IL 60137 | | | First Class Mail |
| Dungeon Comics & Cards Inc. | | 447 Speers Rd | Unit S & 6 | Oakville, ON L6K 3S7 | Canada | First Class Mail |
| Dungeon Comics & Cards Inc. | Attn: Rob, John, Ethan | 447 Speers Rd | Unit S & 6 | Oakville, ON L6K 3S7 | Canada | First Class Mail |
| Dungeon Games | Attn: Josh Petrik | 17650 S Tamiami Trl | Suite 202 | Fort Myers, FL 33908 | | First Class Mail |
| Dungeon Gaming Center | Attn: Talitha Smith-Bartow, Robert Bartow | 15557 W Bell Rd | Suite 409 | Surprise, AZ 85374 | | First Class Mail |
| Dungeon In A Box | Attn: David Connen | 5907 Noble Ave | Van Nuys, CA 91411 | | | First Class Mail |
| Dungeon's & Dodgers LLC | Attn: Ethan Becker | 1018 Central Ave | Fort Dodge, IA 50501 | | | First Class Mail |
| Dungeon's & Dodger's LLC | Attn: Ethan Becker | 1018 Central Ave | Fort Dodge, IA 50501 | | | First Class Mail |
| Dungeons & Dugouts LLC | Attn: Jessica, Patrick Studie | 1300 Butcher Ct | Lot 7A | Gillette, WY 82716 | | First Class Mail |
| Dungeons & Javas | Attn: Jared, Candus Scriven | 4420 Austin Bluff Pkwy | Colorado Springs, CO 80918 | | | First Class Mail |
| Dungeon's End | Attn: Alta, Mason | 325 N Central Ave | Duluth, MN 55807 | | | First Class Mail |
| Dunlap Public Library District | | 302 S First St | Dunlap, IL 61525 | | | First Class Mail |
| Dunlap Public Library District | Attn: Amy | 302 S First St | Dunlap, IL 61525 | | | First Class Mail |
| Dunn Public Library | | 110 E Divine St | Dunn, NC 28334 | | | First Class Mail |
| Duo Book Nook Llc. | Attn: Joe Dunn | 701 E Sanduska St | Findlay, OH 45840 | | | First Class Mail |
| Duo Estudio De Design Lda/Mf | Attn: Jose / Vasco | Rua Das Roseiras 130 | Senhora Da Hora, 4460-402 | Portugal | | First Class Mail |
| Dupage Industries | dba Min-Max Games LLC | Attn: Peter Kuhlman | 1135 West National Ave | Addison, IL 60101 | | First Class Mail |
| Durakis Executive Search | | P.O. Box 153 | Crownsville, MD 21032 | | | First Class Mail |
| Durty Dogs Comics LLC | | 953 E Sahara Ave A2-B | Las Vegas, NV 89104 | | | First Class Mail |
| Durty Dogs Comics Llc | Attn: Nathan | 953 E Sahara Ave A2-B | Las Vegas, NV 89104 | | | First Class Mail |
| Dusk 2 Dawn Comics | Attn: Brandon Tucker | 5, 2001 Orange Dr | Los Angeles, CA 90016 | | | First Class Mail |
| Dusk 2 Dawn Comics | | 5, 2001 Orange Dr | Los Angeles, CA 90016 | | | First Class Mail |
| Dutton's Peterson Mem Library | | 106 First St | Odessa, NY 14869 | | | First Class Mail |
| Dutton's Peterson Mem Library | Attn: Karin | 106 First St | Odessa, NY 14869 | | | First Class Mail |
| Dvd Discounters | Attn: Debra Higham | 784 Timberlake Shopping Center | Suite 590 | Virginia Beach, VA 23462 | | First Class Mail |
| Dvd Exchange LLC | Attn: Joshua Gladden | 57721 Pitcher Rd | Silverlake, OR 97638 | | | First Class Mail |
| Dxg-Davinci Ediztice S Rl | Attn: Roberto Corbelli | Via Sandro Penna 24 | Perugia, 06132 | Italy | | First Class Mail |
| Dxy Collectibles LLC | dba Dxy Cards & Collectibles | Attn: Michael Davey | 1150 Arnold Dr | Suite D | Martinez, CA 94553 | First Class Mail |
| Dx Games & More LLC | Attn: Devon Kmet | 1751 Middle Trail Rd | Commerce, MI 48390 | | | First Class Mail |
| Dx Games & More LLC | | 1751 Middle Trail Rd | Commerce, MI 48390 | | | First Class Mail |
| Dx Games & More Llc | Attn: Adam & Devon | 1751 Middle Trail Rd | Commerce, MI 48390 | | | First Class Mail |
| Dxn Provisions | Attn: Scott Richardson | 501 S 1St Ave, Ste N | Arcadia, CA 91006 | | | First Class Mail |
| Dyer Straits Productions LLC | | 132 W Main St | Belleville, IL 62220 | | | First Class Mail |
| Dyer Straits Productions Llc | Attn: Susan/Dave Dyer | 4502 E Thomas Rd | Ste 4504-4506 | Phoenix, AZ 85018 | | First Class Mail |
| Dyersville Comics & Games | Attn: Joshua Wernimont, Troy Burkle, Paul Zurawski | 1213 12th Ave Se | Ste 101 | Dyersville, IA 52040 | | First Class Mail |
| Dyersville Comics & Games | Attn: Josh-Zoie-Troy-Paul | Po Box 373 | Dyersville, IA 52040 | | | First Class Mail |
| Dyersville Comics & Games | | Po Box 373 | Dyersville, IA 52040 | | | First Class Mail |
| Dying Breed Collectors Limited | | 1127 E Sayles Dr | Palatine, IL 60074 | | | First Class Mail |
| Dying Breed Collectors Limited | Attn: John Werner | 1127 E Sayles Dr | Palatine, IL 60074 | | | First Class Mail |
| Dylan Araiza | Attn: Chris Harbour | 7992 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Dynamic Card Collectors | Attn: Joseph Dupont | 32 Flo Rd | Dudley, MA 01573 | | | First Class Mail |
| Dynamic Duo Comics Pty Ltd | Attn: Peter / Michael | Adelaide Arcade 111-117 Rundle | Mall Shop 6G Gay'S Arcade | Adelaide, SA 5000 | Australia | First Class Mail |
| Dynamic Duo Comics Pty Ltd | | Adelaide Arcade 111-117 Rundle | Mall Shop 6G Gay'S Arcade | Adelaide, SA 5000 | Australia | First Class Mail |
| Dynamic Duo Comics, LLC | | 113 B East Mcmurray Road | Mcmurray, PA 15317 | | | First Class Mail |
| Dynamic Duo Comics, Llc | Attn: Colin Mcmahon | 113 B East Mcmurray Road | Mcmurray, PA 15317 | | | First Class Mail |
| Dynamic Entertainment | Attn: Nick | Attn: Nick Barrucci | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | First Class Mail |
| Dynamic Forces | | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Dynamic Forces, Inc | | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Dynamic Forces, Inc | Attn: Nick Barrucci | 113 Gaither Dr, Ste 205 | Mount Laurel, NJ 08054 | | | First Class Mail |
| Dynamic Forces, Inc. | Attn: Nick Barrucci Ext100 | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Dynamic Forces, Inc. | | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Dynaquest Corp T/A Acl | Attn: Mitch Klass | 1476 Clara Ave | Columbus, OH 43211 | | | First Class Mail |
| Dynasty Toys & Collectibles | | 1100 Iowa St | Rolla, MO 65401 | | | First Class Mail |
| Dynasty Toys And Collectibles | Attn: Dennis Robinson | 1100 Iowa St | Rolla, MO 65401 | | | First Class Mail |
| Dz Comics | Attn: Christopher Diaz, Brent Byers | 625 N Moore Ave | Moore, OK 73160 | | | First Class Mail |
| Dz Comics | Attn: Christopher / Brent | Christopher Diaz Sr | 625 N Moore Ave | Moore, OK 73170 | | First Class Mail |
| Dz Comics | Christopher Diaz Sr | 625 N Moore Ave | Moore, OK 73170 | | | First Class Mail |
| Dz Gaming | Attn: Zachary Chilcote | 124 W Monroe St | Decatur, IN 46733-1605 | | | First Class Mail |
| Dzcollectibles Inc | Attn: Noah Duel | 2833 Long Beach Road | Oceanside, NY 11572 | | | First Class Mail |
| Dziamara Companies LLC | dba Powergamers Inc | Attn: Brian Dziamara | 1190 N Main St | Lillington, NC 27546 | | First Class Mail |
| Dziamara Companies LLC | dba Powergamers Inc | Attn: Brian Dziamara | 1210 S 10th Street | Lillington, NC 27546 | | First Class Mail |
| E & M Memorbilia, Inc | Attn: Evan, Marc Sirlin | 4521 Pga Blvd | Ste 240 | Palm Beach Gardens, FL 33418 | | First Class Mail |
| E Gerber Products | | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| E Gerber Products | | 1720 Belmont Ave, Ste C | Baltimore, MD 21244 | | | First Class Mail |
| E J'S Comic Books | Attn: Eric Aydt | P.O. Box 111 | Nashville, IL 62263 | | | First Class Mail |
| E Shop LLC | dba Toy Town | Attn: Rose Or Jerry, Nathan Or Lindsey | 1236 Blue Lakes Blvd | Twin Falls, ID 83301 | | First Class Mail |
| E&B Co Ltd | Attn: Jeena Chang | 15 Floor Eunsung Building | Yeongdong-Daero Gangnam-Gu | Seoul, 06071 | South Korea | First Class Mail |
| E4Toysandmore LLC | | 17350 State Highway 249 | Ste 220 | Houston, TX 77064 | | First Class Mail |
| E4Toysandmore Llc | Attn: Daniel Rodriguez | 17350 State Highway 249 | Ste 220 | Houston, TX 77064 | | First Class Mail |
| Eagle & Empire Game Shop | | 1520 Belle View Blvd | Alexandria, VA 22307 | | | First Class Mail |
| Eagle & Empire Game Shop | Attn: Doug | 1520 Belle View Blvd | Alexandria, VA 22307 | | | First Class Mail |
| Eagle Eye Enterprises Llc | Attn: Doug Robinson | 2076 N. Decatur Road | Decatur, GA 30033 | | | First Class Mail |
| Eagle Eye Enterprises LLC | | 2076 N. Decatur Road | Decatur, GA 30033 | | | First Class Mail |
| Eagle Gaming | Attn: Brandon Johnson | 2537 B Jacksboro Pk | Jacksboro, TX 37766 | | | First Class Mail |
| Eagle Hill Stamps & Coins | | 351 Main Street | Presque Isle, ME 04769 | | | First Class Mail |
| Eagle Hill Stamps & Coins | Attn: Floyd & Paul | 351 Main Street | Presque Isle, ME 04769 | | | First Class Mail |
| Eagle Point Library | | 239 W Main St | Eagle Point, OR 97524 | | | First Class Mail |
| Eagle Valley Music | | 211 Main Street | Minturn, CO 81645 | | | First Class Mail |
| Eagle Valley Music | Attn: Thomas Robbins | 211 Main Street | Minturn, CO 81645 | | | First Class Mail |
| Eaglemoss Inc | | 500 Fashion Ave | Fl 8A | New York, NY 10018-0818 | | First Class Mail |
| Eaglemoss Inc | Attn: Bridget Rose | 500 Fashion Ave | Fl 8A | New York, NY 10018-0818 | | First Class Mail |
| Eaglemoss Inc | | 500 7th Ave, 8th Fl | New York, NY 10018 | | | First Class Mail |
| Eaglemoss Inc. | Attn: Brett Shanahan | 2 Park Avenue | New York, NY 10016 | | | First Class Mail |
| Earl Cagles Comics | C/O Earl Cagle | P.O. Box 6555 | Sevierville, TN 37864 | | | First Class Mail |
| Earl Cagles Comics | Attn: Earl Cagle | C/O Earl Cagle | P.O. Box 6555 | Sevierville, TN 37864 | | First Class Mail |
| Earle C Clements Job Corps | | 2302 Us Hwy 60E | Morganfield, KY 42437 | | | First Class Mail |
| Earth -616 Collectibles | Attn: Adrian/Gabe/Steven | 19884 Crestview Drive | Canyon Country, CA 91351 | | | First Class Mail |
| Earth Prime Comics | Attn: Christine Farrell | 154 Church Street | Burlington, VT 05401 | | | First Class Mail |
| Earth Prime Comics | | 154 Church Street | Burlington, VT 05401 | | | First Class Mail |
| Earth-2 Comics Inc | | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | First Class Mail |
| Earth-2 Comics Inc | Attn: Carr | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | First Class Mail |
| Earth-2 Comics Inc | Attn: Carr D'Angelo | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | First Class Mail |
| Earth-2 Comics Inc | Attn: Carr/Judd | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | First Class Mail |
| Earthworld Comics | | 537 Central Ave. | Albany, NY 12206 | | | First Class Mail |
| East 6 | Attn: Logan Mcdonald, Karen Gibson | 6 East State St | Savannah, GA 31401 | | | First Class Mail |
| East 6 | | 106 E Broughton St | Savannah, GA 31401 | | | First Class Mail |
| East 6 | Attn: Logan & Karen | 106 E Broughton St | Savannah, GA 31401 | | | First Class Mail |
| East Atlanta Comics | Attn: Zachry, Matthew, Joe | 1127 Pluma Dr Se | Atlanta, GA 30316 | | | First Class Mail |
| East Bay Booksellers LLC | | 5433 College Ave | Oakland, CA 94618 | | | First Class Mail |
| East Bay Booksellers LLC | Attn: Jessica | 5433 College Ave | Oakland, CA 94618 | | | First Class Mail |
| East Bridgewater Pub Library | | 32 Union St | E Bridgewater, MA 02333 | | | First Class Mail |
| East Bridgewater Pub Library | Attn: Jessica | 32 Union St | E Bridgewater, MA 02333 | | | First Class Mail |
| East City Books LLC | | 645 Pennsylvania Avenue Se | Suite 100 | Washington, DC 20003 | | First Class Mail |
| East City Collectibles | Attn: Laurie Gillman | 645 Pennsylvania Avenue Se | Suite 100 | Washington, DC 20003 | | First Class Mail |
| East City Collectibles | Attn: William Buckley | 367 Windsor Hwy | Unit 461 | New Windsor, NY 12553 | | First Class Mail |
| East City Collectibles | Attn: William Buckley | 810 Blooming Grove Tpke | Apt 106 | New Windsor, NY 12553 | | First Class Mail |
| East City Collectibles | | 810 Blooming Grove Tpk | Apt 106 | New Windsor, NY 12553 | | First Class Mail |
| East Coast Anime LLC | Attn: Julia Wang | 4651 Babcock Street Northeast, Ste 15 | Palm Bay, FL 32905 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| East Coast Anime LLC | 4651 Babcock St Ne | Ste 15 | Palm Bay, FL 32905 | | First Class Mail |
| East Coast Anime LLC | Attn: Julia & Steven | 4651 Babcock St Ne | Ste 15 | Palm Bay, FL 32905 | First Class Mail |
| East Coast Collectables | dba East Coast Collecting | Attn: Theodore Rubin, Carole Rubin | 3070 Branford Court | Marietta, GA 30062 | First Class Mail |
| East Coast Collectables | 3070 Bramford Ct | Marietta, GA 30062 | | | First Class Mail |
| East Coast Collectables | Attn: Theodore & Carole | 3070 Branford Ct | Marietta, GA 30062 | | First Class Mail |
| East County Regional Library | Attn: Lance, Christine Shrader | 107 Edinburgh South Drive | Suite 213 | Cary, NC 27511 | First Class Mail |
| East County Regional Library | 881 Gunnery Rd N | Lehigh Acres, FL 33971 | | | First Class Mail |
| East County Regional Library | Attn: Kamara I | 881 Gunnery Rd N | Lehigh Acres, FL 33971 | | First Class Mail |
| East Hounsfield Free Library | 19438 State Route 3 | East Hounsfield, NY 13601 | | | First Class Mail |
| East Lansing Public Library | 950 Abbot Rd | East Lansing, MI 48823 | | | First Class Mail |
| East Lansing Public Library | 745 16Th Ave | East Moline, IL 61244 | | | First Class Mail |
| East Moline Public Library | Attn: Aimee | 745 16Th Ave | East Moline, IL 61244 | | First Class Mail |
| East Side Comics | 3794 Hwy 3 East | Osoyoos, BC V0H 1V6 | | | First Class Mail |
| East Side Comics | Attn: Beverly & Brendan | 3794 Hwy 3 East | Osoyoos, BC V0H 1V6 | Canada | First Class Mail |
| East Side Comics, LLC | 50 Sheffield Ct | Phoennsville, PA 19460 | | | First Class Mail |
| East Side Comics, Llc | Attn: Douglas | 50 Sheffield Ct | Phoennsville, PA 19460 | | First Class Mail |
| East Side Mags LLC | 491 Bloomfield Ave | Ste 102 | Montclair, NJ 07042 | | First Class Mail |
| East Side Mags Llc | Attn: Jeffrey Beck | 491 Bloomfield Ave | Ste 102 | Montclair, NJ 07042 | First Class Mail |
| East Smithfield Public Library | 50 Esmond St | Smithfield, RI 02917 | | | First Class Mail |
| East Wind Trading Co | dba East Wind Games | Attn: Maritabeth, Kyle Caruthers | 5617 Atlantis Terrace | Arlington, TX 76016 | First Class Mail |
| East Wind Trading Co | dba East Wind Games | Attn: Maritabeth, Kyle Caruthers | 12550 120th Ave | Kenosha, WI 53142 | First Class Mail |
| Eastardo Store LLC | 6586 Atlantic Ave | Ste 2058 | Delray Beach, FL 33446 | | First Class Mail |
| Eastardo Store Llc | Attn: Muhammad & Robin | 6586 Atlantic Ave | Ste 2058 | Delray Beach, FL 33446 | First Class Mail |
| Eastern Shore Public Library | 23610 Front St | Accomac, VA 23301 | | | First Class Mail |
| Eastern Shore Public Library | Attn: Tiffany | 23610 Front St | Accomac, VA 23301 | | First Class Mail |
| Easter's Lock & Access System | 1713 E Joppa Rd | Baltimore, MD 21234 | | | First Class Mail |
| Eastfield College | 3737 Motley Dr | Mesquite, TX 75150 | | | First Class Mail |
| Eastgate Branch of Cpl | 5705 Marlin Rd | Suite 1500 | Chattanooga, TN 37411 | | First Class Mail |
| Eastgate Car & Home Audio Inc | 204-8 Eastchester Drive | High Point, NC 27262 | | | First Class Mail |
| Eastgate Car & Home Audio Inc | Attn: Fred Wright | 204-8 Eastchester Drive | High Point, NC 27262 | | First Class Mail |
| Easy Hobby Wine | Nanfung Ctr, Rm 1905 | 264-298 Castle Peak Rd | Hong Kong | China | First Class Mail |
| Easy Signs Inc | 7346 Penn Dr | Allentown, PA 18106 | | | First Class Mail |
| Easysoft Ltd | Thorp Arch Grange | Thorp Arch, Wetherby LS23 7BA | United Kingdom | | First Class Mail |
| Ebay | 2025 Hamilton Avenue | San Jose, CA 95125 | | | First Class Mail |
| Ebay | Attn: Jordan Greenstein | 2025 Hamilton Avenue | San Jose, CA 95125 | | First Class Mail |
| Ebay Commerce Inc | 2065 Hamilton Ave | San Jose, CA 95125 | | | First Class Mail |
| Ebenezer's | 3110 29Th Avenue | Vernon, BC V1T 1Z1 | | | First Class Mail |
| Ebenezer's | Attn: Kelly Nanda | 3110 29Th Avenue | Vernon, BC V1T 1Z1 | Canada | First Class Mail |
| Ebec Co | 218 Boyd St | Ste D | Los Angeles, CA 90013 | | First Class Mail |
| Ebec Co | Attn: Kim /Joyce/James | 218 Boyd St | Ste D | Los Angeles, CA 90013 | First Class Mail |
| Ebisu 2 Ny Trading Inc | 4048 Main St | Flushing, NY 11354 | | | First Class Mail |
| Ebisu 2 Ny Trading Inc | Attn: Chuan | 4048 Main St | Flushing, NY 11354 | | First Class Mail |
| Eborn Books, Collectibles & Gifts | Attn: Jason Hansen | 10450 S State, Ste 1124 | Sandy, UT 84070 | | First Class Mail |
| Ecade LLC | Attn: Tyler Ortloff | 1060 Highway 15 S | Suite 56 | Hutchinson, MN 55350 | First Class Mail |
| E-Central Supply | 7025 Old Highway 18 Rd | Custer, WI 54423 | | | First Class Mail |
| E-Central Supply | Attn: Scott Degan | 7025 Old Highway 18 Rd | Custer, WI 54423 | | First Class Mail |
| Ecgce Comics LLC | 31 Cottonwood Rd | Ste 106 | Williston, VT 05495 | | First Class Mail |
| Ecgce Comics Llc | Attn: Benjamin & Kelsey | 31 Cottonwood Rd | Ste 106 | Williston, VT 05495 | First Class Mail |
| Echelon Gaming & Design | Attn: Haden Smith | 3 West Point Blvd | Suite C | Enterprise, AL 36330 | First Class Mail |
| Echelon Left Media LLC | 4967 North Bearlily Way | Castle Rock, CO 80109 | | | First Class Mail |
| Echelon Left Media Llc | Attn: Bruce Singh | 4967 North Bearlily Way | Castle Rock, CO 80109 | | First Class Mail |
| Echo Six Llc | Attn: Jaime & Sarah | 22404 Lavender Cotton Way | Lago Vista, TX 78645 | | First Class Mail |
| Eclipse Book Store | Attn: Robert Hobart | 814 North Pine | Rolla, MO 65401 | | First Class Mail |
| Eclipse Books & Comics | Attn: Robert Hobart | 814 N Pine St | Rolla, MO 65401-3142 | | First Class Mail |
| Eclipse Books & Comics | 814 N Pine St | Rolla, MO 65401-3142 | | | First Class Mail |
| Eclipse Comb & Hobby | Attn: Stephen Nguyen | 9155 Blvd 26 | Ste 280 | North Richland Hills, TX 76180 | First Class Mail |
| E-Comix | 7661 Swallow Rd | Sykesville, MD 21784 | | | First Class Mail |
| Economics In Comics LLC | 6335 East Brown Rd | Unit 1136 | Mesa, AZ 85205 | | First Class Mail |
| Economics In Comics Llc | Attn: William Dreyden | 6335 East Brown Rd | Unit 1136 | Mesa, AZ 85205 | First Class Mail |
| Ecstatic Games Llc | 220 Sundown Covey Trl | St Augustine, FL 32095 | | | First Class Mail |
| Ecstatic Games Llc | Attn: Ben | 220 Sundown Covey Trl | St Augustine, FL 32095 | | First Class Mail |
| Eden Johnson | dba Tarnished Table-Top Gaming Center | Attn: Eden Johnson | 3910 25th Street | Columbus, IN 47203 | First Class Mail |
| Eden Studios Inc | 6 Dogwood Lane | Loudonville, NY 12211 | | | First Class Mail |
| Eden Studios Inc | Attn: Alexandros Vasilakos | 6 Dogwood Lane | Loudonville, NY 12211 | | First Class Mail |
| Eden Studios, Inc. | Attn: George, Ross | 123B Central Ave | Albany, NY 12205 | | First Class Mail |
| Edgar Rice Burroughs Inc | 18354 Ventura Blvd | Tarzana, CA 91357 | | | First Class Mail |
| Edge Gaming & Collectibles LLC | 500 N Hollywood | Memphis, TN 38112 | | | First Class Mail |
| Edge Gaming & Collectibles Llc | Attn: Joshua & Sean | 500 N Hollywood | Memphis, TN 38112 | | First Class Mail |
| Edict Games | Attn: Dustin Guiles | Dustin Guiles | 913 N Broadway | Pittsburg, KS 66762 | First Class Mail |
| Edinburg Corner Store Ltd. | Attn: Dennis | 6792 Tallmadge Road | Rootstown, OH 44272 | | First Class Mail |
| Edison Center Branch Library | 531 Nw 62 St | Miami, FL 33150 | | | First Class Mail |
| Edison Center Library | 531 Nw 62 St | Miami, FL 33150 | | | First Class Mail |
| Edith's Emporium LLC | Attn: Kay Hardeman | 1914 Mccallie Ave | Chattanooga, TN 37404 | | First Class Mail |
| Editions Tanibis Wire | 19 Rue Francis Chirat | Villeurbanne, 69100 | France | | First Class Mail |
| Edokia Inc | Po Box 2412 | New York, NY 10163 | | | First Class Mail |
| Edokia Inc | Attn: Francois & Vanessa | Po Box 2412 | New York, NY 10163 | | First Class Mail |
| Edpro Energy Group Inc | 5 Cuddy Blvd | London, ON N5V 3Y3 | Canada | | First Class Mail |
| Ed's Cards & Comics | Attn: Edward J Johnson | 5881 Palmer Park Blvd | Colorado Springs, CO 80915 | | First Class Mail |
| Ed's Cards & Comics | 5881 Palmer Park Blvd | Colorado Spring, CO 80915 | | | First Class Mail |
| Ed'S Cards & Comics | Attn: Ed Johnson | 5881 Palmer Park Blvd | Colorado Spring, CO 80915 | | First Class Mail |
| Ed's Gaming Emporium | Attn: Edward Vivian | 9481 England Ave | Westminster, CA 92683 | | First Class Mail |
| Eduardo R Gomez | 1402 Graves Rd | Norcross, GA 30093 | | | First Class Mail |
| Eduardo Trujillo | 339 S Cathy Ct | Chandler, AZ 85226 | | | First Class Mail |
| Edubooks Solutions Pvt Ltd | 2Nd Flr,Procube Bldg | Nizampura Main Rd | Vadidara Gujara, 390002 | India | First Class Mail |
| Edubooks Solutions Pvt Ltd | Attn: Jaya Tripathi | 2Nd Flr,Procube Bldg | Nizampura Main Rd | Vadidara Gujara, 390002 | India |  First Class Mail |
| Edward (Small Time Collectibles) Rivas | 140 N White Rd | San Jose, CA 95127 | | | First Class Mail |
| Edward J Briggs | 45 Valcour Heights Dr | Peru, NY 12972 | | | First Class Mail |
| Edward R Hamilton Booksellers | Attn: Melissa Lopes | Po Box 358 | Falls Village, CT 06031 | | First Class Mail |
| Edward R Hamilton Booksellers | Po Box 358 | Falls Village, CT 06031 | | | First Class Mail |
| Eeg - Everything Epic Games LLC | Attn: Christopher Batarlis | 1480 Pleasant Valley Way | Apt 27 | West Orange, NJ 07052 | First Class Mail |
| Efrain Villatoro | 5495 Doncaster Ct | Norcross, GA 30071 | | | First Class Mail |
| EFX Inc | P.O. Box 49818 | Los Angeles, CA 90049-0818 | | | First Class Mail |
| Eg Chesterfield LLC | dba Eternal Games c/o The Lyons Or Ryan Pinder | Attn: John Scamihorn, Ryan Pinder | 50720 Gratiot Avenue | Ste B-120 | Chesterfield, MI 48051 | First Class Mail |
| E-Gamers Cafe LLC | Attn: Henry, Alex Sanchez | 19 Dodson Cove | Jackson, TN 38305 | | First Class Mail |
| E-Gamers Cafe LLC | Attn: Henry, Alex Sanchez | 278 Parkstone Pl | Jackson, TN 38305 | | First Class Mail |
| Ebese Harvolution Inc | Attn: Yues | 3680 S Maryland Pkwy #399 | Las Vegas, NV 89169 | | First Class Mail |
| Eide's Entertainment Ent Inc | 1121 Penn Avenue | Pittsburgh, PA 15222 | | | First Class Mail |
| Eide'S Entertainment Ent Inc | Attn: Jim Turoczy, Mgr. | 1121 Penn Avenue | Pittsburgh, PA 15222 | | First Class Mail |
| Eide's Entertainment Inc | Attn: Jim Turoczy (Ken - Game Buyer) | 1121 Penn Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Eight Cousins Inc | 189 Main St | Falmouth, MA 02540 | | | First Class Mail |
| Eight Cousins Inc | Attn: Eileen Miskell (Ap) | 189 Main St | Falmouth, MA 02540 | | First Class Mail |
| Eightball Studios | 4501 Woodridge Rd | Minnetonka, MN 55345 | | | First Class Mail |
| Eigomanga | Attn: Austin Osueke | Attn Austin Osueke | 4610 Mission Street 4Th Floor | San Francisco, CA 94112 | First Class Mail |
| Eigomanga Trust | 1950 Knolrcrest Ln | Tracy, CA 95376 | | | First Class Mail |
| Einhorn Unlimited LLC | Po Box 702 | Alpine, NJ 07620 | | | First Class Mail |
| Einhorn Unlimited Llc | Attn: Jeff Einhorn | Po Box 702 | Alpine, NJ 07620 | | First Class Mail |
| Eisner Family Foundation Inc. | 50 East Ridgewood Ave. | 367 | Ridgewood, NJ 07450 | | First Class Mail |
| Eisner Family Foundation Inc. | Attn: Ryan Lahmey | 50 East Ridgewood Ave. | 367 | Ridgewood, NJ 07450 | First Class Mail |
| Eisner Family Foundation Inc. | Attn: Deanna Nebenzonquit | 50 East Ridgewood Ave. | 367 | Ridgewood, NJ 07450 | First Class Mail |
| El Bazar For Fans | Attn: Leonardo Aranda | 5220 S Pulaski Rd | Unit C174 | Chicago, IL 60632 | First Class Mail |
| El Duende - Hobbie Games | Attn: Erick Castaneda, Ronel Galindo Coronado | 8684 Av De La Fuente | Ste 7 | San Diego, CA 92154 | First Class Mail |
| El Duende - Hobbie Games | Attn: Erick Castaneda, Ronel Galindo Coronado | Jorge Lopez | c/o The Back Porche | 1211 San Dario Ave, Ste 593 | Laredo, TX 78040 | First Class Mail |
| El Hombre De La Mancha | Attn: Orit Btach | Calle 59, Este San Fransisco | Panama City | Panama | First Class Mail |
| El Jefes Comics LLC | 2821 Gabrielson Ave | San Diego, CA 92111 | | | First Class Mail |
| El Jefes Comics Llc | Attn: Sergio/Maria | 2821 Gabrielson Ave | San Diego, CA 92111 | | First Class Mail |
| El Taller Inc | 275 Essex St | Lawrence, MA 01840 | | | First Class Mail |
| El Taller Inc | Attn: Y-Binh Nguyen | 275 Essex St | Lawrence, MA 01840 | | First Class Mail |
| Elaina Warren | 126 White Cir | Greenville, SC 29611 | | | First Class Mail |
| Elc Llc | Attn: Lili Hill | 6120 W Tropicana Aven Ste A 17 | Las Vegas, NV 89103 | | First Class Mail |
| Elderwoods LLC | Attn: Kurt Hillman, Lisa Hillman | 107 N Otter Ave | Parkers Prairie, MN 56361 | | First Class Mail |
| Eldredge Public Library | 564 Main St | Chatham, MA 02633 | | | First Class Mail |
| Eldredge Public Library | Attn: Meghan | 564 Main St | Chatham, MA 02633 | | First Class Mail |
| Electrowman Cards LLC | 9914 Metropolitan Ave | Forest Hills, NY 11375 | | | First Class Mail |
| Electrowoman Cards Llc | Attn: Jeri Metz | 9914 Metropolitan Ave | Forest Hills, NY 11375 | | First Class Mail |
| Electric City Comics | 1704 Van Vranken Avenue | Schenectady, NY 12308 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Electric City Comics | Attn: Bill Townsend | 1704 Van Vranken Avenue | Schenectady, NY 12308 | | | First Class Mail |
| Electric Milk Creation Inc | 52 Magnolia Dr | Streamwood, IL 60107 | | | | First Class Mail |
| Electronic Systems Installers Inc | 120 Rose Ct, Ste A | York, PA 17406 | | | | First Class Mail |
| Electronics Boutique Australia | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm, QLD 4009 | Australia | | First Class Mail |
| Electronics Boutique Australia | Attn: Jennifer | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm Qld, 4009 | Australia | First Class Mail |
| Electronics Boutique Australia | Attn: Jennifer | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm Qld, 4009 | Australia | First Class Mail |
| Electronics Boutique Canada | 8995 Airport Rd | Brampton, ON L6T 5T2 | Canada | | | First Class Mail |
| Electronics Boutique Canada | Inc. | 8995 Airport Rd | Brampton, ON L6T 5T2 | Canada | | First Class Mail |
| Elegant Octopus Games | Attn: Zechariah Maples | 2608 6th Ave | Tacoma, WA 98406 | | | First Class Mail |
| Elegant Products 757 LLC | 4905 Klamath Rd | Virginia Beach, VA 23462 | | | | First Class Mail |
| Elegant Products 757 Llc | Attn: Kevin Ling | 4905 Klamath Rd | Virginia Beach, VA 23462 | | | First Class Mail |
| Elektra Comic Sl | Attn: Alberto/Enrique | San Bernardo, 20 | Madrid, 28015 | Spain | | First Class Mail |
| Element Null Gaming | Attn: Logan Amburgey | 29 W Mcclain Ave | Scottsburg, IN 47170 | | | First Class Mail |
| Element Null Gaming | Attn: Logan Amburgey | 80 S Main St | Scottsburg, IN 47170 | | | First Class Mail |
| Elementgames&Collectiblesltd. | 4-53227 Range Rd 15 | Parkland County, AB T7Y 0C3 | Canada | | | First Class Mail |
| Elementgames&Collectiblesltd. | Attn: Jesse & Julia | 4-53227 Range Rd 15 | Parkland County, AB T7Y 0C3 | Canada | | First Class Mail |
| Elena K Byerly | 6 Tree Hollow Dr | Shrewsbury, PA 17361 | | | | First Class Mail |
| Elephant Eater Comics | Attn: Ryan Claytor | 2435 Walenius Ct | Holt, MI 48842 | | | First Class Mail |
| Elf Creek Games | P.O. Box 7594 | Champaign, IL 61826 | | | | First Class Mail |
| Elfin Werks LLC | P.O. Box 1023 | Ann Arbor, MI 48106-1023 | | | | First Class Mail |
| Elfnmoon LLC | Attn: John Rantanen | 1354 Shelby St | Suite A | Indianapolis, IN 46203 | | First Class Mail |
| Elger Bay Grocery & Gifts | Attn: Josh, Elyse Flickner | 1992 Elger Bay Rd | Camano Island, WA 98282 | | | First Class Mail |
| Elgin Cc Bookstore | Attn: Kelly, Steve K | 1700 Spartan Drive | Elgin, IL 60123 | | | First Class Mail |
| Elk Livingston F | 205 Wierfield St Apt 1 | Brooklyn, NY 11221 | | | | First Class Mail |
| Elite Global Solutions Inc Us | Attn: Kurt Tong/Eric Tong | Suite A | 313 Newpoint Ave | City Of Industr, CA 91745 | | First Class Mail |
| Elite Comics | 11842 Quivira Rd | Overland Park, KS 66210 | | | | First Class Mail |
| Elite Comics | 416 Tavern Rd | Monroe, NJ 08831 | | | | First Class Mail |
| Elite Comics | Attn: Michael Weissman | 416 Tavern Rd | Monroe, NJ 08831 | | | First Class Mail |
| Elite Feet Inc. | 1243 E Danforth | Edmond, OK 73034 | | | | First Class Mail |
| Elite Feet Inc. | Attn: James Drain | 1243 E Danforth | Edmond, OK 73034 | | | First Class Mail |
| Elite Gaming Legion | Attn: Pablo Ugalde | 1171 North 159th Drive | Goodyear, AZ 85338 | | | First Class Mail |
| Elite Global Solutions Inc Us | Attn: Kurt Tong/Eric Tong | Suite A | 313 Newpoint Ave | City Of Industr, CA 91745 | | First Class Mail |
| Elite Production HK Ltd | Rm 7, 16/F, Peninsula Tower, 538 Castle | Kowloon, Hong Kong | | | | First Class Mail |
| | Peak Rd, Cheung Sha Wan | | | | | |
| Elite Techzone Repair LLC | dba Starbase Gaming Cafe | Attn: Jorge Ginez | 2229 W University Dr | Edinburg, TX 78539 | | First Class Mail |
| Elite Trading Cards LLC | Attn: Joshua Gray | 951 B Bowers Mill Rd Sw | Douglas, GA 31533 | | | First Class Mail |
| Elite Zone Gaming | Attn: Jonathon Garcia | 1502 Laredo St | Suite 1 | Laredo, TX 78040 | | First Class Mail |
| Elitefeetandcomicwellc | dba Comiccare | Attn: Anthony Mckee | 1243 East Danforth Road | Edmond, OK 73034 | | First Class Mail |
| Elitefeetandcomicwellc | 1243 E Danforth Rd | Edmond, OK 73034 | | | | First Class Mail |
| Elitefeetandcomicwellc | Attn: Anthony Mckee | 1243 E Danforth Rd | Edmond, OK 73034 | | | First Class Mail |
| Elitegamerz LLC | Attn: Jeremy Miller | 8611 Highway 23 | Suite 1F | Belle Chasse, LA 70037-2504 | | First Class Mail |
| Elitegamerz, LLC | Attn: Jeremy Miller | 323 Intrepid Drive | Belle Chasse, LA 70037 | | | First Class Mail |
| Elk Grove Village Pub Library | 1001 Wellington Ave | Elk Grove Vill, IL 60007 | | | | First Class Mail |
| Elk Grove Village Pub Library | Attn: Tammy | 1001 Wellington Ave | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Elk River Books Llp | Po Box 2212 | Livingston, MT 59047 | | | | First Class Mail |
| Elk River Books Llp | Attn: Andrea Peacock | Po Box 2212 | Livingston, MT 59047 | | | First Class Mail |
| Elkin Public Library | 111 N Front St | Elkin, NC 28621 | | | | First Class Mail |
| Ella Johnson Mem Libr District | 109 S State St | Hampshire, IL 60140 | | | | First Class Mail |
| Ella Johnson Mem Libr District | Attn: Mary | 109 S State St | Hampshire, IL 60140 | | | First Class Mail |
| Elliott Bay Book Company Llc | 1521 10Th Ave. | Seattle, WA 98122 | | | | First Class Mail |
| Elliott Hobbies Nc T/A Fundemonium | Attn: Steven, Jean Elliott | 579 Rohnert Park Expressway | Rohnert Park, CA 94928 | | | First Class Mail |
| Ellis Library & Ref Center | Jennifer Mccarty | 3700 South Custer Rd | Monroe, MI 48161 | | | First Class Mail |
| Ellis Library And Ref Center | Jennifer Mccarty | 3700 South Custer Rd | Monroe, MI 48161 | | | First Class Mail |
| Ellison High School Library | 909 Elms Rd | Killeen, TX 76542 | | | | First Class Mail |
| Ellsworth Public Library | 312 W Main St | Ellsworth, WI 54011 | | | | First Class Mail |
| Ellsworth Public Library | Attn: Caroline | 312 W Main St | Ellsworth, WI 54011 | | | First Class Mail |
| Elm City Games | Attn: Trish Loter, Matt Loter | 71 Orange Street | New Haven, CT 06510 | | | First Class Mail |
| Elmora Branch Library | 740 W Grand St | Elizabeth, NJ 07202 | | | | First Class Mail |
| Eloquent Page | Attn: Donna Howard | 70 N Main St | Saint Albans, VT 05478 | | | First Class Mail |
| Elots | Attn: Edye And Derek | Attn Rick Nesbitt | 2208 Canfield Rd Ste 3 Ep | Youngstown, OH 44511 | | First Class Mail |
| Elsewhere Comics | 2361 Vermont | Blue Island, IL 60406 | | | | First Class Mail |
| Elsewhere Comics | Attn: Lynn Sutton | 2361 Vermont | Blue Island, IL 60406 | | | First Class Mail |
| Elsewhere Comics & Collec | Attn: Lynn Sutton | 2361 Vermont | Blue Island, IL 60406 | | | First Class Mail |
| Elting Memorial Library | 93 Main St | New Paltz, NY 12561 | | | | First Class Mail |
| Elting Memorial Library | Attn: Kimberly | 93 Main St | New Paltz, NY 12561 | | | First Class Mail |
| Elvan Group LLC | 101 Monte Vista | Irvine, CA 92602 | | | | First Class Mail |
| Elvan Group Llc | Attn: Zafer | 101 Monte Vista | Irvine, CA 92602 | | | First Class Mail |
| Elysium Cards & Games | Attn: Tyler Selee | 11725 Fair Oaks Boulevard | Fair Oaks, CA 95628 | | | First Class Mail |
| Elysium Video Games | Attn: Michael Brown | 158 E Main St | Suite 1A | Grangeville, ID 83530 | | First Class Mail |
| Em Cards & Collectibles | 95 Capital Dr | Unit 116B | Charlottetown, PE C1E 1R4 | Canada | | First Class Mail |
| Em Cards & Collectibles | Attn: Mike & Erik | 95 Capital Dr | Unit 116B | Charlottetown, PE C1E 1R4 | Canada | First Class Mail |
| Emerald City Comic & Coll | Attn: Neil Johnson, Chad Rivard | 4902 113th Avenue Ne | Clearwater, FL 33760 | | | First Class Mail |
| Emerald City Comics | Attn: Juon Caudron | 1280 Charnelton St | Suite A | Eugene, OR 97401 | | First Class Mail |
| Emerald City Comics & Coll. | 4902 113Th Avenue N | Clearwater, FL 33760 | | | | First Class Mail |
| Emerald City Comics & Coll. | Attn: Neil Johnson | 4902 113Th Avenue N | Clearwater, FL 33760 | | | First Class Mail |
| Emerald Comics | 1431 Kingston Rd | Scarborough, ON M1N 1R4 | Canada | | | First Class Mail |
| Emerald Comics | Attn: Steve Kalastonis | 21 Summerbridge Rd | Scarborough, ON M1G 1L8 | Canada | | First Class Mail |
| Emerald Haven LLC | Attn: Amy Covey | 780 Ocean Beach Hwy | Ste B | Longview, WA 98632 | | First Class Mail |
| Emerald Knights Comics | Attn: Jason Weymouth | 4116 W Burbank Boulevard | Burbank, CA 91505 | | | First Class Mail |
| Emerald Phoenix Comics Ltd | Attn: Chris Bodnar | 1274 Marsh Rd | Quesnel, BC V2J 6H3 | Canada | | First Class Mail |
| Emerald Phoenix Comics Ltd | 1274 Marsh Rd | Quesnel, BC V2J 6H3 | Canada | | | First Class Mail |
| Emerald Tavern Games & Cafe | Attn: Erich Weidner | 9012 Research Blvd | Suite C1 | Austin, TX 78758 | | First Class Mail |
| Emergency Power Service Inc | 10829 Philadelphia Rd | White Marsh, MD 21162 | | | | First Class Mail |
| Emergency Power Systems | 95 Stark St | Tonawanda, NY 14150 | | | | First Class Mail |
| Emery-Pratt | Attn: Claudette Ebe | 1966 W M-21 Street | Owosso, MI 48867-1397 | | | First Class Mail |
| Emery-Pratt Company | 1966 W-M-21 Street | Owosso, MI 48867-1397 | | | | First Class Mail |
| Emet Technologies LLC | 14220 N 78Th St | Omaha, NE 68122 | | | | First Class Mail |
| Emet Technologies Llc | Attn: Kathleen Petersen | 14220 N 78Th St | Omaha, NE 68122 | | | First Class Mail |
| Emily Neil Botica | 6489 Forest Beach Dr | Brighton, MI 48116 | | | | First Class Mail |
| Emja Enterprises | 120 Hemlock Ave | Hattiesburg, MS 39402 | | | | First Class Mail |
| Emja Enterprises | Attn: Matthew Aeby | 120 Hemlock Ave | Hattiesburg, MS 39402 | | | First Class Mail |
| Emma's Premium Goods | 720 Alta View Ct | Worthington, OH 43085 | | | | First Class Mail |
| Emma's Premium Goods | Attn: Jing Huang | 720 Alta View Ct | Worthington, OH 43085 | | | First Class Mail |
| Emmcee Co LLC | T/A Back To The Past | 50420 Dennis Ct | Wixom, MI 48393 | | | First Class Mail |
| Emmcee Co LLC | Attn: C.Scott Or Andy | T/A Back To The Past | 50420 Dennis Ct | Wixom, MI 48393 | | First Class Mail |
| Empire America | 1016 Juan Tabo Suite D | Albuquerque, NM 87112 | | | | First Class Mail |
| Empire America | Attn: Ron Or Henry | 1016 Juan Tabo Suite D | Albuquerque, NM 87112 | | | First Class Mail |
| Empire Central Comics | Attn: John, Michael | 2047 W Main, Ste B-2 | League City, TX 77573 | | | First Class Mail |
| Empire Central Comics & Cards | Attn: Michael / Melissa | 2047 W Main St | Ste B2 | League City, TX 77573 | | First Class Mail |
| Empire City Productions LLC | 33 Park St | Unit 3 | Lee, MA 01238 | | | First Class Mail |
| Empire City Productions Llc | Attn: Jason | 33 Park St | Unit 3 | Lee, MA 01238 | | First Class Mail |
| Empire Collectibles | Attn: Robert Koppy | 5795 El Cajon Blvd | San Diego, CA 92115 | | | First Class Mail |
| Empire Comics | Attn: George Melton | 1636 Slate Run Rd | New Albany, IN 47150 | | | First Class Mail |
| Empire Comics | 1636 Slate Run Road | New Albany, IN 47150 | | | | First Class Mail |
| Empire Comics | Attn: Heidi Cerrone 'Miguel' | 1069 Abbott Rd | Buffalo, NY 14220 | | | First Class Mail |
| Empire Comics | Attn: George Melton | 1636 Slate Run Road | New Albany, IN 47150 | | | First Class Mail |
| Empire Comics | Attn: Paul Stewart | 3248 Cahaba Heights Rd | Birmingham, AL 35243 | | | First Class Mail |
| Empire Comics | C/O Heidi Cerrone | 1069 Abbott Road | Buffalo, NY 14220 | | | First Class Mail |
| Empire Comics | Attn: Heidi Cerrone | C/O Heidi Cerrone | 1069 Abbott Road | Buffalo, NY 14220 | | First Class Mail |
| Empire Comics Ch | Attn: George Melton | 2667 Charlestown Rd | Suite C | New Albany, IN 47150 | | First Class Mail |
| Empire Comics Vault | Attn: Ben Schwartz | 1120 Fulton Ave K | Sacramento, CA 95825 | | | First Class Mail |
| Empire Game Center | Attn: Carl Mccormick | 9258 Market Sq Dr | Streetsboro, OH 44241 | | | First Class Mail |
| Empire Game Center LLC | Po Box 2371 | Streetsboro, OH 44241 | | | | First Class Mail |
| Empire Game Center Llc | Attn: Carl | Po Box 2371 | Streetsboro, OH 44241 | | | First Class Mail |
| Empire Gaming | Attn: Joseph 'Kevin' Hardin | 139 S Powell St | Forest City, NC 28043 | | | First Class Mail |
| Empire Gaming | Attn: Joseph 'Kevin' Hardin | 598 Pilgrim Rd | Ellenboro, NC 28040 | | | First Class Mail |
| Empire Strikes Books | Attn: Bryan O'Quinn/Camille | 600 Nw 23Rd St | Ste 103 | Oklahoma City, OK 73103 | | First Class Mail |
| Empire Text | 112 Farrier Ave | Ste 210 | Oneida, NY 13421 | | | First Class Mail |
| Empire Text | Attn: Jason Obomsawin | 112 Farrier Ave | Ste 210 | Oneida, NY 13421 | | First Class Mail |
| Empire Toys Inc | Attn: 'Jimmy' Zheng | Xiaoqing Zheng | 245 E Main St Ste 107 | Alhambra, CA 91801 | | First Class Mail |
| Empire Workforce Solutions | 402 S. Milliken Ave #G | Ontario, CA 91761 | | | | First Class Mail |
| Employee Cash Sale - Diamond | 10150 York Rd | Suite 300 | Cockeysville | MD 21030-3344 | | First Class Mail |
| Employee Cash Sales- East | Attn: Employee | 207 Redco Avenue | Red Lion, PA 17356 | | | First Class Mail |
| Employee Cash Sales-Mw | Attn: James Sweeney | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Employee Cash Sales-Sw | Attn: Karen Scofield | 2251 Picadilly Dr | Suite B20 | Round Rock, TX 78664 | | First Class Mail |
| Employee Sales-El Cerrito | Attn: Vince Ligi | Alliance Game Distributor | 11100 San Pablo Ave, Ste 200B | El Cerrito, CA 94530 | | First Class Mail |
| Employment Guidance & Resolut | 7040 Wedgewood Way | Las Vegas, NV 89147 | | | | First Class Mail |
| Employment Guidance & Resolut | Attn: Jonathan | 7040 Wedgewood Way | Las Vegas, NV 89147 | | | First Class Mail |
| Employment Security Dept | Attn: Ui Tax Administration | P.O. Box 84242 | Seattle, WA 98124-5542 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Empower Retirement | 8515 E Orchard Rd | Greenwood Village, CO 80111 | | | First Class Mail |
| Enareis Dynamic Media Ltd | Attn: Stefanos Kalpaxidis | 68, Ifai Riou St Neos Kosmos | Athens, 11744 | Greece | First Class Mail |
| Encased Comics | Attn: Jonathan Velez | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | First Class Mail |
| Encased Comics | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | | First Class Mail |
| Encased Comics | Attn: Jonathan | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | First Class Mail |
| Enchanted Gaming Emporium | Attn: John Hirt | 808 Chestnut St | Suite C | Murray, KY 42071 | First Class Mail |
| Enchanted Grounds | Attn: Jeff | 8800 S Colorado Blvd | Highlands Ranch, CO 80126 | | First Class Mail |
| Enchanted Grounds | 8800 S Colorado Blvd | Highlands Ranch, CO 80126 | | | First Class Mail |
| Enchanted Grounds Inc | Attn: Jeffrey Koka, Dayle Koka | 3615 W Bowles Ave | Suite 6 | Littleton, CO 80123 | First Class Mail |
| Enchanted Grounds Inc | Attn: Jeffrey K, James | 8800 S Colorado Blvd | Unit A | Highlands Ranch, CO 80126 | First Class Mail |
| Enchanted Haven LLC | Attn: Matthew Phillips | 70 E Court Street, Ste B | Paoli, IN 47454 | | First Class Mail |
| Enchanted Images | Attn: John Garvin | 61343 King Jehu Way | Bend, OR 97702 | | First Class Mail |
| Enchanted Knights (1) | Attn: Tracee Crockett | 230 E Central Ave, Ste B | Mackinaw City, MI 49701 | | First Class Mail |
| Enchanted Lotus Gaming LLC | Attn: Zane Gray, Brandi Gray | 824 E Monroe Ave | Buckeye, AZ 85326 | | First Class Mail |
| Enchanted Toychest | Fantasy Books Inc | 1113 East Main Street | Belleville, IL 62220 | | First Class Mail |
| Enchanted Toychest | Attn: Steve /Tony | Fantasy Books Inc | 1977 West Us Hwy 50 | Fairview Height, IL 62208 | First Class Mail |
| Enchantee Frierson | 8148 Caitlin Dr | Olive Branch, MS 38654 | | | First Class Mail |
| Encircle Direct LLC | Attn: Brandon Lee | 243 Corkscrew St | Elizabeth, CO 80107 | | First Class Mail |
| Encom Marketing | Herbert Rogers | 27980 Pebblebrook St | Southfield, MI 48034 | | First Class Mail |
| Encom Marketing | Attn: Herb Rogers | 27980 Pebblebrook St | Southfield, MI 48034 | | First Class Mail |
| End Zone | Attn: John Irsik | 133 S State St | Suite S | Clearfield, UT 84015 | First Class Mail |
| End Zone Cards & Comics | Attn: John Irsik Ste S | Clearfield, UT 84015 | | | First Class Mail |
| End Zone Cards & Comics | Attn: John Irsik | 133 S State St Ste S | Clearfield, UT 84015 | | First Class Mail |
| End Zone Hobby Center | 133 South State Street | Unit# S | Clearfield | UT 84015 | First Class Mail |
| End Zone Hobby Center | 505 West 2600 South | Bountiful, UT 84010 | | | First Class Mail |
| End Zone Hobby Center | Attn: John Irsik | 505 West 2600 South | Bountiful, UT 84010 | | First Class Mail |
| Ender's Game | Attn: James () T J Parnell | 240 W Shaw Ave, Ste 108 | Clovis, CA 93612 | | First Class Mail |
| Endless Comics | Attn: Matthew Plencner | 402 S Apple Rd | Osceola, IN 46561 | | First Class Mail |
| Endless Comics & Cards, LLc | 4 Meyers Ridge Court | St Charles, MO 63304 | | | First Class Mail |
| Endless Comics & Cards, Llc | Attn: Ben, Derian & Jason | 4 Meyers Ridge Court | St Charles, MO 63304 | | First Class Mail |
| Endless Comics Games & Cards | 4 Meyers Ridge Rd | St Charles, MO 63303 | | | First Class Mail |
| Endless Comics Llc | Attn: Mathew Plencner | 402 S Apple Rd | Osceola, IN 46561 | | First Class Mail |
| Endless Comics, Games & Cards | 440 A Rue Francois St | Florissant, MO 63031 | | | First Class Mail |
| Endless Comics, Games & Cards | Attn: Ben Amin And Scott | 440 A Rue Francois St | Florissant, MO 63031 | | First Class Mail |
| Endless Detail | Attn: Cory Thomulka | 470 East Broad St | Gibbstown, NJ 08027 | | First Class Mail |
| Energybreathing LLC | Attn: Visith Mak | 4717 Virginia Ave | Ste E | Dallas, TX 75204 | First Class Mail |
| Enesco Corporation | Attn: Ken Hines | 26257 Network Place | Chicago, IL 60673-1262 | | First Class Mail |
| Enesco LLC | Box 26257 | 26257 Network Pl | Chicago, IL 60673-1262 | | First Class Mail |
| Engage!, LLC | 12500 Hood Circle Ste101 | Martinsburg, WV 25403 | | | First Class Mail |
| Engage!, Llc | Attn: Angela And Kim | 12500 Hood Circle Ste101 | Martinsburg, WV 25403 | | First Class Mail |
| Engine Inc | Minami Building 4Th Floor | 4-3-10 Sotokanda Chiyoda-Ku | Tokyo, 101-0021 | Japan | First Class Mail |
| Engine Inc | Attn: Kentaro Ono | Minami Building 4Th Floor | 4-3-10 Sotokanda Chiyoda-Ku | Tokyo, 101-0021 | Japan | First Class Mail |
| Enginuity LLC | 3629 Bryant St | Palo Alto, CA 94306 | | | First Class Mail |
| English Family Games Inc | dba Game Kastle Kent | Attn: Travis English, Michelle English | 215 1St Ave S | Kent, WA 98032 | First Class Mail |
| Enjoy Comics Llp | 111 E Puainako St | Unit 715 | Hilo, HI 96720 | | First Class Mail |
| Enjoy Comics Llp | Attn: Mike' / Bryan | 111 E Puainako St | Unit 715 | Hilo, HI 96720 | First Class Mail |
| Enosburgh Public Library | 241 Main St | Enosburg Falls, VT 05450 | | | First Class Mail |
| Enosburgh Public Library | Attn: Brenda | 241 Main St | Enosburg Falls, VT 05450 | | First Class Mail |
| Ensemble Inc. | Attn: Laurie Rothenberg | Dba Bookworm Central | 12193 Livingston Rd | Manassas, VA 20109 | First Class Mail |
| Ensemble Inc. | Dba Bookworm Central | 12193 Livingston Rd | Manassas, VA 20109 | | First Class Mail |
| Enterprise Comics | C/O Robert Thumith | 15 Nota Road | Moncure, NC 27559 | | First Class Mail |
| Enterprise Comics | Attn: Robert Thumith | C/O Robert Thumith | 15 Nota Road | Moncure, NC 27559 | First Class Mail |
| Enterprise Comics & Collecti | 5369 E Herrera Dr | Phoenix, AZ 85054 | | | First Class Mail |
| Enterprise Comics And Collecti | Attn: John Edwards | 5369 E Herrera Dr | Phoenix, AZ 85054 | | First Class Mail |
| Enterprise Games | Attn: Donald Pawley | 330 Westminster Drive | Noblesville, IN 46060 | | First Class Mail |
| Enterprise Solutions Group Inc | 12 Galloway Ave, Ste 3E | Hunt Valley, MD 21030 | | | First Class Mail |
| Enterprize Comics Etc | Attn: Timothy, Tracy Knowles | 109-B Key Rd | Keene, NH 03431 | | First Class Mail |
| Enterprize Comics Etc | Attn: Timothy & Tracy | 109-B Key Road | Keene, NH 03431 | | First Class Mail |
| Enterprize Comics Etc | 109-B Key Road | Keene, NH 03431 | | | First Class Mail |
| Entertainmart - Springfield | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Entertainmart- Missoula | 2901 Brooks St | Ste B-3 | Missoula, MT 59801 | | First Class Mail |
| Entertainmart-Colorado Spring | Book Barn : T/A Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Entertainment &Collectables Gp | Po Box 607 | Bayamon, PR 00960 | | | First Class Mail |
| Entertainment &Collectables Gp | Attn: Coral | Po Box 607 | Bayamon, PR 00960 | | First Class Mail |
| Entertainment Earth | 61 Moreland Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Entertainment Earth Dist | 61 Moreland Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Entertainment Earth Hm Only | 61 Moreland Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Entertainment Earth Inc. | 61 Moreland Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Entertainment Earth Inc. | Attn: Accounts Payable | Simi Valley, CA 93065 | | | First Class Mail |
| Entertainment Earth Inc. | Attn: Dat Ma | 61 Moreland Rd | Attn: Accounts Payable | Simi Valley, CA 93065 | First Class Mail |
| Entertainment Earth Llc | Attn: Crystal Letterman | Attn: Aaron Labowitz | 12730 Raymer Street Ste 1 | N Hollywood, CA 91605 | First Class Mail |
| Entertainment Endeavors | dba Howlers Hatchet House | Attn: Jim Reed | 215 Harrison Ave | Mt Holly, NJ 08060 | First Class Mail |
| Entertainment One Stop Shop LLC | dba Platinum City Gaming | Attn: Van Latimore Iii | 294 Winthrop St | Taunton, MA 02780 | First Class Mail |
| Entertainment Store | Attn: Satish Or Sunil | Eurela No 14/A New No 47 | Churcth St Civil Station Div 61 | Bangalore, 560001 | India | First Class Mail |
| Entertainment,Games & Trad Cor | Attn: Fernando | 1200 Brickell Ave Ste 350 | Miami, FL 33131 | | First Class Mail |
| Entropy Games LLC | Attn: Kaitlyn Christensen | 1736 Avery Plaza St | Severance, CO 80550 | | First Class Mail |
| Env Kingdom Inc | dba Env Collectible | Attn: Vincent Jong | 314-222 Baseline Road | Sherwood Park, AB T8H-1S8 | Canada | First Class Mail |
| Envision Gaming, LLC | dba Tables & Towers | Attn: Anthony Birdsong | 400 North Center St | Ste 137 | Westminster, MD 21157 | First Class Mail |
| Envista LLC | P.O. Box 7047 | Group Q | Indianapolis, IN 46207 | | First Class Mail |
| Ephraim Public Library | 30 S Main | Ephraim, UT 84627 | | | First Class Mail |
| Ephraim Public Library | Attn: Lori Voshall | 30 S Main | Ephraim, UT 84627 | | First Class Mail |
| Epi Books LLC | c/o Dr Lisa Williams | 850 Camino Carrera | Chula Vista, CA 91913 | | First Class Mail |
| Epic Adventure Games | Attn: Dargan | 222 A Mt Herman Rd | Scotts Valley, CA 95066 | | First Class Mail |
| Epic Comics & Collectibles | 2730 Stillwater Road East | Maplewood, MN 55119 | | | First Class Mail |
| Epic Comics And Collectibles | Attn: Michael Havner | 2730 Stillwater Road East | Maplewood, MN 55119 | | First Class Mail |
| Epic Comics LLC | C/O Juan Dego Carmona | 4060 Andover Cay Blvd | Orlando, FL 32825 | | First Class Mail |
| Epic Comics Llc | Attn: Juan & Beatriz | C/O Juan Dego Carmona | 4060 Andover Cay Blvd | Orlando, FL 32825 | First Class Mail |
| Epic Games & Comics Llc | Attn: Henry And Joe | 5864 Brainerd Rd | Chattanooga, TN 37411 | | First Class Mail |
| Epic Games & Comics LLC | 5864 Brainerd Rd | Chattanooga, TN 37411 | | | First Class Mail |
| Epic Games, Inc. | 620 Crossroads Blvd | Cary, NC 27518 | | | First Class Mail |
| Epic Games, Inc. | Attn: Steve Yarish | 620 Crossroads Blvd | Cary, NC 27518 | | First Class Mail |
| Epic Gaming | Attn: Elias, Daniel | 17185 Se Mcloughlin Blvd | Suite E | Milwaukie, OR 97267 | First Class Mail |
| Epic Loot Games And | Attn: Scott/Brian/Allen | 9130 Dayton-Lebanon Pike | Centerville, OH 45458 | | First Class Mail |
| Epic Loot Games And | 9130 Dayton-Lebanon Pike | Centerville, OH 45458 | | | First Class Mail |
| Epic Loot Merchant | Attn: Felix | Po Box 1407 | Hatgana, GU 96932 | | First Class Mail |
| Epic Loot Merchant | Po Box 1407 | Hatgana, GU 96932 | | | First Class Mail |
| Epic Pulls Anime Cafe LLC | Attn: David Gass | 5489 Snell Ave | Ste 80 | San Jose, CA 95123 | First Class Mail |
| Epic Pulls Anime Cafe LLC | Po Box 610481 | San Jose, CA 95161 | | | First Class Mail |
| Epic Pulls Anime Cafe Llc | Attn: David/Jesse/Diamond | Po Box 610481 | San Jose, CA 95161 | | First Class Mail |
| Epic Spider | 59 Drew Ave | Highland Falls, NY 10928 | | | First Class Mail |
| Epic Spider | Attn: Sean Mccue | 59 Drew Ave | Highland Falls, NY 10928 | | First Class Mail |
| Epic Tabletop Hobbies LLC | Attn: Toni Gerencer | 1850 172Nd Ave | Suite C | Grand Haven, MI 49417 | First Class Mail |
| Epic Walls & Games - Arizona | Attn: Martin Thiebes, Elizabeth Thiebes | 9040 E Valencia Rd | Unit 106 | Tucson, AZ 85747 | First Class Mail |
| Epicenter Comics | Attn: Igor Maricic | Attn Igor Maricic | 7120 Shoreline Drive #2301 | San Diego, CA 92122 | First Class Mail |
| Epicenter Comics | Attn: Igor Maricic | 7120 Shoreline Dr, Ste 2301 | San Diego, CA 92122 | | First Class Mail |
| Epidemikmedia LLC | Attn: Kory Costello | 429 Lake Park Blvd | Muscatine, IA 52761 | | First Class Mail |
| Epik Cards & Games LLC. | Attn: David Yao | 734 E Pipeline Rd, Ste A | Hurst, TX 76053 | | First Class Mail |
| Epikos Comics Cards & Games LLC | Attn: Henry Flood | 5864 Brainerd Rd | Chattanooga, TN 37411 | | First Class Mail |
| Epiq Corporate Services | Dept 086 | P.O. Box 120286 | Dallas, TX 75312-0286 | | First Class Mail |
| Epiq Systems Corporate Srvc | 10300 SW Allen Blvd | Beaverton, OR 97005 | | | First Class Mail |
| Epitaph Studios Llc | Attn: Brent Nelson | 717 Fairway Drive Apt C | St Louis, MI 48880 | | First Class Mail |
| Epitaph/Black Mask | Attn: Matt Pizzolo C/O Epitaph | 2798 Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Epitaph/Black Mask | Attn: Matt Pizzolo | Attn Matt Pizzolo C/O Epitaph | 2798 Sunset Blvd | Los Angeles, CA 90026 | First Class Mail |
| Epitaph/Black Mask | P.O. Box 996 | Bedford Park, IL 60499-0996 | | | First Class Mail |
| Equifax Credit Infolryy/Ga | P.O. Box 7121 | Charlotte, NC 28272-1221 | | | First Class Mail |
| Era Comics C/O Eric Asher | Attn: J. Amy Cameron | 1610 A Barcnet Drive | Manchester, MO 63021 | | First Class Mail |
| Erasmus Fox | Attn: Pan Universal Galactic Ww | 3288 Adams Ave, Unit 16297 | San Diego, CA 92116-9998 | | First Class Mail |
| Erb Books | 1626 Skyview Dr | Irving, TX 75060 | | | First Class Mail |
| Erb Books | Attn: Jim Gerlach | 1626 Skyview Drive | Irving, TX 75060 | | First Class Mail |
| Eric Carle Museum | Attn: Andrea Powers, Eliza Brown | 125 West Bay Rd | Amherst, MA 01002 | | First Class Mail |
| Eric DaSha | 1401 E Willow Run Dr | Norcross, GA 30093 | | | First Class Mail |
| Eric Whittington Dba Bird & | Beckett Books & Records | 653 Chenery St | San Francisco, CA 94131 | | First Class Mail |
| Eric's Trip | Attn: Eric Levin / Owner | 1154-A Euclid Ave. Ne | Atlanta, GA 30307-1939 | | First Class Mail |
| Eric's Trip | 1154-A Euclid Ave. Ne | Atlanta, GA 30307-1939 | | | First Class Mail |
| Erik Auli | Planet Found LLC | 12-197 Kipuka St | Pahoa, HI 96778 | | First Class Mail |
| Erique R Watson | 2336 Fruitville Pike | Lancaster, PA 17601 | | | First Class Mail |
| Ernie Holdings LLC | 9514 Alta Mira Dr | Dallas, TX 75218 | | | First Class Mail |
| Ernie Holdings LLC | Attn: Monica Ruiz | 9514 Alta Mira Dr | Dallas, TX 75218 | | First Class Mail |
| Ero Anime LLC | 3430 Precision Dr | North Las Vegas, NV 89032 | | | First Class Mail |
| Ero Anime Llc | Attn: Wendy | 3430 Precision Dr | North Las Vegas, NV 89032 | | First Class Mail |
| Eros Comix | 7563 Lake City Way NE | Seattle, WA 98115 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Esc Key Comics & Games LLC | Attn: Jeffrey Veytia, Betsy Tuttle | 409 West Redbud Dr | | Hurst, TX 76053 | First Class Mail |
| Esc Key Comics & Games LLC | 409 W Redbud Dr | | Hurst, TX 76053 | | First Class Mail |
| Esc Key Comics & Games LLC | 409 W Jeff,Betsy & Michael | 409 W Redbud Dr | | Hurst, TX 76053 | First Class Mail |
| Escape Hatch Books LLC | Attn: Joseph, Fred Bills | 27 Main St | | Jaffrey, NH 03452 | First Class Mail |
| Escape Hatch Books Llc | Attn: Joseph Or Fred | 27 Main Street Suite #1 | | Jaffrey, NH 03452 | First Class Mail |
| Escape Hatch Books LLC | 27 Main Street Suite #1 | | Jaffrey, NH 03452 | | First Class Mail |
| Escape Pod Comics LLC | Attn: Menachem Luchins | 302 Main Street | | Huntington, NY 11743 | First Class Mail |
| Escape Pod Comics LLC | 302 Main Street | | Huntington, NY 11743 | | First Class Mail |
| Escape Reality Comics, LLC | 464 Forks Of The River Pkwy | | Sevierville, TN 37862 | | First Class Mail |
| Escape Reality Comics, Llc | Attn: Kenneth & James | 464 Forks Of The River Pkwy | | Sevierville, TN 37862 | First Class Mail |
| Escape Room South Jersey | Attn: Derek Lindeman | 710 Haddon Ave | | Collingswood, NJ 08108 | First Class Mail |
| Escape Tcg & More LLC | Attn: Andrew Comboss | 305 N Main St, Ste B | | Liberty, IN 47353 | First Class Mail |
| Escape Tcg & More LLC | 305B N Main Street | | Liberty, IN 47353 | | First Class Mail |
| Escape Tcg & More LLC | Attn: Andrew Comboss | 305B N Main Street | | Liberty, IN 47353 | First Class Mail |
| Escapism Entertainment Llc | 13 Vahlsing Way | | Robinsville, NJ 80691 | | First Class Mail |
| Escapism Entertainment Llc | Attn: Lawrence Hoffman | 13 Vahlsing Way | | Robinsville, NJ 80691 | First Class Mail |
| Escapist Comics Bookstore | Attn: Jack Rems (Owner) | 3090 Claremont Ave | | Berkeley, CA 94705 | First Class Mail |
| Escapist Comics Bookstore | 3090 Claremont Ave | | Berkeley, CA 94705 | | First Class Mail |
| Esdevium Games | Attn: Christoph Cianci | c/o Map Cargo International | 254 Henry St | Inwood, NY 11096 | First Class Mail |
| Esh Ketchum LLC | Attn: Manny Singh Son | 2524 Karakul Ct | | Fitchburg, WI 53711 | First Class Mail |
| Eslite Corporation, The | B1, No 196, Sung De Road | | Hsin Yi District | | Taipei, 110 | | Taiwan | | First Class Mail |
| Eslite Corporation, The | Attn: Fiona Liao | B1, No 196, Sung De Road | | Hsin Yi District | Taipei, 110 | Taiwan | First Class Mail |
| Eslite Culture Hong Kong Ltd | Attn: Maggie Lam | 77 Leighton Rd | | Rooms 1018,10F,Leighton Centre | Causeway Bay | Hong Kong | First Class Mail |
| Eslite Culture Hong Kong Ltd | 77 Leighton Rd | | Rooms 1018,10F,Leighton Centre | Causeway Bay | Hong Kong | First Class Mail |
| Espacio Shop Inc | Attn: Encarnacion | 8202 Chelsea Cir N | | Hopewell Jct, NY 12533 | First Class Mail |
| Espacio Shop Inc | 8202 Chelsea Cir N | | Hopewell Jct, NY 12533 | | First Class Mail |
| Esposito & Sons Freight Line | P.O. Box 733 | | 6 Graham Dr | | Plattsburgh, NY 12901 | First Class Mail |
| Essential Collectibles Inc | Attn: Ted Winoraski | 126 Route 10 West | | Succasunna, NJ 07876 | First Class Mail |
| Essential Lifestyles Pte Ltd | Attn: Mike | 211 Holland Avenue | | 04-03 Holland Rd Shopping Ctr | Singapore, 278967 | | First Class Mail |
| Essential Lifestyles Pte Ltd | 211 Holland Avenue | | 04-03 Holland Rd Shopping Ctr | Singapore, 278967 | Singapore | First Class Mail |
| Estarland.Com | Attn: Chris Kong | Connected Wire Inc: T/A | 14225 Sullyfield Cir Ste C | Chantilly, VA 20151 | First Class Mail |
| Estarland.Com | Connected Wire Inc: T/A | 14225 Sullyfield Cir Ste C | | Chantilly, VA 20151 | First Class Mail |
| Estes Express Lines | P.O. Box 105160 | | Atlanta, GA 30348-5160 | | First Class Mail |
| Estonce, Inc | Attn: Ricardo Ponce | 1401 N Clovis Ave | | Ste 117 | | Fresno, CA 93727 | First Class Mail |
| ET Harris & Son Inc | Commerical Refrigeration & Air | 490 State Rte 3 | | P.O. Box 8 | | Plattsburgh, NY 12901 | First Class Mail |
| Etailforest LLC | Attn: Kenneth Lee | 1568 N Linden Ave | | Rialto, CA 92376-8624 | First Class Mail |
| Etailforest LLC | Attn: Kenneth Lee | 6001 S Austin Rd | | Stockton, CA 95215-8354 | First Class Mail |
| Etailforest LLC | Attn: Kenneth Lee | 3388 S Cactus Ave | | Bloomington, CA 92316-3819 | First Class Mail |
| Etailforest LLC | Attn: Kenneth Lee | 6500 Davidson Hwy | | Concord, NC 28027-7995 | First Class Mail |
| Etailforest LLC | Attn: Kenneth Lee | 11263 Oleander Ave | | Fontana, CA 92337-7441 | First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 171 Tradition Trail | | Ste 102 | | Holly Springs, NC 27540 | First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | Ind9 | | 1151 S Graham Rd | | Greenwood, IN 46143-7830 | First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | Etailforest Llc | | 24300 Nandina Ave | | Moreno Valley, CA 92551-9534 | First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | Smf3 | | 3923 S B St | | Stockton, CA 95206 | First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 12300 Bermuda Road | | Henderson, NV 89044-8746 | First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 22205 East 19th Ave | | Aurora, CO 80019-3710 | First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 4412 W 300 N | | Greenfield, IN 46140-7099 | First Class Mail |
| Etailforest LLC | Attn: Jinling Yang | 250 Emerald Dr | | Joliet, IL 60433-3280 | First Class Mail |
| Etech | 27915 Cirrus Circle | | Corona, CA 92883 | | First Class Mail |
| Etech | 27915 Cirrus Circle | | Corona, CA 92883 | | First Class Mail |
| Eternal Games | Attn: Bla & Daniel | 26051 Hoover Rd | | Warren, MI 48089 | First Class Mail |
| Eternal Games | c/o John Scarnihorn | 26051 Hoover Rd | | Warren, MI 48089 | First Class Mail |
| Eternal Games LLC | Attn: John Scarnihorn, Josef Vitiello | 26051 Hoover Rd | | Warren, MI 48089 | First Class Mail |
| Eternal Lore Games LLC | Attn: Erin Crothers | 714 S Main St | | North East, MD 21901 | First Class Mail |
| Eternal Lore Games LLC | Attn: Erin Crothers | 805 S Main St | | North East, MD 21901 | First Class Mail |
| Eternia Dreams Toys & Coll. | 250 Teeter Rd | | Littlestown, PA 17340 | | First Class Mail |
| Eternia Dreams Toys And Coll. | Attn: Allan Nicky Heather | 250 Teeter Rd | | Littlestown, PA 17340 | First Class Mail |
| Ethereal Lounge Llp | 495 #3 River Rd Unit C | | Shelton, CT 06484 | | First Class Mail |
| Ethereal Lounge Llp | Attn: David Telesco | 47 Jordan Ave | | Shelton, CT 06484 | First Class Mail |
| Ethereal Lounge Llp | Attn: Alex, David, Jolene | 495 #3 River Rd Unit C | | Shelton, CT 06484 | First Class Mail |
| Etienne Finnerty | Attn: Etienne | 16065 Forsyth St | | Pointe-aux-trem, QC H1A 5P3 | Canada | First Class Mail |
| Etienne Finnerty | Attn: Etienne | 16065 Forsyth St | | Pointe-aux-trem, QC H1A 5P3 | Canada | First Class Mail |
| ETS Inc | 186 US Oval | | Plattsburgh, NY 12903 | | First Class Mail |
| Ettin Games & Hobbies LLC | Attn: Ken | 8510 Montgomery Blvd Ne | | Suite A1 | | Albuquerque, NM 87111 | First Class Mail |
| Ettin Games & Hobbies LLC | Attn: Ken | 257 Fm 1960 Bypass Rd East | | Humble, TX 77338 | First Class Mail |
| Eugene Toy & Hobby | Attn: David | 32 East 11th Ave | | Eugene, OR 97401 | First Class Mail |
| Eula Faye Judkins | Attn: James Sweeney | 3102 Brooklon Ave | | Ste A | | Fort Wayne, IN 46809 | First Class Mail |
| Euphie's Cards & Collectibles | Attn: Jessica Guzman, Kristofer Leal | 910 Se Military Dr | | Unit L2 | | San Antonio, TX 78214 | First Class Mail |
| Eureka Productions | Attn: Tom Romplun | 8778 Oak Grove Rd | | Mt Horeb, WI 53572 | First Class Mail |
| Eureka Public Library | 606 N Main St | | Eureka, KS 67045 | | First Class Mail |
| Eureka Public Library | Attn: Connie | 606 N Main St | | Eureka, KS 67045 | First Class Mail |
| Eureka Puzzles | Attn: David L | 1355 Beacon Street | | Brookline, MA 02446 | First Class Mail |
| Euro Gifts Inc | 504 Main Street | | Acushnet, MA 02743 | | First Class Mail |
| Euro Gifts Inc | Attn: Richard & Walter | 504 Main Street | | Acushnet, MA 02743 | First Class Mail |
| Eurpac Service Inc. | Attn: Ben Weers | 1421 Diamond Springs Road | | Virginia Beach, VA 23455 | First Class Mail |
| Ev Operations LLC | dba Ev Collectibles | Attn: Dario Villeda | 6623 Elmer Ave | | Apt 4 | | North Hollywood, CA 91606 | First Class Mail |
| Ev Operations LLC | 6623 Elmer Ave | | 4 | | Los Angeles, CA 91606 | First Class Mail |
| Ev Operations LLC | dba Ev Collectibles | Attn: 6623 Elmer Ave, Apt 4 | | N Hollywood, CA 91606 | | First Class Mail |
| Ev Operations Llc | Attn: Dario Villeda | 6623 Elmer Ave | | 4 | | Los Angeles, CA 91606 | First Class Mail |
| Eva Ink Publishing | Renee Witterstaetter | 106 E Pioneer St | | Wake Village, TX 75501 | First Class Mail |
| Evans County Public Library | 701 W Main St | | Claxton, GA 30417 | | First Class Mail |
| Evans County Public Library | Attn: Sabrina | 701 W Main St | | Claxton, GA 30417 | First Class Mail |
| Evandon Games & Cafe Inc | Attn: Eli Klein | 1610 Maple Ave | | Suite 1 | | Evanston, IL 60201 | First Class Mail |
| Evanston Pub Libr-Robert Crown | 1801 Main St | | Evanston, IL 60202 | | First Class Mail |
| Evanston Pub Libr-Robert Crown | Attn: Kellse | 1801 Main St | | Evanston, IL 60202 | First Class Mail |
| Evansville Toys & Games | Attn: Daniel Barritt | 3810 E Morgan Ave | | Evansville, IN 47715 | First Class Mail |
| Evansville Toys & Games | 3810 E Morgan Ave | | Evansville, IN 47715 | | First Class Mail |
| Evansville Toys & Games | Attn: Daniel | 3810 E Morgan Ave | | Evansville, IN 47715 | First Class Mail |
| Evelyn M Thouin | 6660 Star Rd | | Ellenburg Center, NY 12934 | | First Class Mail |
| Evend Llc | Attn: Rich | Po Box 3003 | | Henrico, VA 23228 | First Class Mail |
| Event Horizon Hobbies | Attn: Chris, Sarah- Anne Lahaie | 845 King St | | Unit 9 | | Midland, ON L4R 0B7 | Canada | First Class Mail |
| Event Network LLC | 9606 Aero Drive | | Suite 1000 | | San Diego, CA 92123 | First Class Mail |
| Event Network LLC | Attn: Roberta Sklar | 9906 Areo Drive | | Suite 1000 | | San Diego, CA 92123 | First Class Mail |
| Eventologi Solutions Inc | Attn: Micah Green | 12307 Darlington Ave | | Los Angeles, ca 90049 | First Class Mail |
| Everbiu Limited - R&M Trucking | c/o Cargo Partner | Attn: Wee Wei bunn, Au Yeung Oi Ki | 3720 River Road | Franklin Park, IL 60131 | First Class Mail |
| Evans County Public Library | Attn: Brandon | 2831 Wetmore Avenue | | Everett, WA 98201 | First Class Mail |
| Everett Comics | 2831 Wetmore Avenue | | Everett, WA 98201 | | First Class Mail |
| Evergreen Park Public Library | 9400 S Troy Ave | | Evergreen Park, IL 60805 | | First Class Mail |
| Evergreen Park Public Library | Attn: Laura | 9400 S Troy Ave | | Evergreen Park, IL 60805 | First Class Mail |
| Everscape Trading Company | 104 E. Fort St | | Manchester, TN 37355 | | First Class Mail |
| Everscape Trading Company | Attn: Jacob | 104 E. Fort St | | Everscape | | Manchester, TN 37355 | First Class Mail |
| Everyone Comics & Books | Attn: Dimitrios Fragiskatos, Thomas Gryphon | 41-26 27 St | | Unit 2 | | Long Island, NY 11101 | First Class Mail |
| Everyone Comics Inc | 41-26 27Th St | | Unit 2 | | Long Island, NY 11101 | First Class Mail |
| Everyone Comics Inc | Attn: Dimitrios | 41-26 27Th St | | Unit 2 | | Long Island, NY 11101 | First Class Mail |
| Everything Anime | dba All Things Anime | Attn: Carlos Torres, Wendy Cruz | 1655 Boston Rd | | Springfield, MA 01129 | First Class Mail |
| Everything Anime | dba All Things Anime | Attn: Carlos Torres, Wendy Cruz | 893 Armory St | | Springfield, MA 01107 | First Class Mail |
| Everything Epic Games LLC | 200 Springfield Ave, Apt 1004 | | Springfield, NJ 07081 | | First Class Mail |
| Everything Games | Attn: Perry Romano | 404 W Half Day Rd | | Buffalo Grove, IL 60089 | First Class Mail |
| Everything Legware | Nw 6333 Po Box 1430 | | Minneapolis, MN 55485-6333 | | First Class Mail |
| Evil Empire, Inc | Attn: Michael Sloan | 2510 Durant Ave | | Berkeley, CA 94704 | First Class Mail |
| Evil Hat Productions LLC | 10125 Colesville Rd | | Silver Spring, MD 20903 | | First Class Mail |
| Evil Ink | Attn: Falina Reed | 15821 Ventura Blvd Ste 370 | | Encino, CA 91436 | First Class Mail |
| Evil Ink LLC | c/o David Weise & Associates | 15821 Ventura Blvd, Ste 370 | | Encino, CA 91436 | First Class Mail |
| Evil Lair Comics And | Collectibles | 20 Provost Dr | | Suffern, NY 10901 | First Class Mail |
| Evil Lair Comics And | Attn: Thom | Collectibles | | 20 Provost Dr | | Suffern, NY 10901 | First Class Mail |
| Evilyn'S Comics | Attn: Michael Hernandez | 1144 Quinto Creek Place | | Chula Vista, CA 91913 | First Class Mail |
| Evil- Evil Genius Games | Attn: David Scott | 7 West 41St Street | | Suite 208 | | New York, NY 10018 | First Class Mail |
| Evolute Consulting, LLC | 2033 Prairie Hill Dr | | Ft Collins, CO 80528 | | First Class Mail |
| Evolution Cards & Comics | Attn: Jacob Horch | 9005 Elk Grove | | Ste 1 | | Elk Grove, CA 95624 | First Class Mail |
| Evolution Collection | Attn: Daniel Sanchez | 325 S Baker St | | Anaheim, CA 92804 | First Class Mail |
| Evolution Games | Attn: Donald/ Annamtage | 6212 Mccart Ave | | Ft Worth, TX 76133 | First Class Mail |
| Evolution Games LLC | Attn: Michael E | 932 Elmwood Rd | | Lansing, MI 48917 | First Class Mail |
| Evolution Games LLC | Attn: Charles Bellamy, Tim Kret | 3132 Se Loop 820 | | Fort Worth, TX 76140 | First Class Mail |
| Evolution Gaming & Collectible | Attn: Fred Martinson | 2475 Hilyard St | | Eugene, OR 97405 | First Class Mail |
| Evolution Gaming & Collectible | 2535 Jensen Ave #F | | Sanger, CA 93657 | | First Class Mail |
| Evolution Gaming & Collectible | Attn: Valintino | 2535 Jensen Ave #F | | Sanger, CA 93657 | First Class Mail |
| Evolution Gaming & Collectible | Attn: Valentino Castillo | 1050 Shaw Ave, Ste 108J | | Clovis, CA 93612 | First Class Mail |
| Evolution USA LLC | 26635 Agoura Rd, Ste 107 | | Calabasas, CA 91302 | | First Class Mail |
| Evolutions Card Shack | Attn: Leonardo Larraga | 1037 French Ave | | Apt 12 | | Edinburg, TX 78541 | First Class Mail |
| Evyl Empire Enterprises | dba Boarding School Games | Attn: Matthew Smiciklas | 3655 S Durango Dr | Suite 10 | Las Vegas, NV 89147 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Evyl Empire Enterprises | Attn: Matthew Smicklias | 10161 Park Run Drive | Suite 150 | Las Vegas, NV 89145 | First Class Mail |
| Evyl Empire Enterprises | Attn: Matthew Smicklias | 3655 S Durango Dr | Suite 8 | Las Vegas, NV 89147 | First Class Mail |
| Exaglow LLC | 9877 Chapman Ave | Ste D-444 | | Garden Grove, CA 92841 | First Class Mail |
| Exaglow Llc | Attn: Tran | 9877 Chapman Ave | Ste D-444 | Garden Grove, CA 92841 | First Class Mail |
| Exalted Funeral Press | 6024 N Seacliff Ave | Meridian, ID 83646 | | | First Class Mail |
| Excalibur Books & Comics #1 | 2444 S.E. Hawthorne Blvd | Portland, OR 97214 | | | First Class Mail |
| Excalibur Books And Comics #1 | Attn: Debbie | 2444 S.E. Hawthorne Blvd | Portland, OR 97214 | | First Class Mail |
| Excalibur Comics | Attn: Robert Chin | 3030 Bloor St West | Etobicoke, ON M8X 1C4 | | First Class Mail |
| Excalibur Comics | 3030 Bloor St West | Etobicoke, ON M8X 1C4 | Canada | | First Class Mail |
| Excalibur Comics Cards & Games | 2811 N State Line Ave | Texarkana, TX 75503 | | | First Class Mail |
| Excalibur Comics Cards & Games | Attn: Carla/Dale/Chris | 2811 N State Line Ave | Texarkana, TX 75503 | | First Class Mail |
| Excalibur Comics Cards & Games | 937 E 70Th St | Shreveport, LA 71106 | | | First Class Mail |
| Excalibur Comics Cards & Games | Attn: Carla/Dale/Chris | 937 E 70Th St | Shreveport, LA 71106 | | First Class Mail |
| Excalibur Games LLC | Attn: Dylan Daywitt | 1337 Kolterman Ave | Apt #102 | Seward, NE 68434 | First Class Mail |
| Excalibur: Shreveport | Attn: Chris Zepeda, Dale Frost | 937 E 70th St | Shreveport, LA 71106 | | First Class Mail |
| Excalibur: Texarkana | Attn: Dale | 2811-A State Line | Texarkana, TX 75503 | | First Class Mail |
| Excel Drones LLC | Attn: Fred Kandah | 1858 Middlebelt Rd | Garden City, MI 48135 | | First Class Mail |
| Excellent Adventures | 110 Milton Avenue | Ballston Spa, NY 12020 | | | First Class Mail |
| Excellent Adventures | Attn: John J. Belskis Jr. | 110 Milton Avenue | Ballston Spa, NY 12020 | | First Class Mail |
| Excelsior Collectibles | Derek Tan | 805 S Harbor Blvd | Fullerton, CA 92832 | | First Class Mail |
| Excelsior Collectibles | Attn: Derek Or Mac | Derek Tan | 805 S Harbor Blvd | Fullerton, CA 92832 | First Class Mail |
| Excelsior Games & Comic | Attn: Robert, Steven | 306 S Lafayette St | Greenville, MI 48838 | | First Class Mail |
| Excelsior Games & Comics | 306 S Lafayette St | Greenville, MI 48838 | | | First Class Mail |
| Excelsior Games & Comics | Attn: Robert / Connie | 306 S Lafayette St | Greenville, MI 48838 | | First Class Mail |
| Excelsioria LLC | 838 Walker Rd | Dover, DE 19904 | | | First Class Mail |
| Excelsioria Llc | Attn: Ryan And Jothan | 838 Walker Rd | Dover, DE 19904 | | First Class Mail |
| Exceptional Collectibles LLC | 361 Atlantic Avenue | East Rockaway, NY 11518 | | | First Class Mail |
| Exceptional Collectibles Llc | Attn: John & Angela | 361 Atlantic Avenue | East Rockaway, NY 11518 | | First Class Mail |
| Excited People LLC | dba The Gaming Goat | Attn: Morgan Fleur De Lys | 6543 Las Vegas Blvd S | Suite C-135 | Las Vegas, NV 89119 | First Class Mail |
| Exclusive Products LLC | 21117 Gary Dr | Ste 308 | Castro Valley, CA 94546 | | First Class Mail |
| Exclusive Products Llc | Attn: Faisal Amin | 21117 Gary Dr | Ste 308 | Castro Valley, CA 94546 | First Class Mail |
| Executive Replicas Inc | Attn: Winston Dunlop | 32 Mccall Pl | Newburgh, NY 12550 | | First Class Mail |
| Exhibition Adventure Inc. | 468 Stradbrook Avenue | Justin Paquin | Winnipeg, MB R3L 0J9 | Canada | First Class Mail |
| Exhibition Adventure Inc. | Attn: Aaron Rosen | 468 Stradbrook Avenue | Justin Paquin | Winnipeg, MB R3L 0J9 | Canada | First Class Mail |
| Exile Comics LLC | Attn: Alfonso Carr | 2688 3Rd Avenue | Bronx, NY 10454 | | First Class Mail |
| Exile Comics LLC | 377 Brook Ave | Apt 4C | Bronx, NY 10454 | | First Class Mail |
| Exile Comics Llc | Attn: Alfonso Carr | 377 Brook Ave | Apt 4C | Bronx, NY 10454 | First Class Mail |
| Exiled Games | Attn: Robert Day | 300 North Prospect Street | Herkimer, NY 13350 | | First Class Mail |
| Expansion Gaming Corner LLC | 181 W Jackson St | Millersburg, OH 44654 | | | First Class Mail |
| Expansion Gaming Corner Llc | Attn: Jose And Tyler | 181 W Jackson St | Millersburg, OH 44654 | | First Class Mail |
| Expectro Inc | Attn: Abid Ikram | 43 Mundy Ave | Spotswood, NJ 08884 | | First Class Mail |
| Expeditors Int'L | 6005 Freeport Ave, Ste 102 | Memphis, TN 38141 | | | First Class Mail |
| Experal Company Limited | Level 1 Packsimex Building | 52 Dong Du Ben Nghe District 1 | Ho Chi Minh | Vietnam | First Class Mail |
| Experal Company Limited | Attn: Tuan Anh /Anthony | Level 1 Packsimex Bldg | 52 Dong Du Ben Nghe District 1 | Ho Chi Minh | Vietnam | First Class Mail |
| Experience Point | Attn: Zachary Sipos | 1702 Ne 42Nd Ave | Portland, OR 97213 | | First Class Mail |
| Expired Robot Comic Books Games & Collectibles | Attn: Bradley Hatfield | 1477 Nj 23 S | Butler, NJ 07405 | | First Class Mail |
| Expired Robot LLC | 3 Inness Place | Glen Ridge, NJ 07028 | | | First Class Mail |
| Expired Robot Llc | Attn: Bradley Hatfield | 3 Inness Place | Glen Ridge, NJ 07028 | | First Class Mail |
| Exploding Kittens Lp | Attn: Accounting | 100 N Crescent Drive | Suite 100C | Los Angeles, CA 90210 | First Class Mail |
| Exploding Kittens, Inc | 7162 Beverly Blvd | Los Angeles, CA 90036 | | | First Class Mail |
| Explorers Emporium Inc | Attn: Jerald Adlof, Adlof Trust | 306 S Ironwood Dr | Apache Junction, AZ 85120 | | First Class Mail |
| Export Receiving Cfs Rose | Attn: Ong Hui Hui, Gerard How | c/o Vanguard Logistics Services | 760 Port Carteret Dr | Carteret, NJ 07008 | First Class Mail |
| Express Commercial Cleaning, Inc | 1501 Panther Loop, Bldg 3D | Pflugerville, TX 78660 | | | First Class Mail |
| Express Games & Collectibles LLC | Attn: Michael King | 616 Edgefield Rd | Unit 150 | North Augusta, SC 29841 | First Class Mail |
| Express Services Inc | P.O. Box 535434 | Atlanta, GA 30353-5434 | | | First Class Mail |
| Extended Play Stl (Ships Sea) | Attn: Ricardo Garcia | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | First Class Mail |
| Extended Play Stl Wire | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid Spain | | First Class Mail |
| Extensiveenterprisecomics&Gam | 1362 Naamans Creek Rd 91 A | Garrett Valley, PA 19060 | | | First Class Mail |
| Extensiveenterprisecomics&Gam | Attn: Nick Putiri | 1362 Naamans Creek Rd 91 A | Garrett Valley, PA 19060 | | First Class Mail |
| Extreme Gaming LLC | 770 Main St | Ste 4-2 | Lewiston, ME 04240 | | First Class Mail |
| Extreme Gaming Llc | Attn: Kevin Williams | 56 Sweden St | Caribou, ME 04736 | | First Class Mail |
| Extreme Tech Pros LLC | 10 Collins Street Apt 10D | Hamden, CT 06514 | | | First Class Mail |
| Extreme Tech Pros Llc | Attn: Sebastian Mccall | 10 Collins Street Apt 10D | Hamden, CT 06514 | | First Class Mail |
| Extreme Tech Pros, LLC | dba Dragon Novelties | Attn: Sebastian Mccall | 1262 Elm Street | Stratford, CT 06615 | First Class Mail |
| Extreme-Sets, Inc | 657 Noble Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Eye Opener | 15 Center Court | Newington, CT 06111 | | | First Class Mail |
| Eye Opener | Attn: Art Massa | 15 Center Court | Newington, CT 06111 | | First Class Mail |
| Eyes & Ears | 11561 Rutledge Road | Ottumwa, IA 52501 | | | First Class Mail |
| Eyes & Ears | Attn: Tara & Matthew | 11561 Rutledge Road | Ottumwa, IA 52501 | | First Class Mail |
| Ez Cash Pawn & Jewelry | 1030 Forest Ave | Maysville, KY 41056 | | | First Class Mail |
| Ez Cash Pawn & Jewelry | Attn: Daniel Sammons | 1030 Forest Ave | Maysville, KY 41056 | | First Class Mail |
| E-Z1 Comics & More! LLC | Attn: Zachary Roberts | 61 Happy Hill Road | Williamson, WV 25661 | | First Class Mail |
| Ezgaming Card Shop | Attn: Albert Medders | 1820 Pembroke Rd | Greensboro, NC 27408 | | First Class Mail |
| F P Enterprises Inc | Attn: Jessica | 1167 N Fair Oaks Avenue | Sunnyvale, CA 94089 | | First Class Mail |
| F&F Books LLC | 220 N Higgins Ave | Missoula, MT 59802 | | | First Class Mail |
| F&F Books Llc | Attn: Mara Panich | 220 N Higgins Ave | Missoula, MT 59802 | | First Class Mail |
| FA O'Toole Office Systems Inc | 350 Clubhouse Rd, Ste E | Hunt Valley, MD 21031 | | | First Class Mail |
| Fab.Com | 95 Morton St 8Th Floor | New York, NY 10014 | | | First Class Mail |
| Fable Lane | 1395 E Main St | Owosso, MI 48867 | | | First Class Mail |
| Fable Lane | Attn: Heather And Edward | 1395 E Main St | Owosso, MI 48867 | | First Class Mail |
| Fable Lane Books | Attn: Heather Bigelow | 1395 E Main St | Owosso, MI 48867 | | First Class Mail |
| Fabled Gaming LLC | Attn: Juan Salazar | 7650 South Redwood Road | Suite B | West Jordan, UT 84084 | First Class Mail |
| Fabricators Forge | Attn: Dominic Metzger | 1012 5th Ave | Second Floor | Coraopilis, PA 15108 | First Class Mail |
| Fabrique Innovations Inc | 200 Rodeo Dr | Edgewood, NY 11717 | | | First Class Mail |
| Fac Inc T/A: First Aid Comics | 1142 W Taylor St | Chicago, IL 60607 | | | First Class Mail |
| Fac Inc T/A: First Aid Comics | Attn: Thomas Seymour | 1142 W Taylor St | Chicago, IL 60607 | | First Class Mail |
| Facilitator Enterprises LLC | 11816 Inwood Rd | Ste 5253 | Dallas, TX 75244 | | First Class Mail |
| Facilitator Enterprises Llc | Attn: Rahman | 11816 Inwood Rd | Ste 5253 | Dallas, TX 75244 | First Class Mail |
| Factory Comics Sac | Attn: Eduardo/Richard/Juan | Calle Coronel Inclan 135 Of A | Miraflores | Lima, LIM18 | Peru | First Class Mail |
| Factory Entertainment | 2355 Whitman Rd, Ste A | Concord, CA 94518 | | | First Class Mail |
| Factory Xtreme | Attn: Paul Otaguro | 350 Horton Plaza | San Diego, CA 92101 | | First Class Mail |
| Fair Day S Play | Attn: Lisa Beth Ripkin | 7050 Carrol Ave | Suite 102 | Takoma Park, MD 20912 | First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Brezina | 214 W State St | Geneva, IL 60134 | | First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Brezina | 1015 Curtiss St | Downers Grove, IL 60515 | | First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Brezina | 19 S La Grange Rd | La Grange, IL 60525 | | First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Brezina | 780 Burr Oak Dr | Westmont, IL 60559 | | First Class Mail |
| Fair Oaks Branch Library | 2370 E Main St | Stockton, CA 95205 | | | First Class Mail |
| Fair Square Graphics LLC | 608 S Dunsmuir Ave, Apt 207 | Los Angeles, CA 90036 | | | First Class Mail |
| Fairdale Branch Library | 10620 W Manslick Rd | Louisville, KY 40118 | | | First Class Mail |
| Fairlawn Branch | 6376 Sw 8Th St | Miami, FL 33144 | | | First Class Mail |
| Fairlawn Branch | Attn: Zelaida | 6376 Sw 8Th St | Miami, FL 33144 | | First Class Mail |
| Fairmont Branch Ppl | 4330 Fairmont Pkwy | Pasadena, TX 77504 | | | First Class Mail |
| Fairsquare Comics | 14487 41St Ave Apt 510 | Los Angeles, CA 11355-1426 | | | First Class Mail |
| Fairsquare Comics | Attn: Fabrice Sapolsky | 14487 41St Ave Apt 510 | Los Angeles, CA 11355-1426 | | First Class Mail |
| Fairview Comics LLC | 10228 E Northwest Hwy | Ste 10174 | Dallas, TX 75238 | | First Class Mail |
| Fairydous Llc | Attn: Naveed Khan | 10228 E Northwest Hwy | Ste 10174 | Dallas, TX 75238 | First Class Mail |
| Faith Based Thrift Association | Attn: Suellen & Terry | 4077-A Camp Rd | Jasper, GA 30143 | | First Class Mail |
| Fakku LLC | c/o Ed Chavez | 625 NW 17th Ave | Portland, OR 97209 | | First Class Mail |
| Faklandia Brewing LLC | Attn: Nathaniel Fakler | 3807 S Packard Ave | St Francis, WI 53235 | | First Class Mail |
| Falconbrand LLC | 508 Fifth Ave | Longmont, CO 80501 | | | First Class Mail |
| Falconbrand Llc | Attn: Steve / Gavin | 508 Fifth Ave | Longmont, CO 80501 | | First Class Mail |
| Fallout Comics | Attn: Jennifer Hughes | 1482 Apalachee Parkway | Tallahassee, FL 32301 | | First Class Mail |
| Fallout Comics & Games Llc | Attn: Krista Fox | 206 S Union St | Mora, MN 55051 | | First Class Mail |
| Fallout Comics & Games LLC | 206 S Union St | Mora, MN 55051 | | | First Class Mail |
| Fallout Comics & Games Llc | Attn: Krista & Robert | 206 S Union St | Mora, MN 55051 | | First Class Mail |
| Fallout Comics LLC | 1484 Apalachee Pkwy | Tallahassee, FL 32301 | | | First Class Mail |
| Fallout Comics Llc | Attn: Paul Wilkens | 1484 Apalachee Pkwy | Tallahassee, FL 32301 | | First Class Mail |
| Fama's Comis | 105 Main St | Beckley, WV 25801 | | | First Class Mail |
| Fama'S Coins | Attn: George Fama | 105 Main St | Beckley, WV 25801 | | First Class Mail |
| Famfun Private Limited | Attn: Yew Chye Tay, Siew Leng Yue | 12826 Ne Airport Way | Portland, OR 97230 | | First Class Mail |
| Familia Mono Sac | dba La Isla Del Mono | Attn: Jorge Farto Silva | c/o Beluh International Services Corp | 5141 Nw 79th Ave, Suite 7 | Doral, FL 33166 | First Class Mail |
| Family Cards & Games LLC | Attn: Larry Altavilla | 1305 N 58Th Terrace | Hollywood, FL 33021 | | First Class Mail |
| Family Cards & Games LLC | 1305 N 58Th Ter | Hollywood, FL 33021 | | | First Class Mail |
| Family Cards And Games Llc | Attn: Larry Altavilla | 1305 N 58Th Ter | Hollywood, FL 33021 | | First Class Mail |
| Family Christian Stores | Attn: Kevin/Ruth/Bob-Super | 5300 Patterson Ave Se | Grand Rapids, MI 49530 | | First Class Mail |
| Family Fun Hobbies LLC | Attn: Robert Placer | 3100 Quakerbridge Rd Space 14 | Hamilton, NJ 08619 | | First Class Mail |
| Family Gaming LLC | dba Critical Hit Games Z LLC | Attn: Andrew Butler | 11270 4th St N | Ste 218 | St Petersburg, FL 33716 | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Family Time Games LLC | Attn: Shane Priddy, William K Kassebaum | 8796 N Michigan Rd | | Indianapolis, IN 46268 | | First Class Mail |
| Familycomics LLC | 39777 Chart Street | Harrison Twp, MI 48045 | | | | First Class Mail |
| Familycomics Llc | Attn: Kevin | 39777 Chart Street | Harrison Twp, MI 48045 | | | First Class Mail |
| Famous Faces & Funnies | 3020 W New Haven Avenue | West Melbourne, FL 32904 | | | | First Class Mail |
| Famous Faces & Funnies | Attn: Rick Shea | 3540 W New Haven Avenue | Melbourne, FL 32904 | | | First Class Mail |
| Famous Faces & Funnies 2 | Attn: Richard Shea | 3020 W New Haven Ave | W Melbourne, FL 32904 | | | First Class Mail |
| Famous Faces & Funnies 2 | 3020 W New Haven Ave | W Melbourne, FL 32904 | | | | First Class Mail |
| Fan Expo Hq | Attn: Aman Gupta | Attn Aman Gupta | 20 Eglinton Ave West Ste 1200 | Toronto, ON M4R 1K8 | Canada | First Class Mail |
| Fan Expo Knect365 Us | Attn: Aman | 1990 Main St Ste 750 | Sarasota, FL 34236 | | | First Class Mail |
| Fan Of The Sport | 571 Talbot St | New York, NY 1013 | | | | First Class Mail |
| Fan Of The Sport | Attn: Marty Hancox | 571 Talbot St | St Thomas, ON N5P 1C5 | Canada | | First Class Mail |
| Fan Quest | Attn: Diane Hillejass | 850 W 32Nd St | Yuma, AZ 85364 | | | First Class Mail |
| Fan Quest | 850 W 32nd St | Yuma, AZ 85364 | | | | First Class Mail |
| Fanatics Events, LLC | 95 Morton St, 8th Fl | New York, NY 10014 | | | | First Class Mail |
| Fanatics Inc. | 8100 Nations Way | Jacksonville, FL 32256 | | | | First Class Mail |
| Fanatics Inc. | Attn: Nikki Fiedler | 8100 Nations Way | Jacksonville, FL 32256 | | | First Class Mail |
| Fanatik LLC | 2970 Ross Clark Circle Ste 2 | Dothan, AL 36301 | | | | First Class Mail |
| Fanatik Llc | Attn: Phillip | 2970 Ross Clark Circle Ste 2 | Dothan, AL 36301 | | | First Class Mail |
| Fanatik | The Sidings, Unit 2 | Station Rd | Goostrey, Cheshire CW4 8PJ | United Kingdom | | First Class Mail |
| Fanboy Collectibles | Attn: Troy Emmi | 64 Barnabas Rd | Newton, CT 06470 | | | First Class Mail |
| Fanboy Collectibles | 10 Brandywine Ln | Sandy Hook, CT 06482 | | | | First Class Mail |
| Fanboy Collectibles | Attn: Troy Emmi | 10 Brandywine Ln | Sandy Hook, CT 06482 | | | First Class Mail |
| Fanboy Collectibles & Comics Inc | Attn: Michael Huffman | 2390 Ingleside Ave | Macon, GA 31204 | | | First Class Mail |
| Fanboy Collectibles/Comics Inc | 1709 Christophers Trace | Macon, GA 31220 | | | | First Class Mail |
| Fanboy Collectibles/Comics Inc | Attn: Michael & Monique | 1709 Christophers Trace | Macon, GA 31220 | | | First Class Mail |
| Fanboy Comics & Cards | Suite #32 | 419 S College Rd | Wilmington, NC 28403-1659 | | | First Class Mail |
| Fanboy Comics And Cards | Attn: Thomas / Tommy | Suite #32 | 419 S College Rd. | Wilmington, NC 28403-1659 | | First Class Mail |
| Fanbogaming Esports & Game Center | Attn: Andrew Jimenez, Abraham Jimenez | 2015 Birch Rd | Suite 1015 | Chula Vista, CA 91915 | | First Class Mail |
| Fanbogaming Esports & Game Center | Attn: Andrew Jimenez, Abraham Jimenez | 2015 Birch Rd | Suite 1015 | Chula Vista, CA 91915 | | First Class Mail |
| Fanboys LLC | dba Fanboys Marketplace | Attn: Michael Rogers | 8135 White Settlement Rd | Fort Worth, TX 76108 | | First Class Mail |
| Fanboys LLC | dba Fanboys Marketplace | 1700 Ropers Rd, Unit 131 | Ft Worth, TX 76107 | | | First Class Mail |
| Fanboys LLC | 801 Dale Ln | 2203 | Whitesettlement, TX 76108 | | | First Class Mail |
| Fanboys Llc | Attn: Michael Rogers | 801 Dale Ln | 2203 | Whitesettlement, TX 76108 | | First Class Mail |
| Fancy Pants Studios LLC | 3020 S Cherry Ln | 122132 | Fort Worth, TX 76116 | | | First Class Mail |
| Fancy Pants Studios Llc | Attn: Michael Moreno | 3020 S Cherry Ln | 122132 | Fort Worth, TX 76116 | | First Class Mail |
| Fandom Verse | Attn: Neal Campbell | 3250 N Tenaya Way | Suite 106 | Las Vegas, NV 89129 | | First Class Mail |
| Fandom Verse | 3250 N Tenaya Way #112 | Las Vegas, NV 89129 | | | | First Class Mail |
| Fandom Verse | Attn: Neal Campbell | 3250 N Tenaya Way #112 | Las Vegas, NV 89129 | | | First Class Mail |
| Fandom World D2C | 10150 York Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Fandomie.Com LLC | Attn: Scott Mccomb | 4009 Winder Hwy, Ste 285 | Flowery Branch, GA 30542 | | | First Class Mail |
| Fandomie.Com LLC | 4009 Winder Hyw | 285 | Flowery Branch, GA 30542 | | | First Class Mail |
| Fandomie.Com Llc | Attn: Scott Mccomb | 4009 Winder Hyw | 285 | Flowery Branch, GA 30542 | | First Class Mail |
| Fanfare Sport & Entertainment | Attn: Tom | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | First Class Mail |
| Fanfare Sports Entertainment | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | | First Class Mail |
| Fanfare Sports Entertainment | Attn: Thomas Fleming | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | First Class Mail |
| Fangoria Publishing, LLC | 2566 Shallowford Rd, Ste 104-180 | Atlanta, GA 30345 | | | | First Class Mail |
| Fanroll | Attn: David Silver | 10330 Stablehand Dr | Cincinnati, OH 45242 | | | First Class Mail |
| Fanroll LLC | 3236 Illinois Rd | Ft Wayne, IN 46802 | | | | First Class Mail |
| Fans 4 Formers | 4005 W Federal Way | Queen Creek, AZ 85142 | | | | First Class Mail |
| Fans 4 Formers | Attn: Tim Reagan | 4005 W Federal Way | Queen Creek, AZ 85142 | | | First Class Mail |
| Fantaco | 1313 Westgate Drive Unit 40B | Leland, NC 28451 | | | | First Class Mail |
| Fantaco Enterprises LLC | Attn: Tom Skulan | 240 N 25th St | Wilmington, NC 28405 | | | First Class Mail |
| Fantagraphics Books Inc | 7563 Lake City Way Ne | Seattle, WA 98115 | | | | First Class Mail |
| Fantagraphics Books Inc | Attn: Martin | 7563 Lake City Way Ne | Seattle, WA 98115 | | | First Class Mail |
| Fantagraphics Books Inc | 7563 Lake City Way Ne | Seattle, WA 98115 | | | | First Class Mail |
| Fantagraphics Books Inc | Attn: Martin Bland | 7563 Lake City Way Ne | Seattle, WA 98115 | | | First Class Mail |
| Fantasiapelit Tudeer Oy | Attn: Lauri Tudeer | Tulppatie 8 | Helsinki, 00880 | Finland | | First Class Mail |
| Fantasiapelit Tudeer Oy-1 | Attn: Lauri Tudeer | Butch'S Boy Trucking | c/o Green Worldwide Shipping | 475 Doughty Blvd | Inwood, NY 11096 | First Class Mail |
| Fantasium Comics | Attn: Paula Or Barry | Suite 12A | 1500 S 336Th Street | Federal Way, WA 98003 | | First Class Mail |
| Fantasium Comics | Suite 12A | 1500 S 336Th Street | Federal Way, WA 98003 | | | First Class Mail |
| Fantask | Attn: Melanie Harris | c/o Dsv Air & Sea Inc | 3705 Wilson Rd Se | Atlanta, GA 30354 | | First Class Mail |
| Fantask A/S | Attn: Martin | 5kt. Pederstraede 18 | Copenhagen, K 1453 | Denmark | | First Class Mail |
| Fantasma Toys Inc | 189 Berdan Ave, Unit 401 | Wayne, NJ 07470 | | | | First Class Mail |
| Fantastic Collectibles & Gift | 162 W Center Street | Manteca, CA 95336 | | | | First Class Mail |
| Fantastic Collectibles & Gift | Attn: Richard Sr Or Jr | 162 W Center Street | Manteca, CA 95336 | | | First Class Mail |
| Fantastic Comics LLC | Attn: Uel Carter | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94709 | | First Class Mail |
| Fantastic Comics LLC | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94704 | | | First Class Mail |
| Fantastic Comics Llc | Attn: Uel | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94704 | | First Class Mail |
| Fantastic Games | Attn: Nicholas Jones | 7543 Osceola Polk Line Rd | Davenport, FL 33896 | | | First Class Mail |
| Fantastic Planet | 164 Boynton Avenue Suite 203 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Fantastic Planet | Attn: Donna Sica | 164 Boynton Avenue Suite 203 | Plattsburgh, NY 12901 | | | First Class Mail |
| Fantastic Store Gmbh | Attn: Werner Kemper | Bonner Strasse 9 | Koeln, D-50677 | Germany | | First Class Mail |
| Fantastic Toyage Inc | 5288 Merrick Road | Massapequa, NY 11758 | | | | First Class Mail |
| Fantastic Toyage Inc | Attn: Alex | 5288 Merrick Road | Massapequa, NY 11758 | | | First Class Mail |
| Fantastic Toyz Inc | 112 Ivy Lane | Lido Beach, NY 11561 | | | | First Class Mail |
| Fantastic Toyz Inc | Attn: Christopher | 112 Ivy Lane | Lido Beach, NY 11561 | | | First Class Mail |
| Fantastic World Comics LLC | 9393 N 90Th Street | Suite 119 | Scottsdale, AZ 85258 | | | First Class Mail |
| Fantastic World Comics Llc | Attn: Bill/John/Susan | 9393 N 90Th Street | Suite 119 | Scottsdale, AZ 85258 | | First Class Mail |
| Fantastico | Blvd Manuel Avila Camacho 1675 | Mexico City, Df 53160 | Mexico | | | First Class Mail |
| Fantastico Comic S De Rl De Cv | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, Df 3100 | Mexico | | First Class Mail |
| Fantastico Comics S De Rldecv | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, Df 3100 | Mexico | | First Class Mail |
| Fantastici LLC | 1300 E Military Hwy Ste 281 | Pharr, TX 78577 | | | | First Class Mail |
| Fantasy Bay LLC | Attn: Sara Beiro | 726 Broadway | Bayonne, NJ 07002 | | | First Class Mail |
| Fantasy Bay LLC | 726 Broadway | Bayonne, NJ 07002 | | | | First Class Mail |
| Fantasy Bay Llc | Attn: Sara | 726 Broadway | Bayonne, NJ 07002 | | | First Class Mail |
| Fantasy Books | 1113 E Main St | Belleville | IL 62220 | | | First Class Mail |
| Fantasy Books - Belleville | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | First Class Mail |
| Fantasy Books - Belleville | Attn: Steve, Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | First Class Mail |
| Fantasy Books & Games | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | First Class Mail |
| Fantasy Books & Games | Attn: Steve, Tony | 1977 W Us Hwy 50 | Fairview Heights, IL 62208 | | | First Class Mail |
| Fantasy Books & Games | Attn: Steve /Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | First Class Mail |
| Fantasy Books & Games Inc | Attn: Bob Borden | 2247 First Street | Livermore, CA 94550 | | | First Class Mail |
| Fantasy Comics | 2595 N 1St Ave | Tucson, AZ 85719 | | | | First Class Mail |
| Fantasy Comics | Attn: Matt' | 2595 N 1St Ave | Tucson, AZ 85719 | | | First Class Mail |
| Fantasy Design LLC | dba Fantasy Gifts & Games | Attn: Trevor Whalley | 14240 Sulhyfeld Circle | Suite P | Chantilly, VA 20151 | First Class Mail |
| Fantasy Escape | 6148 Del Paz Dr | Colorado Spring, CO 80918 | | | | First Class Mail |
| Fantasy Escape | Attn: Robert & Jannett | 309 Aragona Blvd | Suite 117 | Virginia Beach, VA 23462 | | First Class Mail |
| Fantasy Escape | Attn: John And Glen | 6148 Del Paz Dr | Colorado Spring, CO 80918 | | | First Class Mail |
| Fantasy Factory ,The | 2120 Hawthorne Trail | Lakeland, FL 33803 | | | | First Class Mail |
| Fantasy Factory,The | Attn: Richard Parker | 2120 Hawthorne Trail | Lakeland, FL 33803 | | | First Class Mail |
| Fantasy Flight Games | Attn: Deston Armstrong | 7866 N Oxmock Dr | Eagle Mountain, UT 84005 | | | First Class Mail |
| Fantasy Fortress LLC | Attn: Nolan Cox | 4001 E Stan Schlueter Loop | Ste 106 | Killeen, TX 76542 | | First Class Mail |
| Fantasy Games & Cards | Attn: Mark & Sandra | 52025 State Rd 933 | South Bend, IN 46637 | | | First Class Mail |
| Fantasy Games LLC | Attn: Robbert Beachman, Brennan Arnold | 295 Highway 90 | Ste 9 | Bay St Louis, MS 39520 | | First Class Mail |
| Fantasy Mountain Board Gaming Corp | Attn: Benjamin, Lindsey Callaway, Thomas | 1213 Taft Hwy | Signal Mtn, TN 37377 | | | First Class Mail |
| Fantasy Prone, Llc | Attn: Jack Latner | Attn Jack Latner | 640 S San Vincente Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Fantasy Realm | 227 Pitt St | Cornwall, ON K6J 3P8 | Canada | | | First Class Mail |
| Fantasy Realm | Attn: Randy/ Cheryl Sauve | 227 Pitt St | Cornwall, ON K6J 3P8 | Canada | | First Class Mail |
| Fantasy Shop (Bc) | Attn: David & Kelli Wallace | 10560 Baptist Church Rd | St Louis, MO 63128 | | | First Class Mail |
| Fantasy Shop (Mw) | Attn: David & Kelli Wallace | 7329 Manchester Rd | Saint Louis, MO 63143 | | | First Class Mail |
| Fantasy Shop (Sc) | Attn: David & Kelli Wallace | 2125 Zumbell Rd | St Charles, MO 63303 | | | First Class Mail |
| Fantasy Shop Inc | Po Box 1014 | St Charles, MO 63302 | | | | First Class Mail |
| Fantasy Shop Inc | Attn: Dave Wallace - Owner | Po Box 1014 | St Charles, MO 63302 | | | First Class Mail |
| Fantasy Tcg, LLC | Attn: Robert Degges | 984 First Colonial Rd | Suite 305 | Virginia Beach, VA 23454 | | First Class Mail |
| Fantasy Tcg, LLC | Attn: Robert Degges | 517 Carnaby Ct | Virginia Beach, VA 23454 | | | First Class Mail |
| Fantasy Zone | 7610 Post Road | North Kingstown, RI 02852 | | | | First Class Mail |
| Fantasy Zone | Attn: Michael R. Taylor | 7610 Post Road | North Kingstown, RI 02852 | | | First Class Mail |
| Fantasy Edge Coffee & Games, LLC | dba Fantasy Edge | Attn: Joshua West, Daniel Aaron | 4026 Scotfield Dr | Chesapeake, VA 23321 | | First Class Mail |
| Fantom Comics LLC | Attn: Matthew Klokel | 2010 P St Nw | Suite 3 | Washington, DC 20036 | | First Class Mail |
| Fantom Comics LLC | C/O David Bishop | 2010 P Street Nw Ste 3 | Washington, DC 20036 | | | First Class Mail |
| Fantom Comics, Llc | Attn: Dave Bishop | C/O David Bishop | 2010 P Street Nw Ste 3 | Washington, DC 20036 | | First Class Mail |
| Fanwraps Inc | P.O. Box 635 | Union, ME 04862 | | | | First Class Mail |
| Fapeto Family Projects LLC, The | Attn: Andres Perez | 7924 East Dr | Apt 206 | North Bay Village, FL 33141 | | First Class Mail |
| Far Harbor Gaming LLC | 1024 28Th St Sw | Wyoming, MI 49509 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Far Harbor Gaming LLC | Attn: Jesse Graves, Andrew Jenkinson | 1024 28th St Sw | Wyoming, MI 49509 | | | First Class Mail |
| Far Harbor Gaming Llc | Attn: Andrew, Jesse, Ryan | 1024 28Th St Sw | Wyoming, MI 49509 | | | First Class Mail |
| Far West Toyz | 538 North 750 East | Bountiful, UT 84010 | | | | First Class Mail |
| Far West Toyz | Attn: Trisha & Emiliano | 538 North 750 East | Bountiful, UT 84010 | | | First Class Mail |
| Faraos Cigarer Aps | Attn: Jonas Cleemann | Skindergade 27 | Kobenhavn K, 1159 | Denmark | | First Class Mail |
| Faraos Cigarer Aps | Attn: Thomas Kirknel | Dsv Air & Sea Inc | 3717 Wilson Rd St Se Ste 100 | Atlanta, GA 30354 | | First Class Mail |
| Farfarawaycomics | 12729 Tierra Sonora | El Paso, TX 79938 | | | | First Class Mail |
| Farfarawaycomics | Attn: Paul Jamrowski | 12729 Tierra Sonora | El Paso, TX 79938 | | | First Class Mail |
| Farmington Libraries | 6 Monteith Dr | Farmington, CT 06032 | | | | First Class Mail |
| Farmington Libraries | Attn: Shana | 6 Monteith Dr | Farmington, CT 06032 | | | First Class Mail |
| Farrescape Gaming | Attn: Thomas Wm Farr | 3620 Mt Pinos Wy, Ste 201 | Frazier Park, CA 93225 | | | First Class Mail |
| Fascinations Inc | 19224 Des Moines Way S, Ste 100 | Seattle, WA 98148 | | | | First Class Mail |
| Fashina Cc | 234 Schramm Loop | Stephens City, VA 22655 | | | | First Class Mail |
| Fashina Cc | Attn: Adeleke | 234 Schramm Loop | Stephens City, VA 22655 | | | First Class Mail |
| Fashion & More | Attn: Samuel Trieger | c/o Samuel Trieger | 100 Ny-59, Ste 119 | Suffern, NY 10901 | | First Class Mail |
| Fast Trek Corp | 7050 N Cedar Ave | Fresno, CA 93720 | | | | First Class Mail |
| Fast Trek Corp | Attn: Muhammed/James | 7050 N Cedar Ave | Fresno, CA 93720 | | | First Class Mail |
| Fat Cat Comics LLC | Attn: Marc Moore | 825 Blajade Drive | Biloxi, MS 39532 | | | First Class Mail |
| Fat Cat Comics | Attn: Tawna Lewis | P.O. Box 40 | Johnson City, NY 13790-0040 | | | First Class Mail |
| Fat Cat Comics | P.O. Box 40 | Johnson City, NY 13790-0040 | | | | First Class Mail |
| Fat Dutchies Comic Shoppe Inc | Roy Prince | 980 Evanston Terrace | Lake Zurich, IL 60047 | | | First Class Mail |
| Fat Dutchies Comic Shoppe Inc | Attn: Roy Prince | Roy Prince | 980 Evanston Terrace | Lake Zurich, IL 60047 | | First Class Mail |
| Fat Jack's Comicrypt | 521 White Horse Drive | Oaklyn, NJ 08107 | | | | First Class Mail |
| Fat Jack's Comicrypt | Attn: Michael A. Ferrero | 521 White Horse Drive | Oaklyn, NJ 08107 | | | First Class Mail |
| Fat Moose Enterprises Inc | Attn: Ian Strasser | Attn: Ian Strasser | 2080 75Th Place Se Apt 203 | Mercer Island, WA 98040 | | First Class Mail |
| Fat Moose Enterprises Inc | Attn: Ian Strasser | 2080 75Th Place Se Apt 203 | Mercer Island, WA 98040 | | | First Class Mail |
| Fat Ogre Games | Attn: Robert M | 525 Sawdust Rd | Suite #101 | The Woodlands, TX 77380 | | First Class Mail |
| Fat Ogre Games & Comics Inc | 525 Sawdust Rd | Ste 101 | Spring, TX 77380 | | | First Class Mail |
| Fat Ogre Games & Comics Inc | Attn: Dennis & Clifford | 525 Sawdust Rd | Ste 111 | Spring, TX 77380 | | First Class Mail |
| Fat Raccoon LLC | 8812 E Little Doe Run | Madison, IN 47250 | | | | First Class Mail |
| Fat Raccoon Llc | Attn: Helenna Hayes | 8812 E Little Doe Run | Madison, IN 47250 | | | First Class Mail |
| Fate & Fury Games | Attn: Joseph Cochran | 11017 Ne Burton Ne | Vancouver, WA 98682 | | | First Class Mail |
| Fate & Fury Games LLC | 11017 Ne Burton Rd | Vancouver, WA 98682 | | | | First Class Mail |
| Fate And Fury Games Llc | Attn: Joseph | 11017 Ne Burton Rd | Vancouver, WA 98682 | | | First Class Mail |
| Fatgandalf Inc. | 1815 E Park Row Dr | Arlington, TX 76010 | | | | First Class Mail |
| Fatgandalf Inc. | Attn: Jessica/Paulo/Patsy | 1815 E Park Row Dr | Arlington, TX 76010 | | | First Class Mail |
| Fathom Events | Attn: Carissa Hughes | Attn Carissa Hughes | 6465 Greenwood Plz Blvd Ste550 | Centennial, CO 80111 | | First Class Mail |
| Fatsuma Toys | Fatsuma Corporation | 2147 W Ohio St | Chicago, IL 60612 | | | First Class Mail |
| Fatsuma Toys | Attn: J T / Jocellen | Fatsuma Corporation | 2147 W Ohio St | Chicago, IL 60612 | | First Class Mail |
| Faye Lorraine D Guzman Belen | dba Belen Enterprises | Attn: Faye Lorraine Belen | 2719 W 235th St | Torrance, CA 90505 | | First Class Mail |
| Fayetteville Public Library | Hotspur Closser | 401 W Mountain St | Fayetteville, AR 72701 | | | First Class Mail |
| Fayetteville Public Library | Attn: Hotspur | Hotspur Closser | 401 W Mountain St | Fayetteville, AR 72701 | | First Class Mail |
| Fbac Lazer Sales Inc. | Attn: Eliezer Miller | Rmn3 | 220 Centreport Parkway | Fredericksburg, VA 22406 | | First Class Mail |
| Fc Cards | Attn: Clayton Gretzner | 653 Sw Capital Ave | Battle Creek, MI 49014 | | | First Class Mail |
| Fearless Enterprises Fl | Attn: Crystal Giesecke | 4255 Us 1 South, Ste 18-175 | St Augustine, FL 32086 | | | First Class Mail |
| Fearless Enterprises Fl Llc | 4255 Us 1 South 18-175 | St Augustine, FL 32086 | | | | First Class Mail |
| Fearless Enterprises Fl Llc | Attn: Crystal Giesecke | 4255 Us 1 South 18-175 | St Augustine, FL 32086 | | | First Class Mail |
| Fed Usa LLC | 995 Delchester Rd | Newtown Square, PA 19073 | | | | First Class Mail |
| Fed Usa Llc | Attn: Sandra | 995 Delchester Rd | Newtown Square, PA 19073 | | | First Class Mail |
| Federal Insurance Co | c/o Chubb | Attn: Legal | 1133 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Federal Insurance Co | c/o Chubb | Attn: Legal | 15 Mountain View Rd | Warren, NJ 07061-1615 | | First Class Mail |
| Federation Comics | Attn: John Costa | 3065 Cranberry Hwy Unit 817 | East Wareham, MA 02538 | | | First Class Mail |
| Federation Comics | 3065 Cranberry Hwy Unit 817 | East Wareham, MA 02538 | | | | First Class Mail |
| FedEx | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First Class Mail |
| FedEx | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First Class Mail |
| FedEx | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First Class Mail |
| FedEx | P.O. Box 7221 | Pasadena, CA 91109-7321 | | | | First Class Mail |
| FedEx | P.O. Box 660481 | Dallas, TX 75266 | | | | First Class Mail |
| FedEx Freight | Dept LA | P.O. Box 21415 | Pasadena, CA 91185 | | | First Class Mail |
| FedEx Freight | P.O. Box 223125 | Pittsburgh, PA 15251-2125 | | | | First Class Mail |
| FedEx Freight | Dept CH | Palatine, IL 60055-0306 | | | | First Class Mail |
| FedEx Freight | P.O. Box 10306 | Palatine, IL 60055-0306 | | | | First Class Mail |
| FedEx Freight | Dept LA | P.O. Box 21415 | Pasadena, CA 91185-1415 | | | First Class Mail |
| FedEx Freight | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First Class Mail |
| FedEx Freight | P.O. Box 649001 | San Jose, CA 95164-9001 | | | | First Class Mail |
| FedEx Freight | Dept CH | P.O. Box 10306 | Palantine, IL 60055-0306 | | | First Class Mail |
| FedEx Logistics, Inc | P.O. Box 830144 | Philadelphia, PA 19182-0144 | | | | First Class Mail |
| FedEx Trade Network | Box 916200 | P.O. Box 4090 | Station A | Toronto, ON M5W 0E9 | Canada | First Class Mail |
| FedEx/106697680 | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First Class Mail |
| FedEx/1978-6070-7 | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First Class Mail |
| Felger Hart Inc | 5049 N State Rd 1 | Ossian, IN 46777 | | | | First Class Mail |
| Felicia's General Merchandise | Attn: Feliciano Dosman | C/O Feliciano Dosman | 616 New Jersey Ave | Riverside, NJ 08075 | | First Class Mail |
| Felicia's General Merchandise | C/O Feliciano Dosman | 616 New Jersey Ave | Riverside, NJ 08075 | | | First Class Mail |
| Fellowship Hobby & Games LLC | Attn: Daniel Stevens | 1710 N Fm 1626 | Buda, TX 78610 | | | First Class Mail |
| Fenix Comic LLC | Jennifer Hill | 361 Legend Ln, Ste A | Peculiar, MO 64078 | | | First Class Mail |
| Fenix Comic Llc | Attn: Ricky /Erica/Jennif | Jennifer Hill | 361 Legend Ln, Ste A | Peculiar, MO 64078 | | First Class Mail |
| Fenix Flame Comics, LLC | 5521 66Th Pl | Kenosha, WI 53142 | | | | First Class Mail |
| Fenix Flame Comics, Llc | Attn: Jim | 5521 66Th Pl | Kenosha, WI 53142 | | | First Class Mail |
| Fenix Rising Comics | 18850 Se 265Th St | Covington, WA 98042 | | | | First Class Mail |
| Fenix Rising Comics | Attn: Jonathan | 18850 Se 265Th St | Covington, WA 98042 | | | First Class Mail |
| Fennatics | 50 Main St | Hebron, CT 06248 | | | | First Class Mail |
| Fennatics | Attn: Brian Fenn | 50 Main St | Hebron, CT 06248 | | | First Class Mail |
| Fennville District Library | 400 W Main St | Fennville, MI 49408 | | | | First Class Mail |
| Fennville District Library | Attn: Abi | 400 W Main St | Fennville, MI 49408 | | | First Class Mail |
| Fenom Comics | Attn: Tom Fenoglio | Attn: Tom Fenoglio | 3500 Thayer Court | Aurora, IL 60504 | | First Class Mail |
| Fenomeno Geek | Hc 01 Box 10702 | Arecibo, PR 00612 | | | | First Class Mail |
| Fenomeno Geek | Attn: Edgardo/Ivelisse | Hc 01 Box 10702 | Arecibo, PR 00612 | | | First Class Mail |
| Fenomenogeek | Attn: Edgardo Olivera | Bo Trinidad Sector Las Garrapatas Km 55 9 | P.O. Box 115 | Barceloneta, PR 00617 | | First Class Mail |
| Fenrir Publications, LLC | 423 S Main St, Ste 1 | Aberdeen, SD 57401 | | | | First Class Mail |
| Fenris Publishing LLC | 4580 Bellemont Springs | Bellemont, AZ 86015 | | | | First Class Mail |
| Fenris Publishing Llc | Attn: David Prizio | 4580 Bellemont Springs | Bellemont, AZ 86015 | | | First Class Mail |
| Ferndale Area District Library | 222 E Nine Mile Rd | Ferndale, MI 48220 | | | | First Class Mail |
| Fett Haselrick | Attn: Eric And Erica | 14324 Richmond Ave | Grandview, MO 64030 | | | First Class Mail |
| Fever Dream LLC | Attn: Michael Lefever | 104 1St St | Fort Payne, AL 35967 | | | First Class Mail |
| Fever Pitch Sports Cards & | Collectibles | 2138 Saw Mill River Rd | Yorktown Height, NY 10598 | | | First Class Mail |
| Fever Pitch Sports Cards & | Attn: John | Collectibles | 2138 Saw Mill River Rd | Yorktown Height, NY 10598 | | First Class Mail |
| Fewtura Inc | 3121 Mickle Ave | Bronx, NY 10469 | | | | First Class Mail |
| Fewtura Inc | Attn: Amara | 3121 Mickle Ave | Apt 1 | Bronx, NY 10469 | | First Class Mail |
| Ff Comics LLC | dba Famous Faces & Funnies Two | Attn: Richard "Rick" Shea | 801 N Congress Ave, Ste 604 | Boynton Beach, FL 33426 | | First Class Mail |
| Fg & Co LLC | 101 North F Street | Salida, CO 81201 | | | | First Class Mail |
| Fg & Co Llc | Attn: David & Jeffrey | 101 North F Street | Salida, CO 81201 | | | First Class Mail |
| Fh Goods Inc | 5213 Lyngate Ct Unit 438 | Burke, VA 22015 | | | | First Class Mail |
| Fh Goods Inc | Attn: Navid, Samir, Wali | 5213 Lyngate Ct Unit 438 | Burke, VA 22015 | | | First Class Mail |
| Fh Goods, LLC | Attn: Fahim Hakimi | 5213 Lyngate Ct | Burke, VA 22015 | | | First Class Mail |
| Fiction Boulevard LLC | Attn: Thomas Moore | 1712 W University Ave | Muncie, IN 47303 | | | First Class Mail |
| Fidelity Mechanical Services | 25 Loveton Cir | Sparks, MD 21152 | | | | First Class Mail |
| Fidelity Power Systems | 25 Loveton Cir | Sparks, MD 21152 | | | | First Class Mail |
| Field Six | Attn: Louis Gonzalez | 13895 Hedgewood Dr | Suite 325 | Woodbridge, VA 22193 | | First Class Mail |
| Fieldhouse Collectibles LLC | Attn: James Cocherell | 6616 Valley Forge Ct | Indianapolis, IN 46237 | | | First Class Mail |
| Fiery Studios Inc | 209 W Dutton | Kalamazoo, MI 49007 | | | | First Class Mail |
| Fifteen Two, LLC | dba House Rules Game Lounge | Attn: Brian Beaucher | 404 Ionia Ave Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Fifteen Two Enterprises LLC | dba Dragon's Lair Comics & Fantasy | Attn: Angela Blackmon, Jason Yackley | 2438 West Anderson Ln | Suite B-1 | Austin, TX 78757 | | First Class Mail |
| Fifth Fantasy Studios | Attn: David Lally | 1145 Shakopee Town Square | Shakopee, MN 55379 | | | First Class Mail |
| Fifth Sun | Gonzales Enterprises Inc | 495 Ryan Ave | Chico, CA 95973 | | | First Class Mail |
| Fig Tree Enterprise | dba Final Turn Gaming | Attn: Henry Rico | 120 Market St | Clifton, NJ 07012 | | First Class Mail |
| Figpickels Toy Emporium | Attn: Susan, Brett Sommer | 210 Sherman Ave - 103 | Coeur D' Alene, ID 83814 | | | First Class Mail |
| Figpin Collect Awesome Inc | 14 Goodyear, Ste 120 | Irvine, CA 92618 | | | | First Class Mail |
| Figueroa Collectibles | 404 Suvarna Ln | Dover, DE 19901 | | | | First Class Mail |
| Figueroa Collectibles | Attn: Jonathan & Bethany | 404 Suvarna Ln | Dover, DE 19901 | | | First Class Mail |
| Figure Freak | Attn: Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | First Class Mail |
| Figurefreak.Com | Attn: Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | First Class Mail |
| Figurefreak.Com | Attn: Jeff / Imee | Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | First Class Mail |
| Figurephenatix Collectibles | Attn: Sean Mcdaniel | 1627 Amador Ave Ne | Palm Bay, FL 32907 | | | First Class Mail |
| Figures Toy Company | Attn: Steve Sandberg | 4rn Steve Sandberg | 12826 Commodity Place | Tampa, FL 33626 | | First Class Mail |
| Figurine Collector | Attn: Marc Francois | Voie Hera | 31190 Miremont | France | | First Class Mail |
| Figuroout Ltd | 42 Lasila Ct | Hamilton, ON L9C 7B6 | Canada | | | First Class Mail |
| Figuroout Ltd | Attn: Aline & Jean-Patrick | 42 Lasila Ct | Hamilton, ON L9C 7B6 | Canada | | First Class Mail |
| Filho, Salvador Gomes Da Silva | 110 Brewery Ln, Unit 302 | Portsmouth, NH 03801 | | | | First Class Mail |
| Filmfax | Attn: Judy Stein | 8723 Monticello Ave | Skokie, IL 60076 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Final Boss & Comics LLC | Attn: Floyd Bennett | 10 Gordon Ave | Lawrenceville, NJ 08648 | | | First Class Mail |
| Final Boss & Comics LLC | 10 Gordon Ave | | Lawrenceville, NJ 08648 | | | First Class Mail |
| Final Quest, The LLC | Attn: Amy Burin, Nathanial Wooley | 7800 Rivers Ave | Suite 1610 | North Charleston, SC 29406 | | First Class Mail |
| Final Round Game Shop | Attn: Jacob Masur | 4530 Ladson Rd | Summerville, SC 29485 | | | First Class Mail |
| Finar Comics | Attn: James J Parente | 10 Jon Mar Road | N Billerica, MA 01862-2836 | | | First Class Mail |
| Finar Comics | 10 Jon Mar Road | | N Billerica, MA 01862-2836 | | | First Class Mail |
| Finch & Sparrow Enterprises LLC | Attn: Michael Aust | 2633 E 28th St | Suite 618 | Signal Hill, CA 90755 | | First Class Mail |
| Fine Collectible Corp | Attn: Renan/Fine Arts | 4567 Maywood Av | Los Angeles, CA 90058 | | | First Class Mail |
| Fine Collectible Corp | 4567 Maywood Av | | Los Angeles, CA 90058 | | | First Class Mail |
| Fine Collectibles Corp | Iron Studios | | Los Angeles, CA 90015-2542 | | Brazil | First Class Mail |
| Fine Print Bookshop LLC | Attn: William Gibson, Lindsay Gibson | 109 E Michigan Ave | Saline, MI 48176 | | | First Class Mail |
| Fineline Technologies Inc | P.O. Box 934219 | | Atlanta, GA 31193-4219 | | | First Class Mail |
| Finlay Brown LLC | dba Jamie Two Coats Toy Shop | Attn: Nancy Barringer | 54 Falls Rd | Shelburne, VT 05482 | | First Class Mail |
| Finney County Public Library | 605 E Walnut St | | Garden City, KS 67846 | | | First Class Mail |
| Finney County Public Library | 605 E Walnut | | Garden City, KS 67846 | | | First Class Mail |
| Finney County Public Library | Attn: Erendira Jimenez | 605 E Walnut St | Garden City, KS 67846 | | | First Class Mail |
| Fire & Dice LLC | Attn: Chris Adajar, Lowell Hahm, Dae Kim | 19801 Vanowen St | Unit D | Winnetka, CA 91306 | | First Class Mail |
| Fire & Ice Games | Attn: Ryan Strobel | 6660 Lonetree Blvd | Rocklin, CA 95765 | | | First Class Mail |
| Fire & Ice Games | Attn: Ryan Strobel | 1476 Tarrant Drive | Olivehurst, CA 95961 | | | First Class Mail |
| Firedrake | 1222 37Th Ave Ln Ne | | Hickory, NC 28601 | | | First Class Mail |
| Firedrake | Attn: Michael | 1222 37Th Ave Ln Ne | Hickory, NC 28601 | | | First Class Mail |
| Firefly Bookstore | Attn: Matthew Williams, Rebecca Laincz | 271 W Main Street | Kutztown, PA 19530 | | | First Class Mail |
| Firefly Toys & Games LLC | Attn: Jasper Humbert | 736 C Saint Andrews Rd | Columbia, SC 29210 | | | First Class Mail |
| Firefly Toys & Games LLC | 736 C Saint Andrews Rd | | Columbia, SC 29210 | | | First Class Mail |
| Firefly Toys & Games Llc | Attn: Jasper Humbert/Keli | 736 C Saint Andrews Rd | Columbia, SC 29210 | | | First Class Mail |
| Fireline Corp | 4506 Hollins Ferry Rd | | Baltimore, MD 21227-4671 | | | First Class Mail |
| Firelock Games | Attn: Mike Tunez | 13022 Sw 133Rd Court | Miami, FL 33186 | | | First Class Mail |
| Firelock Games | 14399 Sw 143 Ct | | Miami, FL 33186 | | | First Class Mail |
| Fireside Games | Attn: Anne-Marie De Witt | 2002 Malvern Hill Dr | Austin, TX 78745 | | | First Class Mail |
| Fireside Gas | 2655 Dallas Hwy, Ste 210 | | Marietta, GA 30064 | | | First Class Mail |
| Firestorm Gaming | 7524 W 56Th St | | Fremont, MI 49412 | | | First Class Mail |
| Firestorm Gaming | Attn: Logan Hettinger | 7524 W 56Th St | Fremont, MI 49412 | | | First Class Mail |
| First Aid Comics | James Nurss | 1400 E 55Th Pl Apt 5015 | Chicago, IL 60637 | | | First Class Mail |
| First Aid Comics | Attn: James Nurss | 1617 East 55th St | Chicago, IL 60615 | | | First Class Mail |
| First Aid Comics | Attn: James Nurss | James Nurss | 1400 E 55Th Pl Apt 5015 | Chicago, IL 60637 | | First Class Mail |
| First Factory, Inc | 228 Park Ave S, Unit 88643 | | New York, NY 10003 | | | First Class Mail |
| First Factory, Inc | 228 Park Ave S, Ste 88643 | | New York, NY 10003 | | | First Class Mail |
| First Legacy Comics | 541 Fm 1488 Rd | | Conroe, TX 77384 | | | First Class Mail |
| First Legacy Comics | Attn: Robert / Angela | 541 Fm 1488 Rd | 830 | Conroe, TX 77384 | | First Class Mail |
| First Masters Childcare Ctr Inc | 775 Washington St Ste 2 | | Hanover, MA 02339-1661 | | | First Class Mail |
| First Masters Childcare Ctr Inc | Attn: Janet Bibeau | 775 Washington St Ste 2 | Hanover, MA 02339-1661 | | | First Class Mail |
| First Regional Library | 370 W Commerce St | | Hernando, MS 38632 | | | First Class Mail |
| First Regional Library | Attn: David Brown | 370 W Commerce St | Hernando, MS 38632 | | | First Class Mail |
| First Regional Library | Attn: David | 370 W Commerce St | Hernando, MS 38632 | | | First Class Mail |
| First Second Books | Attn: Jordin Streeter | Attn: Mariel Dawson | 120 Broadway 24Th Fl | New York, NY 10271 | | First Class Mail |
| First Street Outlet LLC | 1027 W 14Th Street | | Port Angeles, WA 98363 | | | First Class Mail |
| First Street Outlet Llc | Attn: Jason Or Kaori | 1027 W 14Th Street | Port Angeles, WA 98363 | | | First Class Mail |
| First Turn Games LLC | Attn: Steven Boatwright | 3645 1St Ave Se | Cedar Rapids, IA 52402 | | | First Class Mail |
| Fisher Price | P.O. Box 198049 | | Atlanta, GA 30384-8049 | | | First Class Mail |
| Fishpond.Com, Inc | 813 E Slauson Ave | | Los Angeles, CA 90011-5237 | | | First Class Mail |
| Fishpond.Com, Inc | 4928 Zambrano St | | Commerce, CA 90040 | | | First Class Mail |
| Fishpond.Com, Inc | Attn: Alejandra Martin, Sian Wells | 4928 Zambrano St | Commerce, CA 90040 | | | First Class Mail |
| Fishpond.Com, Inc | Attn: Sian Wells | 813 E Slauson Ave | Los Angeles, CA 90011-5237 | | | First Class Mail |
| Fishpond.Com, Inc | Attn: Sian Wells | 4928 Zambrano St | Commerce, CA 90040 | | | First Class Mail |
| Fishsauce Comics | 1838 Old Norcross Rd | Ste 200 | Lawrenceville, GA 30044 | | | First Class Mail |
| Fishsauce Comics | Attn: Mitch | 1838 Old Norcross Rd | Ste 200 | Lawrenceville, GA 30044 | | First Class Mail |
| Fishtown Community Library | 1217 E Montgomery Ave | | Philadelphia, PA 19125 | | | First Class Mail |
| Fishtown Community Library | Attn: Allegra | 1217 E Montgomery Ave | Philadelphia, PA 19125 | | | First Class Mail |
| Fistful Of Cards | Attn: Lyndon Canonigo | 901 S China Lake Blvd, Ste 300 | Ridgecrest, CA 93555 | | | First Class Mail |
| Five Acorns Holdings | Attn: Sebastian & Alecia | 180 Claywell Dr | San Antonio, TX 78209 | | | First Class Mail |
| Five Star Anime LLC | 8615 Glenridge Pl Nw | | Albuquerque, NM 87114 | | | First Class Mail |
| Five Star Anime Llc | Attn: Cosmo & Michael | 8615 Glenridge Pl Nw | Albuquerque, NM 87114 | | | First Class Mail |
| Five Star Games LLC | dba Five Star Games - West Springfield | Attn: Michael Farnham | 233 Memorial Ave | West Springfield, MA 01089 | | First Class Mail |
| Five Star Gaming | Attn: Justin Weyandt | 8525 W Elm St | Phoenix, AZ 85037 | | | First Class Mail |
| Five Towns Gift & Crafts | Attn: Thomas Wong | 496 Central Ave | Cedarhurst, NY 11516 | | | First Class Mail |
| Five Towns Gift & Crafts | 496 Central Ave | | Cedarhurst, NY 11516 | | | First Class Mail |
| Fiveboxz LLC | Attn: Michael League | 875 Saffron Dr | Sunbury, OH 43074 | | | First Class Mail |
| Fj Comics | Attn: Jamie/Felipe | 201 S. Wabash Ave | Glendora, CA 91741 | | | First Class Mail |
| Fkt Games & More LLC | dba Dragon's Realm | Attn: Frank Hall | 140 Clifty Dr | Suite B | Madison, IN 47250 | First Class Mail |
| Flagstaff Hobbies Inc | Attn: Clifton Beck Christine Beck | 2417 N 4th St | Flagstaff, AZ 86004 | | | First Class Mail |
| Flash Point Comics LLC | Po Box 157 | | 128 Prospect St | Kewaskum, WI 53040 | | First Class Mail |
| Flash Point Comics Llc | Attn: Kevin Flasch | Po Box 157 | 128 Prospect St | Kewaskum, WI 53040 | | First Class Mail |
| Flashback Comics | Attn: Larry/Kim | Kcle Associates Llc | 3112 Ps Business Ctr Dr | Woodbridge, VA 22192 | | First Class Mail |
| Flashback Comics | Kcle Associates Llc | 3112 Ps Business Ctr Dr | Woodbridge, VA 22192 | | | First Class Mail |
| Flashbacks | Attn: Alexander | 7511 Walt Ave Unit#104 | North Highlands, CA 95660 | | | First Class Mail |
| Flashbax | Attn: Erik Braley | 640 9Th Ave Sw | Suite 1200 | Aberdeen, SD 57401 | | First Class Mail |
| Flashbax | 640 9Th Ave Sw Ste 1200 | | Aberdeen, SD 57401 | | | First Class Mail |
| Flashbax | Attn: Erik Braley | 640 9Th Ave Sw Ste 1200 | Aberdeen, SD 57401 | | | First Class Mail |
| Flash-Sales | Attn: Mike Azran | 15822 Arminta St | Van Nuys, CA 91406 | | | First Class Mail |
| Flashlight Comics | 5565 Capri Gate | | Mississauga, ON L5M 6M4 | Canada | | First Class Mail |
| Flashlight Comics | Attn: Rich Azurduy | 5565 Capri Gate | Mississauga, ON L5M 6M4 | Canada | | First Class Mail |
| Flashpoint Comics And Games | Attn: Danny & Lauren | 1064 Grandhilltop Dr | Apopka, FL 32703 | | | First Class Mail |
| Flashpoint Games LLC | Attn: James Dancy | 121 Valley Dr | Jonesville, NC 28642 | | | First Class Mail |
| Flat River Group | Attn: Fred Hicks | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Flat River Group | Attn: Brenda Johnston | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Flat River Group LLC | Attn: Matthew Stahlin | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Flat River Group LLC | 306 Reed St | | Pob 121 | Belding, MI 48809-9998 | | First Class Mail |
| Flat River Group LLC | Attn: Matt/James/ Amy P' | 306 Reed St | Pob 121 | Belding, MI 48809-9998 | | First Class Mail |
| Flat River Group, LLC | 306 Reed St | | Po Box 121 | Belding, MI 48809 | | First Class Mail |
| Flat River Group, LLC | 306 Reed St | | Belding, MI 48809 | | | First Class Mail |
| Flatriver | Attn: Lisa Steenson | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Flawless Comics LLC | 9497 53Rd St | | Jurupa, CA 92509 | | | First Class Mail |
| Flawless Comics Llc | Attn: Henry & Adam | 9497 53Rd St | Jurupa, CA 92509 | | | First Class Mail |
| Fld Sports / Expo Comics | Frontline Div Sports Llc | 7124 Salem Fields Blvd #113 | Fredericksburg, VA 22407 | | | First Class Mail |
| Fld Sports / Expo Comics | Attn: Juan Quezada | Frontline Div Sports Llc | 7124 Salem Fields Blvd #113 | Fredericksburg, VA 22407 | | First Class Mail |
| Flesk Publications LLC | Attn: John Fleskes | 2871 Mission St | Santa Cruz, CA 95060 | | | First Class Mail |
| Fletcher Free Library | 235 College St | | Burlington, VT 05401 | | | First Class Mail |
| Fletcher Free Library | Attn: Abby Warsierski | 235 College St | Burlington, VT 05401 | | | First Class Mail |
| Flex-Line Automation Inc | Attn: Melanie Jany | 3628 Union Rd | Chester, IL 62233 | | | First Class Mail |
| Flex-Pac, Inc | Attn: Steve Christianson | 6075 Lakeside Blvd | Indianapolis, IN 46278 | | | First Class Mail |
| Flex-Pac, Inc | P.O. Box 623000 | | Indianapolis, IN 46262 | | | First Class Mail |
| Flgs LLC | 709 Mt Eden Rd Ste 4 Door 10 | | Shelbyville, KY 40065 | | | First Class Mail |
| Flgs LLC | dba Derby Comics & Games | Attn: Anthony Lakas | 709 Mt Eden Road | Suite 4 | Shelbyville, KY 40065 | First Class Mail |
| Flgs Llc | Attn: Anthony And Laura | 709 Mt Eden Rd Ste 4 Door 10 | Shelbyville, KY 40065 | | | First Class Mail |
| Flint Borman | Merciful Thieves | 421 W State St | Columbus, OH 43215-4008 | | | First Class Mail |
| Flint Hills Mech LLC | Attn: Dustin 'Dusty' Thomas | 4207 Morollin Ln | Manhattan, KS 66502 | | | First Class Mail |
| Flint Public Library | 1 S Main St | | Middleton, MA 01949 | | | First Class Mail |
| Flint Public Library | Attn: Felicia | 1 S Main St | Middleton, MA 01949 | | | First Class Mail |
| Flintridge Bkstr & Coffeehouse | Attn: Teri Reynolds | 858 Foothill Blvd | La Canada, CA 91011 | | | First Class Mail |
| Flintridge Bkstr & Coffeehouse | Attn: Teri Reynolds | 858 Foothill Blvd | La Canada, CA 91011 | | | First Class Mail |
| Flintridge Bkstr & Coffeehouse | Attn: Trever Wright | 5901 N 37th St | Tacoma, WA 98407 | | | First Class Mail |
| Flip Side | Attn: Dirth Obbink | 20027 Community St | Winnetka, CA 91306 | | | First Class Mail |
| Flip Side | 20027 Community St | | Winnetka, CA 91306 | | | First Class Mail |
| Flipped Table Games | Attn: Jeremy L Neumann, Trisha Massia, Christopher Tyrrell | 2125 Mccomb Rd | Suite 109 | Stoughton, WI 53589 | | First Class Mail |
| Flippin Cards LLC | Attn: Robert Glynn | 13918 E Mississippi Ave, Ste 495 | Aurora, CO 80012 | | | First Class Mail |
| Flipside Gaming | 55 Viall Ave | | Mechanicville, NY 12118 | | | First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 1208 Route 146 | Suite 4 | Clifton Park, NY 12065 | | First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 598 Columbia Turnpike | East Greenbush, NY 12061 | | | First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 55 Viall Ave | Mechanicville, NY 12118 | | | First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 55 Viall Ave | Suite 100 | Clifton Park, NY 12065 | | First Class Mail |
| Flipside Gaming | Attn: Gregory & Michael | 55 Viall Ave | Mechanicville, NY 12118 | | | First Class Mail |
| Floating World Comics | 1223 Lloyd Ctr | | Portland, OR 97232 | | | First Class Mail |
| Floating World Comics | 1223 Lloyd Center | | Portland, OR 97232 | | | First Class Mail |
| Floating World Comics | Attn: Jason O. Leivian | 1223 Lloyd Center | Portland, OR 97232 | | | First Class Mail |
| Flora M Laird Memorial Library | 435 5Th St | | Myrtle Point, OR 97458 | | | First Class Mail |
| Flora M Laird Memorial Library | Attn: Amy | 435 5Th St | Myrtle Point, OR 97458 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Florencia Arrechea-Collis | c/o East Wind Trading Co Dba East Wind Games | Attn: Maritabeth, Kyle Caruthers | 3270 Emerson Rd | | Forney, TX 75126-1608 | First Class Mail |
| Flores Neighborhood Library | 110 N Milby | | Houston, TX 77003 | | | First Class Mail |
| Flores Neighborhood Library | Attn: Jennifer | 110 N Milby | | Houston, TX 77003 | | First Class Mail |
| Floria LLC | 5900 Balcones Dr | | Ste 100 | | Austin, TX 78731 | First Class Mail |
| Floria Llc | Attn: Asfar | 5900 Balcones Dr | | Ste 100 | Austin, TX 78731 | First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | | Tallahassee, FL 32399-0120 | | | First Class Mail |
| Florida Dept of Revenue | Tallahassee, FL 32399-0135 | | | | | First Class Mail |
| Florida State Bookstore | Flordia State University | Parking Garage | | Tallahassee, FL 32306-4114 | | First Class Mail |
| Florida Super Comics Inc | Attn: Mark, Mike, Sarah | 5917 S University Dr | | Davie, FL 33328 | | First Class Mail |
| Flossie's Gifts & Coll, LLC. | 1524 Virginia Ave | | Bensalem, PA 19020 | | | First Class Mail |
| Flossie'S Gifts And Coll, Llc. | Attn: Florence Stanowski | 1524 Virginia Ave | | Bensalem, PA 19020 | | First Class Mail |
| Flowers & Herb Markets Inc | Attn: Adria Mooney, James Dipadua | 119 San Pasquale Ave Sw | | Suite A | Albuquerque, NM 87104 | First Class Mail |
| Flutterby Services LLC | 304 N Center Street | | Casper, WY 82601 | | | First Class Mail |
| Flutterby Services Llc | Attn: Steven | 304 N Center Street | | Casper, WY 82601 | | First Class Mail |
| Fly By Knight Comics, Cards & | Attn: Jason Stuart | Collectibles | | 174 Archimedes St | New Glasgow, NS B2H 2T6 | Canada | First Class Mail |
| Fly Gaming LLC | Attn: Christopher Widell | 19608 Wyndmill Circle | | Odessa, FL 33556 | | First Class Mail |
| Flying Colors Comics | Attn: Joe Field | 1170 Concord Ave | | Suite 140 | Concord, CA 94520 | First Class Mail |
| Flying Colors Comics & Other | Cool Stuff | 2980 Treat Boulevard | | Concord, CA 94518 | | First Class Mail |
| Flying Colors Comics And Other | Attn: Joseph Field | Cool Stuff | | 2980 Treat Boulevard | Concord, CA 94518 | First Class Mail |
| Flying Frog Productions, LLC | 2518 141st St SW | | Lynnwood, WA 98087 | | | First Class Mail |
| Flying Leap Games | 61 Trowbridge St | | Arlington, MA 02474 | | | First Class Mail |
| Flying Monkey Comics & Games | Attn: Stefan Bridges | 171 S Sandusky St | | Delaware, OH 43015 | | First Class Mail |
| Flying Monkey Comics & Games | 381 S Chillicothe | | Plain City, OH 43064 | | | First Class Mail |
| Flying Monkey Comics And Games | Attn: Stefan Bridges | 381 S Chillicothe | | Plain City, OH 43064 | | First Class Mail |
| Flying Phoenix Games LLC | Attn: Kevin Peters | 943 N Main St | | Oshkosh, WI 54901 | | First Class Mail |
| Flying Pig Comics | 571 River Rd | | Windham, ME 04062 | | | First Class Mail |
| Flying Pig Comics | Attn: Dylan Janosik | 571 River Rd | | Windham, ME 04062 | | First Class Mail |
| Flynns Gaming Inc | Attn: Eduardo & William | 1316 Nw 58 Ter | | Margate, FL 33063 | | First Class Mail |
| Flynn's Gaming Inc | Attn: William Shields, Eduardo Acevedo | 5869 Margate Blvd | | Margate, FL 33063 | | First Class Mail |
| Focus Camera | Attn: Michael Silberstein | 1201 Jersey Avenue | | North Brunswick, NJ 08902 | | First Class Mail |
| Focus Camera | 905 Mcdonald Ave | | Brooklyn, NY 11218 | | | First Class Mail |
| Focus Camera | Attn: Michael | 905 Mcdonald Ave | | Brooklyn, NY 11218 | | First Class Mail |
| Fof LLC | Po Box 61093 | | Raleigh, NC 27661 | | | First Class Mail |
| Fof Llc | Attn: Casey & Daniel | Po Box 61093 | | Raleigh, NC 27661 | | First Class Mail |
| Fog Town Toys | Attn: Lisa Cresson | 330 Main St | | Suite 104 | Half Moon Bay, CA 94019 | First Class Mail |
| Foldables LLC | dba Cubles | 1278 Wyncrest Ln | | Arden Hills, MN 55112 | | First Class Mail |
| Folded Space Food | JK Sofia Park | Sofia, 1766 | | Bulgaria | | First Class Mail |
| Follett Higher Education Group | Attention Accounts Payable | Po Box 3488 | | Oak Brook, IL 60522-3455 | | First Class Mail |
| Follett Higher Education Group | Attn: Accounts Payable | Po Box 3488 | | Oak Brook, IL 60522-3455 | | First Class Mail |
| Follett Higher Education Group | Attn Accounts Payable | Po Box 3488 | | Oak Brookown, IL 60522-3455) | | First Class Mail |
| Follett Higher Education Group | Attn: Lesley Gill A/P | Attention Accounts Payable | | Po Box 3488 | Oak Brook, IL 60522-3455) | First Class Mail |
| Follett Of Canada Inc | Attn: Peggy Ohara | Po Box 3488 | | Oak Brook, IL 60523-3488 | | First Class Mail |
| Follett of Canada Inc | Po Box 3488 | | Oak Brook, IL 60523-3488 | | | First Class Mail |
| Follett School Solutions, Inc | 1340 Ridgeview Dr | | Mchenry, IL 60050 | | | First Class Mail |
| Follett School Solutions, Inc. | Attn: Larry Smith X4272 | 1433 International Parkway | | Woodridge, IL 60517-4199 | | First Class Mail |
| Follett School Solutions, Inc. | Attention Purchasing Dept | 1340 Ridgeview Dr | | Mchenry, IL 60050 | | First Class Mail |
| Follett School Solutions, Inc. | 1433 International Parkway | | Woodridge, IL 60517-4199 | | | First Class Mail |
| Follett School Solutions, Inc. | Attn: Nancy Stetzinger | Attention Purchasing Dept | | 1340 Ridgeview Dr | Mchenry, IL 60050 | First Class Mail |
| Follicly Challenged LLC | dba Loaded Dice Games | Attn: Anthony Kucich | | 25269 The Old Road | Suite D | Stevenson Ranch, CA 91381 | First Class Mail |
| Fondulac District Library | 400 Richland St | | East Peoria, IL 61611 | | | First Class Mail |
| Fondulac District Library | Attn: Katie | 400 Richland St | | East Peoria, IL 61611 | | First Class Mail |
| Fonecruz 82Nd Street Inc | 3758 82Nd St | | Jackson Heights, NY 11372 | | | First Class Mail |
| Fonecruz 82Nd Street Inc | Attn: Rachel & Bo | 3758 82Nd St | | Jackson Heights, NY 11372 | | First Class Mail |
| Footcore North America | Attn: Tim Spakowski | 8651 Hwy N | | Suite 232 | Lake Saint Louis, MO 63367 | First Class Mail |
| For Honor & Glory | Attn: Jonathan, Holly Thornhill | 5720 Gall Blvd | | Ste 2 | Zephyrhills, FL 33542 | First Class Mail |
| For The Love of Collectables | 308 Sandstone Point South | | Lethbridge, AB T1K 8C9 | | Canada | First Class Mail |
| For The Love Of Collectables | Attn: Michael Esquivel | 308 Sandstone Point South | | Lethbridge, AB T1K 8C9 | Canada | First Class Mail |
| For The Love Of Games | Attn: Sarah Poppino | 120 N 8th Street | | Boise, ID 83702 | | First Class Mail |
| For The Love Of Games | Attn: Nicholas Jones | 120 N 8th Street | | Boise, ID 83702 | | First Class Mail |
| For The Win | Attn: Justin Pierce | 248 Seville Street | | Florence, AL 35630 | | First Class Mail |
| For The Win Trading Company | P.O. Box 1287 | | Pryor, OK 74362 | | | First Class Mail |
| Forbes-Hewlett Transport Inc | 156 Glidden Rd | | Brampton, ON L6W 3L2 | | Canada | First Class Mail |
| Forbidden Cards & Games | Attn: Terry Cleary | 3730 Tampa Rd | | Ste 5 | Oldsmar, FL 34677 | First Class Mail |
| Forbidden Cards & Games | 3730 Tampa Rd | | Ste 5 | | Oldsmar, FL 34677 | First Class Mail |
| Forbidden Cards And Games | Attn: Terry Cleary | 3730 Tampa Rd | | Ste 5 | Oldsmar, FL 34677 | First Class Mail |
| Forbidden Games | Attn: Glenn Dover | 137314 Capista Dr | | Plainfield, IL 60544 | | First Class Mail |
| Forbidden Games, Inc | 13731 Capista Dr | | Plainfield, IL 60544 | | | First Class Mail |
| Forbidden Gamez LLC | dba Zone | Attn: Francisco Vang | | 4307 Augustine Ave | Weston, WI 54476 | First Class Mail |
| Forbidden Planet | Attn: Rich 'Jeff' 'Dani' | 832 Broadway | | New York, NY 10003 | | First Class Mail |
| Forbidden Planet Llc. | Attn: Joe Koch | 832 Broadway | | New York, NY 10003 | | First Class Mail |
| Forbidden Planet LLC. | 832 Broadway | | New York, NY 10003 | | | First Class Mail |
| Force Of Will Gaming LLC | Attn: Dawn Mcfarland | 1009 Main Street | | Bastrop, TX 78602 | | First Class Mail |
| Force of Will Gaming LLC | 207 Lockwood Rd | | Red Rock, TX 78662 | | | First Class Mail |
| Force Of Will Gaming Llc | Attn: Dawn & William | 207 Lockwood Rd | | Red Rock, TX 78662 | | First Class Mail |
| Force of Habit Hobby Shp | Attn: Mark Rey | National Maintenance Prod | | 9 Central Ave East | Minot, ND 58701 | First Class Mail |
| Fordham Comics | 390 E Fordham Road | | Apt 3 | | Bronx, NY 10458 | First Class Mail |
| Fordham Comics | Attn: Phillip Hui | 390 E Fordham Road | | Apt 3 | Bronx, NY 10458 | First Class Mail |
| Forest Grove City Library | 2114 Pacific Ave | | Forest Grove, OR 97116 | | | First Class Mail |
| Forest Hills Branch Library | 5245 Ingram Rd | | San Antonio, TX 78228 | | | First Class Mail |
| Forest Hills Branch Library | Attn: Shannan | 5245 Ingram Rd | | San Antonio, TX 78228 | | First Class Mail |
| Forest Park Public Library | 7555 Jackson Blvd | | Forest Park, IL 60130 | | | First Class Mail |
| Forever Dark LLC | 954 B South 2Nd St | | Ronkonkoma, NY 11779 | | | First Class Mail |
| Forever Dark Llc | Attn: Sean Bell | 954 B South 2Nd St | | Ronkonkoma, NY 11779 | | First Class Mail |
| Forge & Fire Gaming LLC | Attn: Leah Nolan 'Marc' | 2462 Schuetz Rd | | Maryland Heights, MO 63043 | | First Class Mail |
| Forge & Fire Gaming LLC | Attn: Leah Nolan 'Marc' | 6330 Telegraph Rd | | St Louis, MO 63129 | | First Class Mail |
| Forge, The | Attn: Ryan Wales, Robert Cormican | 230 Pioneer Trail | | Chaska, MN 55318 | | First Class Mail |
| Forgotten Path Games | Attn: Lance Park | 1919 Peabody Rd | | Vacaville, CA 95687 | | First Class Mail |
| Forgotten Treasures | 1322 River Acres | | New Braunfels, TX 78130 | | | First Class Mail |
| Forgotten Treasures | 1322 River Acres Dr | | New Braunfels, TX 78130 | | | First Class Mail |
| Forgotten Treasures | Attn: Scott / Tracy | 1322 River Acres | | New Braunfels, TX 78130 | | First Class Mail |
| Forgotten Treasures | Attn: Scott Robson | 1322 River Acres Dr | | New Braunfels, TX 78130 | | First Class Mail |
| Forklifts Etc | 3684 Cherry Rd | | Memphis, TN 38118 | | | First Class Mail |
| Formo Toys LLC | 1251 Bloomfield Ave | | Whiting, NJ 08759-2749 | | | First Class Mail |
| Formula Hobbies & Games | Attn: Michael Guest | 2414 S Horner Blvd | | Sanford, NC 27330 | | First Class Mail |
| Forrest City Public Library | 421 S Wa St | | Forrest City, AR 72335 | | | First Class Mail |
| Forrest City Public Library | Attn: Arlisa | 421 S Wa St | | Forrest City, AR 72335 | | First Class Mail |
| Fort Vancouver Reg Libraries | 2018 Grand Blvd | | Keely Wray (Fcbd) | | Vancouver, WA 98661 | First Class Mail |
| Fortis Solution Group | 1174 Hayes Industrial Dr | | Marietta, GA 30062 | | | First Class Mail |
| Fortress Miniatures & Games | Attn: Robert Ash | 1509 Lakefield Dr | | Clemmons, NC 27012 | | First Class Mail |
| Fortress of Geekdom LLC | 18631 N 19Th Ave | | Ste 134 | | Phoenix, AZ 85027 | First Class Mail |
| Fortress Of Geekdom Llc | Attn: Christopher | 18631 N 19Th Ave | | Ste 134 | Phoenix, AZ 85027 | First Class Mail |
| Fortress of Solitude LLC | 53 University Avenue Unit 101 | | Newark, NJ 07102 | | | First Class Mail |
| Fortress Of Solitude Llc | Attn: Jose Robles | 53 University Avenue Unit 101 | | Newark, NJ 07102 | | First Class Mail |
| Fortress of Solitude LLC | Attn: Kevin Seckel | 116 E Bridge St | | Plainwell, MI 49080 | | First Class Mail |
| Fortress Of Solitude Llc | 116 E Bridge St | | Plainwell, MI 49080 | | | First Class Mail |
| Forvis | 4350 Congress St, Ste 900 | | Charlotte, NC 28209 | | | First Class Mail |
| Forvis Mazars | P.O. Box 602828 | | Charlotte, NC 28260-2828 | | | First Class Mail |
| Found It Electronics & Video Games | Attn: Dawn Grosskreutz | 6101 Watauga Rd | | Watauga, TX 76148 | | First Class Mail |
| Foundation's Edge / Edgeworks | Suite #108 | | 2526 Hillsborough Street | | Raleigh, NC 27607 | First Class Mail |
| Foundation'S Edge / Edgeworks | Attn: Rick Mcgee | Suite #108 | | 2526 Hillsborough Street | Raleigh, NC 27607 | First Class Mail |
| Foundry LLC, The | Attn: Mark S, Sarah L Gilland | 111 N Pruett St | | Paragould, AR 72450 | | First Class Mail |
| Fountain Valley Sch Hawley Lib | 6155 Fountain Valley School Rd | | Colorado Spring, CO 80911 | | | First Class Mail |
| Fountainable Public Library | 300 W Briarcliff Rd | | Bolingbrook, IL 60440 | | | First Class Mail |
| Fountaindale Public Library | Attn: Randi | 300 W Briarcliff Rd | | Bolingbrook, IL 60440 | | First Class Mail |
| Four Color Fantasies | Attn: Mike'/ Kathy Kwolek | 80 Weems Lane | | Winchester, VA 22601 | | First Class Mail |
| Four Color Fantasies | Attn: Micheal Kwolek | 80 Weems Lane | | Winchester, VA 22601 | | First Class Mail |
| Four Color Fantasies | 80 Weems Lane | | Winchester, VA 22601 | | | First Class Mail |
| Four Freedoms Collectibles | Attn: Paul | 2133 N.W. 208 Th Terrace | | Pembroke Pines, FL 33029-2320 | | First Class Mail |
| Four Freedoms Collectibles | 2133 N.W. 208 Th Terrace | | Pembroke Pines, FL 33029-2320 | | | First Class Mail |
| Four Guys & A Chick Inc | 305 Salisbury Rd | | Statesville, NC 28677 | | | First Class Mail |
| Four Guys & A Chick Inc | Attn: Rob Or Karen | 305 Salisbury Rd | | Statesville, NC 28677 | | First Class Mail |
| Four Horsemen Comics & Gaming LLC - Robinson Township | Attn: Ron Davis, Eric Moore | 100 Robinson Centre Drive | | Suite 1170 | Pittsburgh, PA 15205 | First Class Mail |
| Four Horsemen Collectibles | Attn: John Edrington, Sarah Edrington | 306 E Radio Tower Rd | | Scottsburg, IN 47170 | | First Class Mail |
| Four Horsemen Comics & Gaming | 100 Robinson Centre Dr | | Pittsburgh, PA 15205 | | | First Class Mail |
| Four Horsemen Comics & Gaming | Attn: Ron Davis, Eric Moore | 1170 Robinson Centre Dr | | Pittsburgh, PA 15205 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Four Horsemen Comics & Gaming - Morgantown | Attn: Ron Davis | 9515 Mall Rd | Morgantown, WV 26501 | | First Class Mail |
| Four Horsemen Comics & Gaming - See Acct 139889 | Attn: Ron Davis | 2399 Meadowbrook Rd | Suite 140 | Bridgeport, WV 26330 | First Class Mail |
| Four Horsemen Comics And | Gaming,Llc | 9515 Mall Road | Morgantown, WV 26501 | | First Class Mail |
| Four Horsemen Comics And Games | Attn: Eric | 100 Robinson Centre Dr | Pittsburgh, PA 15205 | | First Class Mail |
| Four Horsemen Comics And Gaming, Llc | Attn: Ron Davis | 9515 Mall Road | Morgantown, WV 26501 | | First Class Mail |
| Four Letter Stamps | Attn: Tiffany Kwapnoski | 4008 Poinsettia St | San Luis Obispo, CA 93401 | | First Class Mail |
| Four Myths Games & Hobby | Attn: Joe, Angela Kromercheck | 112 S Main St | Suite 1 | Waupac, WI 54981 | First Class Mail |
| Four Rivers Farm LLC | 31210 S Oak St | Kennewick, WA 99337 | | | First Class Mail |
| Four Roses Farm Llc | Attn: Rosa Bowling | 31210 S Oak St | Kennewick, WA 99337 | | First Class Mail |
| Fourcorners Comics | Attn: Arthur Sanchez | 42 Baltimore St | Gettysburg, PA 17325 | | First Class Mail |
| Fourcorners Comics | 42 Baltimore Street | Gettysburg, PA 17325 | | | First Class Mail |
| Fourcorners Comics | Attn: Arthur Sanchez | 42 Baltimore Street | Gettysburg, PA 17325 | | First Class Mail |
| Fourth Dimension | 468 Sandford St | Newmarket, ON L3Y 4S7 | Canada | | First Class Mail |
| Fourth Dimension | Attn: Steven Gilbert | 468 Sandford St | Newmarket, ON L3Y 4S7 | Canada | First Class Mail |
| Fourth World Comics | Attn: Glenn Or Chris | 33 Route 111 | Smithtown, NY 11787 | | First Class Mail |
| Fourth World Comics | 33 Route 111 | Smithtown, NY 11787 | | | First Class Mail |
| Fourth World Comics | Attn: Glenn Fischette | 33 Route 111 | Smithtown, NY 11787 | | First Class Mail |
| Fox Collectibles LLC | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | First Class Mail |
| Fox Collectibles Llc | Attn: Alex Fox | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | First Class Mail |
| Fox Den Board Game Cafe | Attn: Mitch Retka | 12450 River Ridge Lane | Ste 300 | Burnsville, MN 55337 | First Class Mail |
| Fox Den Games | Attn: Joseph, Amy Asygay | 1910 S Main St | Ste D | Hazel Green, WI 53811 | First Class Mail |
| Fox Drug Store | Attn: Ron Jung, Dianne Jung | 1939 High St | Selma, CA 93662 | | First Class Mail |
| Fox Entertainment Group LLC | Disney Financial Services Llc | 622 Circle Seven Dr | Glendale, CA 91201-8131 | | First Class Mail |
| Fox Lake District Library | 255 E Grand Ave | Fox Lake, IL 60020 | | | First Class Mail |
| Fox Sports Cards & Collectible | 1100 Tower Square Plz | Marion, IL 62959 | | | First Class Mail |
| Fox Sports Cards & Collectible | Attn: Dan / Gina | 1100 Tower Square Plz | Marion, IL 62959 | | First Class Mail |
| Fox Sports Cards & Collectible | Attn: Dan - Gina Fox | 1100 Tower Square | Marion, IL 62959 | | First Class Mail |
| Foxtrot Creative | Attn: Brian Felgar | 620 Lacy Ln | Las Vegas, NV 89107 | | First Class Mail |
| Foxtrot Creative | 620 Lacy Ln | Las Vegas, NV 89107 | | | First Class Mail |
| Fpg | Attn: Michael Friedlander | Ste U200-184 | 301 South Hills Village Dr | Pittsburgh, PA 15241 | First Class Mail |
| Fpg Llc | Attn: Michael Friedlander | 301 S Hills Vlg Dr U200-184 | Pittsburgh, PA 15102 | | First Class Mail |
| Fpg LLC | Attn: Frances Or Christina | 301 S Hills Village Dr, Ste U200-184 | Pittsburgh, PA 15241 | | First Class Mail |
| Frances E Odom Shadowwalkers | Attn: Frances Or Christina | 1419 W Main St | Ste 115 | Battleground, WA 98604 | First Class Mail |
| Frances E Odom Shadowwalkers | 1419 W Main St | Ste 115 | Battleground, WA 98604 | | First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 84257-0631 | | | First Class Mail |
| Franchise Tax Board | Sacramento, CA 94257-0501 | | | | First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0531 | | | First Class Mail |
| Francis (Frank) Wo(ciechowski | Absolutely Retro | 44 E Violette Dr | New Castle, DE 19720 | | First Class Mail |
| Frank G Verbeke III | Alturair | 660 Steele St | El Cajon, CA 92020 | | First Class Mail |
| Frank L Wexenberg Library | 11345 N Cedarburg Rd | Mequon, WI 53092 | | | First Class Mail |
| Frank Miller Presents LLC | c/o Nksfb,Ste 510 | 400 Garden City Plz | Garden City, NY 11530 | | First Class Mail |
| Frank Miller Presents Llc | Attn: Frank And Dan | 801 Seventh Ave Ste 1701 | New York, NY 10019 | | First Class Mail |
| Frankenstein Comics | 845 Mantua Pike | Woodbury, NJ 08096 | | | First Class Mail |
| Frankenstein Comics | Attn: William Bead | 845 Mantua Pike | Woodbury, NJ 08096 | | First Class Mail |
| Frankie's Comics | 1613 Patterson Grove Rd | Apex, NC 27502 | | | First Class Mail |
| Frankie'S Comics | Attn: Kevin | 1613 Patterson Grove Rd | Apex, NC 27502 | | First Class Mail |
| Franklin Park Public Library | 10311 Grand Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Franklin Park Public Library | Attn: Yanni | 10311 Grand Ave | Franklin Park, IL 60131 | | First Class Mail |
| Frank-N-Freds Comics & Cards | Attn: Gary Ferreira | 1910 Idaho St | Unit 103 | Elko, NV 89801 | First Class Mail |
| Frank's Clubhouse | 171 Montross Ave | Rutherford, NJ 07070 | | | First Class Mail |
| Frank'S Clubhouse | Attn: Frank Wilson | 171 Montross Ave | Rutherford, NJ 07070 | | First Class Mail |
| Fraser Direct | 8300 Lawson Rd | Milton, ON L9T 0A4 | Canada | | First Class Mail |
| Frazetta Girls LLC | 4435 Diamond Cir W | Sarasota, FL 34233 | | | First Class Mail |
| Freak"N"Comics | Attn: Luis/Joao | Av.Don Claudio | Jose G Ponce De Leon 165 | Rio Grande, 913740-170 | Brazil | First Class Mail |
| Freakopolis Geekery Inc | Attn: Troy Rollins, Sally Ann Raino | 96 Broadway | Whitehall, NY 12887 | | First Class Mail |
| Freakopolis Geekery Inc | 96 Broadway | Whitehall, NY 12887 | | | First Class Mail |
| Freakopolis Geekery Inc | Attn: Troy & Sally | 96 Broadway | Whitehall, NY 12887 | | First Class Mail |
| Freckled Frog, The | Attn: Donald Zoppo | 10880 Hwy 17 Bldg 11 | Pawleys Island, SC 29585 | | First Class Mail |
| Fred Distribution | 16761 W Brookhaven Ct | Surprise, AZ 85387 | | | First Class Mail |
| Fred Mccormick Ent Inc | Attn: Fred Mccormick | 1282 Bay Dale Drive | Arnold, MD 21012 | | First Class Mail |
| Free League | Attn: Jesper Svensson | Nytorget 15 | Stockholm, 116 22 | Sweden | First Class Mail |
| Freedom Comics LLC | 3550 Executive Pkwy | Suite 7-138 | Toledo, OH 43606 | | First Class Mail |
| Freedom Comics Llc | Attn: Loren / Misty | 3550 Executive Pkwy | Suite 7-138 | Toledo, OH 43606 | First Class Mail |
| Freedom Day Sales LLC | dba Freedom Comics & Games | Attn: Heather Ekland | 303 First Street South | Yelm, WA 98597 | First Class Mail |
| Freedom Day Sales LLC | 303 First St S | Yelm, WA 98597 | | | First Class Mail |
| Freedom Day Sales Llc | Attn: Heather | 303 First St S | Yelm, WA 98597 | | First Class Mail |
| Freedom Day Sales Llc | dba Freedom Hobby & Gaming | Attn: Scott Yoder, Mark Leighley | 4400 Portage St Nw | Suite C | North Canton, OH 44720 | First Class Mail |
| Freeman | P.O. Box 734196 | Dallas, TX 75373-4596 | | | First Class Mail |
| Freeman Enterprises, Ltd | Attn: Karyl Montano, Fred Spain, Tim Boyle | Scan Global | 5422 West Rosecrans Avenue | Hawthorne, CA 90250 | First Class Mail |
| Fremont Comic Zone | Attn: John R. Clemens | 34932 Peco St | Union City, CA 94587 | | First Class Mail |
| Fremont Comic Zone | 34932 Peco St | Union City, CA 94587 | | | First Class Mail |
| Fremonth Crtly Lib - St Anthony | 420 North Bridge | Ste E | St.anthony, ID 83445 | | First Class Mail |
| Frenchpop | Attn: Florentin/Raphael | 24-30 Avenue Due Gue | Langlois AS | Bussy St Martin, 77600 | France | First Class Mail |
| Fresh Donuts | 7940 Plum Grove Rd | Ste C | Cleveland, TX 77327 | | First Class Mail |
| Fresh Donuts | Attn: Sopanna Poul | 7940 Plum Grove Rd | Ste C | Cleveland, TX 77327 | First Class Mail |
| Fresh Figures | Attn: Adonis | C/O Adonis Inman | 3334 Lansbury Village Dr #4 | Atlanta, GA 30341 | First Class Mail |
| Fresh Monkey Fiction LLC | 5309 W 127th Pl | Hawthorne, CA 90250 | | | First Class Mail |
| Friar's Comics & Collect | 310 Harvard St | Fl 2 | Brookline, MA 02446 | | First Class Mail |
| Friar Tuck's Comics & Collect | Attn: Robert Tuck | 310 Harvard St | Fl 2 | Brookline, MA 02446 | First Class Mail |
| Friar Tuck'S Comics & Collectibles | Attn: Robert Tuck | 310 Harvard Street | Floor 2 | Brookline, MA 02446 | First Class Mail |
| Friction Games LLC | Attn: Aaron Christensen | Bldg 52035 Arizona St | Ft Huachuca, AZ 85613 | | First Class Mail |
| Friday Memorial Library | Jessica Lepean | 155 E 1St St | New Richmond, WI 54017 | | First Class Mail |
| Friendly City Games | Attn: Scot Blankenship | 118 North Lebanon St | Lebanon, IN 46052 | | First Class Mail |
| Friendly Franks Comic Cavern | Attn: Frank | 6320 Nw Barry Rd | Kansas City, MO 64154 | | First Class Mail |
| Friendly Franks Comic Cavern | 5336 W 95Th St | Overland Park, KS 66207 | | | First Class Mail |
| Friendly Franks Comic Cavern | Attn: Frank | 6320 Nw Barry Rd | Kansas City, MO 64154 | | First Class Mail |
| Friendly Franks Comic Cavern | Attn: Frank | 5336 W 95Th St | Overland Park, KS 66207 | | First Class Mail |
| Friendly Ghost Games | Attn: Shaun, Don Iverson | 300 N Center St | Casper, WY 82601 | | First Class Mail |
| Friendly Local Game Store | Attn: Lloyd Brown, James Kahre Jr | 5517 Roosevelt Blvd | Jacksonville, FL 32244 | | First Class Mail |
| Friendly Local Gaming Store | Attn: Ben Alcocer | 5211 W Goshen Ave, Ste 108 | Visalia, CA 93291 | | First Class Mail |
| Friendly Neighborhood Comics | 191 Mechanic St | Unit 6A | Bellingham, MA 02019 | | First Class Mail |
| Friendly Neighborhood Comics | Attn: Ernest Pelletier | 191 Mechanic St | Unit 6A | Bellingham, MA 02019 | First Class Mail |
| Friendly Neighbourhood Nerds | 234 Wilson Ave | Tillsonburg, ON N4G 0H4 | Canada | | First Class Mail |
| Friendly Neighbourhood Nerds | Attn: Lee Van Marrum | 234 Wilson Ave | Tillsonburg, ON N4G 0H4 | Canada | First Class Mail |
| Friendly Neighbourhood Nerds | Attn: Scott, Jill, Jeremy | Shop Inc | 122 9Th St | Brandon, MB R7A 4A5 | Canada | First Class Mail |
| Friends of The Jtpl | 211 E Court Ave | Jeffersonville, IN 47130 | | | First Class Mail |
| Friends Of The Jtpl | Attn: Felicia | 211 E Court Ave | Jeffersonville, IN 47130 | | First Class Mail |
| Friends Of The Toledo Lucas | County Public Library | 325 N Michigan St | Toledo, OH 43604 | | First Class Mail |
| Friends Of The Toledo Lucas | Attn: Kathy Selking | County Public Library | 325 N Michigan St | Toledo, OH 43604 | First Class Mail |
| Frigid-Rags Inc | Attn: Accounts Receivable | P.O. Box 556 | Pembina, ND 58271 | | First Class Mail |
| Fright-Rags, Inc | Attn: Ben Scrivens | 70 Cascade Dr | Rochester, NY 14614 | | First Class Mail |
| Fright-Rags, Inc | 70 Cascade Dr | Rochester, NY 14614 | | | First Class Mail |
| Frisco Public Library | 8000 Dallas Pkwy | Frisco, TX 75034 | | | First Class Mail |
| Frisco Public Library | Attn: Ryan | 8000 Dallas Pkwy | Frisco, TX 75034 | | First Class Mail |
| Frisson Gaming | Attn: Kyle Duncan, Dara Duncan | 1580 South State Street | Ste 11 | Clearfield, UT 84015 | First Class Mail |
| Frisson Gaming | Attn: Kyle Duncan, Dara Duncan | 1681 W 1375 S | Syracuse, UT 84075 | | First Class Mail |
| Frisson Gaming | 1681 W 1375 S | Syracuse, UT 84075 | | | First Class Mail |
| Frisson Gaming | Attn: Kyle | 1681 W 1375 S | Syracuse, UT 84075 | | First Class Mail |
| Fritz Co | Attn: Isaiah Fritzinger | 20830 Kemp Rd | Charlestown, IN 47111 | | First Class Mail |
| From Beyond Books LLC | Attn: Mehmet Buyuksdag | 65 Main Street, Ste A | Pine Bush, NY 12566 | | First Class Mail |
| From Beyond Books LLC | 22 Hubbard Rd | Bloomingburg, NY 12721 | | | First Class Mail |
| From Beyond Books Llc | Attn: Mehmet & Stephanie | 22 Hubbard Rd | Bloomingburg, NY 12721 | | First Class Mail |
| From Old To New, LLC | dba Wreckonize Gaming | Attn: Christopher Colon | 2103 Summit Ave | Union City, NJ 07087 | First Class Mail |
| From The Ashes Gaming, LLC | Attn: Joe Potteiger | 600 East Penn Ave | Suite #2 | Sterling, VA 20166 | First Class Mail |
| Frontline Collectibles | Attn: Tom Fish | 11 Acacia Lane | Suite: 3 | Sterling, VA 20166 | First Class Mail |
| Frontline Collectibles | Attn: Tom Fish | 11 Acacia Lane | Sterling, VA 20166 | | First Class Mail |
| Frontline Collectibles | 11 Acacia Lane | Sterling, VA 20166 | | | First Class Mail |
| Frontline Gaming | Attn: Randy Peterson | 287 Stonecrossing Dr | Clarksville, TN 37042 | | First Class Mail |
| Frontline Gaming | Attn: Pablol, Frank | 1557 Foothill Dr | Unit 109 | Boulder City, NV 89005 | First Class Mail |
| Frontline Trading LLC | dba Game Time Cardz | Attn: Andrew Greenberg | 7414 University Blvd | Suite 112 | Winter Park, FL 32792 | First Class Mail |
| Frost Giant Games N Lanes | Attn: Kenneth Warick | 126 S Main St | Roswell, NM 88203 | | First Class Mail |
| Frost Giant Games N Lanes | 200 S Union Ave | Roswell, NM 88203 | | | First Class Mail |
| Frost Giant Games N Lanes | Attn: Kenneth & Shadow | 200 S Union Ave | Roswell, NM 88203 | | First Class Mail |
| Frosted Donut Comics LLC | Attn: Kassandra Ledesma-Parker | 1023 Washington Rd | Ste E | Newton, KS 67114 | First Class Mail |
| Frosty Mug Comics & More | 610 Kay Drive | Oxford, IA 52322 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Frosty Mug Comics & More | Attn: John & Sarah Gaeta | 610 Kay Drive | Oxford, IA 52322 | | First Class Mail |
| Frozen Ogre LLC, The | Attn: Erik, Jessica Stumpf | 18 Kingman St | Saint Albens, VT 05478 | | First Class Mail |
| Fruition Laboratories LLC | Attn: Evan Bernath | 852 Pine Ave | Orange City, FL 32763 | | First Class Mail |
| Fry Communications, Inc | 800 W Church Rd | Mechanicsburg, PA 17055 | | | First Class Mail |
| Fs25 Collectible Toy Trading | Attn: Shawn | Unit 0-12/13 3Rd Flr | Shoppersville Plus Greenhills | General Trias, Cavite | Philippines | First Class Mail |
| Fsc Enterprises | 1120 Hawaii St | El Paso, TX 79915 | | | First Class Mail |
| Fsc Enterprises | Attn: Federico & Sonia | 1120 Hawaii St | El Paso, TX 79915 | | First Class Mail |
| Fte Holding Co | P.O. Box 96 | Lafox, IL 60147 | | | First Class Mail |
| Ftl Collectables | Attn: Frank Lombardo, Traci Lombardo | 35 Burnside Ave | Norristown, PA 19403 | | First Class Mail |
| Ftw Game Co | 527 S Mill St | Pryor, OK 74361 | | | First Class Mail |
| Ftw Game Co | Attn: Lori / James Nagel | 527 S Mill St | Pryor, OK 74361 | | First Class Mail |
| Ftw Gaming | Attn: Edward Lovaglio | 112 W Broad St | Statesville, NC 28677 | | First Class Mail |
| Fugitive Toys | Po Box 280745 | San Francisco, CA 94128 | | | First Class Mail |
| Fugitive Toys | Attn: Nelson Ng | Po Box 280745 | San Francisco, CA 94128 | | First Class Mail |
| Fuji Comics | 8604 W 75Th Way | Arvada, CO 80005 | | | First Class Mail |
| Fuji Comics | Attn: Joseph & Karen | 8604 W 75Th Way | Arvada, CO 80005 | | First Class Mail |
| Fulda Memorial Library | 101 3Rd St Nw | Fulda, MN 56131 | | | First Class Mail |
| Full Circle Toy Group Ltd. | 101-9952 Lougheed Hwy. | Burnaby, BC V3J 1N3 | Canada | | First Class Mail |
| Full Circle Toy Group Ltd. | Attn: Boris, Kari, Eric | 101-9952 Lougheed Hwy. | Burnaby, BC V3J 1N3 | Canada | First Class Mail |
| Full Comics/Jim Karl Phillip | Saldarriaga Morales | Jr Bolognesi #162-22 Hectareas | Callao, 3 | Peru | First Class Mail |
| Full Comics/Jim Karl Phillip | Attn: Jim Saldarriaga | Saldarriaga Morales | Jr Bolognesi #162-22 Hectareas | Callao, 03 | Peru | First Class Mail |
| Full Grip Games.Com LLC | Attn: Jameson Reeves | 121 E Market St | Akron, OH 44308 | | First Class Mail |
| Full Metal Armory LLC | c/o Main Phase One | Attn: Alan(Drew) Heckert | 999 N Congress Ave | Evansville, IN 47715 | | First Class Mail |
| Full Metal Armory LLC | Attn: Alan(Drew) Heckert | 265 E 925 S | Haubstadt, IN 47639 | | First Class Mail |
| Full Moon Empire Inc | 6222 Wilshire Blvd, Ste 313 | Loc Angeles, CA 90048 | | | First Class Mail |
| Full Moon Games | Attn: Ray, Ben Bledsoe | 248 S 7th St | Terre Haute, IN 47807 | | First Class Mail |
| Fulshear Branch Library | 83 San Simeon Dr | Manvel, TX 77578 | | | First Class Mail |
| Fun - Fusion Games | Attn: Jessica Aceti | 2302 Shuksan Way | Everett, WA 98203 | | First Class Mail |
| Fun & Games Inside | Attn: Michael Rivera | 1960 Corn Crib Loop West | Douglasville, GA 30134 | | First Class Mail |
| Fun 4 All | Attn: Richard Nelson | 3773 Carpenter Rd | Ypsilanti, MI 48197 | | First Class Mail |
| Fun 4 All | F 4 A Hobbies Llc | 3773 Carpenter Rd | Ypsilanti, MI 48197 | | First Class Mail |
| Fun 4 All | Attn: Richard Nelson | F 4 A Hobbies Llc | 3773 Carpenter Rd | Ypsilanti, MI 48197 | First Class Mail |
| Fun Buythepound Toy Store | Attn: Derek, Brenda | 406 Beaver St | Sewickley, PA 15143 | | First Class Mail |
| Fun Factory | Attn: Keith, Tammy Mcdiffit | 32 South Main St | Mount Gilead, OH 43338 | | First Class Mail |
| Fun Factory Tc LLC | Attn: Lee Moerland | 1043 S Airport Rd W | Traverse City, MI 49686 | | First Class Mail |
| Fun -N- Games | Attn: Michael Mutschle | 801 University City Blvd | Suite 14 | Blacksburg, VA 24060 | First Class Mail |
| Fun Stuff Comics & Cards | Attn: Randall Patty | 5335 Tablewood Ter | Katy, TX 77493 | | First Class Mail |
| Fun Supply Gmbh | Attn: Adrian | An Der Post 2 | Mettmann, 40822 | Germany | First Class Mail |
| Fun Town | 3 South Buona Vista Rd | B1-55 | Viva Vista, 118136 | Singapore | First Class Mail |
| Fun Town | Attn: Wu/Tang | 3 South Buona Vista Rd | B1-55 | Viva Vista, 118136 | Singapore | First Class Mail |
| Fun.Com | 2080 Lookout Drive | North Mankato, MN 56003 | | | First Class Mail |
| Fun.Com | Attn: Tom Fallenstein, Julie Fallenstein, Heather Madison | 2080 Lookout Drive | North Mankato, MN 56003 | | First Class Mail |
| Funagain Distribution | 34 Londonderry Rd | Londonderry, NH 03053 | | | First Class Mail |
| Funagain Games | Attn: Richard Scovill | 555 Placer Run | Ashland, OR 97520 | | First Class Mail |
| Funagain Games | Attn: Richard Scovill | 2817 Oak Street | Eugene, OR 97405 | | First Class Mail |
| Funagain Games ( Downtown) | Attn: Richard Scovill | 149 E Main St | Ashland, OR 97520 | | First Class Mail |
| Funagain Games Store #2 | Attn: Richard Scovill | 1280 Willamette St | Eugene, OR 97401 | | First Class Mail |
| Funfinity | Attn: Accounting | 164 South Main St | Springville, UT 84663 | | First Class Mail |
| Funhouse 51 Collectibles | Attn: David Taylor | 1140 Commerce Center Dr | Space H8 | Lancaster, CA 93534 | First Class Mail |
| Funimation Productions Ltd | P.O. Box 735588 | Dallas, TX 75373-5588 | | | First Class Mail |
| Funkatronic Rex Games & More | Attn: Michael J Laza | 1343 E Northern Ave | Phoenix, AZ 85020 | | First Class Mail |
| Funko | Attn: Brian Mariotti | Attn Brian Mariotti | 1202 Shuksan Way | Everett, WA 98203 | First Class Mail |
| Funko LLC | P.O. Box 677876 | Dallas, TX 75267-7876 | | | First Class Mail |
| Funko LLC | Attn: Lesley Hill | 2802 Wetmore Ave | Everett, WA 98201 | | First Class Mail |
| Funko, LLC | 2802 Wetmore Ave | Everett, WA 98201 | | | First Class Mail |
| Funkobros LLC | 4325 Regans Ln | Augusta, GA 30909 | | | First Class Mail |
| Funkobros Llc | Attn: Carlton & Victor | 4325 Regans Ln | Augusta, GA 30909 | | First Class Mail |
| Funkocity | 47 W Main St | Logan, OH 43138 | | | First Class Mail |
| Funkocity | Attn: Keston And Melissa | 47 W Main St | Logan, OH 43138 | | First Class Mail |
| Funky Fandom Llc | Attn: Michael Or James | 505 Broadway Avenue E | Seattle, WA 98102 | | First Class Mail |
| Funky Fresh LLC | Po Box 7096 | Port St Lucie, FL 34953 | | | First Class Mail |
| Funky Fresh Llc | Attn: Jason Vega | Po Box 7096 | Port St Lucie, FL 34953 | | First Class Mail |
| Funky Treasure Inc | dba Funky Town Collectibles | Attn: Michael Balsamo | 2394 Middle Country Road | Centereach, NY 11720 | First Class Mail |
| Funky Treasure Inc | 2394 Middle Country Rd | Centereach, NY 11720 | | | First Class Mail |
| Funky Treasure Inc | Attn: Ilene & Michael | 2394 Middle Country Rd | Centereach, NY 11720 | | First Class Mail |
| Funkytown Toys Llc | Attn: Charles / Katherine | 44907 Hayes Rd | Sterling Hgts, MI 48313 | | First Class Mail |
| Funny Books, Comics & Stuff | 98 North Beverwyck | Lake Hiawatha, NJ 07034-2206 | | | First Class Mail |
| Funny Books, Comics & Stuff | Attn: Steve Conte | 98 North Beverwyck | Lake Hiawatha, NJ 07034-2206 | | First Class Mail |
| Funny Business | Attn: Jose Samaniego | 1208 North Hamilton Blvd | Pomona, CA 91768 | | First Class Mail |
| Funny Business | 130 Main Street | Nyack, NY 10960 | | | First Class Mail |
| Funny Business | Attn: Brett/Chris/Arlene | 130 Main Street | Nyack, NY 10960 | | First Class Mail |
| Funny Business | 1208 North Hamilton Blvd | Pomona, CA 91768 | | | First Class Mail |
| Funny Monkey Comics | Attn: Kevin Wu | 114 Royce St Suite G | Los Gatos, CA 95030 | | First Class Mail |
| Funny Pages Hobbies | Attn: Chad Erway, Damian Meszko | 11264 E Bath Rd | Byron, MI 48418 | | First Class Mail |
| Funny Valentine Press | Attn: Steve Darnall | Po Box 25734 | Chicago, IL 60625 | | First Class Mail |
| Funtimes LLC | Attn: Ray Berry | 5345 N Riley St | Las Vegas, NV 89149 | | First Class Mail |
| Furnerology, LLC | Attn: William Furner | 1033 Melbourne Way | Richmond, KY 40475 | | First Class Mail |
| Fury Comix LLC | 3980 Hillman Ave | Apt 7E | Bronx, NY 10463 | | First Class Mail |
| Fury Comix Llc | Attn: Julio | 3980 Hillman Ave | Apt 7E | Bronx, NY 10463 | First Class Mail |
| Fury Trading Cards LLC | Attn: Nathaniel Rennicks, Tina Rennicks | 12509 Sun Terrace Avenue | El Paso, TX 79938 | | First Class Mail |
| Fusegu Productions | dba Game Nook | Attn: Anthony Owens | 3208 Quinn Dr Nw | Wilson, NC 27896 | First Class Mail |
| Futesin Collectibles | Fabio Santos | 613 W Hazelwood Ave | Rahway, NJ 07065 | | First Class Mail |
| Futesin Collectibles | Attn: Fabio Santos | Fabio Santos | 613 W Hazelwood Ave | Rahway, NJ 07065 | First Class Mail |
| Future Dreams #1 | 1847 East Burnside | Suite 116 | Portland, OR 97214 | | First Class Mail |
| Future Dreams #1 | Attn: Donald Riordan | 1847 East Burnside | Suite 116 | Portland, OR 97214 | First Class Mail |
| Future Dreams #1 | Attn: Donald W Riordan | 1847 East Burnside | Suite 116 A | Portland, OR 97214 | First Class Mail |
| Future Dreams #2* | 1847 East Burnside | Suite 116 A | Portland, OR 97214 | | First Class Mail |
| Future Dude | Attn: Jeffrey Morris | 5595 Waterford Circle | Excelsior, MN 58331 | | First Class Mail |
| Future Great Comics | Attn: Brian Levick | 37 West High St | Oxford, OH 45056 | | First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | P O Box 778 | Isando, 1600 | South Africa | First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | 147 North Reef Road | Bedfordview, 2008 | South Africa | First Class Mail |
| Future Indefinite Investments | 147 N Reef Rd | Bedfordview, Germiston 2007 | South Africa | | First Class Mail |
| Future Indefinite Investments | Attn: Dan Friedman | 180 (Pty) Ltd | P 0 Box 778 | Isando, 1600 | South Africa | First Class Mail |
| Future Pastimes | Attn: Trent Rogers | 188 Front St North | Sarnia, ON N7T 553 | Canada | First Class Mail |
| Future Pastimes | 188 Front St North | Sarnia, ON N7T 553 | Canada | | First Class Mail |
| Future Publishing Ltd | Attn: Russell Hughes | 30 Monmouth Street | Bath, BA1 2BW | United Kingdom | First Class Mail |
| Futures Media Communications | 107/A, Sonawala Apartments | M.T. Ansari Marg, Grant Raab | Mumbai, 400008 | India | First Class Mail |
| Futures Media Communications | Attn: Hamza | 107/A, Sonawala Apartments | M.T. Ansari Marg, Grant Raab | Mumbai, 400008 | India | First Class Mail |
| Fuze Data Inc | Vantage Point Corp | 5700 77Th St | Kenosha, WI 53142 | | First Class Mail |
| Fuze Data Inc | Attn: Nick / Ryan | Vantage Point Corp | 5700 77Th St | Kenosha, WI 53142 | First Class Mail |
| Fuzzy Dingo LLC | Attn: Stormie Cawthon | 27 W Main St | Buckhannon, WV 26201 | | First Class Mail |
| Fuzzy Duck Inc | dba Coffeetree Books | Attn: Marjorie Thomas, Daniel Thomas, Susan Thomas | 159 E Main St | Morehead, KY 40351 | First Class Mail |
| Fuzzy Wall | Attn: George | 3506 Capital City Mall Drive | Camp Hill, PA 17011 | | First Class Mail |
| Fwoosh LLC | 14546 Brook Hollow Blvd, Ste 229 | San Antonio, TX 78232 | | | First Class Mail |
| Fyc Comics | 1016 N Michigan St | Plymouth, IN 46563 | | | First Class Mail |
| Fyc Comics | Attn: Daniel | 1016 N Michigan St | Plymouth, IN 46563 | | First Class Mail |
| Fye | dba Trans World Entertainment | Attn: Joanne Brady | 38 Corporate Circle | Albeny, NY 12205 | First Class Mail |
| G & A Collectables | Attn: Albert Swindle | 1103 E. Woodward Heights | Hazel Park, MI 48030 | | First Class Mail |
| G.& B Comic Online Supermart | Attn: Bernard | Blk 1 Rochor Center | 02-500 | Singapore, 180001 | First Class Mail |
| G.& B Comic Online Supermart | Attn: Bernard | Blk 1 Rochor Center | 02-500 | Singapore, 180001 | Singapore | First Class Mail |
| G And C Collectibles | Attn: Scott Buffington | Scott Buffington | 112 Deer Acres | Cabot, AR 72023 | First Class Mail |
| G Games Usa | dba Good Games Usa | Attn: Scott Hunstad, Paul Vanderwerk, Robert Teirnay | 111 South Meridian St | Indianapolis, IN 46225 | First Class Mail |
| G Gamez | Attn: Julia Gomes | 6935 S Columbia Dr | West Jordan, UT 84084 | | First Class Mail |
| G Lyon Campbell Library | 1955 Allen Rd | Kimball, MI 48074 | | | First Class Mail |
| G.S Sales, Llc | Attn: Eric, Gary | 4001 Airedale Dr | Matthews, NC 28104 | | First Class Mail |
| G.S Sales, Llc | Attn: William Holman | 4001 Airedale Drive | Matthews, NC 28104 | | First Class Mail |
| G.T Labs | 816 Hutchins Ave | Ann Arbor, MI 48103 | | | First Class Mail |
| G&J Trading | 1000 Orems Rd | Baltimore, MD 21220 | | | First Class Mail |
| G&J Trading | Attn: Eduardo Marte | 1000 Orems Rd | Baltimore, MD 21220 | | First Class Mail |
| G.E. Collectibles, Inc. | 31 South 7Th Street | Quakertown, PA 18951 | | | First Class Mail |
| G.E. Collectibles, Inc. | Attn: Jeffrey Ellenberger | 31 South 7Th Street | Quakertown, PA 18951 | | First Class Mail |
| G2 Sports & Hobby LLC | 221 Round Lake Rd | Ballston Lake, NY 12303 | | | First Class Mail |
| G2 Sports & Hobby Llc | Attn: Gabe Marruso | 221 Round Lake Rd | Ballston Lake, NY 12303 | | First Class Mail |
| G2K Games 014 | G2K Games | 2301 Dave Lyle Blvd | Suite 130 | Rock Hill | SC 29730 | First Class Mail |
| G33K LLC | dba The Navigator | Attn: Justin Mayes | 6724 Paluxy Drive | Suite 200 | Tyler, TX 75703 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Ga Retail LLC | 455 Golden Isles Dr | Apt 106 | Hallandalebeach, FL 33009 | | | | First Class Mail |
| Ga Retail Llc | Attn: German | 455 Golden Isles Dr | Apt 106 | Hallandalebeach, FL 33009 | | | First Class Mail |
| Gabes Cave Comics&Collectibles | 2101 N College Ave | El Dorado, AR 71730 | | | | | First Class Mail |
| Gabes Cave Comics&Collectibles | Attn: George,Darren,Gabe | 2101 N College Ave | El Dorado, AR 71730 | | | | First Class Mail |
| Gabe's Cave Comics, Cards, & Collectibles LLC | Attn: George (Marty) Rosson, Darren Rosson, Gabriel Rosson | 2101 N College Ave | El Dorado, AR 71730 | | | | First Class Mail |
| Gabriel Cassata | 740 Squire Rd | Harrisburg, PA 17111 | | | | | First Class Mail |
| Gabriel Escobar Ranero | Attn: Gabriel | (Www.Madhouse33.Com) | 10540 Nw 74 Ave Unit 205 | Miami, FL 33178 | | | First Class Mail |
| Gabriel Rendon Puerta/Ciudad | Attn: Gabriel Rendon | Manga S.A., Mall San Pedro, | Planta Baja Pajillo 12A | San Jose | | | First Class Mail |
| Gabriel Rendon Puerta/Ciudad | Manga S.A., Mall San Pedro | Planta Baja Pajillo 12A | San Jose | | Costa Rica | | First Class Mail |
| Gabriel Torreblanca | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | | First Class Mail |
| Gadget Depot | Attn: Diego Munoz-Torres | 241 Main St | Holyoke, MA 01040 | | | | First Class Mail |
| Gadgets, Inc. | Fukuei Bldg 2F Guild | 2-8-2 Sakae-Machi-Dori-Chuo-Ku | Kobe Hyogo, 650-0023 | Japan | | | First Class Mail |
| Gadgets, Inc. | Attn: Kazuhisa | Fukuei Bldg 2F Guild | 2-8-2 Sakae-Machi-Dori-Chuo-Ku | Kobe Hyogo, 650-0023 | | Japan | First Class Mail |
| Gadsde Games | 1500 Bowles Ave | Fenton, MO 63026 | | | | | First Class Mail |
| Gadsle Games | Attn: Augustus, Drew | 1500 Bowles Ave | Fenton, MO 63026 | | | | First Class Mail |
| Gadzooks Gaming | Attn: Eric Koger | 248 Boulevard | Hasbrouck Heights, NJ 07604 | | | | First Class Mail |
| Gadzooks Gaming | Attn: Eric Koger | 39 Wagner Ave | Piscataway, NJ 08854 | | | | First Class Mail |
| Gage's Comic Page | 10468 E Haymarket St | Tuscon, AZ 85747 | | | | | First Class Mail |
| Gage'S Comic Page | Attn: Enrika & David | 10468 E Haymarket St | Tuscon, AZ 85747 | | | | First Class Mail |
| Galactic Archives | Attn: Mac Mcmahon | 5219 E Orangethorpe Avenue | Anaheim Hills, CA 92807 | | | | First Class Mail |
| Galactic Comics | Attn: David Draize | 4981 Newport Ave | San Diego, CA 92107 | | | | First Class Mail |
| Galactic Comics | 4981 Newport Ave | San Diego, CA 92107 | | | | | First Class Mail |
| Galactic Comics & Collectibles | Attn: Paul, Elizabeth Eaton | 135 7th St | Bangor, ME 04401 | | | | First Class Mail |
| Galactic Comics & Collectibles | 135 7Th Street | Bangor, ME 04401 | | | | | First Class Mail |
| Galactic Comics & Collectibles | 1721 W Palmetto St | Florence, SC 29501 | | | | | First Class Mail |
| Galactic Comics & Collectibles | Attn: Paul & Elizabeth | 135 7Th Street | Bangor, ME 04401 | | | | First Class Mail |
| Galactic Comics & Collectibles | Attn: Dale | 1721 W Palmetto St | Florence, SC 29501 | | | | First Class Mail |
| Galactic Comics & Games | Attn: Keith Brown | 21 East Vine St | Statesboro, GA 30458 | | | | First Class Mail |
| Galactic Comics & Games | 21 East Vine St | Statesboro, GA 30458 | | | | | First Class Mail |
| Galactic Games & Things | Attn: Zachary M Bookwalter | 104 E Main St | Olney, IL 62450 | | | | First Class Mail |
| Galactic Games & Things | 104 E Main | Olney, IL 62450 | | | | | First Class Mail |
| Galactic Games And Things | Attn: Zachary Bookwalter | 104 E Main | Olney, IL 62450 | | | | First Class Mail |
| Galactic Gaming LLC | Attn: Sheldon, Candy Hable | 715 Fifth Ave West | Aentgo, WI 54409 | | | | First Class Mail |
| Galactic Greg S | Attn: Greg Karras | 1407 East Lincoln Way | Valparaiso, IN 46383 | | | | First Class Mail |
| Galactic Gregs | Attn: Joyce Karras | 1407 E Lincolnway | Valparaiso, IN 46383 | | | | First Class Mail |
| Galactic Gregs | 1407 E Lincolnway | Valparaiso, IN 46383 | | | | | First Class Mail |
| Galactic Paradox | 68 Wentworth Circle | Eastern Passage, NS B3G 1E8 | Canada | | | | First Class Mail |
| Galactic Paradox | Attn: Ivor Publicover | 68 Wentworth Circle | Eastern Passage, NS B3G 1E8 | Canada | | | First Class Mail |
| Galactic Press | Attn: Kyle Puttkammer | 4264 Sudderth Rd | Buford, GA 30518 | | | | First Class Mail |
| Galactic Quest | 116 East Crogan St | Lawrenceville, GA 30046 | | | | | First Class Mail |
| Galactic Quest | Attn: Kyle Puttkammer | 116 East Crogan St | Lawrenceville, GA 30046 | | | | First Class Mail |
| Galactic Quest | Attn: Kyle Puttkammer | 4264 Sudderth Road | Buford, GA 30518 | | | | First Class Mail |
| Galactic Quest | 4264 Sudderth Road | Buford, GA 30518 | | | | | First Class Mail |
| Galactic Toy Store | Attn: Jeff Bleich | 3150 Alpine Avenue Northwest | Suite 24 | Walker, MI 49544 | | | First Class Mail |
| Galactic Toys | Attn: Jeff Bleich | 3120 28th St Se | Kentwood, MI 49512 | | | | First Class Mail |
| Galaxy Books & Comics Llc | 2708 Southwest Pkwy Ste 122 | Wichita Falls, TX 76308 | | | | | First Class Mail |
| Galaxy Books & Comics Llc | Attn: Larry Cox | 2708 Southwest Pkwy Ste 122 | Wichita Falls, TX 76308 | | | | First Class Mail |
| Galaxy Collectables | Attn: Abdo | 431 5Th Avenue | Brooklyn, NY 11215 | | | | First Class Mail |
| Galaxy Collectables | 431 5Th Avenue | Brooklyn, NY 11215 | | | | | First Class Mail |
| Galaxy Comic Shop | Attn: Josie Ballesteros | 185 High St | Pacheco, CA 94553 | | | | First Class Mail |
| Galaxy Comics | 2616 State St | Saginaw, MI 48602 | | | | | First Class Mail |
| Galaxy Comics | Attn: Scott Moore | 2616 State St | Saginaw, MI 48602 | | | | First Class Mail |
| Galaxy Comics | Attn: Larry Cox | 2708 Southwest Pkwy | Suite #122 | Wichita Falls, TX 76308 | | | First Class Mail |
| Galaxy Comics | Attn: Dane Dodson | 370 S Hwy 27 Ste 4 | Somerset, KY 42501 | | | | First Class Mail |
| Galaxy Comics | 1720 5Th St | Suite D | Wenatchee, WA 98801 | | | | First Class Mail |
| Galaxy Comics | Attn: Dean Ball | 1720 5Th St | Suite D | Wenatchee, WA 98801 | | | First Class Mail |
| Galaxy Comics & Collectibles | 1143 Henderson Hwy | Winnipeg, MB R2G 1L5 | Canada | | | | First Class Mail |
| Galaxy Comics & Collectibles | Attn: Jeremy Gartner | 1143 Henderson Hwy | Winnipeg, MB R2G 1L5 | Canada | | | First Class Mail |
| Galaxy Comics And Toys | 7718 Dashwood | San Antonio, TX 78240 | | | | | First Class Mail |
| Galaxy Comics And Toys | Attn: Jose | 7718 Dashwood | San Antonio, TX 78240 | | | | First Class Mail |
| Galaxy Comics Games & More | Christopher Randazzo | 2011 Madison Ave | Plover, WI 54467 | | | | First Class Mail |
| Galaxy Comics, Games & More | Attn: Chris'/ Amy | Christopher Randazzo | 2011 Madison Ave | Plover, WI 54467 | | | First Class Mail |
| Galaxy Comics, Games & More | Attn: Chris R | 925 Clark Street | Stevens Point, WI 54481 | | | | First Class Mail |
| Galaxy Games | Attn: Kellen Walker | 6715 Dublin Blvd | Unit H | Dublin, CA 94568 | | | First Class Mail |
| Galaxy Games Inc | dba Gaming Goat | Attn: John Price | 1095 Diffley Rd | Unit 500 F | | Eagan, MN 55123 | First Class Mail |
| Galaxy Gaming | Attn: Sameer Akkad | 12622 Briar Forest Dr | Houston, TX 77077 | | | | First Class Mail |
| Galaxy of Books | 1704 7Th St | Winthrop Harbor, IL 60096 | | | | | First Class Mail |
| Galaxy Of Books | Attn: Eileen Donohue | 1704 7Th St | Winthrop Harbor, IL 60096 | | | | First Class Mail |
| Galaxy Of Comics | Attn: Warren Jaycox | Galaxy Of Comics | 17306 Saticoy St | Van Nuys, CA 91406 | | | First Class Mail |
| Galaxy Of Comics | 17306 Saticoy St | Van Nuys, CA 91406 | | | | | First Class Mail |
| Galaxy Of Comics | Attn: Warren Jaycox | 17306 Saticoy St | Van Nuys, CA 91406 | | | | First Class Mail |
| Galaxy Pops & Beyond | Attn: Robert Merrill | 90 Elm St | Unit SS | Enfield, CT 06082 | | | First Class Mail |
| Galaxy Pops & Beyond | 7 Cheryl Dr | Enfield, CT 06082 | | | | | First Class Mail |
| Galaxy Pops And Beyond | Attn: Robert Merrill | 7 Cheryl Dr | Enfield, CT 06082 | | | | First Class Mail |
| Galaxy Press | Attn: Peter Breyer | 7051 Hollywood Blvd Ste 200 | Hollywood, CA 90028 | | | | First Class Mail |
| Galaxy's Most Wanted Comics Ll | 31036 Beachwalk Dr Apt 1501 | Novi, MI 48377 | | | | | First Class Mail |
| Galaxy'S Most Wanted Comics Ll | Attn: Mark | 31036 Beachwalk Dr Apt 1501 | Novi, MI 48377 | | | | First Class Mail |
| Gale Force 9 | Attn: Jeff Smith | 500 Principio Pkwy W Ste 100 | North East, MD 21901 | | | | First Class Mail |
| Gale Force Nine | Attn: John Kowalski | Battlefront Miniatures | 500 Principio Parkway West, Suite 100 | North East, MD 21901 | | | First Class Mail |
| Gale Scott Ropers | dba Collector Korner | Attn: Gale Scott Rodgers | 1000 Lukes Way | Fort Walton Beach, FL 32547 | | | First Class Mail |
| Galli Business Group Inc. | 8250 W Flagler | Suite 120 | Miami, FL 33144 | | | | First Class Mail |
| Galli Business Group Inc. | Attn: Juan Galli | 8250 W Flagler | Suite 120 | Miami, FL 33144 | | | First Class Mail |
| Gama | 240 N 5th St | Columbus, OH 43215 | | | | | First Class Mail |
| Game & Company LLC | Attn: Alyssa Dean | 239 East Walled Lake Drive | Walled Lake, MI 48390 | | | | First Class Mail |
| Game & Trade LLC | Attn: Tucker Quinones | 10675 Sw 190th St, Ste 1209 | Cutler Bay, FL 33157 | | | | First Class Mail |
| Game And Comics Sac | Attn: Javier Romero | Av Arequipa 3765 Dpto 1004 | San Isidro | Lima, 27 | | Peru | First Class Mail |
| Game Arena LLC | Attn: Joseph Parris | 225 Broadway | Hannibal, MO 63401 | | | | First Class Mail |
| Game Artric | 3800 Us Hwy 98 N | Ste 120 | Lakeland, FL 33809 | | | | First Class Mail |
| Game Artic | Attn: Steven | 3800 Us Hwy 98 N | Ste 120 | Lakeland, FL 33809 | | | First Class Mail |
| Game Boutique | Attn: Adam Berces | 11122 Alabama Ave, Ste G2 | Youngtown, AZ 85363 | | | | First Class Mail |
| Game Box Video Games | Attn: Anthony Coe | 49 Topsham Fair Mall Rd | Suite 21 | Topsham, ME 04086 | | | First Class Mail |
| Game Box Video Games | 49 Topsham Fair Mall Rd #21 | Topsham, ME 04086 | | | | | First Class Mail |
| Game Box Video Games | Attn: Tony | 49 Topsham Fair Mall Rd #21 | Topsham, ME 04086 | | | | First Class Mail |
| Game Brewer LLC | 5 Concourse Pkwy | Atlanta, GA 30328 | | | | | First Class Mail |
| Game Cafe Llc | Attn: Thomas | 107 W Lexington Ave | Independence, MO 64050 | | | | First Class Mail |
| Game Cafe' Llc | Attn: Jonathan Reinig | 107 W Lexington | Independence, MO 64050 | | | | First Class Mail |
| Game Cave | Attn: Brandon Heidor | 563 East Main St | Batavia, NY 14020 | | | | First Class Mail |
| Game Cave, The | Attn: Travis, Clay Hall, Williams | 2710 Old Lebanon Rd | Suite 28 | Nashville, TN 37214 | | | First Class Mail |
| Game Chamber | Attn: Cory Chambers, Craig Caton | 334 Central Ave | Dover, NH 03820 | | | | First Class Mail |
| Game Chest #113 | Attn: Amanda Wermers | 2115 S Minnesota Ave | Sioux Falls, SD 57105 | | | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 550 Deep Vly Dr, Ste 137 | Rolling Hills, CA 90274 | | | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 6000 Sepulveda Blvd, Ste 1652 | Culver City, CA 90230 | | | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 21540 Hawthorne Boulevard, Ste 512 | Torrance, CA 90503 | | | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 4800 East 2Nd Street | Long Beach, CA 90803 | | | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Altwein, Steph Ramsey | 734 Spectrum Center Dr | Irvine, CA 92618 | | | | First Class Mail |
| Game Citadel Inc | Attn: Shawn Allaire | 720 Broadway | Suite A | Bangor, ME 04401 | | | First Class Mail |
| Game Consolidators, LLC | Attn: Stephen Geppi | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Game Consolidators, LLC | c/o DLA Piper | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 100 | Baltimore, MD 21202-4576 | | | First Class Mail |
| Game Corps | Attn: John, Jodi, William Gartner (Jace Orders) | 2920 Buffalo Rd | Erie, PA 16510 | | | | First Class Mail |
| Game Crave | Attn: Douglas, Mariann Mclendon | 3320 Troup Hwy | Ste 225 | Tyler, TX 75701 | | | First Class Mail |
| Game Craze LLC | Attn: Casey Difranco | 1480 Ne Pine Island Rd | Cape Coral, FL 33909 | | | | First Class Mail |
| Game Crossing | Attn: Chris Tolliver | 221 W 1St St | Suite # 1 | Casper, WY 82601 | | | First Class Mail |
| Game Den | Attn: Neill Gomez, Omar Moreno Gomez | 604 N Freedom Blvd | Provo, UT 84601 | | | | First Class Mail |
| Game Depot - 1 (Tempe) | Attn: Andrew Woodard | 208 W 30th St | Connersville, IN 47331 | | | | First Class Mail |
| Game Depot - 1 (Tempe) | Attn: David Pettit | 3136 S Mcclintock Avenue, Ste 11 | Tempe, AZ 85282 | | | | First Class Mail |
| Game Depot, The | Attn: James, Gordon | 205 W Broad St | Cookeville, TN 38501 | | | | First Class Mail |
| Game Empire Inc | Attn: Clifford Robbins | 5007 Mission St | San Diego, CA 92112 | | | | First Class Mail |
| Game Exchange LLC | dba Games Xp | Attn: Tim, Rex Borseth | 105 W Water St | Decorah, IA 52101 | | | First Class Mail |
| Game Freaks Video Games LLC | Attn: Brian Or Doug | 2616 Simpson Ave | Aberdeen, WA 98520 | | | | First Class Mail |
| Game Garrison Va LLC | Attn: Lynn Lewis | 6328 Five Mile Centre Park | Suite 414 | Fredericksburg, VA 22407-5515 | | | First Class Mail |
| Game Garrison Va LLC | Attn: Lynn Lewis | 10414 Edinburgh Dr | Spotsivania, VA 22553 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|------|------|---------|---|---|-------------------|
| Game Getaway, The | Attn: Ronald Petersen, Albert Luna | 809 Sutter St | Folsom, CA 95630 | | First Class Mail |
| Game Giant | Attn: Erica Sponseller N, Aaron Swinkles, Jo Boreen | Hawthorne Partners Llc | 626 2Nd Ave N | Fargo, ND 58102 | First Class Mail |
| Game Goblins | Attn: Joshua Wilhelmi, Raymond Leung | 1100 S Amity Rd | Ste D/E | Conway, AR 72032 | First Class Mail |
| Game Goblins | Attn: Joshua Wilhelmi, Raymond Leung | 1121 South Bowman Rd | Suite C7 | Little Rock, AR 72211 | First Class Mail |
| Game Goblins | Attn: Josh, Ray, Pete | 1121 South Bowman Rd | Suite C7 | Little Rock, AR 72211 | First Class Mail |
| Game Grid | Attn: Jordan Bird | 400 S 1000 E, Ste F | Lehi, UT 84043 | | First Class Mail |
| Game Grid - North Ogden | Attn: James, Erik | 428 East 2600 N | Suite 6 & 7 | North Ogden, UT 84414 | First Class Mail |
| Game Grid Layton | Attn: Yuxing Guo, David To | 26 N Main St | Suite B | Layton, UT 84041 | First Class Mail |
| Game Guys LLC | Attn: Ruben Solis | 444 Almeda Mall | Houston, TX 77075 | | First Class Mail |
| Game Haven | Attn: Scott E Petrey | 11250 Bowman Rd | Riverside, OH 45431 | | First Class Mail |
| Game Haven | Attn: Shawn Rhoades | 3245 West 7800 South | Suite D | West Jordan, UT 84088 | First Class Mail |
| Game Haven | Attn: Jeremy Peggins, Dorian Newcomb | 1319 Bedford Ave | Pikesville, MD 21208 | | First Class Mail |
| Game Haven - Bountiful | Attn: Shawn Rhoades | 273 W 500 S | Suite 6 | Bountiful, UT 84010 | First Class Mail |
| Game Haven - Tooele | Attn: Geoff Dearing | 762 N Main St | Tooele, UT 84074 | | First Class Mail |
| Game Haven - West Jordan | Attn: Shawn R'/ Dave | Game Haven Of Utah Llc | 9860 S 700 East | Sandy, UT 84070 | First Class Mail |
| Game Haven - West Jordan | Game Haven Of Utah Llc | 9860 S 700 East | Sandy, UT 84070 | | First Class Mail |
| Game Haven LLC | Attn: Kevin Thornberg | 229 S Century Ave | Waunakee, WI 53597 | | First Class Mail |
| Game Haven LLC | Attn: Scott Turner | 204 S 15t Ave | Suite North Back (East Side) Of Building | Marshalltown, IA 50158 | First Class Mail |
| Game Haven Of Utah LLC | Attn: Shawn Rhoades | 3245 West 7800 South | Suite D | West Jordan, UT 84088 | First Class Mail |
| Game Haven Of Utah LLC - Sandy | Attn: Geoff Dearing | 9860 South 700 East | Suite 1 | Sandy, UT 84070 | First Class Mail |
| Game Heroes | Attn: Matthew Rubio | 6680 Wadsworth Blvd | Suite B | Arvada, CO 80003 | First Class Mail |
| Game Hq [1] | Attn: Ron Palmatary, Darin Minard | 9118 South Western | Suite B | Oklahoma City, OK 73139 | First Class Mail |
| Game Hub, The | Attn: Matthew Shank | 24 West Franklin St | Hagerstown, MD 21740 | | First Class Mail |
| Game Hub, The | Attn: Kyle Fehr | 9800 Highway 53, Ste B | Lower Lake, CA 95457 | | First Class Mail |
| Game Junkies | 5524 Williamson Rd #17 | Roanoke, VA 24012 | | | First Class Mail |
| Game Junkies | Attn: Steve | 5524 Williamson Rd #17 | Roanoke, VA 24012 | | First Class Mail |
| Game Kastle | Attn: Ray | 1600 Saratoga Ave | San Jose, CA 95129 | | First Class Mail |
| Game Kastle | Attn: Shaw Mead | 1350 Coleman Ave | Santa Clara, CA 95050 | | First Class Mail |
| Game Kastle - Sacramento | Attn: Ray | 5122 Garfield Ave | Sacramento, CA 95841 | | First Class Mail |
| Game Kastle (Hq) | Attn: Ray | 3051 Corvin Drive | Santa Clara, CA 95051 | | First Class Mail |
| Game Kastle (Redwood City) | Attn: Ray | 340 Walnut St | Redwood City, CA 94063 | | First Class Mail |
| Game Kastle Fremont | 3911 Washington Blvd | Fremont | CA 94538 | | First Class Mail |
| Game Kastle Greenville | Attn: Terry Richardson | 2854 Wade Hampton Blvd, Ste A | Taylors, SC 29687 | | First Class Mail |
| Game Kastle Of Sacramento | Attn: Group Email | 5522 Garfield Ave | Sacramento, CA 95841 | | First Class Mail |
| Game Keep Of Hermitage | Attn: Brandy Sevener | 3952 Lebanon Pike | Hermitage, TN 37076 | | First Class Mail |
| Game King | Attn: Derrick Correia | 120 South Main St | Fall River, MA 02721 | | First Class Mail |
| Game King Comics & Cards | 120 South Main Street | Fall River, MA 02721 | | | First Class Mail |
| Game King Comics And Cards | Attn: Derrick Correia | 120 South Main Street | Fall River, MA 02721 | | First Class Mail |
| Game Knight | Attn: Neukam, Tesla Burger | 2867 N Newton Street | Suite 200 | Jasper, IN 47546 | First Class Mail |
| Game Knight | Brains Squared | 2867 N Newton St Ste 200 | Jasper, IN 47546 | | First Class Mail |
| Game Knight | Attn: Jacob/Brandon/Tesla | Brains Squared | 2867 N Newton St Ste 200 | Jasper, IN 47546 | First Class Mail |
| Game Knight Games LLC | Attn: Brian Montez | 1839 S Pueblo Blvd | Pueblo, CO 81005 | | First Class Mail |
| Game Knights LLC | Attn: Leomarcos Valladolid | 6254 S Archer Rd | Summit, IL 60501 | | First Class Mail |
| Game Knight LLC | Attn: David Perkins, Brian Marcum | 1019 Tennessee St | Salem, VA 24153 | | First Class Mail |
| Game Knights LLC | Attn: Matthew Summers | 545 Hooksett Road | Unit 18 | Manchester, NH 03104 | First Class Mail |
| Game Knights LLC | Attn: James Howell | 414 N Dewey St | North Platte, NE 69101 | | First Class Mail |
| Game Knights LLC | Attn: Michael Basten | 2035 Marinette Ave | Ste 104 | Marinette, WI 54143 | First Class Mail |
| Game Live | Attn: Brian, Doug Morrill | 625 Black Lake Blvd Sw Ste 373 | Olympia, WA 98502 | | First Class Mail |
| Game Lobby, The | Attn: Blake, Greg Walker | Greg Walker | 11604 County Road 3530 | Ada, OK 74820 | First Class Mail |
| Game Lounge LLC, The | Attn: Kelly Swartz | 351 N Air Depot Blvd | Suite M | Midwest City, OK 73110 | First Class Mail |
| Game Manufacturers Assoc | Attn: John Ward | 280 North High St | Columbus, OH 43215 | | First Class Mail |
| Game Manufacturers Assoc | 280 N 5th St, Ste 340 | Columbus, OH 43215 | | | First Class Mail |
| Game Masters | Attn: Phil Glotfelty | 398 Perry Highway | Pittsburgh, PA 15229-1817 | | First Class Mail |
| Game Masters Emporium | 55 St Clair St Unit #2 | Chatham, ON N7L 3H8 | Canada | | First Class Mail |
| Game Masters Emporium | Attn: Chris Bullard | 55 St Clair St Unit #2 | Chatham, ON N7L 3H8 | Canada | First Class Mail |
| Game Masters Guild | Attn: David H, Valerie | 743 Ashley Dr | Crestview, FL 32536 | | First Class Mail |
| Game Masters LLC | Attn: Brad Koch | 1612 Central Avenue | Cheyenne, WY 82001 | | First Class Mail |
| Game Masters, Games, & More | Attn: Jennifer Cuichta | 15 Linden Avenue | Moundsville, WV 26041 | | First Class Mail |
| Game Matrix, The | Attn: Dragon | 8610 South Tacoma Way | Lakewood, WA 98499 | | First Class Mail |
| Game 'N Grub LLC | Attn: Cameron Wilson | 200 E 5th Street | Fowler, IN 47944 | | First Class Mail |
| Game N Trade Mania LLC | Attn: Peter Pease | 14209 East Highway 40 | Silver Springs, FL 34488 | | First Class Mail |
| Game Night Arcade LLC | Attn: Spencer Molz | 2125 N University Dr | Coral Springs, FL 33071 | | First Class Mail |
| Game Night Arcade LLC | 2125 N University Dr | Coal Springs, FL 33071 | | | First Class Mail |
| Game Night Arcade LLC | Attn: Spencer Molz | 2125 N University Dr | Coal Springs, FL 33071 | | First Class Mail |
| Game Night Games | Attn: Tim, Buyer: Derric | Tim Hull | 2148 S 900 E, Suite 2 | Salt Lake City, UT 84106 | First Class Mail |
| Game Nights Cafe Inc | Attn: Kylan Swank | 151 E 2Nd St | Pomona, CA 91766 | | First Class Mail |
| Game Nook | 2916 Sunset Ave | Ste 519 | Rocky Mount | NC 27804 | First Class Mail |
| Game Nut Entertainment | 2329 Iowa St Ste M | Lawrence, KS 66046 | | | First Class Mail |
| Game Nut Entertainment | Attn: Gene Nutt/ Joel | 2329 Iowa St Ste M | Lawrence, KS 66046 | | First Class Mail |
| Game Nut Entertainment Inc | 813 Massachusetts Street | Lawrence, KS 66044 | | | First Class Mail |
| Game Nut Entertainment Inc | Attn: Gene Nutt | 813 Massachusetts Street | Lawrence, KS 66044 | | First Class Mail |
| Game Odyssey Inc | Attn: Mark Strathmann, Julia Strathmann | 658 Front St | Suite 182 | Lahaina, HI 96761 | First Class Mail |
| Game Odyssey Inc | Attn: Mark Strathmann, Julia Strathmann | 301 Ohina Place | Kihei, HI 96753 | | First Class Mail |
| Game Odyssey Inc | c/o Aloha Freight Forwarders | Attn: Mark Strathmann, Julia Strathmann | 1800 S Anderson Ave | Compton, CA 90220 | First Class Mail |
| Game Of Cards | Attn: Daniel Ciccotelli | 3228 W State Rd 426 | Suite 1024 | Oviedo, FL 32765 | First Class Mail |
| Game Ogre, LLC, The | Attn: Shawn, Brian | 1145 Lindero Canyon Rd | Unit D4 | Thousand Oaks, CA 91362 | First Class Mail |
| Game On | Attn: Jason Nelson | 134 Front Street | Beaver Dam, WI 53916 | | First Class Mail |
| Game On | Attn: Jon Lefevre | 841 S Saginaw Rd | Midland, MI 48640 | | First Class Mail |
| Game On | Attn: Jonathan Boyk | 3029 Bay Plaza Dr | Saginaw, MI 48604 | | First Class Mail |
| Game On | Attn: Brian Stein | 388 S Mission St | Mt Pleasant, MI 48858 | | First Class Mail |
| Game On | 3029 Bay Plaza Dr | Saginaw, MI 48604 | | | First Class Mail |
| Game On | Attn: Brian Stein/Jon | 3029 Bay Plaza Dr | Saginaw, MI 48604 | | First Class Mail |
| Game On - Family Games | Attn: Lisa, Anthony Zunisdorf | 525 5th St Se | Suite 5 | Watertown, SD 57201 | First Class Mail |
| Game On Arizona Llc | Attn: Kyle/Josh | 1841 E Az-69 | 100 | Prescott, AZ 86301 | First Class Mail |
| Game On Arizona LLC | Attn: Josh Fohrman, Kyle Gustavson | 1645 E Cottonwood St | Suite A-C | Cottonwood, AZ 86326 | First Class Mail |
| Game On Arizona LLC | Attn: Josh Fohrman, Kyle Gustavson | 1841 E Az-69, Ste 100 | Prescott, AZ 86301 | | First Class Mail |
| Game On Arizona LLC | 1841 E Az-69 | Suite 100 | Prescott, AZ 86301 | | First Class Mail |
| Game On Cafe | Attn: Peter Edgecomb `Jeremyb Or Sue` | 198 Western Ave | Suite 6 | Augusta, ME 04330 | First Class Mail |
| Game On Chattanooga LLC | Attn: Derrick Sheets, Louis Walker | 7510 Lee Hwy | Suite 7 And 8 | Chattanooga, TN 37421 | First Class Mail |
| Game On Gamestag | dba Gamestar | Attn: Elizabeth Mendenhal | 1047 Ne Highway 99W | Mcminnville, OR 97128 | First Class Mail |
| Game On Inc | Attn: Cody Dame | 2108 Lawrence Lane | Grand Island, NE 68803 | | First Class Mail |
| Game On LLC | Attn: Tanner | 5012 3Rd Ave, Ste 140 | Kearney, NE 68845 | | First Class Mail |
| Game On LLC | Po Box 421 | Mccook, NE 69001 | | | First Class Mail |
| Game On LLC | Po Box 421 | 220 Westview Plaza | Mccook, NE 69001 | | First Class Mail |
| Game On Llc | Attn: Cody Dame / Tanner | Po Box 421 | 220 Westview Plaza | Mccook, NE 69001 | First Class Mail |
| Game On Video Games LLC | 15140 Sw 297 Street | Homestead, FL 33033 | | | First Class Mail |
| Game On Video Games LLC | Attn: Randi Rodriguez | 1140 Capital Cir Se | Ste 3 | Tallahassee, FL 32301 | First Class Mail |
| Game On! | Attn: Anthony Greb | 604 Crystal Place | Suite 1 | Lagrange, KY 40031 | First Class Mail |
| Game On! Inc. | Attn: Dan Honomy | 3500 S Meridian, Ste 976 | Puyallup, WA 98373 | | First Class Mail |
| Game On, Game On Games | Game On Llc | Po Box 421 | Mccook, NE 69001 | | First Class Mail |
| Game On, LLC | Attn: Cody Dame | 220 Westview Plaza | Mccook, NE 69001 | | First Class Mail |
| Game On, LLC | Attn: Cody Dame | 517 South Dewey | North Platte, NE 69101 | | First Class Mail |
| Game Over | Attn: Darian Stokes | 911 S Main Street | Burlington, NC 27215 | | First Class Mail |
| Game Over | 911 S Main Street | Burlington, NC 27215 | | | First Class Mail |
| Game Over Comics | Attn: Darian Stokes | 911 S Main St | Burlington, NC 27215 | | First Class Mail |
| Game Palace | Attn: Jonathan Hilsnki | 203 Queen Mary Dr | Brampton, ON L7A 1Y3 | Canada | First Class Mail |
| Game Parlour LLC, The | Attn: Brian Lew, Benson Chiu | 1342 Irving St | San Francisco, CA 94122 | | First Class Mail |
| Game Piece, The | Attn: Dalton Gallacher | 245 Lindsay St, Ste 3 | Alcoa, TN 37701 | | First Class Mail |
| Game Piece, The | Attn: Dalton Gallacher | 1705 Topside Rd | Louisville, TN 37777 | | First Class Mail |
| Game Play Stay | Attn: Gabrielle Kenwood | 305 Broadway Street | Cloquet, MN 55720 | | First Class Mail |
| Game Play Stay | 305 Broadway St | Cloquet, MN 55720 | | | First Class Mail |
| Game Play Stay | Attn: Gabrielle & Sara | 305 Broadway St | Cloquet, MN 55720 | | First Class Mail |
| Game Point | Attn: Craig, Melissa New | 2585 Donaghey | Suite 111 | Conway, AR 72032 | First Class Mail |
| Game Point Cafe | Attn: Bob Bernstein, Joel Solomon Co, Rick Keuler | 107 S 11th St | Nashville, TN 37206 | | First Class Mail |
| Game Portal | 916 Hwy 62 E | Mountain Home, AR 72653 | | | First Class Mail |
| Game Portal | Attn: Christopher/Donald | 916 Hwy 62 E | Mountain Home, AR 72653 | | First Class Mail |
| Game Portal,The | Attn: Jesse Leath | 44960 Hwy 101 | Unit #2 | Laytonville, CA 95454 | First Class Mail |
| Game Post Of San Francisco | Attn: Diana Goldman | 689 3Rd Street | San Francisco, CA 94107 | | First Class Mail |
| Game Preserve #1 [1 Fashion Mall | Attn: Derek Madlem | 8487 Union Chapel Rd | Indianapolis, IN 46240 | | First Class Mail |
| Game Preserve #2 [1 Greenwood | Attn: Michael Brown | 1551 E Stop 12 Rd | Indianapolis, IN 46227 | | First Class Mail |
| Game Preserve #3 [3] | Attn: Auston Schrougham | 2884 E 3Rd St | Suite 108 | Bloomington, IN 47401 | First Class Mail |
| Game Quest | Attn: Kaeleb Imlay | 154 South 1St Ave E | Malta, MT 59538 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Game Quest | Attn: Kaeleb Imlay | 60 S 2Nd St E | Malta, MT 59538 | | | First Class Mail |
| Game Quest | Attn: Kimberly Lovett | 326 Main St | Menomonie, WI 54751 | | | First Class Mail |
| Game Quest | Po Box 1634 | Malta, MT 59538 | | | | First Class Mail |
| Game Quest | Attn: Kaeleb | Po Box 1634 | Malta, MT 59538 | | | First Class Mail |
| Game Quest Usa | Attn: Kimberly Lovett | 125 North Washington | Suite A3 | St Croix Falls, WI 54024 | | First Class Mail |
| Game Quest Usa | Attn: Kimberly Lovett | 104 N Main St | River Falls, WI 54022 | | | First Class Mail |
| Game Realm | Attn: Samantha Sprague | 1143 North Us 31 | Petoskey, MI 49770 | | | First Class Mail |
| Game Realms Inc | Maggie Paynter | 1317 N Victory Blvd | Burbank, CA 91502 | | | First Class Mail |
| Game Repair | dba Versus | Attn: Brian Marks | 7796 Buckwood Ct | Las Vegas, NV 89149 | | First Class Mail |
| Game Reserve, The | Attn: Maritta Milne | 35 Repost Ln | East Wareham, MA 02538 | | | First Class Mail |
| Game Reserve, The | Attn: Joseph Corsano | 495 Center St | Middleboro, MA 02346 | | | First Class Mail |
| Game Room | Attn: Daryl Dean | 3001 West Sylvania | Toledo, OH 43613 | | | First Class Mail |
| Game Santa Cruz | Attn: Westly Pannell | 1101 Cedar St | Santa Cruz, CA 95060 | | | First Class Mail |
| Game Scape | Attn: Bob Hamilton | 333 Divisadero St | San Francisco, CA 94117 | | | First Class Mail |
| Game Seeker | Attn: Ingrid Lino, Steven Estrella | 537 State Street | Santa Barbara, CA 93101 | | | First Class Mail |
| Game Shack Inc. | Attn: Amin & Saleema | 39 Orfus Rd Unit B1 | Toronto, ON M6A 1L7 | Canada | | First Class Mail |
| Game Shelf, The | Attn: Jason Stewart | 12916 Se Kent Kangley Rd | Kent, WA 98030 | | | First Class Mail |
| Game Shoppe, The | Attn: Norman Herrick | 1406 Harlan Drive | Bellevue, NE 68005 | | | First Class Mail |
| Game Shoppe, The | Attn: Andrew Estep | The Game Shoppe | 11 East Pulteney | Corning, NY 14830 | | First Class Mail |
| Game Store LLC | Attn: Steven Rosendahl | 14475 Sw Allen Blvd, Ste C | Beaverton, OR 97005 | | | First Class Mail |
| Game Store LLC, The | Attn: Bradley J Simpson | 251 Lee Hwy | Suite 655 | Warrenton, VA 20186 | | First Class Mail |
| Game Store, The | Attn: Shawn Erikson | 17607 73Rd Ave Ct E | Puyallup, WA 98375 | | | First Class Mail |
| Game Store, The | dba Dayz N Knights Books & Games | Attn: Heather, Christopher Chambers | 204 E Broadway St | Alexandria, IN 46001 | | First Class Mail |
| Game Store/Pandemonium | Attn: Brandon, Fred | 6033 Middlebelt Rd | Garden City, MI 48135 | | | First Class Mail |
| Game Table Adventures | Attn: Daniel Corbett | 400 Granville St | Newark, OH 43055 | | | First Class Mail |
| Game Table Adventures | Attn: Daniel Corbett | 5823 Blendon Place Dr | Columbus, OH 43230 | | | First Class Mail |
| Game Table Adventures | 400 Granville St | Newark, OH 43055 | | | | First Class Mail |
| Game Tank | 1608 W 17th St | Chicago, IL 60608 | | | | First Class Mail |
| Game Theory Downtown | Attn: James, Robert | 5910 Duraleigh Rd | Suite 125 | Raleigh, NC 27612 | | First Class Mail |
| Game Theory LLC | Attn: James, Robert | 5910 Duraleigh Rd | Suite 125 | Raleigh, NC 27612 | | First Class Mail |
| Game Theory Wake Forest | Attn: Abraham Wesley | 1839 South Main Street | Suite 100 | Wake Forest, NC 27587 | | First Class Mail |
| Game Time LLC | Attn: Jeremy Crook | 8244 Center Run Dr | Indianapolis, IN 46250 | | | First Class Mail |
| Game Trade | Attn: Jared Routon | 190 E Stacy Rd, Ste 1334 | Allen, TX 75002 | | | First Class Mail |
| Game Trade | Attn: Jared Routon | 803 Woodbridge Parkway | Suite 1100 | Wylie, TX 75098 | | First Class Mail |
| Game Trade | Attn: Jared Routon | 1425 Gross Rd | Suite 102 | Mesquite, TX 75149 | | First Class Mail |
| Game Trade | Attn: Jared Routon | 3110 Shiloh Rd | Suite 810 | Richardson, TX 75082 | | First Class Mail |
| Game Trade (Dvb) | Attn: Jared Routon | 3110 Shiloh Rd | Suite #100 | Richardson, TX 75082 | | First Class Mail |
| Game Trade Inc | Attn: Jared Routon | Po Box 1819 | Allen, TX 75013 | | | First Class Mail |
| Game Trade Inc | Po Box 1819 | Allen, TX 75013 | | | | First Class Mail |
| Game Train LLC | Attn: Kevin Christian | 2690 East County Line Rd | Suite E | Highlands Ranch, CO 80126 | | First Class Mail |
| Game Universe | Attn: Andrew Rowe | 10954 N Port Washington Rd | Mequon, WI 53092 | | | First Class Mail |
| Game Vault | Attn: Marilyn, Coory Barnard | 1188 N Yarbrough | F1 | El Paso, TX 79925 | | First Class Mail |
| Game Vault, Ltd | Attn: William Dowsan, Curtis Sproul | 667 Pittsburgh Road | Uniontown, PA 15401 | | | First Class Mail |
| Game Wizard & Blue Sky | Attn: Charles, Fred | 603 4th St | Bremerton, WA 98337 | | | First Class Mail |
| Game World | Attn: Abu Numan Kalam | 1201 Lake Woodlands Dr | Suite 2102 | The Woodlands, TX 77380 | | First Class Mail |
| Game World | 1201 Lake Woodlands Dr | Ste 2102 | The Woodlands, TX 77380 | | | First Class Mail |
| Game World - Barstow | Attn: Abu/Abdur | 1201 Lake Woodlands Dr | Ste 2102 | The Woodlands, TX 77380 | | First Class Mail |
| Game World - Barstow | 1884 E Main St | Barstow | CA 92311 | | | First Class Mail |
| Game World - Fairchild Afb | Attn: Matt | 101 W Spaatz Rd | Fairchild Air Force Base, WA 99011 | | | First Class Mail |
| Game World - Ft Irwin | Attn: Matt Mckerall | 82 Goldstone Rd A | Fort Irwin, CA 92310 | | | First Class Mail |
| Game World - Monterey | Attn: Matt Mckerall | Bldg #660 Ord Rd | Monterey, CA 93944 | | | First Class Mail |
| Game World - North Spokane | Attn: Matt Mckerall | 8701 North Division Street | Ste C | Spokane, WA 99218-1131 | | First Class Mail |
| Game World - Spokane Valley #1 | Attn: Matt | 5725 E Sprague Ave | Spokane Valley, WA 99212 | | | First Class Mail |
| Game World: Travis Afb Services | Attn: Matt Mckerall | 461 Skymaster Circle | Suite #C0016 | Travis Afb, CA 94535-1909 | | First Class Mail |
| Game X Change - Abeline | Attn: Mindy Kent | 3351 Turner Plz | Ste 103 | Abilene, TX 79606 | | First Class Mail |
| Game X Change - Alexandria | Attn: Grant Wetherill | 744 Macarthur Dr | Suite B | Alexandria, LA 71303 | | First Class Mail |
| Game X Change - Athens | Attn: Mindy Kent | 1111 E Tyler St | Ste 125 | Athens, TX 75751 | | First Class Mail |
| Game X Change - Baytown | Attn: Mindy Kent | 4537 Garth Rd | Ste 106 | Baytown, TX 77521 | | First Class Mail |
| Game X Change - Beaumont | Attn: Grant Wetherill | 4105 N Dowlen Rd | Suite B | Beaumont, TX 77706 | | First Class Mail |
| Game X Change - Bossier City | Attn: Mindy Kent | 2177 Airline Dr | Bossier City, LA 71111 | | | First Class Mail |
| Game X Change - Cleburne | Attn: Grant Wetherill | 1301 West Henderson St | Suite L4-B | Cleburne, TX 76033 | | First Class Mail |
| Game X Change - College Station | Attn: Grant Wetherill | 1800 Texas Ave | Ste 1800 | College Station, TX 77840 | | First Class Mail |
| Game X Change - Conroe | Attn: Mindy Kent | 1108 N Loop 336 W | Ste H | Conroe, TX 77301 | | First Class Mail |
| Game X Change - Copperas Cove | Attn: Mindy Kent | 214 Cove Terrace Shopping Center | Copperas Cove, TX 76522 | | | First Class Mail |
| Game X Change - Georgetown | Attn: Grant Wetherill | 3303 Williams Dr | Ste 375 | Georgetown, TX 78628 | | First Class Mail |
| Game X Change - Grand Prairie | Attn: Grant Wetherill | 433 East Pioneer Parkway | Suite B | Grand Prarie, TX 75051 | | First Class Mail |
| Game X Change - Huntsville | Attn: Grant Wetherill | 3009 Hwy 30 West | Suite 100 | Huntsville, TX 77340 | | First Class Mail |
| Game X Change - Jacksonville | Attn: Mindy Kent | 1628 S Jackson St | Jacksonville, TX 75766 | | | First Class Mail |
| Game X Change - Killeen | Attn: Mindy Kent | 2501 South W S Young Dr | Suite 101 | Killeen, TX 76542 | | First Class Mail |
| Game X Change - Lake Charles | Attn: Grant Wetherill | 800 W Prien Lake Rd | Suite 200 | Lake Charles, LA 70601 | | First Class Mail |
| Game X Change - Longview | Attn: Mindy Kent | 405 W Loop 281, Ste B | Longview, TX 75605 | | | First Class Mail |
| Game X Change - Lufkin | Attn: Grant Wetherill | 4505 S Medford Dr | Suite 101 | Lufkin, TX 75901 | | First Class Mail |
| Game X Change - Marshall | Attn: Mindy Kent | 900 E End Blvd N | Ste 500 | Marshall, TX 75670 | | First Class Mail |
| Game X Change - Montgomery | Attn: Grant Wetherill | 5350 Atlanta Hwy | Ste A-B | Montgomery, AL 36109 | | First Class Mail |
| Game X Change - Nacogdoches | Attn: Mindy Kent | 4919 North St | Ste 107A | Nacogdoches, TX 75965 | | First Class Mail |
| Game X Change - Nederland | Attn: Grant Wetherill | 3536 Fm 365 | Nederland, TX 77627 | | | First Class Mail |
| Game X Change - New Iberia | Attn: Grant Wetherill | 716 East Admiral Doyle Dr | Suite B | New Iberia, LA 70560 | | First Class Mail |
| Game X Change - Palestine | Attn: Grant Wetherill | 2008 Crockett Rd | Palestine, TX 75801 | | | First Class Mail |
| Game X Change - Paris | Attn: Grant Wetherill | 4025 Lamar Ave | Ste 150 | Paris, TX 75462 | | First Class Mail |
| Game X Change - Ruston | Attn: Mindy Kent | 205 N Service Rd E | Ruston, LA 71270 | | | First Class Mail |
| Game X Change - San Angelo | Attn: Mindy Kent | 3562 Knickerbocker Rd | San Angelo, TX 76904 | | | First Class Mail |
| Game X Change - Shreveport | Attn: Mindy Kent | 6550 Youree Dr | Ste 2100 | Shreveport, LA 71105 | | First Class Mail |
| Game X Change - Temple | Attn: Mindy Kent | 3411 Market Loop | Ste 102 | Temple, TX 76502 | | First Class Mail |
| Game X Change - Tyler | Attn: Grant Wetherill | 4007 South Broadway | Suite A | Tyler, TX 75701 | | First Class Mail |
| Game X Change - Waco | Attn: Mindy Kent | 1411 N Valley Mills Dr | Waco, TX 76710 | | | First Class Mail |
| Game X Change - Waxahachie | Attn: Mindy Kent | 507 N Highway 77 | Ste 11008 | Waxahachie, TX 75165 | | First Class Mail |
| Game X Change Ada | Attn: Michael, April Hultquist | 1186 North Hills Shopping Center | Ada, OK 74820 | | | First Class Mail |
| Game X Change Ardmore | Attn: Michael, April Hultquist | 615 N Commerce St | Suite A | Ardmore, OK 73401 | | First Class Mail |
| Game X Change Bartlesville | Attn: Mike Hultquist, Grant Wetherill | 500A Se Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Game X Change Bartlesville | Attn: Michael, April Hultquist | 500A Se Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Game X Change Bartlett | Attn: Michael, April Hultquist | 6832 Stage Rd | Bartlett, TN 38134 | | | First Class Mail |
| Game X Change Benton | Attn: Michael, April Hultquist | 1201 Military Rd | Ste 3 | Benton, AR 72015 | | First Class Mail |
| Game X Change Bentonville | Attn: Michael, April Hultquist | 1706 Se Walton Blvd | Suite 2 | Bentonville, AR 72712 | | First Class Mail |
| Game X Change Bentonville | Attn: Michael, April Hultquist | 1706 Se Walton Blvd | Suite 2 | Bentonville, AR 72712 | | First Class Mail |
| Game X Change Brandon | Attn: Michael, April Hultquist | 315 Crossgates Blvd | Ste J | Brandon, MS 39042 | | First Class Mail |
| Game X Change Burleson | Attn: Michael, April Hultquist | 344 Sw Wilshire Blvd | Ste R/S | Burleson, TX 76028 | | First Class Mail |
| Game X Change Claremore | Attn: Mike Hultquist, Grant Wetherill | 1001 West Will Rogers Blvd | Claremore, OK 74017 | | | First Class Mail |
| Game X Change Claremore | Attn: Michael, April Hultquist | 1001 W Will Rogers Blvd | Claremore, OK 74017 | | | First Class Mail |
| Game X Change Conway | Attn: Michael, April Hultquist | 895 Oak St | Suite 210 | Conway, AR 72032 | | First Class Mail |
| Game X Change -Corsicana | Attn: Grant Wetherill | 842 West 7th Ave | Suite B | Corsicana, TX 75110 | | First Class Mail |
| Game X Change D'Iberville | Attn: Michael, April Hultquist | 3680 Sangani Blvd | Ste K | D Iberville, MS 39540 | | First Class Mail |
| Game X Change Denton | Attn: Michael, April Hultquist | 610 W University Dr | Denton, TX 76201 | | | First Class Mail |
| Game X Change Dyersburg | Attn: Michael, April Hultquist | 1130 Us Hwy 51 Bypassã W Ã | Suite 36 | Dyersburg, TN 38024 | | First Class Mail |
| Game X Change Enid | Attn: Mike Hultquist, Grant Wetherill | 2318 W Owen K Garriott | Enid, OK 73703 | | | First Class Mail |
| Game X Change Enid | Attn: Michael, April Hultquist | 2318 W Owen K Garriott | Enid, OK 73703 | | | First Class Mail |
| Game X Change Fayetteville | Attn: Michael, April Hultquist | 3049 W Martin Luther King Blvd | Ste 9 | Fayetteville, AR 72704 | | First Class Mail |
| Game X Change Fort Smith | Attn: Michael, April Hultquist | 4900 Rogers Ave | Ste 103-G | Fort Smith, AR 72903 | | First Class Mail |
| Game X Change Gainesville | Attn: Michael, April Hultquist | 1016 E Highway 82 | Gainesville, TX 76240 | | | First Class Mail |
| Game X Change Greenville | Attn: Michael, April Hultquist | 6413 Wesley St | Ste A | Greenville, TX 75402 | | First Class Mail |
| Game X Change Gulfport | Attn: Michael, April Hultquist | 11312 Us 49 | Gulfport, MS 39503 | | | First Class Mail |
| Game X Change Hattiesburg | Attn: Michael, April Hultquist | 6051 U S 98 West | Suite 4 And 5 | Hattiesburg, MS 39402 | | First Class Mail |
| Game X Change Horn Lake | Attn: Michael, April Hultquist | 904 Goodman Rd | Horn Lake, MS 38637 | | | First Class Mail |
| Game X Change Hot Springs | Attn: Michael, April Hultquist | 3954 Central Ave | Ste F | Hot Springs, AR 71913 | | First Class Mail |
| Game X Change Inc | Attn: Mike Hultquist, Grant Wetherill | 104 E Robinson | Springdale, AR 72764 | | | First Class Mail |
| Game X Change Inc | 104 E Robinson Ave | Springdale, AR 72764 | | | | First Class Mail |
| Game X Change Inc | 501 N Main St | Stillwater, OK 74075 | | | | First Class Mail |
| Game X Change Inc | 1001 W Will Rodgers Blvd | Claremore, OK 74017 | | | | First Class Mail |
| Game X Change Inc | 695 W Shawnee Bypass | Muskogee, OK 74401 | | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Elvio | 1001 W Will Rodgers Blvd | Claremore, OK 74017 | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Elvio | 501 N Main St | Stillwater, OK 74075 | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Jasmine | 104 E Robinson Ave | Springdale, AR 72764 | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Jasmine | 695 W Shawnee Bypass | Muskogee, OK 74401 | | | First Class Mail |
| Game X Change Jackson | Attn: Michael, April Hultquist | 1936 N Highland | Jackson, TN 38305 | | | First Class Mail |
| Game X Change Jonesboro | Attn: Michael, April Hultquist | 2221 South Caraway Road | Suite A | Jonesboro, AR 72401 | | First Class Mail |
| Game X Change Little Rock | Attn: Michael, April Hultquist | 3412 South University Ave | Ste B | Little Rock, AR 72204 | | First Class Mail |
| Game X Change Mckinney | Attn: Michael, April Hultquist | 1705 W University Dr | Ste 116 | Mckinney, TX 75069 | | First Class Mail |
| Game X Change Memphis | Attn: Michael, April Hultquist | 7464 Winchester Rd | Ste 103 | Memphis, TN 38125 | | First Class Mail |
| Game X Change Memphis | Attn: Michael, April Hultquist | 1997 Union Ave | Memphis, TN 38104 | | | First Class Mail |
| Game X Change Meridian | Attn: Michael, April Hultquist | 1216 N Frontage Road | Meridian, MS 39301 | | | First Class Mail |
| Game X Change Mesquite | Attn: Michael, April Hultquist | 1220 N Town E Blvd | Suite 100 | Mesquite, TX 75150 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Game X Change Mobile | Attn: Michael, April Hultquist | 3653 Airport Blvd | Mobile, AL 36608 | | First Class Mail |
| Game X Change Muskogee | Attn: Mike Hultquist, Grant Wetherill | 695 W Shawnee Bypass | Muskogee, OK 74401 | | First Class Mail |
| Game X Change Muskogee | Attn: Michael, April Hultquist | 695 W Shawnee Bypass | Muskogee, OK 74401 | | First Class Mail |
| Game X Change North Little Rock | Attn: Michael, April Hultquist | 2915 Lakewood Village Dr | N Little Rock, AR 72116 | | First Class Mail |
| Game X Change Of Baton Rouge | Attn: Grant Wetherill | | Baton Rouge, LA 70815 | | First Class Mail |
| Game X Change Opelika | Attn: Michael, April Hultquist | 3310 Pepperell Pkwy | Ste 4 | Opelika, AL 36801 | First Class Mail |
| Game X Change Paragould | Attn: Michael, April Hultquist | 1707 W Kingshighway | Paragould, AR 72450 | | First Class Mail |
| Game X Change Poplar Bluff | Attn: Michael, April Hultquist | 115 S Westwood Blvd | Poplar Bluff, MO 63901 | | First Class Mail |
| Game X Change Ridgeland | Attn: Michael, April Hultquist | 1260 E County Line Rd | Ste A | Ridgeland, MS 39157 | First Class Mail |
| Game X Change Rogers | Attn: Mike Hultquist, Grant Wetherill | 2810 W Walnut | Suite G | Rogers, AR 72758 | First Class Mail |
| Game X Change Rogers | Attn: Michael, April Hultquist | 2810 W Walnut | Suite G | Rogers, AR 72758 | First Class Mail |
| Game X Change Searcy | Attn: Michael, April Hultquist | 107 N Poplar St | Searcy, AR 72143 | | First Class Mail |
| Game X Change Shawnee | Attn: Mike Hultquist, Grant Wetherill | 3922 N Kickapoo Ave | Shawnee, OK 74804 | | First Class Mail |
| Game X Change Shawnee | Attn: Michael, April Hultquist | 3922 N Kickapoo Ave | Shawnee, OK 74804 | | First Class Mail |
| Game X Change Sherman | Attn: Michael, April Hultquist | 1616 Texoma Pkwy | Sherman, TX 75090 | | First Class Mail |
| Game X Change Siloam Springs | Attn: Mike Hultquist, Grant Wetherill | 125 Highway 412 West | Siloam Springs, AR 72761 | | First Class Mail |
| Game X Change Siloam Springs | Attn: Michael, April Hultquist | 125 Highway 412 West | Siloam Springs, AR 72761 | | First Class Mail |
| Game X Change Springdale | Attn: Mike Hultquist, Grant Wetherill | 104 E Robinson Ave | Springdale, AR 72764 | | First Class Mail |
| Game X Change Stillwater | Attn: Mike Hultquist, Grant Wetherill | 501 N Main St | Stillwater, OK 74075 | | First Class Mail |
| Game X Change Stillwater | Attn: Michael, April Hultquist | 501 N Main St | Stillwater, OK 74075 | | First Class Mail |
| Game X Change Tahlequah | Attn: Mike Hultquist, Grant Wetherill | 1800 S Muskogee Ave | Suite 5-6 | Tahlequah, OK 74464 | First Class Mail |
| Game X Change Tahlequah | Attn: Michael, April Hultquist | 1800 S Muskogee Ave | Suite 5-6 | Tahlequah, OK 74464 | First Class Mail |
| Game X Change Texarkana | Attn: Michael, April Hultquist | 2700 Richmond Rd, Ste 14 | Texarkana, TX 75503 | | First Class Mail |
| Game X Change Tupelo | Attn: Michael, April Hultquist | 401 S Gloster | Ste 103 | Tupelo, MS 38801 | First Class Mail |
| Game X Change Van Buren | Attn: Michael, April Hultquist | 2131 Fayetteville Rd | Suite S | Van Buren, AR 72956 | First Class Mail |
| Game X Change West Little Rock | Attn: Michael, April Hultquist | 301 S Bowman Rd, Ste 210 | Little Rock, AR 72211 | | First Class Mail |
| Game X Change White Settlement | Attn: Michael, April Hultquist | 750 Alta Mere Dr | Suite 450 | Fort Worth, TX 76116 | First Class Mail |
| Game X Change Wichita Falls | Attn: Michael, April Hultquist | 4208 Kemp Blvd | Wichita Falls, TX 76308 | | First Class Mail |
| Game Zone | 1013 Robertson Blvd | Chowchilla, CA 93610 | | | First Class Mail |
| Game Zone | Attn: Joseph Vu | 1013 Robertson Blvd | Chowchilla, CA 93610 | | First Class Mail |
| Game Zone Comics & Games | Attn: Aaron H | 315 S Ohio Ave | Sedalia, MO 65301 | | First Class Mail |
| Game Zone Comics & Games | 315 S Ohio Ave | Sedalia, MO 65301 | | | First Class Mail |
| Game Zone Comics & Games | Attn: Melissa Horton | 315 S Ohio Ave | Sedalia, MO 65301 | | First Class Mail |
| Gameboard LLC, The | Attn: Lynn P | 621 N 8th Street | Sheboygan, WI 53081 | | First Class Mail |
| Gamebros LLC | 3209 Tyler Ct | Friendswood, TX 77546 | | | First Class Mail |
| Gamebros LLC | 3209 Tyler Ct | 3209 Tyler Ct | Friendswood, TX 77546 | | First Class Mail |
| Gamechefs | Attn: Clint / Greg | | Friendswood, TX 77546 | | First Class Mail |
| Gamechefs | Attn: Lynn, Jeff Mckahan | 24232 W Second St | Grand Rapids, OH 43522 | | First Class Mail |
| Gamechefs | Attn: Lynn, Jeff Mckahan | 23522 W River Rd | Grand Rapids, OH 43522 | | First Class Mail |
| Gamecraft Miniatures | dba Gmmgaming.Com | Attn: Allen Rockwell | 1071 W Carter Ave | Harriman, TN 37748 | First Class Mail |
| Gameday Trading Cards LLC | Attn: Michael Guerino | 7501 West Lake Mead Blvd | Suite 111 | Las Vegas, NV 89128 | First Class Mail |
| Gamedaytoys & Games LLC | Attn: Amr Hassan | 60-73 Myrtle Ave | Ridgewood, NY 11385 | | First Class Mail |
| Gamedragon LLC | Attn: Matthew Canning, Derek Chinich, Michael Miller | 644 E Brookside Ln | Suite B | Hillsborough, NJ 08844 | First Class Mail |
| Gamefather, The | Attn: Luther, Kayla Epperhart | 1180 Blowing Rock Rd | Suite D-6 | Boone, NC 28607 | First Class Mail |
| Gamefellas, LLC | Attn: Robert Basquez | 5510 South I-35 | Ste 110 | Austin, TX 78745 | First Class Mail |
| Gamehaven Cafe & Bakery | Attn: Eric Gallant, Gayle Brenner | 2811 E Prospect Rd | Suite 7 | Fork, PA 17402 | First Class Mail |
| Gameland LLC | Attn: Daniel Grande | 3 Industrial Drive | Unit 9 | Windham, NH 03087 | First Class Mail |
| Gamelot | Attn: Clifford | 7088 Bandera Rd | San Antonio, TX 78238 | | First Class Mail |
| Gamelot | Attn: Clifford Short | 7088 Bandera Rd | San Antonio, TX 78238 | | First Class Mail |
| Gamelyn Games | 18933 E San Tan Blvd, Ste 103 | Queen Creek, AZ 85142 | | | First Class Mail |
| Gamelyn Games | Attn: Michael | Attn: Michael Coe | 18933 E San Tan Blvd Ste 103 | Queen City, TX 85142 | First Class Mail |
| Gamemasters Guild | Attn: Matthew Prater, Nathan Pipkin | 109 N 1St | Ponca City, OK 74601 | | First Class Mail |
| Gamemasters LLC | Attn: Joel Barnette | 2550 S Nova Rd, Ste 1 | South Daytona, FL 32119 | | First Class Mail |
| Gamemasters Realm, LLC | Attn: Brian | 561 Merchant St | Ambridge, PA 15003 | | First Class Mail |
| Gamenasium LLC | Attn: Robert Kahrs | 109 South St | Elbridge, NY 13060 | | First Class Mail |
| Gameology | Attn: Kevin Gaffuri | 916 N Mountain Ave | Suite A | Upland, CA 91786 | First Class Mail |
| Gameology | Attn: Kevin Gaffuri | 100 W Green St | Suite 102 | Pasadena, CA 91105 | First Class Mail |
| Gameology | 13763 Smokestone St | Ranchocucamonga, CA 91739 | | | First Class Mail |
| Gameology | Attn: Christopher Cano | 916 North Mountain Avenue | Suite A | Upland, CA 91786 | First Class Mail |
| Gameology | Attn: Christopher | 13763 Smokestone St | Ranchocucamonga, CA 91739 | | First Class Mail |
| Gameplace Llc | Attn: Tim Stairs | Nostalgia Ink | 139 S Mechanic St | Jackson, MI 49201 | First Class Mail |
| Gameplace LLC | Nostalgia Ink | 139 S Mechanic St | Jackson, MI 49201 | | First Class Mail |
| Gameplace Llc | Attn: Eric Schmidt | 3394 Se Wedgewood Ave | Hillsboro, OR 97123 | | First Class Mail |
| Gameplace LLC T/A Nostalgia Ink | Attn: Tim Stairs | 139 S Mechanic St | Jackson, MI 49201 | | First Class Mail |
| Gamequore | Attn: Cyril R - Elizabeth J Thompson | 107 E Main St | Visalia, CA 93291 | | First Class Mail |
| Gamequest LLC | Attn: Ludema, Robert | 3619 N Clinton St | Fort Wayne, IN 46805 | | First Class Mail |
| Gamer Country LLC | 34420 Waters Run | Selbyville, DE 19975 | | | First Class Mail |
| Gamer Country Llc | Attn: Rodney Rose | 34420 Waters Run | Selbyville, DE 19975 | | First Class Mail |
| Gamer Dojo LLC | Attn: Jason Neal | 111 E 10th Street | Anderson, IN 46016 | | First Class Mail |
| Gamer Dojo LLC | Attn: Jason Neal | 111 E 10th St | Anderson, IN 46016 | | First Class Mail |
| Gamer Geeks LLC | Attn: Michael Jensen | 8037 Rouse Rd | Warrior, AL 35180 | | First Class Mail |
| Gamer Geeks LLC | 8037 Rouse Rd | Warrior, AL 35180 | | | First Class Mail |
| Gamer Knights | dba Gamer's Haven | Attn: Andrew Wallin | 850 Via Lata, Ste 117 | Colton, CA 92324 | First Class Mail |
| Gamer Loot | Attn: Matt Butler | 6020 East 82Nd St | Unit #710 | Indianapolis, IN 46250 | First Class Mail |
| Gamer Medium Inc | Attn: Ed Baldridge | T/A The Battlezone | 901 Us 27 N Ste 29 | Sebring, FL 33870 | First Class Mail |
| Gamer S Armory, The | Attn: Scott | 683 Cary Towne Blvd | Suite F | Cary, NC 27511 | First Class Mail |
| Gamer S Asylum LLC | Attn: Michael, Jacob | 3562 Washington Blvd | Ogden, UT 84403 | | First Class Mail |
| Gamer S Guild | Attn: Chris Meyer, Abraham Chung | 2641 Somerville Rd | Antioch, CA 94509 | | First Class Mail |
| Gamer S Haven | Attn: Robert Coach | 5681 N Academy Blvd | Colorado Springs, CO 80918 | | First Class Mail |
| Gamer S Haven, The | Attn: Chris Skinner, Robert Kelley | 2114 N Pines | Suite 2 | Spokane Valley, WA 99206 | First Class Mail |
| Gamer S Wharf LLC | Attn: Michael Barnes | 2986 28th St Sw | Grandville, MI 49418 | | First Class Mail |
| Gamer Utopia | Attn: Shannon D Miller | 902 S 8th St | Rogers, AR 72756 | | First Class Mail |
| Gamerati LLC | Attn: Chris Sanderson | 4823 95th St Sw | Building #7 Suite A | Lakewood, WA 98499 | First Class Mail |
| Gamerave Toyrave | Attn: John K O Brien | 3545 Midway Dr | Suite K | San Diego, CA 92110 | First Class Mail |
| Gamers Alley | Attn: Gamers Alley | 401 Cox Rd | Suite 103 | Gastonia, NC 28054 | First Class Mail |
| Gamers Alley | 401 Cox Road Ste 103 | Gastonia, NC 28054 | | | First Class Mail |
| Gamers Alley | Attn: Scott | 401 Cox Road Ste 103 | Gastonia, NC 28054 | | First Class Mail |
| Gamers Asylum Inc | 3562 Washington Blvd | Ogden, UT 84403 | | | First Class Mail |
| Gamers Asylum Inc | Attn: Jake'/Michael/Jan | 3562 Washington Blvd | Ogden, UT 84403 | | First Class Mail |
| Gamers Basement LLC | Attn: Jesse Bishop | 6456 Land O' Lakes Blvd | Land O' Lakes, FL 34638 | | First Class Mail |
| Gamers Cache LLC | Attn: James A Billings | 640 S Haskett St | Mountain Home, ID 83647 | | First Class Mail |
| Gamers Cantina LLC | Attn: Octavia Kazaar-Shafer | 761 Virginia Ave | North Bend, OR 97459 | | First Class Mail |
| Gamers Cave | Attn: Kevin Adams | 85 E Jefferson St | Franklin, IN 46131 | | First Class Mail |
| Gamer's Choice | Attn: James Chow | 3409 Queens Blvd | Long Island City, NY 11101 | | First Class Mail |
| Gamers Command LLC | Attn: Michael "Sam" Riley | 2130 W Brandon Blvd | Suite 201 | Brandon, FL 33511 | First Class Mail |
| Gamers Den Business Eztb | Attn: Mohammed / Muhammad | Al Khobar King Fahd Rd | Al-Rashed Mall 2Nd Floor | Al Khobar, 31311 | Saudia Arabia | First Class Mail |
| Gamers Den Oxford LLC | Attn: William Tomlinson, Benjamin Parker | Attn: Jason Umberger (Manager) | 303 Heritage Dr | Oxford, MS 38655 | First Class Mail |
| Gamers Den, The | Attn: Rhonda B, Pat C | 140 N Buchanon | Suite 152 | Cambridge, MN 55008 | First Class Mail |
| Gamer's Den, The | Attn: Evan Wood | 1921 Main St | Watsonville, CA 95076 | | First Class Mail |
| Gamer's Edge, The | Attn: Jared Acosta, Robin Kessler, Ryan Phraner | 580 Main St | Stroudsburg, PA 18360 | | First Class Mail |
| Gamers Gauntlet | Attn: Daniel Gillis | 20564 Hall Rd | Clinton Twp, MI 48038 | | First Class Mail |
| Gamers Gems | Attn: Lisa, Anthony Collazo | 7914 Culebra Rd, Ste 111 | San Antonio, TX 78251 | | First Class Mail |
| Gamers Getaway Kc | Attn: Todd Bert | 1218 S Noland Rd | Suite 500 | Independence, MO 64055 | First Class Mail |
| Gamers Grove LLC | Attn: Todd Graham | 1212 14th St | Huntsville, TX 77340 | | First Class Mail |
| Gamers Guild | Attn: Garrett S | 1044 Lillington Hwy | Spring Lake, NC 28390 | | First Class Mail |
| Gamers Guild | 1044 Lillington Hwy | Spring Lake, NC 28390 | | | First Class Mail |
| Gamers Guild | Attn: Addison | 6410 Weber Rd Ste 13 | Corpus Christi, TX 78413 | | First Class Mail |
| Gamers Guild | Attn: Garrett Steedly | 1044 Lillington Hwy | Spring Lake, NC 28390 | | First Class Mail |
| Gamers Guild Az | Attn: Aaron Combs, Eric Slepnitz, Justin Carter | 2127 S Priest Dr | Ste 401 | Tempe, AZ 85282 | First Class Mail |
| Gamers Guild Az | Attn: Aaron Combs, Eric Slepnitz, Justin Carter | 2223 S 48th St | Suite C/D | Tempe, AZ 85282 | First Class Mail |
| Gamers Guild Az | 2223 S 48th St, Ste | Tempe, AZ 85282 | | | First Class Mail |
| Gamers Guild Az - Phoenix LLC | Attn: Aaron Combs | 1818 W Bell Rd | Ste 115 | Phoenix, AZ 85023 | First Class Mail |
| Gamers Guild LLC | Attn: Charles Hinton | 65 East Davis St | Tiffin, OH 44883 | | First Class Mail |
| Gamers Guild LLC | Attn: Budge, Stan Mead | 4550 Broadway St | Unit C | Boulder, CO 80304 | First Class Mail |
| Gamers Guild T/A Equilibrium Games | Attn: Christopher Meyer, Abraham Chung | 4425 Treat Blvd | Ste J | Concord, CA 94521 | First Class Mail |
| Gamers Haven | Attn: Jonathan, Cherish Meacham | 1809 E Parker | Unit A | Jonesboro, AR 72404 | First Class Mail |
| Gamers Haven | Attn: Robert | 5730 N Academy Blvd | Colorado Springs, CO 80918 | | First Class Mail |
| Gamers Heaven Phoenixville LLC | dba Gamers Heaven | Attn: Andrew Hwang, Christopher Mychajluk, Darius Klein | 275 Schuylkill Rd | Phoenixville, PA 19460 | First Class Mail |
| Gamers Hideout | Attn: Bradley Todd | Suite 9 | 1108 Missouri Ave | St Robert, MO 65584 | First Class Mail |
| Gamer's House | 4440 Los Martinez Dr | Laredo, TX 78041 | | | First Class Mail |
| Gamer's House | Attn: Marco | 4440 Los Martinez Dr | Laredo, TX 78041 | | First Class Mail |
| Gamer's Inn LLC | Attn: Anthony A Wilding | 218 Nw State St | American Fork, UT 84003 | | First Class Mail |
| Gamer's Inner Circle | Attn: William 'Brett' Bagley | 8745 Lookout Peak Lane | Magnolia, TX 77354 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Gamers Keep, The | Attn: Shawn Carney, David Kosman | 1275 Wooster Rd W | Barberton, OH 44203 | | First Class Mail |
| Gamer's Library LLC | Attn: Andrew Boudwin | 615 W Main St, Ste 405 | Madison, WI 53703 | | First Class Mail |
| Gamer's Library LLC | Attn: Andrew Boudwin | 449 State Street | Suite D | Madison, WI 53703 | First Class Mail |
| Gamers N Geeks | Attn: Shelley Holk | 3329 Parkway | Pigeon Forge, TN 37863 | | First Class Mail |
| Gamers N Geeks LLC | Attn: Eliot Woodworth, Deanna Day | 5701 Moffett Rd | Suite N | Mobile, AL 36618 | First Class Mail |
| Gamers N Geeks LLC | 5701 Moffett Rd | Ste N | Mobile, AL 36618 | | First Class Mail |
| Gamers N Geeks LLC | Attn: Thomas,Joshua, Elbie | 5701 Moffett Rd | Ste N | Mobile, AL 36618 | First Class Mail |
| Gamers Of Antioch Inc | dba Games Of Antioch | Attn: Christopher Meyer, Abraham Chung | 2201 I Harbor Street | Pittsburg, CA 94565 | First Class Mail |
| Gamers Of Fremont | Attn: Chris Meyer | 40 Fremont Hub Courtyard | Fremont, CA 94538 | | First Class Mail |
| Gamers Paradise | Attn: Tony Derdigny | 11222 N Harrells Ferry Rd | Baton Rouge, LA 70816 | | First Class Mail |
| Gamer's Paradise | 7905 Hwy 72 West | Ste B | Madison, AL 35758 | | First Class Mail |
| Gamer's Paradise | Attn: Jason Lyons | 7905 Hwy 72 West | Ste B | Madison, AL 35758 | First Class Mail |
| Gamers Path | Attn: Jason, Kristen Messer | 1140 N Main St | Manteca, CA 95336 | | First Class Mail |
| Gamers Portal | Attn: Timothy Dannheim | 175 N Main St | Wellsville, NY 14895 | | First Class Mail |
| Gamers Quest Llc | Attn: John & Barb | T/A Collectorscompany | 19555 E Parker Square Ste 101 | Parker, CO 80134 | First Class Mail |
| Gamers Quest LLC | T/A Collectormania | 19555 E Parker Square Ste 101 | Parker, CO 80134 | | First Class Mail |
| Gamer's Realm | 602 E Cumberland St | Lebanon, PA 17042 | | | First Class Mail |
| Gamers Realm | Attn: Mary And John | 600 E Cumberland St | Lebanon, PA 17042 | | First Class Mail |
| Gamers Row LLC | Attn: Wayde Wandersee, Autumn Wandersee | 3872 Sullivan Wood Trail Nw | Isanti, MN 55040 | | First Class Mail |
| Gamers Sanctuary,Inc. | Attn: Chad E | G 4290 Miller Rd | Flint, MI 48507 | | First Class Mail |
| Gamers Sanctum LLC | Attn: Tim Krauss, Varian Jackson | 113 S Water St | Sparta, WI 54656 | | First Class Mail |
| Gamer's Town L.L.P. | 300 Indiana St | Union, NJ 07083 | | | First Class Mail |
| Gamer's Town L.L.P. | Attn: Roberta & Natanael | 300 Indiana St | Union, NJ 07083 | | First Class Mail |
| Gamers Vault LLC | Attn: Robert T Healey Jr | 411 Doylestown Rd | Suite 1 | Montgomery, PA 18936 | First Class Mail |
| Gamers Warehouse | Attn: Porter Keeble | 1930 Mall Blvd, Ste 100 | Auburn, AL 36830 | | First Class Mail |
| Gamers World | Attn: Rob Peterson | 195 Fox Valley Ctr | Suite G-21 | Aurora, IL 60504 | First Class Mail |
| Gamers World | Attn: Marty Pirolli | Watertower Place | 835 N Michigan Ave Space 5020 | Chicago, IL 60611 | First Class Mail |
| Gamers World | Attn: Marty Pirolli | 6170 W Grand Ave | Suite 853 | Gurnee, IL 60031 | First Class Mail |
| Gamers World | Attn: Marty Pirolli | 4999 Old Orchard Center | Space N32 | Skokie, IL 60077 | First Class Mail |
| Gamers World | Attn: Martin Pirolli | G1388 Woodfield Mall | Suite G138B | Schaumburg, IL 60173 | First Class Mail |
| Gamers World Vernon Hills | Attn: Marty Pirolli | 711 Hawthorne Center | Vernon Hills, IL 60061 | | First Class Mail |
| Gamers Xp LLC | Attn: Fred Caldwell | 1134 Shreveport Barksdale Hwy | Shreveport, LA 71105 | | First Class Mail |
| Gamers-Corps | Attn: Tim, Ashley Mcmanus | 8167 Main Street | Suite 101 | Ellicott City, MD 21043 | First Class Mail |
| Gamerz Pair A Dice | Attn: Jon Vandermeer | 1233 Nw Military Hwy 123 | San Antonio, TX 78231 | | First Class Mail |
| Gamerz R Us | Attn: Seth Gibson, Jeffrey Harvey | 801 Dixon Blvd | Ste 1133 | Cocoa, FL 32922 | First Class Mail |
| Games & Beyond | Attn: David Or Jamie | 723 Avenue D Suite D | Snohomish, WA 98290 | | First Class Mail |
| Games & Comics Pair O'Dice | Attn: Ralph Meyers, Steven D Meyers | 10385 Main St | Fairfax, VA 22030 | | First Class Mail |
| Games & Comics Pair O'Dice | Strategic Adventure Inc | 6456 Overlook Dr | Alexandria, VA 22312 | | First Class Mail |
| Games & Enchantments | Attn: Dan & Sharon | 267 Logan View Drive | Chillicothe, OH 45601 | | First Class Mail |
| Games & Stuff | Attn: Paul Butler | 7736 Ritchie Highway | Glen Burnie, MD 21061 | | First Class Mail |
| Games @ My Place | Attn: Chad Mcelhiney | 100 W Green Street | Suite 102 | Pasadena, CA 91105 | First Class Mail |
| Games +1 | Attn: David, Barratt | 4621 Cheyenne Ave | Suite B | Davenport, IA 52806 | First Class Mail |
| Games 4 Life | Attn: Jon Pehrson | 207 N Park Blvd | Lake Orion, MI 48362 | | First Class Mail |
| Games Ahoy | 926 Delphinus Pl | Loveland, CO 80537 | | | First Class Mail |
| Games Ahoy | Attn: Adam Ray | 926 Delphinus Pl | Loveland, CO 80537 | | First Class Mail |
| Games And Comics Pair O'Dice | Attn: Nathan Ralph Justin | Strategic Adventure Inc | 6456 Overlook Dr | Alexandria, VA 22312 | First Class Mail |
| Games Arena | 1556 N High St | Columbus, OH 43201 | | | First Class Mail |
| Games By James | Attn: Jacob Thull | 358 Broadway | Bloomington, MN 55425 | | First Class Mail |
| Games By James | Attn: Jacob Thull | 4800 Golf Road, Ste 714 | Eau Claire, WI 54701 | | First Class Mail |
| Games By James | Attn: William | 12731 Wayzata Blvd | Ste 2245 | Minnetonka, MN 55305 | First Class Mail |
| Games By James Edina | Attn: Jeff | 4101 W Division Street | Saint Cloud, MN 56301 | | First Class Mail |
| Games By James Edina | Attn: Jacob Thull | 1098 Burnsville Center | Burnsville, MN 55306 | | First Class Mail |
| Games By James Edina | Attn: Jacob Thull | 2510 Southdale Center | Edina, MN 55435 | | First Class Mail |
| Games By James Edina | Attn: Aaron | 1595 Highway 36 W, Ste 135 | Roseville, MN 55904 | | First Class Mail |
| Games By James Rochester | Attn: Greg Gernes | 111 S Broadway | Suite 207 | Rochester, MN 55904 | First Class Mail |
| Games Exchange | Attn: Tony | 1608 W Grand Ave | Grover Beach, CA 93433 | | First Class Mail |
| Games Explosion | Attn: Bryan | 1110 Mathias Dr | Ste A | Springdale, AR 72762 | First Class Mail |
| Games For Meeple LLC | Attn: Harrison Tong | 21308 Pathfinder Road | Ste 209 | Diamond Bar, CA 91765 | First Class Mail |
| Games For Meeple LLC | Attn: Harrison Tong | 382 N Lemon Ave, Ste 323 | Walnut, CA 91789 | | First Class Mail |
| Games Galore | Attn: Derek Fannin | 230 Easton Town Center | Columbus, OH 43219 | | First Class Mail |
| Games Galore & Casino | Attn: Stephen Janecka | 5460 Meadowood Mall Cir | Reno, NV 89502 | | First Class Mail |
| Games Galore & Casino | Attn: Stephen Janecka | 5130 Meadowood Mall Circle | Reno, NV 89502 | | First Class Mail |
| Games Gauntlet LLC | Attn: Shane Seuers, Aaron Chism | 2133 E Garfield St | Laramie, WY 82070 | | First Class Mail |
| Games Hut Llc | Attn: Matthew & Todd | 2214 Se Indian St | Stuart, FL 34997 | | First Class Mail |
| Games Keep LLC, The | Attn: Karl Kemmerer | Karl Kemmerer | 561 E Gay St | Gay Street Plaza | West Chester, PA 19380 | First Class Mail |
| Games King | Attn: James King | 823 Gordon Drive | Sioux City, IA 51101 | | First Class Mail |
| Games N Friends LLC | Attn: Kristofer Wetherbe, Sarah Hodge-Wetherbe | 1755 Boston Road | Springfield, MA 01129 | | First Class Mail |
| Games Of Brentwood | Attn: Chris Meyer | 2430 Sand Creek Road | Suite D-3 | Brentwood, CA 94513 | First Class Mail |
| Games Of Brentwood - Pittsburg | Attn: Chris Meyer | 628 Baily Road | Pittsburg, CA 94565 | | First Class Mail |
| Games Of Chance | Attn: Chance Bartlett | 206 Railway Plaza | Riverton, WY 82501 | | First Class Mail |
| Games Of Gauntlet | Attn: Michael | 819 Ne 125Th Street | North Miami, FL 33161 | | First Class Mail |
| Games Of Gauntlet | 819 Ne 125Th Street | North Miami, FL 33161 | | | First Class Mail |
| Games Of Livermore | Attn: Chris Meyers | 1342 N Vasco Rd | Livermore, CA 94551 | | First Class Mail |
| Games Of Livermore | Attn: Christopher Meyer, Abraham Chung | 1155 Arnold Dr | Suite E | Martinez, CA 94553 | First Class Mail |
| Games People Play Llc | Attn: Joseph & Nathan | 8212 N Knoxville Ave | Peoria, IL 61615 | | First Class Mail |
| Games Plus | Attn: Jeff Slegler | 101 W Prospect | Mt Prospect, IL 60056 | | First Class Mail |
| Games Plus | 1805 A Main St | Lake Stevens | WA 98258 | | First Class Mail |
| Games Plus | Attn: Don Forbis | Po Box 903 | Lake Stevens, WA 98258 | | First Class Mail |
| Games Plus LLC | dba Heart Of The Cards | Attn: Sean Tokac, Paul, Lauren Bennight | 1810 Junction Hwy, Suite 106 | Kerrville, TX 78028 | First Class Mail |
| Games To Die For LLC | Attn: Jerry P, Ari P | 1209 Indy Way | Indianapolis, IN 46214 | | First Class Mail |
| Games Unlimited | Attn: Steve Banducci | 810 Sycamore Valley Rd W | Danville, CA 94526 | | First Class Mail |
| Games Unlimited | Attn: Donlee Wilson | 15411 1St Ave Ct S, Ste C113 | Tacoma, WA 98444 | | First Class Mail |
| Games Unlimited | Attn: Kylie Primus | 5876 Forbes Ave | Pittsburgh, PA 15217 | | First Class Mail |
| Games Unplugged | Attn: Ryan Stewart | 1000 E Main St | Ste 302 | Midlothian, TX 76065 | First Class Mail |
| Games Workshop | 6721 Baymeadow Dr | Glen Burnie, MD 21061 | | | First Class Mail |
| Games Workshop Retail, In | 6211 E Holmes Rd | Memphis, TN 38141 | | | First Class Mail |
| Games, Beer & Re LLC | 1328 Hooksett Rd Unit 5 | Hooksett, NH 03106 | | | First Class Mail |
| Games, Beer & Re LLC | Attn: Erik & Kevin | 1328 Hooksett Rd Unit 5 | Hooksett, NH 03106 | | First Class Mail |
| Gamescape | Attn: Delea, Eric Griffiths | 855 Cashocton Ave | Ste Q | Mount Vernon, OH 43050 | First Class Mail |
| Gamescape | Attn: Delea And Eric | 855 Coshocton Ave | Mount Vernon, OH 43050 | | First Class Mail |
| Gamescape | 855 Coshocton Ave | Mount Vernon, OH 43050 | | | First Class Mail |
| Gamescape North | Attn: Darren L, Andre S | 1225 4th St | San Rafael, CA 94901 | | First Class Mail |
| Gamesgamegames | dba Tri Games | Attn: Jay Flanagan, Daniel Flanagan | 22099 Hwy 36 | Abita Springs, LA 70420 | First Class Mail |
| GamesHack | James Pfromm | 1496 N Saginaw St | Unit 4 | Lapeer | MI 48446 | First Class Mail |
| Gamesplus | Attn: Miguel | Triq Santa Margerita | San Gwann, SGN1674 | Malta | | First Class Mail |
| Gamestop Inc. | Suite A | 625 Westport Pkwy | Grapevine, TX 76051 | | First Class Mail |
| Gamestore Banestro | Dsv Air & Sea Inc | 2100 West 195th St | Torrance | CA 90501 | First Class Mail |
| Gamestorm Inc | Attn: John Bertuls | 1243 State Street | Suite 107 & 108 | Lemont, IL 60439 | First Class Mail |
| Gamesville Tabletop Inc | Attn: Lloyd Brown | 4401 Nw 25 Pl | Suites F & G | Gainesville, FL 32606 | First Class Mail |
| Gametime Michigan Inc | Attn: David Mayer | 18829 Eureka Rd | Southgate, MI 48195 | | First Class Mail |
| Gametime Michigan Inc | Attn: David Mayer | 15257 Dryadale St | Southgate, MI 48195 | | First Class Mail |
| Gametraders | Attn: Daniel O Rear | 4395 Commercial Way | Spring Hill, FL 34606 | | First Class Mail |
| Gameware Inc | Attn: Steven Bernhard | 3131 College Dr | Suite A | Baton Rouge, LA 70808 | First Class Mail |
| Gameware Inc. | 3131 College Dr | Ste A | Baton Rouge, LA 70808 | | First Class Mail |
| Gameware Inc. | Attn: Steven & Stephen | 3131 College Dr | Ste A | Baton Rouge, LA 70808 | First Class Mail |
| Gamez & More | Attn: Chad Thompson | 1623 Broadway Ave N | Rochester, MN 55906 | | First Class Mail |
| Gamezenter Inc | Attn: Christian Peterson | 1995 County Road 82 W | Dock 7 | Roseville, MN 55113 | First Class Mail |
| Gamezenter Inc | Attn: Christian Peterson | 1975 W County Road B-2 | Suite 1 | Roseville, MN 55113 | First Class Mail |
| Gaming Adventures | Attn: Anita, Don Howard | 320 W National Rd | Suite 1 | Englewood, OH 45322 | First Class Mail |
| Gaming Cafe LLc | 1917 N Elston Ave | Chicago, IL 60642 | | | First Class Mail |
| Gaming Cafe Llc | Attn: Eric Garneau | 1917 N Elston Ave | Chicago, IL 60642 | | First Class Mail |
| Gaming Captain Entertainment | Attn: Brian And Evan | 5031 Shelbyville Rd | Louisville, KY 40207 | | First Class Mail |
| Gaming Captain Entertainment | Attn: Steve Ellis | 5031 Shelbyville Rd | Louisville, KY 40207 | | First Class Mail |
| Gaming Days LLC | Attn: Steve Ellis | 1972 Se 72th Ct | Hillsboro, OR 97123 | | First Class Mail |
| Gaming Elite | 2250 Garnet Pl | Columbus, OH 43232 | | | First Class Mail |
| Gaming Elite | Attn: Cory And Jeremy | 2250 Garnet Pl | Columbus, OH 43232 | | First Class Mail |
| Gaming Enterprises LLC | Attn: Gary Jones, David Jones | 1228 Fm 3154 | Groveton, TX 75845 | | First Class Mail |
| Gaming Enterprises LLC | dba Mission Board Games | Attn: Jason, Julianne, Mason Hans | 7751 Nw Prairie View Road | Kansas City, MO 64151 | First Class Mail |
| Gaming Goat LLC | Attn: Howard Greenspan | 531 Main Street | Suite H | Acton, MA 01720 | First Class Mail |
| Gaming Goat LLC | Attn: Walter Alba | 4021 University Drive | Suite 201 | Fairfax, VA 22030 | First Class Mail |
| Gaming Goat Dekalb | Attn: Emily | 229 E Lincoln Hwy | Dekalb, IL 60115 | | First Class Mail |
| Gaming Goat Geneva | Attn: Cassidy, Amy Silver | 1429 E State St | Geneva, IL 60134 | | First Class Mail |
| Gaming Goat, The | Attn: Jeff Bergren | 6543 Las Vegas Blvd S | C135 | Las Vegas, NV 89119 | First Class Mail |
| Gaming Goat, The | dba Halcyon Games | Attn: Bryan, Frankie Wright | 2040 Louetta Rd | D1 | Spring, TX 77388 | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Gaming Goat, The | Attn: Dustin Rahn | 249 W Division St | Kewanee, IL 61443 | | First Class Mail |
| Gaming Guild LLC | Attn: Gabriel, Zachary, Patrick Schroeder | 1460 N Green River Rd | Evansville, IN 47715 | | First Class Mail |
| Gaming Guild LLC | Attn: Gabriel, Zachary, Patrick Schroeder | 4612 N 1St Ave | Evansville, IN 47710 | | First Class Mail |
| Gaming Paper LLC | P.O. Box 230311 | Grand Rapids, MI 49523 | | | First Class Mail |
| Gaming Saloon | Attn: Romeo, Jana Filip | 240 N Sunway Dr | Suite 102 | Gilbert, AZ 85233 | First Class Mail |
| Gaming Underground, LLC | Attn: James O Hanlon | 11651 N Main St | Anchorage, AK 27263 | | First Class Mail |
| Gaming Universe Corp | Attn: Toni Tjandra | 133-18 39th Ave Lower Level | Flushing, NY 11354 | | First Class Mail |
| Gamma Ray Games | Attn: Eric Logan | 501 E Pine St | Seattle, WA 98122 | | First Class Mail |
| Gamma Ray Games | Attn: Ian Schimp, Eric Logan | c/o Ben Stephenson | 2618 123Rd Pl Se | Everett, WA 98208 | First Class Mail |
| Gamus LLC | 2822 119Th Street Sw, Suite B | Everett, WA 98204 | | | First Class Mail |
| Gamus LLC Gts Dist Ny | Attn: Christoph Cianci | 80 Oser Ave | Hauppauge, NY 11788 | | First Class Mail |
| Gamus LLC Gts Distr. | Attn: Christoph Cianci | 8291 Fordree Dr | Unit 1 | Jacksonville, FL 32219 | First Class Mail |
| Gamus LLC Gts Distribution | Attn: Christoph Cianci | 306 Hazelwood Logistics Center | Suite 200 | Hazelwood, MO 63042 | First Class Mail |
| Gamus LLC Gts Distribution Washington | Attn: Christoph Cianci | 2822-119th St Sw | Suite B | Everett, WA 98204 | First Class Mail |
| Ganadu Comics | 122 N Country Club Terr | Crawfordsville, IN 47933 | | | First Class Mail |
| Ganadu Comics | Attn: Brandon Cortney Phil | 122 N Country Club Terr | Crawfordsville, IN 47933 | | First Class Mail |
| Gander Collectibles | Attn: Jonathan Gosselin | 4751 Yeardley Loop | Williamsburg, VA 23185 | | First Class Mail |
| Garage House Studios | Anthony D Walters | 115 E Pearl St | Winamac, IN 46996 | | First Class Mail |
| Garage House Studios | Attn: Anthony / Daniel | Anthony D Walters | 115 E Pearl St | Winamac, IN 46996 | First Class Mail |
| Garden City Branch Public Lib | 201 W Date St | Garden City, MO 64747 | | | First Class Mail |
| Garden City Branch Public Lib | Attn: Jana Riggs | 201 W Date St | Garden City, MO 64747 | | First Class Mail |
| Garden Home Community Library | 7475 Sw Oleson Rd | Portland, OR 97223 | | | First Class Mail |
| Garden State Tcg | Attn: Rocco Lombardo, Jacob Hatki | 366 Wheat Road | Unit C | Vineland, NJ 08360 | First Class Mail |
| Garden Valley District Library | 85 Old Crouch Rd | Garden Valley, ID 83622 | | | First Class Mail |
| Garden Valley District Library | Attn: Marjolein | 85 Old Crouch Rd | Garden Valley, ID 83622 | | First Class Mail |
| Gardner Goods Inc | 2697 Hamburg St | Schenectady, NY 12303 | | | First Class Mail |
| Gardner Goods Inc | Attn: Elvis Gardner | 2697 Hamburg St | Schenectady, NY 12303 | | First Class Mail |
| Gardner's Used Books, Inc | 5618 S Mingo Rd | Tulsa, OK 74146 | | | First Class Mail |
| Gardner'S Used Books, Inc | Attn: Monica & Leigh-Ann | 5618 S Mingo Rd | Tulsa, OK 74146 | | First Class Mail |
| Gamder Goods, Inc | dba Geek Me | Attn: Elvis Gardner | 3382 Carman Rd | Schenectady, NY 12303 | First Class Mail |
| Garner's Games | Attn: Charles 'Ray' Garner | 1431 S Armstrong Ave | Suite: 101 | Denison, TX 75020 | First Class Mail |
| Garretts Gifts, LLC | Attn: Stephen Garrett | 10633 Bethel Rd | Frederick, MD 21702 | | First Class Mail |
| Gary Nichol | Attn: Gary Nichol | 133 E Gamble St | Caro, MI 48723 | | First Class Mail |
| Gary Sebrosky Comics | Attn: Amanda | Snow Moon Gallery | 31221 Walker Rd | Bay Village, OH 44140 | First Class Mail |
| Gary Sebrosky Comics | Snow Moon Gallery | 31221 Walker Rd | Bay Village, OH 44140 | | First Class Mail |
| Gas Blowback Central LLC T/A Hidden Gem Gaming | Attn: Adam Rivera | 11365 Eastex Freeway | Houston, TX 77093 | | First Class Mail |
| Gassawu Holdings | dba Undefined Potential Store | Attn: Dustan Gassaway | 7501 Renaissance Blvd | Mckinney, TX 75070 | First Class Mail |
| Gaston County Library | Andrew Pierce | 1555 E Garrison Blvd | Gastonia, NC 28054 | | First Class Mail |
| Gaston County Public Library | Attn: Andrew | Andrew Pierce | 1555 E Garrison Blvd | Gastonia, NC 28054 | First Class Mail |
| Gate Keeper Games | Attn: Timothy Barnes, Kristine Lynch | 3961 12 Mile Rd | Berkley, MI 48072 | | First Class Mail |
| Gate Keeper Games | Attn: Jim Wrot | 119 N Stoneman Ave | Alhambra, CA 91801 | | First Class Mail |
| Gatehouse Games | Attn: Tim Gatehouse | 218 East Plank Rd Simington Plaza | Altoona, PA 16602 | | First Class Mail |
| Gatekeeper Hobbies | 1917 Sw Gage Blvd | Topeka, KS 66604 | | | First Class Mail |
| Gatekeeper Hobbies | Attn: Deon / Franlin /Tom | 1917 Sw Gage Blvd | Topeka, KS 66604 | | First Class Mail |
| Gateway Brazil Coml Imp E Exp | Attn: Thiago Vasconcelos | Rua Mucajai 32 - Moema | Sao Paolo Sp, 04084-040 | Brazil | First Class Mail |
| Gateway Games & More | Attn: Todd Bunn | 960 Kennedys Lndg | Suite 8 | Cincinnati, OH 45245 | First Class Mail |
| Gather Your Party Games & Hobbies LLC | Attn: Cheyenne Stambaugh | 219 N Hanover Street | Carlisle, PA 17013 | | First Class Mail |
| Gathers' Tavern Pte Ltd Wire | 120 Hillview Ave | Singapore, 669594 | Singapore | | First Class Mail |
| Gathering Place, The | Attn: Jared D Demartini | 1812 South Clack | Abilene, TX 79605 | | First Class Mail |
| Gathering Place, The | Attn: Jared D Demartini | 3990 State St | Abilen E, TX 76903 | | First Class Mail |
| Gathering Volumes LLC | 196 E S Boundary St | Perrysburg, OH 43551 | | | First Class Mail |
| Gathering Volumes LLC | Attn: Denise Phillips | 196 E S Boundary St | Perrysburg, OH 43551 | | First Class Mail |
| Gatlinburg Comics LLC | 849 Glades Rd | 1A-2 | Gatlinburg, TN 37738 | | First Class Mail |
| Gatlinburg Comics Llc | Attn: Emmaline & Taylor | 849 Glades Rd | 1A-2 | Gatlinburg, TN 37738 | First Class Mail |
| Gator Games LLC | Attn: Genevieve Greene | 4212 Olympic Avenue | San Mateo, CA 94403 | | First Class Mail |
| Gauntlet Games | Attn: John M, John Elia | Attn John Elia | 74 Lincoln Ave | South Hamilton, MA 01982 | First Class Mail |
| Gauntlet Games Inc. | Attn: Scott Turner | 3231 South 13th Street | Lincoln, NE 68502 | | First Class Mail |
| Gauntlet Hobbies LLC | Attn: Jeremy Morissette | 217 West Maumee St | Angola, IN 46703 | | First Class Mail |
| Gawish Products Inc | 5001 207 St | Bayside, NY 11364 | | | First Class Mail |
| Gawish Products Inc | Attn: Esam Gawish | 5001 207 St | Bayside, NY 11364 | | First Class Mail |
| Gbk Booksellers Inc | Attn: Gillian Kohli | Dba Wellesley Books | 82 Central St | Wellesley, MA 02481 | First Class Mail |
| Gbk Booksellers Inc | Dba Wellesley Books | 82 Central St | Wellesley, MA 02482 | | First Class Mail |
| Gc Pizza Llc | Attn: Joseph & Jessica | T/A Gotham City Pizza | 197 N Yonge Street Unit 3 | Ormond Beach, FL 32174 | First Class Mail |
| Gco, LLC | 448 W Washington Ave | Madison, WI 53703 | | | First Class Mail |
| Gcs LLC | 4700 Miller Dr | Unit D1 | Temple City, Ca 91780 | | First Class Mail |
| Gd Goods Inc | Attn: George Duong | 4700 Miller Dr | Unit D1 | Temple City, CA 91780 | First Class Mail |
| Gear Gaming Birmingham LLC | Attn: Dustin Gilbert, Bob Nuckols | 1929 Hoover Court | Hoover, AL 35226 | | First Class Mail |
| Gear Gaming Store LLC | Attn: Glenn Whitman, Stephen Thorp, Allyn Jordon | 3029 N College Ave | Fayetteville, AR 72703 | | First Class Mail |
| Gear Gaming Store LLC | Attn: Bob Nuckols | 1400 Se Walton Blvd | Suite 28 | Bentonville, AR 72712 | First Class Mail |
| Gecco International Co, Ltd | 161 Des Voeux Rd Central | 2201 Hong Kong Trade Centre | Hong Kong | | First Class Mail |
| Geek Chic | Attn: Dawn Wells | 930 Galloway St | Suite 3 | Eau Claire, WI 54703 | First Class Mail |
| Geek City Games & Comics LLC | Attn: Joshua Karau, Jason Clark | 365 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | First Class Mail |
| Geek City Games & Comics LLC | 365 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | | First Class Mail |
| Geek Games And Comics Llc | Attn: Joshua & Jason | 365 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | First Class Mail |
| Geek Forest | Attn: Carmen, Ricky Sutton | 124 Bedford Ave | Suite: 2R | Brooklyn, NY 11249 | First Class Mail |
| Geek Fortress | Attn: Dylan Jupp | 1207 13th St | Suite K | Snohomish, WA 98290 | First Class Mail |
| Geek Galaxy | Attn: Camron Forney | 1111 N Stone St | Spokane, WA 99202 | | First Class Mail |
| Geek Nerd Nerd | Attn: Chris Columbus | 106 Se Evergreen Ave | Suite 1 | Redmond, OR 97756 | First Class Mail |
| Geek Nerd Nerd | Attn: Chris Columbus | 106 Se Evergreen Ave | Ste z | Redmond, OR 97756 | First Class Mail |
| Geek Nerd Nerd | 106 Se Evergreen Ave | Ste z | Redmond, OR 97756 | | First Class Mail |
| Geek Group Llc | Attn: Elizabeth / Scott | 431 Main St | Vincennes, IN 47591 | | First Class Mail |
| Geek Inc Comics | Attn: Bill / Katie | 994 W Army Trail Rd | Carol Stream, IL 60188 | | First Class Mail |
| Geek Inc Comics | 994 W Army Trail Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Geek Inc Comics | Attn: Bill Ahart | Attn Bill Ahart | 960 Walpole | Schaumburg, IL 60193 | First Class Mail |
| Geek Life Llc | Attn: Amgel / Karee | 728 W 20Th St | Houston, TX 77008 | | First Class Mail |
| Geek Me | Attn: Elvis Gardner | 3770 Carman Rd | Suite 3 | Schenectady, NY 12303 | First Class Mail |
| Geek Of All Trades LLC | dba Dragon S Lair Comics & Fantasy | Attn: Robert Prohl, Christine Prohl | 2115SA State Hwy 249 | Houston, TX 77070 | First Class Mail |
| Geek Out | Attn: Amanda, Nathan Oledan | Triple B Forwarders c/o Geek Out | 1511 Glenn Curtiss St | Carson, CA 90746 | First Class Mail |
| Geek Out | 109 W Ellison St | Burleson, TX 76028 | | | First Class Mail |
| Geek Out | Attn: Gerhard & Leslie | 109 W Ellison St | Burleson, TX 76028 | | First Class Mail |
| Geek Out Cafe | Attn: Ben, Emily Bonadore | 3200 S Wadsworth Blvd | Unit C | Lakewood, CO 80227 | First Class Mail |
| Geek Out LLC | Attn: Amy Walters | 1604 Martin Street South | Suite 1 | Pell City, AL 35128 | First Class Mail |
| Geek Out LLC | 117 Amtosia Dr | Cropwell, AL 35054 | | | First Class Mail |
| Geek Out Llc | Attn: Amy & Nate | 117 Amtosia Dr | Cropwell, AL 35054 | | First Class Mail |
| Geek Out, The | Attn: Gerhard Hallgren | 109 W Ellison St | Burleson, TX 76028 | | First Class Mail |
| Geek Sempai Shop | Attn: Ietchell Aguirre | 4113 S Sugar Rd | Ste 18 | Edinburg, TX 78539 | First Class Mail |
| Geek Sempai Shop | 9400 Gruza St | Brownsville, TX 78521 | | | First Class Mail |
| Geek Sempai Shop | Attn: Ietchell & Juan | 9400 Gruza St | Brownsville, TX 78521 | | First Class Mail |
| Geek Store Inc | C/O Prewitt Law Pc | 1140 6Th Ave Floor 9 | New York, NY 10036 | | First Class Mail |
| Geek Store Inc | Attn: Vincent Pages | C/O Prewitt Law Pc | 1140 6Th Ave Floor 9 | New York, NY 10036 | First Class Mail |
| Geek Street Productions LLC | Po Box 12027 | Everette, WA 98206 | | | First Class Mail |
| Geek Street Productions Llc | Attn: Erun & Luis | Po Box 12027 | Everette, WA 98206 | | First Class Mail |
| Geek World | Attn: Mark Franzen | 1859 Troup Hwy | Tyler, TX 75701 | | First Class Mail |
| Geekadrome The | Attn: Paul D, Mitch H | 534 Brookline Blvd | Pittsburgh, PA 15226 | | First Class Mail |
| Geekay Distr. General Trading | 119D St Al Aweer Industrial | Area 1 Ras Al Khor Po Box 2589 | Dubai | United Arab Emirates | First Class Mail |
| Geekay Distr. General Trading | Attn: Nitin/Zia/Hitesh | 1190 St Al Aweer Industrial | Area 1 Ras Al Khor, Po Box 2589 | Dubai | United Arab Emirates | First Class Mail |
| Geek'D LLC | Attn: Linda Costello | 570 N Alafaya Trail | Suite 120 | Orlando, FL 32828 | First Class Mail |
| Geekdom Collectibles LLC | 6005 Cassia Dr | Fort Pierce, FL 34982 | | | First Class Mail |
| Geekdom Collectibles Llc | Attn: Dominic Smith | 6005 Cassia Dr | Fort Pierce, FL 34982 | | First Class Mail |
| Geekdom Inc | Attn: Jonathan Dr Danyella | 12180 Ridgecrest Rd | Ste 404 | Victorville, CA 92395 | First Class Mail |
| Geek-E-Center | Attn: Ruben Rodriguez Jr, Sara Hernandez | 2833 S Padre Island Dr | Corpus Christi, TX 78415 | | First Class Mail |
| Geek-E-Center | Attn: Ruben Rodriguez Jr, Sara Hernandez | 104 S Duval St | Mathis, TX 78368 | | First Class Mail |
| Geek-E-Center | 2833 S Padre Island Dr | Corpus Christi, TX 78415 | | | First Class Mail |
| Geek-E-Center | Attn: Ruben,Sara,Cassandra | 2833 S Padre Island Dr | Corpus Christi, TX 78415 | | First Class Mail |
| Geeked Out | Attn: Paul Lee Iii, Christopher Giddens | 4522 Fredericksburg | Suite B-75 | Balcones Heights, TX 78201 | First Class Mail |
| Geeked Out Comics | 16 Sixth St | Dover, NH 03820 | | | First Class Mail |
| Geeked Out Comics | Attn: Joshua Stone | 16 Sixth St | Dover, NH 03820 | | First Class Mail |
| Geekery The | Attn: Ellison J Horacek | 12616 W 62Nd Terrace | Suite 117 | Shawnee, KS 66216 | First Class Mail |
| Geekfreak.Com | Attn: Gibson | 2803 Saddlebred Trl | Celina, TX 75009 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Geekmebox Llc | Attn: Angel Rosario | 160 S 1St Street | Brooklyn, NY 11211 | | First Class Mail |
| Geekmebox LLC | 160 S 1St Street | Brooklyn, NY 11211 | | | First Class Mail |
| Geekon | 1014 Stanley Ave | Brooklyn, NY 11208 | | | First Class Mail |
| Geeks & Games Inc | Attn: Adam, La Donna L Cox | 1656-C Beaver Creek Rd | Oregon City, OR 97045 | | First Class Mail |
| Geeks And Gamers | Attn: Raymond Dennis Jr | 20 True Road #59 | Meredith, NH 03253 | | First Class Mail |
| Geekstop Games | Attn: Jason Arnold | 1807 Couldridge Way | London, ON N6G 0L6 | Canada | First Class Mail |
| Geeky Auctions, LLC | Attn: Patrick Zientek | 3339 W Peoria Ave | Phoenix, AZ 85029 | | First Class Mail |
| Geeky Endeavors | Attn: Shawna Bourne | 11743 Pawleys Ct | Indianapolis, IN 46235 | | First Class Mail |
| Geeky Gamez | Attn: Jason Sizemore | 1537 South Main Street | London, KY 40741 | | First Class Mail |
| Geeky Gam'S | Attn: Allen Hicks | 107 S Cherokee Ave | Bartlesville, OK 74003-2712 | | First Class Mail |
| Geeky Teas & Games Inc | Attn: Donna Ricci-Watts | 900 W Alameda Ave | Burbank, CA 91506 | | First Class Mail |
| Geeky Villain Llc | Attn: Edward, Nycil Evans | 10121 Evergreen Way, Ste 25-331 | Everett, WA 98204 | | First Class Mail |
| Gem City Comic Con | Attn: Jesse Robbins | 604 Lancer Ave | Vandalia, OH 45377 | | First Class Mail |
| Gem Mint Cards | Attn: Joseph Wyble | 502 N Spring Garden Ave | Suite 5 | Deland, FL 32720 | First Class Mail |
| Gemini Games LLC | Attn: Brianna, Tyler Fero | 193 W Main Street | Stoughton, WI 53589 | | First Class Mail |
| Gem-Mt Sportscards | dba On Campus Sports Cards | Attn: Larry Pringle | 2520 Us 17 Bus | Unit #4 | Murrells Inlet, SC 29576 | First Class Mail |
| Gemstone Publishing | 10720 Gilroy Rd Ste 300 | Hunt Valley, MD 21031 | | | First Class Mail |
| Gemstone Publishing | 1966 Greenspring Dr | Baltimore, MD 21093 | | | First Class Mail |
| Gemstone Publishing-Md 1098 | 1966 Greenspring Dr, Ste 300 | Lutherville Timonium, MD 21093 | | | First Class Mail |
| Gen Manga Entertainment, Inc | 250 Park Ave, Ste 7002 | New York, NY 10177 | | | First Class Mail |
| Genemar Lazo | 3124 Singingwood Dr | Lazo Foundation | Torrance, CA 90505 | | First Class Mail |
| Generation X-#1 | Attn: Wayne | Lab Entertainment Inc: T/A | 3504 Harwood Rd Ste 304 | Bedford, TX 76021 | First Class Mail |
| Generation X-#1 | Lab Entertainment Inc: T/A | 3504 Harwood Rd Ste 304 | Bedford, TX 76021 | | First Class Mail |
| Generation X: Bedford | Attn: Wayne | 3504 Harwood Rd | Suite 304 | Bedford, TX 76021 | First Class Mail |
| Generations Of Toys LLC | Attn: Tabitha Jones | 208 Central Ave | Westernport, MD 21562 | | First Class Mail |
| Generic Tech | 449 Hougang Ave 10 #02-507 | Singapore, 530449 | Singapore | | First Class Mail |
| Generic Tech | Attn: Curtis Neo | 449 Hougang Ave 10 #02-507 | Singapore, 530449 | Singapore | First Class Mail |
| Genes Toyz | 386 Rowlinson Drive | Shirley, NY 11967 | | | First Class Mail |
| Genes Toyz | Attn: Gene Ortiz | 386 Rowlinson Drive | Shirley, NY 11967 | | First Class Mail |
| Genesis Comics & Games | 580 Medford Ave | Patchogue, NY 11772 | | | First Class Mail |
| Genesis Comics & Games | C/O William Tammany | 23 Pitchpine Place | Medford, NY 11763 | | First Class Mail |
| Genesis Comics And Games | Attn: Bill | C/O William Tammany | 23 Pitchpine Place | Medford, NY 11763 | First Class Mail |
| Genesis Comics And Games | Attn: Bill | 580 Medford Ave | Patchogue, NY 11772 | | First Class Mail |
| Geneva Public Library | 1043 G St | Geneva, NE 68361 | | | First Class Mail |
| Geneva Public Library | Debra Elliotto | 244 Main St | Geneva, NY 14456 | | First Class Mail |
| Geneva Public Library | Attn: Debbie | Debra Elliotto | 244 Main St | Geneva, NY 14456 | First Class Mail |
| Geneva Public Library | Attn: Sarah | 1043 G St | Geneva, NE 68361 | | First Class Mail |
| Geneva Public Library District | 227 S Seventh St | Geneva, IL 60134 | | | First Class Mail |
| Geniehobbies | Attn: Sabine, Vern, Tom | 137 W Main St | Gaylord, MI 49735 | | First Class Mail |
| Geniehobbies | Attn: Sabine / Vern | 137 W Main St | Gaylord, MI 49735 | | First Class Mail |
| Genius Games | 2079 Congressional Dr | Saint Louis, MO 63146 | | | First Class Mail |
| Gentle Giant Entertainment LLC | 7511 N San Fernando Rd | Burbank, CA 91505 | | | First Class Mail |
| Gentle Giant Studios, Inc. | Attn: Eric Laga | 7511 N San Fernando Road | Attn: Accounts Payable | Burbank, CA 91505 | First Class Mail |
| Geodis Usa Inc | Attn: Paula Ferreira | Contact: Tonya Mason | 200 Tradeport Drive, Ste 400 | Atlanta, GA 30354 | First Class Mail |
| Geodis Usa Inc | c/o Comic Odyssey | Attn: Sandiego "Sandy" Samulo | 200 Tradeport Drive | Suite 400 | Atlanta, GA 30354 | First Class Mail |
| Geodis Usa LLC | c/o Happy Ape Consulting | dba Batcave Tabletop Gaming | Attn: Shaun Burgin | 200 Tradeport Dr, Ste 400 | Atlanta, GA 30354 | First Class Mail |
| Geodis USA, Inc | 62216 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Geodis West | Attn: George Vlastaras | P.O Box Q1469 | Qvb Sydney, NSW 1230 | Australia | First Class Mail |
| Geoffrey'S Comics | Attn: Geoffrey Patterson | 4068 Redondo Beach Blvd | Torrance, CA 90504 | | First Class Mail |
| Geoffrey'S Comics | Attn: Geoffrey Patterson | T/A Hi De Ho | 1803 Lincoln Blvd Ste A | Santa Monica, CA 90404 | First Class Mail |
| Geoffrey'S Comics | T/A Hi De Ho | 1803 Lincoln Blvd Ste A | Santa Monica, CA 90404 | | First Class Mail |
| Geoffrey'S Comics | 4068 Redondo Beach Blvd | Torrance, CA 90504 | | | First Class Mail |
| Geoffrey'S Hi De Ho Comics | Attn: Geoffrey Patterson | 1803 Lincoln Blvd | Suite A | Santa Monica, CA 90404 | First Class Mail |
| George Benn | dba Georges Video Games & Repairs | Attn: George Benn | 209 Lincoln Ave | Ephrata, PA 17522 | First Class Mail |
| George Bros Llc | Attn: Nikola George | 3700 Linneman St | Glenview, IL 60025 | | First Class Mail |
| George Patrick Mccaulin | 1660 Platte Avenue | North Brunswick, NJ 08902 | | | First Class Mail |
| George Patrick Mccaulin | Attn: Pat Mccaulin | 1660 Platte Avenue | North Brunswick, NJ 08902 | | First Class Mail |
| Georges Comics & Games LLC | dba Muse Comics & Games | Attn: George Salmons | 1338 N Academy Blvd | Colorado Springs, CO 80909 | First Class Mail |
| Georges Comics & Games LLC | 3930 Harmony Dr | Apt 305 | Colorado Spring, CO 80917 | | First Class Mail |
| Georges Comics And Games Llc | Attn: George Salmons | 3930 Harmony Dr | Apt 305 | Colorado Springs, CO 80917 | First Class Mail |
| Georgia Dept of Revenue | P.O. Box 105408 | Atlanta, GA 30348-5408 | | | First Class Mail |
| Georgia Dept of Revenue | Processing Center | P.O. Box 740391 | Atlanta, GA 30374-0391 | | First Class Mail |
| Georgia Power | 241 Ralph McGill Blvd | Atlanta, GA 30308-3374 | | | First Class Mail |
| Georgia Power | 1453 Hwy 120 | Lawrenceville, GA 30043 | | | First Class Mail |
| Georgia Sapphire | Attn: Keisha & Gerald | 3520 Song Sparrow Dr | Wake Forest, NC 27587 | | First Class Mail |
| Georgia Waste Systems | P.O. Box 3020 | Monroe, WI 53566-8320 | | | First Class Mail |
| Georgios Sousa | 2 Durocher | Vaudreuil-dorio, QC J7V 5W6 | Canada | | First Class Mail |
| Gerizm | Attn: Ruth Juarez | 1192 N Catalina Ave | Pasadena, CA 91104 | | First Class Mail |
| Gerizm | 1192 N Catalina Ave | Pasadena, CA 91104 | | | First Class Mail |
| German Fajardo | Clone Troopers United | 2616 W Junebug Pl | Tucson, AZ 85713 | | First Class Mail |
| Germany'S LLC | Attn: Daniel Rodriguez | 5642 Lost Lane | San Antonio, TX 78238 | | First Class Mail |
| Gerrity's Ace - Peckville (17987) | Attn: Collin Maina | 1500 Main St | Peckville, PA 18452 | | First Class Mail |
| Gerrtys Ace LLC | dba Gerritys Ace Clarks Summit | Attn: Joseph Fasula | 1129 Northern Blvd | South Abington Twp, PA 18411 | First Class Mail |
| Gestion Grenon Inc., | Attn: Yannick | 5460 Mctee St-Hubert | Longueuil, QC J3Y 1V9 | Canada | First Class Mail |
| Gestion Grenon Inc. | Attn: Yannick | 5460 Mctee St-Hubert | Longueuil, QC J3Y 1V9 | Canada | First Class Mail |
| Get Your Fun On | Attn: Marc Burnell | 3020 W New Haven Ave | West Melbourne, FL 32904 | | First Class Mail |
| Getpro Products | Attn: Peter Haitas | 8324 Franklin Ave | Unit #5 | Fort Mcmurray, AB T9H 2J1 | Canada | First Class Mail |
| Getpro Products | 8324 Franklin Ave | Unit 5 | Fort Mcmurray, AB T9H 2J1 | Canada | First Class Mail |
| Getpro Products | Attn: Peter Haitas | 8324 Franklin Ave | Unit 5 | Fort Mcmurray, AB T9H 2J1 | Canada | First Class Mail |
| Getzler Henrich & Associates | 295 Madison Ave, 20th Fl | New York, NY 10017 | | | First Class Mail |
| Gf Collectibles | Attn: Anthony Mancini | 5870 B Fulton Dr Nw | Canton, OH 44718 | | First Class Mail |
| Gg Cards & Collectibles | Attn: Billy Banh, Jed Padera | 3400 E 8th St | Ste 202 | National City, CA 91950 | First Class Mail |
| Gg Hobby & Memorabilia LLC | dba Gg Hobby Card Obsessions | Attn: Jorge Fundora | 20445 Biscayne Blvd | Suite H-4 | Aventura, FL 33180 | First Class Mail |
| Gg Hobby & Memorabilia LLC | 20445 Biscayne Blvd | Ste H-4 | Aventura, FL 33180 | | First Class Mail |
| Gg Hobby And Memorbilia Llc | Attn: Jorge Fundora | 20445 Biscayne Blvd | Ste H-4 | Aventura, FL 33180 | First Class Mail |
| Ggd - Japanime Games | Attn: Eric Price | 1535 Se 36th Ave | Portland, OR 97214 | | First Class Mail |
| Gg's Comic's & Collectibles | 1514 Jensen | Sanger, CA 93657 | | | First Class Mail |
| Gg'S Comic'S & Collectibles | Attn: Robert & Gina | 1514 Jensen | Sanger, CA 93657 | | First Class Mail |
| Ghost Galaxy Inc | Attn: Gretchen Petersen | 1995 County Road B2 West | Suite 3 | Roseville, MN 55113 | First Class Mail |
| Ghost Galaxy Inc | 1995 W County Rd B2, Ste 2 | Roseville, MN 55113 | | | First Class Mail |
| Ghost Kid LLC | dba Ghost Kid Comic & Collectibles | Attn: Ryan O'Hara | 953 E Sahara Ave | A2-B | Las Vegas, NV 89104 | First Class Mail |
| Ghost Kid LLC | 953 E Sahara Ave A2-B | Las Vegas, NV 89104 | | | First Class Mail |
| Ghost Kid LLC | Attn: Ryan | 953 E Sahara Ave A2-B | Las Vegas, NV 89104 | | First Class Mail |
| Ghost Quarter Games LLC | Attn: Brian Reid | 12622 W Sunset Hwy #A | Airway Heights, WA 99001 | | First Class Mail |
| Ghost Tower Games LLC | Attn: Cameron Paul | 303 Redbud Trace | San Antonio, TX 78245 | | First Class Mail |
| Gialamas D & Co | Industrial Area of Sindos | Entrance B, Str A8 Block 6 | Thessaloniki, 57022 | Greece | First Class Mail |
| Gialamas D. & Co. | Attn: Vasilis Alepopoulos | Industrial Area Of Sindos | Entrance B, Str. A8, Block 6 | Thessaloniki, 57022 | Greece | First Class Mail |
| Giancarlo Demarchi | Easton Exchage | 58 Centre Square | Easton, PA 18042 | | First Class Mail |
| Giant Robot Comics | Attn: Darryl Wall | Dartmouth, NS B2W 4X3 | Canada | | First Class Mail |
| Giant Robot Comics | Attn: Darryl Wall | 3 Taranaki Dr | Dartmouth, NS B2W 4X3 | Canada | First Class Mail |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | 750 Union Ave | Suite A | Union, NJ 07083 | First Class Mail |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | 501 Gerault Rd | Suite 130 | Flower Mound, TX 75028 | First Class Mail |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | 2970 North Lamb Blvd | Suite 103-105 | Las Vegas, NV 89115 | First Class Mail |
| Gideon Rogue Comics Llc | Attn: Jason | 131 Chipiuncingo Pkwy | Apt 267 | Pleasant Hill, CA 94523 | First Class Mail |
| Gideon Rogue Comics Llc | Attn: Jason | 131 Chipiuncingo Pkwy | Apt 267 | Pleasant Hill, CA 94523 | First Class Mail |
| Gideons Gallery LLC | Attn: Joshua Gideon | 639 Delmar Pl | Syracuse, NY 13208 | | First Class Mail |
| Gift Of Games Ltd | Attn: Tim Backstrom | 82 Center St | Unit W | Grayslake, IL 60030 | First Class Mail |
| Giftogram | 77 E Halsey Rd | Parsippany, NJ 07054 | | | First Class Mail |
| Gifts N Glamour | Attn: Barbara Felton | 12 High Pointe Dr | Queensbury, NY 12804 | | First Class Mail |
| Giga Bites Cafe. | Attn: Brian Elmore | 1851 Roswell Rd | Marietta, GA 30062 | | First Class Mail |
| Gigamesh Fantasia Y Ciencia | Attn: Didac | Ficcion S.L. | Bailen 8 | Barcelona, 08010 | Spain | First Class Mail |
| Gigantic Deals Inc | 345 32Nd St Sw | Grand Rapids, MI 49548 | | | First Class Mail |
| Gigantic Deals Inc | Attn: Jeff Bleich | 402 North Beacon Boulevard | Suite B112 | Grand Haven, MI 49417 | First Class Mail |
| Gigantic Deals Inc | Attn: Jeff Bleich | 345 32Nd St Sw | Grand Rapids, MI 49548 | | First Class Mail |
| Gigantic Deals LLC | Attn: Jeff Bleich | 345 32Nd St Sw | Wyoming, MI 49548 | | First Class Mail |
| Gigawatts LLC | 601 N Main St | Borger, TX 79007 | | | First Class Mail |
| Gigawatts Llc | Attn: Stuart, Jim, Kaitlin | 601 N Main St | Borger, TX 79007 | | First Class Mail |
| Giggler'S Gifts | 3180 Joslyn Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Giggler'S Gifts | Attn: Jeffrey Or Nadine | 3180 Joslyn Rd | Auburn Hills, MI 48326 | | First Class Mail |
| Gildawn Games LLC | Attn: Sean Horowitz | 120 Cedar Grove Lane | Unit 7-13 | Somerset, NJ 08873 | First Class Mail |
| Gilmer Aguilar | 8155 Pinebrook Dr | Southaven, MS 38671 | | | First Class Mail |
| Gilt Leaf Games & Hobbies | Attn: Ling Young | 276 West Main St | Suite 2 | Norwich, CT 06360 | First Class Mail |
| Ginbob Inc | dba Whiteford Business Center, Etc | Attn: Jack Whitmer | 2424 Whiteford Rd | Suite 7 | Whiteford, MD 21160 | First Class Mail |
| Ginger Kids Collectibles | 165 Vantage Dr | Jefferson, GA 30549 | | | First Class Mail |
| Ginger Kids Collectibles | Attn: Jason Dalton | 165 Vantage Dr | Jefferson, GA 30549 | | First Class Mail |
| Giochi, Dv | Attn: Barbara Ligi | Via Camillo Bozza, 8 | I-06073 Ellera, Corciano | Perugia, IT | Italy | First Class Mail |
| Girl Twirl Comics | P.O. Box 88 | Sebastopol, CA 95473 | | | First Class Mail |
| Gladwyne Free Library | 362 Righters Mill Rd | Gladwyne, PA 19035 | | | First Class Mail |
| Glass Cabinet Hobbies LLC | 3509 Foggy Mist Rd | Palm Bay, FL 32909 | | | First Class Mail |
| Glass Cabinet Hobbies LLC | Attn: Kalei Stockdill, Ryan Morgan | 1600 Sarno Rd | Ste 221 | Melbourne, FL 32935 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Glass Cabinet Hobbies Llc | Attn: Kalei & Ryan | 3509 Foggy Mist Rd | Palm Bay, FL 32909 | | First Class Mail |
| Glenda House Graphics | Attn: Jeffrey Carter | 675 Holcomb Ave | Reno, NV 89502 | | First Class Mail |
| Glass House Graphics | 1060 Glennraen Ln | Clermont, FL 34711 | | | First Class Mail |
| Glee Gaming | Attn: Gary Lee Fong Nien | Merlon 602221 c/o Glee Gaming | 5908 Ne 112th Ave, Suite 602221 | Portland, OR 97250-9328 | First Class Mail |
| Glenda Rivas | Attn: Glenda | 30542 Union City Blvd | Unit B | Union City, CA 94587 | First Class Mail |
| Glenside Children'S Store | Attn: Milton Jacobson | 357 N. Easton Road | Glenside, PA 19038 | | First Class Mail |
| Glenview Public Library | 1930 Glenview Rd | Glenview, IL 60193 | | | First Class Mail |
| Glenwood Springs Library | Rachel Huffman | 815 Cooper Ave | Glenwood Spring, CO 81601 | | First Class Mail |
| Glenwood Springs Library | Attn: Daniel | Rachel Huffman | 815 Cooper Ave | Glenwood Spring, CO 81601 | First Class Mail |
| Glide Supply LLC | Attn: Cameron Behbahbany | 7431 Sw Ruger Ln | Portland, OR 97223 | | First Class Mail |
| Glimpses | Attn: Derrick, Amy Contreras | 16771 Sw 127th | Suite D | Sherwood, OR 97140 | First Class Mail |
| Global Comics Pty. Ltd. | Attn: Harry Brady | Unit 9/192 A Kingsgrove Rd | Kingsgrove Nsw, 2208 | Australia | First Class Mail |
| Global Experience Specialist | c/o Bank Of America | 3050 S Moe Dr | Chicago, IL 60616 | | First Class Mail |
| Global Experience Specialist | Bank of America | P.O. Box 96174 | Chicago, IL 60693-6174 | | First Class Mail |
| Global Experience Specialists | Bank of America | P.O. Box 96174 | Chicago, IL 60693 | | First Class Mail |
| Global Freight Solutions | c/o The Armchair Adventurer | 1250 East Victoria St | Carson | CA 90746 | First Class Mail |
| Global Games Development | P.O. Box 4449 | Shrewsbury, MA 01545 | | | First Class Mail |
| Global Games Development, LLC | 2333 NE 47th Ave | Portland, OR 97213-1913 | | | First Class Mail |
| Global Games Distribution | P.O. Box 4449 | Shrewsbury, MA 01545 | | | First Class Mail |
| Global Games Distribution | 2333 NE 47th Ave | Portland, OR 97213-1913 | | | First Class Mail |
| Global Industrial | 29833 Network Pl | Chicago, IL 60673-1298 | | | First Class Mail |
| Global Kindu Holdings LLC | 8903 Jordi Dr | Tomball, TX 77375 | | | First Class Mail |
| Global Kindu Holdings Llc | Attn: Leslie Gaines | 8903 Jordi Dr | Tomball, TX 77375 | | First Class Mail |
| Glorious Games & Goods | Attn: Patrick Willis | 291 South Buckman St | Shepherdsville, KY 40165 | | First Class Mail |
| Gloucester Cnty Library System | 389 Wolfert Station Rd | Mullica Hill, NJ 08062 | | | First Class Mail |
| Gloversville Public Library | 58 E Fulton St | Gloversville, NY 12078 | | | First Class Mail |
| Gloversville Public Library | Attn: Valerie | 58 E Fulton St | Gloversville, NY 12078 | | First Class Mail |
| Glowbug Enterprises LLC | Attn: Lauren Akamine | 2121 Parmer Lane | Suite #119 | Austin, TX 78727 | First Class Mail |
| Gmanime Llc | 1403 1/2 Indiana St | South Houston, TX 77587 | | | First Class Mail |
| Gmanime Llc | Attn: Gilda | 1403 1/2 Indiana St | South Houston, TX 77587 | | First Class Mail |
| G-Mart | Greg Martin | 47 Havermeyer Rd | Irvington, NY 10533 | | First Class Mail |
| G-Mart | Attn: Greg'/ Don | Greg Martin | 47 Havermeyer Rd | Irvington, NY 10533 | First Class Mail |
| G-Mart | Attn: Greg Martin | Greg Martin | 47 Havermeyer Rd | Irvington, NY 10533 | First Class Mail |
| Gmi Games & Collectables | Attn: Catherine, Robert | 8304 Limonite Ave | Ste M | Jurupa Valley, CA 92509-5183 | First Class Mail |
| Gmik Wireless Llc | Attn: Gregory | 4116 Riverside Dr | Huntington, WV 25705 | | First Class Mail |
| Gmk Goods Shoppe LLC | dba Little Hobby Shoppe | Attn: Khanh Chau | 14 Miller Road | South Windsor, CT 06074 | First Class Mail |
| GMT Games, LLC | P.O. Box 1308 | Hanford, CA 93232 | | | First Class Mail |
| Gmz Collectibles LLC | 5801 E 15Th St | Tucson, AZ 85711 | | | First Class Mail |
| Gmz Collectibles Llc | Attn: Shield Bonnichsen | 5801 E 15Th St | Tucson, AZ 85711 | | First Class Mail |
| Gnome Games - Tightwad Games | Attn: Pat Fuge | 985 Centennial St | Suite 7 | Green Bay, WI 54304 | First Class Mail |
| Gnomish Bazaar | Attn: Bryan Pierce | 4641 Post St | Unit 4933 | El Dorado Hills, CA 95762 | First Class Mail |
| Gnostic Comics | 2330 Lake Lucina Dr E | Jacksonville, FL 32211 | | | First Class Mail |
| Gnostic Comics | Attn: Ian Jones | 2330 Lake Lucina Dr E | Jacksonville, FL 32211 | | First Class Mail |
| Gns Trade LLC | 3705 W Pico Blvd | Los Angeles, CA 90019-3451 | | | First Class Mail |
| Gns Trade Llc | Attn: Burak Gunesen | 3705 W Pico Blvd | 744 | Los Angeles, CA 90019-3451 | First Class Mail |
| Gnu Books | 1120 Simcoe St N | Oshawa, ON L1G 4W6 | Canada | | First Class Mail |
| Gnu Books | Attn: Janice Truppe | 1120 Simcoe St N | Oshawa, ON L1G 4W6 | Canada | First Class Mail |
| Go 4 Games LLC | Attn: Mac, Marcus | 4953 W Napoleon Ave | Metairie, LA 70001 | | First Class Mail |
| Go Collect LLC | 9805 Sandy Rock Pl | Ste C-800 | Charlotte, NC 28277 | | First Class Mail |
| Go Collect Llc | Attn: Jeffrey | 9805 Sandy Rock Pl | Ste C-800 | Charlotte, NC 28277 | First Class Mail |
| Go Figure Collectables | 104 Bakers Rd | Coburg North, VIC 3058 | Australia | | First Class Mail |
| Go Figure Collectables | Attn: Jeff Xuereb | 104 Bakers Rd | Coburg North, VIC 3058 | Australia | First Class Mail |
| Gob Retail | Attn: Ryan'/ Annouy | Guild Of Blades Retail Grp | 775 E 14 Mile Rd | Clawson, MI 48017 | First Class Mail |
| Gob Retail | Guild Of Blades Retail Grp | 775 E 14 Mile Rd | Clawson, MI 48017 | | First Class Mail |
| Goback Gaming LLC | Attn: Victor Gutierrez | 224 E Olive Ave | Fresno, CA 93728 | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 2303 Hurricane Ln | Fresno, TX 77545 | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Kvdc Llc | 33333 Lbj Fwy | Dallas, TX 75241-7203 | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 129 4th Street | Santa Rosa, CA 95401 | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Smf3 | 3923 S 8 St | Stockton, CA 95206-8202 | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Services Inc | 6000 Enterprise Ave | Schertz, TX 78154-1461 | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Services Inc | 401 Independence Road | Florence, NJ 08518-2200 | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 133 Kentucky St | Petaluma, CA 94952 | | First Class Mail |
| Goblin Cards & Coll Inc. | 3851 N 625 W | Laporte, IN 46350 | | | First Class Mail |
| Goblin Cards & Coll Inc. | Attn: Harold & Zachary | 3851 N 625 W | Laporte, IN 46350 | | First Class Mail |
| Goblin Comics | Attn: Clark | Clark Kersey | 1576 Sharp Ln | Rapid City, SD 57703 | First Class Mail |
| Goblin Games & Coffee LLC | dba Goblin Games & Hobby | Attn: Alex Kaminski | 299 S Schmidt Rd | Bolingbrook, IL 60440 | First Class Mail |
| Goblin Games LLC | Attn: Joseph Wyatt, Anne Higley | 515 Fort Riley Blvd | Manhattan, KS 66502 | | First Class Mail |
| Goblin Gaming LLC | Attn: Andrew Bryan | 712 La Salle St | Ottawa, IL 61350 | | First Class Mail |
| Goblin Hut Games LLC | Attn: Gerald Leonak | 6650 Chestnut Ridge Rd | Hubbard, OH 44425 | | First Class Mail |
| Goblin Market LLC | 2868 N Lincoln Ave | Chicago, IL 60657 | | | First Class Mail |
| Goblin Market Llc | Attn: Dan-Elizabeth-Don | 2868 N Lincoln Ave | Chicago, IL 60657 | | First Class Mail |
| Goblin'S Cavern, Inc, The | Attn: Daniel | 221 Danbury Rd | Suite H | New Milford, CT 06776 | First Class Mail |
| Goblin Town Games | Attn: John Bates | 1800 Garrett Way | Suite 10 | Pocatello, ID 83201 | First Class Mail |
| Goblin Traders Games & Comics | Attn: Aaron Dillon | 525 S 3Rd St | Suite B | Ironton, OH 45638 | First Class Mail |
| Goblin Traders Games & Comics | Attn Aaron Eugene Dillon | 525 S 3Rd St Ste B | Ironton, OH 45638 | | First Class Mail |
| Goblin Traders Games & Comics | Attn: Aaron Dillon | Attn Aaron Eugene Dillon | 525 S 3Rd St Ste B | Ironton, OH 45638 | First Class Mail |
| Goblin'S Den | dba Call To Adventure Games | Attn: Erik Pouch | 5319 Ringgold Rd | Suite F | Chattanooga, TN 37412 | First Class Mail |
| Goblin'S Den | 2000 Prigmore Rd | Chattanooga, TN 37412 | | | First Class Mail |
| Goblin'S Den | Attn: Erik Pouch | 2000 Prigmore Rd | Chattanooga, TN 37412 | | First Class Mail |
| Goblin'S Lair | Attn: Jacob Robertson | 20 E 200 S | Richfield, UT 84701 | | First Class Mail |
| Godfather'S Books | Attn: Charles Holboke, Brenda | 1108 Commercial St | Astoria, OR 97103 | | First Class Mail |
| Godhood Comics, LLC | Attn: Tyler Martin | 828 Ralph Mcgill Blvd, Ste 4W | Atlanta, GA 30306 | | First Class Mail |
| Goffstown Public Library | 2 High St | Goffstown, NH 03045 | | | First Class Mail |
| Goffstown Public Library | Attn: Stacey | 2 High St | Goffstown, NH 03045 | | First Class Mail |
| Goin Gaming LLC | Attn: Becky Schmid | 27084 Se Stark St | Troutdale, OR 97060 | | First Class Mail |
| Goingtwice Inc | 10321 Gravelly Lake Dr Sw #D | Lakewood, WA 98499 | | | First Class Mail |
| Goingtwice Inc | Attn: Dan & Travis | 10321 Gravelly Lake Dr Sw #D | Lakewood, WA 98499 | | First Class Mail |
| Gold City Cards | Attn: Richard Hubbell | 670 Oro Dam Blvd | Ste 102 | Oroville, CA 95965 | First Class Mail |
| Gold Country Gamess LLC | Attn: David Whaley | 14645 Mono Way | Sonora, CA 95370 | | First Class Mail |
| Gold Key Entertainment | 4927 W Laurie Ln | Glendale, AZ 85302 | | | First Class Mail |
| Gold Star Asian Products Inc | 469 South Main Street | Cambridge Sprin, PA 16403 | | | First Class Mail |
| Gold Star Asian Products Inc | Attn: Li/Yun/Jerald | 469 South Main Street | Cambridge Sprin, PA 16403 | | First Class Mail |
| Gold Star Asian Products | Attn: Jerald E Humes | 5540 Route 6N | Edinboro, PA 16412 | | First Class Mail |
| Golden Age 1 | Attn: Pat Shaughnessy | 852 Granville St | Vancouver, BC V6Z 1K3 | Canada | First Class Mail |
| Golden Age 1 | 852 Granville St | Vancouver, BC V6Z 1K3 | Canada | | First Class Mail |
| Golden Age Collectables | Attn: Roderick Dyke | 1501 Pike Place Market, Ste 401 | Lower Level | Seattle, WA 98101 | First Class Mail |
| Golden Age Collectibles | 1501 Pike Place Market | 401 Lower Level | Seattle, WA 98101 | | First Class Mail |
| Golden Age Collectibles | Attn: Rod/Tony | 1501 Pike Place Market | 401 Lower Level | Seattle, WA 98101 | First Class Mail |
| Golden Age Gaming | dba New World Gaming | Attn: Matthew Harman | 2700 E Eldorado Pkwy | Suite 207 | Little Elm, TX 75068 | First Class Mail |
| Golden Age, The | Attn: David, Stephanie Laney | 316 Court St | Maryville, TN 37804 | | First Class Mail |
| Golden Apple 1 | Attn: Sharon, Ryan | 7018 Melrose Ave | Los Angeles, CA 90038 | | First Class Mail |
| Golden Apple 1 | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | First Class Mail |
| Golden Apple I | 7018 Melrose Ave | Los Angeles, CA 90038 | | | First Class Mail |
| Golden Apple Warehouse | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | First Class Mail |
| Golden Apple Warehouse | 7018 Melrose Ave | Los Angeles, CA 90038 | | | First Class Mail |
| Golden Dist. West | Attn: Green Ronin | 440 Martin Ave | Santa Clara, CA 95050 | | First Class Mail |
| Golden Distribution (Warpath Games) | Attn: Christoph Cianci | 440 Martin Ave | Santa Clara, CA 95050 | | First Class Mail |
| Golden Eagle Comics | Attn: Vicky, Scott F | 2910 N 5Th St Hwy | Reading, PA 19605 | | First Class Mail |
| Golden Eagle Comics | 2910 N 5Th Street Hwy | Reading, PA 19605 | | | First Class Mail |
| Golden Eagle Comics | Attn: Vicky Fasnacht | 2910 N 5Th Street Hwy | Reading, PA 19605 | | First Class Mail |
| Golden Goose Games & Comics | Attn: Brian Goss | 9924 Deberrry Street | Lebanon, IL 62254 | | First Class Mail |
| Golden Leaf Gaming LLC | 57 Hart St | Sayreville, NJ 08872 | | | First Class Mail |
| Golden Leaf Gaming Llc | Attn: Bryan Hanstein | 57 Hart St | Sayreville, NJ 08872 | | First Class Mail |
| Golden Memories Of Selden | Attn: Bettyann Viverito | 235 Middle Country Road | Selden Plaza | Selden, NY 11784 | First Class Mail |
| Golden Memories Of Selden | 235 Middle Country Road | Selden Plaza | Selden, NY 11784 | | First Class Mail |
| Golden Phoenix Games Inc | Attn: Kevin Becerra, Richard Garcia | 13270 Sw 131St | Unit 132 | Miami, FL 33186 | First Class Mail |
| Golden Pig Productions LLC | dba Whistle Stop Toys | Attn: Steven Goldenbogen, Elizabeth Piglowski | 1139 Water St | Port Townsend, WA 98368 | First Class Mail |
| Golden Throne Games | Attn: Lance Mccauley | 210 Hidden Ridge Drive | Monticello, NY 12701 | | First Class Mail |
| Golden Unicorn Comics | Attn: Michael Steco | 2 N Kennedy Drive | Mcadoo, PA 18237 | | First Class Mail |
| Golden Unicorn Comics | 2 N Kennedy Drive | Mcadoo, PA 18237 | | | First Class Mail |
| Goldenrod City | Attn: Eric Khabbaz | 837 Fairway Drive | Twin Lakes, WI 53181 | | First Class Mail |
| Goldenrod City | Attn: Eric Khabbaz | 405 N Lake Ave | Twin Lakes, WI 53181 | | First Class Mail |
| Goldens Books & Comics | 3112 Franklin Ave | Waco, TX 76710 | | | First Class Mail |
| Goldens Books & Comics | Attn: Pam / Whitney | 3112 Franklin Ave | Waco, TX 76710 | | First Class Mail |
| Goldin Auctions | Jeffrey Digiacomo | 160 East 9Th Ave | Runnemede, NJ 08078 | | First Class Mail |
| Goldmine Comics & Cards | Attn: Rocky Kula | 65 54Th Street S W | Grand Rapids, MI 49548 | | First Class Mail |
| Goldmine Comics & Cards | Attn: Rocky Kula | 65 54Th Street S W | Grand Rapids, MI 49548 | | First Class Mail |
| Goldmine Games | Attn: Mike Gupton | 2498 Gonyo Lane | Richmond, TX 77469 | | First Class Mail |
| Golem Games | Attn: Harrison Gross | 2067 Ne 163Rd St | North Miami Beach, FL 33162 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Goliath Games | Dept 3842 | P.O. Box 12 3842 | Dallas, TX 75112-3842 | | | First Class Mail |
| Gone Rogue Games LLC | Attn: Zachary Colton | 118 N Main St | Richfield, UT 84701 | | | First Class Mail |
| Gonezee LLC | 26514 State Rt 342 | Calcium, NY 13616 | | | | First Class Mail |
| Gonezee Llc | Attn: Billy Ricunde | 26514 State Rt 342 | Calcium, NY 13616 | | | First Class Mail |
| Gongali Games Inc | Attn: Eric/Brian/Jerin | 10200 Sw Allen Blvd Ste A | Beaverton, OR 97005 | | | First Class Mail |
| Gongali Games Inc (Suite A) | Attn: Derrick Miller, Nathan Bloomster, Brian Bloomster | 10200 Sw Allen Blvd | | Beaverton, OR 97005 | | First Class Mail |
| Gongali Games Inc (Suite E) | Attn: Derrick Miller, Nathan Bloomster, Brian Bloomster | 10200 Sw Allen Blvd | Suite E | Beaverton, OR 97005 | | First Class Mail |
| Gongali Games Inc. (Forest Grove) | Attn: Derrick Miller, Nathan Bloomster, Brian Bloomster | 2017 Main St | | Forest Grove, OR 97116 | | First Class Mail |
| Gongali Store | Perumahan Pakuwon City | East Coast Park R7-7 | Surabaya Timur, 60112 | Indonesia | | First Class Mail |
| Gongzai Store | Attn: Hendy Santoso | Perumahan Pakuwon City | East Coast Park R7-7 | Surabaya Timur, 60112 | Indonesia | First Class Mail |
| Gongzai Store Fob Hong Kong | Attn: Hendy Santoso | Perumahan Pakuwon City | East Coast Park R7-7 | Surabaya Timur, 60112 | Indonesia | First Class Mail |
| Gono's Garage | Attn: Jovannon Sarmento | 108 Fundeburke Ave | Houma, LA 70364 | | | First Class Mail |
| Good Bun Studios | Attn: Steven Earnhart | 4n Steven Earnhart | 639 S Burnside Ave | Los Angeles, CA 90036 | | First Class Mail |
| Good Game LLC | Attn: Michael Billick | 631 E Ashby Pl | Unit #3 | San Antonio, TX 78212 | | First Class Mail |
| Good Games | dba Gordons Good Games | Attn: Cezar Roy | 5830 Traffic Way | Atascadero, CA 93422 | | First Class Mail |
| Good Games - Chicago | Attn: Scott Hunstad, Paul Vanderwerk, Robert Teinnay | 1145 West Webster Ave | | Chicago, IL 60614 | | First Class Mail |
| Good Games Good Grub LLC | Attn: Conner Maxwell | 384084 E 1155 Rd | Weleetka, OK 74880 | | | First Class Mail |
| Good Games LLC | Attn: Matthew Billings | 133 James St | Gray, GA 31032 | | | First Class Mail |
| Good Games Nyc LLC | Attn: Sang An, Donald Lim, Ronald Chang | 42-11 Broadway | | Astoria, NY 11103 | | First Class Mail |
| Good Move Cafe | Attn: David, Shawn Moon | 1 E Center St | Suite 100 | Provo, UT 84606 | | First Class Mail |
| Good Omens | 1318 Portage Rd | Niagara Falls, NY 14301 | | | | First Class Mail |
| Good Omens | Attn: Michael Conte | 1318 Portage Rd | Niagara Falls, NY 14301 | | | First Class Mail |
| Good Smile Co | Akiba Co Bldg 7F,3-16-12 | Sotokanda, Chiyod-Ku | Tokyo, 101-0021 | Japan | | First Class Mail |
| Good Taste Products | 5645 N Drake Ave | Chicago, IL 60659 | | | | First Class Mail |
| Good Times Games LLC | dba Good Times Gamehouse | Attn: Dylan Melton, Kathryn Melton | 5750 Western Avenue | Knoxville, TN 37921 | | First Class Mail |
| Good Trouble Productions LLC | 48-11 39th Pl, Unit 1 | Sunnyside, NY 11104 | | | | First Class Mail |
| Goodguy Tcg | Attn: Gregorio Marquez | 19700 E Arrow Highway | Suite 19710 | Covina, CA 91724 | | First Class Mail |
| Goodguy Tcg | Attn: Gregorio Marquez | 770 S Hollenbeck Ave | Covina, CA 91723 | | | First Class Mail |
| Goodie Two Sleeves LLC | 9400 Lurline Ave, Ste F | Chatsworth, CA 91311 | | | | First Class Mail |
| Goodland Games LLC | Attn: Felicity Jordan | 1907 Cherry Ave | Goodland, KS 67735 | | | First Class Mail |
| Goodman Games | Attn: Joseph Goodman | 2784 Homestead Rd, Ste 162 | Santa Clara, CA 95051 | | | First Class Mail |
| Goodman Games LLC | 51 Piper Ln | Fairfax, CA 94930 | | | | First Class Mail |
| Goodman Games LLC | 4040 Civic Center Dr Ste 200 | San Rafael, CA 94903 | | | | First Class Mail |
| Goodman Games Llc | Attn: Joseph Goodman | 4040 Civic Center Dr Ste 200 | San Rafael, CA 94903 | | | First Class Mail |
| Goodnight Mem Public Library | 203 S Main St | Franklin, KY 42134 | | | | First Class Mail |
| Goods Collecton Inc | Attn: Shuo Cai | c/o Pauline Price | 380 Alliance Ave, Unit 101 | Toronto, ON M6N 2H8 | Canada | First Class Mail |
| Goods Collection Inc | Attn: Shuo Cai | 36 Creekside | Winnipeg, MB R3Y 0N6 | Canada | | First Class Mail |
| Goose Group Inc | dba Goose Gang | Attn: Doug Heubsch | 802 Jenny Ave South | Perham, MN 56573 | | First Class Mail |
| Gopher Mafia Games | Attn: Christopher Olson, Alexander Boehm | Attn: Greyson Inman, Ethan Albinger | 110 E University Ave, Suite1 | Urbana, IL 61801 | | First Class Mail |
| Gordman's Inc | Attn: Kurt Jaeger | 1926 South 67Th Street | Omaha, NE 68106 | | | First Class Mail |
| Gordon's Music & Sound, Inc | Attn: Cliff Gordon | 932 Texas St | Suite B | Fairfield, CA 94533 | | First Class Mail |
| Gorge Pokeshop LLC | Attn: David Curl | 314 East 2Nd Street | The Dalles, OR 97058 | | | First Class Mail |
| Got Comics Inc | Attn: Kathleen, John | 330 E Army Trail Rd | Glendale Heights, IL 60139 | | | First Class Mail |
| Got Comics Inc | 330 E Army Trail Rd | Glendaleheights, IL 60139 | | | | First Class Mail |
| Got Comics Inc | Attn: Jason/Kathleen/John | 330 E Army Trail Rd | Glendaleheights, IL 60139 | | | First Class Mail |
| Got Game LLC | Attn: Rodney Jacobs, Steve Carter | 118 West Laporte St | Plymouth, IN 46563 | | | First Class Mail |
| Got Games | Attn: Daniel Kepford | 4008 Se 15th St | Del City, OK 73115 | | | First Class Mail |
| Gotham Central Comics & | Collectibles | 1400 Aimco Blvd, Unit 1 | Mississauga, ON L4W 1B2 | Canada | | First Class Mail |
| Gotham Central Comics & | Attn: Carlos Camara | Collectibles | 1400 Aimco Blvd, Unit 1 | Mississauga, ON L4W 1B2 | Canada | First Class Mail |
| Gotham City Comics & Coll | 53-15 Queens Blvd | Woodside, NY 11377 | | | | First Class Mail |
| Gotham City Comics & Coll | Attn: Karina Karakash | 53-15 Queens Blvd | Woodside, NY 11377 | | | First Class Mail |
| Gotham City Comics And | Collectibles | 53-15 Queens Blvd | Woodside, NY 11377 | | | First Class Mail |
| Gotham City Comics And | Attn: Karine & Edward | Collectibles | 53-15 Queens Blvd | Woodside, NY 11377 | | First Class Mail |
| Gotham City Trading Post | Attn: Jackson Le | 5119 97th St | 3Rd Floor | Corona, NY 11368 | | First Class Mail |
| Gotham Comics | Jose | Antonio Matamoros | C/Ruzafa No 56 Bjo | Valencia, 46006 | Spain | First Class Mail |
| Gotham Comics | 15 East Main Street Ste B1 | Westminster, MD 21157 | | | | First Class Mail |
| Gotham Comics | Attn: Keith Forney | 15 East Main St | Suite B1 | Westminster, MD 21157 | | First Class Mail |
| Gotham Comics | Attn: Keith Forney | 15 East Main Street Ste B1 | Westminster, MD 21157 | | | First Class Mail |
| Gotham Comics Llc | 394 Bloomfield Ave | Caldwell, NJ 07006 | | | | First Class Mail |
| Gotham Comics Llc | Attn: Jameson Sidnt | 394 Bloomfield Ave | Caldwell, NJ 07006 | | | First Class Mail |
| Gotham Hobby & Comics LLC | 849 W Bay Ave | Unit 12 | Barnegat, NJ 08005 | | | First Class Mail |
| Gotham Hobby And Comics Llc | Attn: Jacob Bennett | 849 W Bay Ave | Unit 12 | Barnegat, NJ 08005 | | First Class Mail |
| Gotham Knight Comics | Attn: Evelyn Gere, Michael Gere, Christy Gere | 127 Penn Ave | | Salem, OH 44406 | | First Class Mail |
| Gotham Knight Comics | 225 Sawmill Run Dr | Canfield, OH 44406 | | | | First Class Mail |
| Gotham Knight Comics | Attn: Evelyn Gere | 225 Sawmill Run Dr | Canfield, OH 44406 | | | First Class Mail |
| Gotham Newsstand | 10109 Broadway St | San Antonio, TX 78217 | | | | First Class Mail |
| Gotham Newsstand | 11110 Whisper Hollow St | San Antonio, TX 78230 | | | | First Class Mail |
| Gotham Newsstand | Attn: Peter Hemsel | 10109 Broadway St | San Antonio, TX 78217 | | | First Class Mail |
| Gotham Night Comics, LLC | 2105 Rensselaer St | Farmington Hill, MI 48336 | | | | First Class Mail |
| Gotham Night Comics, Llc | Attn: Fiergel And Joni | 2105 Rensselaer St | Farmington Hill, MI 48336 | | | First Class Mail |
| Gotham Trading Post | Attn: Ian Lachhman | 16871 Moss Tree Loop | 202 | Land O Lakes, FL 34638 | | First Class Mail |
| Gouchnauer Entertainment Group | dba Demolition Games | Attn: Daniel Gouchnauer | 85 W 3300 S | Salt Lake City, UT 84115 | | First Class Mail |
| Grab | 1-5-5 Hakucho | Habikino Osaka, 5830856 | Japan | | | First Class Mail |
| Grab | Attn: Shinichi | 1-5-5 Hakucho | Habikino Osaka, 5830856 | Japan | | First Class Mail |
| Graceful Gaming | Attn: Michael Young | 1507 Fort Campbell Blvd, Ste B | Clarksville, TN 37042 | | | First Class Mail |
| Graceland Comics & Games | T/A Issues Needed Comics | 2112 Pleasant Avenue Apt 212 | Minneapolis, MN 55404 | | | First Class Mail |
| Graceland Comics And Games | Attn: Jason Warwig | T/A Issues Needed Comics | 2112 Pleasant Avenue Apt 212 | Minneapolis, MN 55404 | | First Class Mail |
| Grafom Sas | Attn: Juan | Carrera 65 #29-26 Edif | Aeromaquinados | Medellin | Colombia | First Class Mail |
| Grafton Public Library | 35 Grafton Common | Grafton, MA 01519 | | | | First Class Mail |
| Grafton Public Library | Attn: Allison | 35 Grafton Common | Grafton, MA 01519 | | | First Class Mail |
| Grafton Public Library | Allison Cusher | 35 Grafton Common | Grafton, MA 01519 | | | First Class Mail |
| Graham Crackers | 1271 Rickert Drive #135 | Naperville, IL 60540 | | | | First Class Mail |
| Graham Crackers / Normal | 115 W North St | Normal, IL 61761 | | | | First Class Mail |
| Graham Crackers Comics | Attn: Mike | 901 Lucinda Ave | Dekalb, IL 60115 | | | First Class Mail |
| Graham Crackers Comics | Attn: Jayson John Jami | 1271 Rickert Dr | Suite 135 | Naperville, IL 60540 | | First Class Mail |
| Graham Crackers Comics Ltd | 1271 Rickert Drive | Naperville, IL 60540 | | | | First Class Mail |
| Graham Crackers Comics Ltd | 1271 Rickert Dr | 135 | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers of Wheaton | 1207 E Butterfield | Wheaton, IL 60189 | | | | First Class Mail |
| Graham Crackers Online | 1271 Rickert Dr Unit 135 | Naperville, IL 60540 | | | | First Class Mail |
| Graham Crackers/ Andersonville | 5028 N Clark St | Chicago, IL 60640 | | | | First Class Mail |
| Graham Crackers/ Chicago | 1271 Rickert Drive #135 | Naperville, IL 60540 | | | | First Class Mail |
| Graham Crackers/Dekalb | 1271 Rickert Dr | Naperville, IL 60540 | | | | First Class Mail |
| Graham Crackers/Downers Grove | 1550 Ogden Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Graham Crackers/Madison | 1271 Rickert Dr Ste 135 | Naperville, IL 60540 | | | | First Class Mail |
| Graham Crackers/Naperville | 1271 Rickert Dr #135 | Naperville, IL 60540 | | | | First Class Mail |
| Graham Crackers/Naperville | Attn: Jamie Graham-John | 1271 Rickert Dr #135 | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers/Plainfield | 16030 South Lincoln Hwy | Plainfield, IL 60586 | | | | First Class Mail |
| Graham Crackers/St Charles | 962A S Randall Rd | St Charles, IL 60174 | | | | First Class Mail |
| Graham Crackers/St Charles | 215 S Main St | Graham, NC 27253 | | | | First Class Mail |
| Graham Public Library | Attn: April Rd | 211 S Main St | Graham, NC 27253 | | | First Class Mail |
| Grail Collectibles | Attn: Daniel Abdallah | 2160 N Alma School Rd | Suite 112 | Chandler, AZ 85224 | | First Class Mail |
| Grand Adventures Comics & | Attn: Grant Cooley | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | | First Class Mail |
| Grand Adventures,Llc | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | | | First Class Mail |
| Grand Adventures,Llc | Attn: Grant & Chris | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | | First Class Mail |
| Grand Central Emporium | Attn: Gordon Chow | 23 King St W | Oshawa, ON L1H 1A1 | Canada | | First Class Mail |
| Grand Cities Games | Attn: Jonathan D, Rob | 120 North Washington St | Suite A | Grand Forks, ND 58203 | | First Class Mail |
| Grand Cities Games | 120 North Washington | Ste A | Grand Forks, ND 58203 | | | First Class Mail |
| Grand Cities Games | Attn: Jonathan Or Robert | 120 North Washington | Ste A | Grand Forks, ND 58203 | | First Class Mail |
| Grand Prairie Libraries | 901 Conover Dr | Grand Prairie, TX 75051 | | | | First Class Mail |
| Grand Rapids | Attn: Mark Hodges | 4787 Brookside Drive Sw | Grandville, MI 49418 | | | First Class Mail |
| Grand Slam B/B Cards & Comics | Attn: W. State Street | Olean, NY 14760 | | | | First Class Mail |
| Grand Slam B/B Cards & Comics | Attn: Jai A. Pawlak | 212 W. State Street | Olean, NY 14760 | | | First Class Mail |
| Grand Slam Baseball | Attn: Liz | 212 W State | Olean, NY 14760 | | | First Class Mail |
| Grand Slam Sports Cards | Attn: Frederick, Kevin | 1730 West Eisenhower Blvd | Loveland, CO 80537 | | | First Class Mail |
| Grand Slam Sportscards | Attn: Kevin | And Comics | 1730 West Eisenhower | Loveland, CO 80537 | | First Class Mail |
| Grand Slam Sportscards | And Comics | 1730 West Eisenhower | Loveland, CO 80537 | | | First Class Mail |
| Grand Slam Toys & Games LLC | Attn: Zachary, Elisabeth Koehler | c/o Span Alaska | 3815 West Valley Hwy N | Auburn, WA 98001 | | First Class Mail |
| Grand Slam Toys & Games LLC | Attn: Zachary, Elisabeth Koehler | 111 W Merchant Drive | Suite B | Kodiak, AK 99615 | | First Class Mail |
| Grand Traverse Games | Attn: Steve Sargent | 1708 S Garfield Ave | Traverse City, MI 49686 | | | First Class Mail |
| Grand Valley State University | dba Gvsu Laker Store | Attn: Paul Cullen | 1 Campus Drive | The Marketplace | Allendale, MI 49401 | First Class Mail |
| Grand Wayne Convention Center | 120 W Jefferson Blvd | Ft Wayne, IN 46802 | | | | First Class Mail |
| Grandma's Fabrics & Variety | 4579 Gates East Rd | Middlefield, OH 44062 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Grandma'S Fabrics & Variety | Attn: John / Sarah / Betty | 4579 Gates East Rd | Middlefield, OH 44062 | | First Class Mail |
| Grandmaster Games | Attn: Robert Wakeland, Bryan Bradshaw | 7307 Us 31 | Ste A | Indianapolis, IN 46227 | First Class Mail |
| Grandpa Joe's | dba Chris Beers Ventures, Llc | 500 Glass Rd | Pittsburgh, PA 15205 | | First Class Mail |
| Granite Ice Cream Shoppe | Attn: Robert Sklar | 131 E Main St | North Manchester, IN 46962 | | First Class Mail |
| Granite Buy & Sell | dba Geek Games | Attn: Thomas Lowman | 312 N Salisbury Gq Ave | Salisbury, NC 28146 | First Class Mail |
| Granite City Comics | 514 W Saint Germain St | St. Cloud, MN 56301 | | | First Class Mail |
| Granite City Comics | Attn: Dave Peterson | 514 W Saint Germain St | St. Cloud, MN 56301 | | First Class Mail |
| Granite City Comics & Games | Attn: Jay Johnson | 514 West St Germain | St Cloud, MN 56301 | | First Class Mail |
| Graphic History Publishing | dba Online Business Corp | 26 Valley Ln E | Valley Stream, NY 11581 | | First Class Mail |
| Graphic Imagination LLC | 6 Green Village Rd | Madison, NJ 07940 | | | First Class Mail |
| Graphic Imagination LLC | Attn: Anthony & Jaclyn | 6 Green Village Rd | Madison, NJ 07940 | | First Class Mail |
| Graphic India Media Inc | 9800 Wilshire Blvd | Beverly Hills, CA 90212 | | | First Class Mail |
| Graphic India Pte Ltd | Attn: Sharad Devarajan | 28 Bukit Pasoh Road | Yee Lan Court | Singapore, 089842 | Singapore | First Class Mail |
| Graphic Mundi - Psu Press | Accounts Receivable | 512 Paterno Library | University Park, PA 16802 | | First Class Mail |
| Graphitti Designs | 33159 Camino Capistrano, Ste G | San Juan Capist, CA 92675 | | | First Class Mail |
| Graphitti Designs, Inc | 33159 Camino Capistrano, Ste G | San Juan Capist, CA 92675 | | | First Class Mail |
| Grass Valley Games Ltd | Attn: Zackery Lewis | 140 Mill St | Grass Valley, CA 95945 | | First Class Mail |
| Grass Valley Games Ltd | 140 Mill Ste | Grass Valley, CA 95945 | | | First Class Mail |
| Grass Valley Games Ltd | Attn: J Dara | 140 Mill Ste | Grass Valley, CA 95945 | | First Class Mail |
| Grasshoppers | Attn: John & Elaine | 76 Hillside Avenue | Williston Park, NY 11596 | | First Class Mail |
| Grasshoppers Comics | 76 Hillside Avenue | Williston Park, NY 11596 | | | First Class Mail |
| Grasshoppers Comics | Attn: John Riley | 76 Hillside Avenue | Williston Park, NY 11596 | | First Class Mail |
| Grateful Records Inc Dba | Twist & Shout | 2508 E Colfax Avenue | Denver, CO 80206 | | First Class Mail |
| Grateful Records Inc Dba | Attn: Reggie Conrad | Twist & Shout | 2508 E Colfax Avenue | Denver, CO 80206 | First Class Mail |
| Graves-Hume Pub Library Dist | 1401 W Main St | Mendota, IL 61342 | | | First Class Mail |
| Graves-Hume Pub Library Dist | Attn: Emily | 1401 W Main St | Mendota, IL 61342 | | First Class Mail |
| Graveyard Games | Attn: Matthew Sears | 106 S Main St | Bridgewater, VA 22814 | | First Class Mail |
| Gravity Damage | Attn: Bill Morales | 5885 Babcock Rd | San Antonio, TX 78240 | | First Class Mail |
| Gravity Damage LLC | Bill Morales | 26206 Destiny Ridge | San Antonio, TX 78260 | | First Class Mail |
| Gravity Damage LLC | Attn: Bill Morales | Bill Morales | 26206 Destiny Ridge | San Antonio, TX 78260 | First Class Mail |
| Gray Fox Comics | 15 Spring Ln | Benton, PA 17814 | | | First Class Mail |
| Gray Fox Comics | Attn: Robert Gallagher | 15 Spring Ln | Benton, PA 17814 | | First Class Mail |
| Gray Ghost Graphics LLC | 301 East 3Rd Street | Tifton, GA 31794 | | | First Class Mail |
| Gray Ghost Graphics Llc | Attn: Scott & Andrew | 301 East 3Rd Street | Tifton, GA 31794 | | First Class Mail |
| Gray Rock Games LLC | Attn: Nicholas Molaski, Jessa Molaski | 38 Hall St | Barre, VT 05641 | | First Class Mail |
| Graybeard's Collectibles | 3972 Us Highway 93 N | Stevensville, MT 59870 | | | First Class Mail |
| Graybeard'S Collectibles | Attn: William | 3972 Us Highway 93 N | Stevensville, MT 59870 | | First Class Mail |
| Grayskullcomics.Com | 3214 Cincinnati St | North Port, FL 34286 | | | First Class Mail |
| Grayskullcomics.Com | Attn: Michael Salas | 3214 Cincinnati St | North Port, FL 34286 | | First Class Mail |
| Graywhale | Attn: Dustin / Steve | Steve L Birt | 1762 W 20Th S Unit 5 | Lindon, UT 84042 | First Class Mail |
| Graywhale | Steve L Birt | 1762 W 20Th S Unit 5 | Lindon, UT 84042 | | First Class Mail |
| Great Basin Cafe | Attn: Donald L Crouch | 100 Great Basin National Park Rd | Baker, NV 89311 | | First Class Mail |
| Great Big Comics/Shebuccaneer | Attn: Bill Hughes | 31 E Bonnemeod Circle | The Woodlands, TX 77381 | | First Class Mail |
| Great Boardgames | Attn: Sean Bennesch | 2430 Military Rd, Ste 1039 | Niagara Falls, NY 14304 | | First Class Mail |
| Great Eastern Comics | 3001 W Sylvania Ave | Toledo, OH 43613 | | | First Class Mail |
| Great Eastern Comics | Attn: Darryl Dean | 3001 W Sylvania Ave | Toledo, OH 43613 | | First Class Mail |
| Great Eastern Ent Co | 610 WCarob St | Compton, CA 90220 | | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Amazon Com Dedc Llc | 250 Emerald Drive | Joliet, IL 60433-9642 | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Golden State Fc Llc | 24300 Nandina Ave | Moreno Valley, CA 92551 | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Arnot Mall3300 Chambers Rd | Horseheads, NY 14845 | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Amazon Com | 550 Oak Ridge Rd | Hazleton, PA 18202 | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Mdw2 | 402 Emerald Dr | Joliet, IL 60433-3279 | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Smf3 | 3923 S 81 St | Stockton, CA 95206-8202 | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | 3130 Vestal Pkwy E | Vestal, NY 13850 | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | 3300 Chambers Rd | Suite 5156 | Horseheads, NY 14845 | First Class Mail |
| Great Escape Adventures | 516 N Hamilton St | Painted Post, NY 14870 | | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | 516 N Hamilton St | Painted Post, NY 14870 | | First Class Mail |
| Great Escape Adventures - Buffalo | Attn: Kenneth Yentzer | 1 Walden Galleria | Ste J203 | Buffalo, NY 14225 | First Class Mail |
| Great Escape Adventures - Ithaca | Attn: Kenneth Yentzer | The Shops At Ithaca Mall | 40 Catherwood Rd, Suite 803 | Ithaca, NY 14850 | First Class Mail |
| Great Escape Games | Attn: Mark, Gary Lane | 5050 Rocklin Road | Suite A21-22 | Rocklin, CA 95677 | First Class Mail |
| Great Escape Games | Attn: Mark, Gary Lane | 1250 Howe Ave | 3A | Sacramento, CA 95825 | First Class Mail |
| Great Escape Gouinville | Attn: Scott Hempel | 706 W Court St | Flint, MI 48503 | | First Class Mail |
| Great Escape: Louisville | Attn: Gary Walker | 2433 Bardstown Road | Louisville, KY 40205 | | First Class Mail |
| Great Games Library, Inc | Attn: James Chapman | 2901 East Park Avenue, Ste 2200 | Tallahassee, FL 32301 | | First Class Mail |
| Great Lakes Gaming | Attn: James Woodman | 4350 24th Ave | Suite 124 | Fort Gratiot, MI 48059 | First Class Mail |
| Great North Im Co | 1 American Sq, Ste 2600 | Indianapolis, IN 46282-0004 | | | First Class Mail |
| Great Northern Instore, LLC | 333 E Tooahy Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Great Northern Insurance Co | c/o Chubb | 202B Hall's Mill Rd | Whitehouse Station, NJ 08889 | | First Class Mail |
| Great Northern Insurance Co | 5632 S Pulaski Rd | Chicago, IL 60629 | | | First Class Mail |
| Great Stories Inc | Attn: Christopher Mills, Melissa Mills | 1167 Providence Rd, Ste 4 | Whitinsville, MA 01588 | | First Class Mail |
| Great Stories Inc | 190 East Street | Uxbridge, MA 01569 | | | First Class Mail |
| Great Stories Inc | Attn: Christopher/Melissa | 190 East Street | Uxbridge, MA 01569 | | First Class Mail |
| Great Wall of Comics | 1424 Mizzen Ave | Beachwood, NJ 08722 | | | First Class Mail |
| Great Wall Of Comics | Attn: Anthony Defonzo | 1424 Mizzen Ave | Beachwood, NJ 08722 | | First Class Mail |
| Great White Entertainment Ltd | Attn: Cameron/Tony | 795 Central Street West | Spruceland Mall | Prince George, BC V2M 3C6 | Canada | First Class Mail |
| Great White Entertainment Ltd | 795 Central Street West | Spruceland Mall | Prince George, BC V2M 3C6 | Canada | First Class Mail |
| Greater Than Games LLC | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Green Apple Books | Attn: Floyd Martinez | 506 Clement St | San Francisco, CA 94118 | | First Class Mail |
| Green Apple Books | 506 Clement St | San Francisco, CA 94118 | | | First Class Mail |
| Green Apple Books Inc. | Attn: John M, Kevin R | 506 Clement Street | San Francisco, CA 94118 | | First Class Mail |
| Green Avenue Books & Pub LLC | 3020 W Kandice St | Meridian, ID 83646 | | | First Class Mail |
| Green Avenue Books & Pub Llc | Attn: Maria Green | 3020 W Kandice St | Meridian, ID 83646 | | First Class Mail |
| Green Brain Comics | Attn: Daniel, Mary Merritt | 13936 Michigan Ave | Dearborn, MI 48126 | | First Class Mail |
| Green Brain Comics | 13936 Michigan Ave | Dearborn, MI 48126 | | | First Class Mail |
| Green Brain Comics | Attn: Katie'/ Daniel | 13936 Michigan Ave | Dearborn, MI 48126 | | First Class Mail |
| Green Brothers Comics LLC | 585 North Brindlee Mtn Pkwy | Arab, AL 35016 | | | First Class Mail |
| Green Brothers Comics Llc | Attn: Jeremy & Lynn | 2350 N Brindlee Mtn Pkwy | Arab, AL 35016 | | First Class Mail |
| Green Bulk Llc | Attn: Eduardo & Neil | 8292 Nw 21St St | Miami, FL 33122 | | First Class Mail |
| Green Dragon | 1970 Ashley River Rd | Unit B | Charleston, SC 29407 | | First Class Mail |
| Green Dragon | Attn: Scott Carter | 1970 Ashley River Rd | Unit B | Charleston, SC 29407 | First Class Mail |
| Green Dragon Comics | Attn: Carol Simeone | 1 Victory Hwy | Chepachet, RI 02814 | | First Class Mail |
| Green Dragon Comics | 1 Victory Hwy | Chepachet, RI 02814 | | | First Class Mail |
| Green Dragon Comics And Collec | Attn: Cole And Mark | 1601 Pleasant Valley Rd | Mountain City, TN 37683 | | First Class Mail |
| Green Dragon LLC | Attn: Scott, Beowulf | 1970 Ashley River Road | Unit B | Charleston, SC 29407 | First Class Mail |
| Green Flash Comics | Attn: Glenn D, Susan Keaton | c/o Triple B Forwarders, Los Angeles | 1511 Glenn Curtis St | Carson, CA 90746 | First Class Mail |
| Green Hell Records | Attn: Melrose Avenue | Los Angeles, CA 90046 | | | First Class Mail |
| Green Hell Records | Attn: Jay Goddard | 7301 Melrose Avenue | Los Angeles, CA 90046 | | First Class Mail |
| Green Machine Comics | C/O Steven Ybarra | 6475 Thomas Ave | Newark, CA 94560 | | First Class Mail |
| Green Machine Comics | Attn: Steven | C/O Steven Ybarra | 6475 Thomas Ave | Newark, CA 94560 | First Class Mail |
| Green Man Games & Books | Attn: Richard Y, Sarah | 1109 Madrone Trail | Leander, TX 78641 | | First Class Mail |
| Green Mames | Attn: Jason, Kathy Wert | 330 Innovation Blvd | Suite 104 | State College, PA 16803 | First Class Mail |
| Green Ronin Publ. Acr Acct | 6731 29Th Ave South | Seattle, WA 98108 | | | First Class Mail |
| Green Ronin Publishing | Attn: Nicole Lindroos | 6731 29th Ave S | Seattle, WA 98108 | | First Class Mail |
| Green Ronin Publishing | 3815 S Othello St | Seattle, WA 98118 | | | First Class Mail |
| Green Ronin Publishing | Attn: Nicole Lindroos | 6731 29 th Avenue S | Seattle, WA 98108 | | First Class Mail |
| Green Ronin Publishing, LLC | 6731 29th Ave S | Seattle, WA 98108 | | | First Class Mail |
| Green Shift I (Nebraska) | Attn: Tim & Todd | 5713 N. Nebraska Avenue | Tampa, FL 33604 | | First Class Mail |
| Green Shift I (Nebraska) | 5713 N. Nebraska Avenue | Tampa, FL 33604 | | | First Class Mail |
| Green Tower Games | Attn: Kevin Glasgow | 24787 Valley St | Newhall, CA 91321 | | First Class Mail |
| Green Umbrella Services LLC | dba Cozy Dragon Games | Attn: Justin Green | 155 N Hwy 27 | Clermont, FL 34711 | First Class Mail |
| Greene Hills Sch/W Bristol Sch | 718 Pine St | Bristol, CT 06010 | | | First Class Mail |
| Greene Hills Sch/W Bristol Sch | Attn: Sara | 718 Pine St | Bristol, CT 06010 | | First Class Mail |
| Greenfield Games | Attn: Seth Lustig | 238 Main Street | Suite 2 | Greenfield, MA 01301 | First Class Mail |
| Greenhouse Games | Attn: Thomas C Hillman, Josh Twaddly | 2 Bangor St | Basement Level | Augusta, ME 04330 | First Class Mail |
| Greenlight Bookstore | 686 Fulton St | Brooklyn, NY 11217-1699 | | | First Class Mail |
| Greenlight Comics Pty Ltd | Shop 4 Parc Arcade | Gawler Place | Adelaide, SA 5000 | Australia | First Class Mail |
| Greenlight Comics Pty Ltd | 18 Stephens Place | Adelaide, SA 5000 | | Australia | First Class Mail |
| Greenlight Comics Pty Ltd | Attn: Mark / Dan / Ross | Shop 4 Parc Arcade | Gawler Place | Adelaide, SA 5000 | Australia | First Class Mail |
| Greenlight Comics Pty Ltd | Attn: Nick / Dan / Ross | 18 Stephens Place | Adelaide Sa, 5000 | Australia | First Class Mail |
| Greenlight LLC | 5901 Lakeside Blvd | Indianapolis, IN 46278 | | | First Class Mail |
| Greenthirteen Inc | Attn: Shane Luta, Jeremy Reece | 55 Doe Run Rd Suite 100 | Manheim, PA 17545 | | First Class Mail |
| Greenville Public Library | 573 Putnam Pike | Greenville, RI 02828 | | | First Class Mail |
| Greenwood Product Services Llc | 20 Cottonwood Lane | Greenwood Vil, CO 80121 | | | First Class Mail |
| Greenwood Product Services Llc | Attn: Joseph Adhnoff | 20 Cottonwood Lane | Greenwood Vil, CO 80121 | | First Class Mail |
| Greg Basso | Basso Design Group Llc | 1050 Wilshire Drive | Troy, MI 48084 | | First Class Mail |
| Greg Horn Art | 9592 Spanish Moss Rd W | Lake Worth, FL 33467 | | | First Class Mail |
| Greg Horn Art | Attn: Greg Horn | 9592 Spanish Moss Rd W | Lake Worth, FL 33467 | | First Class Mail |
| Greg S Cards | Attn: Greg Davis | 151 Oak Avenue | Spruce Pine, NC 28777 | | First Class Mail |
| Greg S Sportscards & Game | Attn: Greg Kourembis | 915 Pawtucket St | Lowell, MA 01851 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Gregory Graphics | Attn: Frank, Noah Gregory | 101 North Hospital St | Albany, KY 42602 | | | First Class Mail |
| Greg's Comics Inc | 2722 S Alma School Rd #8 | Mesa, AZ 85210 | | | | First Class Mail |
| Greg's Comics Inc | Attn: Howard Harris | 2722 S Alma School Rd #8 | Mesa, AZ 85210 | | | First Class Mail |
| Greg's Games LLC | Attn: Gregory R Peck | 2103 Whitehorse Mercerville Rd | Trenton, NJ 08619 | | | First Class Mail |
| Greg's Sportscards & Gaming | 223 Baldwin St | Lowell, MA 01851 | | | | First Class Mail |
| Greg's Sportscards And Gaming | Attn: Greg Kourembis | 223 Baldwin St | Lowell, MA 01851 | | | First Class Mail |
| Grenadier Games | Attn: Joseph Urbaniak | 4393 Kevin Walker Drive | Montclair, VA 22025 | | | First Class Mail |
| Gretna Branch Library | Adrian Badgett | 207A Coffey St | Gretna, VA 24557 | | | First Class Mail |
| Gretna Branch Library | Attn: Cammie | Adrian Badgett | 207A Coffey St | Gretna, VA 24557 | | First Class Mail |
| Gretna Public Library | Rebecca Mccorkindale | 736 South St | Gretna, NE 68028 | | | First Class Mail |
| Gretna Public Library | Attn: Heba | Rebecca Mccorkindale | 736 South St | Gretna, NE 68028 | | First Class Mail |
| Grey Duck Games & Toys | Attn: Jordan Lahr, Michael Erickson | 12445 Elm Creek Blvd | Maple Grove, MN 55369 | | | First Class Mail |
| Grey Fox Games | 9610 Continental Industrial Dr | St Louis, MO 63123 | | | | First Class Mail |
| Grey Ogre | Attn: Andrew Hurth | 640 E St Charles Rd | Suite 203 | Carol Stream, IL 60188 | | First Class Mail |
| Grey Ogre Inc | Attn: Andrew Hurth | 121 Andover Dr | Glendale Heights, IL 60139 | | | First Class Mail |
| Grey Ogre Inc | 121 Andover Dr | Glendale Hgts, IL 60139 | | | | First Class Mail |
| Grey Ogre Inc | Attn: Andrew Hurth | 121 Andover Dr | Glendale Hgts, IL 60139 | | | First Class Mail |
| Grey Region/Planet Hobby Inc | Attn: Philip J. Teodori | 720 Burnanthorpe Rd West | Unit 31A | Mississauga, ON L5C 3G1 | Canada | First Class Mail |
| Grey Region/Planet Hobby Inc | 720 Burnhamthorpe Rd West | Unit 31A | Mississauga, ON L5C 3G1 | Canada | | First Class Mail |
| Griffon Bookstore Inc | Attn: Ken Peczkowski | 121 W Colfax St | South Bend, IN 46601 | | | First Class Mail |
| Griffon Entertainment | 3066 Adayah Dr | Arnold, MO 63010 | | | | First Class Mail |
| Griffon Entertainment | Attn: Christopher Griffon | 3066 Adayah Dr | Arnold, MO 63010 | | | First Class Mail |
| Griffith Gaming | Attn: Mark Eby | 106 W Jackson St | Hugo, OK 74743 | | | First Class Mail |
| Griffons LLC | Attn: Scott Biggabach | 124 Cass Street | Suite 2 | Woodstock, IL 60098 | | First Class Mail |
| Griffons Lair Game Shop LLC | Attn: Steven Holowienko | 1651 West 26th St | Erie, PA 16508 | | | First Class Mail |
| Griffons Lair Game Shop LLC - Pittsburgh | Attn: Steven Holowienko | 2014 Babcock Blvd | Unit C | Pittsburgh, PA 15209 | | First Class Mail |
| Grim & Brighteyes LLC | dba Xp Gaming & Cafe | Attn: Heather Marshall, Michael Ball | 3335 Carlson St | Elko, NV 89801 | | First Class Mail |
| Grimm Comic Enterprises, Inc. | Attn: Jared And Peter | T/A Baj Planet College Park | 7315 Baltimore Ave | College Park, MD 20740 | | First Class Mail |
| Grimm Comic Enterprises, Inc. | T/A Baj Planet College Park | 7315 Baltimore Ave | College Park, MD 20740 | | | First Class Mail |
| Grimmwerks LLC | Attn: Gary Nichol | 142 North State Street | Caro, MI 48723 | | | First Class Mail |
| Grimoire Games | 110 Uno Dr | Toronto, ON M8Z 3P3 | Canada | | | First Class Mail |
| Grip It - N - Rip It | Attn: Adam Black | 499 W Center St, Ste 3 | West Bridgewater, MA 02379 | | | First Class Mail |
| Gripping Graphics Collections | 9397 Aplomado Cir | Jacksonville, FL 32210 | | | | First Class Mail |
| Gripping Graphics Collections | Attn: Shane-Susan-Destiny | 9397 Aplomado Cir | Jacksonville, FL 32210 | | | First Class Mail |
| Gritty Goblin Games LLC | Attn: Patricia M Rinaldi, Mark E Armstrong | 6420 Freetown Rd | Ste 130 | Columbia, MD 21044 | | First Class Mail |
| G-Rod Performance LLC | dba G-Rod Hobby Shop | Attn: Justin Girard | 1370 Norwich Rd | Plainfield, CT 06374 | | First Class Mail |
| Grognard Games LLC | Attn: Todd Warren | 1375 Wind Energy Pass | Batavia, IL 60510 | | | First Class Mail |
| Grognard Games LLC | Attn: Todd Warren | 839 N Roselle Rd | Roselle, IL 60172 | | | First Class Mail |
| Groove Distribution LLC | Attn: Dirk Van Den Heuvel | 346 N Justine St | Suite 202 | Chicago, IL 60607 | | First Class Mail |
| Grosnor Distribution | Attn: David Yeates | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | First Class Mail |
| Grosnor Distribution Ajax Inc | Attn: Rob Roche/Dave Yeate | 370 Monarch Ave 21/22 | Ajax, ON L1S 3W5 | Canada | | First Class Mail |
| Grosnor Distribution Ajax Inc | Attn: Rob Roche/Dave Yeate | 370 Monarch Ave Unit 21/22 | Fob Hk Orders Only | Ajax, ON L1S 3W5 | Canada | First Class Mail |
| Grosnor Fob Hk Orders Only | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | | First Class Mail |
| Grosnor Fob Hk Orders Only | Attn: David Yeates | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | First Class Mail |
| Grosnor Sportscards Inc. | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | | First Class Mail |
| Grosnor Sportscards Inc. | Attn: David Yeates | 4 Lowry Dr | Brampton, ON L7A 1C4 | Canada | | First Class Mail |
| Grotto Treasures LLC | 4200 Chino Hills Pkwy | Ste 170 | Chino Hills, CA 91709 | | | First Class Mail |
| Grotto Treasures Llc | Attn: Krystal & Richard | 4200 Chino Hills Pkwy | Ste 170 | Chino Hills, CA 91709 | | First Class Mail |
| Ground Zero | 2744 E Fifth St | Tyler, TX 75701 | | | | First Class Mail |
| Ground Zero | Attn: David /Tonya Seigler | 2744 E Fifth St | Tyler, TX 75701 | | | First Class Mail |
| Ground Zero - Bellevue | Attn: Don Bratetic/Dave' | Db Hobby Inc | 794 Ft Crook Rd S | Bellevue, NE 68005 | | First Class Mail |
| Ground Zero - Bellevue | Db Hobby Inc | 794 Ft Crook Rd S | Bellevue, NE 68005 | | | First Class Mail |
| Ground Zero - Ralston | Attn: Don Bratetic | Db Hobby Inc | 5710 S 77Th St | Ralston, NE 68127 | | First Class Mail |
| Ground Zero - Ralston | Db Hobby Inc | 5710 S 77Th St | Ralston, NE 68127 | | | First Class Mail |
| Ground Zero Comics | Attn: David, Tonya | 2744 East Fifth St | Tyler, TX 75701 | | | First Class Mail |
| Ground Zero Comics | Attn: Mark | 15139 Pearl Road | Strongsville, OH 44136 | | | First Class Mail |
| Ground Zero Comics | 15139 Pearl Rd | Strongsville, OH 44136 | | | | First Class Mail |
| Ground Zero Comics | Attn: Markus Benn | 15139 Pearl Rd | Strongsville, OH 44136 | | | First Class Mail |
| Ground Zero Hobby | Attn: Don Bratetic | 5710 S 77th St | Omaha, NE 68127 | | | First Class Mail |
| Ground Zero Hobby | Attn: Don Bratetic | 794 Fort Crook Rd South | Bellvue, NE 68005 | | | First Class Mail |
| Groupe Archambault Inc. | Attn: Louis-Marc Simard | Administration | 5655 Ave. Pierre De Coubertin | Montreal, QC H1N 1R2 | Canada | First Class Mail |
| Groupe Archambault Inc. | Administration | 5655 Ave. Pierre De Coubertin | Montreal, QC H1N 1R2 | Canada | | First Class Mail |
| Groupe Coopsco | 7333 Place Des Roseraies | Montreal, QC H1M 2X6 | Canada | | | First Class Mail |
| Groupe Coopsco | Attn: Marie-Mychele | 7333 Place Des Roseraies | Montreal, QC H1M 2X6 | Canada | | First Class Mail |
| Grouper Media Inc | Attn: Benjamin Izquierdo, Vincent Belezza | 3799 Sw Lafleur St | Port St Lucie, FL 34953 | | | First Class Mail |
| Grove Warden Games LLC | Attn: Robert Cherry | 147 Ne 43Rd Ave | Hillsboro, OH 97124 | | | First Class Mail |
| Grove Warden Games LLC | 1041 Se Alika Ave | Hillsboro, OR 97123 | | | | First Class Mail |
| Grove Warden Games Llc | Attn: Rob | 1041 Se Alika Ave | Hillsboro, OR 97123 | | | First Class Mail |
| Growing Health Products LLC | Attn: Nasko-Damir-Stefani | 1961 Ne 185Th Ter | N Miami Beach, FL 33179 | | | First Class Mail |
| Growing Health Products Llc | Attn: Julia Lawless | 681 Main Street, Ste 112 | Placerville, CA 95667 | | | First Class Mail |
| Growing Through Games LLC | Attn: Jude S, Harry S | 248 W Portal Ave | San Francisco, CA 94127 | | | First Class Mail |
| Growing Up | Attn: Chris Grubb | 3302 Cedardale Rd Ste B300 | Mount Vernon, WA 98274 | | | First Class Mail |
| Growth Media North America Inc | Attn: A/P Ken 425-309-9938 | 1337 Us 31 W Bypass | Suite 2 | Bowling Green, KY 42101 | | First Class Mail |
| Gruder Inc | 2 Lefante Way | Bayonne, NJ 07002 | | | | First Class Mail |
| Gruder Inc | Attn: Gurpreet & Monica | 2 Lefante Way | Bayonne, NJ 07002 | | | First Class Mail |
| Grupo Comercial Mgha & Co | Paseo De Rosas 4435 | Los Girasoles, Culiacan | 80180 | Mexico | | First Class Mail |
| Grupo Comercial Mgha & Co | Attn: Hector/Jose/Jesus | Paseo De Rosas 4435 | Los Girasoles, Culiacan | Sinaloa, 80180 | Mexico | First Class Mail |
| Grupo Erik Editores | Attn: Alvaro Moya Castillo | Plg. Indus. El Vadillo | C/Santo Domingo, 31 Motril | Granada, 18600 | Spain | First Class Mail |
| Gryphon Games & Comics Coop | 1119 W Drake Road | Unit C-30 | Ft Collins, CO 80526-6038 | | | First Class Mail |
| Gryphon Games & Comics Cooperative | Attn: Lauren Jacobsen | 1119 W Drake Rd | C-30 | Fort Collins, CO 80526 | | First Class Mail |
| Gryphon Games And Comics Coop | Attn: Tod, Micah, Lauren | 1119 W Drake Road | Unit C-30 | Ft Collins, CO 80526-6038 | | First Class Mail |
| Gryphon's Nest | Attn: Ronald Grossi | 100 Brown St | Suite 100 | Sebastopol, CA 95472 | | First Class Mail |
| G'S Collectibles LLC | Attn: Jose Gonzalez | 2002 W University Dr, Ste 2 | Edinburg, TX 78539 | | | First Class Mail |
| G'S Collectibles LLC | 2002 W. University Dr | Unit 2 | Edinburg, TX 78539 | | | First Class Mail |
| G'S Collectibles LLC | Attn: Jose Gonzalez | 2002 W. University Dr | Unit 2 | Edinburg, TX 78539 | | First Class Mail |
| G's Comics | 605-B South 12Th Street | Murray, KY 42071 | | | | First Class Mail |
| G's Comics | Attn: Garrick / Caroline | 605-B South 12Th Street | Murray, KY 42071 | | | First Class Mail |
| G's Comics, Games & Collectibles | Attn: Garrick Crump | 605 B South 12th Street | Murray, KY 42071 | | | First Class Mail |
| Gs Prime Inc | Attn: Damian / Tyler | 113 N Washington St | Owosso, MI 48867 | | | First Class Mail |
| GST Interim Processing Centre | P.O. Box 20000 | Station A | Sudbury, ON P3A 6B4 | Canada | | First Class Mail |
| Gtoy's Marketing | dba Game Theory Board Game Lounge | Attn: Patrick Lai, Erika Ramos | 804 S Main St | Ste 110 | Ft Worth, TX 76104 | First Class Mail |
| Gtoy's Marketing | 2Nd Floor Escelion Center | 2108 F Fernando Street | Pasay, MM 1300 | Philippines | | First Class Mail |
| Gtoy'S Marketing | Attn: Gtoys / Malvin | 2Nd Floor Excelion Center | 2108 F Fernando Street | Pasay, MM 1300 | Philippines | First Class Mail |
| Gts Dist | 80 Darr Ave | New York | Hauppauge | NY 11788 | | First Class Mail |
| Gts Distribution - Jacksonville | 8291 Forshee Drive | Unit 1 | Jacksonville | FL 32219 | | First Class Mail |
| Gts Distribution | Attn: Fred Hicks | 306 Hazlewood Logistics Ctr Dr | Ste 200 | Hazelwood, MO 63042 | | First Class Mail |
| Gts Distribution | 2822-119th St Sw | Suite B | Everett | WA 98204 | | First Class Mail |
| Gts Distribution - Jacksonville | 8291 Forshee Dr | Unit 1 | Jacksonville | FL 32219 | | First Class Mail |
| Gts Distribution - Washington | 2822 - 119th Street Sw | Suite B | Everett | WA 98204 | | First Class Mail |
| Gts Distribution-St Louis | 306 Hazelwood Logistics Ctr Dr | Suite 200 | Hazelwood | MO 63042 | | First Class Mail |
| Gtx Comics LLC | 1116 Fairhaven Gtwy | Georgetown, TX 78626 | | | | First Class Mail |
| Gtx Comics Llc | Attn: Joel & Tyler | 1116 Fairhaven Gtwy | Georgetown, TX 78626 | | | First Class Mail |
| Guadalupe Yanez | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Guangdong Pinqi Culture & Tec | 28 Wild Rose Pl | Aliso Viejo, CA 92656 | | | | First Class Mail |
| G-Theory LLC | Attn: Wes Hartman | 6176 Wurzbach Rd | San Antonio, TX 78238 | | | First Class Mail |
| Guardians Of Yuna | dba Guardians Gaming & Collectibles | Attn: Robert Walters | 21102 Royal Villa Dr | 21102 Royal Villa Dr | Katy, TX 77449 | First Class Mail |
| Guardians Of Yuna LLC | 21102 Royal Villa Dr | Katy, TX 77449 | | | | First Class Mail |
| Guardians Of Yuna Llc | Attn: Robert & Edlin | 21102 Royal Villa Dr | Katy, TX 77449 | | | First Class Mail |
| Guardwear East | Attn: Todd | 5939 E Main St | Columbus, OH 43213 | | | First Class Mail |
| Guardtower, The | Attn: Todd | 5514 Nike Dr | Hilliard, OH 43026 | | | First Class Mail |
| Gubster's Garage | Attn: Leonides Nino Guba | 293 W 3Rd St | Lafayette, OR 97127 | | | First Class Mail |
| Gubster's Garage | Attn: Leonides Nino Guba | 2335 W 208th St | Suite #D2 | Torrance, CA 90501 | | First Class Mail |
| Gubster's Garage | Attn: Leonides Nino Guba | 2800 Plaza Del Amo | Unit 234 | Torrance, CA 90503 | | First Class Mail |
| Gudware LLC | Attn: Isreal Victor Ehimen | 1765 Cortland Ct | Suite B | Addison, IL 60101 | | First Class Mail |
| Gudware LLC | Attn: Isreal Victor Ehimen | 778 S Main St | Lower Level | Lapeer, MI 48446 | | First Class Mail |
| Gudware LLC | Attn: Isreal Victor Ehimen | 1486 Harpersfield Rd | Building A | Geneva, OH 44041 | | First Class Mail |
| Gudware LLC | Attn: Isreal Victor Ehimen | 1685 Taylor Rd | Gahanna, OH 43230 | | | First Class Mail |
| Guerilla Theatre Inc | Attn: Richard | T/A Nerdvana Comix | 2311 Fair Drive | Knoxville, TN 37918 | | First Class Mail |
| Guerilla Theatre Inc | T/A Nerdvana Comix | 2311 Fair Drive | Knoxville, TN 37918 | | | First Class Mail |
| Guerrilla Ventures LLC | 111 Cleveland Rd #16 | Pleasant Hill, CA 94523 | | | | First Class Mail |
| Guerrilla Ventures Llc | Attn: Grant | 111 Cleveland Rd #16 | Pleasant Hill, CA 94523 | | | First Class Mail |
| Guild Cafe LLC | dba Golden Game Guild | Attn: Ryun Valdez, Gabrielle Mann | 1209 Washington Ave | Golden, CO 80401 | | First Class Mail |
| Guild Gaming LLC | Attn: Thomas Ward, Keith O Quinn | 155 Brynn Marr Rd | Suite 700 | Jacksonville, NC 28546 | | First Class Mail |
| Guild Gaming LLC | Attn: Charles Tung, Martin Salvi | 1549 Old Bridge Rd | Suite 204 | Woodbridge, VA 22192 | | First Class Mail |
| Guild House Corp, The | Attn: Charles Mendez | 16631 Bellflower Blvd | Bellflower, CA 90706 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Guild House Games LLC | Attn: Daniel Perez | 835 Main Ave | Suites 203-204 | Durango, CO 81301 | | First Class Mail |
| Guild Of Heroes LLC | dba Gamer Gauntlet, The | Attn: Dylan Kerley, Rene Fontenot | 61976 M 43 | Bangor, MI 49013 | | First Class Mail |
| Guild Vault Games | Attn: Joseph Hicks | 2026 Ft Campbell Blvd | Clarksville, TN 37042 | | | First Class Mail |
| Guild, The | dba Guild Gaming | Attn: Paolo Rendon | 1549 Old Bridge Rd | Suite 206 | Woodbridge, VA 22192 | First Class Mail |
| Guildhall Games | Attn: Sean Migalla | 31 Seymour Ave | Grayslake, IL 60030 | | | First Class Mail |
| Guildhall Gaming Llp | Attn: Darryl Olden | 916 Sw F Avenue | Lawton, OK 73501 | | | First Class Mail |
| Guildhall Inc | Attn: Jacob Guild | 900 Park Offices Dr | Suite 150 | Durham, NC 27709 | | First Class Mail |
| Guildhall LLC | Attn: Spencer, Robert Cox | 3516 W Victory Blvd | Burbank, CA 91505 | | | First Class Mail |
| Guildpact Games Corp | Attn: Joseph Miller | 1308 Hamilton St | Stoughton, WI 53589 | | | First Class Mail |
| Guilt-Free Gaming LLC | Attn: Michael Hansen, Daniel Whitworth | 7447 E Southern Ave, Ste 104 | Mesa, AZ 85209 | | | First Class Mail |
| Gulf Coast Cards & Collectibles, LLC | Attn: Ronald Smith | 2725 Cardinal Dr | Marrero, LA 70072 | | | First Class Mail |
| Gulf Coast Comics LLC | 2306 Stuart St | Houston, TX 77004 | | | | First Class Mail |
| Gulf Coast Cosmos Comics LLC | Attn: Byron & Sharmane | 2306 Stuart St | Houston, TX 77004 | | | First Class Mail |
| Gulf Coast Gaming LLC | Attn: Sally Goodro | 25 Homestead Rd N | Unit 5 | Lehigh Acres, FL 33936 | | First Class Mail |
| Gulf Tejwani Sona Holdings LLC | c/o Thinc Tanc Usa | Attn: Gull Tejwani | Amazon Fulfillment Center | 112 N Curry St | Carson City, NV 89703 | First Class Mail |
| Gumball Hero LLC | 11 Eastman St | Apt 4 | Cranford, NJ 07016 | | | First Class Mail |
| Gumby Hero Llc | Attn: Jonathon | 11 Eastman St | Apt 4 | Cranford, NJ 07016 | | First Class Mail |
| Gumby Comics | Attn: Mel Smith | Attn Mel Smith | 27 Charles Hill Circle | Orinda, CA 94563 | | First Class Mail |
| Gumby Comics | Attn: Mel Smith | 27 Charles Hill Cir | Orinda, CA 94563 | | | First Class Mail |
| Gundam From Japan | 5220 Penguin Dr | Holiday, FL 34690 | | | | First Class Mail |
| Gundam From Japan | Attn: Musashi Yamasaki | 5220 Penguin Dr | Holiday, FL 34690 | | | First Class Mail |
| Gungezgini Yayincilik Ve | Caddebostan Mah Bagdat Caddesi | No: 272-B Kadikoy | Istanbul | Turkey | | First Class Mail |
| Gungezgini Yayincilik Ve | Attn: Burc Uner | Caddebostan Mah Bagdat Caddesi | No: 272-B Kadikoy | Istanbul | Turkey | First Class Mail |
| Gungnir Entertainment | 923 Euclid St Apt 301 | Santa Monica, CA 90403 | | | | First Class Mail |
| Gungnir Entertainment | Attn: Matt Medney | Attn Matt Medney | 923 Euclid St Ste 301 | Santa Monica, CA 90403 | | First Class Mail |
| Gunhah The Bead Forest | Attn: Mark Richey | 41 N Main St | Cedar City, UT 84720 | | | First Class Mail |
| Gunhah The Bead Forest | 41 N Main St | Cedar City, UT 84720 | | | | First Class Mail |
| Gunlah The Bead Forest | Attn: Gunlah The Bead Forest | 41 N Main St | Cedar City, UT 84720 | | | First Class Mail |
| Gunks Gaming Guild & Cafe | Attn: Robert Gamble, Amanda Gamble | 17 Church Street | New Paltz, NY 12561 | | | First Class Mail |
| Gunn Memorial Public Library | 161 Main St E | Yanceyville, NC 27379 | | | | First Class Mail |
| Gunmoon Pets & Hobbies | Attn: Robert Mann | 134 N Main | Gunnison, CO 81230 | | | First Class Mail |
| Gunpla Box LLC | 3317 N Chamberlain Blvd | North Port, FL 34286 | | | | First Class Mail |
| Gunpla Box Llc | Attn: Chase Cusano | 3317 N Chamberlain Blvd | North Port, FL 34286 | | | First Class Mail |
| Gunpla Panama | Calle 73 Oeste, Casa 69 | Altos D Betania, 818 | Panama | | | First Class Mail |
| Gunukuga Enterprises LLC | dba Victory Point Cafe LLC | Attn: Vinaya Rao | 1797 Shattuck Ave | Ste A | Berkeley, CA 94709 | First Class Mail |
| Gut Bustin Games | Attn: Lisa Steenson | 39713 Ne Sunset Drive | Yacolt, WA 98675 | | | First Class Mail |
| Gut Bustin Games | Attn: Lisa Steenson | P.O. Box 911 | Battle Ground, WA 98604 | | | First Class Mail |
| Gutter Pop Fanzine & Disto | 1421 Hertel Ave | Buffalo, NY 14216 | | | | First Class Mail |
| Gutter Pop Fanzine And Disto | Attn: Wayne & Stephen | 1421 Hertel Ave | Buffalo, NY 14216 | | | First Class Mail |
| Guubuu Hobby | Attn: Khuong Nguyen | 3334 Stone Mountain Hwy | Suite E | Snellville, GA 30078 | | First Class Mail |
| Guy C Goods | 1064 Forest W Ct | Stone Mountain, GA 30088 | | | | First Class Mail |
| Guy Verdnelli | 120 W Broadway | Red Lion, PA 17356 | | | | First Class Mail |
| Guzu Gallery | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | First Class Mail |
| Gwinnett County Farp | False Alarm Reduction Program | P.O. Box 745856 | Atlanta, GA 30374-5856 | | | First Class Mail |
| Gwinnett County Tax Commissioner | P.O. Box 372 | Lawrenceville, GA 30046 | | | | First Class Mail |
| Gwinnett County Tax Commissioner | Gwinnett County Tax Commissioner | Department of Property Tax | Lawrenceville, GA 30046 | | | First Class Mail |
| Gx Gamers LLC | Attn: Hamed Deltoro | 1243 A Alvarado St | Suite C5 | Los Angeles, CA 90006 | | First Class Mail |
| Gyromite Comics LLC | 11308 Sandra Dr | Walker, LA 70785 | | | | First Class Mail |
| Gyromite Comics Llc | Attn: Steven Jarreau | 11308 Sandra Dr | Walker, LA 70785 | | | First Class Mail |
| H & J Cards & Collectibles | Attn: Nickolas Jackson, Dustin Holman | 1903 Park Ave | Suite 5020 | Muscatine, IA 52761 | | First Class Mail |
| H & K Hobby Shop | Attn: Tim Housley | 472 E. Broadway Blvd. | Jefferson, TN 37760 | | | First Class Mail |
| H Zhang LLC | Toy Hunters | 2032 W 4Th Street | Mansfield, OH 44906 | | | First Class Mail |
| H Zhang Llc | Attn: Tony Cambarare | Toy Hunters | 2032 W 4Th Street | Mansfield, OH 44906 | | First Class Mail |
| H&J Comics & Collectibles LLC | Attn: Matt & Sandra | 1235 Dotta Dr | Elko, NV 89801 | | | First Class Mail |
| H&M Selling Solutions LLC | 1065 Sw 8Th | Ste 1110 | Miami, FL 33130 | | | First Class Mail |
| H&M Selling Solutions Llc | Attn: Annamaria & David | 1065 Sw 8Th | Ste 1110 | Miami, FL 33130 | | First Class Mail |
| H&S Nerd Emporium LLC | Attn: Jonathon Hagton, Cory Stark | 916 Valley View Rd | New Albany, IN 47150 | | | First Class Mail |
| H. R. Sports Cards | 2231 Tenth Street | Sacramento, CA 95818 | | | | First Class Mail |
| H. R. Sports Cards | Attn: Mike Huey | 2231 Tenth Street | Sacramento, CA 95818 | | | First Class Mail |
| H2W Inc | 4212 E Los Angeles Ave, Unit 3250 | Simi Valley, CA 93063-3308 | | | | First Class Mail |
| HAB-DLT | P.O. Box 20061 | Lehigh Valley, PA 18002-0061 | | | | First Class Mail |
| Habermass Corp, Inc | 4407 Jordan Rd | Skaneateles, NY 13152 | | | | First Class Mail |
| HAB-LST | P.O. Box 25156 | Lehigh Valley, PA 18002-5156 | | | | First Class Mail |
| Hachette Boardgames Usa | Attn: Jason Engle | 2363 James St | Suite 537 | Syracuse, NY 13206-2840 | | First Class Mail |
| Hachette Boardgames Usa | 2363 James St, Ste 537 | Syracuse, NY 13206 | | | | First Class Mail |
| Hachette Boardgames USA Inc. | Franco De Luca | 2363 James St, Unit 537 | Syracuse, NY 13206-2840 | | | First Class Mail |
| Hachette Book Group | P.O. Box 8828, JFK Station | Boston, MA 02114-8828 | | | | First Class Mail |
| Hachette Book Group USA | 1290 Ave of The Americas | New York, NY 10104 | | | | First Class Mail |
| Hachette Book Group Usa | Attn: Kurt Hassler | Attn Kurt Hassler | 1290 Ave Of The Americas 4E 11 | New York, NY 10104 | | First Class Mail |
| Hackers Ink Mancave | Attn: Eric Smith | 9011 Chevrolet Dr | Suite 11 | Ellicott City, MD 21042 | | First Class Mail |
| Hade Gmbh | Attn: Mr. Hade | Walkmuehlenweg 2 | Osnabruck, 49090 | Germany | | First Class Mail |
| Hades Comics LLC | 4811 190Th St | Fresh Meadow, NY 11365 | | | | First Class Mail |
| Hades Comics Llc | Attn: Theophani | 4811 190Th St | Fresh Meadow, NY 11365 | | | First Class Mail |
| Hagenland Inc | Attn: Wesley | 3310 King St East | Kitchener, ON N2A 1B3 | Canada | | First Class Mail |
| Hagenland Inc | 3310 King Street East | Kitchener, ON N2A 1B3 | Canada | | | First Class Mail |
| Haifaa Alnahaf-Comics Kuwait | Attn: Haiffa Alnahaf | Block 3 Street 312 House 67 | Seddiq | Kuwait | | First Class Mail |
| Hake's A&C | Heather Winter | 10150 York Rd | Hunt Valley, MD 21030 | | | First Class Mail |
| Halby's | Attn: Joseph Halby | 135 N Commercial St | Blythe, CA 92225 | | | First Class Mail |
| Hales Comers Library | 5885 S 116Th St | Hales Corners, WI 53130 | | | | First Class Mail |
| Half Moon Of Hudson Valley LLC | 21 West Market St | Red Hook, NY 12571 | | | | First Class Mail |
| Half Moon Of Hudson Valley Llc | Attn: John | 21 West Market St | Red Hook, NY 12571 | | | First Class Mail |
| Half Moon Of The Hudson Valley LLC | dba Megabrain Comics | Attn: Jean David Michel, Brian Tamm | 21 W Market St | Red Hook, NY 12571 | | First Class Mail |
| Hall of Heroes | Po Box 1800 | Albrightsville, PA 18210 | | | | First Class Mail |
| Hall Of Heroes | Attn: Michael'/ Justin | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | | First Class Mail |
| Hall Of Heroes | Attn: David Cannon | 126 North Jefferson St | Ripley, TN 38063 | | | First Class Mail |
| Hall Of Heroes | Attn: David Cannon | 126 N Jefferson St | Ripley, TN 38063 | | | First Class Mail |
| Hall Of Heroes | Attn: Dave Guinn | 112 N 1St Street | Ponca City, OK 74601 | | | First Class Mail |
| Hall of Heroes | 112 N. 1St St | Ponca City, OK 74601 | | | | First Class Mail |
| Hall Of Heroes | Attn: David Guinn | 112 N. 1St St | Ponca City, OK 74601 | | | First Class Mail |
| Hall Of Heroes | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | | | First Class Mail |
| Hall Of Heroes | 126 North Jefferson St | Ripley, TN 38063 | | | | First Class Mail |
| Hall Of Heroes | Attn: Keith Vannan | Po Box 1800 | Albrightsville, PA 18210 | | | First Class Mail |
| Hall of Justice Comics & | Collectibles | 10136 Parkglenn Way Unit 109 | Parker, CO 80134 | | | First Class Mail |
| Hall of Justice Comics & | Attn: Jonthan Garnett | Collectibles | 10136 Parkglenn Way Unit 109 | Parker, CO 80134 | | First Class Mail |
| Halley's Comics | 122 N Loomis Ave | Ft Collins, CO 80521 | | | | First Class Mail |
| Halley's Comics & Games | Attn: Susan/John Bonner | 122 N Loomis Ave | Ft Collins, CO 80521 | | | First Class Mail |
| Halley's Comics & Games | Attn: George Winter | 6033 Townline Road | Lockport, NY 14094 | | | First Class Mail |
| Halley's Comics & Games | 6033 Townline Road | Lockport, NY 14094 | | | | First Class Mail |
| Halli M Sullivan | 3620 Bridges Ct | Cumming, GA 30040 | | | | First Class Mail |
| Hamee US Corp | 635 Hawaii Ave | Torrance, CA 90503 | | | | First Class Mail |
| Hammerdog Games | 1115 Columbia St | Ft Wayne, IN 46805 | | | | First Class Mail |
| Hammerfall Games | Attn: Sean Christie | 9253 Seminole Blvd | Seminole, FL 33772 | | | First Class Mail |
| Hammond Community Library | 850 Davis St | Hammond, WI 54015 | | | | First Class Mail |
| Hammond Hobby/Dentt Dist | Attn: Paul Hammond | 636 Iron Rose Place | Salt Lake City, UT 84104 | | | First Class Mail |
| Hammond Toys | Attn: Paul | 10450 S State St | Unit 2202 | Sandy, UT 84070 | | First Class Mail |
| Hampton Inn | 5702 Challenger Pkwy | Ft Wayne, IN 46818 | | | | First Class Mail |
| Hampton Park Library | 5345 Settingdown Rd | Cumming, GA 30041 | | | | First Class Mail |
| Hampton Public Library | 4207 Victoria Blvd | Hampton, VA 23669 | | | | First Class Mail |
| Hampton Public Library | Attn: Lydia Ms | 4207 Victoria Blvd | Hampton, VA 23669 | | | First Class Mail |
| Hand of Doom | 823 Hyson Road | Jackson, NJ 08527 | | | | First Class Mail |
| Hand Of Doom | Attn: Robert Salony | 823 Hyson Road | Jackson, NJ 08527 | | | First Class Mail |
| Handsome Comics | 93 Myers St | Forty Fort, PA 18704 | | | | First Class Mail |
| Handsome Comics | Attn: Thomas And Jessica | 93 Myers St | Forty Fort, PA 18704 | | | First Class Mail |
| Hang Out Spot | Attn: David Yu | 1335 Pacific Ave | Apt 311 | San Francisco, CA 94109 | | First Class Mail |
| Hanger 18 Hobbies | Attn: Christopher P | 112 Kilmayne Drive | Cary, NC 27511 | | | First Class Mail |
| Hansen Companies LLC | dba Heroes Welcome | Attn: John Hansen | 424 Main St E | Menomonie, WI 54751 | | First Class Mail |
| Happibee | Attn: Mikki Moriyama | 25702 Aldine Westfield Rd | Ste 131 | Spring, TX 77373 | | First Class Mail |
| Happibee LLC | dba Happibee.Me | Attn: Axel Ryker | 25702 Aldine Westfield Rd | Ste 1301 | Spring, TX 77373 | First Class Mail |
| Happy Age Consulting | 47 Gainsborough Drive | Durban North | South Africa | | | First Class Mail |
| Happy Age Consulting | Attn: Shaun | 47 Gainsborough Drive | Durban North | Durban, 4051 | South Africa | First Class Mail |
| Happy Camper LLC | 160 Akwife Brook | Cambridge, MA 02138 | | | | First Class Mail |
| Happy Camper Llc | Attn: Corinne L Roempagel, Walter J Day | 3537 Orchard Dr | Hammond, IN 46323 | | | First Class Mail |
| Happy Day Comics LLC | 3537 Orchard Dr | Hammond, IN 46323 | | | | First Class Mail |
| Happy Day Comics Llc | Attn: Corinne / Walter | 3537 Orchard Dr | Hammond, IN 46323 | | | First Class Mail |
| Happy Harbor Ltd. | 10219 106 St Nw | Edmonton, AB T5J 1H5 | Canada | | | First Class Mail |
| Happy Harbor Ltd. | Attn: Jay & Sylvia | 10219 106 St Nw | Edmonton, AB T5J 1H5 | Canada | | First Class Mail |
| Happy Heroes | Attn: David Lipman | 32 Turret Drive | Monroe Twshp, NJ 08831 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|------------------|
| Happy Heroes | 32 Turret Drive | Monroe Twshp, NJ 08831 | | | First Class Mail |
| Happy Poppin Family LLC | 505 West Vega Ln | Killeen, TX 76542 | | | First Class Mail |
| Happy Poppin Family Llc | Attn: Jonathan & Nicole | 505 West Vega Ln | Killeen, TX 76542 | | First Class Mail |
| Happy Sea | c/o Hawaii Air Cargo | Attn: Meghan Tabadero | 811 W Arbor Vitae St | Inglewood, CA 90301 | First Class Mail |
| Happy Troll Games LLC | Attn: Mollie, Peter Kohler | 155 N Hwy 27 | Clermont, FL 34711 | | First Class Mail |
| Happycat Industries LLC | 15 Broad St, Unit 2320 | New York, NY 10005 | | | First Class Mail |
| Harborfields Public Library | 31 Broadway | Greenlawn, NY 11740 | | | First Class Mail |
| Hard Knox Games | Attn: Wayne Milam | 5571 North Dixie Hwy | Elizabethtown, KY 42701 | | First Class Mail |
| Hard Knox Games Llc | Attn: Wayne / Chad | 5571 N Dixie Hwy | Elizabethtown, KY 42701 | | First Class Mail |
| Hard Knox Games LLC | 5571 N Dixie Hwy | Elizabethtown, KY 42701 | | | First Class Mail |
| Hardkor Games LLC | Attn: Markus Moore | 1105 Forest Dale Dr | Mobile, AL 36618 | | First Class Mail |
| Hardwarex Collectibles | 2070 Fern St | Eureka, CA 95503 | | | First Class Mail |
| Hardwarex Collectibles | Attn: Leah/Michael | 2070 Fern St | Eureka, Ca 95503 | | First Class Mail |
| Harlequin Pass Inc T/A Toy Mountain | Attn: Janet, Tracy Hays | 160 W Elkhorn | Estes Park, CO 80517 | | First Class Mail |
| Harley's Hobby Shop LLC | 16126 Meridian E | Ste 106 | Puyallup, WA 98375 | | First Class Mail |
| Harley'S Hobby Shop Llc | Attn: Patrick | 16126 Meridian E | Ste 106 | Puyallup, WA 98375 | First Class Mail |
| Haro'S Heroes Comics & Collect | Attn: Juan Harco | 27208 Base Line St | Highland, CA 92346 | | First Class Mail |
| Harper Collins Publishers | P.O. Box 21091 | New York, NY 10087-1091 | | | First Class Mail |
| Harper Collins Publishers | Attn: Paul Mcguckin | Attn Accounts Payable | 195 Broadway | New York, NY 10007 | First Class Mail |
| Harris County Public Library | 7511 Ga Hwy 116 | Hamilton, GA 31811 | | | First Class Mail |
| Harris County Public Library | Attn: Alyson K | 7511 Ga Hwy 116 | Hamilton, GA 31811 | | First Class Mail |
| Harris-Elmore &Genoa Libraries | 602 West St | Genoa, OH 43430 | | | First Class Mail |
| Harrison S Comics &Coll | Attn: Larry Harrison | 252 Essex St | Salem, MA 01970 | | First Class Mail |
| Harrison'S Comics & Coll | Attn: Larry Harrison | 252 Essex Street | Salem, MA 01970 | Salem, MA 01970 | First Class Mail |
| Harrison's Comics & | Collectibles | 252 Essex Street | Salem, MA 01970 | | First Class Mail |
| Hart Memorial Library | 211 E Dakin Ave | Kissimmee, FL 34741 | | | First Class Mail |
| Hart Memorial Library | Attn: Sam | 211 E Dakin Ave | Kissimmee, FL 34741 | | First Class Mail |
| Hart Pharmacy | Attn: Robert Hart Owner (Do Not Contact) | 202 Hwy E | La Marque, TX 77568 | | First Class Mail |
| Hart Pharmacy | Attn: Robert / John | 202 Highway 3 | Lamarque, TX 77568 | | First Class Mail |
| Hartford Comics & Hobbies | 915 W Main St | Eldorado, OK 73537 | | | First Class Mail |
| Hartford Comics & Hobbies | Attn: Jennifer & Joey | 915 W Main St | Eldorado, OK 73537 | | First Class Mail |
| Hartman Executive Advisors LLC | 1954 Greenspring Dr, Ste 320 | Timonium, MD 21093 | | | First Class Mail |
| Harumph Comics | Attn: Josh? / Ian | Black Lotus Computer Magic | 52 N Brown St | Rhinelander, WI 54501 | First Class Mail |
| Harvard Book Stores Inc | Attn: Pam Pembleton | 1256 Massachusetts Ave | Cambridge, MA 02138 | | First Class Mail |
| Harvard Book Stores, Inc. | Attn: Pam @ Ext. 3 | 1256 Massachusetts Ave | Cambridge, MA 02138 | | First Class Mail |
| Harvard Book Stores, Inc. | 1256 Massachusetts Ave | Cambridge, MA 02138 | | | First Class Mail |
| Harvestore Investments LLC | Troy Dove | 80 W Sierra Madre Blvd Ste 411 | Sierra Madre, Ca 91024 | | First Class Mail |
| Harvestor Investments Inc | Attn: Troy Dove | Troy Dove | 80 W Sierra Madre Blvd Ste 411 | Sierra Madre, CA 91024 | First Class Mail |
| Harvey Doss Comics & Collectibles | Attn: Harvey Doss | 237 Southwest Blvd | Rohnert Park, CA 94928 | | First Class Mail |
| Hary Go Toys.Com | 2463 Talaria Drive | Oakley, CA 94561 | | | First Class Mail |
| Hary Go Toys.Com | Attn: Jerry | 2463 Talaria Drive | Oakley, CA 94561 | | First Class Mail |
| Hasbeen Toys & Comics LLC | Attn: Jose "Rik" Alvarez | 2378 Boston Road | Wilbraham, MA 01095 | | First Class Mail |
| Hasbeen Toys & Comics LLC | 2378 Boston Rd | Wilbraham, MA 01095 | | | First Class Mail |
| Hasbeen Toys And Comics Llc | Attn: Jose | 2378 Boston Rd | Wilbraham, MA 01095 | | First Class Mail |
| Hasbro Inc | 1027 Newport Ave | Pawtucket, RI 02862-1059 | | | First Class Mail |
| Hasbro Inc-Di | Attn: Jose 281480 | Atlanta, GA 30384-1480 | | | First Class Mail |
| Hasbro Toy Group | VC 160119 | P.O. Box 281480 | Atlanta, GA 30384-1480 | | First Class Mail |
| Hasbro, Inc. | Attn: Carla Cross | 1027 Newport Ave | Pawtucket, RI 02861 | | First Class Mail |
| Hash Signature Llc | 5409 Rocky Mountain Rd | Fort Worth, TX 76137 | | | First Class Mail |
| Hash Signature Llc | Attn: Syed Hashmi | 5409 Rocky Mountain Rd | Fort Worth, TX 76137 | | First Class Mail |
| Hashtag Comics | Attn: Drew Crowder | 7765 Willow Point Drive | Falls Church, VA 22042 | | First Class Mail |
| Hassett Express, LLC | 17W775 Butterfield Rd, Ste 109 | Oakbrook Terr, IL 60181 | | | First Class Mail |
| Hassett Hardware | Attn: Eric Hassett | 1029 Alameda De Las Pulgas, Ste 3507 | Belmont, CA 94002 | | First Class Mail |
| Hassett Hardware | 111 Main St | Half Moon Bay, CA 94019 | | | First Class Mail |
| Hassett Hardware | Attn: Mike/Eric/Richard | 111 Main St | Half Moon Bay, CA 94019 | | First Class Mail |
| Hasting Toys & More Inc. | 1600 Stanley St Sw | Ardmore, OK 73401 | | | First Class Mail |
| Hasting Toys And More Inc. | Attn: Jerry & Kandi | 1600 Stanley St Sw | Ardmore, OK 73401 | | First Class Mail |
| Hastiel Toy Collectible | 522 22Nd St Nw | Canton, OH 44709 | | | First Class Mail |
| Hastiel Toy Collectible | Attn: Mitchell Roulston | 522 22Nd St Nw | Canton, OH 44709 | | First Class Mail |
| Hatar Hobbies | Attn: Robert D Baker | 6831 South State St | Midvale, UT 84047 | | First Class Mail |
| Hat Creek Book Company LLC | dba Paulina Springs Books | Attn: Lane Jacobson | 252 W Hood Ave | Sisters, OR 97759 | First Class Mail |
| Hatch Public Library | 111 W State St | Mauston, WI 53948 | | | First Class Mail |
| Hatch Public Library | Attn: Carissa | 111 W State St | Mauston, WI 53948 | | First Class Mail |
| Hatfield Game Stores LLC | Attn: Carter Hatfield | 669 Capital Ave Sw | Battle Creek, MI 49015 | | First Class Mail |
| Hatfield Games Stores LLC | 669 Capital Ave Sw 5 | Battle Creek, MI 49015 | | | First Class Mail |
| Hatfield Games Stores Llc | Attn: Carter And Travis | 669 Capital Ave Sw 5 | Battle Creek, MI 49015 | | First Class Mail |
| Haunted Bookshop, The | Attn: Nialle Sylvan | 219 N Gilbert St | Iowa City, IA 52245 | | First Class Mail |
| Haunted Game Café LLC | Attn: Gary Sproul | 3307 S College Ave | Suite #107 | Fort Collins, CO 80525 | First Class Mail |
| Have A Blast | C/O William Sanders | 120 Nanci Ct | Stockbridge, GA 30281 | | First Class Mail |
| Have A Blast | Attn: Danny Sanders | C/O William Sanders | 120 Nanci Ct | Stockbridge, GA 30281 | First Class Mail |
| Have Fun Collectibles | Attn: Jenna Bishoff | 4327 Avenue Of The Cities | Moline, IL 61265 | | First Class Mail |
| Haven For Heroes | Attn: Emmet & Jennifer | 34-36 Front Street | Port Jervis, NY 12771 | | First Class Mail |
| Haven For Heroes | 34-36 Front Street | Port Jervis, NY 12771 | | | First Class Mail |
| Haven Games LLC | Attn: Elatia Webb, Christopher Fernandez | 106 W Sherman Way | Ste 3 | Nixa, MO 65714 | First Class Mail |
| Haven Gaming LLC | Attn: William Gregory | 1914 S Sycamore Ave | Suite 110 | Sioux Falls, SD 57110 | First Class Mail |
| Haverford Neighborhood Library | 5543 Haverford Ave | Philadelphia, PA 19139 | | | First Class Mail |
| Haverford Neighborhood Library | Attn: Kit | 5543 Haverford Ave | Philadelphia, PA 19139 | | First Class Mail |
| Hawaiian Expeditors | c/o Redline Express | Attn: Charles, Philip C Whitesell Pres | Attn Vince Vrabel For Other Realms | 12621 Cerise | Hawthorne, CA 90250 |
| Hawaii Air Cargo | Attn: Westside Comics & Games | Attn: Julius, Pamela | 811 W Arbor Vitae St | Inglewood, CA 90301 | First Class Mail |
| Hawg Head Comics | Attn: Michael Boze | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | First Class Mail |
| Hawg Head Comics | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | | First Class Mail |
| Hawg Head Comics | Attn: Mike Boze | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | First Class Mail |
| Hawghead Marine & Tackle LLC | Attn: Rick Anderson | 2215 Rosstown Road | Wellsville, PA 17365 | | First Class Mail |
| Hawghead Marine & Tackle Llc | 2215 Rosstown Rd | Wellsville, PA 17365 | | | First Class Mail |
| Hawghead Marine & Tackle Llc | Attn: Frank Rick David | 2215 Rosstown Rd | Wellsville, PA 17365 | | First Class Mail |
| Hawgjaw Comics | 1510 S Pleasant St | Independence, MO 64055 | | | First Class Mail |
| Hawgjaw Comics | Attn: Dylan | 1510 S Pleasant St | Independence, MO 64055 | | First Class Mail |
| Hawk Collectibles | 19654 498 Ave | Langley, BC V3A 7N9 | | | First Class Mail |
| Hawk Collectibles | Attn: Kurtis Hawkins | 19654 498 Ave | Langley, BC V3A 7N9 | Canada | First Class Mail |
| Hawk Graphics | Attn: Jim Bryson | C/O James Bryson | 1111 Morse Ave Sp#197 | Sunnyvale, CA 94089 | First Class Mail |
| Hawk Inc | dba Now & Then Sports Cards | Attn: Kevin Hawkins | 1728 Warwick Ave | Warwick, RI 02888 | First Class Mail |
| Hawkeye Baseball Cards | Attn: Pat Armstrong | 419 Jefferson Street | Burlington, IA 52601 | | First Class Mail |
| Hawkeye Baseball Cards | 419 Jefferson Street | Burlington, IA 52601 | | | First Class Mail |
| Hawkwood Games LLC | Attn: Ryan Mcconnell, Hanna Tedras | 33 River St | Milford, CT 06460 | | First Class Mail |
| Hayden & Rose Bookworks LLC | 291 Main St Po Box 307 | Norwich, VT 05055 | | | First Class Mail |
| Hayden & Rose Bookworks Llc | Attn: Sam Kaas | 291 Main St Po Box 307 | Norwich, VT 05055 | | First Class Mail |
| Haymarket Gainesville Library | 14870 Lightner Rd | Haymarket, VA 20169 | | | First Class Mail |
| Haymarket, The | Attn: Susan T Hay | 2120 Longbeach Blvd | Ship Bottom, NJ 08008 | | First Class Mail |
| Hazel's Heroes, LLC | 6414 Market Ave N | N Canton, OH 44721 | | | First Class Mail |
| Hazel's Heroes, Llc | Attn: Steve And Amy | 6414 Market Ave N | N Canton, OH 44721 | | First Class Mail |
| Hazlo | Attn: Zachary Ball, Ryan David, ?? | 13 Bruno Street | Revere, MA 02151 | | First Class Mail |
| Hb Company Imp Exp Com Ltda | Attn: Luiz Hwangbo | Rua Dr Virgilio Do Nascimento | 259 - Pari | Sao Paolo Sp, 03027-020 | Brazil |
| Hcc-Library | 900 Lafayette Blvd | Bridgeport, CT 06604 | | | First Class Mail |
| Hcc-Library | Attn: Suzanne | 900 Lafayette Blvd | Bridgeport, CT 06604 | | First Class Mail |
| Hcl North County Branch | Attn: Amy Westover | 65 Halstead St | Clinton, NJ 08809 | | First Class Mail |
| Hcpl - Cyfair | 9191 Barker Cypress Rd | Houston, TX 77433 | | | First Class Mail |
| Hdp-Hammerdog Games | 1115 Columbia Ave | Fort Wayne | IN 46805 | | First Class Mail |
| Hdt Thrift LLC | dba Linebreakers | Attn: David Mckean, Harry Mckean | 15491 Seventh St | Victorville, CA 92395 | First Class Mail |
| Hdlegacy LLC | dba Hdlegacy Cards & Collectables | Attn: Hayden Buchan | 2411 West 26th Street | Suite A | Erie, PA 16506 |
| Hdthrift LLC | 4037 Phelan Rd | Phelan, CA 92371 | | | First Class Mail |
| Hdthrift Llc | Attn: David Or Hong | 4037 Phelan Rd | Phelan, CA 92371 | | First Class Mail |
| Head To Head Games LLC | Attn: Mark Hewitt | 306 Manchester Ave | Wabash, IN 46992 | | First Class Mail |
| Head To Head Games LLC | Attn: Mark Hewitt | 260 Manchester Ave | Wabash, IN 46992 | | First Class Mail |
| Headless Shakespeare Press | 1315 S Ferdinand St | Seattle, WA 98108 | | | First Class Mail |
| Health Points Tcg LLC | Attn: Henry Pham | 5150 E Kings Canyon Rd, Ste 111 | Fresno, CA 93727 | | First Class Mail |
| Healthequity, Inc | 15 W Scenic Pointe Dr | Draper, UT 84020 | | | First Class Mail |
| Heart Of The Game Fredonia LLC | Attn: Andrew Meissner | 4 West Main St | Fredonia, NY 14063 | | First Class Mail |
| Heart Of The Shire Gaming | Attn: Jeremy, Abigail Dean | 6547 Chard St | Marlette, MI 48453 | | First Class Mail |
| Hearthside Books -1 | Attn: Jon Hertsckco | Span Alaska Consolidators | 3815 W Valley Hwy N | Auburn, WA 98001 | First Class Mail |
| Hearts Of The Game | Attn: Andrew Meissner | 85 S Roosler Ave | Buffalo, NY 14206 | | First Class Mail |
| Heather P Heppe | 687 Hunt Station Dr | Lawrenceville, GA 30044 | | | First Class Mail |
| Heathside Trading Ltd | Attn: Darren Epstein | 6 Walker Rd | Guide | Blackburn, BB1 2QE | United Kingdom | First Class Mail |
| Heavy Mental Llc | Attn: Ronnie Sanchez | 2135 S Sultana Ave | Ontario, CA 91761 | | First Class Mail |
| Heavy Mental LLC | Attn: Joyce And Kris | 13952 Bora Bora Way | Marina Del Ray, CA 90292 | | First Class Mail |
| Heavy Metal Entertainment | 85A Brook Ave | Deer Park, NY 11729 | | | First Class Mail |
| Heavy Play LLC | 3060 Atwater Dr | Burlingame, CA 94010 | | | First Class Mail |
| Heavymental Screenprinting Inc | 80 Kenilworth Ave South | Hamilton, ON L8K 2S9 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Heavymetal Screenprinting Inc | Attn: Angela Carapinha | 80 Kenilworth Ave South | Hamilton, ON L8K 2S9 | Canada | | First Class Mail |
| Hecht Cinemas LLC | Po Box 71 | Cloverdale, CA 95425 | | | | First Class Mail |
| Hecht Cinemas Llc | Attn: Ryan Or Kathryn | Po Box 71 | Cloverdale, CA 95425 | | | First Class Mail |
| Hedberg Library | 441 W Burbank Ave | Beloit, WI 53545 | | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Jonathan Pust Rachael Williams | 1986 N Hill Field Rd | Ste #2 | Layton, UT 84041 | | First Class Mail |
| Hee Bee Gee Beez | Attn: Jonathan Pust Rachael Williams | 541 N Main St | Logan, UT 84321 | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Jonathan Pust | 2246 Washington Blvd | Ogden, UT 84401 | | | First Class Mail |
| Hee Bee Gee Beez | Rachael Williams | 2574 Washington Blvd | Ogden, UT 84401 | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Rachael Or Jon | 541 N Main St | Logan, UT 84321 | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Rachael Williams | Rachael Williams | 2574 Washington Blvd | Ogden, UT 84401 | | First Class Mail |
| Heebeegeebeez Draper | Attn: Rachel And Jonathan | 2246 Washington Blvd | Suite C | Ogden, UT 84401 | | First Class Mail |
| Heinsl Inc | T/A Josh'S Toys & Games | 110 Kendal Pond Road | Windham, NH 03087 | | | First Class Mail |
| Heinsl Inc | Attn: Josh | T/A Josh'S Toys & Games | 110 Kendal Pond Road | Windham, NH 03087 | | First Class Mail |
| Heiress Gaming | Attn: Heather Rothwell | 205 Princess Ave | Lancaster, PA 17601 | | | First Class Mail |
| Heistdro Fresh | 389 Spadina Ave | Toronto, ON M5T 2G6 | | | | First Class Mail |
| Heistdro Fresh | Attn: Shane | 389 Spadina Ave | Toronto, ON M5T 2G6 | Canada | | First Class Mail |
| Heitang Ltd | Flat B S/F Gaylord Comm Biding | 114-118 Lockhart Rd | Wan Chai | Hong Kong | | First Class Mail |
| Heitang Ltd | Attn: Xintzan Hu | Flat B S/F Gaylord Comm Biding | 114-118 Lockhart Rd | Hong Kong, 999077 | China | First Class Mail |
| Helen Hall Library | 100 W Walker St | League City, TX 77573 | | | | First Class Mail |
| Helium Studios | 832 Saddlebrook Ct | Loveland, OH 45140 | | | | First Class Mail |
| Hell Frost LLC | 1105 Wenk Dr | Savannah, TX 76227 | | | | First Class Mail |
| Hell Frost Llc | Attn: Zoe & Alexander | 1105 Wenk Dr | Savannah, TX 76227 | | | First Class Mail |
| Hella Dope Toys LLC | 103 Postle Blvd | Columbus, OH 43228 | | | | First Class Mail |
| Hella Dope Toys Llc | Attn: Aaron And Edward | 103 Postle Blvd | Columbus, OH 43228 | | | First Class Mail |
| Hellcreek Music & More | Attn: Steve Bury | 101 N Merrill Ave | Glendive, MT 59330 | | | First Class Mail |
| Hello Comics | Attn: Kate'/ David | 211 W Main St | Charlottesville, VA 22902 | | | First Class Mail |
| Hello Comics | 211 W Main St | Charlottesville, VA 22902 | | | | First Class Mail |
| Hello World Tcg | Attn: Bernie Ramirez | 2202 South Figueroa Street, Ste 513 | Los Angeles, CA 90007 | | | First Class Mail |
| Helping Hands Vending | 1171 Cannonade Loop | Howell, MI 48843 | | | | First Class Mail |
| Helping Hands Vending | Attn: Shawn / Todd | 1171 Cannonade Loop | Howell, MI 48843 | | | First Class Mail |
| Hendrick Manufacturing | 32 Commercial St | Salem, MA 01970 | | | | First Class Mail |
| Henriquez Realty LLC | 522 Wilshire Dr | Casselberry, FL 32707 | | | | First Class Mail |
| Henriquez Realty Llc | Attn: Yoly Henriquez | 522 Wilshire Dr | Casselberry, FL 32707 | | | First Class Mail |
| Henry County Public Library | 280 E Broadway | Eminence, KY 40068 | | | | First Class Mail |
| Henry County Public Library | Attn: Suzanne | 280 E Broadway | Eminence, KY 40068 | | | First Class Mail |
| Heo Gmbh | Attn: Markus / Jeorg | West Campus 1 | Herxheim, 76863 | Germany | | First Class Mail |
| Heo Gmbh | Attn: Markus / Joerg | West Campus 1 | Herxheim, 76863 | Germany | | First Class Mail |
| Heo Gmbh | Attn: Christoph Reichelt | Gewerbepark West 14 | Herxheim, 76863 | Germany | | First Class Mail |
| Her Wilderness Created | Attn: Sarah, Yeng Her | 2777 2Nd St N | North Saint Paul, MN 55109 | | | First Class Mail |
| Herbal Arts | 102 Thomas Rd | Ste 504 | West Monroe, LA 71291 | | | First Class Mail |
| Herbal Arts | Attn: Wayne & Samer | 102 Thomas Rd | Ste 504 | West Monroe, LA 71291 | | First Class Mail |
| Here For You Solutions, LLC | 3016 Rabbit Creek Dr | Georgetown, TX 78626 | | | | First Class Mail |
| Heretic Games LLC | Attn: Will Cade | 442 San Mateo Ave | San Bruno, CA 94066 | | | First Class Mail |
| Heritage Auctions | C/o Justin Carovoulias | 2801 W Airport Freeway | Dallas, TX 75261 | | | First Class Mail |
| Heritage Auctions | c/o Jesus Garcia | 2801 W Airport Freeway | Dallas, TX 75261 | | | First Class Mail |
| Heritage Auctions | c/o Jessica Canzanella Diaz | 2801 W Airport Freeway | Dallas, TX 75261 | | | First Class Mail |
| Hermes Press | 2100 Wilmington Rd | New Castle, PA 16105 | | | | First Class Mail |
| Hermes Press | Attn: Daniel Herman | 2100 Wilmington Road | New Castle, PA 16105-1931 | | | First Class Mail |
| Hermit Style Inc | Attn: James Bacon | 1385 Fordham Dr | Suite 105-216 | Virginia Beach, VA 23464 | | First Class Mail |
| Hero Clash Collectibles | Jody Johnston | 605 Luther Dr | Union Grove, NC 28689 | | | First Class Mail |
| Hero Clash Collectibles | Attn: Jody Johnston | Jody Johnston | 605 Luther Dr | Union Grove, NC 28689 | | First Class Mail |
| Hero Clash Collectibles LLC | Attn: Jody Johnston | 217 9th St | N Wilkesboro, NC 28659 | | | First Class Mail |
| Hero Comics | 732 S 11Th St | Ste 229 | Niles, MI 49120 | | | First Class Mail |
| Hero Comics | Attn: Paul'Joe - Owner | 732 S 11Th St | Ste 229 | Niles, MI 49120 | | First Class Mail |
| Hero Complex Inc | 2850 West Clay St | Saint Charles, MO 63301 | | | | First Class Mail |
| Hero Complex Inc | Attn: Jonathan And Kermit | 2850 West Clay St | Saint Charles, MO 63301 | | | First Class Mail |
| Hero Factory Srl | Attn: Santiago Babarro | 7102 Nw 50th St | Miami, FL 33166 | | | First Class Mail |
| Hero Headquarters | Attn: Anthony Wilmoth | 205 Hemlock St | Mount Carmel, TN 37645 | | | First Class Mail |
| Hero Headquarters Inc | 2605 East 141 First Place | Thornton, CO 80602 | | | | First Class Mail |
| Hero Headquarters Inc | Attn: Craig Davidson | 2605 East 141 First Place | Thornton, CO 80602 | | | First Class Mail |
| Hero Home Ok | Attn: Shannon Wilkerson, Angie Wilkerson | 8308 S 5th St | Broken Arrow, OK 74011 | | | First Class Mail |
| Hero Initiative | 6508 Aldea Ave | Lake Balboa, CA 91406 | | | | First Class Mail |
| Hero Quest Games LLC | Attn: Ashley Monday, Dometry Wilson | 4620 Bryant Irvin Rd | Suite 406 | Fort Worth, TX 76132 | | First Class Mail |
| Hero Quest Games LLC | Attn: Ashley Monday, Dometry Wilson | 4217 Plantation Dr | Benbrook, TX 76116 | | | First Class Mail |
| Hero Quest Games LLC | 4217 Plantation Dr | Benbrook, TX 76116 | | | | First Class Mail |
| Hero Quest Games Llc | Attn: Ashley & Dometry | 4217 Plantation Dr | Benbrook, TX 76116 | | | First Class Mail |
| Hero'S Emporium | Attn: Leslie Adam Kennison | 14598 Clay Terrace Blvd, Ste 160 | Carmel, IN 46032 | | | First Class Mail |
| Hero'S Ink | Attn: Mike Cha | 635 E Wisconsin St | Delavan, WI 53115 | | | First Class Mail |
| Hero Support Llc | Attn: Rebecca & David | 1101 43 Rd St | Washougal, WA 98671 | | | First Class Mail |
| Hero Time Comics Inc | Attn: Joe Abbolone/Russ | 14432 Northline Rd | Southgate, MI 48195 | | | First Class Mail |
| Hero Tomorrow Comics | 720 Palisades Drive | Akron, OH 44303 | | | | First Class Mail |
| Hero Trader LLC | 3060 Turtle Cove Court | N Ft Myers, FL 33903 | | | | First Class Mail |
| Hero Trader Llc | Attn: Jeff Jenkins | 3060 Turtle Cove Court | N Ft Myers, FL 33903 | | | First Class Mail |
| Hero World-Hero Hq LLC | 11534 Lottingly Drive | Huntersville, NC 28078 | | | | First Class Mail |
| Hero World-Hero Hq Llc | Attn: Quincy Brown | 11534 Lottingly Drive | Huntersville, NC 28078 | | | First Class Mail |
| Heroes | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | | First Class Mail |
| Heroes | 24 E. Campbell Avenue | Campbell, CA 95008 | | | | First Class Mail |
| Heroes | Attn: Alan Bahr | 24 E. Campbell Avenue | Campbell, CA 95008 | | | First Class Mail |
| Heroes | Attn: Douglas Mitchell | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | First Class Mail |
| Heroes - Fresno | Attn: David Allread | 110 E Shaw | Fresno, CA 93710 | | | First Class Mail |
| Heroes & Champions | 574 E El Camino Real | Sunnyvale, CA 94087 | | | | First Class Mail |
| Heroes & Champions | Attn:/Phil | 574 E El Camino Real | Sunnyvale, CA 94087 | | | First Class Mail |
| Heroes & Dice | Attn: Chris, Kris | 1201 Del Paso Blvd | Suite A | Sacramento, CA 95815 | | First Class Mail |
| Heroes & Dragons | Attn: Chris Foss | 510 Bush River Rd | Columbia, SC 29210 | | | First Class Mail |
| Heroes & Fantasies | 1045 Marine Circle | Canyon Lake, TX 78133 | | | | First Class Mail |
| Heroes & Fantasies | Attn: Rich' / Cindy | 1045 Marine Circle | Canyon Lake, TX 78133 | | | First Class Mail |
| Heroes & Fantasies | Attn: Adam, Rich, Cindy | 13013 North Us Highway 281 | Suite 120 | San Antonio, TX 78216 | | First Class Mail |
| Heroes & Games | 400 N High St | Ste 157 | Columbus, OH 43215 | | | First Class Mail |
| Heroes & Games LLC | Attn: Doug Simms | 400 N High St | Suite 157 | Columbus, OH 43215 | | First Class Mail |
| Heroes & Hitters | Attn: Wayne Horgan | 1845 Silas Deane Hwy | Rocky Hill, CT 06067 | | | First Class Mail |
| Heroes & Hitters | 1845 Silas Deane Hwy | Rocky Hill, CT 06067 | | | | First Class Mail |
| Heroes & Horrors Games LLC | Attn: Nicholas Kindt | 1215 Main St | Unit B | Windsor, CO 80550 | | First Class Mail |
| Heroes & Horrors Games LLC | 1215 Main Street Unit B | Windsor, CO 80550 | | | | First Class Mail |
| Heroes & Villains | Attn: Vanessa Mielke, Stephen C Vincent | 75 E Court St | Cortland, NY 13045 | | | First Class Mail |
| Heroes & Villains | Attn: Michael C, Denise | 4533 E Broadway Blvd | Tucson, AZ 85711 | | | First Class Mail |
| Heroes & Villains | Attn: Mike Camp | Michael Camp | 915 W Brave River Place | Tucson, AZ 85704 | | First Class Mail |
| Heroes & Villains | Attn: Donald, Nathan Smith, Harding | 601 Kansas City St | Suite 6 | Rapid City, SD 57701 | | First Class Mail |
| Heroes & Villains | Michael Camp | 915 W Brave River Place | Tucson, AZ 85704 | | | First Class Mail |
| Heroes & Villains Inc | 117 Russell Parkway Ste F | Warner Robins, GA 31088 | | | | First Class Mail |
| Heroes & Villains Inc | Attn: Michael Mcdaniel | 117 Russell Parkway Ste F | Warner Robins, GA 31088 | | | First Class Mail |
| Heroes & Villains Of Yorktown | 602 Lotz Dr | Yorktown, VA 23692 | | | | First Class Mail |
| Heroes & Villains Of Yorktown | Attn: Rich' Trinkle | 602 Lotz Dr | Yorktown, VA 23692 | | | First Class Mail |
| Heroes & Villains | Michael Camp | 4533 E Broadway Blvd | Tucson | AZ 85711 | | First Class Mail |
| Heroes & Villains Inc. | Attn: Michael Mcdaniel | 117 Russell Parkway | Suite F | Warner Robins, GA 31088 | | First Class Mail |
| Heroes And Games | Attn: Phil And Doug | 400 N High St | Ste 157 | Columbus, OH 43215 | | First Class Mail |
| Heroes And Horrors Games Llc | Attn: Nicholas Kindt | 1215 Main Street Unit B | Windsor, CO 80550 | | | First Class Mail |
| Heroes And Hotshots Llc | Attn: Adam | 4339 Gunn Hwy | Tampa, FL 33618 | | | First Class Mail |
| Heroes And Villains Comics | Attn: Jimmy Or Catherine | 264 Main St | Pleasanton, CA 94566 | | | First Class Mail |
| Heroes Aren'T Hard To Find,Inc | Attn: Shelton Drum | H. Shelton Drum | P O Box 9181, Dept 10 | Charlotte, NC 28299-9181 | | First Class Mail |
| Heroes Aren'T Hard To Find,Inc | H. Shelton Drum | P.O Box 9181, Dept. 10 | Charlotte, NC 28299-9181 | | | First Class Mail |
| Heroes Cards & Comics | 186 Dundas Street | London, ON N6A 1G4 | | | | First Class Mail |
| Heroes Cards & Comics | Attn: Brahm Wiseman | 186 Dundas Street | London, ON N6A 1G4 | Canada | | First Class Mail |
| Heroes Collectibles Store #1 | Attn: Jon Wohlfahrt | 1801 S Dairy Ashford | Suite 120 | Houston, TX 77077 | | First Class Mail |
| Heroes Comics & Cards | Attn: David Kruseski | 346 Main Ave Ste E | Norwalk, CT 06851 | | | First Class Mail |
| Heroes Comics & Cards | Po Box 452 | Oakhurst, CA 93644 | | | | First Class Mail |
| Heroes Comics & Cards | Attn: David | Po Box 452 | Oakhurst, CA 93644 | | | First Class Mail |
| Heroes Comics & Cards | 346 Main Ave Ste E | Norwalk, CT 06851 | | | | First Class Mail |
| Heroes Comics & Gaming | 361 Baxter Ave | Louisville, KY 40204 | | | | First Class Mail |
| Heroes Comics & Gaming | Attn: Baxter Ave | Louisville | KY 40204 | | | First Class Mail |
| Heroes Comics And Games Llc | Attn: Jeffrey/Sara | 111 E Elm St | Winnsboro, TX 75494 | | | First Class Mail |
| Heroes Comics And Gaming | Attn: Kevin And Steven | 361 Baxter Ave | Louisville, KY 40204 | | | First Class Mail |
| Heroes Comics And Gaming | Attn: Maxfield Benton | 2540 Esplanade | Suite 3 | Chico, CA 95973 | | First Class Mail |
| Heroes Corner Comics & More | 237 Pi St | Belle Chasse, LA 70037 | | | | First Class Mail |
| Heroes Corner Comics & More | Attn: Nicholas Genovese | 237 Pi St | Belle Chasse, LA 70037 | | | First Class Mail |
| Heroes Corner Comics And | Attn: Belinda & Bobby | Collectibles | 90 Whiteville Towne Center | Whiteville, NC 28472 | | First Class Mail |
| Heroes For Sale | 33780 George Ferguson Way | Abbotsford, BC V2S 2M6 | | | | First Class Mail |
| Heroes For Sale | Attn: Ivan | 33780 George Ferguson Way | Abbotsford, BC V2S 2M6 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Heroes For Sale | Attn: Robert Or Craig | 41 Nauset Avenue East | North Falmouth, MA 02556 | | | First Class Mail |
| Heroes For Sale | Attn: Bryan Honeycutt | 501 Helke Rd | Vandalia, OH 45377 | | | First Class Mail |
| Heroes For Sale | 501 Helke Rd | Vandalia, OH 45377 | | | | First Class Mail |
| Heroes For Sale K Road (Sea) | P O Box 2568 | Shortland St | Auckland City, Auckland 1010 | New Zealand | | First Class Mail |
| Heroes For Sale, K Road | 582 Karangahape Rd | Newton | Grey Lynn, Auckland 1010 | New Zealand | | First Class Mail |
| Heroes For Sale, K Road | Attn: Chris Luson | 582 Karangahape Rd | Newton | Auckland | New Zealand | First Class Mail |
| Heroes Games & Hobby, LLC | Attn: Henry Fort | 301 Tanger Drive | Suite 213 | Terrell, TX 75160 | | First Class Mail |
| Heroes Haven | 1625 S Rock Rd | Ste 121 | Wichita, KS 67207 | | | First Class Mail |
| Heroes Haven | Attn: Nancy, Brett White | 635 Se Jackson Street | Roseburg, OR 97470 | | | First Class Mail |
| Heroes Haven | 635 Se Jackson Street | Roseburg, OR 97470 | | | | First Class Mail |
| Heroes Haven | Attn: Nancy White | 635 Se Jackson Street | Roseburg, OR 97470 | | | First Class Mail |
| Heroes Haven | Attn: Bryan / Jason' | 1625 S Rock Rd | Ste 121 | Wichita, KS 67207 | | First Class Mail |
| Heroes Haven Comics & Games | Attn: Patrick Triemstra | 296 A Us Hwy 20 | Michigan City, IN 46360 | | | First Class Mail |
| Heroes Haven Comics & Games | Attn: Patrick / Kathryn | 296 E Us Hwy 20 | Michigan City, IN 46360 | | | First Class Mail |
| Heroes Haven Comics & Games | 296 E Us Hwy 20 | Michigan City, IN 46360 | | | | First Class Mail |
| Heroes Haven Games & Collectibles | Attn: Stephanie L Haun - Mckown | 1277 Lexington Ave | Mansfield, OH 44907 | | | First Class Mail |
| Heroes Hideout LLC | Attn: Michael Godfrey, Joshua Ytaguirre | 8802 Marbach Rd | Ste 102 | San Antonio, TX 78227 | | First Class Mail |
| Heroes Hideout LLC | Attn: Steven Duckett | 1 Crossgates Mall Rd | Unit E209 | Albany, NY 12203 | | First Class Mail |
| Heroes Hideout LLC | 131 Colonie Center | Unit 162 | Albany, NY 12205 | | | First Class Mail |
| Heroes Hideout Llc | Attn: Steven Duckett | 131 Colonie Center | Unit 162 | Albany, NY 12205 | | First Class Mail |
| Heroes Hq | Jeannine Le Vaillant | 26 Hillcrest Rd | Nerrina, VIC 3350 | | Australia | First Class Mail |
| Heroes Hq | Attn: Garry Or Pauline | Jeannine Le Vaillant | 1 Copeworth Court | Alfredton Vic, 3350 | Australia | First Class Mail |
| Heroes Hq | Attn: Jeannine Le Vaillant | Jeannine Le Vaillant | 26 Hillcrest Rd | Nerrina Vic, 3350 | Australia | First Class Mail |
| Heroes In A Half Shell LLC | dba Half Shell Collectibles | Attn: Gregory Polsley, Zachary Czowski | 30010 Meherrin Road | Boykins, VA 23827 | | First Class Mail |
| Heroes In A Half Shell LLC | 30010 Meherrin Rd | Boykins, VA 23827 | | | | First Class Mail |
| Heroes In A Half Shell Llc | Attn: Greg And Zachary | 30010 Meherrin Rd | Boykins, VA 23827 | | | First Class Mail |
| Heroes Ink Comics | Attn: Casey Balzer ( - Mgr) | 106 Winwood Rd | Coraopolis, PA 15108 | | | First Class Mail |
| Heroes Ink Comics | Attn: Casey Balzer ( - Mgr) | 6080 Steubenville Pike Ste 703 | Suite 703 | Mckees Rocks, PA 15136 | | First Class Mail |
| Heroes Ink Comics | 6080 Steubenville Pike Ste 703 | Mckees Rocks, PA 15136-1398 | | | | First Class Mail |
| Heroes Ink Comics | Attn: Casey Balzer | 6080 Steubenville Pike Ste 703 | Mckees Rocks, PA 15136-1398 | | | First Class Mail |
| Heroes Ink/Dicehead Games | Attn: Shane Grubb | 200 Paul Huff Parkway | Ste 12 | Cleveland, TN 37312 | | First Class Mail |
| Heroes Kingdom | Attn: Christine Or Kevin | 74 North Main Street | St Albans, VT 05478 | | | First Class Mail |
| Heroes Kingdom | 74 North Main Street | St Albans, VT 05478 | | | | First Class Mail |
| Heroes Of Games & Comics | Attn: Jong Hoon (John) Lee | Shop 031Ef The Piazza | Melrose Arch | Melrose North, 2196 | South Africa | First Class Mail |
| Heroes Realm | 139 E New Circle Rd | Ste 150 | Lexington, KY 40505 | | | First Class Mail |
| Heroes Realm | Attn: Stephen / Elizabeth | 139 E New Circle Rd | Ste 150 | Lexington, KY 40505 | | First Class Mail |
| Heroes Realm | Attn: Brad P Walker, Jayceen Craven Walker | 1033 Main St | Evanston, WY 82930 | | | First Class Mail |
| Heroes Retreat Gaming Lounge LLC | Attn: Ethan Perz | 4522 Fredericksburg Road | Suite A53 | San Antonio, TX 78201 | | First Class Mail |
| Heroes Retreat Gaming Lounge LLC | Attn: Ethan Perz | 5927 Viva Max Dr | San Antonio, TX 78238 | | | First Class Mail |
| Heroes To The Rescue | 2441 Aj Drive | Eagle Pass, TX 78852 | | | | First Class Mail |
| Heroes To The Rescue | Attn: Anita & Alicia | 2441 Aj Drive | Eagle Pass, TX 78852 | | | First Class Mail |
| Heroes Wanted | 1190 Long Hollow Pike | Gallatin, TN 37066 | | | | First Class Mail |
| Heroes Wanted | Attn: Andrew, Michael Matt | 1190 Long Hollow Pike | Gallatin, TN 37066 | | | First Class Mail |
| Heroes Welcome | Attn: John Hansen | Hansen Companies Llc | 424 Main St East | Menomonie, WI 54751 | | First Class Mail |
| Heroes Welcome | Hansen Companies Llc | 424 Main St East | Menomonie, WI 54751 | | | First Class Mail |
| Heroes World Comics | 109 Harris Ave | Middlesex, NJ 08846 | | | | First Class Mail |
| Heroes World Comics | Attn: James Eodice | 109 Harris Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Heroes Your Mom Threw Out | 130 West 14Th Street | Elmira Heights, NY 14903 | | | | First Class Mail |
| Heroes Your Mom Threw Out | Attn: Jared Aiosa | 130 West 14Th Street | Elmira Heights, NY 14903 | | | First Class Mail |
| Heroescave Llc | 90 East Halsey Road | Ste 333 #215 | Parsippany, NJ 07054 | | | First Class Mail |
| Heroescave Llc | Attn: Richard Felix | 90 East Halsey Road | Ste 333 #215 | Parsippany, NJ 07054 | | First Class Mail |
| Heroic Adventures | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | First Class Mail |
| Heroic Adventures | 1005 Century Drive | Edwardsville | IL 62025 | | | First Class Mail |
| Heroic Adventures | Attn: Steve /Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | First Class Mail |
| Heroic Dreams | 417 Kingston Road | Pickering, ON L1V 1A3 | Canada | | | First Class Mail |
| Heroic Dreams | Attn: Peter Phillips | 417 Kingston Road | Pickering, ON L1V 1A3 | Canada | | First Class Mail |
| Heroic Goods & Games | Attn: Paul Zenisek | 3456 Minnchaha Ave | Minneapolis, MN 55406 | | | First Class Mail |
| Hero's Corner Comics | 4139 Lower Beaver Rd | Des Moines, IA 50310 | | | | First Class Mail |
| Hero'S Corner Comics | Attn: Linda & George | 4139 Lower Beaver Rd | Des Moines, IA 50310 | | | First Class Mail |
| Heros Ink | 635 E Wisconsin St | Delevan, WI 53115 | | | | First Class Mail |
| Herozero Collectibles | Attn: Ken | P.O. Box 15288 | Rio Rancho, NM 87124 | | | First Class Mail |
| Herrick Dist Lib Main Branch | 300 S River Ave | Holland, MI 49423 | | | | First Class Mail |
| Herrick Dist Lib Main Branch | Attn: Annaka | 300 S River Ave | Holland, MI 49423 | | | First Class Mail |
| Herrick Dist Lib- North Branch | 155 Riley St | Holland, MI 49424 | | | | First Class Mail |
| Herrick Dist Lib- North Branch | Attn: Jacob | 155 Riley St | Holland, MI 49424 | | | First Class Mail |
| Herrick Games & Hobbies | Attn: Skye, Jade Herrick | 13111 Pine Street | Boulder Creek, CA 95006 | | | First Class Mail |
| Hertford County Public Library | 303 W Tryon St | Winton, NC 27986 | | | | First Class Mail |
| Hertford County Public Library | Attn: Tomeka C | 303 W Tryon St | Winton, NC 27986 | | | First Class Mail |
| Hertzberg New Method, Inc. | T/A Perma-Bound Books | 617 E Vandalia Rd | Jacksonville, IL 62650 | | | First Class Mail |
| Hertzberg New Method, Inc. | Attn: Sandy Chapman | T/A Perma-Bound Books | 617 E Vandalia Rd | Jacksonville, IL 62650 | | First Class Mail |
| He'S Got Issues | Jon Cooney | 8 Howe Crossing | Festus, MO 63028 | | | First Class Mail |
| He'S Got Issues | Attn: Jon Or Tristan | Jon Cooney | 8 Howe Crossing | Festus, MO 63028 | | First Class Mail |
| Hesstrading LLC | dba Liam's Cards & Games | Attn: Tyler D, Heidi M Hess | 869 South Main St | Unit B | Smithfield, UT 84335 | First Class Mail |
| Hew Cards | Attn: Joseph McMillin | 17 E Shetland Ct | Newark, DE 19711 | | | First Class Mail |
| Hex & Company | Attn: Jon Freeman, Greg May | 2911 Broadway | New York, NY 10025 | | | First Class Mail |
| Hex East | Attn: Greg May, Mark Miller | 1462 1St Ave | New York, NY 10075 | | | First Class Mail |
| Hex Squared LLC | dba Hex & Company | Attn: Greg May | 801 Broadway | New York, NY 10003 | | First Class Mail |
| Hex: Old World Witchery | New Orleans | 1219 Decatur Street | New Orleans, LA 70116 | | | First Class Mail |
| Hex: Old World Witchery | Attn: Kaylyn Borel | New Orleans | 1219 Decatur Street | New Orleans, LA 70116 | | First Class Mail |
| Hey Bub! Comics & Collectables | 511 Randolph Dr | Morristown, TN 37813 | | | | First Class Mail |
| Hey Bub! Comics & Collectables | Attn: Tommy Mccarter | 511 Randolph Dr | Morristown, TN 37813 | | | First Class Mail |
| Hf Fire An Dice | 9651 Marion Ave | Oak Lawn, IL 60453 | | | | First Class Mail |
| Hf Fire An Dice | Attn: Dawn & Eugene | 9651 Marion Ave | Oak Lawn, IL 60453 | | | First Class Mail |
| Hi Creativity/Sakura Media | Attn: Jeffrey Lin | 102-6833 Sellers Ave. | Burnaby, BC V5J4R2 | Canada | | First Class Mail |
| Hi Creativity/Sakura Media | #102-6833 Sellers Ave. | Burnaby, BC V5J 4R2 | Canada | | | First Class Mail |
| Hidden Block Games LLC | Attn: Jeremy Smith | 2409 Crabtree Blvd | Suite 103 | Raleigh, NC 27604 | | First Class Mail |
| Hidden Fortress, A | Attn: Edwin S Datayam | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | | First Class Mail |
| Hidden Nook Booksellers LLC | Attn: Danielle 'Rae' Gosling | 207 E Michigan Ave | Grayling, MI 49738 | | | First Class Mail |
| Hidden Realm Comics & | Attn: Ashley Bartley | Collectables | 35 Brittain Road Carey Park | Bunbury Wa, 6230 | Australia | First Class Mail |
| Hidden Realm LLC | Attn: Matthew Davis | 1900 Berry Street | Suite B | Elkhart, IN 46514 | | First Class Mail |
| Hidden Table Games LLC | 228 Broadway St | Ste 1975 | Eagle, CO 81631 | | | First Class Mail |
| Hidden Table Games Llc | Attn: Philip | 228 Broadway St | Ste 1975 | Eagle, CO 81631 | | First Class Mail |
| Hidden Temple Toys LLC | Attn: Ed Valdes | 122 South Raiford Street | Selma, NC 27576 | | | First Class Mail |
| Hidden Temple Toys LLC | 122 South Raiford St | Selma, NC 27576 | | | | First Class Mail |
| Hidden Temple Toys Llc | Attn: Eduardo & Jennifer | 122 South Raiford St | Selma, NC 27576 | | | First Class Mail |
| Hidden Trade & Play, LLC, The | Attn: Marjorie Brown | 215 15th Street South | Saint James, MN 56081 | | | First Class Mail |
| Hidden Treasures | Attn: Judy, Gary Mcnulty | 3015 Hwy 29 S | Viking Plaza Mall, Suite 4068 | Alexandria, MN 56308 | | First Class Mail |
| Hidden Treasures | 2652 Hwy 71 N | Mena, AR 71953 | | | | First Class Mail |
| Hidden Treasures | Attn: Emmett (Aaron) | 2652 Hwy 71 N | Mena, AR 71953 | | | First Class Mail |
| Hidden Village Game Store | Attn: Joshua Castillo | 3939 South Ave 3 East, Ste 109 | Yuma, AZ 85365 | | | First Class Mail |
| Hideaway Gaming LLC | Attn: Aaron Mooneyhan | 250 Broadwa St | Suite 4 | South Haven, MI 49090 | | First Class Mail |
| Hideaway Gaming LLC | Attn: Aaron Mooneyhan | 1036 Washington Ave | Suite 840 | Holland, MI 49423 | | First Class Mail |
| High Five Books LLC | 28 Strawberry Hill Rd | Florence, MA 01062 | | | | First Class Mail |
| High Five Books Llc | Attn: Lexi Wright | 28 Strawberry Hill Rd | Florence, MA 01062 | | | First Class Mail |
| High Five Sports | Attn: Rick Baker | 4438 West 10Th Avenue | Vancouver, BC V6R 2H9 | Canada | | First Class Mail |
| High Gear Hobbies LLC | Attn: Daniel Juko, Lisa Ebert | 2160 W 4700 S | Taylorsville, UT 84129-1110 | | | First Class Mail |
| High Level Municipal Library | 10511 - 103 St | High Level, AB T0H 1Z0 | Canada | | | First Class Mail |
| High Meadows Branch Library | 4500 Aldine Mail Rte Rd | Houston, TX 77039 | | | | First Class Mail |
| High Noon Caf'E LLC | 4582 Cumberland Rd | Ste 116 | Fayetteville, NC 28306 | | | First Class Mail |
| High Noon Caf'E Llc | Attn: Kyle | 4582 Cumberland Rd | Ste 116 | Fayetteville, NC 28306 | | First Class Mail |
| High Noon Comics | 818 Sterling Dr | Wappingers Fall, NY 12590 | | | | First Class Mail |
| High Noon Comics | Attn: Anthony & Catherine | 818 Sterling Dr | Wappingers Fall, NY 12590 | | | First Class Mail |
| High Octane Comics & Coll | Attn: Ryan Lopes | 250 3Rd Ave | Kamloops, BC V2C 3M3 | Canada | | First Class Mail |
| High Octane Comics & Coll | 250 3Rd Ave | Kamloops, BC V2C 3M3 | Canada | | | First Class Mail |
| High Plains Dice & Games LLC | Attn: Shelby Brandes, Alan Brandes | 100 Broadway St | Suite #12 | Sterling, CO 80751 | | First Class Mail |
| High Quality Comics | Kevin Van Horn | 1106 2Nd St Ste 110 | Encinitas, CA 92024 | | | First Class Mail |
| High Quality Comics | Attn: Kevin Van Horn | Kevin Van Horn | 1106 2Nd St Ste 110 | Encinitas, CA 92024 | | First Class Mail |
| High Speed Collectibles LLC | Attn: James Bowman | 5 Cleveland Ave | Worcester, NY 40391 | | | First Class Mail |
| High Speed Productions | Attn: Ed Riggins | Attn: Ed Riggins | 1303 Underwood Ave | San Francisco, CA 94124 | | First Class Mail |
| High Tide Games | Attn: Rebecca Ali | 22599 Macarthur Blvd | Ste 126 | California, MD 20619 | | First Class Mail |
| High Voltage Collectables | Attn: Timothy Kelly | 800 Emerald Court | Santa Maria, CA 93455 | | | First Class Mail |
| High Voltage Gaming | Attn: Holly Schillaci | 23549 Via Plata | Valencia, CA 91355 | | | First Class Mail |
| Higher Learning Supply Co | 592 Center St | Ludlow, MA 01056 | | | | First Class Mail |
| Higher Learning Supply Co | Attn: Rebecca A/P | 592 Center St | Ludlow, MA 01056 | | | First Class Mail |
| Highground Hobbies | Attn: Wesley Cogdal | 13381 Hatchett Road W | Madison, AL 35757 | | | First Class Mail |
| Highlander Games & Comics LLC | Attn: Rob Smith | 119 Boonton Ave | Boonton, NJ 07005 | | | First Class Mail |
| Highlander Games Mn | 3015 Coon Rapids Blvd | Coon Rapids, MN 55433 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Highlander Games Mn | Attn: Timothy Collins | 3015 Coon Rapids Blvd | Coon Rapids, MN 55433 | | First Class Mail |
| Highlander Games Mn | Attn: Timothy And Ashley | 3015 Coon Rapids Blvd | Coon Rapids, MN 55433 | | First Class Mail |
| Highlander Novelties | Attn: Christian, Wendy Gillispie | 13814 Summerport Loop Trail | Windermere, FL 34786 | | First Class Mail |
| Highlanders Cards And Collect | Attn: Breyton | Po Box 232 | Walsenburg, CO 81089 | | First Class Mail |
| Highlands-Shelby Park Library | 1250 Bardstown Rd | Ste 4 | Louisville, KY 40204 | | First Class Mail |
| Hightower Sports & Cards LLC | dba Skybox Collectibles | Attn: Albert Cabral | 295 Westport Ave | Norwalk, CT 06851 | First Class Mail |
| Highway To The Gaming Zone | Attn: Thomas Herrera, Isaya Hanks | 1430 Main Street | Susanville, CA 96130 | | First Class Mail |
| Hijinx Comics | 2050 Lincoln Ave | San Jose, CA 95125 | | | First Class Mail |
| Hijinx Comics | Attn: Neil Farris | 2050 Lincoln Ave | San Jose, CA 95125 | | First Class Mail |
| Hijinx Games | Attn: Julius Valdez | 10221 Palermo Cir | Apt 204 | Tampa, FL 33619 | First Class Mail |
| Hill City Comics & Cards | Attn: Robert Quinn | 26 S Court St | Thunder Bay, ON P7B 2W5 | Canada | First Class Mail |
| Hill City Comics & Cards | 26 S Court St | Thunder Bay, ON P7B 2W5 | Canada | | First Class Mail |
| Hills Of Comics | Attn: John Or Michelle | 125 E Main St | Auburn, WA 98002 | | First Class Mail |
| Hills of Comics | 125 E Main St | Auburn, WA 98002 | | | First Class Mail |
| Hill's Wholesale Gaming | Attn: Nathan Hill | 118 Imaging Way | Derry, PA 15627 | | First Class Mail |
| Hillsboro Public Library | 2850 Ne Brookwood Pky | Hillsboro, OR 97124 | | | First Class Mail |
| Hilltop Company | Attn: Oliver Wan | 47872 Warm Springs Blvd | Fremont, CA 94539 | | First Class Mail |
| Hilltop Media Entertainment | 186 Japwood Pl | Garner, NC 27529 | | | First Class Mail |
| Hilltop Media Entertainment | Attn: Brandin & Michael | 186 Japwood Pl | Garner, NC 27529 | | First Class Mail |
| Hilton Fort Wayne | 1020 S Calhoun St | Ft Wayne, IN 46802 | | | First Class Mail |
| Hingle Boys Collectibles LLC | Attn: Cory Hingle | 2254 First St | Slidell, LA 70458 | | First Class Mail |
| Hinomaru | Disengoff Center Shopping Mall | Disengoff 50 | Tel Aviv, 6433222 | Israel | First Class Mail |
| Hinomaru | Attn: Amos | Disengoff Center Shopping Mall | Disengoff 50 | Tel Aviv, 6433222 | First Class Mail |
| Hippy Comix, Inc | 2807 Silverdale Ave | Cleveland, OH 44109-7528 | | | First Class Mail |
| Hiram College Library | 11715 Garfield Rd | Hiram, OH 44234 | | | First Class Mail |
| Hiram College Library | Attn: Janet | 11715 Garfield Rd | Hiram, OH 44234 | | First Class Mail |
| Hire Quest | P.O. Box 890714 | Charlotte, NC 28289-0714 | | | First Class Mail |
| His & Hers Comic Shop | 10 S Main St | Rittman, OH 44270 | | | First Class Mail |
| His & Hers Comic Shop LLC | Attn: Angela Vega | 236 Church St | Doylestown, OH 44230 | | First Class Mail |
| His & Hers Comics | Attn: Nishon Morgan | 40 Bank Row Street | Greenfield, MA 01301 | | First Class Mail |
| His & Hers Comics | 40 Bank Row Street | Greenfield, MA 01301 | | | First Class Mail |
| His And Hers Comic Shop | Attn: Angela And Jorge | 10 S Main St | Rittman, OH 44270 | | First Class Mail |
| His And Hers Comics | Attn: Nishon Morgan | 40 Bank Row Street | Greenfield, MA 01301 | | First Class Mail |
| Historic Hampton Inc | 535 Hampton Ln | Towson, MD 21286 | | | First Class Mail |
| Hit Point Hobbies | Attn: John Mccaskill | 118 W Main St | Aberdeen, NC 28315 | | First Class Mail |
| Hit Point Press | 1175 Brookfield Rd F | Ottawa, ON K1V 0C3 | Canada | | First Class Mail |
| Hit Pointe, The | Attn: Ken | 540 North Lapeer Rd, Ste 255 | Orion Township, MI 48362 | | First Class Mail |
| Hitpoint Guild Games LLC | Attn: Brock Hughes | 6645 S Florida Ave | Suite 3 | Lakeland, FL 33813 | First Class Mail |
| Hitters Cards & Collectibles LLC | Attn: Matthew Martin | 10904 Baltimore St Ne, Ste 106 | Blaine, MN 55449 | | First Class Mail |
| Hive Comics Llc | 5943 S Stony Brook Way | Kearns, UT 84118 | | | First Class Mail |
| Hive Comics Llc | Attn: James & Jonathon | 5943 S Stony Brook Way | Kearns, UT 84118 | | First Class Mail |
| Hive Mind Toys | Attn: Josue "Josh" Ayala | 129 Taft Blvd | San Antonio, TX 78225 | | First Class Mail |
| Hive, LLC | Attn: Bryce Damaso | 1375 N Seminary Pl | Apt 7 | Galesburg, IL 61401 | First Class Mail |
| Hkt | 2585 Route 9 | Poughkeepsie, NY 12601 | | | First Class Mail |
| Hkt | Attn: Christine | 2585 Route 9 | Poughkeepsie, NY 12601 | | First Class Mail |
| Ho Chi Minh City Book Distr. | Attn: Van Truong | 60-62 Le Loi St, Ben Nghe Ward | District 1 | Ho Chi Minh Cit, 700000 | Vietnam | First Class Mail |
| Ho Chi Minh City Book Distr. | 60-62 Le Loi St, Ben Nghe Ward | District 1 | Ho Chi Minh City, 700000 | Vietnam | First Class Mail |
| Ho Kinh Doanh Merry Meeple | dba Merry Meeple | c/o ZSB9-Huy Tran Quang Nhu Y Express | Attn: Thanh Ngoc Nhat Nguyen, Huy Quang Tran | 12622 Hoover Street | Garden Grove, CA 92841 | First Class Mail |
| Hoarding Hippo LLC | Attn: Frank Kitchens | 886 Airport Rd | Oxford, GA 30054 | | First Class Mail |
| Hobbie Hobb | Attn: Juan | Plaza Loreto Local 9-1 | Puebla, Pue, Df | Mexico | First Class Mail |
| Hobbies & Collectibles | Attn: Mike Garrard | 406 Broad St | Gadsden, AL 35901 | | First Class Mail |
| Hobbies & Collectibles | 406 Broad St | Gadsden, AL 35901 | | | First Class Mail |
| Hobbies & Heroes | 5109 N 10Th St | Mcallen, TX 78504 | | | First Class Mail |
| Hobbies And Collectibles | Attn: Mike Garrard | 406 Broad St | Gadsden, AL 35901 | | First Class Mail |
| Hobbies And Heroes | Attn: Adan / Cris | 5109 N 10Th St | Mcallen, TX 78504 | | First Class Mail |
| Hobbies To Heroes | 221 Carriage Ln N | Twin Falls, ID 83301 | | | First Class Mail |
| Hobbies To Heroes | Attn: Joel Isenberg | 221 Carriage Ln N | Twin Falls, ID 83301 | | First Class Mail |
| Hobbiesville Boutique Inc | 148 Prescott St | Kemptville, ON K0G 1J0 | Canada | | First Class Mail |
| Hobbiesville Boutique Inc | Attn: Logan | 148 Prescott St | Kemptville, ON K0G 1J0 | Canada | First Class Mail |
| Hobbit Hobby Shop | Attn: Al Bahoric | 6111 A Yadkin Road | Fayetteville, NC 28303 | | First Class Mail |
| Hobbit Inc | Attn: Feliet / Albert | Suite: A | 6111 A Yadkin Road | Fayetteville, NC 28303 | First Class Mail |
| Hobbit Inc | Suite: A | 6111 A Yadkin Road | Fayetteville, NC 28303 | | First Class Mail |
| Hobby Games | Attn: Marek Przeplorka | Jagiellonska 50A | Nowy Sacz, 33-300 | Poland | First Class Mail |
| Hobby Addicts | Attn: Michael Fone | 785 Del Norte | Livermore, CA 94551 | | First Class Mail |
| Hobby Badger Games | Attn: Anthony Villa | 1255 Merkley Ave | West Sacramento, CA 95691 | | First Class Mail |
| Hobby Bunker, Inc. | Attn: Matt Murphy | 33 Exchange Street | Malden, MA 02148 | | First Class Mail |
| Hobby Bunker, Inc. | Attn: Matt Murphy | 103 Albion St | Wakefield, MA 01880 | | First Class Mail |
| Hobby Central | Attn: Jaime Long | 652 West Central Ave #28 | Delaware, OH 43015 | | First Class Mail |
| Hobby Central | Attn: Jamie Long | 652 W Central Drive | Suite 28 | Delaware, OH 43015 | First Class Mail |
| Hobby Central | 652 West Central Ave #28 | Delaware, OH 43015 | | | First Class Mail |
| Hobby Chest | P.O. Box 12539 | Jacksonville, NC 28546 | | | First Class Mail |
| Hobby Chest | Attn: Daniel Leung | P.O. Box 12539 | Jacksonville, NC 28546 | | First Class Mail |
| Hobby Corner (1) | Attn: Franyelis/Orlando | 345-A Western Blvd | Jacksonville, NC 28546 | | First Class Mail |
| Hobby Corner P.R. | Calle 9A 23-31 Villa Carolina | Carolina, PR 00985 | | | First Class Mail |
| Hobby Corner P.R. | Attn: Franyelis/Orlando | Calle 9A 23-31 Villa Carolina | Carolina, PR 00985 | | First Class Mail |
| Hobby Corner Pr | dba Hobby Corner Carolina c/o Caribbean Shipping | Attn: Franyelis Del Valle | 2550 Cabot Commerce Cir | Ste 100 | Jacksonville, FL 32226-5608 | First Class Mail |
| Hobby Corner, The | Attn: Joshua, Timothy, Shirley Woolums | 1604C Sycamore St | Iowa City, IA 52240 | | First Class Mail |
| Hobby Crossing LLC | dba Hobbytown - Evansville | Attn: Aaron D Boggess | 2200 E Morgan Ave | Evansville, IN 47711 | First Class Mail |
| Hobby Crossing LLC | Attn: Aaron Boggess | 2345 Russellville Rd | Bowling Green, KY 42101 | | First Class Mail |
| Hobby Express Inc. | Attn: Harry S | 1713 Hte 228 | Suite # 1.1 | Cranberry Twp, PA 16066 | First Class Mail |
| Hobby Games Of Suburban Md | dba Game Kastle College Park | Attn: Accounting Email | 4748 Cherry Hill Rd | College Park, MD 20740 | First Class Mail |
| Hobby Games Trading Llc | Attn: Maxim | 2508 Betton Woods Dr | Tallahassee, FL 32308 | | First Class Mail |
| Hobby Habit LLC | Attn: Josiah Brown | 411 Fir St | La Grande, OR 97850 | | First Class Mail |
| Hobby Headz LLC | 1819 Babock Rd | 110 | San Antonio, TX 78229 | | First Class Mail |
| Hobby Headz Llc | Attn: Julian Lary | 1819 Babock Rd | 110 | San Antonio, TX 78229 | First Class Mail |
| Hobby House | Attn: Kevin Henry | 604 Pinhook Rd | Chatsworth, GA 30705 | | First Class Mail |
| Hobby Hut Of Moorhead | Attn: Mark Erdmann | 4600 17th Ave South | Suite G | Fargo, ND 58103 | First Class Mail |
| Hobby Knights | Attn: Sean Rocheleau | 828 S Main St | West Bend, WI 53095 | | First Class Mail |
| Hobby Master | 117 Junction Peak Ave | N Las Vegas, NV 89031 | | | First Class Mail |
| Hobby Meister | Attn: Melissa & Dee | 117 Junction Peak Ave | N Las Vegas, NV 89031 | | First Class Mail |
| Hobby Overflow LLC | Attn: Ma Andrea Rebultan | 4760 Lincoln Ave | Cypress, CA 90630 | | First Class Mail |
| Hobby Quest Games LLC | Attn: Matthew | 633 Ken Pratt | Longmont, CO 80501 | | First Class Mail |
| Hobby Spirit | Attn: Kenneth Giese | 5639 Harris Hill Rd | Williamsville, NY 14221 | | First Class Mail |
| Hobby Works - Laurel | Attn: Michael Brey | 554 Domer Ave | Laurel, MD 20707 | | First Class Mail |
| Hobby World Israel | Hanotrim, 1 | Ashkelon, 7859509 | Israel | | First Class Mail |
| Hobby World Israel | Attn: Julia/Arseni | Hanotrim, 1 | Ashkelon, 7859509 | Israel | First Class Mail |
| Hobby World Israel | Attn: Julia 'Julia' Yufit, Arsenii Marich | 200 Tradeport Drive | Ste 400 | Atlanta, GA 30354 | First Class Mail |
| Hobby Am | Attn: Harutyun Sargsyan Saro | 11 Southgate Blvd | C25 | C778553 | New Castle, DE 19720 | First Class Mail |
| Hobbee Hobby Shop Ltd | 4108 Manor St | Burnaby | Burnaby, BC V5G 1B1 | Canada | | First Class Mail |
| Hobbee Hobby Shop Ltd | Attn: Chris (Kuo Shu Kao) | 4108 Manor St | Burnaby | Burnaby, BC V5G1B1 | Canada | First Class Mail |
| Hobby's Inc | Attn: Michael Melnick | 56104 National Rd Suite 104 | Bridgeport, OH 43912 | | First Class Mail |
| Hobby's Inc. | Attn: Michael Melnick | 56104 National Rd Suite 104 | Bridgeport, OH 43912 | | First Class Mail |
| Hobby's Inc. | 56104 National Rd Suite 104 | Bridgeport, OH 43912 | | | First Class Mail |
| Hobbytown - Kennesaw,Ga | Attn: Mike Murray | 840 Ernest W Barrett Pkwy Nw | Suite# 650 | Kennesaw, GA 30144 | First Class Mail |
| Hobbytown - Nanuet | Attn: Alex Robins | 64 East Rt 59 | Nanuet, NY 10954 | | First Class Mail |
| Hobbytown - Orland Park, Il | Attn: Steven, Kim Noel | 15601 S 94th Ave | Orland Park, IL 60462 | | First Class Mail |
| Hobbytown Bountiful | Attn: Chris, Stacia | 7849 W Emerald St | Boise, ID 83704 | | First Class Mail |
| Hobbytown Usa | Attn: Richard,Hope | 454 Prospect Blvd | Frederick, MD 21701 | | First Class Mail |
| Hobbytown Usa - Cincinnati,Oh | Attn: Brian, Roy Miller | 12108 Montgomery Road | Cincinnati, OH 45249 | | First Class Mail |
| Hobbytown Usa - Flowood, Ms | Attn: Wayne Williams | 742 Mackenzie Lane | Flowood, MS 39232 | | First Class Mail |
| Hobbytown Usa - Indianapolis | Attn: Derrick Johnson | 8265 Center Run Drive | Indianapolis, IN 46250 | | First Class Mail |
| Hobbytown Usa - Johnson | Attn: Robert, Mary | 3607 North Roan St | Johnson City, TN 37601 | | First Class Mail |
| Hobbytown Usa - Mentor,Oh | Attn: Pete Swan | 7900 Plaza Blvd, Ste 102 | Mentor, OH 44060 | | First Class Mail |
| Hobbytown Usa - Southpoint, Oh | Attn: Brian, Raymond | 348 Country Road 410 | South Point, OH 45680 | | First Class Mail |
| Hobbytown Usa - Toledo,Oh | Attn: Terry Richardson | 5825 Monroe St | Sylvania, OH 43560 | | First Class Mail |
| Hobbytown Usa - Wichita, Ks | Attn: Matthew Riggins | 8131 E Kellogg Dr | Suite #13C | Wichita, KS 67207 | First Class Mail |
| Hobbytown Usa/M&J Hobbies | Attn: Matt H, June H | Matt/June Hobson | 9632 N Newport Hwy | Spokane, WA 99218 | First Class Mail |
| Hobbytown Usa: Norman, Ok | Attn: Gary Cahill | 2236 W Main Street | Norman, OK 73069 | | First Class Mail |
| Hobbytown Usa:Southpoint | Attn: Mike, Daniel | 4107 Pioneer Woods Dr | Ste 108 | Lincoln, NE 68506 | First Class Mail |
| Hobbytown Usa-Tri-City | David Mansius | 1360 N Louisiana St Ste G | Kennewick | WA 99336 | First Class Mail |
| Hobbytown Usa-Wilsonville | Attn: Jesse H, Ineta Z | 25699 Sw Argyle Ave | Suite F | Wilsonville, OR 97070 | First Class Mail |
| Hobbytown: Colorado Sprin | Attn: Todd Noble | 7870 N Academy Blvd | Colorado Springs, CO 80920 | | First Class Mail |
| Hobbytown: Dallas | Attn: Ted Sparrow | 1112 West Arbrook Blvd | Suite 106 | Arlington, TX 76015 | First Class Mail |
| Hobbytown: Ft. Smith | Attn: John | 1415 A Hwy 71 | Ft Smith, AR 72901 | | First Class Mail |
| Hobbytown: Longmont | Attn: Matt Eichen | 1935 Main Street | Suite 1 | Longmont, CO 80501 | First Class Mail |
| Hobbytown-Fayetteville | Attn: Greg, Sharon | 1833 Ramsey Street | Fayetteville, NC 28311 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | Address | Method of Service |
|---|---|---|---|---|
| Hobbytown-Nampa | Attn: Geoffrey Ewart | 2117 N Cassia St | Nampa, ID 83651 | First Class Mail |
| Hobbyverse Estilo LLC | Attn: Angel Rosario | 1205 E 9th St | | First Class Mail |
| Hobgoblin Consulting Services | dba Atomic Goblin Games | Attn: Theodore "Carl" Schelin | 1515 Main Street | Upland, CA 91786 | First Class Mail |
| Hobgoblin Hobbies, LLC | Attn: Benn | T/A Redcap S Corner | 3850 Lancaster Ave | Unit 4 | Hoboken, NJ 07030 | First Class Mail |
| Hoboken Game Lounge | Attn: Ian Rintel, Max Mayer | 1015 Adams Street | Floor 3 | Philadelphia, PA 19104 | First Class Mail |
| Hoboken Game Lounge | Attn: Ian Rintel, Max Mayer | 1012 Grand Street | Hoboken, NJ 07030 | | First Class Mail |
| Hockema Tovs & Games LLC | Attn: Ashley, Jordan Hockema | 136 Harvest Point Way | Mt Washington, KY 40047 | | First Class Mail |
| Hodgins Drug Store -1 | Attn: Pam, Annie, Jayson | 307 S Main | Moscow, ID 83843 | | First Class Mail |
| Hodgkins Public Library | 6500 Wenz Ave | Hodgkins, IL 60525 | | | First Class Mail |
| Hodgins Public Library | Attn: Katie | 6500 Wenz Ave | Hodgkins, IL 60525 | | First Class Mail |
| Hoffberger Moving Services LLC | 810 Oregon Ave, Ste A | Linthicum, MD 21090 | | | First Class Mail |
| Hog Heaven Gaming LLC | Attn: Calvin Stowe | 212 Rodeo Dr | Suite 610 | Moscow, ID 83843 | First Class Mail |
| Hog Wyld LLC | Attn: Tamara Rammell, Dee Rammell | 11508 Hwy 238 | Afton, WY 83110 | | First Class Mail |
| Hog Wyld LLC | Attn: Tamara Rammell, Dee Rammell | 639 S Washington St | Afton, WY 83110 | | First Class Mail |
| Hogan's Alley | P.O. Box 3872 | Decatur, GA 30031 | | | First Class Mail |
| Hogansville Public Library | 310 Johnson St | Hogansville, GA 30230 | | | First Class Mail |
| Hogansville Public Library | Attn: Crystal | 310 Johnson St | Hogansville, GA 30230 | | First Class Mail |
| Hoke County Public Library | 334 N Main St | Raeford, NC 28376 | | | First Class Mail |
| Hoke County Public Library | Attn: Stephanie | 334 N Main St | Raeford, NC 28376 | | First Class Mail |
| Hoknes Collectibles | Attn: Terry Hoknes | 2126 Cumberland Ave S | Saskatoon, SK S7J 1Z3 | Canada | First Class Mail |
| Holaf Inc | Attn: Leonel Harari | 720 Griffin Road | Suite 3B | Davie, FL 33314 | First Class Mail |
| Hold At Ups Hub | Attn: Top Shelf Resale | Attn: Lukas Adams | 113 W Cemetary Rd | Angleton, TX 77515 | First Class Mail |
| Hold At Ups Hub | Attn: Jason Nhan | Attn: Tac Tcg Llc | 2860 S Sh 161 Frontage Rd, Ste 160 | Grand Prairie, TX 75052 | First Class Mail |
| Hold For Pick Up | Attn: Adele Duffy | Jsv Comics (760)798 2273 | 111 Bingham Dr | San Marcos, CA 92069 | First Class Mail |
| Hole In The Wall Games | Attn: Andrew Aragon | 2261 Saint George Lane | Suite 7 | Chico, CA 95926 | First Class Mail |
| Hole In The Wall Games | Attn: Andrew Aragon | 505 Oregon St | Gridley, CA 95948 | | First Class Mail |
| Hole In The Wall Hobbies | Attn: Tom Colbenson | 11503 E Loop 1604 N | Suite 104 | Universal City, TX 78148 | First Class Mail |
| Holey Moley's Comics & | Collectibles | 300 Pleasant St Unit B | Northampton, MA 01060 | | First Class Mail |
| Holey Moley's Comics & | Attn: Anthony & Corinne | Collectibles | 300 Pleasant St Unit B | Northampton, MA 01060 | First Class Mail |
| Holey Truth Body Arts LLC | 750 Willow St | Labanon, PA 17046 | | | First Class Mail |
| Holey Truth Body Arts Llc | Attn: Eric And Amanda | 750 Willow St | Labanon, PA 17046 | | First Class Mail |
| Holiday Inn Timonium | 9615 Deereco Rd | Timonium, MD 21093 | | | First Class Mail |
| Hollowhenge Pty Ltd | Attn: David Wildsmith | 21 Lege St | Cannington Wa, 6107 | Australia | First Class Mail |
| Hollwedel Cards LLC | Attn: David Hollwedel, Michael Clemens | 3700 Millers Run Rd | Mc Donald, PA 15057 | | First Class Mail |
| Hollywood Amoeba Inc | Attn: David & Marc | 6200 Hollywood Blvd | Ste 132 | Los Angeles, CA 90028 | First Class Mail |
| Hollywood Amoeba Inc | 6200 Hollywood Blvd | Ste 132 | Los Angeles, CA 90028 | | First Class Mail |
| Hollywood Collectibles Group | 11491 Rocket Blvd | Orlando, FL 32824 | | | First Class Mail |
| Hollywood Heroes | 1222 13Th Avenue Se | Se | E Grand Forks, MN 56721 | | First Class Mail |
| Hollywood Heroes | Attn: Jonan & Joe | 1222 13Th Avenue Se | Se | E Grand Forks, MN 56721 | First Class Mail |
| Hollywood Heroes Inc. | 82 Fairview Avenue #5 | Westwood, NJ 07675 | | | First Class Mail |
| Hollywood Heroes Inc. | Attn: Jordan Henbrough | 82 Fairview Avenue #5 | Westwood, NJ 07675 | | First Class Mail |
| Hollywood Movies & Games LLC | Attn: Glenn Wilson | 2784 Meijer Drive, Ste 6 | Jeffersonville, IN 47130 | | First Class Mail |
| Hollywood Posters | Attn: John | 326 East Colfax Ave | Denver, CO 80203 | | First Class Mail |
| Hollywoodland | 1387 Dividend Loop | Myrtle Beach, SC 29577 | | | First Class Mail |
| Hollywoodland | Attn: Limit | 1387 Dividend Loop | Myrtle Beach, SC 29577 | | First Class Mail |
| Holm's Hobby | Attn: Ryckie J Holm | 235 E Ayer St | Suite #2 | Ironwood, MI 49938 | First Class Mail |
| Holocaust Memorial Found of Il | 9603 Woods Dr | Skokie, IL 60077 | | | First Class Mail |
| Holocaust Memorial Found Of Il | Attn: Ap Person Josie | 9603 Woods Dr | Skokie, IL 60077 | | First Class Mail |
| Holos R Hits LLC | Attn: Kristopher Garcia, Maria Garcia | 1000 N 9th St | Suite 7 | Grand Junction, CO 81501 | First Class Mail |
| Holos R Hits LLC | Attn: Kristopher Garcia, Maria Garcia | 201 Franklin Ave | Unit 7 | Grandjunction, CO 81505 | First Class Mail |
| Holoshape Products | P.O. Box 336 | Lehigh Acres, FL 33970 | | | First Class Mail |
| Holy Grail Games | Attn: John Hornberger | Crossroads Tabletop Tavern | 9412 Main St | Manassas, VA 20110 | First Class Mail |
| Holy Mountain Printing | 2810 Yonkers Rd | Unit 2-F | Raleigh, NC 27604 | | First Class Mail |
| Holy Mountain Printing | Attn: Daniel Trustell | 2810 Yonkers Rd | Unit 2-F | Raleigh, NC 27604 | First Class Mail |
| Holygrail Comix LLC | 562 Shepherd Ave | Brooklyn, NY 11208 | | | First Class Mail |
| Holygrail Comix Llc | Attn: Michael Olton | 562 Shepherd Ave | Brooklyn, NY 11208 | | First Class Mail |
| Home & Family Value Store LLC | Attn: Linda Khoury | 3437 West Walton Boulevard | Waterford, MI 48329 | | First Class Mail |
| Home Gardens Library | 3785 S Neece St | Corona, CA 92879 | | | First Class Mail |
| Home Kingdom LLC | 250 1747h St | Apt 511 | Sunny Isles Bch, FL 33160 | | First Class Mail |
| Home Kingdom Llc | Attn: Valentin & Nika | 250 1747h St | Apt 511 | Sunny Isles Bch, FL 33160 | First Class Mail |
| Home Slice Take N Bake | Attn: Evan, Sara Sveum | 110 S Forks Ave | Forks, WA 98331 | | First Class Mail |
| Home Slice Take N Bake | Attn: Sara Or Evan | Po Box 328 | 110 S Forks Ave | Forks, WA 98331 | First Class Mail |
| Home Tech Mech | dba Vassal Gaming | Attn: Jordan Leyh | 602 State St, Ste E1 | Cedar Falls, IA 50613 | First Class Mail |
| Home Tech Mech | dba Dark Vassal Gaming | Attn: Jordan Leyh | 6820 University Ave, Ste 10 | Cedar Falls, IA 50613 | First Class Mail |
| Home Town Toys Llc | Attn: Andrew/Anthony | 301 Sw 20Th Ave | Pendleton, OR 97801 | | First Class Mail |
| Homebrew Gaming Cafe LLC | dba Homebrew Tabletop Game Lounge | Attn: Sadonna Croff | 219 1/2 N Bridge St | Grand Ledge, MI 48837 | First Class Mail |
| Homebrew Gaming Cafe LLC | dba Homebrew Tabletop Game Lounge | Attn: Sadonna Croff | 2521 Kuerbitz Drive | Lansing, MI 48906 | First Class Mail |
| Homer Iddings Elem School | 7249 Van Buren St | Merrillville, IN 46410 | | | First Class Mail |
| Holygrail Comix LLC | Attn: Deborah Martin | 2717 Wilshire Rd | Clermont, FL 34714-6104 | | First Class Mail |
| Hometown Comics | Attn: Donald / Frances | 1040 N State St | Greenfield, IN 46140 | | First Class Mail |
| Hometown Comics | Attn: Frances Hull | 1040 N State St | Suite B | Greenfield, IN 46140 | First Class Mail |
| Hometown Comics | 1040 N State St | Greenfield, IN 46140 | | | First Class Mail |
| Hometown Hobby & Crafts LLC | Attn: Marie Leanne, Wayne Guba | 327 3Rd St | International Falls, MN 56649 | | First Class Mail |
| Hometown Hobby & Gaming | Attn: Patricia Mustard | 800 W Maple St | Ste H | Hartville, OH 44632 | First Class Mail |
| Hometown Holden LLC | dba Katy Tx Wholesale | Attn: John Holden | 21811 Katy Fwy, Ste D114 | Katy, TX 77450 | First Class Mail |
| Hometown Enterprise | 8730 Thomas Dr #1104A | Panama City, FL 32408 | | | First Class Mail |
| Hommies Enterprise | Attn: Ryan & Gage | 8730 Thomas Dr #1104A | Panama City, FL 32408 | | First Class Mail |
| Honefleet LLC | 13539 Pondview Cir | Livonia, MI 48312 | | | First Class Mail |
| Honefleet Llc | Attn: Mr. Tang | 13539 Pondview Cir | Livonia, MI 48152 | | First Class Mail |
| Honey Bee Games LLC | Attn: Ashley Ferus | 6805 N Green Bay Avenue | Glendale, WI 53209 | | First Class Mail |
| Hong Kong Productivity Council | Attn: Arthur/Vincent/Eunic | Hkpc Building 78 Tat Chee Ave | Kowloon | Hong Kong | First Class Mail |
| Honjians Llc | Po Box 612043 | San Jose, CA 95161 | | | First Class Mail |
| Honsama Llc | Attn: Ricky | Po Box 612043 | San Jose, CA 95161 | | First Class Mail |
| Honya Book Co Ltd | 386 Fushing North Road | Taipei, 10476 | Taiwan | | First Class Mail |
| Honya Book Co Ltd | Attn: Allie Hwang | 386 Fushing North Road | Taipei, 10476 | Taiwan | First Class Mail |
| Hood River Hobbies | Attn: Tamiko, Eric | 110 Fourth Street | Hood River, OR 97031 | | First Class Mail |
| Hoodoo | 55866 29 Palms Hwy | Rex Dakato | Yucca Valley, CA 92284 | | First Class Mail |
| Hoodoo | Attn: Scott/Morgan/Garret | 55866 29 Palms Hwy | Rex Dakato | Yucca Valley, CA 92284 | First Class Mail |
| Hoods Games N Things | Attn: Zach Hood | 1814 Hwy 281 | Marble Falls, TX 78654 | | First Class Mail |
| Hooked On Comics | Attn: James B Seem, Elizabeth A Sliger | 3074 Sw 29th St | Suite 1 | Topeka, KS 66614 | First Class Mail |
| Hooked On Comics | 3074 Sw 29Th St Ste 1 | Topeka, KS 66614 | | | First Class Mail |
| Hooked On Comics | Attn: Ben And Elizabeth | 3074 Sw 29Th St Ste 1 | Topeka, KS 66614 | | First Class Mail |
| Hookedontovz Inc | Attn: Tom Kallas | 1444 N Wenatchee Ave | Wenatchee, WA 98801 | | First Class Mail |
| Hooshmand & Reyes Holdings LLC | 75 Bishop St | Ste 9 | Portland, ME 04103 | | First Class Mail |
| Hooshmand & Reyes Holdings Llc | Attn: Adrian And Shila | 75 Bishop St | Ste 9 | Portland, ME 04103 | First Class Mail |
| Hoosier Daddies Cpn LLC | Attn: James Prewitt | 1121 16th Street | Bedford, IN 47421 | | First Class Mail |
| Hoover & Gordon Comics LLC | 2823 Spring Garden St | Ste E & F | Greensboro, NC 27403 | | First Class Mail |
| Hoover & Gordon Comics LLC | Attn: Neil & Christopher | 2823 Spring Garden St | Ste E & F | Greensboro, NC 27403 | First Class Mail |
| Hoover & Gordon Comics LLC | dba The Comic Dimension | Attn: Neil Hoover, Christopher Gordon | 2823 Spring Garden St | Suite E & F | Greensboro, NC 27403 | First Class Mail |
| Hoover House | Attn: Scott Hoover | 2259 S 9th St | Salina, KS 67401 | | First Class Mail |
| Hop Fidelity LLC | 2406 Mallard Ln | Downington, PA 19335 | | | First Class Mail |
| Hop Fidelity Llc | Attn: Byron | 2406 Mallard Ln | Downington, PA 19335 | | First Class Mail |
| Hopewell Middle School | 13060 Cogburn Rd | Milton, GA 30004 | | | First Class Mail |
| Hopewell Middle School | Attn: Whitney | 13060 Cogburn Rd | Milton, GA 30004 | | First Class Mail |
| Horde Collectibles & Gaming | 430 E Broadway St | Bradlev, IL 60915 | | | First Class Mail |
| Horde Collectibles And Gaming | Attn: Kayla-Scott-Fred | 430 E Broadway St | Bradlev, IL 60915 | | First Class Mail |
| Horizon Public Library | Lynn Laakso | 404 E Lake St | Horicon, WI 53032 | | First Class Mail |
| Horizon Comics | Attn: Rihard & Raquel | 42156 107th Street West | Lancaster, CA 93534 | | First Class Mail |
| Horizon Comics & Collectibles | 42156 107Th St W | Ste K | Lancaster, CA 93534 | | First Class Mail |
| Horizon Comics & Collectibles | Attn: Richard & Raquel | 42156 107th St W | Ste K | Lancaster, CA 93534 | First Class Mail |
| Hornby America Inc | P.O. Box 99670 | Lakewood, WA 98496 | | | First Class Mail |
| Hornet Retail LLC | Attn: Eddie Rishtv | 312 Crimson Circle | Oakhurst, NJ 07755 | | First Class Mail |
| Horror Movie Stuff LLC | 6093 Avatar Dr | New Albany, OH 43054 | | | First Class Mail |
| Horror Movie Stuff Llc | Attn: Jordan | 6093 Avatar Dr | New Albany, OH 43054 | | First Class Mail |
| Horrorhound Ltd | P.O. Box 710 | Milford, OH 45150 | | | First Class Mail |
| Horrorhound Ltd | Attn: Jeremy Sheldon | Attn Jeremy Sheldon | Po Box 710 | Milford, OH 45150 | First Class Mail |
| Horry County Memorial Library | 910 1St Ave S | N Myrtle Beach, SC 29582 | | | First Class Mail |
| Hot Comics & Collectibles LLC | 4400 Osseo Rd | Minneapolis, MN 55412 | | | First Class Mail |
| Hot Comics & Collectibles Llc | Attn: Robert | 4400 Osseo Rd | Minneapolis, MN 55412 | | First Class Mail |
| Hot Off The Press Comics | And Coffee Llc | 301 1St St Sw | Austin, MN 55912 | | First Class Mail |
| Hot Off The Press Comics | Attn: Mark Fournier | Getfound Stl, Llc | 6514 Oleatha Ave | St Louis, MO 63139 | First Class Mail |
| Hot Off The Press Comics | Attn: Martin & Matthew | And Coffee Llc | 301 1St St Sw | Austin, MN 55912 | First Class Mail |
| Hot Off The Press Comics & Coffee LLC | Attn: Martin(Marty) Burnham | 508 1St Dr Nw | Austin, MN 55912 | | First Class Mail |
| Hot Rags | 39 S La Grange Rd | Lagrange, IL 60525 | | | First Class Mail |
| Hot Rags | Attn: William Lanzarotta | 39 S La Grange Rd | Lagrange, IL 60525 | | First Class Mail |
| Hot Topic | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | First Class Mail |
| Hot Topic | Attn: Melodi Rampush | 18305 E San Jose Ave | City Of Industr, CA 91748 | | First Class Mail |
| Hot Topic (Fob Hk Orders) | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | First Class Mail |
| Hot Toys Japan Co Inc | Attn: Franck | G Building 3Rd Floor | Jingumae 3-30-12 Shibuya-Ku | Tokyo, 150-0001 | Japan | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hot Toys Japan Co, Inc | 6-18-1, Jingumae Creinz Park Bldg. 3F. Shibuya-Ku | Toky, 150-001 | Japan | | First Class Mail |
| Hot Tropiks | Attn: Angelo Mendez | 30180 Crescent Pointe Way | Menifee, CA 92585 | | First Class Mail |
| Hotsaucegames.Com Ltd | Attn: Adam Hotza | 605 Ogden Ave | Downers Grove, IL 60515 | | First Class Mail |
| Hotsaucegames.Com Ltd | Attn: Adam Hotza | 6742 E State Blvd | Fort Wayne, IN 46815 | | First Class Mail |
| Hotzone Comics | 2423 Cedar Ridge Ct | Fayetteville, NC 28306 | | | First Class Mail |
| Hotzone Comics | Attn: Angel & Randy | 2423 Cedar Ridge Ct | Fayetteville, NC 28306 | | First Class Mail |
| Houghton Mifflin Co | 14046 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Houin Entertainment LLC | dba The Box | Attn: Keith Houin | 350 Fletcher Rd | Leesville, LA 71446 | First Class Mail |
| Houin Entertainment Llc | 350 Fletcher Rd | Leesville, LA 71446 | | | First Class Mail |
| Houin Entertainment Llc | Attn: Keith & Shirley | 350 Fletcher Rd | Leesville, LA 71446 | | First Class Mail |
| Hour Loop Inc | 8201 164Th Ave Ne | Redmond, WA 98052 | | | First Class Mail |
| Hour Loop Inc | Attn: Lam Lai & Maggie Yu | 8201 164Th Ave Ne | Redmond, WA 98052 | | First Class Mail |
| Hourglass Comics Inc. | 2625 Clarke St | Port Moody, BC V3H 1Z4 | Canada | | First Class Mail |
| Hourglass Comics Inc. | Attn: Simon & Sean | 2625 Clarke St | Port Moody, BC V3H 1Z4 | Canada | First Class Mail |
| House Account 50000 | Attn: Troy Sands | 207 Redco Avenue | Red Lion, PA 17356 | | First Class Mail |
| House Account Mid-West | Attn: Mark Beck | 3102 Brooklyn Ave | Ft Wayne, IN 46809 | | First Class Mail |
| House Account- West | Attn: Mary Anderson | 7952 West Doe Ave | Visalia, CA 93291 | | First Class Mail |
| House Account-Southwest | 9300 Brown Lane | Ste C | Austin | TX 78754 | First Class Mail |
| House Maranto Games LLC | Attn: Rafael Maranto | 4111 Fm 1764 | Unit #B | Santa Fe, TX 77517 | First Class Mail |
| House of 1000 Collectibles LLC | 1111 Hughes Ct | Wylie, TX 75098 | | | First Class Mail |
| House of 1000 Collectibles Llc | Attn: Laura / Chris | 1111 Hughes Ct | Wylie, TX 75098 | | First Class Mail |
| House Of Books & Games LLC | Attn: Amy Smith | 64 Macktown Rd | Windsor, CT 06095 | | First Class Mail |
| House Of Cards & Collectibles | 131 Addax Dr | Paul Cavazos | San Antonio, TX 78213 | | First Class Mail |
| House Of Cards & Collectibles | Attn: Paul,Rachel & Thomas | 131 Addax Dr | Paul Cavazos | San Antonio, TX 78213 | First Class Mail |
| House Of Cards & Collectibles LLC | Attn: Paul Cavazos | 2105 Vance Jackson Rd | San Antonio, TX 78213 | | First Class Mail |
| House Of Games LLC | Attn: Steve Bowen, Chris Thetford, John Snyder | 415 N Mitchell St | Cadillac, MI 49601 | | First Class Mail |
| House Of Heroes (1) | Attn: Scott Dercks | 407 N Main Street | Oshkosh, WI 54901 | | First Class Mail |
| House Of Heroes Comics Inc | Attn: Scott' | 407 N Main St | Oshkosh, WI 54901 | | First Class Mail |
| House of Heroes Comics Inc | 407 N Main St | Oshkosh, WI 54901 | | | First Class Mail |
| House of H Comics & Arcade LLC | 1369 W Ohio Pike | Suite 7 | Amelia, OH 45102 | | First Class Mail |
| House Of Comics & Arcade Llc | Attn: Caleb, Jared & Cole | 1369 W Ohio Pike | Suite 7 | Amelia, OH 45102 | First Class Mail |
| House of Pop Culture | Attn: Brett Frankel | 12522 Mattawoman Drive | Waldorf, MD 20601 | | First Class Mail |
| House Of Pop Culture | Attn: Brett Frankel | Attn Brett Frankel | 12522 Mattawoman Drive | Waldorf, MD 20601 | First Class Mail |
| House Of Reeves | Attn: Michael Reeves | 243 E Main St | Suite 1 | Elbridge, NY 13060 | First Class Mail |
| House Of Secrets | Attn: Paul | 1930 West Olive Avenue | Burbank, CA 91506 | | First Class Mail |
| House Of Secrets | 1930 West Olive Avenue | Burbank, CA 91506 | | | First Class Mail |
| House Rules Board Games | dba The Gaming Goat | Attn: Stpehen Callaghan, Gerardo Ramirez | Attn: Matt Horton, Jon Jessen | 336 W Davis St | Dallas, TX 75208 | First Class Mail |
| House Rules Gaming | Attn: Chris, Tara Savoie | 1318 E Vine Street | Kissimmee, FL 34744 | | First Class Mail |
| House Rules Gaming | Ups Hub - Hold For Pickup | 8901 Atlantic Ave | Orlando | FL 32824 | First Class Mail |
| Houston Public Library | 500 Mckinney | Houston, TX 77002 | | | First Class Mail |
| Houston Window Cleaning Team | 21410 Gable Meadows Ln | Spring, TX 77379 | | | First Class Mail |
| Houston Window Cleaning Team | Attn: Michael & Amber | 21410 Gable Meadows Ln | Spring, TX 77379 | | First Class Mail |
| Howardform | C/O Howard Schoenfeld | 14715 77Th Road | Flushing, NY 11367-3428 | | First Class Mail |
| Howardform | Attn: Howard Schoenfeld | C/O Howard Schoenfeld | 14715 77Th Road | Flushing, NY 11367-3428 | First Class Mail |
| Howling Fun Games | Attn: Robert Wolf | 1587 East 300 South | Springville, UT 84663 | | First Class Mail |
| Howling Mouse Games | Attn: Robert, Franziska Stewart | 10156 Indian Mound Road | Fort Worth, TX 76108 | | First Class Mail |
| Howling Pages LLC | 5404 W Cullom Ave | Chicago, IL 60641 | | | First Class Mail |
| Howling Pages Llc | Attn: Alain & Ashley | 5404 W Cullom Ave | Chicago, IL 60641 | | First Class Mail |
| Hpl - Heavy Play | Attn: Randy Chiang | 3060 Alvaster Dr | Burlingame, CA 94010 | | First Class Mail |
| HR Direct | P.O. Box 669390 | Pompano Beach, FL 33066-9390 | | | First Class Mail |
| Hsm Commerce Inc. | Attn: Haksung Moon | 1352 N Mako Ln | Anaheim, CA 92801 | | First Class Mail |
| Hta- Hidden Treasures | Attn: Michael Nielsen | Bjoernholms Alle 4-6 | Viby J, 8260 | Denmark | First Class Mail |
| H-Town Comics Llc | Attn: Chris & Eddie | 1940 Fountain View | 238 | Houston, TX 77057 | First Class Mail |
| Hub Hobby Center Inc | Attn: Leslie | 82 Minnesota Ave | Little Canada, MN 55117 | | First Class Mail |
| Hubba Hubba Hobbies | Attn: Jerome Johnson | 450 Jefferson Ave | Lufkin, TX 75904 | | First Class Mail |
| Hubbell's Hobbies | Attn: Richard Hubbell | 2270 Lincoln St | Oroville, CA 95966 | | First Class Mail |
| Hubbell's Hobbies | Attn: Richard Hubbell | 1427 Idora St | Oroville, CA 95966 | | First Class Mail |
| Huckleberry Toys | Attn: Hugo Stevenson | Attn Hugo Stevenson | 8924 White Oak Ave | Northridge, CA 91325 | First Class Mail |
| Hudebni Kram S.R.O. | Attn: Radovan | Videnske 550/19A | Brno, 63900 | Czech Republic | First Class Mail |
| Hudlow Cultural Resource Assc | 1405 Sutter Lane | Bakersfield, CA 93309 | | | First Class Mail |
| Hudlow Cultural Resource Assc | Attn: Scott Hudlow | 1405 Sutter Lane | Bakersfield, CA 93309 | | First Class Mail |
| Huds Comics | Attn: Adam Hudson | 6039 Northfall Creek Pkwy | Mechanicsville, VA 23111 | | First Class Mail |
| Huds Comics | Attn: Adam Hudson | Adam R Hudson | 6039 Northfall Creek Pkwy | Mechanicsville, VA 23111 | First Class Mail |
| Hudson Liquidators LLC | 242 Smokerise Tr | Peachtree City, FL 30269 | | | First Class Mail |
| Hudson Liquidators Llc | Attn: Eric Hudson | 242 Smokerise Tr | Peachtree City, FL 30269 | | First Class Mail |
| Hughes Industries LLC | 41 Rolling Brook Drive | Clifton Park, NY 12065 | | | First Class Mail |
| Hughes Industries Llc | Attn: Ryan Hughes | 41 Rolling Brook Drive | Clifton Park, NY 12065 | | First Class Mail |
| Hullabaloo Toys LLC | Attn: Sarah Lentz | 2825 West Main Street | Ste 2J | Bozeman, MT 59718 | First Class Mail |
| Hultquist Enterprises | dba Game X Change | Attn: Michael, April Hultquist | 104 E Robinson Ave | Springdale, AR 72764 | First Class Mail |
| Hultquist Enterprises | 344 Sw Wilshire Blvd | Ste R/5 | Burleson, TX 76028 | | First Class Mail |
| Hultquist Enterprises | 750 Ata Mere | Ste 500 | Fort Worth, TX 76116 | | First Class Mail |
| Hultquist Enterprises | 1260 East County Line Rd | Ste A | Ridgeland, MS 39157 | | First Class Mail |
| Hultquist Enterprises | 1936 N Highland | Jackson, TN 38305 | | | First Class Mail |
| Hultquist Enterprises | 1997 Union Ave | Memphis, TN 38104 | | | First Class Mail |
| Hultquist Enterprises | 4210 Kemp Blvd | Wichita Falls, TX 76308 | | | First Class Mail |
| Hultquist Enterprises | 1016 E Highway 82 | Gainesville, TX 76240 | | | First Class Mail |
| Hultquist Enterprises | 2700 Richmond Rd | 14A | Texarkana, TX 75503 | | First Class Mail |
| Hultquist Enterprises | 3954 Central Ave | Ste F | Hot Springs, AR 71901 | | First Class Mail |
| Hultquist Enterprises | 3049 W Martin Luther King Blvd | Ste 9 | Fayetteville, AR 72704 | | First Class Mail |
| Hultquist Enterprises | 1707 W Kingshighway | Paragould, AR 72450 | | | First Class Mail |
| Hultquist Enterprises | 2935 Lakewood Village Dr | N Little Rock, AR 72116 | | | First Class Mail |
| Hultquist Enterprises | 1201 Military Rd | Ste 3 | Benton, AR 72015 | | First Class Mail |
| Hultquist Enterprises | 5352 Atlanta Hwy | Ste 7 | Montgomery, AL 36109 | | First Class Mail |
| Hultquist Enterprises | 104 E Robinson Ave | Springdale, AR 72764 | | | First Class Mail |
| Hultquist Enterprises | 6832 Stage Rd | Bartlett, TN 38134 | | | First Class Mail |
| Hultquist Enterprises | 3412 South University Ave | Ste B | Little Rock, AR 72204 | | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 5352 Atlanta Hwy | Ste 7 | Montgomery, AL 36109 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 4210 Kemp Blvd | Wichita Falls, TX 76308 | | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1016 E Highway 82 | Gainesville, TX 76240 | | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 2700 Richmond Rd | 14A | Texarkana, TX 75503 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 344 Sw Wilshire Blvd | Ste R/5 | Burleson, TX 76028 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 750 Ata Mere | Ste 500 | Fort Worth, TX 76116 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1260 East County Line Rd | Ste A | Ridgeland, MS 39157 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1936 N Highland | Jackson, TN 38305 | | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 6832 Stage Rd | Bartlett, TN 38134 | | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1997 Union Ave | Memphis, TN 38104 | | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 104 E Robinson Ave | Springdale, AR 72764 | | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 3049 W Martin Luther King Blvd | Ste 9 | Fayetteville, AR 72704 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 3954 Central Ave | Ste F | Hot Springs, AR 71901 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1201 Military Rd | Ste 3 | Benton, AR 72015 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 1707 W Kingshighway | Paragould, AR 72450 | | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 3412 South University Ave | Ste B | Little Rock, AR 72204 | First Class Mail |
| Hultquist Enterprises | Attn: Michael/April/Elvio | 2935 Lakewood Village Dr | N Little Rock, AR 72116 | | First Class Mail |
| Human Computing | Attn: Peter/Carolyn | Attn: Mark Castaneda | 2789 Boncheff Drive | San Jose, CA 95133 | First Class Mail |
| Human Computing | Attn: Mark Castaneda | 2789 Boncheff Drive | San Jose, CA 95133 | | First Class Mail |
| Humanoids Inc | 6430 Sunset Blvd Ste 1050 | Los Angeles, CA 90028 | | | First Class Mail |
| Humanoids Inc | 6464 Sunset Blvd Ste 1180 | Los Angeles, CA 90028 | | | First Class Mail |
| Humanoids, Inc | Attn: Alex Donoghue | 6464 Sunset Blvd Ste 1180 | Los Angeles, CA 90028 | | First Class Mail |
| Humanoids, Inc | Attn: Alex Donoghue | Alex Donoghue | 6464 Sunset Blvd Ste 1180 | Los Angeles, CA 90028 | First Class Mail |
| Humble Hero Games | Attn: Michael Klima | 6622 Us Highway 39 | New Port Richey, FL 34652 | | First Class Mail |
| Huntington City-Tnshp Pub Lib | 255 West Park Dr | Huntington, IN 46750 | | | First Class Mail |
| Hurley S Heroes | Attn: Jason Hurley | 824 S Main St | Suite 101 | Joplin, MO 64801 | First Class Mail |
| Hurleys Heroes | Attn: Nathan' / Jason | Basement Comics: T/A | 824 S Main St Ste 101 | Joplin, MO 64801 | First Class Mail |
| Hurleys Heroes | Basement Comics: T/A | 824 S Main St Ste 101 | Joplin, MO 64801 | | First Class Mail |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 489 West State St | Hurricane, UT 84737 | | First Class Mail |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 607 South Mall Dr | St George, UT 84790 | | First Class Mail |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 2220 Rachel Drive | Santa Clara, UT 84765 | | First Class Mail |
| Hurtado Marketing | 282 N 2Nd Ave | Upland, CA 91786 | | | First Class Mail |
| Hurtado Marketing | Attn: Yuri & Sergio | 282 N 2Nd Ave | Upland, CA 91786 | | First Class Mail |
| Huscarl Hobbies & Games LLC | Attn: David King | 1930 Sw Westport Dr | Suite 2 | Topeka, KS 66604 | First Class Mail |
| Hush Comics & Collectables | Attn: Robert | 9235 Jane St | Unit 216 | Maple, ON L6A 0J8 | Canada | First Class Mail |
| Hush Hush Projects | Attn: Richard Gain | 16 Gulph Rd | Somers Point, NJ 08244 | | First Class Mail |
| Hush Hush Projects USA | Dara Studios | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | First Class Mail |
| Hush Hush Projects USA LLC DBA Dara Studios | Richard Gain | 16 Gulph Mill Rd. | Somers Point, NJ 08244 | | First Class Mail |
| Husky Cards | Attn: Zachary Mueller | 4771 Harris Hill Rd | Buffalo, NY 14221 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Hudsford Community Library | 609 W Juneau St | Hudsford, WI 53034 | | | | First Class Mail |
| Hutterer Comics | Attn: Thomas Pfalzer | Rotenturmstr 21 | Vienna, 1010 | Austria | | First Class Mail |
| Huzzah Hobbies LLC | Attn: Chris Huhn | 44927 George Washington | Suite 165 | Ashburn, VA 20147 | | First Class Mail |
| Hym LLC | dba Pure Blades | Attn: Haris Raza, Monis Raza, Yasir Raza | 22835 Savi Ranch Pkwy | Unit G | Yorba Linda, CA 92887 | First Class Mail |
| Hym LLC | 869 Payette Drive | Corona, CA 92881 | | | | First Class Mail |
| Hym LLC | Attn: Haris/Monis/Yasir | 869 Payette Drive | Corona, CA 92881 | | | First Class Mail |
| Hyo LLC | 547 S Curson Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Hyo Llc | Attn: Bartan Bas | 547 S Curson Ave | Los Angeles, CA 90036 | | | First Class Mail |
| Hyo LLC (Fob Hk) | 547 S Curson Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Hyo Llc (Fob Hk) | Attn: Bartan Bas | 547 S Curson Ave | Los Angeles, CA 90036 | | | First Class Mail |
| Hype Collectibles | Attn: Bryan Queen | 2490 Autumn Valley Dr | Suite 202 | Winston Salem, NC 27103 | | First Class Mail |
| Hypedropz | Attn: Anthony Williams | 1882 Essex Ave | La Verne, CA 91750 | | | First Class Mail |
| Hypermind, LLC | Attn: Denise S | 3396 S Church St | Burlington, NC 27215 | | | First Class Mail |
| Hyperscalemedia.Com Inc | 12378 Sw 82Nd Ave | Miami, FL 33156 | | | | First Class Mail |
| Hyperscalemedia.Com Inc | Attn: John Vashna | 12378 Sw 82Nd Ave | Miami, FL 33156 | | | First Class Mail |
| Hyperspace Comics & Games | 1, 229 First Ave | Spruce Grove, AB T7X 2K6 | Canada | | | First Class Mail |
| Hyperspace Comics & Games | Attn: Chris & Chaymine | 1, 229 First Ave | Spruce Grove, AB T7X 2K6 | Canada | | First Class Mail |
| Hypno Comics & Expert Comics | Attn: Destiny & Claudio | 51 W Harrison Avenue | Ventura, CA 93001 | | | First Class Mail |
| Hypnocomics.Com | Attn: Destiny Chase | 2980 W Charleston Park Ave | Panrump, NV 89048 | | | First Class Mail |
| Hypnotized Hobbies | 13465 Placid Drive | Whittier, CA 90605 | | | | First Class Mail |
| Hypnotized Hobbies | Attn: Rene Or Veronic | 13465 Placid Drive | Whittier, CA 90605 | | | First Class Mail |
| Hypno-Tronic Comics | 156 Stuyvesant Place | Staten Island, NY 10301 | | | | First Class Mail |
| Hypno-Tronic Comics | Attn: Joyce Ghigliotti | 156 Stuyvesant Place | Staten Island, NY 10301 | | | First Class Mail |
| I & R Jagic Pty Ltd | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane, Qld 4000 | Australia | | First Class Mail |
| I & R Jadc Pty Ltd | C/O Comics Etc | 101 Thames Drive | Dover, DE 19904 | | | First Class Mail |
| I & R Jagic Pty Ltd (Ocean) | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane, QLD 4000 | Australia | | First Class Mail |
| I Am 8 Bit, Inc. | Attn: Amanda White | 2147 West Sunset Blvd. | Los Angeles, CA 90026 | | | First Class Mail |
| I Am 8 Bit, Inc. | 2147 West Sunset Blvd. | Los Angeles, CA 90026 | | | | First Class Mail |
| I And R Jagic Pty Ltd | Attn: James | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane Qld, 4000 | Australia | First Class Mail |
| I Had That | 116 E Main St | Belleville, IL 62220 | | | | First Class Mail |
| I Had That | Attn: Luke Naliborski | 116 E Main St | Belleville, IL 62220 | | | First Class Mail |
| I Heart Board Games | Attn: Marjorie Vanders | 358 #07-293 | Singapore, 120358 | Singapore | | First Class Mail |
| I Like Comics | 1715 Broadway | Vancouver, WA 98663 | | | | First Class Mail |
| I Like Comics | Attn: Chris Simons | 1715 Broadway | Vancouver, WA 98663 | | | First Class Mail |
| I Like It Liquidators | 6007 Keystone Pointe Dr | Saint Cloud, FL 34772 | | | | First Class Mail |
| I Like It Liquidators | Attn: Raymond & Bianca | 6007 Keystone Pointe Dr | Saint Cloud, FL 34772 | | | First Class Mail |
| I M Board! Games & Family | Attn: Bryan Winter | 1839 Monroe Street | Madison, WI 53711 | | | First Class Mail |
| I'M Board! Games & Family | Attn: Bryan Winter | 6917 University Ave | Middleton, WI 53562 | | | First Class Mail |
| I Want More Comics | Attn: Sean Anderson, Zack Ellafy, Keith Boyle, Todd Brewick | 550 E Thornton Parkway | Suite 114 | Thornton, CO 80229 | | First Class Mail |
| I Want More Comics LLC | 550 E Thornton Parkway | Unit 114 | Thornton, CO 80229 | | | First Class Mail |
| I Want More Comics Llc | Attn: Keith, Sean Or Todd | 550 E Thornton Parkway | Unit 114 | Thornton, CO 80229 | | First Class Mail |
| I Zerbert Ll LLC | 6034 Huntington Creek Blvd | Pensacola, FL 32526 | | | | First Class Mail |
| I Zerbert Ll Llc | Attn: Matt Spitsbergen | 6034 Huntington Creek Blvd | Pensacola, FL 32526 | | | First Class Mail |
| Ialy Games | 1913 Hillside Dr | Gwynn Oak, MD 21207 | | | | First Class Mail |
| Ian E Muller | 250 Lee River Cove | Suwanee, GA 30024 | | | | First Class Mail |
| Ibero A&G Sac | Attn: Soledad/Andre | Av Mariscal Oscar R Benevides | 500 Miraflores | Lima, 18 | Peru | First Class Mail |
| Ibero A&G Sac | Dba Ibero Librerias | Av Paseo De La Republica 6223 | Mira Flors Lima, 18 | Peru | | First Class Mail |
| Ibero A&G Sac | Attn: Soledad/Andre | Dba Ibero Librerias | Av Paseo De La Republica 6223 | Mira Flors Lima, 18 | Peru | First Class Mail |
| IBM Corp | P.O. Box 643600 | Pittsburgh, PA 15264-3600 | | | | First Class Mail |
| Ice Imports | Attn: Eric Meyer | 850 Hartford | Waterford, CT 06385 | | | First Class Mail |
| Iceman Video Games | 52 Orchard Park Rd | Lindsay, ON K9V 4Z3 | Canada | | | First Class Mail |
| Iceman Video Games | Attn: Christine,Gary,Holly | 52 Orchard Park Rd | Lindsay, ON K9V 4Z3 | Canada | | First Class Mail |
| Ichor Collectibles Inc. | 5944 Plumwood Ln | Woodbridge, VA 22193 | | | | First Class Mail |
| Ichor Collectibles Inc. | Attn: David Magestro | 5944 Plumwood Ln | Woodbridge, VA 22193 | | | First Class Mail |
| Icollectibles Llc | Attn: Andrew And Charles | 5715-59 Richmond Rd Ste D059 | Williamsburg, VA 23188 | | | First Class Mail |
| Icon Heroes, LLC | P.O. Box 4926 | Irvine, CA 92616 | | | | First Class Mail |
| Iconic | 3224 Main Street | Weirton, WV 26062 | | | | First Class Mail |
| Iconic | Attn: Bonnie And Terry | 3224 Main Street | Weirton, WV 26062 | | | First Class Mail |
| Iconic Fusion LLC | Attn: Antonio Alvarez | 1212 Tawny Ln | Turlock, CA 95380 | | | First Class Mail |
| Iconology | Attn: Chip | 225 E Broadway | Suite 113 | Glendale, CA 91205 | | First Class Mail |
| ID Technology, LLC | P.O. Box 73419 | Cleveland, OH 44193 | | | | First Class Mail |
| Idea & Design Works | IDW Publishing | 2765 Truxtun Rd | San Diego, CA 92106 | | | First Class Mail |
| Idea & Design Works | IDW Publishing | 2355 Northside Dr Ste 140 | San Diego, CA 92108 | | | First Class Mail |
| Idea & Design Works, LLC | 2765 Truxtun Road | San Diego, CA 92106-6183 | | | | First Class Mail |
| Idea And Design Works, Llc | Attn: Matt Ruzicka | 2765 Truxtun Road | San Diego, CA 92106-6183 | | | First Class Mail |
| Idw Games | Attn: Nate Murray | 2765 Truxtun Road | San Diego, CA 92106 | | | First Class Mail |
| Idw Publishing | 2765 Truxtun Rd | San Diego, CA 92106 | | | | First Class Mail |
| IELLO | c/o Citibank Santa Barbara | 3430 State St | Santa Barbara, CA 93105 | | | First Class Mail |
| Ifeu-Va Dba Albertine Books | In French And English | 972 Fifth Ave | New York, NY 10075 | | | First Class Mail |
| Ifeu-Va Dba Albertine Books | Attn: Angelica | In French And English | 972 Fifth Ave | New York, NY 10075 | | First Class Mail |
| Ifo LLC T/A Incredible Flying Objects | Attn: Anna, Drew Vanlaeken | 111 N Loudoun St | Winchester, VA 22601 | | | First Class Mail |
| IFS | 14245-14249 Artesia Blvd | La Mirada, CA 90638 | | | | First Class Mail |
| Iga Usa Distributions | Attn: Joshue Ruiz | 8005 Willet Trl | Austin, TX 78745 | | | First Class Mail |
| Iga Usa Distributions | Attn: Joshue Ruiz | 3193 W Alton Gloor Blvd M-2 | Suite N | Brownsville, TX 78520 | | First Class Mail |
| Igar Games LLC | Attn: Gordon Robinson, Beth Gerace | 1514 Martin Street | State College, PA 16803 | | | First Class Mail |
| Ignite Entertainment | P.O. Box 1494 | Haverhill, MA 01831 | | | | First Class Mail |
| Ignite Vision Marketing Inc. | 25855 112Th Ave | Maple Ridge, BC V2W 1H1 | Canada | | | First Class Mail |
| Ignite Vision Marketing Inc. | Attn: Paul | 25855 112Th Ave | Maple Ridge, BC V2W 1H1 | Canada | | First Class Mail |
| Iguana Comics & Cards | Attn: Karl Callahan | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | First Class Mail |
| Iguana Comics & Cards | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | | First Class Mail |
| Iguana Comics And Cards | Attn: Karl | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | First Class Mail |
| Ihsan Goods LLC Ff1819 | 914 E Broadway Rd | Ste 1059 | Tempe, AZ 85282 | | | First Class Mail |
| Ihsan Goods Llc Ff1819 | Attn: Alhousseynou | 914 E Broadway Rd | Ste 1059 | Tempe, AZ 85282 | | First Class Mail |
| Ikigai Co | Attn: Tony Huynh | 18391 E Kepner Pl | Unit 107 | Aurora, CO 80017 | | First Class Mail |
| Ikm Publishing | Omeraga Mahailesi Alendar | Caddesi 34 Sordan Is Merkezi | Kocaqeli Izmit, 41300 | Turkey | | First Class Mail |
| Ikm Publishing | Attn: Kaan | Omeraga Mahailesi Alendar | Caddesi 34 Sordan Is Merkezi | Kocaqeli Izmit, 41300 | Turkey | First Class Mail |
| IL Dept of Employment Secrty | P.O. Box 19299 | Springfield, IL 62794-9300 | | | | First Class Mail |
| Illini Union Bookstore | 809 S Wright | Champaign, IL 61820 | | | | First Class Mail |
| Illini Union Bookstore | Attn: Alroy Scott | 809 S Wright | Champaign, IL 61820 | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19053 | Springfield, IL 62794-9053 | | | | First Class Mail |
| Illinois Dept of Revenue | Springfield, IL 62794-9053 | | | | | First Class Mail |
| Illinois Dept of Taxation | P.O. Box 19045 | Springfield, IL 62794-9045 | | | | First Class Mail |
| Illinois Secretary of State | Dept of Business Services | 501 S 2nd St, Rm 350 | Springfield, IL 62756 | | | First Class Mail |
| Illumnaudi | Attn: Lannie Richardson Jr | 1224 Main Street | Hamilton, OH 45013 | | | First Class Mail |
| Illusive Comics & Games | Attn: Anna W Gebian | 5245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | First Class Mail |
| Illusive Comics & Games LLC | 5245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | | First Class Mail |
| Illusive Comics & Games Llc | Attn: Anna Or Steve | 5245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | First Class Mail |
| Illustrious Cards & Games LLC | Attn: Nicolas Chan | 45 Lafayette Rd | Fords, NJ 08863 | | | First Class Mail |
| Ilsley Public Library | 75 Main St | Middlebury, VT 05753 | | | | First Class Mail |
| Ilsley Public Library | Attn: Kathryn | 75 Main St | Middlebury, VT 05753 | | | First Class Mail |
| I'M Board! Games & Family | Attn: Bryan Winter | 2836 Prairie Lakes Dr, Ste 105 | Sun Prairie, WI 53590 | | | First Class Mail |
| Image Anime Co Ltd | 60 S 2Nd Street | Unit 60-U | Deer Park, NY 11729 | | | First Class Mail |
| Image Anime Co Ltd | Attn: Wing Leung | 60 S 2Nd Street | Unit 60-U | Deer Park, NY 11729 | | First Class Mail |
| Image Collections | 181 A Queen St S | Mississauqa, ON L5M 1L1 | Canada | | | First Class Mail |
| Image Collections | Attn: Todd/ Laura Mara | 181 A Queen St S | Mississauqa, ON L5M 1L1 | Canada | | First Class Mail |
| Image Comics | Attn: Eric Stephenson | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | | First Class Mail |
| Image Comics | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | | | First Class Mail |
| Image Comics Inc Attn A/P | Po Box 14457 | Portland, OR 97293-0457 | | | | First Class Mail |
| Image Comics Inc Attn A/P | Attn: Nicole | Po Box 14457 | Portland, OR 97293-0457 | | | First Class Mail |
| Image Comics, Inc | Attn: Accounting | 2701 NW Vaugh St, Ste 780 | Portland, OR 97210 | | | First Class Mail |
| Image Comics, Inc | Attn: Nicole Lapalme | P.O. Box 14457 | Portland, OR 97293 | | | First Class Mail |
| Imaginarium Art | Attn: Danny Lim | 11 Yishun Industrial Street | 06-112 Northspring Bizhub | Singapore, 768163 | Singapore | First Class Mail |
| Imaginary Wars Gaming & | Hobbies | 10233 Elbow Dr Sw Unit 135 | Calgary, AB T2W 1E8 | Canada | | First Class Mail |
| Imaginary Wars Gaming & | Attn: Kyle/Jim | Hobbies | 10233 Elbow Dr Sw Unit 135 | Calgary, AB T2W 1E8 | Canada | First Class Mail |
| Imaginary Worlds Comics Llc. | Attn: Joshua Harlan | 13446 Cedar Rd | Cleveland Hts, OH 44118 | | | First Class Mail |
| Imagination Hobby & Collection | 13844 Prince-Arthur Street | Montreal, QC H1A 4P6 | Canada | | | First Class Mail |
| Imagination Hobby & Collection | Attn: Daniel Boyer | 13844 Prince-Arthur Street | Montreal, QC H1A 4P6 | Canada | | First Class Mail |
| Imagination Workshop | Attn: Todd, Dave | 769 Youngs Hill Rd | Easton, PA 18040 | | | First Class Mail |
| Imagine Hobbies & Games | Attn: Nathaniel Thompson | 4051 East Kiehl Ave | Sherwood, AR 72120 | | | First Class Mail |
| Imagine That ! Cgc | Attn: Scott Yale | 317 N Flynn Jancs Ct | Pearce, AZ 85625 | | | First Class Mail |
| Imagine That ! Cgc | 317 N Flynn Jancs Ct | Pearce, AZ 85625 | | | | First Class Mail |
| Imagining Games LLC | Attn: Peter Petrusha | 709 Michigan Ave | Lowell, IN 46356 | | | First Class Mail |
| Immortal Gaming LLC | Attn: Andrew Turner | 248 State Street | Suite 7 | Ellsworth, ME 04605 | | First Class Mail |
| Impact Fire Services, LLC | P.O. Box 735062 | Dallas, TX 75373-5062 | | | | First Class Mail |
| Impact Gaming Center LLC | Attn: Trent Sonday | 49 Ludwig Drive | Fairview Heights, IL 62208 | | | First Class Mail |
| Impact Merchandising Inc | 5618 Poppleton Ave | Omaha, NE 68106 | | | | First Class Mail |
| Impact Retail Pty Ltd | Impact Comics | 16 Garema Place | Canberra, ACT 2601 | Australia | | First Class Mail |
| Impact Retail Pty Ltd | Attn: Kam Or Mal | Impact Comics | 16 Garema Place | Canberra Act, 2601 | Australia | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Impact Theory, Llc | Attn: Casey Elliot | 13870 Mulholland Dr | Beverly Hills, CA 90210 | | | First Class Mail |
| Imperial Comics & Gifts | 700 Grove St 6H | Jersey City, NJ 07310 | | | | First Class Mail |
| Imperial Comics And Gifts | Attn: Marlon Sison | 700 Grove St 6H | Jersey City, NJ 07310 | | | First Class Mail |
| Imperial Emporium | Attn: Howard Jamaal Edwards | 105 N Lafayette St | Shelby, NC 28150 | | | First Class Mail |
| Imperial Emporium | 105 N Lafayette St | Shelby, NC 28150 | | | | First Class Mail |
| Imperial Emporium | Attn: Jamaal | 105 N Lafayette St | Shelby, NC 28150 | | | First Class Mail |
| Imperial Hobbies | Attn: Francis Munroe | 115-6080 Russ Baker Way | Richmond, BC V7B 1B4 | Canada | | First Class Mail |
| Imperial Hobbies | 115-6080 Russ Baker Way | Richmond, BC V7B 1B4 | | | | First Class Mail |
| Imperial Outpost Games | Attn: Darren Johnson | 4920 W Thunderbird Rd | Suite 121 | Glendale, AZ 85306 | | First Class Mail |
| Imperium Collectibles Llc | Attn: Dylan & Natalie | 6682 34Th Ave N | St Petersburg, FL 33710 | | | First Class Mail |
| Imperium Holdings, Llc | dba Fabricators Forge | Attn: Dominic Metzger | 2506 Wildwood Rd | Suite 200 | Allison Park, PA 15101 | First Class Mail |
| Importations Sticio | 11655 19Th Ave Rdp | Montreal, QC H1E 3R4 | Canada | | | First Class Mail |
| Importations Sticio | Attn: Marco Sciortino | 11655 19Th Ave Rdp | Montreal, QC H1E 3R4 | Canada | | First Class Mail |
| Impossible Dreams Supply Co. | 523 Washington Avenue | Bridgeville, PA 15017 | | | | First Class Mail |
| Impossible Dreams Supply Co. | Attn: Louis Saut Iii | 523 Washington Avenue | Bridgeville, PA 15017 | | | First Class Mail |
| Impound Comics | 500 J St | Ste 155 | Sacramento, CA 95814 | | | First Class Mail |
| Impound Comics | Attn: Brent | 500 J St | Ste 155 | Sacramento, CA 95814 | | First Class Mail |
| Impressions Adv & Marketi | Attn: Aldo Ghiozzi | 304 Thompson Drive | Brentwood, CA 94513 | | | First Class Mail |
| Impressions Advertising & Marketing | 704 Thompson Dr | Brentwood, CA 94513 | | | | First Class Mail |
| Imprimerie Solisco, Inc | 120, 10E Rue | Scott, QC G0S 3G0 | Canada | | | First Class Mail |
| Impulse Collectibles LLC | Attn: Aaron Ingram | 8463 Goodman Rd | Suite 102 | Olive Branch, MS 38654 | | First Class Mail |
| Impulse Creations Inc | Attn: Dan Wallace | 8228 E 61St Ste 121 | Tulsa, OK 74133 | | | First Class Mail |
| Impulse Creations Inc | 8228 E 61St Ste 121 | Tulsa, OK 74133 | | | | First Class Mail |
| Impulse Gaming (M) Sdn Bhd | 55 Jalan Serampang,Taman Sri | Tebrau, Johor Bahru | Johor, 80050 | Malaysia | | First Class Mail |
| Impulse Gaming (M) Sdn Bhd | Attn: Eng Yong Loong (Luke) | 55 Jalan Serampang,Taman Sri | Tebrau, Johor Bahru | Johor, 80050 | Malaysia | First Class Mail |
| Impulsive Creations Llc | Attn: Josh Or Sam | Josh Morrow | 699 Higuera St | San Luis Obispo, CA 93401 | | First Class Mail |
| Impsider7 Comics | 772 Tranquility Ln | Cedar Hill, TX 75104 | | | | First Class Mail |
| Impsider7 Comics | Attn: Gabriel Garcia | 772 Tranquility Ln | Cedar Hill, TX 75104 | | | First Class Mail |
| In 2 It | Attn: Caralotta Woods | Caralotta Woods | 6070 Brobeck Street | Flint, MI 48532 | | First Class Mail |
| In Business With You | Attn: Frank Balan | 3982 48Th Stret | 2Nd Floor | Sunnyside, NY 11104 | | First Class Mail |
| In Business With You | 3982 48Th Stret | 2Nd Floor | Sunnyside, NY 11104 | | | First Class Mail |
| In One Stop LLC | 11109 Mickelson Dr | Austin, TX 78747 | | | | First Class Mail |
| In One Stop Llc | Attn: Cory Williams | 11109 Mickelson Dr | Austin, TX 78747 | | | First Class Mail |
| In Queue Gaming | Attn: Travis Johnson | 5108 Snowdrop Dr | Charlotte, NC 28215 | | | First Class Mail |
| In The Ring Collectibles | 232 Ashwood Dr | Brick, NJ 08723 | | | | First Class Mail |
| In The Ring Collectibles | Attn: Kevin Laudicina | 232 Ashwood Dr | Brick, NJ 08723 | | | First Class Mail |
| In The Ring Collectibles LLC | Attn: Kevin Laudicina | 1889 Route 88 | Brick, NJ 08724 | | | First Class Mail |
| In Your Dream Comics & Games | Attn: Chris Panzone | 2205 E Prospect Rd | Ashtabula, OH 44004 | | | First Class Mail |
| In Your Dream Collectibles | 131 Cambridge Drive | Nutley, NJ 07110 | | | | First Class Mail |
| In Your Dream Collectibles | Attn: Harris Neckers | 131 Cambridge Drive | Nutley, NJ 07110 | | | First Class Mail |
| Inanimate Enterprises LLC | T/A Hub Comics | 19 Bow Street | Somerville, MA 02143 | | | First Class Mail |
| Inanimate Enterprises Llc | Attn: Tim Or Jesse | T/A Hub Comics | 19 Bow Street | Somerville, MA 02143 | | First Class Mail |
| Incipix Corporation | dba Diversions Puzzles & Games | Attn: Theodore Keith | 150 Tri City Plaza | Somersworth, NH 03878 | | First Class Mail |
| Incognito Comics (Cheltenham) | 49 James Court | Smythes Creek, VIC 3351 | Australia | | | First Class Mail |
| Incognito Comics (Cheltenham) | Attn: Dominique | 49 James Court | Smythes Creek | Victoria, 3351 | Australia | First Class Mail |
| Incon Global Llc | Attn: Rebekah & Louis | 2655 Annandale | Tustin, CA 92782 | | | First Class Mail |
| Inconceivable Toys & Games | Attn: Jeremy Deas | 5050 Factory Shops Blvd | Castle Rock, CO 80108 | | | First Class Mail |
| Inconceivable Toys & Games LLC | Attn: Kelley Deas | 5050 Factory Shops Blvd, Ste 735 | Castle Rock, CO 80108 | | | First Class Mail |
| Inconceivable Toys & Games Llc | Attn: Kelley Deas | 481 W Hwy 105 | Unit 205 | Monument, CO 80132 | | First Class Mail |
| Inconceivable Toys & Games Llc | 5050 Factory Shops Blvd | Unit 735 | Castle Rock, CO 80108 | | | First Class Mail |
| Inconceivable Toys & Games Llc | Attn: Charles Deas | 5050 Factory Shops Blvd | Unit 735 | Castle Rock, CO 80108 | | First Class Mail |
| Inconceivable Ventures | 140-14 Jewel Ave | Flushing, NY 11367 | | | | First Class Mail |
| Inconceivable Ventures | Attn: Maranget & Albert | 140-14 Jewel Ave | Flushing, NY 11367 | | | First Class Mail |
| Incredible Conventions | Attn: Michael Federali | 2316 Kerr Drive | Virginia Beach, VA 23454 | | | First Class Mail |
| Incredible Dream Studios, Inc | dba Incredible Dream | 2261 Market St, Unit 4475 | San Francisco, CA 94114 | | | First Class Mail |
| Incredible Dream Studios Inc | Attn: Rob Hunt | 2261 Market St | San Francisco, CA 94114 | | | First Class Mail |
| Ind9 | Attn: Jacob Pierce | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | | First Class Mail |
| Independent Publishers Group | P.O. Box 2154 Aa | Bedford Park, IL 60499-2154 | | | | First Class Mail |
| India Book Distributors Ltd | Attn: Anthony Joseph | 1007-1008,10Th Flr.,Arcadia Bld | Ncpa Marg, Nariman Point | Mumbai, 400021 | India | First Class Mail |
| Indian River Area Library | 3546 S Straits Hwy | Indian River, MI 49749 | | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7221 | Indianapolis, IN 46207-7221 | | | | First Class Mail |
| Indiana Dept of Revenue | Indianapolis, IN 46207-7205 | | | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7205 | Indianapolis, IN 46207 | | | | First Class Mail |
| Indiana Michigan Power | 110 E Wayne St | Ft Wayne, IN 46802 | | | | First Class Mail |
| Indiana Michigan Power | 110 E Wayne St | P.O. Box 60 | Ft Wayne, IN 46801 | | | First Class Mail |
| Indiana Michigan Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | First Class Mail |
| Indiana Sportscards | Attn: Steve D, Eric M | 1450 Oakland Ave | Unit 1 | Indiana, PA 15701 | | First Class Mail |
| Indie Pull List | 167 Lockland Avenue | Framingham, MA 01701 | | | | First Class Mail |
| Indie Pull List | Attn: Mark Mcgetrick | 167 Lockland Avenue | Framingham, MA 01701 | | | First Class Mail |
| Indigenous Entertainment | Attn: James | 5455 Ramp St Ne | Salem, OR 97305 | | | First Class Mail |
| Indigo Books & Music | 100 Alfred Kuehne Blvd | Building 55 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 100 Alfred Kuehne Blvd | Buildinh 55 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | | First Class Mail |
| Indigo Books & Music | 500 Alfred Kuehne Blvd | Building 55 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 100 Alfred Keuhne Blvd | Building 55 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books And Music | Attn: Marie Bradfield | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | First Class Mail |
| Indigo Books And Music | Attn: Marie Bradfield | 100 Alfred Kuehne Blvd | Building 55 | Brampton, ON L6T 4K4 | Canada | First Class Mail |
| Indigo Bridge Books | Attn: Tony Hall | Attn: Tony Hall | 701 P Street, Suite 102 | Lincoln, NE 68508 | | First Class Mail |
| Indigo General Merch | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | | First Class Mail |
| Indigo General Merch | 100 Alfred Kuehne Blvd | Building 55 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo General Merch | Attn: Marie Bradfield | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | First Class Mail |
| Individual Owner Yurchuk V | Attn: Vladimir/Alexandra | Solnechnaya 11-9 | Petropavlovsk-Kamchatsky | 683032 | Russia | First Class Mail |
| Indus Eagle Trading LLC | 1649 Baronet Dr | Apt A | Manchester, MO 63021 | | | First Class Mail |
| Indus Eagle Trading Llc | Attn: Shariq | 1649 Baronet Dr | Apt A | Manchester, MO 63021 | | First Class Mail |
| Industrial Prpty Operating Lp | c/o Prologis Ustv Operating Lp | P.O. Box 206918 | Dallas, TX 75320-6918 | | | First Class Mail |
| Industry Comics LLC | 5351 E Thompson Rd | Ste 241 | Indianapolis, IN 46237-4094 | | | First Class Mail |
| Indy Comics Llc | Attn: Ryan / Scott | 5351 E Thompson Rd | Ste 241 | Indianapolis, IN 46237-4094 | | First Class Mail |
| Infamous Comics | 74 Cambridge E | Oxford, NJ 07863 | | | | First Class Mail |
| Infamous Comics | Attn: Luis Batista | 74 Cambridge E | Oxford, NJ 07863 | | | First Class Mail |
| Infernal Machinery | 27758 Santa Margarita Pkwy, Ste 319 | Mission Viejo, CA 92691-6709 | | | | First Class Mail |
| Infinite Collectibles LLC | Attn: Omar Habib | 6607 20th Avenue | Brooklyn, NY 11204 | | | First Class Mail |
| Infinite Collectibles Llc | Attn: Mark (Adam), William (Alex) Martin | 3215 Irvin Cobb Dr | Suite 103 | Paducah, KY 42003 | | First Class Mail |
| Infinite Collectibles LLC | 3215 Irvin Cobb Dr Ste 3 | Paducah, KY 42003 | | | | First Class Mail |
| Infinite Collectibles Llc | Attn: (Mark)Adam/(Wm)Alex | 3215 Irvin Cobb Dr Ste 3 | Paducah, KY 42003 | | | First Class Mail |
| Infinite Consortium | Attn: Thomas Vaughn, Michalena Klink | 132 W State St | Sharon, PA 16146 | | | First Class Mail |
| Infinite Consortium Gaming | Attn: Thomas Vaughn, Michalena Klink | 5555 Youngstown Warren Road | Unit 462 | Niles, OH 44446 | | First Class Mail |
| Infinite Diversity | Attn: Pam Zorens | Charles & Pam Zorens | 4944 Hurstborough Court | Hazelwood, MO 63042 | | First Class Mail |
| Infinite Diversity | Charles & Pam Zorens | 4944 Hurstborough Court | Hazelwood, MO 63042 | | | First Class Mail |
| Infinite Dreams | 1386 Avatar Drive | Powhatan, VA 23139 | | | | First Class Mail |
| Infinite Dreams | Attn: Christina & Jeffery | 1386 Avatar Drive | Powhatan, VA 23139 | | | First Class Mail |
| Infinite Frontiers | 419 W Entiat St | Kennewick, WA 99336 | | | | First Class Mail |
| Infinite Frontiers | Attn: Dan Sanders | 419 W Entiat St | Kennewick, WA 99336 | | | First Class Mail |
| Infinite Frontiers | Attn: Dan Sanders | 419 W Entiat Ave | Kennewick, WA 99336 | | | First Class Mail |
| Infinite Gaming Respawn | Attn: Logan Stancil | 2819 Lee Ave | Sanford, NC 27332 | | | First Class Mail |
| Infinite Heroes Games | Attn: Mike Martin | 504 16th Ave South | Nampa, ID 83651 | | | First Class Mail |
| Infinite Loop LLC | Attn: Emily Bryant | 11701 Central Ave | Suite 103 | Waldorf, MD 20601 | | First Class Mail |
| Infinite Machine Comics | 2825 Neil Ave 800 | Columbus, OH 43202 | | | | First Class Mail |
| Infinite Machine Comics | Attn: Joshua | 2825 Neil Ave 800 | Columbus, OH 43202 | | | First Class Mail |
| Infinite Printing Shop | Attn: Brian/Edeliza | A Soriano Hiway | Tanza | Cavite, 4108 | Philippines | First Class Mail |
| Infinite Realms | Attn: Justin Miller, Michael Hecker | 900 N State St | Girard, OH 44420 | | | First Class Mail |
| Infinite Worlds LLC | 1565 California St, Apt 407 | Denver, CO 80202 | | | | First Class Mail |
| Infinite Worlds, Llc | Attn: Winston Ward | 2128 Woodland Dr | Hapeville, GA 30354 | | | First Class Mail |
| Infinity Cards | Attn: Phuc Pham | 1259 Eldridge Rd | Sugarland, TX 77478 | | | First Class Mail |
| Infinity Comics | 4564 William Penn Hwy | Murrysville, PA 15668 | | | | First Class Mail |
| Infinity Comics | Attn: Alvin Kunselman | 4564 William Penn Hwy | Murrysville, PA 15668 | | | First Class Mail |
| Infinity Flux | Attn: Jason Mink | 3643 Hixson Pike | Chattanooga, TN 37415 | | | First Class Mail |
| Infinity Games & Toys | Attn: Lissette De Dios, Christopher Gowan | 234 N Main St | Rutherfordton, NC 28139 | | | First Class Mail |
| Infinity Watch Collectibles | 180 Rosalynn Dr | Umatilla, OR 97875 | | | | First Class Mail |
| Infinity Watch Collectibles | Attn: Andrew | 180 Rosalynn Dr | Umatilla, OR 97875 | | | First Class Mail |
| Informa Canada | Po Box 2055 | 20 Eglinton Ave West Ste 1200 | Toronto, ON M4R 1K8 | Canada | | First Class Mail |
| Informa Canada | Attn: George/ Aman/ Andrew | Po Box 2055 | 20 Eglinton Ave West Ste 1200 | Toronto, ON M4R 1K8 | Canada | First Class Mail |
| Informationo Enteretenimiento | Maria Victoria Bermudez Franco | Panteon 69 Int 13 Col Sinta Urs | Mexico City, 14420 | Mexico | | First Class Mail |
| Ingram | P.O. Box 277716 | Atlanta, GA 30384-7616 | | | | First Class Mail |
| Ingram Book Group | A/P Dept #605 | Po Box 3006 | Laverne, TN 37086-1986 | | | First Class Mail |
| Ingram Book Group | Attn: Lee Matney | A/P Dept #605 | Po Box 3006 | Lavergne, TN 37086-1986 | | First Class Mail |
| Ink & Form | 999 E Piney Rd | Dickson, TN 37055 | | | | First Class Mail |
| Ink Press Custom T-Shirts | 10302 Trask Aven Unit E | Garden Grove, CA 98243 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ink Press Custom T-Shirts | Attn: Phillip Or Phuoc | 10302 Trask Aven Unit E | Garden Grove, CA 98243 | | First Class Mail |
| Ink Spell Books | Attn: Cindi Whittemore | 500 Purissima St | Half Moon Bay, CA 94019 | | First Class Mail |
| Inked Comics | 128 Pottruff Rd South | Hamilton, ON L8K 4A4 | Canada | | First Class Mail |
| Inked Comics | Attn: Aleksandar | 128 Pottruff Rd South | Hamilton, ON L8K 4A4 | Canada | First Class Mail |
| Inkwell Comics, LLC | c/o Matt Bors | 540 14th St W | Owen Sound, ON N4K 3Y2 | Canada | First Class Mail |
| Inner Circle Comics & Games | Attn: Steve Piet | 2099 E 17th St | Idaho Falls, ID 83404 | | First Class Mail |
| Inner Circle Comics & Games | 2095 E 17Th St | Idaho Falls, ID 83404 | | | First Class Mail |
| Inner Circle Comics And Games | Attn: Steve & David | 2095 E 17Th St | Idaho Falls, ID 83404 | | First Class Mail |
| Inner City Business Ventures | 57 Warren Street | Roxbury, MA 02119 | | | First Class Mail |
| Inner City Business Ventures | Attn: Leonard Egerton | 57 Warren Street | Roxbury, MA 02119 | | First Class Mail |
| Inner Nerd | Attn: Esteban 'Steve' Reyna, Sylvia Reyna | 9924 Davis St | Ste 1 | Braselton, GA 30517 | First Class Mail |
| Inner Nerd | C/O Esteban Reyna | 6201 Mulberry Park Dr | Braselton, GA 30517 | | First Class Mail |
| Inner Nerd | Attn: Steve Reyna | C/O Esteban Reyna | 6201 Mulberry Park Dr | Braselton, GA 30517 | First Class Mail |
| Innoaigen | 89 Northgate Rd | Northborough, MA 01532 | | | First Class Mail |
| Innoaigen | Attn: Syed | 89 Northgate Rd | Northborough, MA 01532 | | First Class Mail |
| Innoppi, Inc | 7000 Central Pkwy, Ste 220 | Atlanta, GA 30328 | | | First Class Mail |
| Innovative Properties Worldwid | 1750 Wewatta St, Unit 1821 | Denver, CO 80202 | | | First Class Mail |
| Innovation | 111 Pitch | Irvine, CA 92618 | | | First Class Mail |
| Innovation | Attn: Irene/Winnie | 111 Pitch | Irvine, CA 92618 | | First Class Mail |
| Inpeacetradie Corporation | 3204 Bryant Ave | Las Vegas, NV 89102 | | | First Class Mail |
| Inpeacetradie Corporation | Attn: Dzmitry Dvornikau | 3204 Bryant Ave | Las Vegas, NV 89102 | | First Class Mail |
| Inrageous | 10 Millspaugh Drive | Fairfield, CT 06824 | | | First Class Mail |
| Inrageous | Attn: Chris And Margaret | 10 Millspaugh Drive | Fairfield, CT 06824 | | First Class Mail |
| Insane Web Deals & | Attn: Todd Goldstein | Liquidator'S Inc | 4130 Park Avenu 3Rd Floor | Bronx, NY 10457 | First Class Mail |
| Insane Web Deals & | Liquidator'S Inc | 4130 Park Avenu 3Rd Floor | Bronx, NY 10457 | | First Class Mail |
| Insanity Sales | Attn: Al Williams | 2852 E 19 B Rd | Tippecanoe, IN 46570 | | First Class Mail |
| Insanity Sales | 2852 E 19 B Rd | Tippecanoe, IN 46570 | | | First Class Mail |
| Insccu-Aofe | P.O. Box 6271 | Indianapolis, IN 46206-6271 | | | First Class Mail |
| Inside The Box | Attn: Michael Henry | 621 Tomhicken Road | Sugarloaf, PA 18249-0563 | | First Class Mail |
| Insight | P.O. Box 731069 | Dallas, TX 75373-1069 | | | First Class Mail |
| Insight Direct USA Inc | P.O. Box 731069 | Dallas, TX 75373-1069 | | | First Class Mail |
| Insight Editions | Attn Eric Chang | 800 A Street | San Rafael, CA 94901 | | First Class Mail |
| Insight Gaming Inc | Attn: Stephen Lancevich, Gregory Relyea | 65 Page Park | Poughkeepsie, NY 12603 | | First Class Mail |
| Insight Gaming Inc | Attn: Stephen Lancevich, Gregory Relyea | 43 Vassar Rd | Poughkeepsie, NY 12603 | | First Class Mail |
| Insomnia Comics LLC | C/O John Cirami | 5084 Apple Orchard Lane | Canton, GA 30115 | | First Class Mail |
| Insomnia Comics Llc | Attn: John | C/O John Cirami | 5084 Apple Orchard Lane | Canton, GA 30115 | First Class Mail |
| Insourcecode LLC | dba Moonshot Games | Attn: Jayson, Kenton Manship, Jacobsen | 50 North 9th St | Noblesville, IN 46060 | First Class Mail |
| Instant Sign Co/Robbies Hobbie | Attn: Rob Rosati | 4578 N High Street | Columbus, OH 43214 | | First Class Mail |
| Instant Sign Co/Robbies Hobbie | 4578 N High Street | Columbus, OH 43214 | | | First Class Mail |
| Institute Of Amer. Indian Arts | Attn: Jessica Mlotkowski | 83 Avan Nu Po Road | Santa Fe, NM 87508 | | First Class Mail |
| Instock Games | Attn: Chris Garrison | 1010 Lasalle Dr | Suite W2 | Sherman, TX 75090 | First Class Mail |
| Insurgent Arts Inc | Attn: Chandler Or Louis | 9768 Toscano Drive | Elk Grove, CA 95757 | | First Class Mail |
| Integral 3 Collectibles | Attn: Rebeca Manuel Cruz, Yiu Wing Tam, Jose Manuel Cruz | 9176 Telfair Ave, Ste 3 | Sun Valley, CA 91352 | | First Class Mail |
| Integral 3 Collectibles | 9176 Telfair Ave #3 | Sun Valley, CA 91352 | | | First Class Mail |
| Integral 3 Collectibles | Attn: Rebeca,Yiu,Jose,Eric | 9176 Telfair Ave #3 | Sun Valley, CA 91352 | | First Class Mail |
| Integrated Connection LLC | 306 6th Ave SE | Cedar Rapids, IA 52401 | | | First Class Mail |
| Intelligent Design LLC | dba Paradice Games | Attn: Michael Esposito | 1355 Odenton Road | Odenton, MD 21113 | First Class Mail |
| Inter Hobby | Attn: Alexio Lee | #316 Unitechvill 1141-2 Baeks- | Uk-Dong Gosanp Si Gyeunggi-Do | Seoul, 410360 | South Korea | First Class Mail |
| Inter Sign National, Inc | 1123 E Baltimore St | P.O. Box 2354 | Baltimore, MD 21203-1123 | | First Class Mail |
| Interact LLC | 3045 White Church Rd | Chambersburg, PA 17202 | | | First Class Mail |
| Interact Llc | Attn: Kristen And Tony | 3045 White Church Rd | Chambersburg, PA 17202 | | First Class Mail |
| Intercomic 3G Ag | Attn: Walter/Roland | Strasburgstr. 10 | Zurich, CH-8004 | Switzerland | First Class Mail |
| Interconnect Services, Inc | 1212 Philco Rd | Baltimore, MD 21237 | | | First Class Mail |
| Interfig Sa De Cv | Calle De La Techologia # 104 | Regio Parque Ind Santa Catrina | Santa Catrina, CP 66367 | Mexico | First Class Mail |
| Intergalactic Imports | Attn: John Stracuzzi | 496 Del Monte Center | Monterey, CA 93940 | | First Class Mail |
| Intergalactic Imports | James J Stracuzzi | 1712 Catalina St | Sand City, CA 93955 | | First Class Mail |
| Intergalactic Imports | Attn: Jim Or John | James J Stracuzzi | 1712 Catalina St | Sand City, CA 93955 | First Class Mail |
| Intergalactic Inc | dba Bookmans | Attn: Robert Oldfather Ed Valado, Kaia Pfaffl | 4841 N Stone Ave | Suite 115 | Tucson, AZ 85704 | First Class Mail |
| Intergalactic Inc | dba Bookmans | Attn: Ed Valado | 9550 E Golf Links Rd | Suite 150 | Tucson, AZ 85730 | First Class Mail |
| Intergalactic Plastic LLC | Attn: Robert Hudson | 5367 S Florida Ave | Lakeland, FL 33813 | | First Class Mail |
| Intergalactic Plastic LLC | 4508 White Marble Ct | Lakeland, FL 33811 | | | First Class Mail |
| Intergalatic Plastic Llc | Attn: Robert Hudson | 4508 White Marble Ct | Lakeland, FL 33811 | | First Class Mail |
| Intermodal Cartage Co LLC | P.O. Box 415000 | Lockbox 410593 | Nashville, TN 37241-5000 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| International Merchandising | 1360 E 9th St, Ste 100 | Cleveland, OH 44114 | | | First Class Mail |
| International Paper Co | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | First Class Mail |
| International Plants & Flowers inc | dba Richmar Florist | Attn: Jonathan Morrissey | 749 Mill St | Allentown, PA 18103 | First Class Mail |
| International Suppliments | Attn: Sami Klein | 100 Ny Rt 59 | Unit 119 | Suffern, NY 10901 | First Class Mail |
| International Web Properties | 9770 Highland Springs Dr North | Mccordsville, IN 46055 | | | First Class Mail |
| International Web Properties | Attn: David / Olivia | 9770 Highland Springs Dr North | Mccordsville, IN 46055 | | First Class Mail |
| Interstellar Comic Books & | Collectibles | 180 E Tahquitz Canyon Way | Palm Springs, CA 92262 | | First Class Mail |
| Interstellar Comic Books & | Attn: Stephen Blackwell | Collectibles | 180 E Tahquitz Canyon Way | Palm Springs, CA 92262 | First Class Mail |
| Intertoys Smt Maarten Bv | Attn: Nina/Bradley/Erjon | Welfare Road 55 | Cole Bay | Sint Maarten | First Class Mail |
| Inthava Minglhouan | 759 Bethesda School Rd | Lawrenceville, GA 30044 | | | First Class Mail |
| Intrafin Nv | Attn: Patrick | Delta Park | Welhoek 3 - Unit 4 | Zaventem, B-1930 | Belgium | First Class Mail |
| Intuitsolutions, Inc | 124 Chestnut St | Philadelphia, PA 19106 | | | First Class Mail |
| Inva Independent | Attn: Jacob Johnson | 5610 Doc Sipi Perez Loso | Apt 5 | Laredo, TX 78046 | First Class Mail |
| Invader Comics | 3212 Storer Ave | Oakland, CA 94619 | | | First Class Mail |
| Invasion Inc | S St Albans Ct | Holland Landing, ON L9N 1C2 | Canada | | First Class Mail |
| Invasion Inc | Attn: Shelby & Chris | S St Albans Ct | Holland Landing, ON L9N 1C2 | Canada | First Class Mail |
| Inversiones Se Lider, C.A. | dba Dragons N Dogs | Attn: Carlos Lee | 6615 Nw 84th Ave | Miami, FL 33166 | First Class Mail |
| Invincible Comics | 3430 Tully Rd | Suite 24 | Modesto, CA 95350 | | First Class Mail |
| Invincible Comics | Attn: Sean Or Ron | 3430 Tully Rd | Suite 24 | Modesto, CA 95350 | First Class Mail |
| Invisible Jet Comics | 159 W Portal Ave | San Francisco, CA 94127 | | | First Class Mail |
| Invisible Jet Comics | Attn: Kristen Politopoulos | 159 West Portal Ave | San Francisco, CA 94127 | | First Class Mail |
| Invisible Jet Comics | Attn: Kristen And Pavlos | 159 W Portal Ave | San Francisco, CA 94127 | | First Class Mail |
| Inw Graphixx | Attn: Randy, Daniel,Bobbi | 9910 E Broadway Ave | Spokane, WA 99206 | | First Class Mail |
| Ion Enterprises | Attn: Tim Maruch | 104 Herkimer St | Floor 1 - Street Level - Area 1 | Syracuse, NY 13204 | First Class Mail |
| Ion Game Design | Ionized Game Design Ab | Allhelgonagatan 5 | Stockholm, 118 58 | Sweden | First Class Mail |
| Ipi Comics/ Sq Mag Pty Ltd | Attn: Gerry Huntman | 54 The Pinnacle | Worongary Qld, 4207 | Australia | First Class Mail |
| Ira Friedman Enterprises, LLC | Attn: Ira Friedman Ach | 1161 Lefferts Rd | Hewlett, NY 11557 | | First Class Mail |
| Iridecent Jellyfish LLC | Attn: Trey (Tracy) Johanson | 23 Fairfax St | Berkeley Springs, WV 25411 | | First Class Mail |
| Irl Games LLC | Attn: Paul Martin Gentile | 127 Mercer St | Hightstown, NJ 08520 | | First Class Mail |
| IRL, LLC | Gyld | 450 S Maple Rd | Ann Arbor, MI 48103 | | First Class Mail |
| Iron Buffalo Llc | Attn: Raymond, Bill, Ken | 656 Millersport Highway | Amherst, NY 14226 | | First Class Mail |
| Iron Valley Logistics LLC | dba Artrovo Goudam | Attn: Juan Orellana | 14500 Roscoe Blvd | Floor 4 | Panorama City, CA 91402 | First Class Mail |
| Iron Valley Logistics LLC | dba Artrovo Goudam | Attn: Juan Orellana | 21625 Grovepark Dr | Santa Clarita, CA 91350 | First Class Mail |
| Iroquois Library | 601 W Woodlawn Ave | Louisville, KY 40215 | | | First Class Mail |
| Isaac Scharp | dba Harlequin Hobby | Attn: Isaac Scharp | 85 Lake Ave | Blasdell, NY 14219 | First Class Mail |
| Isaac Scharp | dba Harlequin Hobby | Attn: Isaac Scharp | 163 Donaldson Rd | Buffalo, NY 14208 | First Class Mail |
| Isekai Holdings | 172 Bartle Ave | Pretoria | Gauteng, 184 | South Africa | | First Class Mail |
| Isekai Holdings | Attn: Alexander/Hanri/Marc | 172 Bartle Ave | Pretoria | Gauteng, 0184 | South Africa | First Class Mail |
| Ishop Great Deals LLC | 326 Winding Hill Dr | Hackettstown, NJ 07840 | | | First Class Mail |
| Ishop Great Deals Llc | Attn: Anees Rehman | 326 Winding Hill Dr | Hackettstown, NJ 07840 | | First Class Mail |
| Iskat Holdings Llc | Attn: John Shableski | 107 W 4Th Street | Williamsport, PA 17701 | | First Class Mail |
| Island Bookstore | Attn: Mary Jane | 7372 Main St | Mackinac Island, MI 49757 | | First Class Mail |
| Island Bookstore | Po Box 1298 | 7372 Main St | Mackinac Island, MI 49757 | | First Class Mail |
| Island Bookstore | Attn: Mary Jane Barnwell | Po Box 1298 | 7372 Main St | Mackinac Island, MI 49757 | First Class Mail |
| Island Officials LLC | dba Tiki Tiki Board Games | Attn: Ryan Morrison, Ryan Harbinson | 164 S Broad St | Woodbury, NJ 08096 | First Class Mail |
| Islander Comics | 777 E Merritt Island Cswy | Ste 301 | Merritt Island, FL 32952 | | First Class Mail |
| Islander Comics | Attn: Wilson Little | 777 E Merritt Island Cswy | Ste 301 | Merritt Island, FL 32952 | First Class Mail |
| Isle of Avalon | 71 Jerrold St | Sherwood, QLD 4075 | Australia | | First Class Mail |
| Isle Of Avalon | Attn: Colin/Yasmin | 71 Jerrold St | Sherwood Qld, 4075 | Australia | First Class Mail |
| Isle of Comics | 56 West Southern Ave | S Williamsport, PA 17702 | | | First Class Mail |
| Isle Of Comics | Attn: Tracey Yeagle | 56 West Southern Ave | S Williamsport, PA 17702 | | First Class Mail |
| Isle Of Games LLC | Attn: Gordon, Jennifer, Loretta Holton | 7835 E Broadway | Tucson, AZ 85710 | | First Class Mail |
| Iso Comics Inc | Attn: Matthew Check, Bradley Emon, Matthew Wruck | 1720 Merrill Ave | Suite 420 | Wausau, WI 54401 | First Class Mail |
| Ison's Cards & Collectibles Ll | 170 Iron Furnace Rd | Wurtland, KY 41144 | | | First Class Mail |
| Ison'S Cards & Collectibles Ll | Attn: Jesse And Peyton | 170 Iron Furnace Rd | Wurtland, KY 41144 | | First Class Mail |
| Isotope | Attn: Kirsten/James | 326 Fell Street | San Francisco, CA 94102 | | First Class Mail |
| Isotope | 326 Fell Street | San Francisco, CA 94102 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Israel Levarek | c/o Toy Tokyo | 91 Second Ave Ground Floor | New York, NY 10003 | | | First Class Mail |
| It Office LLC | 19821 Scenic Dr | Spicewood, TX 78669-2192 | | | | First Class Mail |
| It S Your Move Games And | Attn: Will, Sally | Hobbies | 4920 Telegraph Ave Ste 8 | Oakland, CA 94609 | | First Class Mail |
| It S Your Move: Park Meadows | Attn: Dusty | It S Your Move: Park Meadows | 8405 Park Meadows Center Drive #1310 | Lone Tree, CO 80124 | | First Class Mail |
| It S Your Move 6-Colorado Mills | Attn: Andrew | It S Your Move 6-Colorado Mills | 14500 W Colfax Ave #275 | Lakewood, CO 80401 | | First Class Mail |
| It S Your Move Flatiron Crossing | Attn: Tara (Tar-Ra) | It S Your Move Flatiron Crossing | 1 W Flatiron Cir, Ste 2276 | Broomfield, CO 80021 | | First Class Mail |
| It Supplier Inc | 562 Plandome Rd 325 | Manhasset, NY 11030 | | | | First Class Mail |
| It Supplier Inc | Attn: Douglas Gauld | 135 Liberty Ave | Mineola, NY 11501 | | | First Class Mail |
| It Supplier Inc | 565 Plandome Road #325 | Manhasett, NY 11030 | | | | First Class Mail |
| It Supplier Inc | Attn: Doug | 565 Plandome Road #325 | Manhassett, NY 11030 | | | First Class Mail |
| It5778 Inc | 320 Roebling St | Unit 113 | Brooklyn, NY 11211 | | | First Class Mail |
| It5778 Inc | Attn: Isaac & Ari | 320 Roebling St | Unit 113 | Brooklyn, NY 11211 | | First Class Mail |
| Italee Optical LLC | 140010 St Germain Dr Unit D | Centreville, VA 20121 | | | | First Class Mail |
| Italee Optical Llc | Attn: Shin Kang Joon Kang | 140010 St Germain Dr Unit D | Centreville, VA 20121 | | | First Class Mail |
| Italycomics Srl | Attn: Paolo | Italy Comics | Via Tarquinio Prisco 74/76/78 | Roma, 00181 | Italy | First Class Mail |
| Itoyshopper.Com LLC | 300 Campus Drive Ste D | Morganville, NJ 07751 | | | | First Class Mail |
| Itoyshopper.Com Llc | Attn: Rafaqat Izyayev | 300 Campus Drive Ste D | Morganville, NJ 07751 | | | First Class Mail |
| It's Alive | 375 5th Ave, Apartment 8 | Brooklyn, NY 11215 | | | | First Class Mail |
| It's Gametime! | Attn: Bret Ginsburg | 3301 Motor Ave | Los Angeles, CA 90034 | | | First Class Mail |
| Its Over 9000 Comics & Cards | Attn: Nicole Boles | 1905 N Depot St | Victoria, TX 77901 | | | First Class Mail |
| Its Over 9000 Comics & Cards | 1905 N Depot | Victoria, TX 77901 | | | | First Class Mail |
| Its Over 9000 Comics & Cards | Attn: Nicole & Danny | 1905 N Depot | Victoria, TX 77901 | | | First Class Mail |
| Itsatoystore | 5113 Harding Hwy | Mays Landing, NJ 08330 | | | | First Class Mail |
| Itsatoystore | Attn: Frank | 5113 Harding Hwy | Mays Landing, NJ 08330 | | | First Class Mail |
| Itsmbungle Toys | Christopher Krug | 113 N Arch St | Monon, IN 47959 | | | First Class Mail |
| Itsmbungle Toys | Attn: Christopher Krug | Christopher Krug | 113 N Arch St | Monon, IN 47959 | | First Class Mail |
| Itthi Mongkolwat | D-Toys Board Games | 33771 Reumrom Rd | Nai Muang Subdistrict, Muang Dist | Khon Kaen, 40000 | Thailand | First Class Mail |
| Iv Ship LLC | 3748 Van Dusen Ave | Riverbank, CA 95367 | | | | First Class Mail |
| Iv Ship Llc | Attn: Ivan | 3748 Van Dusen Ave | Riverbank, CA 95367 | | | First Class Mail |
| Ivy's Hideout | Attn: Amanda Barlow | 1 4th St | Suite B | Petaluma, CA 94952 | | First Class Mail |
| Izzy's Comics & Collectibles | 722 Mcfarland Blvd | Northport, AL 35476 | | | | First Class Mail |
| Izzy'S Comics And Collectibles | Attn: Tim | 722 Mcfarland Blvd | Northport, AL 35476 | | | First Class Mail |
| J & A Ceramic & Gifts | Attn: Dave | 200 E Glenside Ave | Glenside, PA 19038 | | | First Class Mail |
| J & D Hobbies | c/o South Shore Family Practice | Attn: Bob Tufano, William Curtis | 1488 Deer Park Avenue, Ste 105 | North Babylon, NY 11703 | | First Class Mail |
| J & D Hobbies | c/o South Shore Family Practice | Attn: Bob Tufano, William Curtis | 600 Broadway | Massapequa, NY 11758 | | First Class Mail |
| J & J Games | 327 S Central Ave | Marshfield, WI 54449 | | | | First Class Mail |
| J & J Games | Attn: Jonathon / Angela | 327 S Central Ave | Marshfield, WI 54449 | | | First Class Mail |
| J & J Hobbies LLC T/A Hobbytown - Edmond | Attn: William J Stockel (Owner) | 813 W Danforth Rd | Edmond, OK 73003 | | | First Class Mail |
| J & J Pac N Ship | Attn: Jason, Julia | 6324 S Highway 85/87 | Fountain, CO 80817 | | | First Class Mail |
| J & L Events | dba The Heritage | Attn: Justin Martin, Laurie Anderson | 200 N Heritage St | Kinston, NC 28501 | | First Class Mail |
| J & M Collectibles | Attn: Jacob Macari | 922 State Route 33 | Building 6 Suite 7 | Freehold, NJ 07728 | | First Class Mail |
| J & M Collectibles | Attn: Jacob Macari | 27 Hanging Rock Rd | Freehold, NJ 07728 | | | First Class Mail |
| J & M Collectibles | 27 Hanging Rock Rd | Freehold, NJ 07728 | | | | First Class Mail |
| J & M Collectibles | Attn: Jacob Macari | 27 Hanging Rock Rd | Freehold, NJ 07728 | | | First Class Mail |
| J & M Comics | Attn: Matt Levin | 294 E Main St | Ventura, CA 93001 | | | First Class Mail |
| J & M Comics | Attn: Matt Levin | 1803 E Main St | Ventura, CA 93001 | | | First Class Mail |
| J & M's Used Bookstore | Attn: Jason Mccrady | 508 37th Street | Parkersburg, WV 26101 | | | First Class Mail |
| J A C Games | Attn: Chris Roberts | 1101 West Portage Trail | Akron, OH 44313 | | | First Class Mail |
| J C Comics | John | 2609 State Road | Cuyahoga Falls, OH 44223 | | | First Class Mail |
| J Lang Enterprises LLC | dba Samizdat Bookstore & Teahouse | Attn: Jill Lang | 174 Central Park Square | Los Alamos, NM 87544 | | First Class Mail |
| J R S Enterprises Inc | 36931 Schoolcraft Rd | Livonia, MI 48150 | | | | First Class Mail |
| J Star @ Dragons Keep | 260 N University Ave | Provo, UT 84601 | | | | First Class Mail |
| J Star @ Dragons Keep | Attn: Larry / Jeremy | 260 N University Ave | Provo, UT 84601 | | | First Class Mail |
| J W Allen And Sons | Attn: Jon & Kent Allen | 1675 North Redstone Center Way | Park City, UT 84098 | | | First Class Mail |
| J&G Cool Finds | Attn: Geoffrey Groleau | 380 E Neck Rd | Nobleboro, ME 04555 | | | First Class Mail |
| J&J International Corp | dba K&S World Market | Attn: James Sun | 4225 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| J&L Games | Attn: Jesse Sparks | 351 Three Rivers Drive | Ste 126 | Kelso, WA 98626 | | First Class Mail |
| J&S Collectibles Inc | Attn: Sierra Ashcraft | 298 S D St | Riverside, CA 92401 | | | First Class Mail |
| J&S Collectibles Inc | 298 S D St | Riverside, CA 92401 | | | | First Class Mail |
| J&S Collectibles Inc | Attn: Sierra | 298 S D St | Riverside, CA 92401 | | | First Class Mail |
| J&S Games LLC | 901 Sunrise Blvd | Mt Bethel, PA 18343 | | | | First Class Mail |
| J&S Games LLC | Attn: James And Sarah | 901 Sunrise Blvd | Mt Bethel, PA 18343 | | | First Class Mail |
| J. Farr Inc. | Dba: Jazams | 25 Palmer Square East | Princeton, NJ 08542 | | | First Class Mail |
| J. Farr Inc. | Attn: Sonali Ane | Dba: Jazams | 25 Palmer Square East | Princeton, NJ 08542 | | First Class Mail |
| J. Scott Campbell Studios | Attn: Marilyn St-Louis | 6070 S Bemis St | Littleton, CO 80120 | | | First Class Mail |
| J. Scott Campbell Studios | Attn: Jefferey | Attn: Marilyn St-Louis | 6070 S Bemis St | Littleton, CO 80120 | | First Class Mail |
| J. Scott Inc | 7594 Ironwood Knoll Ave | Las Vegas, NV 89113 | | | | First Class Mail |
| J. Scott Inc | Attn: Jeff | 7594 Ironwood Knoll Ave | Las Vegas, NV 89113 | | | First Class Mail |
| J.C.Comics | Attn: Carmen | 579 Route 22 West | N Plainfield, NJ 07060 | | | First Class Mail |
| J.C.Comics | 579 Route 22 West | N. Plainfield, NJ 07060 | | | | First Class Mail |
| J.M And Associates Llc | Ira S Mucherie | 3713 Buckingham Rd | Gwynn Oak, MD 21207-3814 | | | First Class Mail |
| J.P.M. Comics | Attn: Jean (Pierre) | 1000 E Rt 66 | Suite G | Glendora, CA 91740 | | First Class Mail |
| Ja Collectibles | dba Majestix Socal | Attn: Alyssa Mcneil | 1580 E Edinger Ave | Ste T | Santa Ana, CA 92705 | First Class Mail |
| Ja Collectibles | dba Majestix Socal | Attn: Alyssa Mcneil | c/o Ups Customer Service Center Anaheim | 1331 S Vernon St | Anaheim, CA 92805 | First Class Mail |
| Ja Collectibles | 1580 E Edinger Ave | Ste T | Santa Ana, CA 92705 | | | First Class Mail |
| Ja Collectibles | Attn: Alyssa/Juan | 1580 E Edinger Ave | Ste T | Santa Ana, CA 92705 | | First Class Mail |
| Jabs Collectibles LLC | 1341 S 8Th St | Cottage Grove, OR 97424 | | | | First Class Mail |
| Jabs Collectibles Llc | Attn: Joe | 1341 S 8Th St | Cottage Grove, OR 97424 | | | First Class Mail |
| Jack Russell Memorial Library | 100 Park Ave | Hartford, WI 53027 | | | | First Class Mail |
| Jackie Bellew | Receiver of Taxes & Assessment | 151 Banker Rd | Plattsburgh, NY 12901 | | | First Class Mail |
| Jackpot Toys | Attn: Nathan Reidel | 6306 S Date Place | Broken Arrow, OK 74011 | | | First Class Mail |
| Jackson Elementary School | 441 W Burbank Ave | Janesville, WI 53546 | | | | First Class Mail |
| Jackson Pest Management | 5819 Hollopeter Rd | Leo, IN 46765 | | | | First Class Mail |
| Jacob Edwards Library | Ashley Kenney | 236 Main St | Southbridge, MA 01550 | | | First Class Mail |
| Jacob K Javits Convention Cntr | Attn: Accts Receivables | 655 W 34th St | New York, NY 10001-1188 | | | First Class Mail |
| Jacob Ryan Cotten | dba Cottens Collectibles | Attn: Jacob Cotten | 6410 Weber Rd | Suite 12 | Corpus Christi, TX 78413 | First Class Mail |
| Jacquelyn Cordero | 18 B Water St | Windsor, PA 17366 | | | | First Class Mail |
| Jacques Lane Enterprises LLC | 105 Ne Rambler Rd | Wildwood Crest, NJ 08260 | | | | First Class Mail |
| Jacques Lane Enterprises LLC. | 105 E Rambler Rd | Wildwood Crest, NJ 08260 | | | | First Class Mail |
| Jacques Lane Enterprises Llc. | Attn: Michael Baker | 105 E Rambler Rd | Wildwood Crest, NJ 08260 | | | First Class Mail |
| Jada Toys | 21 Canton Rd The Gateway Harbor, Ste 1901 | Prudential Tower, 19th Fl | Tsim Sha Tsui, Kowloon | Hong Kong | | First Class Mail |
| Jada Toys Inc | 18521 Railroad St | City of Industr, CA 91748 | | | | First Class Mail |
| Jade Tiger Games | Attn: Jonathan De Mello | 1440 E Main St | Oak Hill, WV 25901 | | | First Class Mail |
| Jadeco Stamp & Hobby (1) | Attn: James Manville | Downtown Stevens Point | 927 Main Street | Stevens Point, WI 54481 | | First Class Mail |
| Jaf Comics | Attn: John | 224 Nazareth Pike Rt 191 Ste 8 | Bethlehem, PA 18020 | | | First Class Mail |
| Jaf Comics | 224 Nazareth Pike Rt 191 Ste 8 | Bethlehem, PA 18020 | | | | First Class Mail |
| Jaf Comics | Attn: John, Amy Hohn | 224 Nazareth Pike Rt 191 | Ste 8 | Bethlehem, PA 18020 | | First Class Mail |
| Jak Akiton Comics & Games | Attn: Daniel J Noce | 802 Bay Street | Port Orchard, WA 98366 | | | First Class Mail |
| Jak S Cards & Games | 131 W High St | Bellefonte | PA 16823 | | | First Class Mail |
| Jakks Pacific C/O Bascco Sales | Attn: Raina Konigsberg | Attn Raina Konigsberg | 200 Fifth Ave Ste 634 | New York, NY 10010 | | First Class Mail |
| Jakks Pacific Inc | P.O. Box 772704 | Detroit, MI 48277-2704 | | | | First Class Mail |
| Jaks | Attn: Sonny Barker | 1670 Pass Road | Suite G | Biloxi, MS 39531 | | First Class Mail |
| Jak's Game Exchange | Attn: Jessica Kimrey | 102 E Mcgregor St | Pageland, SC 29728 | | | First Class Mail |
| Jak's Game Exchnage | Attn: Jessica Kimrey | 313 S Sycamore St | Pageland, SC 29728 | | | First Class Mail |
| Jak's Game Exchnage | 313 S Sycamore St | Pageland, SC 29728 | | | | First Class Mail |
| Jak's Game Exchnage | Attn: Jessica & Johnathan | 313 S Sycamore St | Pageland, SC 29728 | | | First Class Mail |
| Jam King Designs LLC # | Attn: Jason Motes | 3220 Mesquite Rd | Ft Worth, TX 76111 | | | First Class Mail |
| Jam King Designs, Llc | Attn: Jason | 1700 Baird Farm Cir | 1206 | Arlington, TX 76006 | | First Class Mail |
| James (181 Comics) Dawson | 181 Comics | 7445 Ewing Ave | Fort Worth, TX 76116 | | | First Class Mail |
| James Bishop | 3149 W Belmont Ave | Phoenix, AZ 85051 | | | | First Class Mail |
| James Colgan | James Colgan Hair Salons | 301 Missouri St | San Francisco, CA 94107 | | | First Class Mail |
| James Drucker | 125 Noble St, Ste 301 | Norristown, PA 19401 | | | | First Class Mail |
| James Edwards | dba Oasis Tattoo Company | Attn: James Edwards | 445 Woodman Dr | Dayton, OH 45431 | | First Class Mail |
| James G Leigh | 863 Cedar Branch Ln | Lawrenceville, GA 30043 | | | | First Class Mail |
| James Mcgovero | Maimonides Cancer Center | 6300 8Th Ave | Brooklyn, NY 11220-4718 | | | First Class Mail |
| James Rannabargar | Bespin Inc | 5000 Melbourne Drive | Plano, TX 75093 | | | First Class Mail |
| James' Sweet Spot LLC | 707 Rogers Lake Rd | Kannapolis, NC 28081 | | | | First Class Mail |
| James' Sweet Spot Llc | Attn: Dustin Rector | 707 Rogers Lake Rd | Kannapolis, NC 28081 | | | First Class Mail |
| Jamil's Comics & Collectables | 67/1 Kakrail | Dhaka, 1000 | Bangladesh | | | First Class Mail |
| Jamil'S Comics & Collectables | Attn: Jamil | 67/1 Kakrail | Dhaka, 1000 | Bangladesh | | First Class Mail |
| Jams Fortress Comics LLC | 7000 Willow St | Hughson, CA 95326 | | | | First Class Mail |
| Jams Fortress Comics Llc | Attn: Jack | 7000 Willow St | Hughson, CA 95326 | | | First Class Mail |
| Janez Ambrosic | 12201 Bluffside Pl | Strongsville, OH 44136 | | | | First Class Mail |
| Janey Montgomery Scott | Investment Banking | 1717 Arch St, 19th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Japan Funtime | 21612 Audubon Way | Lake Forest, CA 92630 | | | | First Class Mail |
| Japan Funtime | Attn: Wilson Or Allen | 21612 Audubon Way | Lake Forest, CA 92630 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Iapan Trade LLC | dba Card Secret | Attn: Brant August | 6140 Stephens Grove Lane | Huntersville, NC 28078 | | First Class Mail |
| Iapantown Collectibles -1 | Attn: Tony | 1581 Webster St | Suite 190 | San Francisco, CA 94115 | | First Class Mail |
| Iaracoy Toys | Attn: Jairo | Calle 33 # Ba-11 | Neivo, Huila | Colombia | | First Class Mail |
| Jared's Come & Get It Comics | 18134 Brookroll Dr | Houston, TX 77084 | | | | First Class Mail |
| Jared's Come & Get It Comics | Attn: Randi & Jared | 18134 Brookroll Dr | Houston, TX 77084 | | | First Class Mail |
| Jarek Smith Enterprises LLC | dba Prosperous Goods/The Holidae Shop | Attn: Jarek Smith, Jennifer Smith | 435 W 2Nd S | Rexburg, ID 83440 | | First Class Mail |
| Jarir Bookstore | Olaya Street | Po Box 3196 | Riyadh, 11471 | Saudi Arabia | | First Class Mail |
| Jarir Bookstore | Attn: Syed Basiruddin | Olaya Street | Po Box 3196 | Riyadh, 11471 | Saudia Arabia | First Class Mail |
| Jasco Games LLC | Dbd Uvs Games | 5075 Cameron St | Las Vegas, NV 89118 | | | First Class Mail |
| Jashanmal Bahrain Account | P.O. Box : 16 | Harmonized Code:49011090 | Manaman, | Bahrain | | First Class Mail |
| Jashanmal Bahrain Account | Attn: Narain Jashnamal | P.O. Box : 16 | Harmonized Code:49011090 | Manaman | Bahrain | First Class Mail |
| Jashanmal National Company Llc | P.O Box 1545 | Dubai | United Arab Emirates | | | First Class Mail |
| Jashanmal National Company Llc | Attn: Narain Jashnamal | P.O Box 1545 | Dubai | United Arab Emirates | | First Class Mail |
| Jasion's Future LLC | 316 N Milwaukee St | Ste# 101 | Milwaukee, WI 53202 | | | First Class Mail |
| Jasion's Future Llc | Attn: Brilliant & Eric | 316 N Milwaukee St | Ste# 101 | Milwaukee, WI 53202 | | First Class Mail |
| Jason - Most Recent Lichtel | 2701 Lincoln St | Camp Hill, PA 17011 | | | | First Class Mail |
| Jason Gilman - CollectibleMan Llc | 2516 Waukegan Rd | Ste 127 | Glenview, IL 60025 | | | First Class Mail |
| Jason Howdyshell | 15407 Barrens Rd N | Stewartstown, PA 17363 | | | | First Class Mail |
| Jason Maglothin | 3056 Beth-Thyatira Rd | Coldwater, MS 38618 | | | | First Class Mail |
| Jason Manning | Colebarn Farmhouse | Stepneyford Lane Benenden | Cranbrook, KY TN17 4BW | United Kingdom | | First Class Mail |
| Jason R Gray | dba Grayfroggs Collectibles | Attn: Jason Gray | 1124 Nw 7th St | Moore, OK 73170 | | First Class Mail |
| Jason Reachard | 613 W Maple St, Apt 17 | Red Lion, PA 17356 | | | | First Class Mail |
| Jason Weihert | D/S Collectible Shoppe | 214 N Irwin St | Hanford, CA 93230-4540 | | | First Class Mail |
| Jat Retail LLC | 1057 E Imperial Hwy #432 | Placentia, CA 92870 | | | | First Class Mail |
| Jat Retail Llc | Attn: Yen Chen | 1057 E Imperial Hwy #432 | Placentia, CA 92870 | | | First Class Mail |
| Java Junction Inc | Attn: Starla, Gerald Weiss | 1691 N Fairview Rd | West Branch, MI 48661 | | | First Class Mail |
| Java Momma Inc | Attn: Melissa Shoop | 1426 Ferry St | Ste 102 | Danville, PA 17821 | | First Class Mail |
| Jave Holdings LLC | Attn: David Accolese | 22 Lakeview Ave | Rochelle Park, NJ 07662 | | | First Class Mail |
| Javier Sauceda | dba Atomic Toys & More | Attn: Javier Sauceda | 1621 N Main Ave | Suite 8 | San Antonio, TX 78212 | First Class Mail |
| Javier Sauceda Dba Atomic Toys | 6619 Carrie Ln | San Antonio, TX 78218 | | | | First Class Mail |
| Javier Sauceda Dba Atomic Toys | Attn: Javier Sauceda | 6619 Carrie Ln | San Antonio, TX 78218 | | | First Class Mail |
| Jax Merch Inc | 156 Fuller St | Dorchester Cnt, MA 02124 | | | | First Class Mail |
| Jax Merch Inc | Attn: Joan Perez | 156 Fuller St | Dorchester Cnt, MA 02124 | | | First Class Mail |
| Jay & Silent Bob Deliver LLC | 1920 Hilburst Ave | 255 | Los Feliz, CA 90027 | | | First Class Mail |
| Jay & Silent Bob's Secret | Attn: Kevin Smith | Stash Inc. | P.O. Box 400 | Red Bank, NJ 07701 | | First Class Mail |
| Jay & Silent Bob's Secret | Stash Inc. | P.O. Box 400 | Red Bank, NJ 07701 | | | First Class Mail |
| Jay 4 Lisa Comics LLC | 5113 Mitzi Lane | Holiday, FL 34690 | | | | First Class Mail |
| Jay 4 Lisa Comics Llc | Attn: Andrew | 5113 Mitzi Lane | Holiday, FL 34690 | | | First Class Mail |
| Jay And Silent Bob Deliver Llc | Attn: Kevin/Jordan | 1920 Hilburst Ave | 255 | Los Feliz, CA 90027 | | First Class Mail |
| Jay Comic Company, Inc | 1847 Shadetree Dr | San Marcos, CA 92078 | | | | First Class Mail |
| Jay Comic Company, Inc | Attn: William | 1847 Shadetree Dr | San Marcos, CA 92078 | | | First Class Mail |
| Jay Company/Arcade Comics | Attn: Jimmy Jay | Attn Jimmy Jay | 6448 Sunnyslope Avenue | Van Nuys, CA 91401 | | First Class Mail |
| Jay S Gd & Hobby | Attn: Jason Shreve | 3315 Se 14th St | Des Moines, IA 50320 | | | First Class Mail |
| Jay S Gd & Hobby | Attn: Jason Shreve | 1421 22Nd St | West Des Moines, IA 50266 | | | First Class Mail |
| Jay S Gd & Hobby | Attn: Jason Shreve | 3800 Merle Hay Rd | Ste 900 | Des Moines, IA 50310 | | First Class Mail |
| Jayna Thompson | 3000 Gadsen St | Alpharetta, GA 30022 | | | | First Class Mail |
| Jays Gd & Hobby | 3315 Se 14Th Street | Des Moines, IA 50320 | | | | First Class Mail |
| Jays Gd & Hobby | Attn: Jason Shreve | 3315 Se 14Th Street | Des Moines, IA 50320 | | | First Class Mail |
| Jays Comics | 34165 N Us Highway 45 | Grayslake, IL 60030 | | | | First Class Mail |
| Jays Comics | Attn: Jay Foster / Rick | 34165 N Us Highway 45 | Grayslake, IL 60030 | | | First Class Mail |
| Jays Place LLC | 1866 S Monterey Dr | Apt 101 | Apache Junction, AZ 85120 | | | First Class Mail |
| Jays Place Llc | Attn: Jeremiah Wilson | 1866 S Monterey Dr | Apt 101 | Apache Junction, AZ 85120 | | First Class Mail |
| Jazzysacks & Accessories | 7-756 South Railway | Morden, MB R6M 1V4 | Canada | | | First Class Mail |
| Jazzysacks And Accessories | Attn: Jasmind | 7-756 South Railway | Morden, MB R6M 1V4 | Canada | | First Class Mail |
| Jb Gaming Labs | 1036 70Th St | Brooklyn, NY 11234 | | | | First Class Mail |
| Jb Gaming Labs | Attn: John | 1036 70Th St | Brooklyn, NY 11234 | | | First Class Mail |
| Jb Gaming Labs LLC | Attn: John Familiare | 2059 E 37th Street | Brooklyn, NY 11234 | | | First Class Mail |
| Jb Services, LLC | 14 Garden St 1St Floor | Bristol, CT 06010 | | | | First Class Mail |
| Jb Services, Llc | Attn: Joseph Bonacia | 14 Garden St 1St Floor | Bristol, CT 06010 | | | First Class Mail |
| J-Bek Enterprises, Inc | Attn: Trista, Kayla | Oba/ Oregon Books | 150 Ne E St | Grants Pass, OR 97526 | | First Class Mail |
| Jbh Card Shop LLC | Attn: Justin Hicks | 4309 Ne 20th Ct | Renton, WA 98059 | | | First Class Mail |
| Jbl Ho88bies Inc | dba Ho88bies Westminster | Attn: Justin, Lois Mueller | 9120 Wadsworth Pkwy | Unit B | Westminster, CO 80021 | First Class Mail |
| Jb's Sports Cards | Attn: Jason Bishop | 23850 Ravenswood Rd | Macomb, MI 48042 | | | First Class Mail |
| Jb's Sports Cards | 23850 Ravenswood Rd | Macomb, MI 48042 | | | | First Class Mail |
| Jc Comics & Cards | Attn: John Cameron | 2609 State Rd | Cuyahoga Falls, OH 44223 | | | First Class Mail |
| Jc Comics & Cards | 2609 State Rd | Cuyahoga Falls, OH 44223 | | | | First Class Mail |
| Jc Enterprises, Inc | P.O Box 6146 | Santa Fe, NM 87502 | | | | First Class Mail |
| Jc Games LLC | dba The Gaming Goat | Attn: John Rauch | 1055 N Dobson Rd | Suite 103 | Mesa, AZ 85201 | First Class Mail |
| Jc Games LLC | dba The Gaming Goat | Attn: John Rauch | 1826 W Broadway Rd | Ste 22 | Mesa, AZ 85202 | First Class Mail |
| Jc's Comic Stop | 6725-Od West Central Avenue | Toledo, OH 43617 | | | | First Class Mail |
| Jc'S Comic Stop | Attn: James Collins | 6725-Od West Central Avenue | Toledo, OH 43617 | | | First Class Mail |
| Jd Sports Wm LLC | 100 Northfield Ave | Edison, NJ 08837 | | | | First Class Mail |
| Jd Sports Wm Llc | Attn: Jeremy,Mark,Jesse | 100 Northfield Ave | Edison, NJ 08837 | | | First Class Mail |
| Jd Sports Wm, LLC | Attn: Mark Cimino | 80 Campus Dr | Edison, NJ 08837 | | | First Class Mail |
| Jdogs Toys & Fun Stuff | 7921 Maiden Ct | Peyton, CO 80831 | | | | First Class Mail |
| Jdogs Toys And Fun Stuff | Attn: Jesse Susuras | 7921 Maiden Ct | Peyton, CO 80831 | | | First Class Mail |
| Jean St Jean Studios LLC | Attn: Jean St Jean | 1628 Macopin Rd | W Milford, NJ 07480 | | | First Class Mail |
| Jeee Llc | Attn: Edward / Joseph | 17 W National Rd | Englewood, OH 45322 | | | First Class Mail |
| Jeff Belau | Catalyst Sales Group Llc | 810 Jammy Ann Drive | Daytona Beach, FL 32117 | | | First Class Mail |
| Jeff Faberman | Blackbaud | 421 Watts Branch Parkway | Rockville, MD 20854-5519 | | | First Class Mail |
| Jeff Spring Comics | 6576 Gowanda State Rd | Hamburg, NY 14075 | | | | First Class Mail |
| Jeff Spring Comics | Attn: Jeff Spring | 6576 Gowanda State Rd | Hamburg, NY 14075 | | | First Class Mail |
| Jeff Zioja | 6164 Providence Dr | Carpentersville, IL 60110 | | | | First Class Mail |
| Jefferson County Library | 5680 State Rd Pp | High Ridge, MO 63049 | | | | First Class Mail |
| Jefferson Public Library | 321 S Main St | Jefferson, WI 53549 | | | | First Class Mail |
| Jefflink Enterprises LLC | Attn: Jeff Finkelstein | 9 Arbor Rd | North Caldwell, NJ 07006 | | | First Class Mail |
| Jeffrey Berger | 320 W 113th St, Unit 1 | New York, NY 10026 | | | | First Class Mail |
| Jeffrey D Cheatham | 2250 Pelican Dr, Apt 355 | Norcross, GA 30071 | | | | First Class Mail |
| Jeffrey Garfield | Msc Kate Cuttables | 1110 W 650 N | Centerville, UT 84014-1459 | | | First Class Mail |
| Jeffrey Stone | 260 Leigh Farm Rd, Apt 106 | Durham, NC 27707 | | | | First Class Mail |
| Jeffrey'S Toys | Attn: Mark Luhn | 28155 Dobbel Ave | Hayward, CA 94542 | | | First Class Mail |
| Jeffrey's Toys | 28155 Dobbel Ave | Hayward, CA 94542 | | | | First Class Mail |
| JeffS Collectable Empire - Bus | 8966 W Bowles Ave | Ste S | Littleton, CO 80123 | | | First Class Mail |
| Jelani A Taylor | 18 B Water St | Windsor, PA 17366 | | | | First Class Mail |
| Jelani's Ramen Llc | dba Craters | Attn: Anchello Ampil | 1901 George Washington Way | Richland, WA 99354 | | First Class Mail |
| Jellyfish Trg LLC | dba Draw 2 Cards | Attn: James Goode | 1025 N Bardstown Rd | Mt Washington, KY 40047 | | First Class Mail |
| Jenkinson's South Inc | 500 Boardwalk | Pt Pleasant Bch, NJ 08742 | | | | First Class Mail |
| Jenkinson's South Inc | Attn: Kenneth Taylor | 500 Boardwalk | Pt Pleasant Bch, NJ 08742 | | | First Class Mail |
| Jennifer Bogart Jaquith | Attn: Justin, Stacy & Abby | 25 King Street East | Cobourg, ON K9A 5K2 | Canada | | First Class Mail |
| Jennifer Flanagan | 7136 Old Hwy 301 | Hornlake, MS 38637 | | | | First Class Mail |
| Jennings County Public Library | 2375 N State Hwy 3 | North Vernon, IN 47265 | | | | First Class Mail |
| Jennings County Public Library | Attn: Amanda | 2375 N State Hwy 3 | North Vernon, IN 47265 | | | First Class Mail |
| Jennr Ventures LLC | 254 N Washington St | Belchertown, MA 01007 | | | | First Class Mail |
| Jennr Ventures Llc | Attn: Ray & Noreen | 254 N Washington St | Belchertown, MA 01007 | | | First Class Mail |
| Jen's Comics Plus | Attn: Jennifer Berkman | 448 2Nd Street | Macon, GA 31201 | | | First Class Mail |
| Jeremy Fairgrieve | c/o Pop Culture Connection Llc | 7270 Sierra Dr | Irwin, PA 15642-4154 | | | First Class Mail |
| Jeremy Floyd | 67 Bailey Ave | Portland, ME 04103 | | | | First Class Mail |
| Jeremy's Affordable Collectables LLC | Attn: Jeremy Cladd | 5357 Southwick Dr | Tampa, FL 33624 | | | First Class Mail |
| Jericho Comics & Collectibles | T/A Best Comics | 1300 Jericho Turnpike | New Hyde Park, NY 11040 | | | First Class Mail |
| Jericho Comics & Collectibles | Attn: Kristine Fiore | T/A Best Comics | 1300 Jericho Turnpike | New Hyde Park, NY 11040 | | First Class Mail |
| Jericho Toys Inc. | 425 N Broadway | Jericho, NY 11753 | | | | First Class Mail |
| Jericho Toys Inc. | Attn: Jeena Park | 425 N Broadway | Jericho, NY 11753 | | | First Class Mail |
| Jermaine Holmes | 7373 Hunters Horn Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Jerome Parker Campus Library | 100 Essex Dr | Staten Island, NY 10314 | | | | First Class Mail |
| Jerome Parker Campus Library | Attn: Jennifer | 100 Essex Dr | Staten Island, NY 10314 | | | First Class Mail |
| Jerry Hunt Supercenter Of | 18 Piedmont Dr | Lexington, NC 27295 | | | | First Class Mail |
| Jersey S Cards & Comics | Attn: Bryan Salerno | 1818 Todds Lane | Suite G | Hampton, VA 23666 | | First Class Mail |
| Jersey S Cards & Comics | Attn: Bryan Salerno | 5906 George Washington Memorial Hwy | Suite A | Yorktown, VA 23692 | | First Class Mail |
| Jerseys Cards & Comics | Attn: Bruce /Bryan' | 5906A Georgewashington Mem Hwy | Yorktown, VA 23692 | | | First Class Mail |
| Jerseys Cards & Comics | 5906A Georgewashington Mem Hwy | Yorktown, VA 23692 | | | | First Class Mail |
| Jersey's Finest Comics LLC | 904 Avon Rd | Pine Beach, NJ 08741 | | | | First Class Mail |
| Jersey's Finest Comics Llc | Attn: Anthony Mazza | 904 Avon Rd | Pine Beach, NJ 08741 | | | First Class Mail |
| Jerseyville Public Library | 105 N Liberty St | Jerseyville, IL 62052 | | | | First Class Mail |
| Jerseyville Public Library | Attn: Beth K | 105 N Liberty St | Jerseyville, IL 62052 | | | First Class Mail |
| Jervis Public Library | 613 North Washington St | Rome, NY 13440 | | | | First Class Mail |
| Jervis Public Library | Attn: Emily | 613 North Washington St | Rome, NY 13440 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Jesse James Comics | Attn: Jesse Criscione | 5140 W Peoria Ave | Suite 100 | Glendale, AZ 85302 | | | First Class Mail |
| Jesse James Comics | Attn: Jesse Criscione | 5140 W Peoria Ave | Suite 102 | Glendale, AZ 85302 | | | First Class Mail |
| Jesse James Comics | Attn: Jesse Criscione | Ste 100 | Glendale, AZ 85302 | | | | First Class Mail |
| Jesse James Comics | Attn: Jesse Criscione | 5140 W Peoria Ave | Ste 100 | Milford, OH 45150 | | | First Class Mail |
| Jesse James Comics & Collectib | Attn: Jesse Or Lorraine | 5140 West Peoria Ave | Suite 100 and 102 | Glendale, AZ 85302 | | | First Class Mail |
| Jesse Manchen | G.A.M.E.S. | 1180 Simcoe St N Unit 2 | Oshawa, ON L1G 4W8 | Canada | | | First Class Mail |
| Jessica B Butts | 613 W Maple St | Red Lion, PA 17356 | | | | | First Class Mail |
| Jess's Unique Boutique | dba Conwords Emporium | Attn: Jessica Potts | 9 S Safford Ave | Tarpon Springs, FL 34689 | | | First Class Mail |
| Jess's Unique Boutique | 521 Wayfarer Dr | Tarpon Springs, FL 34689 | | | | | First Class Mail |
| Jess's Unique Boutique | Attn: Jessica Potts | 521 Wayfarer Dr | Tarpon Springs, FL 34689 | | | | First Class Mail |
| Jesters Cards & Games LLC | Attn: Corey Kafka, Kyle Smith | 1151 Main St | Milford, OH 45150 | | | | First Class Mail |
| Jester's Gallery LLC | Attn: Chris Sonnenberg, Bryan Pruitt | 1400 Scott Lake Rd | Ste H | Waterford, MI 48328 | | | First Class Mail |
| Jesters Keep, The | Attn: Kyle Casara, Juliet Dillard | 225 Anthes Ave | Langley, WA 98260 | | | | First Class Mail |
| Jesters Keep, The | Attn: Kyle Casara, Juliet Dillard | 1546 Garden Lane | Freeland, WA 98249 | | | | First Class Mail |
| Jetpack Comics LLC | Attn: Ralph Dibernardo | 37 North Main Street | Rochester, NH 03867 | | | | First Class Mail |
| Jetpack Comics LLC | 37 North Main Street | Rochester, NH 03867 | | | | | First Class Mail |
| Jetpack Comics LLC 10845 | 37 North Main Street | Rochester, NH 03867 | | | | | First Class Mail |
| Jetpack Comics Llc 10845 | Attn: Ralph Dibernardo | 37 North Main Street | Rochester, NH 03867 | | | | First Class Mail |
| Jetpack Comics Llc 10871 | 37 North Main Street | Rochester, NH 03867 | | | | | First Class Mail |
| Jeux Import Export | Attn: Lai Jimmy | c/o I L S Inc | 18618 S Ferris Place | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Jeux Ludiques Et Divertiment | Attn: Josue Or Sebastien | Counterspell Inc | 1067 Blvd Cure-Poirier Ouest | Longueuil, QC J4K 2E3 | Canada | | First Class Mail |
| Jewell Books | Attn: Dr. Jewell | 7 Marsh Creek Ln | Dover, DE 19904 | | | | First Class Mail |
| Jewell Books | Attn: Tameca | Attn: Dr. Jewell | 7 Marsh Creek Ln | Dover, DE 19904 | | | First Class Mail |
| Jfsc Comics LLC | 2270 E Williams Field Rd | Ste 108 | Gilbert, AZ 85295 | | | | First Class Mail |
| Jfsc Comics Llc | Attn: Joe Furman | 2270 E Williams Field Rd | Ste 108 | Gilbert, AZ 85295 | | | First Class Mail |
| Jg Group LLC | Po Box 42 | Monrovia, MD 21770 | | | | | First Class Mail |
| Jg Group Llc | Attn: Gina And Justin | Po Box 42 | Monrovia, MD 21770 | | | | First Class Mail |
| Jhu Comic Books Corp | 299-8 New Dorp Lane | Staten Island, NY 10306 | | | | | First Class Mail |
| Jhu Comic Books Corp | Attn: Ron Or Nick | 299-8 New Dorp Lane | Staten Island, NY 10306 | | | | First Class Mail |
| Jieez | Attn: Bernadette Griggs | 26734 Jordan Rd | Unit 6 | Helendale, CA 92342 | | | First Class Mail |
| Jim & Dan Comics LLC | Attn: Jim, Dan Broughton, Taylor | 1 East Dayton St | West Alexandria, OH 45381 | | | | First Class Mail |
| Jim & Dan Comics LLC | 8039 Pyrmont Rd | Lewisburg, OH 45338 | | | | | First Class Mail |
| Jim & Dan Comics Llc | Attn: Jim And Dan | 8039 Pyrmont Rd | Lewisburg, OH 45338 | | | | First Class Mail |
| Jim Rowell Productions | 1506 Stagecoach Dr | Pantego, TX 76013 | | | | | First Class Mail |
| Jim Walsh | 1241 Hamilton Dr | W Chester, PA 19380 | | | | | First Class Mail |
| Jimmy Cruz | DJ Cruz | 1218 Granite Drive | Kingsland, TX 78639 | | | | First Class Mail |
| Jimmy Jams | Attn: James Mccauley | 113 E 3Rd St | Winona, MN 55987 | | | | First Class Mail |
| Jimmy Jams | 113 E 3Rd St | Winona, MN 55987 | | | | | First Class Mail |
| Jimmy Jams Comics | Attn: Jim Mccauley | 113 East 3Rd Street | Winona, MN 55987 | | | | First Class Mail |
| Jimmy Jams Comics | 113 East 3Rd Street | Winona, MN 55987 | | | | | First Class Mail |
| Jims Grips & Accessories | Attn: James Burkett | 215 W 434 | Longwood, FL 32750 | | | | First Class Mail |
| Jin International Business Inc | dba Jib | Attn: John Jeon | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | | First Class Mail |
| Jin International Business Inc | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | | | | First Class Mail |
| Jin International Business Inc | Attn: John Jeon | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | | | First Class Mail |
| Jinju Books LLC | 5960 S Fairplay Street | Centennial, CO 80016 | | | | | First Class Mail |
| Jinju Books Llc | Attn: Virginia Walsh | 5960 S Fairplay Street | Centennial, CO 80016 | | | | First Class Mail |
| Jinx | Attn: Jean Norris | Attn Jean Norris | 13465 Gregg Street | Poway, CA 92064 | | | First Class Mail |
| Jinx Inc | Attn: Tim Jason Shawn | 13465 Gregg Street | Poway, CA 92064 | | | | First Class Mail |
| Jit Keller & Associates, Inc | P.O. Box 6609 | Carol Stream, IL 60197-6609 | | | | | First Class Mail |
| Jl Card Shop LLC | Attn: David Sao | 2435 N Central Expwy, Ste 1200 | Richardson, TX 75080 | | | | First Class Mail |
| Jl Creative Endeavor LLC | 510 Main St | New York, NY 10044 | | | | | First Class Mail |
| Jl Creative Endeavor Llc | Attn: Jiayi | 510 Main St | New York, NY 10044 | | | | First Class Mail |
| Jla Comics LLC | Attn: Lecho Lopez | 3744 Florin Road | Sacramento, CA 95831 | | | | First Class Mail |
| Jla Comics LLC | 374 Florin Rd | Carmichael, CA 95831 | | | | | First Class Mail |
| Jla Comics Llc | Attn: Lecho/Alicia/Jessica | 374 Florin Rd | Carmichael, CA 95831 | | | | First Class Mail |
| Jlm Productions & Merch. Inc | Blk 21 Lot 6 Qc Ville Sub Div | Central Ave | Quezon City, | Philippines | | | First Class Mail |
| Jlm Productions & Merch. Inc | Attn: Jaime | Blk 21 Lot 6 Qc Ville Sub Div | Central Ave | Quezon City | Philippines | | First Class Mail |
| Jm Comics & Sports LLC | 1368 Garlingford St | Costa Mesa, CA 92626 | | | | | First Class Mail |
| Jm Comics And Sports Llc | Attn: Joe | 1368 Garlingford St | Costa Mesa, CA 92626 | | | | First Class Mail |
| Jm Eboi LLC | 15 Jeanette Dr | Arnold, MO 63010 | | | | | First Class Mail |
| Jm Eboi Llc | Attn: Julio | 15 Jeanette Dr | Arnold, MO 63010 | | | | First Class Mail |
| Jmbm-Jeffer Mangels Butler & Mitchel, LLC | Attn: Brennan C Swain | 1900 Ave of The Stars | Los Angeles, CA 90067 | | | | First Class Mail |
| Jmd LLC | dba 40 Card Shop | Attn: Jason Davis | 101 Deep Bottom Place | Stephens City, VA 22655 | | | First Class Mail |
| Jmd Retail Inc | Attn: Michael Or Gregory | 6704 Monarch Park Drive | Apollo Beach, FL 33572 | | | | First Class Mail |
| Jmd Retail Inc | 6704 Monarch Park Drive | Apollo Beach, FL 33572 | | | | | First Class Mail |
| Jmj Games LLC | dba Game Kastle | Attn: Jeff Jones | 6340 Mae Anne Ave | Suite 6 | Reno, NV 89523 | | First Class Mail |
| Jmj Inc | dba Wizards Video Games | Attn: Joseph Furlow | 3 Washington Ave | Unit C | Gainesville, GA 30501 | | First Class Mail |
| Jmj Inc | 3 Washington Ave | Unit C | Gainesville, GA 30501 | | | | First Class Mail |
| Jmj Inc | Attn: Joe Furlow | 3 Washington Ave | Unit C | Gainesville, GA 30501 | | | First Class Mail |
| Jmp Enterprises Inc | 559 Meadowvale Rd | Toronto, ON M1C 1S7 | Canada | | | | First Class Mail |
| Jmp Enterprises Inc | Attn: Joseph & Matthew | 559 Meadowvale Rd | Toronto, ON M1C 1S7 | Canada | | | First Class Mail |
| Jmp Homes LLC | 10312 Sweet Bay Manor | Parkland, FL 33076 | | | | | First Class Mail |
| Jmp Homes Llc | Attn: Juan Jose Platas | 10312 Sweet Bay Manor | Parkland, FL 33076 | | | | First Class Mail |
| Jms Treasure Chest Inc | 293 Ottawa St N | Hamilton, ON L8H 3Z8 | Canada | | | | First Class Mail |
| Jms Treasure Chest Inc | Attn: Steven & Jacques | 293 Ottawa St N | Hamilton, ON L8H 3Z8 | Canada | | | First Class Mail |
| Jmx Consulting Inc | Attn: Joel Moran | 4513 10Th Ave | Brooklyn, NY 11219 | | | | First Class Mail |
| Jmz Comics & Collectibles LLC | 18 S Robinson Ave | Pen Argyl, PA 18072 | | | | | First Class Mail |
| Jmz Comics & Collectibles Llc | Attn: Alicia And Jeremy | 18 S Robinson Ave | Pen Argyl, PA 18072 | | | | First Class Mail |
| Jnj Comic Books & Games Llc | Attn: James Patrick Pierce, Jamie Lee Pierce | 3929 - A E 120th Ave | Thornton, CO 80233 | | | | First Class Mail |
| Jnj Comic Books & Games LLC | 3929-A 120Th Avenue | Thornton, CO 80233 | | | | | First Class Mail |
| Jnj Comic Books And Games Llc | Attn: James & Jamie | 3929-A 120Th Avenue | Thornton, CO 80233 | | | | First Class Mail |
| Jnj Comics, Inc | 11765 Edinger Ave | Fountain Valley, CA 92708 | | | | | First Class Mail |
| Jnj Comics, Inc | Attn: Jeff Rogers | 11765 Edinger Ave | Fountain Valley, CA 92708 | | | | First Class Mail |
| Joan R Routhac | 3450 Breckinridge Blvd, Apt 1716 | Duluth, GA 30096 | | | | | First Class Mail |
| Joann M Johnson | 119 Rain Dove Dr | Red Lion, PA 17356 | | | | | First Class Mail |
| Joe Books Inc | Attn: Accounting Dept | 567 Queen St W | Toronto, ON M3V 2B6 | Canada | | | First Class Mail |
| Joe Cortez | SWDS | 8659 Research Dr | Irvine, CA 92618 | | | | First Class Mail |
| Joe David Productions | Attn: David Teh | 109 North Bridge Road | 05-36 Funan Digitalife Mall | Singapore, 179097 | Singapore | | First Class Mail |
| Joes Sports Cards & Comics | Attn: Joe Wilson | 231 North Lincoln Ave | Hastings, NE 68901 | | | | First Class Mail |
| Joey Treadway, Desoto County Collector | 365 Losher St Ste 110 | Hernando, MS 38632 | | | | | First Class Mail |
| John Abbott College Bookstore | Attn: Wendy Macdonald | 21275 Lakeshore Rd | Stewart West Rm. 147 | St Anne De Bell, QC H9X 3L9 | Canada | | First Class Mail |
| John Acheson | Acheson Trading | Dba Game Gallery | Las Vegas, NV 89117 | | | | First Class Mail |
| John Bounds Plumbing | 6905 Pine Hill Ct | Marriottsville, MD 21104 | | | | | First Class Mail |
| John Devian Gilmore | 3737 Pine Bank Dr | Powell, OH 43065 | | | | | First Class Mail |
| John Doetzer, CPCU, CAWC | c/o RCM&D | Attn: EVP, Commercial Risk Advisor | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | | | First Class Mail |
| John Evans Recruiting LLC | 5917 Stream Valley Ln | Elkridge, MD 21075 | | | | | First Class Mail |
| John G Mccullough Library | 2 Main St | N Bennington, VT 05257 | | | | | First Class Mail |
| John G Mccullough Library | Attn: Jennie I | 2 Main St | N Bennington, VT 05257 | | | | First Class Mail |
| John H Jackson | 1262 W King St | York, PA 17404 | | | | | First Class Mail |
| John Leski | The Toy Box | 42044 N 44Th Drive | Anthem, AZ 85086 | | | | First Class Mail |
| John Tyler Christopher LLC | 513 Lingle Ave | Lafayette, IN 47901 | | | | | First Class Mail |
| John Tyler Christopher Llc | Attn: John Christopher | 513 Lingle Ave | Lafayette, IN 47901 | | | | First Class Mail |
| John Ulrich | 528 W Gay St | W Chester, PA 19380 | | | | | First Class Mail |
| Johnny Destructo, Llc | Attn: Jd | 4510 Smick Street | Philadelphia, PA 19127 | | | | First Class Mail |
| Johnny Destructo, LLC | 4510 Smick Street | Philadelphia, PA 19127 | | | | | First Class Mail |
| Johnny Scott Comics & Games | Attn: Scott St John | 1703 E Main St | Kent, OH 44240 | | | | First Class Mail |
| Johnny Scott LLC | 4821 Kelly Ave | Rootstown, OH 44272 | | | | | First Class Mail |
| Johnny Scott Llc | Attn: Johnny Scott | 4821 Kelly Ave | Rootstown, OH 44272 | | | | First Class Mail |
| Johnny's Pizza Inc. | Attn: John Herlman | 5601 Coastal Hwy | Ocean City, MD 21842 | | | | First Class Mail |
| Johns Candy Dispensers | 72 Crawford Rd | Middletown, NJ 07748 | | | | | First Class Mail |
| Johns Candy Dispensers | Attn: John Laspina | 72 Crawford Rd | Middletown, NJ 07748 | | | | First Class Mail |
| Johnson Controls Security Solutions | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | | | First Class Mail |
| Johnson Equipment Co | P.O. Box 802009 | Dallas, TX 75380 | | | | | First Class Mail |
| Johnston Public Library | 131 E Catherine | Johnston, MI 53530 | | | | | First Class Mail |
| Johnston Branch Library | 6307 Sun Valley Dr | San Antonio, TX 78227 | | | | | First Class Mail |
| Johto Collectibles | Attn: Israel Saucedo | 936 Valle Bello Ave | El Paso, TX 79932 | | | | First Class Mail |
| Jojo's Collectables | 15311 Benton City Rd | Von Ormy, TX 78073 | | | | | First Class Mail |
| Jojo'S Collectables | Attn: Weldon Ross | 15311 Benton City Rd | Von Ormy, TX 78073 | | | | First Class Mail |
| Jokers Are Wild LLC | Attn: Robert Schaeffer | 125 North First Street | Lehighton, PA 18235 | | | | First Class Mail |
| Joker's Child | 12-23 River Road | Fair Lawn, NJ 07410 | | | | | First Class Mail |
| Joker'S Child | Attn: Len Katz | 12-23 River Road | Fair Lawn, NJ 07410 | | | | First Class Mail |
| Jokers Grin Comics LLC | 151 Ten Lots Rd | Oakland, ME 04963 | | | | | First Class Mail |
| Jokers Grin Comics Llc | Attn: Benjamin Main | 151 Ten Lots Rd | Oakland, ME 04963 | | | | First Class Mail |
| Jon S Total Entertainment | Attn: John A | 510 Atlantic Ave | Morris, MN 56267 | | | | First Class Mail |
| Jonathan Covington | dba Shorts Kids LLC | Attn: Jonathan Covington | 1416 1/2 Island Rd | Valparaiso, IN 46383 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Jonathan Covington | dba Shorts Kids LLC - Valpo Seamless | Attn: Jonathan Covington | 4405 North Calumet Ave | Valparaiso, IN 46383 | | | First Class Mail |
| Jonathan Ferras & Associates | 227 8Th St | | Oakland, CA 94607 | | | | First Class Mail |
| Jonathan Ferras And Associates | Attn: Lisa/Mark | 227 8Th St | Oakland, CA 94607 | | | | First Class Mail |
| Jonathan Fox | Fox Collectibles | 10215 Variel Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Jonathan A Ramirez | 366 Kingsport Dr | | Lawrenceville, GA 30046 | | | | First Class Mail |
| Jone Dragonball 2 Cards | Attn: Jone Ruiz | 3025 S 50th St | Milwaukee, WI 53219 | | | | First Class Mail |
| Jonesboro Public Library | 315 West Oak Ave | | Jonesboro, AR 72401 | | | | First Class Mail |
| Jonesboro Public Library | Attn: Jolene | 315 West Oak Ave | Jonesboro, AR 72401 | | | | First Class Mail |
| Jonexie Market | Attn: Gregory Jones | 8064 White Oak Loop | Stonecrest, GA 30038 | | | | First Class Mail |
| Jonya Group LLC | dba Meeple Movers | Attn: Jon, Sonya Tyler | 3101 Sw 34 Ave, Ste 803 | Ocala, FL 34474 | | | First Class Mail |
| Jordan Carroll | 1648 Madison Ave | | Charlotte, NC 28216 | | | | First Class Mail |
| Jordan Draper Games | 117 E Calbourne Ln, Ste I3 | | Sandy, UT 87040 | | | | First Class Mail |
| Jordan Mcmorris | dba Seraphim Gaming | Attn: Jordan Mc Morris | 1300 N Lakeview Cir | Apt F | Franklin, IN 46131 | | First Class Mail |
| Jordan Mock Trading LLC | dba Weevil Cards & Collectibles | Attn: Daniel Jordan Mock | 1953 Joe Bruer Rd | Daleville, AL 36322 | | | First Class Mail |
| Jorgensen Co | P.O. Box 888655 | | Los Angeles, CA 90088-8655 | | | | First Class Mail |
| Joro LLC | 6314 Five Mile Centre Pk #316 | | Fredericksburg, VA 22407 | | | | First Class Mail |
| Joro Llc | Attn: Joel | 6314 Five Mile Centre Pk #316 | Fredericksburg, VA 22407 | | | | First Class Mail |
| Jose Mercado | 49 Hillbrook Dr | | Southaven, MS 38671 | | | | First Class Mail |
| Jose Toy Store | 1 Susquehanna Vly Mall Dr A-4 | | Selinsgrove, PA 17870 | | | | First Class Mail |
| Jose Toy Store | Attn: Jose Lopez | 1 Susquehanna Vly Mall Dr A-4 | Selinsgrove, PA 17870 | | | | First Class Mail |
| Josefina Quianzon | dba Pink & Purple | Attn: Josefina Quianzon | 53 Waterford Ln | Annville, PA 17003 | | | First Class Mail |
| Josefsen'S Outland | Attn: Simen Josefsen | Tvetenveien 328 | Oslo, 0666 | Norway | | | First Class Mail |
| Joseph E Krall | 2905 Cape Horn Rd | | Red Lion, PA 17356 | | | | First Class Mail |
| Joseph L Vazquez | 1756 Maxey Ln | | Winder, GA 30680 | | | | First Class Mail |
| Joseph Menna Dsg Sclp | 309 Prince St | | Bordentown, NJ 08505 | | | | First Class Mail |
| Joseph Porciuncula | Phoenix Tech Inc | 4306 Hurson Ln | Wichita Falls, TX 76302-2513 | | | | First Class Mail |
| Josh (Comiclink) Nathanson | c/o Josh Nathanson | 2 Monument Square | Portland, ME 04101 | | | | First Class Mail |
| Josh Bennett | 10618 E 31st Ave | | Spokane, WA 99206 | | | | First Class Mail |
| Josh Geppi | Diamond Galleries | 10720 Gilroy Road | Hunt Valley, MD 21031 | | | | First Class Mail |
| Josh Horton | Creative Works | 131 S Mendenhall Rd | Memphis, TN 38117 | | | | First Class Mail |
| Josh'S Cards | Attn: Joshua Bovard | 1524 E 23Rd St S | Suite C | Independence, MO 64055 | | | First Class Mail |
| Josh'S Cards | 1524 E 23Rd St Ste C | | Independence, MO 64055 | | | | First Class Mail |
| Josh'S Cards | Attn: Joshua Bovard | 1524 E 23Rd St Ste C | Independence, MO 64055 | | | | First Class Mail |
| Joshua Anderson | Venomink | 751 Main St | Sanford, ME 04073-3562 | | | | First Class Mail |
| Joshua Ballas | dba The Poke Shop | Attn: Joshua Ballas | 14910 Gypsum Mill Road | Manor, TX 78653 | | | First Class Mail |
| Joshua Krizek | 6910 N Camino Martin, Ste 130 | | Tucson, AZ 85741 | | | | First Class Mail |
| Journey Into Comics | Attn: Joe Smith | 980 Woodland Ave | Lancaster, OH 43130 | | | | First Class Mail |
| Journey Into Comics | 980 Woodland Ave | | Lancaster, OH 43130 | | | | First Class Mail |
| Journey Into Comics | Attn: Joe Smith | 24799 Us 23 S | Circleville, OH 43113 | | | | First Class Mail |
| Journey Into Comics | 24799 Us 23 S | | Circleville, OH 43113 | | | | First Class Mail |
| Journey To 100K LLC | Attn: Thomas Avalos | 494 Strait Way | Central Point, OR 97502 | | | | First Class Mail |
| Journey To 100K LLC | Dba Mgh Games And Collectibles | 494 Strait Way | Central Point, OR 97502 | | | | First Class Mail |
| Journey To 100K Llc | Attn: Thomas Avalos | Dba Mgh Games And Collectibles | 494 Strait Way | Centra Point, OR 97502 | | | First Class Mail |
| Journey'S End Games | Attn: Josh, Elyse Flickner | Attn Receiving | 219 W Third St | Moscow, ID 83843 | | | First Class Mail |
| Joys Japanimation | 602 South Main Street | | Greensburg, PA 15601 | | | | First Class Mail |
| Joys Japanimation | Attn: Joy Goodnough | 602 South Main Street | Greensburg, PA 15601 | | | | First Class Mail |
| Joysticks & D205 LLC | Attn: Michael Thomas | 430 Decatur Hwy | Gardendale, AL 35071 | | | | First Class Mail |
| Jp Card | Attn: Sang Hyun Bae | T/A Pangames | 12-40 Clintonville St Unit B | Whitestone, NY 11357 | | | First Class Mail |
| Jp Sports Collectibles | Attn: Perry | 2323 Del Prado Blvd | Unit 10 | Cape Coral, FL 33990 | | | First Class Mail |
| Jp Sports Collectibles | 2323 Del Prado Blvd | Unit 10 | Cape Coral, FL 33990 | | | | First Class Mail |
| Jpg Inc./Blackthorn | Attn: Mark Amoroso | 1430 Hwy 70 East | Dickson, TN 37055 | | | | First Class Mail |
| Jpg Inc./Blackthorn | 1430 Hwy 70 East | | Dickson, TN 37055 | | | | First Class Mail |
| JPM Asset Mgmt | c/o Jp Morgan Funds | P.O. Box 219143 | Kansas City, MO 64121-9143 | | | | First Class Mail |
| Jpmorgan Chase Bank, Na | C/o Troutman Pepper Locke Llp | Attn: Jonathan W Young | 111 Huntington Ave, 9th Fl | Boston, Ma 02119 | | | First Class Mail |
| Jpmorgan Chase Bank, Na | C/o Troutman Pepper Locke Llp | Attn: David Ruediger | 111 Huntington Ave, 9th Fl | Boston, Ma 02119 | | | First Class Mail |
| Jpmorgan Retirement | C/o Jp Morgan Funds | P.o. Box 219143 | Kansas City, Mo 64121-9143 | | | | First Class Mail |
| Jr Blue Label Management | Po Box 2500 Pmb 256 | Trujillo Alto, 977 | Puerto Rico | | | | First Class Mail |
| Jr Blue Label Management | Attn: Juan Pena - Buyer | Po Box 2500 Pmb 256 | Trujillo Alto, PR 00977 | | | | First Class Mail |
| Jr Collections LLC | dba Countless Collectibles | Attn: Joseph Reynolds | 188 Westminster Rd | Unit 7 | Canterbury, CT 06331 | | First Class Mail |
| Jr Collections Llc | 410 A South St | | Brooklyn, CT 06234 | | | | First Class Mail |
| Jr Collections Llc | Attn: Joseph Reynolds | 410 A South St | Brooklyn, CT 06234 | | | | First Class Mail |
| Jrat Games | Attn: Jacob | 320 South 100 East | Richfield, UT 84701 | | | | First Class Mail |
| Jrb Consulting LLC | Exchange Collectibles | 2505 Anthem Village Dr E-359 | Henderson, NV 89052 | | | | First Class Mail |
| Jrb Consulting Llc | Attn: Jason Bush | Exchange Collectibles | 2505 Anthem Village Dr E-359 | Henderson, NV 89052 | | | First Class Mail |
| Jrg Enterprises | Attn: Reynold Ro | Elkgrove Villag, IL 60007 | | | | | First Class Mail |
| Jrj Enterprises | Attn: James Goranson | 213 Wildwood Rd | Elkgrove Villag, IL 60007 | | | | First Class Mail |
| Jrs Enterprises Inc | Attn: Jiff /Bob 38444 | 7366 Haggerty Rd | W Bloomfield, MI 48322 | | | | First Class Mail |
| Jrs Enterprises Inc | 7366 Haggerty Rd | W Bloomfield, MI 48322 | | | | | First Class Mail |
| Jr'S Spooky Shack Llc | 54 Amory Rd | | Marlborough, MA 01752 | | | | First Class Mail |
| Jr'S Spooky Shack Llc | Attn: Jesse Hikel | 54 Amory Rd | Marlborough, MA 01752 | | | | First Class Mail |
| Js Music Corporation | 761 Beta Dr | | Ste R | Mayfield Villag, OH 44143 | | | First Class Mail |
| Js Music Corporation | Attn: John Shalman | 761 Beta Dr | Ste R | Mayfield Villag, OH 44143 | | | First Class Mail |
| Jst-Jester Games | Attn: Christophe Lebrun | 37 Bd Jean Jaurès | Evian-Les-Bains, Evian-Les-Bains 74500 | France | | | First Class Mail |
| Jt Network Pte Ltd Fob Hk | Attn: Iwan Sukarman | Cy Trading Co Ltd | 178 Paya Lebar Road #03-08 | Singapore, 409030 | Singapore | | First Class Mail |
| Jt Toys Inc | Attn: Peter Tran | Peter Tran | 8506 Drayer Lane | Rosemead, CA 91770 | | | First Class Mail |
| Jt Toys Inc | Peter Tran | 8506 Drayer Lane | Rosemead, CA 91770 | | | | First Class Mail |
| Jthru LLC | Attn: Jacob Offill | 2702 Se Walton Rd | Port St Lucie, FL 34952 | | | | First Class Mail |
| Jt'S Sports Card & Fan Shop | Attn: Patricia Poulin, Justin Jardine | 6204 Forest Hills Rd | Loves Park, IL 61111 | | | | First Class Mail |
| Juan David Pitiuk | Ruta 50 km 5.5 | Colonia del Sacramento, 70000 | Uruguay | | | | First Class Mail |
| Juan Ramos | 72 Treadwell Ave | | Staten Island, NY 10302 | | | | First Class Mail |
| Juan Vargas | 3840 Cherry Ridge Walk | Suwanee, GA 30024 | | | | | First Class Mail |
| Juanito J Duran | 3263 Sunrise Village Ln, Unit B | Norcross, GA 30093 | | | | | First Class Mail |
| Juguetimax Sa De Cv | Attn: Adelmanzor Guizar Y | Valencia 15 | Naucalpan, 53500 | Mexico | | | First Class Mail |
| Juguetimax Sa De Cv | Attn: Benjamin | Calle Mcmomor Guizar Y | Valencia 15 | Naucalpan, 53500 | Mexico | | First Class Mail |
| Juke Joint Comics | Attn: Michael Swenson | 2815 Valleyview Avenue | Bismarck, ND 58501-3182 | | | | First Class Mail |
| Julia L Butterfield Mem Lib | 10 Morris Ave | Cold Spring, NY 10516 | | | | | First Class Mail |
| Juke S Gift & Accessories | Attn: Hyun Jung Chin | 23435 Avalon Blvd | Carson, CA 90745 | | | | First Class Mail |
| Jumping Frog Games | Attn: Matthew Dean | 10550 Twin Cities Rd | Suite 30 | Galt, CA 95632 | | | First Class Mail |
| Jumping Frog Games | Attn: Matthew Dean | 60 Main St, Ste 6 | Sutter Creek, CA 95685 | | | | First Class Mail |
| Jumpquick Ventures | 705 E 37Th Street | | Baltimore, MD 21218 | | | | First Class Mail |
| Jumpquick Ventures | Attn: Lizabeth And Bill | 705 E 37Th Street | Baltimore, MD 21218 | | | | First Class Mail |
| Jumvio | 352 East 51 St | 2-R | New York, NY 10022 | | | | First Class Mail |
| Jumvio | Attn: Julia Moskalenko | 352 East 51 St | 2-R | New York, NY 10022 | | | First Class Mail |
| Junaid's Cards LLC | Attn: Junaid Mohammad | 825 Dickinson St | Flint, MI 48504 | | | | First Class Mail |
| Junaid's Cards LLC | Attn: Junaid Mohammad | 56 Deacon Drive | Hamilton, NJ 08619 | | | | First Class Mail |
| Jungle Jims Market Inc. | 5440 Dixie Hwy | Toy Dept. | Fairfield, OH 45014 | | | | First Class Mail |
| Jungle Jims Market Inc. | 4450 Eastgate South Dr | 250 Toy Department | Cincinnati, OH 45245 | | | | First Class Mail |
| Jungle Jims Market Inc. | Attn: Joan Bonannino | 4450 Eastgate South Dr | 250 Toy Department | Cincinnati, OH 45245 | | | First Class Mail |
| Jungle Jims Market Inc. | Attn: Jeffery | 5440 Dixie Hwy | Toy Dept. | Fairfield, OH 45014 | | | First Class Mail |
| Jungle Special Collectors | Attn: Kosi, Tetsu Shiota | 319 E 2Nd Street, Ste 103 | Los Angeles, CA 90012 | | | | First Class Mail |
| Jungle Special Collectors | 319 E 2nd St, Ste 103 | Los Angeles, CA 90012 | | | | | First Class Mail |
| Junior S Comic Books | Attn: Nit, Henry | 2110 Slaughter Ln | Ste 147 | Austin, TX 78748 | | | First Class Mail |
| Juniors Comics | 2110 Slaughter Ln Ste 147 | | Austin, TX 78748 | | | | First Class Mail |
| Juniors Comics | Attn: Henry / Dao | 2110 Slaughter Ln Ste 147 | Austin, TX 78748 | | | | First Class Mail |
| Junk Away Inc | 938 Alloy Dr | | Thunderbay, ON P7B 6A4 | Canada | | | First Class Mail |
| Junk Away Inc | Attn: Dan & Kurtis | 938 Alloy Dr | Thunderbay, ON P7B 6A4 | Canada | | | First Class Mail |
| Junky Spot, The | Attn: Emory S, Mike S | 875 Mahler Road | Suite 250 | Burlingame, CA 94010 | | | First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 10133 Tn-57 | Moscow, TN 38057 | | | | First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 100 Clement Cove | Rossville, TN 38066 | | | | First Class Mail |
| Jupiter Comics | 10133 Hwy 57 | | Moscow, TN 38057 | | | | First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 10133 Hwy 57 | Moscow, TN 38057 | | | | First Class Mail |
| Jupiter Games LLC | Attn: Ryan Green | 240 Main St | Johnson City, NY 13790 | | | | First Class Mail |
| Just Collectibles | 3038 Ulloa St | | San Francisco, CA 94116 | | | | First Class Mail |
| Just Collectibles | Attn: Kenny | 3038 Ulloa St | San Francisco, CA 94116 | | | | First Class Mail |
| Just For Fun | Attn: Mike Crouch | 3010 N Sterling Ave | Peoria, IL 61604 | | | | First Class Mail |
| Just Funky LLC | 146 Elberta St, Ste 230 | Wooster, OH 44691 | | | | | First Class Mail |
| Just Games Rochester LLC | Attn: Matthew Vercant | 1601 Penfield Rd | Suite # 36 | Rochester, NY 14625 | | | First Class Mail |
| Just Imagine | Attn: Jim, Virginia, Olaf | 827 North China Lake Blvd | Ridgecrest, CA 93555 | | | | First Class Mail |
| Just Imagine! | 827 North China Lake Blvd | | Ridgecrest, CA 93555 | | | | First Class Mail |
| Just Imagine! | Attn: Virginia Henry | 827 North China Lake Blvd | Ridgecrest, CA 93555 | | | | First Class Mail |
| Just Joe King Comics LLC | 125 N Edward St | | Oregon, OH 43616 | | | | First Class Mail |
| Just Joe King Comics Llc | Attn: Joe Herrera | 125 N Edward St | Oregon, OH 43616 | | | | First Class Mail |
| Just Keep Gaming Company LLC | dba Gauntlet Games | Attn: Jason Gaunce | 1111 Blatt Blvd | Suite Ab | Bradley, IL 60915 | | First Class Mail |
| Just Press Play | 110 S Centerville Rd | | Lancaster, PA 17603 | | | | First Class Mail |
| Just Press Play | Attn: Zachariah Gieg | 1637 Lititz Pike | Lancaster, PA 17601 | | | | First Class Mail |
| Just Press Play | Attn: Zach, Mike,Brent Mik | 110 S Centerville Rd | Lancaster, PA 17603 | | | | First Class Mail |
| Justin Nguyen | 201 E Broadway | | Red Lion, PA 17356 | | | | First Class Mail |
| Justin Sko | 15305 201st Ave E | | Bonney Lake, WA 98391 | | | | First Class Mail |
| Justinc International Corp | Attn: Aaron Wu | 40F-2 No 80 Minzu 1St Rd | Sanmin Dist | Kaohsiung City, 807 | Taiwan | | First Class Mail |
| Justins Comics | Justin Burnette | 300 Turnberry Pl Apt E | Saint Peters, MO 63376 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Justins Comics | Attn: Justin Burnette | Justin Burnette | 300 Turnberry Pl Apt E | Saint Peters, MO 63376 | | | First Class Mail |
| JW Productions | Attn: Jason Wires | 3640 Kennesaw N Industrial Pkwy, Ste A | Kennesaw, GA 30144 | | | | First Class Mail |
| Jws Enterprise LLC | 4575 Lamplighter Trl | Lafayette, IN 47909 | | | | | First Class Mail |
| Jws Enterprise Llc | Attn: Jack Sniff | 4575 Lamplighter Trl | Lafayette, IN 47909 | | | | First Class Mail |
| Jyh LLC | 116 E Live Oak Ave | Box 151 | Arcadia, CA 91006 | | | | First Class Mail |
| Jyh Llc | Attn: Ming Hsieh | 116 E Live Oak Ave | Box 151 | Arcadia, CA 91006 | | | First Class Mail |
| K & A Games LLC | Attn: Audra Forbes | 208 N Lincoln St | Deslonge, MO 63601 | | | | First Class Mail |
| K & C Collectibles | 4801 Glen Valley Drive | Little Rock, AR 72223 | | | | | First Class Mail |
| K & C Collectibles | Attn: Kevin Jones | 4801 Glen Valley Drive | Little Rock, AR 72223 | | | | First Class Mail |
| K & C Group LLC | Attn: Kevin Oates, Courtney Oates | 14608 Girard Street | Bennington, NE 68007 | | | | First Class Mail |
| K & M Coin & Currency Supplies LLC | dba K & M Collectables | Attn: Kevin Keithly | 13513 Hooper Rd | Baton Rouge, LA 70818 | | | First Class Mail |
| K & M Industries | 9Th & Wesley | Ocean City, NJ 08226 | | | | | First Class Mail |
| K & M Industries | Attn: Alex Or Chris | 9Th & Wesley | Ocean City, NJ 08226 | | | | First Class Mail |
| K C Bonker's LLC | Attn: Clay Hilman | 119 Quincy St | Suite 1 | Hancock, MI 49930 | | | First Class Mail |
| K C Kard Co | Keith Dennis | 842 Brevins Loop | San Jose, CA 95125 | | | | First Class Mail |
| K C Kard Co | Attn: Keith Dennis | Keith Dennis | 842 Brevins Loop | San Jose, CA 95125 | | | First Class Mail |
| K Comics Miami Inc | Attn: Stephen | Miami, FL 33174 | | | | | First Class Mail |
| K Comics Miami Inc | Attn: Stephen | 10538 Sw 8 St | Miami, FL 33174 | | | | First Class Mail |
| K J Struss LLC | dba K & J Comics & Games | Attn: Karl Struss | 1017 West View Park Drive | Pittsburgh, PA 15229 | | | First Class Mail |
| K J Struss LLC | dba K & J Comics & Games | Attn: Karl Struss | 324 Mcintyre Road | Pittsburgh, PA 15237 | | | First Class Mail |
| K&J Pops & Collectibles | 301 W 28Th St Ste X | Chula Vista, CA 91912 | | | | | First Class Mail |
| K&J Pops And Collectibles | Attn: Kristopher & Jessica | 301 W 28Th St Ste X | Chula Vista, CA 91912 | | | | First Class Mail |
| K&J Struss LLC | 324 Mcintyre Rd | Pittsburgh, PA 15237 | | | | | First Class Mail |
| K&J Struss Llc | Attn: Julie | 324 Mcintyre Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| K&K Online Enterprises LLC | 6938 Peach Ave | Van Nuys, CA 91406 | | | | | First Class Mail |
| K&K Online Enterprises Llc | Attn: Karapet Nazloyan | 6938 Peach Ave | Van Nuys, CA 91406 | | | | First Class Mail |
| K&M Coin & Currency Supply | 9555 Joor Rd | Baton Rouge, LA 70818 | | | | | First Class Mail |
| K&M Coin And Currency Supply | Attn: Kevin & Michelle | 9555 Joor Rd | Baton Rouge, LA 70818 | | | | First Class Mail |
| K&S Pallets Inc | 1025 Osage St | Ft Wayne, IN 56808 | | | | | First Class Mail |
| Ka Games | Attn: Keith Aparicio | 754 South Marina Drive | Couer D Alene, ID 83814 | | | | First Class Mail |
| Kaboom | Attn: Christopher 'Kit' Solomon | 863 S Lynnhaven Rd | Virginia Beach, VA 23452 | | | | First Class Mail |
| Kaboom Comics | Attn: Ramsey | 525 S Texas Blvd | Weslaco, TX 78596 | | | | First Class Mail |
| Kaboom Comics | Attn: Ramsey | 3525 N 10th St | Mcallen, TX 78501 | | | | First Class Mail |
| Kaboom Comics | Attn: Ramsey / Jas | The Son Of Primus Llc | 801 Pecan Blvd Ste A | Mcallen, TX 78501 | | | First Class Mail |
| Kaboom Comics | 4619 N 10Th St | Mcallen, TX 78504 | | | | | First Class Mail |
| Kaboom Comics | The Son Of Primus Llc | 801 Pecan Blvd Ste A | Mcallen, TX 78501 | | | | First Class Mail |
| Kaboom Comics | Attn: Ramsey | 4619 N 10Th St | Mcallen, TX 78504 | | | | First Class Mail |
| Kaboom Comics & Collectables | Attn: Todd Baillie | 345A Ruthven St | Toowoomba Qld, 4350 | Australia | | | First Class Mail |
| Kaboom Comics & Collectibles | The Son Of Primus Llc | 525 S Texas Blvd | Weslaco, TX 78596 | | | | First Class Mail |
| Kaboom Comics & Collectibles | Attn: Ramsey /Coven/Rick | The Son Of Primus Llc | 525 S Texas Blvd | Weslaco, TX 78596 | | | First Class Mail |
| Kaboom! LLC | Attn: Danny Coleman | 1699 Scenic Hwy N | Suite 101 | Snellville, GA 30078 | | | First Class Mail |
| Kaboom! LLC | 2953 North Druid Hills Rd Ne | Atlanta, GA 30329 | | | | | First Class Mail |
| Kaboom! Llc | Attn: Danny Coleman | 2953 North Druid Hills Rd Ne | Atlanta, GA 30329 | | | | First Class Mail |
| Kaboom Entertainment Gmbh | Attn: Patrik Koller | Patrik Koller | Dienerstrasse 36 | Zurich, 8004 | | Switzerland | First Class Mail |
| Kadokawa Amarin Co., Ltd | 7/129 Central Tower Pinklao | Unit Of202202 Arun Amarin,Fl 22 | Bangkok, 10700 | Thailand | | | First Class Mail |
| Kadokawa Corporation | Attn: Masamichi/Akane | 102-8552 2-13-12 | 2-Chome-13-12 Fujimi, Chiyoda | Tokyo, 102-8552 | | Japan | First Class Mail |
| Kadokawa World Entertainment | Attn: Keitaro Fm Mgr | 150 W 30Th St Fl 6 | New York, NY 10001 | | | | First Class Mail |
| Kadokawa World Entertainment | 150 W 30Th St Fl 19 | New York, NY 10001 | | | | Japan | First Class Mail |
| Kaeser Compressors, Inc | P.O. Box 946 | Fredericksburg, VA 22404 | | | | | First Class Mail |
| Kah Comics | Attn: Anthony Mcglothlin, Hailey Cook | 820 South Main Street | Sikeston, MO 63801 | | | | First Class Mail |
| Kah Comics | 820 S Main St | Sikeston, MO 63801 | | | | | First Class Mail |
| Kah Comics | Attn: Anthony And Hailey | 820 S Main St | Sikeston, MO 63801 | | | | First Class Mail |
| Kaiba Corporation | dba Endangered Hobbies | Attn: Ricardo Escobar | 153 Turnpike Rd | Westborough, MA 01581 | | | First Class Mail |
| Kaiba Corporation | 136 Santa Barbara St | Springfield, MA 07104 | | | | | First Class Mail |
| Kaiba Corporation | Attn: Ricardo Escobar | 136 Santa Barbara St | Springfield, MA 07104 | | | | First Class Mail |
| Kaiju Coll Comics & Games | 511 Reddicks Cir | Winter Haven, FL 33884 | | | | | First Class Mail |
| Kaiju Coll Comics & Games | Attn: Arel, Britany,Logan | 511 Reddicks Cir | Winter Haven, FL 33884 | | | | First Class Mail |
| Kaiju Collectibles Comics & Games | Attn: Logan Bazemore | 754 Eagle Ridge Dr | Unit 426 | Lake Wales, FL 33859 | | | First Class Mail |
| Kaiju Corporation | Attn: Hassan Souiri | 13669 Union Village Circle | Clifton, VA 20124 | | | | First Class Mail |
| Kaiju Games | Attn: Alex Salisbury | 103 A West Main Street | Morehead, KY 40351 | | | | First Class Mail |
| Kaiju Live Inc | 279 Seneca St | Ronkonkoma, NY 11779 | | | | | First Class Mail |
| Kaiju Live Inc | Attn: Anthony Russo | 279 Seneca St | Ronkonkoma, NY 11779 | | | | First Class Mail |
| Kai's Pokemon Shop LLC | Attn: Natalie Gonzalez, Luis Rojas | 1218 N Broadwell Ave | Grand Island, NE 68803 | | | | First Class Mail |
| Kaiyodo Co, Ltd | Attn: Komatsu San | 19-1 Yanagi-Machi | Kadoma, Osaka 571-0041 | Japan | | | First Class Mail |
| Kaizen Lifestyle LLC | Attn: Jae Matsumoto | 9600 Smoke Tree Ave | Fountain Valley, CA 92708 | | | | First Class Mail |
| Kaizen Lifestyle LLC | Attn: Jae Matsumoto | Gyr3 | 8181 W Roosevelt St | Phoenix, AZ 85043-2356 | | | First Class Mail |
| Kaleb Mooneyham | Duba Merch & Trade | 5134 Old Wire Rd | Battlefield, MO 65619 | | | | First Class Mail |
| Kaleidoscope Toys | Attn: Stephen Hutchison | 731 Village Ct | Santa Rosa, CA 95405 | | | | First Class Mail |
| Kalilzli Games | Attn: Sigmund, Leticia | c/o Axel Diaz Garcia | 1651 Otay Heights Ct | San Diego, CA 92154 | | | First Class Mail |
| Kankakee Public Library | 201 E Merchant St | Kankakee, IL 60901 | | | | | First Class Mail |
| Kankakee Public Library | Attn: Vicki | 201 E Merchant St | Kankakee, IL 60901 | | | | First Class Mail |
| Kansas City Kansas Community College Bookstore | Attn: Kasey Mayer | 7250 State Ave | Kansas City, KS 66112 | | | | First Class Mail |
| Kanto Games & Collectibles LLC | Attn: Zachary Mitchell | 6 St Marys Ave | Ste 100A | La Plata, MD 20646 | | | First Class Mail |
| Kanto Investments | Attn: Juan Martinez | 13603 Robin Hill Ct | Houston, TX 77059 | | | | First Class Mail |
| Kaos Komix/1294746 Ont Inc | 16 Levendale Rd | Richmond Hill, ON L4C 4H2 | Canada | | | | First Class Mail |
| Kaos Komix/1294746 Ont Inc | Attn: Jim Edwards | 16 Levendale Rd | Richmond Hill, ON L4C 4H2 | Canada | | | First Class Mail |
| Kaos Tech Srl | Via Martiri Delle Foibe, 2 | Robecco Sul Naviglio, MI 20087 | | | | | First Class Mail |
| Kaos Tech Srl | Attn: Massimiliano | Via Matiri Delle Foibe, 2 | Robecco Sul Naviglio | MI 20087 | | Italy | First Class Mail |
| Kapil Enterprises | Attn: Nishanth Jain | #390 9Th F Main | 2Nd Cross Vijayanagar | Bangalore, 560040 | | India | First Class Mail |
| Kapow! 66 Comics Toys & Collectibles | 5 E Side Square | Macomb, IL 61455 | | | | | First Class Mail |
| Kapow! 66 Comics Toys & | Attn: Jennifer & Monte | Collectibles | 5 E Side Square | Macomb, IL 61455 | | | First Class Mail |
| Kapow Comics & Coffee LLC | C/O Laura Davidson | 4239 N Nevada Avenue Ste 100 | Colorado Spring, CO 80907 | | | | First Class Mail |
| Kapow Comics And Coffee Llc | Attn: Martin & Laura | C/O Laura Davidson | 4239 N Nevada Avenue Ste 100 | Colorado Spring, CO 80907 | | | First Class Mail |
| Kapow Comics LLC | 540 Lake Cntr Pkwy | Unit 10B | Cumming, GA 30040 | | | | First Class Mail |
| Kapow Comics Llc | Attn: Andrew & Janice | 540 Lake Cntr Pkwy | Unit 10B | Cumming, GA 30040 | | | First Class Mail |
| Kapow! Comics | Attn: Matt / Sara | 4049 E Kiehl Ave | Sherwood, AR 72120 | | | | First Class Mail |
| Kapow! Comics | 4049 E Kiehl Ave | Sherwood, AR 72120 | | | | | First Class Mail |
| Kappa Hobby | 430 N Canal St | Ste 4 | S San Francisco, CA 94080 | | | | First Class Mail |
| Kappa Hobby | Attn: Kam/Cathleen | 430 N Canal St | Ste 4 | S San Francisco, CA 94080 | | | First Class Mail |
| Kappa Moo LLC | dba Dragons Lair Comics & Fantasy | Attn: Gilbert Cavazos, J Cliff Bland | 7959 Fredericksburg Rd | Suite #129 | San Antonio, TX 78229 | | First Class Mail |
| Kard Kings LLC | dba Kollectible Kings | Attn: Phillip Lewis | 82 Feathered Lane | Winchester, VA 22601 | | | First Class Mail |
| Kard Kings LLC | dba Kollectible Kings | Attn: Phillip Lewis | 3349 Valley Pike | Suite 800 | Winchester, VA 22602 | | First Class Mail |
| Kard Kings LLC | 82 Feathered Ln | Winchester, VA 22601 | | | | | First Class Mail |
| Kard Kings Llc | Attn: Pi Lewis | 82 Feathered Ln | Winchester, VA 22601 | | | | First Class Mail |
| Kards,Kollectibles & Kool Thng | 27 Regan St | Apt 2 | Gardner, MA 01440 | | | | First Class Mail |
| Kards,Kollectibles And Kool Thng | Attn: Jonathan | 27 Regan St | Apt 2 | Gardner, MA 01440 | | | First Class Mail |
| Karl Junginger Mem Library | 625 North Monroe St | Waterloo, WI 53594 | | | | | First Class Mail |
| Karran Toys & Comics LLC | 13501 Barlington St | Spring Hill, FL 34609 | | | | | First Class Mail |
| Karran Toys & Comics Llc | Attn: Narinedat Karran | 13501 Barlington St | Spring Hill, FL 34609 | | | | First Class Mail |
| Kartelles & Collectibles | Attn: Ricardo Mendez | 157 N Manchester Blvd | Inglewood, CA 90301 | | | | First Class Mail |
| Kaskade Games LLC | Attn: Jonathan Kralik | 1805 E Ruben M Torres Blvd | Suite A4 | Brownsville, TX 78526 | | | First Class Mail |
| Kason L Reachard | 613 W Maple St | Red Lion, PA 17356 | | | | | First Class Mail |
| Kasper Sales LLC | 569W22060 Sonoma Way | Big Bend, WI 53103 | | | | | First Class Mail |
| Kasper Sales Llc | Attn: Don Kasprzyk | 569W22060 Sonoma Way | Big Bend, WI 53103 | | | | First Class Mail |
| Kassidy's Manga Lane LLC | 1200 Meixsell Valley Rd | Saylorsburg, PA 18353 | | | | | First Class Mail |
| Kassidy'S Manga Lane Llc | Attn: Michael And Kristin | 1200 Meixsell Valley Rd | Saylorsburg, PA 18353 | | | | First Class Mail |
| Katherine J Govier | 113 Volmen Path | York, PA 17403 | | | | | First Class Mail |
| Kathryn N Yarbrough | 5524 Doncaster Ct | Norcross, GA 30071 | | | | | First Class Mail |
| Katkomics | Attn: Jeff "K-9" Kuzniewski | 1902 South Main Street | Waynesville, NC 28786 | | | | First Class Mail |
| Katy Branch Library | 5414 Franz Rd | Katy, TX 77493 | | | | | First Class Mail |
| Katy Branch Library | Attn: Shylo Brandenburg | 5414 Franz Rd | Katy, TX 77493 | | | | First Class Mail |
| Katy Budget Books | 870 S Mason Rd Ste 101 | Katy, TX 77450 | | | | | First Class Mail |
| Katy Budget Books | Attn: Alicia Despree | 870 S Mason Rd Ste 101 | Katy, TX 77450 | | | | First Class Mail |
| Katzabosch | Certified Public Accountants | P.O. Box 62388 | Baltimore, MD 21264-2388 | | | | First Class Mail |
| Kaubisch Memorial Public Lib | 205 Perry St | Fostoria, OH 44830 | | | | | First Class Mail |
| Kaubisch Memorial Public Lib | Attn: Tara N | 205 Perry St | Fostoria, OH 44830 | | | | First Class Mail |
| Kawaii Cat | 2865 Dominion Walk Ln | Snellville, GA 30078 | | | | | First Class Mail |
| Kawaii Cat | Attn: Kyle Smith | 2865 Dominion Walk Ln | Snellville, GA 30078 | | | | First Class Mail |
| Kawaii Gifts LLC | 738 Copeland St | Irwin, PA 15232 | | | | | First Class Mail |
| Kawaii Gifts Llc | Attn: Vickie | 738 Copeland St | Irwin, PA 15232 | | | | First Class Mail |
| Kawaii Junkii | 1756 Sims Ave | St Paul, MN 55106 | | | | | First Class Mail |
| Kawaii Junkii | Attn: Venla Vang | 1756 Sims Ave | St Paul, MN 55106 | | | | First Class Mail |
| Kawaii Otaku Plus | 201 S Clark Rd | Apt 1107 | Cedar Hill, TX 75104 | | | | First Class Mail |
| Kawaii Otaku Plus | Attn: Justin & Adidorevdi | 201 S Clark Rd | Apt 1107 | Cedar Hill, TX 75104 | | | First Class Mail |
| Kawaii Lift Inc | P.O. Box 4227 | Visalia, CA 93278 | | | | | First Class Mail |
| Kaylabe Cards LLC | Attn: Nicholas Lassen, Jonathan Job, Christopher Carney | 12652 S 2700 W | Suite D | Riverton, UT 84065 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | Method of Service |
|---|---|---|---|---|
| Kayo | dba K-O Toys | Attn: Guy Skodmin | 1608 Chesapeake Circle | Grand Island, NE 68801 | First Class Mail |
| Kayo | 1608 Chesapeake Circle | Grand Island, NE 68801 | | | First Class Mail |
| Kayo | Attn: Guy Skodmin | 1608 Chesapeake Circle | Grand Island, NE 68801 | | First Class Mail |
| Kazoku Trading | 91-1091 Hoawelea Street | Ewa Beach | HI 96706 | | First Class Mail |
| Kazon Cards & Games | John Tufarella | 80 Main St | Candor, NY 13743 | | First Class Mail |
| Kazu Trade Office | Attn: Kazuhei Hashimoto | 2022-53 Aoyagi Adogawa | Takashima Shiga, 520-1221 | Japan | First Class Mail |
| Kb Collectibles | Attn: Kody Brown | 31326 Sunlight Dr | Bulverde, TX 78163 | | First Class Mail |
| Kb Wireless Inc | Attn: Khoa Bui | 1517 2Nd Ave | Des Moines, IA 50314 | | First Class Mail |
| Kc'S Comix | 4351 Coffman Court | Casper, WY 82604 | | | First Class Mail |
| Kc'S Comix | Attn: Kc Rider | 4351 Coffman Court | Casper, WY 82604 | | First Class Mail |
| Kca Smith | Po Box 1451 | Manchester, CT 06045 | | | First Class Mail |
| Kca Smith | Attn: Stephen Smith | Po Box 1451 | Manchester, CT 06045 | | First Class Mail |
| Kc'S Comics | 2807 Belair Rd | Fallston, MD 21047 | | | First Class Mail |
| Kc'S Comics | Attn: Ian | 2807 Belair Rd | Fallston, MD 21047 | | First Class Mail |
| Kdl Games LLC | Attn: Theodore Madison | 211 Balsam Cir | Summerville, SC 29485 | | First Class Mail |
| Keenspot Entertainment | 16565 Choco Rd | Apple Valley, CA 92307 | | | First Class Mail |
| Keenspot Entertainment | Attn: Terri Crosby | 16565 Choco Rd | Apple Valley, CA 92307-1631 | | First Class Mail |
| Keenspot Entertainment | 16565 Choco Rd | Apple Valley, CA 92307 | | | First Class Mail |
| Keep Comics And Coffee Llc | Attn: William King | 54 Hemlock Radial Circle | Ocala, FL 34472 | | First Class Mail |
| Keep It Cool Gaming | Attn: Mathew Baughman | 313 Enochs St | Tylertown, MS 39667 | | First Class Mail |
| Keep It Cool Gaming | 313 Enochs St | Tylertown, MS 39667 | | | First Class Mail |
| Keep It Cool Gaming | Attn: Matthew | 313 Enochs St | Tylertown, MS 39667 | | First Class Mail |
| Keep It Nerdy | 218 Market St | Winnsboro, TX 75494 | | | First Class Mail |
| Keep It Nerdy | Attn: Scott & Emily Black | 218 Market St | Winnsboro, TX 75494 | | First Class Mail |
| Keepin It Real Inc | dba Trading Card Attic | Attn: Vance Dourth | 3631 S Orlando Dr | Sanford, FL 32773 | First Class Mail |
| Keepin It Real Inc | dba Pokemon Attic | Attn: Vance Dourth | 565 Beville Rd | South Daytona, FL 32119 | First Class Mail |
| Keepin It Real Inc | dba Poekmon Attic | Attn: Vance Dourth | 567 Beville Rd | South Daytona, FL 32119 | First Class Mail |
| Keimon Inc | 8627 South Us Highway 1 | Port St. Lucie, FL 34952 | | | First Class Mail |
| Keimon Inc | Attn: Keith Mallow | 8627 South Us Highway 1 | Port St Lucie, FL 34952 | | First Class Mail |
| Keiper Comics Inc | 61 N Fernwood Avenue | Pitman, NJ 08071 | | | First Class Mail |
| Keiper Comics Inc | Attn: Chris Keiper | 61 N Fernwood Avenue | Pitman, NJ 08071 | | First Class Mail |
| Keith Hamill | Alliance Entertainment | 1401 Nw 136Th Ave | Sunrise, FL | | First Class Mail |
| Keith Kopinski | 13720 N Territorial Rd | Dexter, MI 48130 | | | First Class Mail |
| Keith'S Komix | Attn: Keith, Cathy Anderson | 528 S Roselle Road | Schaumburg, IL 60193 | | First Class Mail |
| Keith'S Comics | 394 Broad Street | Elyria, OH 44035 | | | First Class Mail |
| Keith'S Comics | Attn: Bryan Branch | 394 Broad Street | Elyria, OH 44035 | | First Class Mail |
| Keiths Comics Inc | Attn: Keith Colvin | 5400 East Mockingbird Lane, Ste 118 | Dallas, TX 75206 | | First Class Mail |
| Keiths Comics Inc | Attn: Keith/Cynthia Hp | Keith Colvin | 1906 Ambrose Dr | Rowlett, TX 75089 | First Class Mail |
| Keiths Comics Inc | Attn: Keith/Cindy | Keith Colvin | 1906 Ambrose Ave | Rowlett, TX 75089 | First Class Mail |
| Keiths Comics Inc | Keith Colvin | 1906 Ambrose Dr | Rowlett, TX 75089 | | First Class Mail |
| Keiths Comics Inc | Keith Colvin | 1906 Ambrose Ave | Rowlett, TX 75089 | | First Class Mail |
| Keiths Comics Inc | Attn: Keith' /Cynthia | Keith Colvin | 1906 Ambrose Ave | Rowlett, TX 75089 | First Class Mail |
| Keiths Komix | 528 S Roselle Road | Schaumburg, IL 60193 | | | First Class Mail |
| Keiths Komix | Attn: Keith / Cathy' | 528 S Roselle Road | Schaumburg, IL 60193 | | First Class Mail |
| Kellb @ Associates Inc | Po Box 3571 | Crestline, CA 92325 | | | First Class Mail |
| Kellb @ Associates Inc | Attn: Tom & Heidi | Po Box 3571 | Crestline, CA 92325 | | First Class Mail |
| Kelly'S Comics | Attn: Brooks, Emma | 1201 10th Ave South | Suite 100 | Great Falls, MT 59405 | First Class Mail |
| Kelly Voris | Houseofcards | 102 Business Park Way | Mckinney, TX 75071 | | First Class Mail |
| Kellys | Attn: Kelly Piar | Kelly Piar | 834 S Michigan | Villa Park, IL 60181 | First Class Mail |
| Kellys | Kelly Piar | 834 S Michigan | Villa Park, IL 60181 | | First Class Mail |
| Kelly'S Komix | Attn: Brooks Kelly | 1201 10Th Ave S | Great Falls, MT 59405 | | First Class Mail |
| Kelly'S Komix | 1201 10Th Ave S | Great Falls, MT 59405 | | | First Class Mail |
| Kenco Label & Tag Co, LLC | 6543 N Sidney Pl | Milwaukee, WI 53209 | | | First Class Mail |
| Kendale Lakes Branch Library | 15205 Sw 88 St | Miami, FL 33196 | | | First Class Mail |
| Kendale Lakes Branch Library | Attn: Kemi | 15205 Sw 88 St | Miami, FL 33196 | | First Class Mail |
| Kendall Branch Library | 9101 Sw 97 Ave | Miami, FL 33176 | | | First Class Mail |
| Kendall Young Library | 1201 Willson Ave | Webster City, IA 50595 | | | First Class Mail |
| Kendall Young Library | Attn: Molly | 1201 Willson Ave | Webster City, IA 50595 | | First Class Mail |
| Kenmore Komics & Games | Attn: John Buntin, Jr. | 1020 Kenmore Blvd. | Akron, OH 44314 | | First Class Mail |
| Kenmore Komics & Games | Attn: John | 1020 Kenmore Blvd | Akron, OH 44314 | | First Class Mail |
| Kenmore Komics & Games | 1020 Kenmore Blvd. | Akron, OH 44314 | | | First Class Mail |
| Kenrys Comics | 2000 E 42Nd St | Ste C Box 269 | Odessa, TX 79762 | | First Class Mail |
| Kenrys Comics | Attn: Kenny / Courtney | 2000 E 42Nd St | Ste C Box 269 | Odessa, TX 79762 | First Class Mail |
| Kenosha Hobby | Attn: Jesse Calhoun, Rich Miller, Daniel Lierman | 6300 22Nd Ave | Kenosha, WI 53143 | | First Class Mail |
| Kenosha Hobby LLC | 6300 22Nd Ave | Kenosha, WI 53143 | | | First Class Mail |
| Kenosha Hobby Llc | Attn: Jesse/Richard/Daniel | 6300 22Nd Ave | Kenosha, WI 53143 | | First Class Mail |
| Kens Comic Man | 421 Oak St | Poplar Bluff, MO 63901 | | | First Class Mail |
| Kens Comic Man | Attn: Kenneth Kirchgesler | 421 Oak St | Poplar Bluff, MO 63901 | | First Class Mail |
| Kens Comic-Man | Attn: Steven Kirchgesler | 421 Oak St | Poplar Bluff, MO 63901 | | First Class Mail |
| Ken'S Comics & Collections | 260 Saint Lucia Way | Lincoln, CA 95648 | | | First Class Mail |
| Ken'S Comics And Collections | Attn: Ken/Kathy | 260 Saint Lucia Way | Lincoln, CA 95648 | | First Class Mail |
| Ken'S Korner Usa | Attn: Ken Barr | 923 South Wooster St #2 | Los Angeles, CA 90035-1608 | | First Class Mail |
| Kent County Public Library | 408 High St | Chestertown, MD 21620 | | | First Class Mail |
| Kent County Public Library | Attn: Natalie | 408 High St | Chestertown, MD 21620 | | First Class Mail |
| Kent Komics | 1116 Rte 52 | Carmel, NY 10512 | | | First Class Mail |
| Kent Komics | Attn: Alfredo Mazzotta | 1116 Rte 52 | Carmel, NY 10512 | | First Class Mail |
| Kentucky Collectibles Llc | Attn: Allen / Mary | Allen Sword | 5337 Beechwood Dr | Somerset, KY 42501 | First Class Mail |
| Kenzer & Co | 808 Endicott Rd | Highwood, IL 60040 | | | First Class Mail |
| Kenzer & Company | Attn: Jennifer Kenzer | 21191 Creekside Drive | Kildeer, IL 60047 | | First Class Mail |
| Keppir LLC | 966 Martin St | Gilroy, CA 95020 | | | First Class Mail |
| Keppir Llc | Attn: Daniel | 966 Martin St | Gilroy, CA 95020 | | First Class Mail |
| Kern River Valley Branch | 2337 Harmage St | Lake Isabella, CA 93240 | | | First Class Mail |
| Keroman Industries LLC | T/A Dragons Eye Games | 116 Riverstone Pkwy | Canton, GA 30114-2448 | | First Class Mail |
| Keroman Industries Llc | Attn: Drake | T/A Dragons Eye Games | 116 Riverstone Pkwy | Canton, GA 30114-2448 | First Class Mail |
| Kessel Run Comics | Attn: Lalon, Ethan Barnes | 124 W Broad St | Elizabethtown, NC 28337 | | First Class Mail |
| Kessel Run Hair | Shop 2036 Westfield Marion | 297 Diagonal Rd | Overlands Pk, SA 5046 | Australia | First Class Mail |
| Kessel Run Hair | Attn: Kessco | Shop 2036 Westfield Marion | 297 Diagonal Rd | Overlands Pk Sa, 5046 | Australia | First Class Mail |
| Kessler Corp | dba Kessco | 537 Williamson Ave | Youngstown, OH 44502 | | First Class Mail |
| Ketchikan Public Library | 1110 Copper Ridge Ln | Ketchikan, AK 99901 | | | First Class Mail |
| Ketchikan Public Library | Attn: Amie | 1110 Copper Ridge Ln | Ketchikan, AK 99901 | | First Class Mail |
| Kevin G Scally | Scally Certified Public Acct L | 412 Brook Rd | Towson, MD 21286 | | First Class Mail |
| Kevin Neeld | Treasures Across The Galaxy Llc | 2912 Falcon Court | Mays Landing, NJ 08330 | | First Class Mail |
| Kewanna-Union Township Public | 210 E Main St | Kewanna, IN 46939 | | | First Class Mail |
| Kewanna-Union Township Public | Attn: Linda | 210 E Main St | Kewanna, IN 46939 | | First Class Mail |
| Kewaskum Collectibles | 75 State Route 15 | Postal Unit 77 | Lafayette, NJ 07848 | | First Class Mail |
| Kewaskum Collectibles | Attn: Jonathan | 75 State Route 15 | Postal Unit 77 | Lafayette, NJ 07848 | First Class Mail |
| Key Elements Comics | Attn: Bret Wsota | 129 S Fulton St | Wauseon, OH 43567 | | First Class Mail |
| Key Issues Comics | 1860 3rd Ave | Val-morin, QC J0T 2R0 | Canada | | First Class Mail |
| Key Issues Comics Gp | 1860 3Rd Ave | Val-morin, QC J0T 2R0 | Canada | | First Class Mail |
| Key Issues Comics Gp | Attn: Bradley & Stephanie | 1860 3Rd Ave | Val-morin, QC J0T 2R0 | Canada | First Class Mail |
| Keyano College | Attn: Vera Davis (Ap) | 8115 Franklin Ave | Fort Mcmurray, AB T9H 5B4 | Canada | First Class Mail |
| Keyano College | 8115 Franklin Ave | Fort Mcmurray, AB T9H 5B4 | Canada | | First Class Mail |
| Keybler LLC | dba Keeebs | Attn: Keith Staples | 315 4th Street Nw | Charlottesville, VA 22903 | First Class Mail |
| Keyes Consulting LLC | 11 N White Pine Lane | Mansfield, MA 02048 | | | First Class Mail |
| Keyes Consulting Llc | Attn: Eric Keyes | 11 N White Pine Lane | Mansfield, MA 02048 | | First Class Mail |
| Keyes Public Library | 1500 I St | Modesto, CA 95354 | | | First Class Mail |
| Keyes Public Library | Attn: Alberto | 1500 I St | Modesto, CA 95354 | | First Class Mail |
| Keystaff, Inc | P.O. Box 9664 | Austin, TX 78766 | | | First Class Mail |
| Keystone Cards & Games | Attn: Shaina Brown | 515 S Keystone Ave | Sayre, PA 18840 | | First Class Mail |
| Keystone Comic Den LLC | 1 N Main St | Manheim, PA 17545 | | | First Class Mail |
| Keystone Comic Den Llc | Attn: David And Lisa | 1 N Main St | Manheim, PA 17545 | | First Class Mail |
| Kg Projections Inc | 132 E Market St Ste 2 | Orwigsburg, PA 17961 | | | First Class Mail |
| Kg Projections Inc | Attn: Stephen | 132 E Market St Ste 2 | Orwigsburg, PA 17961 | | First Class Mail |
| Khahan LLC | 1449 Columbus Dr | Elkhart, IN 46514 | | | First Class Mail |
| Khahan Llc | Attn: Carolyn Or Steve | 1449 Columbus Dr | Elkhart, IN 46514 | | First Class Mail |
| Khahan's Americana | Attn: Carolyn, Steve Dickson | 522 S Main St | Elkhart, IN 46516 | | First Class Mail |
| Khan Spryte LLC | 5214 Detroit Rd | Elyria, OH 44035 | | | First Class Mail |
| Khan Spryte Llc | Attn: Eric Anderson | 5214 Detroit Rd | Elyria, OH 44035 | | First Class Mail |
| Khaotic Comics LLC | Po Box 1375 | Sanford, ME 04073 | | | First Class Mail |
| Khaotic Comics Llc | Attn: Jason Lindahl | Po Box 1375 | Sanford, ME 04073 | | First Class Mail |
| Khommany Keouavang | 3530 Lee Rd 5W | Snellville, GA 30039 | | | First Class Mail |
| Kibler's Kollectibles LLC | Micheal Smith | 7979 North Eldridge Pkwy #152 | Houston, TX 77041 | | First Class Mail |
| Kibler's Kollectibles Llc | Attn: Dennis & Micheal | Micheal Smith | 7979 North Eldridge Pkwy #152 | Houston, TX 77041 | First Class Mail |
| Kicks LLC | 21820 101St Pl Se | Kent, WA 98031 | | | First Class Mail |
| Kicks LLC | 38 S 3Rd St | Newark, OH 43055 | | | First Class Mail |
| Kicks Llc | Attn: Siu Wai | 21820 101St Pl Se | Kent, WA 98031 | | First Class Mail |
| Kicks Llc | Attn: Diane And Mary | 38 S 3Rd St | Newark, OH 43055 | | First Class Mail |
| Kid Motors | Attn: Allan Parker | 111 Broadway | Elmwood, NJ 07407 | | First Class Mail |
| Kid Motors | 111 Broadway | Ste B | Elmwood Park, NJ 07407 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Kid Motors | Attn: Allan Parker | 111 Broadway | Ste B | Elmwood Park, NJ 07407 | | First Class Mail |
| Kidcole Inc | dba Puzzle Me This | Attn: Christopher Roberts | 290 Commercial St | Provincetown, MA 02657 | | First Class Mail |
| Kidforce Collectibles | Attn: Joseph Kiskis | 103 Front Street | Berea, OH 44017 | | | First Class Mail |
| Kidforce Collectibles | Attn: Joseph, Amber K | 103 Front St | Berea, OH 44017 | | | First Class Mail |
| Kidforce Collectibles | 103 Front Street | Berea, OH 44017 | | | | First Class Mail |
| Kidult Collectibles LLC | 335 Eagle Tiff Dr | Sugar Hill, GA 30518 | | | | First Class Mail |
| Kidult Collectibles LLC | Attn: Andrew Ellis | 335 Eagle Tiff Dr | Sugar Hill, GA 30518 | | | First Class Mail |
| Kidz Play Here LLC | dba Mighty Meeple, The | Attn: Thomas Anderson | 8440 Pit Stop Ct | Suite 180 | Concord, NC 28027 | First Class Mail |
| Kieren Consulting | dba Golden Goose | 4150 Norma Ave | Saint Paul, MN 55112 | | | First Class Mail |
| Kieren Consulting | Andre | Dba Golden Goose Consultancy | 4150 Norma Ave | Arden Hills, MN 55112 | | First Class Mail |
| Killen Enterprises | 2501 Wabash Ave | Ste A12C | Springfield, IL 62704 | | | First Class Mail |
| Killen Enterprises | Attn: Damien' Jason | 2501 Wabash Ave | Ste A12C | Springfield, IL 62704 | | First Class Mail |
| Kim Schrader | 1270 Whitmore Ave NW | Grand Rapids, MI 49504 | | | | First Class Mail |
| Kimber Scott Pty Ltd | Attn: Brad Scott | P O Box 6234 | Conder Act, 2906 | Australia | | First Class Mail |
| Kimera Books S.A. De C.V. | Attn: German Monroy Sancho | Kb016012f0rl9 Italianos | 2-2 El Paraiso 01130 Alvaro | Obregon, Cdmx | Mexico | First Class Mail |
| Kims Toy Closet | 11573 Captiva Kay Dr | Riverview, FL 33569 | | | | First Class Mail |
| Kims Toy Closet | Attn: Kimberly | 11573 Captiva Kay Dr | Riverview, FL 33569 | | | First Class Mail |
| Kimura Anime LLC | 6335 N 25Th Ave | Phoenix, AZ 85015 | | | | First Class Mail |
| Kimura Anime Llc | Attn: Antonio, Pedro,Erick | 6335 N 25Th Ave | Phoenix, AZ 85015 | | | First Class Mail |
| Kimzar Kollectables | Attn: Razmik Simonian | 287 Meadowview Circle | Van Aldyne, TX 75495 | | | First Class Mail |
| Kin Kim Mould | Attn: Nelson Chan | Sheung Shui Ctr | 3 Chi Cheong Rd, Unit 1003 | Sheung Shui, HK | Hong Kong | First Class Mail |
| Kin Kim Mould | Unit 1003, Sheung Shui Ctr3 Chi Chuong Rd | Hong Kong | | | | First Class Mail |
| Kin Kin Mould | Sheung Shui Ctr, Unit 1003 | 3 Chi Cheong Rd | Sheung Shui, NT | Hong Kong | | First Class Mail |
| Kinbach Entertainment Group Inc | dba Golem'S Gate | Attn: Jason, Tama Keller | 4645 S Main St | Stafford, TX 77477 | | First Class Mail |
| Kinetic Underground, Inc | Attn: David Forrest | 3045 Stanfield Ave | Orlando, FL 32814 | | | First Class Mail |
| King City Games LLC | Attn: Andrew Burk | 401 S 10th St | Mount Vernon, IL 62864 | | | First Class Mail |
| King City Games LLC | Po Box 242 | Mount Vernon, IL 62864 | | | | First Class Mail |
| King City Games Llc | Attn: Andrew | Po Box 242 | Mount Vernon, IL 62864 | | | First Class Mail |
| King County Library System | 1102 Auburn Way S | Auburn, WA 98002 | | | | First Class Mail |
| King County Library System | Attn: Devon | 1102 Auburn Way S | Auburn, WA 98002 | | | First Class Mail |
| King Gaming Corporation | 210 Lockwood Rd | Brampton, ON L6Y 4Y4 | Canada | | | First Class Mail |
| King Gaming Corporation | Attn: Michael Matias | 210 Lockwood Rd | Brampton, ON L6Y 4Y4 | Canada | | First Class Mail |
| King Kong Comics & Games Inc | Attn: Kerry Karter | 6700 Amador Plaza Rd | Dublin, CA 94568 | | | First Class Mail |
| King Kong Comics & Games Inc | 4263 Pleasanton Ave | Pleasanton, CA 94566 | | | | First Class Mail |
| King Kong Comics And Games Inc | Attn: Kerry Or Cindy | 4263 Pleasanton Ave | Pleasanton, CA 94566 | | | First Class Mail |
| King S Hobby Shop | Attn: Marcus, Rudy | 7801 N Lamar Blvd | Ste E188 | Austin, TX 78752 | | First Class Mail |
| King Slayer Cards | Attn: Richard Garcia | 8705 Sw 129th Terrace | Miami, FL 33176 | | | First Class Mail |
| Kingdom Builder Books | Attn: Jeffrey James | 911 Washington Blvd, Ste 203 | Roseville, CA 95678 | | | First Class Mail |
| Kingdom Come Gaming | Attn: Hayden King | 3800 Governors Dr Nw | Unit B 113 | Huntsville, AL 35805 | | First Class Mail |
| Kingdom Comics Inc | 1460 Gemini Blvd | Ste 4 | Orlando, FL 32837 | | | First Class Mail |
| Kingdom Comics Inc | Attn: Angel Ortiz | 1460 Gemini Blvd | Ste 4 | Orlando, FL 32837 | | First Class Mail |
| Kingdom Kollect Llp | Attn: Brayden Curtis | 916 West Coliseum Boulevard | Suite 4 | Fort Wayne, IN 46808 | | First Class Mail |
| Kingdom Of Comics LLC | Attn: Jason, Paula Woulas | 4320 S Babcock St, Ste 104 | Melbourne, FL 32901 | | | First Class Mail |
| Kingdom Of Comics LLC | 4320 S Babcock St, Unit 104 | Melbourne, FL 32901 | | | | First Class Mail |
| Kingdom of Comics LLC | 4320 S Babcock St | Ste 103 & 104 | Melbourne, FL 32901 | | | First Class Mail |
| Kingdom Of Comics Llc | Attn: Jason & Paula | 4320 S Babcock St | Ste 103 & 104 | Melbourne, FL 32901 | | First Class Mail |
| Kingdom, The: Card & Games | Attn: Jason Van Haecke | 126 W Walnut St | Kokomo, IN 46901 | | | First Class Mail |
| Kingmaker Games | Attn: Nicole, Daniel Sabiston | 6211 Highland Scenic Rd | Baxter, MN 56425 | | | First Class Mail |
| Kingmaker Games | Attn: Nicole, Daniel Sabiston | 14136 Baxter Dr | Suite 111 | Brainerd, MN 56401 | | First Class Mail |
| Kingmaker Games | 14136 Baxter Dr | Ste 111 | Brainerd, MN 56401 | | | First Class Mail |
| Kingmaker Games | Attn: Nicole & Daniel | 14136 Baxter Dr | Ste 111 | Brainerd, MN 56401 | | First Class Mail |
| Kingpin Comics & Gaming LLC | Attn: Justin Colling, Heather Colling | 3660 Delaware Ave | Buffalo, NY 14217 | | | First Class Mail |
| Kingpin Comics & Gaming Llc | Attn: Justin Colling | 3660 Delaware Ave | Buffalo, NY 14217 | | | First Class Mail |
| Kingpin Comics & Gaming LLC | 3660 Delaware Ave | Buffalo, NY 14217 | | | | First Class Mail |
| Kings Cache | Simmo Inc | 7801 N Lamar Blvd | Austin, TX 78752 | | | First Class Mail |
| Kings Cache | Attn: Robert / Eliz/Jack | Simmo Inc | 7801 N Lamar Blvd | Austin, TX 78752 | | First Class Mail |
| Kings Corporation Pty Ltd | P O Box Q1469 | Qvb Sydney, NSW 1230 | Australia | | | First Class Mail |
| Kings Corporation Pty Ltd | 12537 Walcroft Street | Lakewood, CA 90715 | | | | First Class Mail |
| Kings Corporation Pty Ltd-Sea | P O Box Q1469 | Qvb Sydney, NSW 1230 | Australia | | | First Class Mail |
| Kings County Library | 401 N Douty St | Hanford, CA 93230 | | | | First Class Mail |
| King'S English Bookshop Inc | 1511 S. 1500 E. | Salt Lake City, UT 84105 | | | | First Class Mail |
| King'S English Bookshop Inc. | Attn: Sarah Ray | 1511 S. 1500 E. | Salt Lake City, UT 84105 | | | First Class Mail |
| Kings Games | Attn: Alex, Chris | 1685 E 15th St | Brooklyn, NY 11229 | | | First Class Mail |
| King's Kards | Attn: Justin King | 1727 Us Hwy 59 South | Timpson, TX 75975 | | | First Class Mail |
| Kings Of Light | Attn: Cheryl Kemnitz | 103 Rio Rancho Dr Ne | Unit A-1 | Rio Rancho, NM 87124 | | First Class Mail |
| King'S Rock Cards | Attn: Christian Blevins | 4017 Shorewood Drive | Pensacola, FL 32507 | | | First Class Mail |
| Kings Way Collectibles | Attn: Justin Popp | 3389 N State Street | Unit 3 | Bunnell, FL 32110 | | First Class Mail |
| Kingsbury Enterprises Inc | 4195 Southside Blvd Ste 104 | Jacksonville, FL 32216 | | | | First Class Mail |
| Kingsbury Enterprises Inc | Attn: Benjamin | 4195 Southside Blvd Ste 104 | Jacksonville, FL 32216 | | | First Class Mail |
| Kingslayer Games LLC | Attn: Travis Young | 11213 Slater Ave | Fountain Valley, CA 92708 | | | First Class Mail |
| Kingsley Comics | 1580 Apache Way | Clarksville, TN 37042 | | | | First Class Mail |
| Kingsley Comics | Attn: Stacy Mesler | 1580 Apache Way | Clarksville, TN 37042 | | | First Class Mail |
| Kingston Gaming Nexus | Attn: Michael Wibberley | 270 Bagot Street | Kingston, ON K7L 3G5 | Canada | | First Class Mail |
| Kingston Nexus Hobbies | 270 Bagot Street | Kingston, ON K7L 3G5 | Canada | | | First Class Mail |
| Kingston Nexus Hobbies | Attn: Michael Wibberly | 270 Bagot St | Kingston, ON K7L 3G5 | Canada | | First Class Mail |
| Kingwise Media Group IncWire | 1330 Citizens Blvd, Ste 701 | Leesburg, FL 34748 | | | | First Class Mail |
| Kinokunia Bukindo Pt | Attn: Ahmad Djoko | Wisma 46 - Kota Bn1 9Th Fl | Jl Jendral Sudirman Kav 1 | Jakarta, 10220 | Indonesia | First Class Mail |
| Kinokuniya Book Stores | Lot 406-408 & 429-430 Level 4 | Kuala Lumpur City Centre | Kuala Lumpur, 50088 | Malaysia | | First Class Mail |
| Kinokuniya Book Stores | Attn: Ms Chan | Lot 406-408 & 429-430 Level 4 | Kuala Lumpur City Centre | Kuala Lumpur, 50088 | Malaysia | First Class Mail |
| Kinokuniya Book Stores | 829 Sw 9Th Ave | Portland, OR 97205 | | | | First Class Mail |
| Kinokuniya Book Stores | Attn: Kento | 829 Sw 9Th Ave | Portland, OR 97205 | | | First Class Mail |
| Kinokuniya Book Stores Of | America Co. Ltd | 400 S Baldwin Ave, 2F #E-17 | Arcadia, CA 91007 | | | First Class Mail |
| Kinokuniya Book Stores Of | America Co Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | | | First Class Mail |
| Kinokuniya Book Stores Of | Attn: Lori | America Co Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | | First Class Mail |
| Kinokuniya Book Stores Of | Attn: Yrah, Taeko | America Co Ltd | 400 S Baldwin Ave, 2F #E-17 | Arcadia, CA 91007 | | First Class Mail |
| Kinokuniya Book Stores of Am | 23330 Grand Circle Blvd | Ste 140 | Katy, TX 77449 | | | First Class Mail |
| Kinokuniya Book Stores Of Am | Attn: Shigekazu | 23330 Grand Circle Blvd | Ste 140 | Katy, TX 77449 | | First Class Mail |
| Kinokuniya Book Stores of Amer | 1073 Avenue Of The Americas | New York, NY 10018 | | | | First Class Mail |
| Kinokuniya Book Stores Of America Co Ltd | Attn: Shigekazu Watanabe, Alex Benigno | 1073 Avenue Of The Americas | New York, NY 10018 | | | First Class Mail |
| Kinokuniya Bookshop- Abu Dhabi | Al Hareb Grp Warehouse No #7 | No D 86 Al Khail St Al Quouz | Pob 31929 | Dubai | United Arab Emirates | First Class Mail |
| Kinokuniya Bookshop- Abu Dhabi | Attn: Steve | Al Hareb Grp Warehouse No #7 | No D 86 Al Khail St Al Quouz, Pob 31929 | Dubai | United Arab Emirates | First Class Mail |
| Kinokuniya Bookstore | 525 South Weller St | Seattle, WA 98104 | | | | First Class Mail |
| Kinokuniya Bookstore | Attn: Dai/Yuko/Shigeko | 525 South Weller St | Seattle, WA 98104 | | | First Class Mail |
| Kinokuniya Bookstore | 10500 Sw Beaverton-Hillsdale | Highway | Beaverton, OR 97005 | | | First Class Mail |
| Kinokuniya Bookstore | Attn: Reina/Akira | 123 Astronaut E Onizuka St | Los Angeles, CA 90012 | | | First Class Mail |
| Kinokuniya Bookstore | Attn: Naomi Makino | 10500 Sw Beaverton-Hillsdale Hwy | Beaverton, OR 97005 | | | First Class Mail |
| Kinokuniya Bookstore | Attn: Kumiko | 1581 Webster St | San Francisco, CA 94115 | | | First Class Mail |
| Kinokuniya Bookstore | 123 Astronaut E Onizuka St | Los Angeles, CA 90012 | | | | First Class Mail |
| Kinokuniya Bookstore | 1581 Webster St | San Francisco, CA 94115 | | | | First Class Mail |
| Kinokuniya Bookstore Chicago | 100 E Algonquin Road | Arlington Hts, IL 60005 | | | | First Class Mail |
| Kinokuniya Bookstore Chicago | Attn: Shiho | 100 E Algonquin Road | Arlington Hts, IL 60005 | | | First Class Mail |
| Kinokuniya Bookstore Nj Store | Mitsuwa Market Place Nj | 595 River Road Suite 106 | Edgewater, NJ 07020 | | | First Class Mail |
| Kinokuniya Bookstore Nj Store | Attn: Satoshi Kumagai | Mitsuwa Market Place Nj | 595 River Road Suite 106 | Edgewater, NJ 07020 | | First Class Mail |
| Kinokuniya Bookstores | Attn: Linda | Shop R.P 2.02 The Galeries | Victoria, 500 George Street | Victoria, 500 George Street | Australia | First Class Mail |
| Kinokuniya Bookstores | Attn: Aw Ming Choo | 50 Jurong Gateway Road | 04-23 Jem (Tm) | Singapore, 608549 | Singapore | First Class Mail |
| Kinokuniya Bookstores | Attn: Aliena | 391 Orchard Road, #03-10/15 | Takashimaya Shopping Center | Ngee Ann City, 238872 | Singapore | First Class Mail |
| Kinokuniya Bookstores | Shop R.P 2.02 The Galeries | Victoria, 500 George Street | Sydney, NSW 2000 | | Australia | First Class Mail |
| Kinokuniya Bookstores | 391 Orchard Road, #03-10/15 | Takashimaya Shopping Center | Ngee Ann City, 238872 | | Singapore | First Class Mail |
| Kinokuniya Bookstores | 50 Jurong Gateway Road | Singapore, 608549 | | | Singapore | First Class Mail |
| Kinokuniya Bookstores (Dubai) | Attn: Ashik | W/H No #12 B Block 6Th St | Al Quoz-3 P O Box 31929 | Dubai | United Arab Emirates | First Class Mail |
| Kinokuniya Bookstores (Dubai) | W/H No #12 B Block 6Th Street | Al Quoz-3 P O Box 31929 | Dubai | United Arab Emirates | | First Class Mail |
| Kinokuniya Bookstores Of | Australia Pty Ltd The Galerie | 500 George St Level 2 | Sydney, NSW 2000 | Australia | | First Class Mail |
| Kinokuniya Bookstores Of | Singapore-Bugis Junction Store | 200 Victoria St #03-09/12 | Paro Bugis Jct, 188021 | Singapore | | First Class Mail |
| Kinokuniya Bookstores Of | Attn: Aliena | Singapore-Bugis Junction Store | 200 Victoria St #03-09/12 | Paro Bugis Jct, 188021 | Singapore | First Class Mail |
| Kinokuniya Bookstores Of | Americas Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | | First Class Mail |
| Kinokuniya Bookstores Of | America | 2540 Old Denton Road Suite 114 | Carrollton, TX 75006 | | | First Class Mail |
| Kinokuniya Bookstores Of | Attn: Yukiko Uchiyama | Americas Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | First Class Mail |
| Kinokuniya Bookstores Of | Attn: Cecil Brown | Americas Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | First Class Mail |
| Kinokuniya Bookstores Of | Attn: Shigekazu Watanabe | America | 2540 Old Denton Road Suite 114 | Carrollton, TX 75006 | | First Class Mail |
| Kinokuniya Bookstores Thailand | 3Rd Fl Asia Sermkij Tower 49 | Soi Pipat Silom Rd Silom | Bangkok, 10500 | Thailand | | First Class Mail |
| Kinokuniya Bookstores Thailand | 3Rd Fl Asia Sermkij Tower 49 | Soi Pipat Silom Rd Silom | Bangkok, 10500 | Thailand | | First Class Mail |
| Kinokuniya Pub Service Of Ny | Attn: Alex | 1073 Avenue Of The Americas | New York, NY 10018 | | | First Class Mail |
| Kinokuniya Pub Service Of Ny | 1073 Avenue Of The Americas | New York, NY 10018 | | | | First Class Mail |
| Kinokuniya Pub Service Of Ny | 6929 Airport Blvd #121 | Austin, TX 78752 | | | | First Class Mail |
| Kinokuniya Pub Service Of Ny | Attn: Shigekazu Watanabe | 6929 Airport Blvd #121 | Austin, TX 78752 | | | First Class Mail |
| Kinokuniya Sso | Attn: Aliena | 391B Orchard Rd | 13-06 Ngee Ann City Tower B | Singapore, 238874 | Singapore | First Class Mail |
| Kinokuniya Sso | 391B Orchard Rd | 13-06 Ngee Ann City Tower B | Singapore, 238874 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kirby Comics | 1195 Richard Street | York, PA 17408 | | | First Class Mail |
| Kirby Comics | Attn: Matthew | 1195 Richard Street | York, PA 17408 | | First Class Mail |
| Kirbys Comics | 301 East La Vista Ave | Unit 2 | McAllen, TX 78501 | | First Class Mail |
| Kirbys Comics | Attn: Hector Deleon | 301 East La Vista Ave | Unit 2 | McAllen, TX 78501 | First Class Mail |
| Kirin Ltd | Attn: Chris L, Kc L | 1140 Us Hwy 287, Ste 400-151 | Broomfield, CO 80020 | | First Class Mail |
| Kirkus Media LLC | 2600 Via Fortuna, Ste 130 | Austin, TX 78746 | | | First Class Mail |
| Kirwan Enterprises | Attn: Stephen Kirwan (Dave Email In Corr Contact) | 369 Main St | Catskill, NY 12414 | | First Class Mail |
| Kirwan Enterprises | dba Kirwan's Game Store Of Poughkeepsie | Attn: Stephen Kirwan (Dave Email In Corr Contact) | 2001 South Rd | Suite C204 | First Class Mail |
| | | | | Poughkeepsie, NY 12601-5978 | |
| Kirwan Enterprises Llc | 369 Main Street | Catskill, NY 12414 | | | First Class Mail |
| Kirwan Enterprises Llc | Attn: Stephen | 369 Main Street | Catskill, NY 12414 | | First Class Mail |
| Kirwan Enterprises Llc | 2001 South Road Ste C204 | Poughkeepsie, NY 12601 | | | First Class Mail |
| Kirwan Enterprises Llc | Attn: Tony, Steve, Richard | 2001 South Road Ste C204 | Poughkeepsie, NY 12601 | | First Class Mail |
| Kismoto | 1950 Deer Haven Drive | Chino Hills, CA 91709 | | | First Class Mail |
| Kismoto | Attn: Chun Pan Wong | 1950 Deer Haven Drive | Chino Hills, CA 91709 | | First Class Mail |
| Kit Kringle & Such Inc | dba Kit Kringle | Attn: Timothy Such | 1520 E Dixie Drive | Suite D | First Class Mail |
| | | | | Asheboro, NC 27203 | |
| Kitantcheva, Irena Petrova | 930 S Los Robles Ave | Pasadena, CA 91106 | | | First Class Mail |
| Kitchen Table Games | Attn: Galen Wood | 428 E 2Nd St | W Jefferson, NC 28694 | | First Class Mail |
| Kitchen Table Games | Attn: Galen Wood | 9600 66th St N | Suite 3 | Pinellas Park, FL 33782 | First Class Mail |
| Kitchen Table Magazine, LLC | 4215 Se Yamhill St, Unit B | Portland, OR 97215 | | | First Class Mail |
| Kitsap Comics & Games LLC | Attn: Joseph Marcello | 10315 Silverdale Way Nw | Silverdale, WA 98383 | | First Class Mail |
| Kitsap Comics & Games LLC | 1581 Ne Ohara Hills Dr | Poulsbo, WA 98370 | | | First Class Mail |
| Kitsap Comics And Games Llc | Attn: Joe & Dan | 1581 Ne Ohara Hills Dr | Poulsbo, WA 98370 | | First Class Mail |
| Kitschin | 50 Rue Lambton | Ormstown, QC J0S 1K0 | Canada | | First Class Mail |
| Kitschin | Attn: Chloe Chamandy | 50 Rue Lambton | Ormstown, QC J0S 1K0 | Canada | First Class Mail |
| Kj Sales LLC | 2518 Burrowed Blvd Ste 440 | The Villages, FL 32163 | | | First Class Mail |
| Kj Sales LLC | Attn: J Kim And Jason | 2518 Burrowed Blvd Ste 440 | The Villages, FL 32163 | | First Class Mail |
| Kjb Collectables | dba Tap N Roll | Attn: Jeremy Bass | 3303 Poplar Creek Ln | Williamsburg, VA 23188 | First Class Mail |
| Kk Industrial LLC | 7733 W Belmont Ave | Ste 307 | Libertyville, IL 60048 | | First Class Mail |
| Kk Industrial Llc | Attn: Konrad Kosturski | 7733 W Belmont Ave | Ste 307 | Libertyville, IL 60048 | First Class Mail |
| Klamath County Library | 126 S Third St | Klamath Falls, OR 97601 | | | First Class Mail |
| Klehm Arboretum & Botantic Harden Inc | Attn: Alexander Mills | 2715 S Main St | Rockford, IL 61102 | | First Class Mail |
| Klickety Klack | Po Box 387 | Schurz, NV 89427 | | | First Class Mail |
| Klickety Klack | Attn: Joshua & Zee | Po Box 387 | Schurz, NV 89427 | | First Class Mail |
| Klim Kozinevich | 103 Birch Ln | Arden, NC 28704 | | | First Class Mail |
| Klubhaus Modern Gaming Llc | Attn: Jacob Dinkel | Attn: Jacob Dinkel | 2900 Golf View Dr | Norfolk, NE 68701 | First Class Mail |
| Km Legacy LLC | dba Haiku Pop Gaming & Collectibles | Attn: Keoki Deponte | 22500 Town Circle | Suite 2175 | First Class Mail |
| | | | | Moreno Valley, CA 92553 | |
| Kmc USA, LLC | 108 N Macarthur Blvd | Irving, TX 75061 | | | First Class Mail |
| Kms Management Corp. | Attn: Kevin Or Sara | 1771 Love Road | Grand Island, NY 14072 | | First Class Mail |
| Kms Management Corp. | 1771 Love Road | Grand Island, NY 14072 | | | First Class Mail |
| Knappys Komics & Kollectibles | 620 W Edison Rd Ste 140 | Ste 100 | Mishawaka, IN 46545 | | First Class Mail |
| Knappys Komics & Kollectibles | Attn: Leonard / Lisa | 620 W Edison Rd Ste 140 | Ste 100 | Mishawaka, IN 46545 | First Class Mail |
| Knight Arms LLC. | Attn: Paul De Mars | 113 S Perkins Rd | Stillwater, OK 74074 | | First Class Mail |
| Knight Life Entertainment | Attn: Hayley Gagner | 342 E 21St Street | Tracy, CA 95376 | | First Class Mail |
| Knight Light Enterprises | 1225 Jefferson Rd | Rochester, NY 14623 | | | First Class Mail |
| Knight Light Enterprises | Attn: Travis & Robert | 1225 Jefferson Rd | Rochester, NY 14623 | | First Class Mail |
| Knight S Comics & Games | Attn: Robin, Kevin | 325 3Rd St | Henderson, KY 42420 | | First Class Mail |
| Knight Ware Inc | Attn: Lori, Brant Saul | 3709 Cahuenga Blvd West | Studio City, CA 91604 | | First Class Mail |
| Knight Watch Games | 16350 Blanco Rd | 116 | San Antonio, TX 78232 | | First Class Mail |
| Knight Watch Games | Attn: Paraic & Brenda | 16350 Blanco Rd | 116 | San Antonio, TX 78232 | First Class Mail |
| Knight Watch Games Llc | Attn: Paraic, Brenda Mulgrew | 16350 Blanco Rd | Suite 116 | San Antonio, TX 78232 | First Class Mail |
| Knighthood Games | Attn: Michael, Shawn Smith | 880 W Jackson St | Ste A | Cookeville, TN 38501 | First Class Mail |
| Knights Of Leone LLC | Attn: Eric Smith | 88186 2Nd Street | Veneta, OR 97487 | | First Class Mail |
| Knine All Systems, Inc | P.O. Box 6237 | Douglasville, GA 30154 | | | First Class Mail |
| Knine All Systems, Inc | P.O. Box 6237 | Douglasville, GA 30096 | | | First Class Mail |
| Knockout Novelties | Attn: Jeremy Budford | 12251 S 74th E Ave | Suite A | Bixby, OK 74008 | First Class Mail |
| Knotproservices LLC | 6109 Wheatland Rd | Catonsville, MD 21228 | | | First Class Mail |
| Knotproservices Llc | Attn: Muhammad And Abdul | 6109 Wheatland Rd | Catonsville, MD 21228 | | First Class Mail |
| Knowhere Collectibles | Attn: Franco | Guardia Vieja 4274 | Buenos Aires, 1192 | Argentina | First Class Mail |
| Knowhere Comics & Collectibles | 1215-150 Sudbury St | Toronto, ON M6J 3S8 | Canada | | First Class Mail |
| Knowhere Comics & Collectibles | Attn: Ryan & Ashley | 1215-150 Sudbury St | Toronto, ON M6J 3S8 | Canada | First Class Mail |
| Knowhere Entertainment | dba Knowhere Games & Comics | Attn: Ken Slack, Mathias Lewis, Ken Slack Jr | 125 Vallecitos De Oro | San Marcos, CA 92069 | First Class Mail |
| | | | | Suite J | |
| Knowhere Entertainment | 125 Vallecitos De Oro | San Marcos, CA 92069 | | | First Class Mail |
| Knowhere Entertainment | Attn: Ken/Mathias/Ken | 125 Vallecitos De Oro | San Marcos, CA 92069 | | First Class Mail |
| Knox & Company LLC | dba Empire Games | Attn: Wayne Knox | 118 N Mcduffie St | Anderson, SC 29621 | First Class Mail |
| Knox & Company LLC | 118 N Mcduffie St | Anderson, SC 29621 | | | First Class Mail |
| Knox & Company Llc | Attn: Larry,Juan,Mike,Shan | 118 N Mcduffie St | Anderson, SC 29621 | | First Class Mail |
| Knucklebonz, Inc Wire | 616 Persimmon Rd | Walnut Creek, CA 94598 | | | First Class Mail |
| Kobold Press | P.O. Box 2811 | Kirkland, WA 98083 | | | First Class Mail |
| Koboldts & Kabinets | Attn: Jenna Howard, Drake Crumb | 15 East Side Square | Canton, IL 61520 | | First Class Mail |
| Kobolds Keep | Attn: Eduardo Yarhi, Kumutra Hlape | 1188 Victorian Plaza Circle | Suite 100 | Sparks, NV 89431 | First Class Mail |
| Kobolds Keep | Attn: Eduardo Yarhi, Kumutra Hlape | 6760 Canoe Hill Dr | Sparks, NV 89436 | | First Class Mail |
| Kobra Comics | 11811 Beverly Blvd | Apt #1 | Whittier, CA 90601 | | First Class Mail |
| Kobra Comics | Attn: Danny Haro | 11811 Beverly Blvd | Apt #1 | Whittier, CA 90601 | First Class Mail |
| Kodansha America | Attn: Ben Applegate | Attn: Ben Applegate | 1745 Broadway 3-1 | New York, NY 10019 | First Class Mail |
| Kodek Collectibles, LLC | Attn: Cody Clarke | 317 Hill Carter Pkwy | Ashland, VA 23005 | | First Class Mail |
| Kohler, Peter | 155 N Hwy 27 | Clermont, FL 34711 | | | First Class Mail |
| Koko385Llc | 10738 Reading Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Koko385Llc | Attn: Akihiro Kudo | 10738 Reading Rd | Cincinnati, OH 45241 | | First Class Mail |
| Kokomo Toys & Collectibles | Todd And Amber Jordan | 111 E Sycamore St | Kokomo, IN 46901 | | First Class Mail |
| Kokomo Toys & Collectibles | Attn: Todd / Amber | Todd And Amber Jordan | 111 E Sycamore St | Kokomo, IN 46901 | First Class Mail |
| Kollect Korner | 715 Blandina St | Utica, NY 13501 | | | First Class Mail |
| Kollect Korner | Attn: Tina & Caitlin | 715 Blandina St | Utica, NY 13501 | | First Class Mail |
| Kollectix | 15438 Rue D'Esterel | Pierrefonds, QC H9H 1Z1 | Canada | | First Class Mail |
| Kollectix | Attn: Marc Hurteau | 15438 Rue D'Esterel | Pierrefonds, QC H9H 1Z1 | Canada | First Class Mail |
| Komico Inc/104884 Canada Inc | 4960 Decarie | Montreal, QC H3X 2H7 | Canada | | First Class Mail |
| Komico Inc/104884 Canada Inc | Attn: Lee/Ted Jordan | 4960 Decarie | Montreal, QC H3X 2H7 | Canada | First Class Mail |
| Komiflo | Attn: Vitaliy/Comme Il Faut | 13 Liniya V O 72 Ofisce 201 | St Petersburg, 199397 | Russia | First Class Mail |
| Komix Plus Llc | Attn: Karla / Donald-Mgr' | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | First Class Mail |
| Komix Plus LLC | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | | First Class Mail |
| Komodo.D.Collector | 45 Willamere Dr | Scarborugh, ON M1M 1W5 | Canada | | First Class Mail |
| Komodo.D.Collector | Attn: Jason Macool | 45 Willamere Dr | Scarborugh, ON M1M 1W5 | Canada | First Class Mail |
| Konami Digital Ent Inc | 1 Konami Way | Hawthorne, CA 90250-1144 | | | First Class Mail |
| Konami Digital Entertainment | 1 Konami Way | Hawthorne, CA 90250-1144 | | | First Class Mail |
| Kon-Konami Digital Entmt | Attn: Robert Caruana | P O Box 45872 | San Francisco, CA 94145-0001 | | First Class Mail |
| Konkret Comics | 12 Brookside Dr | Howell, NJ 07731 | | | First Class Mail |
| Konvergence Inc | dba Space Goblin Collectibles | Attn: Dante Cullari | 1415 West Williams Cannon Dr | Suite 103 | First Class Mail |
| | | | | Austin, TX 78745 | |
| Konvergence Inc | dba Space Goblin Collectibles | Attn: Dante Cullari | 360 Stacey Ann Cv | Dripping Springs, TX 78620 | First Class Mail |
| Kool Comics | Attn: Andre | 1515 N Ashley St | Suite L | Valdosta, GA 31602 | First Class Mail |
| Kool Comics | 1515 North Ashley St. | Valdosta, GA 31602 | | | First Class Mail |
| Kool Comics | Attn: Andre Oliver | Suite M | 1515 North Ashley St. | Valdosta, GA 31602 | First Class Mail |
| Kool Toys & Games | C/O Dominick Giordano Jr | 29 University Dr | Ronkonkoma, NY 11779 | | First Class Mail |
| Kool Toys & Games | Attn: Dominick Giordano Jr | C/O Dominick Giordano Jr | 29 University Dr | Ronkonkoma, NY 11779 | First Class Mail |
| Koorsen Fire & Security | 2719 N Arlington Ave | Indianapolis, IN 46218 | | | First Class Mail |
| Koper's Dbz Collection | 9035 Cedros Ave Apt 2 | Panorama City, CA 91402 | | | First Class Mail |
| Koper'S Dbz Collection | Attn: Gus | 9035 Cedros Ave Apt 2 | Panorama City, CA 91402 | | First Class Mail |
| Koplow Games Inc | 369 Congress St | Boston, MA 02210 | | | First Class Mail |
| Korber Supply Chain Us, Inc | Dept CH 17044 | Palatine, IL 60055-7091 | | | First Class Mail |
| Korium Krafts LLC | dba Koriumwholesale | Attn: Michael Cole | 5430 Chatham Cir Nw | Norcross, GA 30071 | First Class Mail |
| Korka Comics | 7641 Pines Blvd | Pembroke Pines, FL 33024 | | | First Class Mail |
| Korka Comics | Attn: Stephen | 7641 Pines Blvd | Pembroke Pines, FL 33024 | | First Class Mail |
| Korner Comics | Suite 14 | 1000 S Main St | Laurinburg, NC 28352 | | First Class Mail |
| Korner Comics | Attn: Edward Ford | Suite 14 | 1000 S Main St | Laurinburg, NC 28352 | First Class Mail |
| Koros Wargames LLC | Attn: Kenneth Kovacs | 257 Us Route 202/31 | Unit 3 | Flemington, NJ 08822 | First Class Mail |
| Koryn Fenske | 613 W Maple St, Apt 4 | Red Lion, PA 17356 | | | First Class Mail |
| Kosmo'S Comics & Toys Llc | Attn: Jeffrey Johnson | 1096 Ne Orenco Station Parkway | Hillsboro, OR 97124 | | First Class Mail |
| Koto Inc | Tokyo Zerozer | 22857 Lockness Ave | Torrance, CA 90501 | | First Class Mail |
| Koto Inc | 22857 Lockness Ave | Torrance, CA 90501 | | | First Class Mail |
| Koto Inc | Attn: Jeffrey | 22857 Lockness Ave | Torrance, CA 90501 | | First Class Mail |
| Kotobukiya Co, Ltd | 4-5 Midori-Choshi | Tachikawa-Shi | Tokyo, 190-8542 | Japan | First Class Mail |
| Kourevitis & Sia E.E. | Attn: Elissaios | 25Hs Martiou 51 | Thessalonika | Greece | First Class Mail |
| Kowabunga Comics | Cmcro Llc | 650 E Wisconsin Ave | Oconomowoc, WI 53066 | | First Class Mail |
| Kowabunga Comics | Attn: Bob'/ James' | Cmcro Llc | 650 E Wisconsin Ave | Oconomowoc, WI 53066 | First Class Mail |
| Kowabunga Comics | Attn: Robert Osborn | 650 East Wisconsin Ave | Oconomowoc, WI 53066 | | First Class Mail |
| Kowloon Restaurant | dba Animeshima LLC | Attn: Hieu Nguyen | 40 S King St | Danbury, CT 06811 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Kowloon Restaurant | dba Animeshima LLC | Attn: Hieu Nguyen | 110 Greenwood Ave | Bethel, CT 06801 | First Class Mail |
| K-Pop N More, LLC | | 1035 Avery Park Dr | Smyrna, TN 37167 | | First Class Mail |
| K-Pop N More, LLC | Attn: Samantha Ken,Sandra | 1035 Avery Park Dr | Smyrna, TN 37167 | | First Class Mail |
| Kracked Trading Cards LLC | Attn: Jose Fabian | 445 Bosque Farms Blvd | Suite A | Bosque Farms, NM 87068 | First Class Mail |
| Kraemer Family Library | Attn: Joel Tonyan | Uni. Of Colorado,Colorado Sprg | 1420 Austin Bluffs Parkway | Colorado Springs, CO 80918 | First Class Mail |
| Kraken Cards & Collectables LLC | Attn: Brittany Coil | 107 South Main Street | Washington Court House, OH 43160 | | First Class Mail |
| Kraken Dice Inc | Attn: Brian Wade | 739 Design Court | Suite 503 | Chula Vista, CA 91911 | First Class Mail |
| Krampus Kave Llc | Attn: Joseph Seguin, Sharon Seguin, | 900 Front St | Suite 0 | Leavenworth, WA 98826 | First Class Mail |
| | Matthew Seguin | | | | |
| Krampus Kave Llc | Attn: Joseph/Sequin/Sharon | 900 Front St | Ste 0 | Leavenworth, WA 98826 | First Class Mail |
| Krampus Kave LLC | 900 Front St | Ste 0 | Leavenworth, WA 98826 | | First Class Mail |
| Kraven's Comic Books & Coll | 2833 Ocean Gateway | Cambridge, MD 21613 | | | First Class Mail |
| Kraven's Comic Books And Coll | Attn: James Shelkett | 2833 Ocean Gateway | Cambridge, MD 21613 | | First Class Mail |
| Krav'N Comics LLC | Attn: Chris Gallagher | 21 Country Drive | Pottstown, PA 19464 | | First Class Mail |
| Krav'N Comics, Llc. | Attn: Chris And Vicki | 21 Country Drive | Pottstown, PA 19464 | | First Class Mail |
| Krav'N Comics, LLC. | 21 Country Drive | Pottstown, PA 19464 | | | First Class Mail |
| Krayus Games LLC | Attn: Jordon Wade | 231 W Main Street | Suite 103 | Denison, TX 75020 | First Class Mail |
| Krazy Jake's Emporium LLC | Attn: Jacob Kotelnicki, Dawn Soul | 416 Sechrist Flat Rd | Felton, PA 17322 | | First Class Mail |
| Krazy Jake's Emporium LLC | 2422 S Queen St | York, PA 17402 | | | First Class Mail |
| Krazy Jake's Emporium LLC | Attn: Dawn And Jacob | 2422 S Queen St | York, PA 17402 | | First Class Mail |
| Krazy Jake's Emprium LLC | Attn: Jacob Kotelnicki, Dawn Soul | 416 Sechrist Flat Rd | Felton, PA 17322 | | First Class Mail |
| Krazyhouse LLC | 9330 Martins Lake Dr | Roswell, GA 30076 | | | First Class Mail |
| Krazzy Comics LLC | 1010 N Hamilton Rd | Gahanna, OH 43230 | | | First Class Mail |
| Krazzy Comics Llc | Attn: Allen Harrington | 1010 N Hamilton Rd | Gahanna, OH 43230 | | First Class Mail |
| Krell Enterprises | dba Pokevolver | Attn: Jonathan Krell | 28 Benedict St | Castleton, NY 12033 | First Class Mail |
| Kristine Ruiz | c/o Hawaii Air Cargo | Attn: Kristine Ruiz | 811 W Arbor Vitae St | Inglewood, CA 90301 | First Class Mail |
| Kroy, LLC | P.O. Box 92342 | Cleveland, OH 44193 | | | First Class Mail |
| Krs Comics Llc | Attn: Kristian Tabar | 871 Harold Pl | Ste 303 | Chula Vista, CA 91914 | First Class Mail |
| Krs Comics LLC | 871 Harold Pl | Ste 303 | Chula Vista, CA 91914 | | First Class Mail |
| Kruger Comics LLC | Attn: Joseph Kruger, Colin Rouse, Lynn Oliver | 1210 Phoenix St | South Haven, MI 49090 | | First Class Mail |
| Kruger Comics LLC | 1210 Phoenix St Ste 6 | South Haven, MI 49090 | | | First Class Mail |
| Kruger Comics Llc | Attn: Joe Colin Lynn Tim | 1210 Phoenix St Ste 6 | South Haven, MI 49090 | | First Class Mail |
| Krugs Comics | 2063 E Mclean Ave | Burton, MI 48529 | | | First Class Mail |
| Krugs Comics | Attn: Jereme | 2063 E Mclean Ave | Burton, MI 48529 | | First Class Mail |
| Krum S World LLC | dba Krum S Comics & Collectibles | Attn: Diana Krummel | 13750 West Colonial Drive | Suite 290 | Winter Garden, FL 34787 | First Class Mail |
| Krum's World | Attn: Jon & Diana | 13750 W Colonial Dr | Ste 290 | Winter Garden, FL 34787 | First Class Mail |
| Krum's World | 13750 W Colonial Dr | Ste 290 | Winter Garden, FL 34787 | | First Class Mail |
| Kryptic Collections | Attn: Lenny Rodriguez | 1204 Rt 130 N | Suite 3 | Cinnaminson, NJ 08077 | First Class Mail |
| Krypto Comics | 3513 W Emory Rd | Powell, TN 37849 | | | First Class Mail |
| Krypto Comics | Attn: Rocky, Tina & Lorin | 3513 W Emory Rd | Powell, TN 37849 | | First Class Mail |
| Krypto S Comix | Attn: Joseph Turner | 311 Second St | Aurora, IN 47001 | | First Class Mail |
| Krypton Comics | Attn: Eric Singer | 77 E Washington Street | Martinsville, IN 46151 | | First Class Mail |
| Krypton Comics | Attn: Eric / Ashley | 77 E Washington St | Martinsville, IN 46151-1526 | | First Class Mail |
| Krypton Comics | Attn: Dean Phillps | 2809 South 125th Ave | Suite 378 | Omaha, NE 68144 | First Class Mail |
| Krypton Comics | 2809 S 125Th Ave | Ste 378 | Omaha, NE 68144 | | First Class Mail |
| Krypton Comics | Attn: Dean Phillps | 2809 S 125Th Ave | Ste 378 | Omaha, NE 68144 | First Class Mail |
| Krypton Comics | 77 E Washington St | Martinsville, IN 46151-1526 | | | First Class Mail |
| Krypton Games | Attn: Thomas, Joan Koslowski | 10347 Southern Maryland Blvd | Ste 107 | Dunkirk, MD 20754 | First Class Mail |
| Krypton Pop Culture Emporium | Attn: Joseph Galvin | 177 Water St | Exeter, NH 03833 | | First Class Mail |
| Krypton Pop Culture Emporium | 177 Water Street | Exeter, NH 03833 | | | First Class Mail |
| Krypton Pop Culture Emporium | Attn: Joseph Galvin | 177 Water Street | Exeter, NH 03833 | | First Class Mail |
| Kryptonite | Attn: Kareem | 3 Isis St Heliopolis | Cairo | Egypt | First Class Mail |
| Kryptonite Kollectibles | Attn: Gil L | 1441 Plainfield Ave | Janesville, WI 53545 | | First Class Mail |
| Kryptonite Kollectibles | 1441 Plainfield Ave | Janesville, WI 53545 | | | First Class Mail |
| Kryptonite Kollectibles | Attn: Gil Lyne X 101 | 1441 Plainfield Ave | Janesville, WI 53545 | | First Class Mail |
| Kryptonite Toys | 24 West Franklin St | Greencastle, PA 17225 | | | First Class Mail |
| Kryptonite Toys | Attn: Phillip and Jennifer | 24 West Franklin St | Greencastle, PA 17225 | | First Class Mail |
| Krypto's Comix | 311 Second St | Aurora, IN 47001 | | | First Class Mail |
| Krypto's Comix | Attn: Joe Turner | 311 Second St | Aurora, IN 47001 | | First Class Mail |
| Ktcollectible | Attn: Khoua Thao | 705 Muldoon Rd | Spc 62 | Anchorage, AK 99504 | First Class Mail |
| Ktcollectible | Attn: Khoua Thao | 751 East 36th Ave | Suite 115 | Anchorage, AK 99503 | First Class Mail |
| Ktools Net LLC | dba Grand River Art Supply & Trading Co | Attn: Jonathan Kent | 3520 3 Mile Road Northwest | Grand Rapids, MI 49534 | First Class Mail |
| Ktownhobbies | Attn: Andrew & Raquel | 9 Columbia Ave | Kearny, NJ 07032 | | First Class Mail |
| Kube Creations | 618 Euclid Ave | Lancaster, PA 17603 | | | First Class Mail |
| Kube Creations | Attn: Michael Annd Jean | 618 Euclid Ave | Lancaster, PA 17603 | | First Class Mail |
| Kubo Comics | 5914 Brownfield Drive | Parma, OH 44129 | | | First Class Mail |
| Kubo Comics | Attn: David Hargraves Jr | 5914 Brownfield Drive | Parma, OH 44129 | | First Class Mail |
| Kuehne & Nagel Services Ltd | P.O. Box 7247 | Lockbox 7992 | Philadelphia, PA 19170-7992 | | First Class Mail |
| KugelBitz Gaming LLC | Attn: Brian Jett | 407 Market Street | Hermann, MO 65041 | | First Class Mail |
| Kuki's Collectibles LLC | Attn: Danilo Najera | 909 Ashwood Ct | Kissimmee, FL 34743 | | First Class Mail |
| Kuznicki Cpa Pc | 1447 East 13Th St | Brooklyn, NY 11230 | | | First Class Mail |
| Kuznicki Cpa Pc | Attn: Jonathan | 1447 East 13Th St | Brooklyn, NY 11230 | | First Class Mail |
| Kwanchang Com Llc | 18520 Nw 67Th Ave | 184 | Hialeah, FL 33015 | | First Class Mail |
| Kwanchang.Com Llc | Attn: Kwan Chang | 18520 Nw 67Th Ave | 184 | Hialeah, FL 33015 | First Class Mail |
| Kwenchers | dba Next Level Gaming LLC | Attn: Nathan Voiles | 2036 S Miller Ln | Ste A | Catoosa, OK 74015 | First Class Mail |
| Kwni LLC | dba Dungeon Gaming | Attn: Justin Boone, Dylan Cockrell | 2020 S Western Ave | Ste F | Marion, IN 46953 | First Class Mail |
| Kyle Russell | Crazy Collecting Llc | 153 Peregrine Dr | Indialantic, FL 32903 | | First Class Mail |
| Kyles Baseball Cards & More | Attn: Kyle Claxton | 3801 Nameoki Rd | Ste 16 | Granite City, IL 62040 | First Class Mail |
| Kyles Baseball Cards & More | 3801 Nameoki Rd | Ste 16 | Granite City, IL 62040 | | First Class Mail |
| Kymat Inc | 277 Ellerslie Rd | London, ON N6M 1B7 | Canada | | First Class Mail |
| Kymtec LLC | dba Northwest Arms | Attn: Patrick Donovan, Michelle Barber | 4450 N Tenaya Way, Ste 100 | Las Vegas, NV 89129 | First Class Mail |
| Kyobo Book Centre Co., Ltd | Attn: Kyung Hee Cho | Purchasing Dpt Paju Bookcity | 501-1, Mumbai-Dong, Paju-Si | Gyeonggi-do, 413-756 | South Korea | First Class Mail |
| Kyobo Book Centre Co., Ltd | Purchasing Dpt Paju BookCity | 501-1, Mumbai-Dong, Paju-Si | Gyeonggi-do, 413-756 | South Korea | First Class Mail |
| Kyozgame Corp | 1006 South Hathaway Street | Unit 8 | Santa Ana, CA 92705 | | First Class Mail |
| Kyozgame Corp | Attn: Jung Seo | 1006 South Hathaway Street | Unit 8 | Santa Ana, CA 92705 | First Class Mail |
| Kyros Cards | Attn: Melvin Martinez | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | First Class Mail |
| Kyros Cards | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | | First Class Mail |
| Kyros Cards | Attn: Melvin | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | First Class Mail |
| L A Mood | Attn: Gordon/Carol | 100 Kellogg Ln | Ste S | London, ON N5W 0B4 | Canada | First Class Mail |
| L A Mood | 100 Kellogg Ln | Ste S | London, ON N5W 0B4 | Canada | | First Class Mail |
| L Wolf LLC | dba Lobo Cards | Attn: Samuel Lamboy | 1921 E Colonial Dr | Orlando, FL 32803 | First Class Mail |
| L.A. Wellness & Acupuncture | Clinic Inc | 349 Richmond St | El Segundo, CA 90245 | | First Class Mail |
| L.A. Wellness And Acupuncture | Attn: Joseph Curcio | Clinic Inc | 349 Richmond St | El Segundo, CA 90245 | First Class Mail |
| L.D. Fargo Public Library | 120 East Madison St | Lake Mills, WI 53551 | | | First Class Mail |
| L33T Loot Llc | Attn: Lizzy Shobolov | 445 Heritage Dr | Greenwood, IN 46143 | | First Class Mail |
| La Boite A B D | 5555, Boul. Des Laurentides | Unit 25 | Laval, QC H7K 2K4 | Canada | | First Class Mail |
| La Boite A B D | Attn: Marc-André Masson | 5555, Boul. Des Laurentides | Unit 25 | Laval, QC H7K 2K4 | Canada | First Class Mail |
| La Boite A Folie/The Crazy Box | 2236 Philippe-Dolbec | Laval, QC H7L 0J2 | Canada | | First Class Mail |
| La Boite A Folie/The Crazy Box | Attn: Benoit & Julie | 2236 Philippe-Dolbec | Laval, QC H7L 0J2 | Canada | | First Class Mail |
| La Botica Del Fumetto | Attn: Nessim Vaturi | Nessim Vaturi | C23 Srl Via Panfilo Castaldi23 | Milano, 20124 | Italy | First Class Mail |
| La Boutique Maexou Inc | 401 Boulevard Labelle | Rosemere, QC J7A 3T2 | Canada | | First Class Mail |
| La Boutique Maexou Inc | Attn: Martin Maheu | 401 Boulevard Labelle | Rosemere, QC J7A 3T2 | Canada | | First Class Mail |
| La Branch Library | 600 S Broadway | La Porte, TX 77571 | | | First Class Mail |
| La Branch Library | Attn: Kayla | 600 S Broadway | La Porte, TX 77571 | | First Class Mail |
| La Estrella Mini Mart Inc | Attn: Mohammad Masoud | 7000 W Diversey Ave | Chicago, IL 60707 | | First Class Mail |
| La Estrella Mini Mart Inc | 7000 W Diversey Pkwy | Chicago, IL 60707 | | | First Class Mail |
| La Estrella Mini Mart Inc | Attn: Mohammad Masoud | 7000 W Diversey Pkwy | Chicago, IL 60707 | | First Class Mail |
| La Librarie Marie-Laura Inc | 2324 Rue St-Dominique | Jonquiere, QC G7X 6L8 | Canada | | First Class Mail |
| La Librarie Marie-Laura Inc | Attn: Maximilien | 2324 Rue St-Dominique | Jonquiere, QC G7X 6L8 | Canada | | First Class Mail |
| La Manga Cafe | 7540 Balboa Blvd Ste 14 | Van Nuys, CA 91406 | | | First Class Mail |
| La Manga Cafe | Attn: Jesse | 7540 Balboa Blvd Ste 14 | Van Nuys, CA 91406 | | First Class Mail |
| La Mole Convention Store | Bolivar 808 Col. Alamos | Del. Benito Juarez | Mexico City, 3400 | Mexico | | First Class Mail |
| La Mole Convention Store | Attn: Ignacio | Bolivar 808 Col. Alamos | Del. Benito Juarez | Mexico City, 03400 | Mexico | First Class Mail |
| La Porte Branch Library | 600 S Broadway St | La Porte, TX 77571 | | | First Class Mail |
| La Porte Branch Library | Attn: Kayla Keith | 600 S Broadway St | La Porte, TX 77571 | | First Class Mail |
| La State University Shreveport | 1 University Pl | Shreveport, LA 71115 | | | First Class Mail |
| La State University Shreveport | Attn: Kaci | 1 University Pl | Shreveport, LA 71115 | | First Class Mail |
| La Utopia Srl | Attn: Graciela Molina | Talcahuano 470 | Buenos Aires, 1013 | Argentina | | First Class Mail |
| La Wargames LLC | Attn: Nicolas "Trace" Cabot | 333 S Alameda St | Suite 207 | Los Angeles, CA 90013 | First Class Mail |
| Laab Investments LLC | dba Collector's Club | Attn: Joshua Aksamit | 2100 El Camino Real | Santa Clara, CA 95050 | First Class Mail |
| Labeeco LLC | 1509 Woodway Club | Apt 614 | Durham, NC 27713 | | First Class Mail |
| Labeeco LLC | Attn: Ahsan Shaikh | 1509 Woodway Club | Apt 614 | Durham, NC 27713 | First Class Mail |
| Labriola Collision Llc | Attn: Eric Fragola | 1315 Oliver Rd | Unit D | Fairfield, CA 94534 | First Class Mail |
| Labruioties LLC | | Amazon Com Services Inc | 550 Oak Ridge Rd | Hazle Township, PA 18202-9361 | First Class Mail |
| Labruioteries LLC | Attn: Eric Fragola | Las1 | 12500 Bermuda Road | Henderson, NV 89044 | | First Class Mail |
| Labruioteries LLC | Attn: Eric Fragola | SmF3 | 3923 S B St | Stockton, CA 95206-8202 | First Class Mail |
| Labruioteries LLC | Attn: Eric Fragola | 2829 Toland Dr | Fairfield, CA 94534 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Labrustories LLC - Lax9 | Attn: Eric Fragola | 11263 Oleander Ave | Fontana, CA 92337-7441 | | | First Class Mail |
| Labyrinth Games, The | Attn: Corey, Andrea | 123 3Rd Ave | Baraboo, WI 53913 | | | First Class Mail |
| Labyrinth Comics & Collectible | 4076 Deltona Blvd | Spring Hill, FL 34606 | | | | First Class Mail |
| Labyrinth Comics & Collectible | Attn: Dennis & Mikayla | 4076 Deltona Blvd | Spring Hill, FL 34606 | | | First Class Mail |
| Labyrinth Games & Puzzles | Attn: Kathleen Donahue | 645 Pennsylvania Av Se | Washington, DC 20003 | | | First Class Mail |
| Lacals Gifts | Attn: Darean Dunford | 575 E University Parkway, Ste F110 | Orem, UT 84097 | | | First Class Mail |
| Lafayette Mall LLC | 5725 Johnston St | Ste 8112 | Lafayette, LA 70503 | | | First Class Mail |
| Lafayette Mall Llc | Attn: Nicolai/Trevor/Caleb | 5725 Johnston St | Ste B112 | Lafayette, LA 70503 | | First Class Mail |
| Laguna Studios, LLC | 9178 Ridge Path | San Antonio, TX 78250 | | | | First Class Mail |
| Lai Lai Book Company | No 186 2F-2 Fecp H Building | Jian Yi Road Zhonghe Dist | New Taipei City, 23553 | Taiwan | | First Class Mail |
| Lai Lai Book Company | Attn: Karen Sy | No 186 2F-2 Fecp H Building | Jian Yi Road Zhonghe Dist | New Taipei City, 23553 | Taiwan | First Class Mail |
| Lair Corporations, The | Attn: Marlon, Aurelio, Auschwin Lee | 805 W Greenwood Ave | Waukegan, IL 60087 | | | First Class Mail |
| Lake Geneva Games | Attn: Jason Monar | 918 S Wells St | Lake Geneva, WI 53147 | | | First Class Mail |
| Lake Hartwell Collectibles LLC | Attn: Greg Gaines | 150 West Franklin Street | Suite 300 | Hartwell, GA 30643 | | First Class Mail |
| Lake Hartwell Collectibles LLC | 150 W Franklin St | Ste 300 | Hartwell, GA 30643 | | | First Class Mail |
| Lake Hartwell Collectibles LLC | Attn: Greg Gaines | 150 W Franklin St | Ste 300 | Hartwell, GA 30643 | | First Class Mail |
| Lake Park High School East | 500 W Bryn Mawr | Roselle, IL 60172 | | | | First Class Mail |
| Lake Park Hs East Campus | 600 Medinah Rd | Roselle, IL 60172 | | | | First Class Mail |
| Lake Ridge Library - Pwpl | 13065 Chinn Park Dr | Woodbridge, VA 22192 | | | | First Class Mail |
| Lake Wales Public Library | 290 Cypress Garden Ln | Lake Wales, FL 33853 | | | | First Class Mail |
| Lake Wales Public Library | Attn: Sydney | 290 Cypress Garden Ln | Lake Wales, FL 33853 | | | First Class Mail |
| Lakefront Market Group | Attn: Lisa Lieu, Roberto Ramos | 1660838 Alberta Ltd | 2821 3 Ave Ne, Unit 5 | Calgary, AB T2A 7P3 | Canada | First Class Mail |
| Lakehead University Bookstore | Attn: Paula Torma | 955 Oliver Road | Thunder Bay, ON P7B 5E1 | Canada | | First Class Mail |
| Lakes of The Meadow Library | 4284 Sw 152Nd Ave | Fatima Centeno | Miami, FL 33183 | | | First Class Mail |
| Lakeshore Library | 1000 W Esplanade Ave | Metairie, LA 70005 | | | | First Class Mail |
| Lakeshore Library | Attn: Maria | 1000 W Esplanade Ave | Metairie, LA 70005 | | | First Class Mail |
| Lakeside Comics LLC | 95 Pine Hill Drive | Jackson, KY 41339 | | | | First Class Mail |
| Lakeside Comics Llc | Attn: Sondra | 95 Pine Hill Drive | Jackson, KY 41339 | | | First Class Mail |
| Lakewood Group, LLC | 6628 Cabot Dr | Nashville, TN 37209 | | | | First Class Mail |
| Lakewood Group, Llc | Attn: Jeffrey | 6628 Cabot Dr | Nashville, TN 37209 | | | First Class Mail |
| Lakshman Chandra | 1 City Pl, Unit 55A | Brooklyn, NY 11201 | | | | First Class Mail |
| Lakshman Chandra | 55A | 1 City Pl | Brooklyn, NY 11201 | | | First Class Mail |
| Lamb Shoppe LLC | Attn: Constance Karstens | 61231 Hwy 7 W | Hutchinson, MN 55350 | | | First Class Mail |
| Lambiek | Attn: Boris/Cornelis/Klaas | Koningsstraat 27A | Amsterdam N-h, 1011ET | Netherlands | | First Class Mail |
| Lamont Arts LLC | 2226 W Bertona St | Seattle, WA 98199 | | | | First Class Mail |
| Lamont Arts Llc | Attn: Alan Or Bill | 2226 W Bertona St | Seattle, WA 98199 | | | First Class Mail |
| Landrop Comics & Game Center | Attn: Tanner Hall, Ashley Sm Ith | 750 Main St | Willimantic, CT 06226 | | | First Class Mail |
| Landrop Comics & Game Center | 750 Main Street | Willimantic, CT 06226-2504 | | | | First Class Mail |
| Landrop Comics And Game Center | Attn: Tanner And Ashley | 750 Main Street | Willimantic, CT 06226-2504 | | | First Class Mail |
| Langelett Foods LLC | Attn: George, Lara Langelett | 515 Powderhorn Pass | Brookings, SD 57006 | | | First Class Mail |
| Langes Cards & Comics 1-10 | 1604 Marion | Grand Haven, MI 49417 | | | | First Class Mail |
| Langes Cards & Comics 1-10 | Attn: Todd Lange | 1604 Marion | Grand Haven, MI 49417 | | | First Class Mail |
| Langes Cards & Comics 1-10 | Attn: Todd Lange / Joel | 1604 Marion | Grand Haven, MI 49417 | | | First Class Mail |
| Langes Sports | Attn: Todd Lange | 5600 Harvey St | Suite 2088 | Muskegon, MI 49444 | | First Class Mail |
| Langley Toy Traders | Attn: Matthew & Leanne | 205-20628 Mumford Cres | Langley, BC V2Y 1N8 | Canada | | First Class Mail |
| Langley Toy Traders | 150-19880 Langley Bypass | Langley, BC V3A 4Y1 | Canada | | | First Class Mail |
| Lansing Public Library | 2750 In Ave | Lansing, IL 60438 | | | | First Class Mail |
| Lansing Public Library | Attn: Malachi | 2750 In Ave | Lansing, IL 60438 | | | First Class Mail |
| Lantern Games, LLC | Attn: Jacob Stokes, Brent Kruscke | 821 S Garfield Ave | Unit 821 | Traverse City, MI 49686 | | First Class Mail |
| Lantz's Lakeside Plumbing | P.O. Box 4462 | Lago Vista, TX 78645 | | | | First Class Mail |
| Laptech | 72 2Nd St | Bangor, ME 04401 | | | | First Class Mail |
| Laptech | Attn: John King | 72 2Nd St | Bangor, ME 04401 | | | First Class Mail |
| Larger Than Life Toys | Attn: Thomas A Yeldon | 4155 State Route 31 | Clay, NY 13041 | | | First Class Mail |
| Larry J Jones | 2854 Moore Rd | Red Banks, MS 38661 | | | | First Class Mail |
| Larry S Wilson | 3944 Hwy 309 N | Byhalia, MS 38611 | | | | First Class Mail |
| Larry's Comics | 124-126 Tyngsboro Road | N Chelmsford, MA 01863 | | | | First Class Mail |
| Larry's Comics | Attn: Lawrence J. Doherty | 124-126 Tyngsboro Road | N Chelmsford, MA 01863 | | | First Class Mail |
| Larsen S Ace Hardware | Attn: Lawrence Larsen | 1155 South Hwy 118 | Richfield, UT 84701 | | | First Class Mail |
| Lashon Crittendon | Attn: Karen Scofield | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | | First Class Mail |
| Last Comic Shop | 70B (2Nd Floor) Jalan Ss 22/21 | Damansara Jaya | Petaling Jaya, 47400 | Malaysia | | First Class Mail |
| Last Comic Shop | Attn: Lee Ki Jin Jason | 70B (2Nd Floor) Jalan Ss 22/21 | Damansara Jaya | Petaling Jaya, 47400 | Malaysia | First Class Mail |
| Last Gasp of San Francisco | 777 Florida St | San Francisco, CA 94110 | | | | First Class Mail |
| Last Laugh Comics LLC | 5125 W Swayback Pass | Phoenix, AZ 85083 | | | | First Class Mail |
| Last Laugh Comics Llc | Attn: Patrick | 5125 W Swayback Pass | Phoenix, AZ 85083 | | | First Class Mail |
| Last Pick Magic Tcg | Attn: Ricardo, Maria Villarreal | 606 W Canales Bros St | Bldg A | Rio Grande City, TX 78582 | | First Class Mail |
| Last Pick Magic Tcg | Attn: Ricardo, Maria Villarreal | 606 W Canales Bro St | Rio Grande City, TX 78582 | | | First Class Mail |
| Last Place On Earth, Inc | Attn: Whitney Galaher | 531 Graham Ave | Brooklyn, NY 11222 | | | First Class Mail |
| Latchkey Llc | 1502 E Passyunk Ave Fl 1 | Philadelphia, PA 19147 | | | | First Class Mail |
| Latchkey Llc | Attn: Marc Falletti | 1502 E Passyunk Ave Fl 1 | Philadelphia, PA 19147 | | | First Class Mail |
| Latitude 44 Design | 6735 75Th St Nw | Oronoco, MN 55960 | | | | First Class Mail |
| Latitude 44 Design | Attn: Chris Inman | 6735 75Th St Nw | Oronoco, MN 55960 | | | First Class Mail |
| Laughing Coffin Lc | Attn: Rachael Miller | 115 E Baltimore St | Taneytown, MD 21787 | | | First Class Mail |
| Laughing Coffin Lc | Attn: Rachael Miller | 1 Broad St | Taneytown, MD 21787 | | | First Class Mail |
| Laughing Coffin Lc | 115 E Baltimore St | Taneytown, MD 21787 | | | | First Class Mail |
| Laughing Dragon Mfg LLC | Attn: Kuang Chen, David Xu | 1175 Nw Gilman Blvd | Ste 811 | Issaquah, WA 98027 | | First Class Mail |
| Laughing Shard Comic Shop LLC | 23 Brandon St | North Attleboro, MA 02760 | | | | First Class Mail |
| Laughing Shard Comic Shop Llc | Attn: Pamela & Kevin | 23 Brandon St | North Attleboro, MA 02760 | | | First Class Mail |
| Launchpad, The | Attn: Michael T. Jim M | 712 W Lodi Ave | Lodi, CA 95240 | | | First Class Mail |
| Laurel Lea Creative LLC | dba Nanni & Deeda's Toys | Attn: Nancy Grass | 925 East Main Street | Unit B | Santa Paula, CA 93060 | First Class Mail |
| Laurel Moreland | 3405 Edenshire Ln | Horn Lake, MS 38637 | | | | First Class Mail |
| Laurel Public Library | Attn: Tameca Beckett | 101 E 4Th St | Laurel, DE 19956 | | | First Class Mail |
| Laurel-Jones County Library | 530 Commerce | Laurel, MS 39440 | | | | First Class Mail |
| Laurel-Jones County Library | Attn: Jody | 530 Commerce | Laurel, MS 39440 | | | First Class Mail |
| Laurie's Little Library | 5904 W 53Rd St | Mission, KS 66202 | | | | First Class Mail |
| Lavendar Lounge Library | Attn: Erin Salser | 802 North E St | San Bernardino, CA 92410 | | | First Class Mail |
| Lawrence County Public Library | 102 W Main St | Louisa, KY 41230 | | | | First Class Mail |
| Lawrence County Public Library | Attn: Caleb | 102 W Main St | Louisa, KY 41230 | | | First Class Mail |
| Lawrence County Public Library | Attn: Jeremy Vogelsong | 1707 S Cameron St | Ste A | Harrisburg, PA 17104 | | First Class Mail |
| Lazy Frog, Inc, The | Attn: Mark Gifford | 42 Curcuit Ave, Ste 3 | Oak Bluffs, MA 02557 | | | First Class Mail |
| Lazyglfer | 102 N Stuart St | Essex, MD 21221 | | | | First Class Mail |
| Lazyglfer | Attn: Thomas Vanblarqan | 102 N Stuart St | Essex, MD 21221 | | | First Class Mail |
| Lbm- Loke Battlenats | Attn: Tam Henderson | Loke Ltd c/o Cardens, The Old Casino | 28 4th Ave | Howe, East Susex BN3 2PJ | United Kingdom | First Class Mail |
| Lbw Collectibles | Attn: Louis Woodard | 7220 Smokey St | Miamisburg, OH 45342 | | | First Class Mail |
| Le Duy Bao | Attn: Le Duy Bao | 711/1A1 Nguyen Xi St W 13 | Bunh Thanh Dist | Hcmc | Vietnam | First Class Mail |
| Leach Library | 276 Mammoth Rd | Londonderry, NH 03053 | | | | First Class Mail |
| Leaf Green Gaming LLC | Attn: Brandon Smith, Benjamin Tegtmeier | 2468 4th St Sw | Mason City, IA 50401 | | | First Class Mail |
| League Of Villains | Attn: Javier Ramirez | 2549 Jackson Keller Rd | San Antonio, TX 78230 | | | First Class Mail |
| League Of Villains | 2549 Jackson Keller Rd | San Antonio, TX 78230 | | | | First Class Mail |
| League Of Villains | Attn: Charles,Javier,Dino | 2549 Jackson Keller Rd | San Antonio, TX 78230 | | | First Class Mail |
| Leaping Panda Hobbies LLC | Attn: Shawn Snow | 3506 Harvey St | Hudsonville, MI 49426 | | | First Class Mail |
| Learn 2 Play Games LLC | Attn: Amanda Schreier | 2135 Argillite Rd, Ste G | Flatwoods, KY 41139 | | | First Class Mail |
| Learning Ventures Llc | Attn: Jennifer Doucette | 471 Angell St | Providence, RI 02906 | | | First Class Mail |
| Learning Ventures LLC | 471 Angell St | Providence, RI 02906 | | | | First Class Mail |
| Leavenworth Public Library | 417 Spruce | Leavenworth, KS 66048 | | | | First Class Mail |
| Leavenworth Public Library | Attn: Traci | 417 Spruce | Leavenworth, KS 66048 | | | First Class Mail |
| Lebanon Public Library | 104 E Wa St | Lebanon, IN 46052 | | | | First Class Mail |
| Lebanon Public Library | Attn: Luis Stovall, Dylan Posa | 101 S Broadway | Lebanon, OH 45036 | | | First Class Mail |
| Lebanon Public Library | Attn: Robert | 104 E Wa St | Lebanon, IN 46052 | | | First Class Mail |
| Lectorum Publications, Inc | 10 New Maple Ave Ste 303 | Pine Brook, NJ 07058 | | | | First Class Mail |
| Lectorum Publications, Inc | Attn: Gabriel Palacio | 10 New Maple Ave Ste 303 | Pine Brook, NJ 07058 | | | First Class Mail |
| Leder Games | 550 Vandalia St Ste 215 | Saint Paul, MN 55114-1995 | | | | First Class Mail |
| Lee County Finance Department | Po Drawer 2238 | Fort Myers, FL 33902-2238 | | | | First Class Mail |
| Lee County Finance Department | Attn: Amy-Jane Mc William | Po Drawer 2238 | Fort Myers, FL 33902-2238 | | | First Class Mail |
| Lee E Butman | 72 Windsor Way | Red Lion, PA 17356 | | | | First Class Mail |
| Lee's Comics I | Attn: Lee | Suite F | 1020 Rengstorff Ave | Mountain View, CA 94043 | | First Class Mail |
| Leesburg Hobbies&Collecti | Attn: Michael C, Will C | 9 West Market St | Leesburg, VA 20176 | | | First Class Mail |
| Left Bank Books | 399 N. Euclid Ave. | St. Louis, MO 63108 | | | | First Class Mail |
| Left Bank Books | Attn: Kris Kleindienst | 399 N. Euclid Ave. | St. Louis, MO 63108 | | | First Class Mail |
| Left Justified, LLC | 1160 County Rd C2 W | Roseville, MN 55113 | | | | First Class Mail |
| Lefty S | Attn: James Bernardini, Jeff Carvalho | 1859 El Camino Real | Burlingame, CA 94010 | | | First Class Mail |
| Legacy | Attn: Howard Chen | 123 W Wilson Avenue | Glendale, CA 91203 | | | First Class Mail |
| Legacy | 123 W Wilson | Glendale, CA 91203 | | | | First Class Mail |
| Legacy 1 | Attn: Howard Chen | 123 W Wilson | Glendale, CA 91203 | | | First Class Mail |
| Legacy 1 | 123 W Wilson | Glendale, CA 91203 | | | | First Class Mail |
| Legacy 2 | 123 W Wilson | Glendale, CA 91203 | | | | First Class Mail |
| Legacy 3 | 123 W Wilson | Glendale, CA 91203 | | | | First Class Mail |
| Legacy 3 | 123 W Wilson | Glendale, CA 91203 | | | | First Class Mail |
| Legacy 6 | 123 West Wilson Avenue | Glendale, CA 91203 | | | | First Class Mail |
| Legacy Comics LLC/Nirvana Comi | 1521 Weeping Willow Court | Knoxville, TN 37931 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Legacy Comics Llc/Nirvana Comi | Attn: Grant And Jasmine | 1521 Weeping Willow Court | Knoxville, TN 37931 | | First Class Mail |
| Legacy Gaming Co LLC | Attn: Ryan Hiller | Seneca Knolls Shopping Plaza | 7252 State Fair Blvd, Unit #11 | Syracuse, NY 13209 | First Class Mail |
| Legacy Hobbies | Attn: Raul Padilla | 710 E 167h #2170 | National City, CA 95950 | | First Class Mail |
| Legacy I | 123 W Wilson | Glendale, CA 91203 | | | First Class Mail |
| Legend Comics & Coffee | 6068 Maple St | Omaha, NE 68104 | | | First Class Mail |
| Legend Comics & Coffee | Attn: Jason / Wendy | 6068 Maple St | Omaha, NE 68104 | | First Class Mail |
| Legendary Comics | Attn: Felix Guerrero | Felix Guerrero | 3110 Charles St | Racine, WI 53402 | First Class Mail |
| Legendary Comics | Felix Guerrero | 3110 Charles St | Racine, WI 53402 | | First Class Mail |
| Legendary Comics | 113 S Perkins Rd | Stillwater, OK 74074 | | | First Class Mail |
| Legendary Comics | Attn: Darin Porteen | 113 S Perkins Rd | Stillwater, OK 74074 | | First Class Mail |
| Legendary Comics, Llc | Attn: Nikita Kannekanti | 2900 W Alameda Ave Ste 1500 | Burbank, CA 91505 | | First Class Mail |
| Legendary Creatures | Attn: Michael Totka | 428 New Brunswick Ave | Fords, NJ 08863 | | First Class Mail |
| Legendary Games | Attn: Tamara Glenn | 702 Cherokee Plaza | Centre, AL 35960 | | First Class Mail |
| Legendary Licensing, LLC | 2900 W Alameda Ave | Burbank, CA 91505 | | | First Class Mail |
| Legendary Plainswalkers, The | Attn: Tracy Underwood | 335 South Christine Street | Suite 103 | Cape Girardeau, MO 63703 | First Class Mail |
| Legends | Attn: Gareth Or Lloyd | 633 Johnson St | Victoria, BC V8W 1M7 | | First Class Mail |
| Legends | 633 Johnson St | Victoria, BC V8W 1M7 | Canada | | First Class Mail |
| Legends & Lore | 1437 State Rt 43 Unit B | Mogadore, OH 44260 | | | First Class Mail |
| Legends And Lore | Attn: Doug Tell | 1437 State Rt 43 Unit B | Mogadore, OH 44260 | | First Class Mail |
| Legends Comics | Attn: Ann Stevenson | 2261 Greenleaf Dr | Conway, SC 29526 | | First Class Mail |
| Legends Comics | 2261 Greenleaf Dr | Conway, SC 29526 | | | First Class Mail |
| Legends Comics & Games | 2200 Eastridge Loop | Ste 1085 | San Jose, CA 95122 | | First Class Mail |
| Legends Comics & Games | 2200 Eastridge Loop Ste 81085 | San Jose, CA 95122 | | | First Class Mail |
| Legends Comics & Games Fresno | 1752 Clovis Ave | Clovis, CA 93612 | | | First Class Mail |
| Legends Comics & Games Fresno | Attn: Darrick & Kristl | 1752 Clovis Ave | Clovis, CA 93612 | | First Class Mail |
| Legends Comics & Games Fresno LLC | Attn: Darrick Oyama | 5412 North Blackstone Ave | Fresno, CA 93710 | | First Class Mail |
| Legends Comics & Games Fresno LLC | Attn: Darrick Oyama | 1752 Clovis Ave | Clovis, CA 93612 | | First Class Mail |
| Legends Comics & Games LLC | 2200 East Ridge Loop Ste 81085 | San Jose, CA 95122 | | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 2200 East Ridge Loop Ste 81085 | San Jose, CA 95122 | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 935 Blossom Hill Rd | Ste F 10 | San Jose, CA 95123 | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 447 Great Mall Drive | Unit 406 | Milpitas, CA 95035 | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 2855 Stevens Creek Blvd | Ste 1327 | Santa Clara, CA 95050 | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel | 2200 East Ridge Loop | Suite #1089 | San Jose, CA 95122 | First Class Mail |
| Legends Comics & Games LLC | 2200 Eastridge Loop | San Jose, CA 95122 | | | First Class Mail |
| Legends Comics & Games | Attn: Jason Campbell | 23 Stevens St | Littleton, MA 01460 | | First Class Mail |
| Legends Comics & Games | 23 Stevens Street | Littleton, MA 01460 | | | First Class Mail |
| Legends Comix And Games | Attn: Jason Campbell | 23 Stevens Street | Littleton, MA 01460 | | First Class Mail |
| Legends Of Comics LLC | Attn: Tony Rains | 8101 Sw Nyberg St, Ste 101 | Tualatin, OR 97062 | | First Class Mail |
| Legends Of Learning | Attn: Josh Goldberg | 12225 Cleghorn Rd | Cockeysville, MD 21030 | | First Class Mail |
| Legends Of Superheroes | Attn: Robert Lyons | 28 Main St 2 | Oakville, CT 06779 | | First Class Mail |
| Legends Of Superheroes | 28 Main Street | Oakville, CT 06779 | | | First Class Mail |
| Legends Of Superheroes | Attn: Robert Lyons | 28 Main Street | Oakville, CT 06779 | | First Class Mail |
| Legends Of The Game | 10 Spring Lane | Morgan Hill, CA 95037 | | | First Class Mail |
| Legends Of The Game | Attn: Gary C Morton | 10 Spring Lane | Morgan Hill, CA 95037 | | First Class Mail |
| Legends Of The Rim Llc | Attn: Robert O'Berg | 512 S Beeline Hwy | Ste 6 | Payson, AZ 85541 | First Class Mail |
| Legion | 3248 Cahaba Heights Rd | Vestavia, AL 35243 | | | First Class Mail |
| Legion | Attn: Paul | 2649 Pelham Parkway | Pelham, AL 35124 | | First Class Mail |
| Legion Supplies, Inc | 1205 Cliff Rd E | Burnsville, MN 55337 | | | First Class Mail |
| Legion's Collectibles | Attn: Johnson Doan | 2049 Veterans Memorial Pkwy S | Suite 7 | Lafayette, IN 47909 | First Class Mail |
| Legion's Collectibles | 2049 Veterans Mem Pkwy Ste 7 | Lafayette, IN 47909 | | | First Class Mail |
| Legion'S Collectibles | Attn: Johnson Doan | 2049 Veterans Mem Pkwy Ste 7 | Lafayette, IN 47909 | | First Class Mail |
| Legions Hobbies & Games | Attn: Robert, Kelly Pernell | 1130 Perry Hwy | Pines Plaza Shopping Ctr | Pittsburgh, PA 15237 | First Class Mail |
| Lego Systems | Attn: Dan Shepherd-Ameet | Aastvej 1 | Billund, 1790 | Denmark | First Class Mail |
| Leisure Hours Hobbies | Attn: Scott | 16300 S Lincoln Hwy (Rt 30) | Plainfield, IL 60586 | | First Class Mail |
| Leisure Time Games | Attn: Ken Guge | 159 Town Ctr East | Santa Maria, CA 93454 | | First Class Mail |
| Leisure Time Games | 159 Town Center E | Santa Maria, CA 93454 | | | First Class Mail |
| Leisure Time Games | Attn: Kenneth Or Sheila | 159 Town Center E | Santa Maria, CA 93454 | | First Class Mail |
| Leitz Tooling Systems LP | P.O. Box 771888 | Detroit, MI 48277-1888 | | | First Class Mail |
| Lemiere, Andy | 140 Nordstrom Ln | Kelso, WA 98626 | | | First Class Mail |
| Lemon City Branch Library | 430 Ne 61St St | Miami, FL 33137 | | | First Class Mail |
| Lemonjuice Mcgee's Comic Cavalcade | Attn: Jason Stephens, Jeremy Curry | 450 S Hwy 27 | Ste 5 | Somerset, KY 42501 | First Class Mail |
| Lemont Public Library | 50 E Wend St | Lemont, IL 60439 | | | First Class Mail |
| Lemont Public Library | Attn: Justin | 50 E Wend St | Lemont, IL 60439 | | First Class Mail |
| Lena's Books Llc | 209 N Main St Ste 2 | Adrian, MI 49221 | | | First Class Mail |
| Lena'S Books Llc | Attn: Salena Nowak | 209 N Main St Ste 2 | Adrian, MI 49221 | | First Class Mail |
| Lenlock Hobbies | Attn: Charles Small | 1021 Us Highway 431 N | Suite 10 | Anniston, AL 36206 | First Class Mail |
| Leonardo Gasparini | 14 Foley St | Unit 11 | Gwynneville | 2500 | Australia | First Class Mail |
| Leonardo Silva | Soberania Nacional 2056 | Gregorio De Laferre | Buenos Aires 1757 | Argentina | First Class Mail |
| Leonides Nino Guba | Attn: Leonides/Melissa | 2800 Plaza Del Amo | 234 | Torrance, CA 90503 | First Class Mail |
| Leonse Resale Shop | Eduardo Trevino | 504 Live Oak St | Pasadena, TX 77506 | | First Class Mail |
| Leonor Resale Shop | Attn: Ed Trevino | Eduardo Trevino | 504 Live Oak St | Pasadena, TX 77506 | First Class Mail |
| Leoparddog Kicks LLC | 208 Barmount Dr | Columbia, SC 29210 | | | First Class Mail |
| Leoparddog Kicks Llc | Attn: Matthew Simmons | 208 Barmount Dr | Columbia, SC 29210 | | First Class Mail |
| Leopoldo Hinojosa | 8155 Pinebrook Dr | Southaven, MS 38671 | | | First Class Mail |
| Lerner Publishing Group Inc | Ach | 241 1st Ave N | Minneapolis, MN 55401 | | First Class Mail |
| Lernski | 21 Hollinrake Ave | Brantford, ON N3T 0A6 | Canada | | First Class Mail |
| Lernski | Attn: Ethan, Jason, Andrea | 21 Hollinrake Ave | Brantford, ON N3T 0A6 | Canada | First Class Mail |
| Leroux, Marc | 5410 Nw Hwy 99 | Corvallis, OR 97330 | | | First Class Mail |
| Les Cheneaux Community Library | 75 Hodeck St | Cedarville, MI 49719 | | | First Class Mail |
| Les Cheneaux Community Library | Attn: Kate | 75 Hodeck St | Cedarville, MI 49719 | | First Class Mail |
| Les Editions Pix'n Love | Attn: Jean-Marc Demoly | 8 Rue Du Taur | Toulouse, 31000 | France | First Class Mail |
| Less & Best Inc | 5327 Sherwin Dr | Norcross, GA 30093 | | | First Class Mail |
| Less & Best Inc | Attn: Muhammad & Shahzad | 5327 Sherwin Dr | Norcross, GA 30093 | | First Class Mail |
| Lestel LLC | dba Dragon's Lair Comic & Fantasy | Attn: Steve Wallace | 911 Hwy 80 | San Marcos, TX 78666 | First Class Mail |
| Lestel LLC | 1435 Schulle Dr | San Marcos, TX 78666 | | | First Class Mail |
| Lestel Llc | Attn: Steve, Janet, Steven | 1435 Schulle Dr | San Marcos, TX 78666 | | First Class Mail |
| Letondu Enterprises LLC | Attn: John Ferries | 43239 Woodward Ave | Bloomfield Hills, MI 48302 | | First Class Mail |
| Let's Play Cafe | Attn: David, Michelle Shoemaker | 214 North Lewis | Monroe, WA 98272 | | First Class Mail |
| Let's Play: Games & Hobbies LLC | Attn: Miles Myers | 42 Carlisle St | Hanover, PA 17331 | | First Class Mail |
| Lev Gleason Publications Inc | 25 Skey Ln | Toronto, ON M6J 3V2 | Canada | | First Class Mail |
| Lev Gleason Publications Inc | 1203 Dundas Street W | Tornto, ON M6J 1X3 | Canada | | First Class Mail |
| Lev Gleason Publications Inc | Attn: Fadi Allison Keith | 1203 Dundas Street W | Tornto, ON M6J1X3 | Canada | First Class Mail |
| Level 7 Games | Attn: Jon, Elisha Young | 8410 N Umatilla St | Federal Heights, CO 80260 | | First Class Mail |
| Level 7 Games | Attn: Elijah, Jon | 1535 S Kipling Pkwy | Unit 1 | Lakewood, CO 80232 | First Class Mail |
| Level It Gaming Inc | dba Game Grid Clinton | Attn: Jason Willmore | 1060 W 300 N | Ste F | Clearfield, UT 84015 | First Class Mail |
| Level One Game Shop | Attn: Shawn, Ai Namima-Davison | 400 Grand Blvd | Suite 418 | Kansas City, MO 64106 | First Class Mail |
| Level Two Games | Attn: Jeffery Dickson | 37319 Detroit Rd | Avon, OH 44011 | | First Class Mail |
| Level Up Cards & Collectibles LLC | Attn: Sulejman Odza | 98 Plauderville Ave | Garfield, NJ 07026 | | First Class Mail |
| Level Up Entertainment | 4403 Black Horse Pike | Hamilton Mall | Mays Landing, NJ 08330 | | First Class Mail |
| Level Up Entertainment | Attn: Gregg Mester | 4403 Black Horse Pike | Hamilton Mall | Mays Landing, NJ 08330 | First Class Mail |
| Level Up Games & Hobbies LLC | Attn: Stephen Hirst, Chris Haynes, Corey Fritz | 9315 Kingston Pike | Knoxville, TN 37922 | | First Class Mail |
| Level Up Games LLC | Attn: Andrew Phillips | 3700 Satellite Blvd, Ste 9A | Duluth, GA 30096 | | First Class Mail |
| Level Up Gaming Inc | Attn: William Brandenburg, Ronald Brandenburg | 1132 Creighton Rd | Pensacola, FL 32504 | | First Class Mail |
| Level Up Store (Pty) Ltd | Attn: Luke Coyle-Dowling, Dylan Henderson | 4291 Express Lane | Suite 8441-813 | Sarasota, FL 34249 | First Class Mail |
| Level Up Toys Comics & Games LLC | Attn: Jarrod W Sweeden | 525 Tower Ave | Superior, WI 54880 | | First Class Mail |
| Level Up Waltion LLC | 137 Delaware St | 2Nd Floor Ste 1 | Walton, NY 13856 | | First Class Mail |
| Level Up Walton Llc | Attn: Mark Hunter | 137 Delaware St | 2Nd Floor Ste 1 | Walton, NY 13856 | First Class Mail |
| Level Up! Innovative Stemulation Inc | Attn: Mark Hunter | 1311 Matthews Mint Hill Road | Matthews, NC 28105 | | First Class Mail |
| Level Zero Seven | 309 Choctaw Trai | Henderson, TX 75652 | | | First Class Mail |
| Level Zero Seven | Attn: Kim & Matthew | 309 Choctaw Trai | Henderson, TX 75652 | | First Class Mail |
| Leverage Liquidators | Attn: David And Nickalus | 5221 Central Avenue Unit 5 | Richmond, CA 94804 | | First Class Mail |
| Levittown Public Library | 209 Ave Dr | East Meadow, NY 11554 | | | First Class Mail |
| Lewis Game Shop | Attn: Josh Nelson | 220 7th Street West | Monticello, MN 55362 | | First Class Mail |
| Lewis University | One University Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Lewis University | Attn: Kristin Anderson | One University Pkwy | Romeoville, IL 60446 | | First Class Mail |
| Lewis Wayne Gallery (Lesley Berrios) | c/o Lesley Berrios | 2801 W Airport Freeway | Dallas, TX 75261 | | First Class Mail |
| Lewiston Public Library | 305 S 8Th St | Lewiston, NY 14092 | | | First Class Mail |
| Lewiston Public Library | Attn: Amy | 305 S 8Th St | Lewiston, NY 14092 | | First Class Mail |
| Lex Corp Inc | The Comic Book Shop | 3207 N Division | Spokane, WA 99207 | | First Class Mail |
| Lexcorp Inc / Comic Book Shop | Attn: Craig Barnett | 1402 North Division | Spokane, WA 99202 | | First Class Mail |
| Lexor Enterprises | 246 W Chester St | Long Beach, NY 11561 | | | First Class Mail |
| Lexor Enterprises LLC | Attn: Dalila & Edward | 246 W Chester St | Long Beach, NY 11561 | | First Class Mail |
| Lexor Enterprises LLC | dba Lexon Comics | Attn: Leon Marks | 5559 Long Lake Dr | Orlando, FL 32810 | First Class Mail |
| Lexor Enterprises Llc | 151 N Maitland Ave | Ste 941811 | Maitland, FL 32751 | | First Class Mail |
| Lexor Enterprises Llc | Attn: Leon T Marks | 151 N Maitland Ave | Ste 941811 | Maitland, FL 32751 | First Class Mail |
| Lfi 62523 | 5904 W 53Rd St | Mission, KS 66202 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lfp/Portland Branch Library | 3305 Northwestern Pky | Louisville, KY 40212 | | | First Class Mail |
| Lhsn Llp | Bogenbai Batyr Str 86/47 Rm319 | Medeusskiy District | Almaty, 50010 | Kazakhstan | First Class Mail |
| Lhsn Llp | Attn: Larionov | Bogenbai Batyr Str 86/47 Rm319 | Medeusskiy District | Almaty, 050010 | First Class Mail |
| Li Comic Shop Llc | Attn: Jim & Tasleem | 38 Spruce St | Garden City, NY 11530 | | First Class Mail |
| Li Yiming | Rm 8500 Unit B,Pu Tian Desheng | 28 Xin Jie Kou Wai Da Jie | Beijing, 100088 | China | First Class Mail |
| Liberal Bytes Inc | 181 Ada Ave | Apt 32 | Mountain View, CA 94043 | | First Class Mail |
| Liberal Bytes Inc | Attn: Haotian | 181 Ada Ave | Apt 32 | Mountain View, CA 94043 | First Class Mail |
| Liberal Memorial Library | 519 N Kansas | Liberal, KS 67901 | | | First Class Mail |
| Liberty Books Pvt Ltd | Attn: Sameer Saleem | Plot C-16 Sector 31-A | Korangi Industrial Area | Karachi, 74900 | First Class Mail |
| Liberty Books Pvt Ltd | Plot C-16 Sector 31-A | Korangi Industrial Area | Karachi, 74900 | Pakistan | First Class Mail |
| Liberty Comics | 461 Helen Drive | Hubbard, OH 44425 | | | First Class Mail |
| Liberty Comics | Attn: Christopher Murphy | 461 Helen Drive | Hubbard, OH 44425 | | First Class Mail |
| Liberty Comics LLC | 27639 Gratiot Ave | Roseville, MI 48066 | | | First Class Mail |
| Liberty Comics LLC | Attn: Gale (Mr) / Rick | 27639 Gratiot Ave | Roseville, MI 48066 | | First Class Mail |
| Liberty Public Library | 239 S Fayetteville St | Liberty, NC 27298 | | | First Class Mail |
| Librairie Univaste De Montreal | Attn: Frederic Turcot | C.P. 6128 Succursale | Centreville | Montreal, QC H3C 3J7 | First Class Mail |
| Librairie Appalaches | Attn: Sylvain Descours | 88 Wellington N | Sherbrooke, QC J1H 5B8 | Canada | First Class Mail |
| Librairie Brave Comix Inc | 2021 Atwater #905 | Montreal, QC H3H 2P2 | | Canada | First Class Mail |
| Librairie Brave Comix Inc | Attn: Khaled | 2021 Atwater #905 | Montreal, QC H3H 2P2 | Canada | First Class Mail |
| Librairie Donnacona | 325-14 Rue De L'Eglise | Donnacona, QC G3M 2A2 | | Canada | First Class Mail |
| Librairie Donnacona | Attn: Frederic Moroni | 325-14 Rue De L'Eglise | Donnacona, QC G3M 2A2 | Canada | First Class Mail |
| Librairie Drawn & Quarterly | 7030 Rue Saint-Denis | Montreal, QC H2S 2S4 | | Canada | First Class Mail |
| Librairie Le Port De Tete Inc | 222 Ave Mont Royal Est | Montreal, QC H2T 1P3 | | Canada | First Class Mail |
| Librairie Le Port De Tete Inc | Attn: Martin Dube | 222 Ave Mont Royal Est | Montreal, QC H2T 1P3 | Canada | First Class Mail |
| Librairie Liber | 166 Boulevard Perron Quest | New Richmond, QC G0C 2B0 | | Canada | First Class Mail |
| Librairie Liber | Attn: Melanie Langlois | 166 Boulevard Perron Quest | New Richmond, QC G0C 2B0 | Canada | First Class Mail |
| Librairie Premiere Issue Enr | Attn: Andre Riverin | 27 A Rue Dautouil | Quebec City, QC G1R 4B9 | Canada | First Class Mail |
| Librairie Premiere Issue Enr | 27 A Rue Dautouil | Quebec City, QC G1R 4B9 | | Canada | First Class Mail |
| Librairie Renaud-Bray Inc | 5655 Avenue Pierre De Couberti | Montreal, QC H1N 1R2 | | Canada | First Class Mail |
| Librairie Renaud-Bray Inc | Attn: Anne Nadeau | 5655 Avenue Pierre De Couberti | Montreal, QC H1N 1R2 | Canada | First Class Mail |
| Librarium Cafe, The | Attn: Jonathan, Katie Lambeth | 319 N Colorado St | Hobart, IN 46342 | | First Class Mail |
| Library Bound Inc. | Attn: Dana Hauck | C-440 Phillip St | Waterloo, ON N2L 5R9 | Canada | First Class Mail |
| Library Bound Inc. | 100 Bathurst Drive | Unit 2 | Waterloo, ON N2V 2V6 | Canada | First Class Mail |
| Library Journal LLC | Attn: Accounting | P.O. Box 8391 | Carol Stream, IL 60197-8391 | | First Class Mail |
| Library Services Centre | Attn: Sean East | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | Canada | First Class Mail |
| Library Services Centre | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | | Canada | First Class Mail |
| Library Services Centre | Attn: Angela Stuebing | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | Canada | First Class Mail |
| Library Station | 2535 N Kansas Exp | Springfield, MO 65803 | | | First Class Mail |
| Library Station | Attn: Hannah | 2535 N Kansas Exp | Springfield, MO 65803 | | First Class Mail |
| Libreria Contemporanea Inc | Attn: Carlos | Po Box 1978 | Bayamon, PR 00960 | | First Class Mail |
| Libreria Del Sotano Coyoacan | Sa De Cv | Av Miguel Angel De Quevedo 209 | Ciudad De Mexic, 4310 | Mexico | First Class Mail |
| Libreria Del Sotano Coyoacan | Attn: Andrea Pinon | Sa De Cv | Av Miguel Angel De Quevedo 209 | Ciudad De Mexic, 04310 | First Class Mail |
| Libreria Gonvill, Sa De Cv | Attn: Gabriela Gonzalez | 8 De Julio No. 825 | Guadalajara,Jal, 44190 | Mexico | First Class Mail |
| Libris, Inc | Attn: Lisa Baudoin | Books & Company | 1039 Summit Ave | Oconomowoc, WI 53066 | First Class Mail |
| Libris, Inc | Books & Company | 1039 Summit Ave | Oconomowoc, WI 53066 | | First Class Mail |
| Lied Lincoln Township Library | 603 E Norris St | Wausa, NE 68786 | | | First Class Mail |
| Lied Lincoln Township Library | Attn: Wendy | 603 E Norris St | Wausa, NE 68786 | | First Class Mail |
| Liesa MC Yopp | 526 Triton Dr, Apt 4 | Southaven, MS 38671 | | | First Class Mail |
| Life Comics | Pradera #4 Col Higuera | Atizapan De Zaragoza | Ciudad Lopez Mateos, TM 52940 | Mexico | First Class Mail |
| Life Comics | Attn: Jaime Cruz | Pradera #4 Col Higuera | Atizapan De Zaragoza | 52940 | First Class Mail |
| Lifeboat Llc | Attn: Jerome Cooper | P.O. Box 1731 | Fort Collins, CO 80522 | Mexico | First Class Mail |
| Lifeboat LLC | P.O. Box 1731 | Fort Collins, CO 80522 | | | First Class Mail |
| Lifelink Games | Attn: Chris Faillace | 6420 Seminole Trail | L4 | Barbcursville, VA 22923 | First Class Mail |
| Lifelong Dream,LLC | Attn: David / "Dru" | Suite #43 | 2500 Cobb Parkway Nw | Kennesaw, GA 30152 | First Class Mail |
| Lift Bridge Book Shop | Attn: John Bonczyk | 45 Main Street | Brockport, NY 14420 | | First Class Mail |
| Lift Designer Toys | Attn: Kent / Kimberly | Lift Footwear Company Llc | 228 W 4Th St | Royal Oak, MI 48067 | First Class Mail |
| Lift Designer Toys | Lift Footwear Company Llc | 228 W 4Th St | Royal Oak, MI 48067 | | First Class Mail |
| Light Games | Attn: Gregory Cole | 434 North Lemon Ave | Ontario, CA 91764 | | First Class Mail |
| Lightfoot Collectibles LLC | Attn: Christopher Gruber | 117 Columbus St E | Fayette, AL 35555 | | First Class Mail |
| Lightfoot Collectibles LLC | 50 Rushing Rd | Fayette, AL 35555 | | | First Class Mail |
| Lightfoot Collectibles Llc | Attn: Christopher Gruber | 50 Rushing Rd | Fayette, AL 35555 | | First Class Mail |
| Lightning Bolt Comics | Attn: Dylan Thomas Miller | 99 Grafton St | Charlottetown, PE C1A 7K2 | Canada | First Class Mail |
| Lightning Bolt Comics | 99 Grafton St | Charlottetown, PE C1A 7K2 | | Canada | First Class Mail |
| Ligonier Public Library | 300 S Main St | Ligonier, IN 46767 | | | First Class Mail |
| Ligonier Public Library | Attn: Angela | 300 S Main St | Ligonier, IN 46767 | | First Class Mail |
| Lila A Dillard | 318 Harrison Ave | Greensburg, PA 15601 | | | First Class Mail |
| Lime Miami LLC | 2306 Ne 6Th Ave | Cape Coral, FL 33909 | | | First Class Mail |
| Lime Miami Llc | Attn: Troy Gosine | 2306 Ne 6Th Ave | Cape Coral, FL 33909 | | First Class Mail |
| Limited Edition Comics | C/O Dan Daniels X | 2156 Mcculloch Blvd N #7 | Lake Havasu Cit, AZ 86403 | | First Class Mail |
| Limited Edition Comics | Attn: Dan "Deuce" Daniels | C/O Dan Daniels X | 2156 Mcculloch Blvd N #7 | Lake Havasu Cit, AZ 86403 | First Class Mail |
| Limited Editions Comics & | Attn: Korey Rodgers | 2225 College St | Cedar Falls, IA 50613 | | First Class Mail |
| Limited Edition Comics And | Collectibles - Robert Rodgers | 2225 College St | Cedar Falls, IA 50613 | | First Class Mail |
| Limited Edition Comics And | Collectibles - Robert Rodgers | 2225 College St | Cedar Falls, IA 50613 | | First Class Mail |
| Limited Editions | Armando Pena | 2704 Yale Ave | Mcallen, TX 78504 | | First Class Mail |
| Limited Editions | Attn: Armando/Abraham/Benj | Armando Pena | 2704 Yale Ave | Mcallen, TX 78504 | First Class Mail |
| Lincoln LLC | dba Limolin.Com | Attn: Kaveh Fakhri, Amisr Afshar, Ali Modiri | 4490 Delancey Dr | Suite 6 | Las Vegas, NV 89103 | First Class Mail |
| Lincoln Creek Lumber Co | dba Market Street Ace Hardware | Attn: Jacquie Larsen | 771 S Market Blvd | Chehalis, WA 98532 | First Class Mail |
| Lincoln Public Library | 485 Twelve Bridges Dr | Lincoln, CA 95648 | | | First Class Mail |
| Lincoln Public Library | Attn: Kristin | 485 Twelve Bridges Dr | Lincoln, CA 95648 | | First Class Mail |
| Linden Cards & Games | Attn: Rob L | 617 S Dubuque Street | Iowa City, IA 52240 | | First Class Mail |
| Lindsley Holdings | dba Sweets In The Sky | Attn: Johnathan, Shanshan Lindsley | 4747 Hwy 6 | Missouri City, TX 77459 | First Class Mail |
| Lindsley Holdings LLC | dba Atomic Hobby Shop | Attn: Jonathan Lindsley | 13529 Skinner Rd | Suite E | Cypress, TX 77429 | First Class Mail |
| Lineage Studios, LLC | Attn: Pamela Marotte | 199-12 32nd Ave, Apt 3F | Flushing, NY 11358 | | First Class Mail |
| Link Staffing | P.O. Box 678364 | Dallas, TX 75267-8364 | | | First Class Mail |
| Linked N Vr LLC | dba The Game Store | Attn: Logan Locklear | 509 Meadowbrook Dr | Mineola, TX 75773 | First Class Mail |
| Linked N Vr LLC | dba The Game Store | Attn: Logan Locklear | 421 East Broad St | Suite 3 | Mineola, TX 75773 | First Class Mail |
| Lion Exhibition Freight, Inc | dba Lion Co 10 | Locust Grove, GA 30248 | | | First Class Mail |
| Lion Forge | Attn: Amy Ort | Attn Accounts Payable | 6600 Manchester Ave | St Louis, MO 63139 | First Class Mail |
| Lion Forge Comics | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | First Class Mail |
| Lion Rampant Imports | Attn: Steve Seggely | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | First Class Mail |
| Lion Rampant Imports | c/o A N Deringer Inc | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | First Class Mail |
| Lion Rampant Imports | Attn: Christoph Cianci | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | First Class Mail |
| Lion Works Advertising, S.A. | Attn: Juan Lemus | 18 Calle 8 26-78 Jardines De | San Isdro 01016 Zona 16 | Guatemala | First Class Mail |
| Lion's Eye Games | Attn: Shea Foland | 1249 Hargett St | Suite B | Jacksonville, NC 28540 | First Class Mail |
| Lionsgate Entertainment | 2700 Colorado Ave | Santa Monca, CA 90404 | | | First Class Mail |
| Lionwing Publishing Ltd | 7330 Mallard Dr | W Chester, OH 45069 | | | First Class Mail |
| Lipan Apache Band of Tx | 36321 Alta Mesa Ct | Temecula, CA 92592 | | | First Class Mail |
| Lipan Apache Band Of Tx | Attn: Chuck | 36321 Alta Mesa Ct | Temecula, CA 92592 | | First Class Mail |
| Lipshultz And Hone, Chartered | Attn: John Hone | 8630 Fenton St Ste 108 | Silver Spring, MD 20910-3872 | | First Class Mail |
| Liquid Advertising/Namco | Att Chris Gillette | 499 Santa Clara Ave | Venice, CA 90291 | | First Class Mail |
| Literati Inc | Attn: Shawn Mitchell | 421 Cedar Street | Mishawaka, IN 46545 | | First Class Mail |
| Li'S Goody Goody's Toy & Games Inc | Attn: Tammin Li | 9 Broadway | Saranac Lake, NY 12983 | | First Class Mail |
| Lisa Coleman | 1850 Jaxon Way | Byhalia, MS 38611 | | | First Class Mail |
| Lit Business LLC | 2001 Tizewell Cir | Unit 1507 | Orlando, FL 32837 | | First Class Mail |
| Lit Business Llc | Attn: Angel Viloria | 2001 Tizewell Cir | Unit 1507 | Orlando, FL 32837 | First Class Mail |
| Literary Visions, LLC | Dba: Watchburg Booksellers | 54 Fairfield St. | Montclair, NJ 07042 | | First Class Mail |
| Literary Visions, Llc | Attn: Margaret Sage-El | Dba: Watchburg Booksellers | 54 Fairfield St. | Montclair, NJ 07042 | First Class Mail |
| Literati Inc | 1145 W 5Th St | Austin, TX 78703 | | | First Class Mail |
| Literati Inc | Attn: Victoria | 1145 W 5Th St | Austin, TX 78703 | | First Class Mail |
| Literati Press | 3010 Paseo | Oklahoma City, OK 73103 | | | First Class Mail |
| Literati Press | Attn: Charles Martin | 3010 Paseo | Oklahoma City, OK 73103 | | First Class Mail |
| Lithtex Inc | 6770 Ne Century Blvd | Hillsboro, OR 97124 | | | First Class Mail |
| Little Bee Books, Inc | 1724 11th Ave, Unit 1 | Brooklyn, NY 11218-1109 | | | First Class Mail |
| Little Big Smiles | Attn: Raymond & Terry Orf | 1581 Meadow Pond Court | Dayton, OH 45458 | | First Class Mail |
| Little Big Smiles | 1581 Meadow Pond Court | Dayton, OH 45458 | | | First Class Mail |
| Little Big Wars | Attn: Steve Maul | 2501 7th Ave N | Fargo, ND 58102 | | First Class Mail |
| Little Buddy LLC | 7422 Orangewood Ave | Garden Grove, CA 92841 | | | First Class Mail |
| Little Buddy LLC | Attn: Andy Tanaka | 7422 Orangewood Ave | Garden Grove, CA 92841 | | First Class Mail |
| Little Fish Comics&Collectible | Attn: CJ Michael | 9961 Jefferson Davis Hwy | Fredericksburg, VA 22407 | | First Class Mail |
| Little Free Library #45875 | 5140 1497h Lane Nw | Ramsey, MN 55303 | | | First Class Mail |
| Little Free Library #45875 | Attn: Kellie | 5140 1497h Lane Nw | Ramsey, MN 55303 | | First Class Mail |
| Little Giant Comics | 22 Hoffman Ave | Lawrence, MA 01841 | | | First Class Mail |
| Little Giant Comics | Attn: Jason & Celeste | 22 Hoffman Ave | Lawrence, MA 01841 | | First Class Mail |
| Little Glass Shelf LLC | 313 Holmes Rd | Apt 2 | Jonesboro, AR 72401 | | First Class Mail |
| Little Glass Shelf LLC | Attn: Brandon | 313 Holmes Rd | Apt 2 | Jonesboro, AR 72401 | First Class Mail |
| Little Italy Lodge Osdia 2286 | 905 E Pratt St | Baltimore, MD 21202 | | | First Class Mail |
| Little Japan Usa Inc | 595 River Rd | B45 | Edgewater, NJ 07020 | | First Class Mail |
| Little Japan Usa Inc | Attn: Jennifer | 595 River Rd | B45 | Edgewater, NJ 07020 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Little Lams LLC | dba The Silver Key Lounge | Attn: Carol, Gregory, Concepcion Mccleary | 1837 W Guadalupe Rd | Ste 105 | Mesa, AZ 85202 | First Class Mail |
| | | | | | | |
| Little Miami Cards Llp | Attn: Clayton Harris | 1359 Oh-131 | Suite 1 | | Milford, OH 45150 | First Class Mail |
| Little Professor Book Center | Attn: John Meixner | 110 West Park Square | Owatonna, MN 55060 | | | First Class Mail |
| Little Professor Book Center | 110 West Park Square | Owatonna, MN 55060 | | | | First Class Mail |
| Little Professor Book Ctr | Attn: John Meixner | 110 West Park Square | Owatonna, MN 55060 | | | First Class Mail |
| Little River Branch Library | 160 Ne 79Th St | Miami, FL 33138 | | | | First Class Mail |
| Little Roots Toy Shop | Attn: Kenneth Hedges | 106 S Washington St | Sonora, CA 95370 | | | First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Gyr3 | Attn: Svetlana Pasenyants | 8181 W Roosevelt St | Phoenix, AZ 85043 | | First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Abq2 | Attn: Svetlana Pasenyants | 6251 Pioneer Trl Nw | Los Lunas, NM 87031 | | First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Sck4 | Attn: Svetlana Pasenyants | 6001 S Austin Rd | Stockton, CA 95215 | | First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Gyr2 | Attn: Svetlana Pasenyants | 17341 W Minnezona Ave | Goodyear, AZ 85395 | | First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Vgt2 | Attn: Svetlana Pasenyants | 6401 E Howdy Wells Ave | Las Vegas, NV 89115 | | First Class Mail |
| Little Shop LLC | c/o Amazon Fulfillment Center Las1 | Attn: Svetlana Pasenyants | 12300 Bermuda Road | Henderson, NV 89044 | | First Class Mail |
| Little Shop LLC | Attn: Svetlana Pasenyants | Svetlana Pasenyants | 353 Avenida La Cuesta | San Marcos, CA 92078 | | First Class Mail |
| Little Shop LLC | Attn: Svetlana Pasenyants | Amazon Fba | 24300 Nandina Avenue | Moreno Valley, CA 92551 | | First Class Mail |
| Little Shop LLC, Ff525 | Attn: Svetlana Pasenyants | 19201 S Reyes Ave | Suite D15 | | Compton, CA 90221 | First Class Mail |
| Little Shop Of Cards LLC | Attn: James Mckee | 115 Hwy 76 | White House, TN 37188 | | | First Class Mail |
| Little Shop Of Comics | Attn: Steven O | 509 Berckman Street | Plainfield, NJ 07062 | | | First Class Mail |
| Little Shop Of Comics & Cards | 509-11 Berckman St | Plainfield, NJ 07062 | | | | First Class Mail |
| Little Shop Of Comics & Cards | Attn: Steven Olsen | 509-11 Berckman St | Plainfield, NJ 07062 | | | First Class Mail |
| Little Shop Of Comics LLC | 615 Nw Main St | Cuba, MO 65453 | | | | First Class Mail |
| Little Shop Of Comics Llc | Attn: Ian / James Johnston | 615 Nw Main St | Cuba, MO 65453 | | | First Class Mail |
| Little Shop Of Heroes | 160 Wallace Ave S | Listowel, ON N4W 1X9 | Canada | | | First Class Mail |
| Little Shop Of Heroes | Attn: Steven Rosu | 160 Wallace Ave S | Listowel, ON N4W 1X9 | Canada | | First Class Mail |
| Little Shop Of Horrors | 3213 48th Pl | Des Moines, IA 50310-2606 | | | | First Class Mail |
| Little Shop Of Magic | Attn: Orazio Coviello, John | 7265 Arroyo Crossing Pkwy, Ste 115 | Las Vegas, NV 89113 | | | First Class Mail |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | | | First Class Mail |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | | | First Class Mail |
| Little Sizr Gifts/ Minh Truong | 1079 College Ave | Winnipeg, MB R2X 1B4 | Canada | | | First Class Mail |
| Little Sizr Gifts/ Minh Truong | Attn: Minh Truong Or Chau | 1079 College Ave | Winnipeg, MB R2X 1B4 | Canada | | First Class Mail |
| Little Toy Shop | 513 Saint Ann St | New Orleans, LA 70116 | | | | First Class Mail |
| Little Toy Shop | Nicole/William | 513 Saint Ann St | New Orleans, LA 70116 | | | First Class Mail |
| Little Village Toy & Book Shop LLC | Attn: Clare Brooks | 81 B Main St | Littleton, NH 03561 | | | First Class Mail |
| Little Wars | Attn: Van Vo | 7543 Jefferson Hwy | Ste B | Baton Rouge, LA 70806 | | First Class Mail |
| Littleroot Games Llp | Attn: Eldon, Kyle Byers, Johnson | 471 Morrison Rd | Suite L&M | Columbus, OH 43230 | | First Class Mail |
| Live Life Curiously LLC | dba Cosmic Destroyer Collectibles | Attn: Jon Gutierrez | 1920 E Capital Drive | Shorewood, WI 53211 | | First Class Mail |
| Live Life Curiously LLC | 1920 E Capital Dr | Shorewood, WI 53211 | | | | First Class Mail |
| Live Life Curiously Llc | Attn: Jon Gutierrez | 1920 E Capital Dr | Shorewood, WI 53211 | | | First Class Mail |
| Live Oak Pub Lib - Hinesville | 236 W Memorial Dr | Hinesville, GA 31313 | | | | First Class Mail |
| Live Well Llc | Attn: Dave | 707 Stringer Gap Rd | Grants Pass, OR 97527 | | | First Class Mail |
| Livecasebreak LLC | dba Camzcardz | Attn: Lawrence Franco | 100 Nw 82Nd Ave, Ste 302 | Plantation, FL 33324 | | First Class Mail |
| Living The Line | 1477 Ashland Ave | Saint Paul, MN 55104 | | | | First Class Mail |
| Living The Line LLC | Attn: Sean Robinson | 1477 Ashland Ave | Saint Paul, MN 55104-6711 | | | First Class Mail |
| Living The Line LLC | Attn: Sean Robinson | 1477 Ashland Ave | Saint Paul, MN 55104-6711 | | | First Class Mail |
| Lj Mcgee'S Comic Cavalcade | 809 E Mt Vernon St | Somerset, KY 42501 | | | | First Class Mail |
| Lj Mcgee'S Comic Cavalcade | Attn: Jason / Jeremy | 809 E Mt Vernon St | Somerset, KY 42501 | | | First Class Mail |
| Llc "Cobra Game House" | Attn: Firuza/Sofia/Denis | Bolshaya Molchanovka Street | 30/7 Building 1 | Moscow, 121069 | Russia | First Class Mail |
| Llc Parsek 1 | Attn: Abdurakhman (Rock) | Takashvili 1A | Tbilisi | Georgia | | First Class Mail |
| Lm Treasures | 10557 Juniper Ave | Unit A,D,N,L | Fontana, CA 92337 | | | First Class Mail |
| Lm Treasures | Attn: Linda/Parker | 10557 Juniper Ave | Unit A,D,N,L | Fontana, CA 92337 | | First Class Mail |
| Lmb Global Ventures LLC | 6047 Douglas Rd | Coffeyville, KS 67337 | | | | First Class Mail |
| Lmb Global Ventures Llc | Attn: Lisa | 6047 Douglas Rd | Coffeyville, KS 67337 | | | First Class Mail |
| Loaded Barrel Studios | Attn: Jared Barel | 114 Warbler Dr | Wayne, NJ 07470 | | | First Class Mail |
| Local Heroes LLC | Attn: 'Greg' | 1905 Colonial Ave | Norfolk, VA 23517 | | | First Class Mail |
| Local Heroes LLC | Attn: Greg Thompson | 1905 Colonial Ave | Norfolk, VA 23517 | | | First Class Mail |
| Local Heroes LLC | 1905 Colonial Ave | Norfolk, VA 23517 | | | | First Class Mail |
| Local Solutions LLC | dba Search For Deals | Attn: Inchul Brian Park | 8478 Roberts Rd | Elliott City, MD 21043 | | First Class Mail |
| Locals | Attn: Darren Dunford | 1050 N Main St B-130 | Logan, UT 84341 | | | First Class Mail |
| Locals-Park City | Attn: Darren Dunford | 6699 North Landmark Drive | L-150 | Park City, UT 84098 | | First Class Mail |
| Lock & Key Imaginarium LLC | dba Lock & Key Guild | Attn: Myrand Kelly, Joshuameyer | 3026 Ne Hwy 101 | Ste 4 | Lincoln City, OR 97367 | First Class Mail |
| Locke Lord LLP | P.O. Box 911541 | Dallas, TX 75391 | | | | First Class Mail |
| Locks Comics | 1306 Harrodsburg Rd | Lawrenceburg, KY 40342 | | | | First Class Mail |
| Locks Comics | Attn: Harry And Kay | 1306 Harrodsburg Rd | Lawrenceburg, KY 40342 | | | First Class Mail |
| Locus Publications | 655 13th St, Ste 100 | Oakland, CA 94612 | | | | First Class Mail |
| Locust Moon Press | 1100 Church St | San Francisco, CA 94114 | | | | First Class Mail |
| Lodestone Coffee & Games LLC | Attn: Forrest Ryan, Mike Hawthorne, Eric Hawkins | 10982 Cedar Lake Rd | Minnetonka, MN 55305 | | | First Class Mail |
| L'Oeil De Chat | 22 Rue Wellington N | L'Oeil De Chat Cafe Manga | Sherbrooke, QC J1H 5B7 | Canada | | First Class Mail |
| L'Oeil De Chat | Attn: Mathieu Dutil | 22 Rue Wellington N | L'Oeil De Chat Cafe Manga | Sherbrooke, QC J1H 5B7 | Canada | First Class Mail |
| Lofty Enterprises LLC | dba The Bookloft | Attn: Katy Madrid, Becky Wyland | 107 East Main St | Enterprise, OR 97828 | | First Class Mail |
| Lofty Pursuits | Attn: Gregory C | 1355 Market St A11 | Tallahassee, FL 32312 | | | First Class Mail |
| Logan County Public Library | Mark Griffin | 225 Armory Dr | Russellville, KY 42276 | | | First Class Mail |
| Logan County Public Library | 225 Armory Dr | Russellville, KY 42276 | | | | First Class Mail |
| Logans Comics Cards & Games | Attn: Aaron Smoly | C/O Aaron Smoly | 604 Se 31St Street | Cape Coral, FL 33904 | | First Class Mail |
| Logans Comics Cards & Games | C/O Aaron Smoly | 604 Se 31St Street | Cape Coral, FL 33904 | | | First Class Mail |
| Logical Collectibles & Crafts | Attn: Bunny Sutton | 120 N Main St | Linden, IN 47955 | | | First Class Mail |
| Logosdirect LLC | Attn: John Dennison, Dean Gattone | 6303 Oleander Drive | Suite 102B | Wilmington, NC 28403 | | First Class Mail |
| Logosphera Ltd. | 4 Dvintsev Street | Moscow, 127018 | Russia | | | First Class Mail |
| Logosphera Ltd. | Attn: Irina Maninina | 4 Dvintsev Street | Moscow, 127018 | Russia | | First Class Mail |
| Loki's Comics & Collectibles | 148 Hensley Rd | Kingston, TN 37763 | | | | First Class Mail |
| Lok'S Comics And Collectibles | Attn: Angelo Ferrante | 148 Hensley Rd | Kingston, TN 37763 | | | First Class Mail |
| Lokkak LLC | Attn: James Risner | 361 Southland Dr | Lexington, KY 40503 | | | First Class Mail |
| Lokok LLC | Attn: Hubert Vollmer | 324 Borelli Blvd | Unit C, Suite 1546 | Clarksboro, NJ 08020 | | First Class Mail |
| Lokok LLC | Attn: Hubert Vollmer | 8901 Boggy Creek Rd | Ste 500 C 607 | Orlando, FL 32824 | | First Class Mail |
| Lokok Llc | 7450 Or Phillips Blvd | Ste 303 | Orlando, FL 32819 | | | First Class Mail |
| Lokok Llc | Attn: Hubert | 7450 Or Phillips Blvd | Ste 303 | Orlando, FL 32819 | | First Class Mail |
| Lompoc Public Library | 917 E North Ave | Lompoc, CA 93436 | | | | First Class Mail |
| Lompoc Public Library | Attn: Jessica Jackson | 917 E North Ave | Lompoc, CA 93436 | | | First Class Mail |
| London Public Library | Jack Phoenix | 20 E First St | London, OH 43140 | | | First Class Mail |
| London Public Library | Attn: Allison | Jack Phoenix | 20 E First St | London, OH 43140 | | First Class Mail |
| Lone Coconut LLC | 4109 Parkglen Ct Nw | Washington, DC 20007 | | | | First Class Mail |
| Lone Horsemen | Attn: Chris Dahlberg | 413 1st St, Apt 3W | Hoboken, NJ 07030 | | | First Class Mail |
| Lone Star | 1800 Timberlake Dr | Arlington, TX 76010 | | | | First Class Mail |
| Lone Star | Main Store/Office | 1800 Timberlake Dr | Arlington, TX 76010 | | | First Class Mail |
| Lone Star | Attn: Brian'/ Buddy-Own | 1800 Timberlake Dr | Arlington, TX 76010 | | | First Class Mail |
| Lone Star College Cyfair/Hcpl | 9191 Barker Cypress Rd | Lmc Bldg 100 | Cypress, TX 77433 | | | First Class Mail |
| Lone Star College Cyfair/Hcpl | Attn: Rachel | 9191 Barker Cypress Rd | Lmc Bldg 100 | Cypress, TX 77433 | | First Class Mail |
| Lone Star Comics | And Science Fiction, Inc | 1800 Timberlake Dr | Arlington, TX 76010 | | | First Class Mail |
| Lone Star Heroes Comics Cards | Bsms Bright Solutions Llc | 5613 Ave R | Galveston, TX 77551 | | | First Class Mail |
| Lone Star Heroes Comics Cards | Attn: Jody Wood Sarah Vollet & James King | 8910 Seawall Blvd | Suite C | Galveston, TX 77554 | | First Class Mail |
| Lone Star Heroes Comics Cards | Attn: Sarah, Jody & Tlad | Bsms Bright Solutions Llc | 5613 Ave R | Galveston, TX 77551 | | First Class Mail |
| Lone Star Pokemon Breaks LLC | Attn: Esteban Fuentes | 3733 N Josey Ln | Suite 108 | Carrollton, TX 75007 | | First Class Mail |
| Lone Star Press | Attn: Bill Williams | Po Box 200304 | Austin, TX 78720 | | | First Class Mail |
| Lonestar Trade LLC | dba Paragon Games | Attn: Eric, Erin Lobdell | 11714 Boudreaux Rd | Ste 214 | Tomball, TX 77375 | First Class Mail |
| Long Island Comics | 332 Grand Avenue | Lindenhurst, NY 11757-3921 | | | | First Class Mail |
| Long Island Comics | Attn: Frank Veryzl | 332 Grand Avenue | Lindenhurst, NY 11757-3921 | | | First Class Mail |
| Long Qing Trading Co Ltd | 1F,No195, Guang Zhou St | West Dist | Chiayi City, 60056 | Taiwan | | First Class Mail |
| Long Qing Trading Co Ltd | Attn: Yao | 1F,No195, Guang Zhou St | West Dist | Chiayi City, 60056 | Taiwan | First Class Mail |
| Long Street Comics | Attn: Robert Dyche | 408 N Long St | London, KY 40741 | | | First Class Mail |
| Longhorn Fire & Safety | 4212 S 1st St | Austin, TX 78745 | | | | First Class Mail |
| Longpoint Estates Elementary | 1601 Northwestern Rd | Longmont, CO 80503 | | | | First Class Mail |
| Lookin For Games | Attn: Joshua, Kimberly Jacquay | 4354 New Falls Road | Levittown, PA 19056 | | | First Class Mail |
| Lookin For Heroes | 83 Ontario St S | Kitchener, ON N2G 1X5 | Canada | | | First Class Mail |
| Lookin For Heroes | Attn: John Brenner | 83 Ontario St S | Kitchener, ON N2G 1X5 | Canada | | First Class Mail |
| Lookout Games | Attn: Tyler Tillman | 1940 North Ave, Ste 9 | Spearfish, SD 57783 | | | First Class Mail |
| Lookout Games | Tyler Tillman | 1940 North Ave #9 | Spearfish, SD 57783 | | | First Class Mail |
| Lookout Games | Attn: Tyler Tillman | Tyler Tillman | 1940 North Ave #9 | Spearfish, SD 57783 | | First Class Mail |
| Loomtek Products LLC | Attn: Andrew Alanis | 11107 Wurzbach Rd | Ste 501 | San Antonio, TX 78230 | | First Class Mail |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 4920 Niagara Rd, Unit 405 | College Park, MD 20740 | | | First Class Mail |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 5003 Geronimo St | College Park, MD 20740 | | | First Class Mail |
| Looney Labs | Attn: Kristin Looney | 4920 Niagara Rd | Suite 405 | College Park, MD 20740 | | First Class Mail |
| Looney Labs | P.O. Box 20 | Williston, VT 05495 | | | | First Class Mail |
| Looney Labs | Attn: Kristen Looney | Attn: Kristen Looney | 4920 Niagara Rd Ste 405 | College Park, MD 20740 | | First Class Mail |
| Loose Caboose Hobbies | Attn: Ray Dahlgren | 820 - 3Rd St | Napa, CA 94559 | | | First Class Mail |
| Loot Box Hobbies | Attn: Anthony Manz, Armand Kalaydjian | 5214 Chesebro Rd | Agoura Hills, CA 91301 | | | First Class Mail |
| | | | | | | |
| Loot Box LLC | Attn: Michael Walker | 6500 Taylor Road Sw | Reynoldsburg, OH 43068 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Loot Card Shop | Attn: Tim Skeeters | 58 Barker Rd | Whitmore Lake, MI 48189 | | First Class Mail |
| Lootz Collectibles LLC | 101 Wesley Reed Dr | Ste A | Atoka, TN 38004 | | First Class Mail |
| Lootz Collectibles Llc | Attn: Aaron & Noelle | 101 Wesley Reed Dr | Ste A | Atoka, TN 38004 | First Class Mail |
| Loove Llc | 58 N 6Th St | Brooklyn, NY 11249 | | | First Class Mail |
| Loove Llc | Attn: Josh & Srinija | 58 N 6Th St | Brooklyn, NY 11249 | | First Class Mail |
| Lord Rush Collectibles | Attn: Ryan Rush | 8700 Main Street | Suite 110 | Frisco, TX 75033 | First Class Mail |
| Loren Coleman | 5003 Main St, Unit 110 | Tacoma, WA 98407 | | | First Class Mail |
| Lorgan, LLC | Hanahan Comics | 1007 Bankton Circle Ste D | Hanahan, SC 29410 | | First Class Mail |
| Lorgan, Llc | Attn: John | Hanahan Comics | 1007 Bankton Circle Ste D | Hanahan, SC 29410 | First Class Mail |
| Los Angeles Cnty Tax Collector | P.O. Box 54027 | Los Angeles, CA 90054-0027 | | | First Class Mail |
| Lost & Found Soda Fountain | Attn: Sean Parsons | c/o Sean Parsons | 11555 Frankstown Rd | Pittsburgh, PA 15235 | First Class Mail |
| Lost & Found Toys LLC | 113 W 2Nd St | Seymour, IN 47274 | | | First Class Mail |
| Lost 4 Toys | 562 Langley Avenue | W Hempstead, NY 11552 | | | First Class Mail |
| Lost 4 Toys | Attn: Clifford N Lee | 562 Langley Avenue | W Hempstead, NY 11552 | | First Class Mail |
| Lost And Found Toys Llc | Attn: Natalie | 113 W 2Nd St | Seymour, IN 47274 | | First Class Mail |
| Lost Ark Video Games LLC | Attn: Daniel Mcmillan | 1701 Spring Garden St | Suite A | Greensboro, NC 27403 | First Class Mail |
| Lost Coast Wizards | Attn: Pedro Lucero, James Langdon | 1136 Main St Ste 100 | Fortuna, CA 95540 | | First Class Mail |
| Lost Dog Comics | Attn: Chris Armijo | I Focus Inc | 9627 Sims Drive Suite E&F | El Paso, TX 79925 | First Class Mail |
| Lost Empire Games | Attn: Edward Verdugo | 1401 Yuma Palms Parkway | Ste 8 | Yuma, AZ 85365 | First Class Mail |
| Lost Empire LLC | 1401 S Yuma Pkwy | Ste B | Yuma, AZ 85365 | | First Class Mail |
| Lost Empire Llc | Attn: Edward & Jonnathan | 1401 S Yuma Pkwy | Ste 8 | Yuma, AZ 85365 | First Class Mail |
| Lost In Time | 11200 Scaggsville Rd Ste 109 | Laurel, MD 20723 | | | First Class Mail |
| Lost In Time | Attn: Marty And Kerri | 11200 Scaggsville Rd Ste 109 | Laurel, MD 20723 | | First Class Mail |
| Lost Legion Games & Comic | The Vault | 517 Suite A 21St Street | Vienna | WV 26105 | First Class Mail |
| Lost Legion Games & Comic | The Rifleman | 600 D Street | S Charleston | WV 25303 | First Class Mail |
| Lost Legion Games & Comics | 3206 Dudley Ave | Parkersville, WV 26104 | | | First Class Mail |
| Lost Legion Games & Comics | Attn: David Whelan | 600 D Street | S Charleston, WV 25303 | | First Class Mail |
| Lost Legion Games & Comics | Attn: David Whelan | 3206 Dudley Ave | Parkersville, WV 26104 | | First Class Mail |
| Lost Legion Games & Comics | 600 D Street | S Charleston, WV 25303 | | | First Class Mail |
| Lost Path Gaming & Creation | Attn: Adrian Rieke, Julie Sivertson | 525 5Th St Se Ste 5 | Suite 5 | Watertown, SD 57201 | First Class Mail |
| Lost Path Gaming & Creation | 525 5Th St Se Ste 5 | Watertown, SD 57201 | | | First Class Mail |
| Lost Path Gaming & Creation | Attn: Adrian And Julie | 525 5Th St Se Ste 5 | Watertown, SD 57201 | | First Class Mail |
| Lost Planet Comics And | Collectibles Inc | 65 West Lane | Bay Shore, NY 11706 | | First Class Mail |
| Lost Planet Comics And | Attn: William & Kevin | Collectibles Inc | 65 West Lane | Bay Shore, NY 11706 | First Class Mail |
| Lost Planet LLC | Attn: Michael Mandzak | 2711 Plaza Del Amo | Unit 511 | Torrance, CA 90503 | First Class Mail |
| Lost Realms, Inc. | Attn: Jim Miller | 7710 Nw 56th Way | Suite #100 | Pompano Beach, FL 33073 | First Class Mail |
| Lost Star Tabletop Gaming | Outfitter Llc | 3106 Harborview Dr | Gig Harbor, WA 98335 | | First Class Mail |
| Lost Star Tabletop Gaming | Attn: Andrew | Outfitter Llc | 3106 Harborview Dr | Gig Harbor, WA 98335 | First Class Mail |
| Lost Star Tabletop Gaming Outfitter LLC | Attn: Andrew Youngchild | 3106 Harborview Dr | Gig Harbor, WA 98335 | | First Class Mail |
| Lost Treasures Collectibles LLC | Attn: Scott Sattler | 572 Robert Blvd | Slidell, LA 70458 | | First Class Mail |
| Lost Viking Games | Attn: Scott Blankfield | 813 E Roosevelt Ave | Grants, NM 87020 | | First Class Mail |
| Lost Viking Games | Attn: Scott Blankfield | 582 Oso Ridge Road | Grants, NM 87020 | | First Class Mail |
| Lost Viking Games LLC | 813 E Roosevelt Ave | Grants, NM 87020 | | | First Class Mail |
| Lost Viking Games Llc | Attn: Scott | 813 E Roosevelt Ave | Grants, NM 87020 | | First Class Mail |
| Lost World Of Wonders | Attn: Andy | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | First Class Mail |
| Lost World Of Wonders | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | | First Class Mail |
| Lost World Of Wonders | Attn: M'S Ain / Andrew | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | First Class Mail |
| Lost Zone Lgs | Attn: Oscar Sandoval | 4555 E 3Rd St | Suite 14 | Los Angeles, CA 90022 | First Class Mail |
| Lost Zone Lgs | 4555 E 3Rd St | Ste 14 | Los Angeles, CA 90022 | | First Class Mail |
| Lost Zone Lgs | Attn: Oscar Sandoval | 4555 E 3Rd St | Ste 14 | Los Angeles, CA 90022 | First Class Mail |
| Lotus Game House LLC | 200 Colorado Springs Way | St Augustine, FL 32092 | | | First Class Mail |
| Lotus Game House Llc | Attn: Brendan & Steven | 200 Colorado Springs Way | St Augustine, FL 32092 | | First Class Mail |
| Lotus Games Limited LLC | Attn: Donna Antonacci | 242 Main Street | Branford, CT 06405 | | First Class Mail |
| Lotus Guardian, The | Attn: Nathan Lawrence | 1332 Carter Rd | Owensboro, KY 42301 | | First Class Mail |
| Lotus Hobbies | Attn: Megan Smith, Brad Hughes | 3820 Elizabeth Ct | Lawrence, KS 66049 | | First Class Mail |
| Lou Brown Cards | Attn: Louis B | 3661 28th St Se | Grand Rapids, MI 49512 | | First Class Mail |
| Louisiana Double Play | Suite C5 | 2834 S Sherwood Forest Blvd | Baton Rouge, LA 70816 | | First Class Mail |
| Louisiana Double Play | Attn: Karla/Robert | Suite C5 | 2834 S Sherwood Forest Blvd | Baton Rouge, LA 70816 | First Class Mail |
| Louisville Comic Heroes | Attn: Jason Medlock | 10118 Lancewood Rd | Louisville, KY 40229 | | First Class Mail |
| Louisville Free Public Library | 301 E York St | Louisville, KY 40203 | | | First Class Mail |
| Louisville Free Public Library | 301 York St | Louisville, KY 40203 | | | First Class Mail |
| Louisville Game Shop, The | Attn: Colin, Clay Moore, Hall | 925 Baxter Ave | Louisville, KY 40204 | | First Class Mail |
| Love City Comics | 4309 N 9Th St | Philadelphia, PA 19140 | | | First Class Mail |
| Love City Comics | Attn: Jorge | 4309 N 9Th St | Philadelphia, PA 19140 | | First Class Mail |
| Loving Abcs | Attn: Mitchell Neely | Attn: Mitchell Neely | 11956 Bernardo Plaza Dr, Ste 106 | San Diego, CA 92128 | First Class Mail |
| Loving Abcs | Attn: Mitchell Neely | Smf3- Amazon | 3923 S 8 St | Stockton, CA 95206-8202 | First Class Mail |
| Loving Abcs | Attn: Mitchell Neely | 15856 Monte Alto Terrace | San Diego, CA 92127 | | First Class Mail |
| Loving Abcs | 15856 Monte Alto Ter | San Diego, CA 92127 | | | First Class Mail |
| Loving Abcs | Attn: Mitchell/Laura | 15856 Monte Alto Ter | San Diego, CA 92127 | | First Class Mail |
| Lou Brown Cards | Attn: Jamie Kellogg | 83 Main Street | Hornell, NY 14843 | | First Class Mail |
| Low Key Comics LLC | 6361 S Lima Rd | Livonia, NY 14487 | | | First Class Mail |
| Low Key Comics Llc | Attn: Jamie Kellogg | 6361 S Lima Rd | Livonia, NY 14487 | | First Class Mail |
| Lowrys Books | Attn: Tom Lowry | 22 N Main St | Three Rivers, MI 49093 | | First Class Mail |
| Loyal K.N.G. | 602 Sylvan Dr | Longview, TX 75602 | | | First Class Mail |
| Loyal K.N.G. | Attn: Trung Vuong | 602 Sylvan Dr | Longview, TX 75602 | | First Class Mail |
| Lozano, Elodie | 74 Rue Sainte-Agathe | Florange, Moselle 57190 | | | First Class Mail |
| Lr Hobbies Inc | dba Legendary Realms Games | Attn: Courtney Funk | 294 E Montauk Highway | Lindenhurst, NY 11757 | First Class Mail |
| Lrjc LLC | dba Toy Box, The | Attn: Elizabeth Rosenberg | 201 N Pleasant St | Amherst, MA 01002 | First Class Mail |
| Lrkcreations LLC | Attn: Lindsay Kang, Logan Headings | 1898 Brandon Street Northeast | Keizer, OR 97303 | | First Class Mail |
| Lsc Cyfair | 9191 Barker Cypress Rd | Cypress, TX 77433 | | | First Class Mail |
| Lsc Cyfair | Attn: Rachel | 9191 Barker Cypress Rd | Cypress, TX 77433 | | First Class Mail |
| Lsr Libros Servicios | Attn: Linda / Arturo | Representaciones Sa De Cv | Av Azcapotzalco 412 | Mexico City | Mexico | First Class Mail |
| Lss LLC T/A Meeples Games | Attn: Laura Schneider | 3727 California Ave Sw, Ste 2B | Seattle, WA 98116 | | First Class Mail |
| Lucid Reverie LLC | Attn: Aaron Suring, Pat Race | c/o Alaska Marine Lines | 5615 W Marginal Way Sw | Seattle, WA 98106 | First Class Mail |
| Lucid Reverie LLC | Attn: Aaron Suring, Pat Race | 175 S Franklin St | Suite 312 | Juneau, AK 99801 | First Class Mail |
| Lucid Reverie Llc | Attn: Patrick Or Aaron | 174 S Franklin St | Ste 104 | Juneau, AK 99801 | First Class Mail |
| Luck & Chuck, LLC | Attn: Skiler Champagne, Joshua Fontenette | 299 Mecca St, Ste 106 | Lafayette, LA 70508 | | First Class Mail |
| Luck Factory Games LLC | Attn: Nick Paladino, Alison Paladino | 1564 Duckhorn St Nw | Concord, NC 28027 | | First Class Mail |
| Luck Factory Games LLC | Attn: Nick Paladino, Alison Paladino | 305 Mcgill Ave Nw | Suite 80 | Concord, NC 28027 | First Class Mail |
| Luck Public Library | 301 S Main St | Luck, WI 54853 | | | First Class Mail |
| Luck Public Library | Attn: Eric | 301 S Main St | Luck, WI 54853 | | First Class Mail |
| Lucky 2 Collectibles LLC | 1836 Sw 102Nd Way | Miramar, FL 33025 | | | First Class Mail |
| Lucky 2 Collectibles Llc | Attn: Cesar & Saudia | 1836 Sw 102Nd Way | Miramar, FL 33025 | | First Class Mail |
| Lucky Dice Games LLC | Attn: Houston Turner | 12021 Memorial Parkway S | Suite C | Huntsville, AL 35803 | First Class Mail |
| Lucky Duck Enterprises LLC | dba Zoonie's | Attn: David Harrison | 3591 Mt Diablo Blvd | Lafayette, CA 94549 | First Class Mail |
| Lucky Duck Games | Plac Nowy 3/44 | Krakow, 31-057 | Poland | | First Class Mail |
| Lucky Horseshoe Games | Attn: William Fleming, Erica Fleming | 19719 Laitersburg Pike | Hagerstown, MD 21742 | | First Class Mail |
| Lucky Jones Inc | Attn: Michael | 7/A Comic Book Jones | 2220 Forest Avenue | Staten Island, NY 10303 | First Class Mail |
| Lucky Pulls Cards LLC | Attn: Eugene 'Patrick' Curzio | 6108 Union Springs Ln | Clifton, VA 20124 | | First Class Mail |
| Luft Brothers Trading LLC | Attn: Griffin, Payton Luft | 2588A Mount Pleasant Rd | Mount Joy, PA 17552 | | First Class Mail |
| Luft Brothers Trading LLC | 1101 Riverview Dr | Reading, PA 19605 | | | First Class Mail |
| Luft Brothers Trading Llc | Attn: Griffin/Payton Luft | 1101 Riverview Dr | Reading, PA 19605 | | First Class Mail |
| Luis & Todd L.L.C. | 12702 Avenue Dubois Sw | Lakewood, WA 98498 | | | First Class Mail |
| Luis & Todd L.L.C. | Attn: Jesse Or Matthew | 12702 Avenue Dubois Sw | Lakewood, WA 98498 | | First Class Mail |
| Luis Acevedo | 5177 Caroline Dr | Horn Lake, MS 38637 | | | First Class Mail |
| Luis Link Gaming LLC | dba Underworld Tcg & Collectibles | Attn: Luis Valdivia | 3464 West 4800 South | Roy, UT 84067 | First Class Mail |
| Luis Torres | Westmoreland Station Apartments | 2700 S Westmoreland Rd | Dallas, TX 75233 | | First Class Mail |
| Luisangela Frontado | 7100 Tulane Rd, Apt 504 E | Horn Lake, MS 38637 | | | First Class Mail |
| Luke & Cade's Toy Chest | 164 S Broad Street | Woodbury, NJ 08096 | | | First Class Mail |
| Luke & Cade's Toy Chest | Attn: Anthony Alman | 164 S Broad Street | Woodbury, NJ 08096 | | First Class Mail |
| Luke Enterprises LLC | 212 Poplar Circle | Lagrange, GA 30241 | | | First Class Mail |
| Luke Enterprises Llc | Attn: Marcus Luke | 212 Poplar Circle | Lagrange, GA 30241 | | First Class Mail |
| Luke's Collectibles & Things LLC | Attn: Lukasz Sienkiewicz | 6326 82Nd Pl | Floor 2 | Middle Village, NY 11379 | First Class Mail |
| Luke'S Toy Store Llc | Attn: Luke Porter | 3198 191St Street | Farmington, MN 55024 | | First Class Mail |
| Luke's Toy Store LLC | 3198 191St Street | Farmington, MN 55024 | | | First Class Mail |
| Lulu Is A Microcosmos LLC | Attn: Steve Cone, Nicole Caputo | 1010 Se Port St Lucie Blvd | Port St Lucie, FL 34952 | | First Class Mail |
| Lulu'S Gaming LLC | Attn: Luke Porter | 75 Broadway 8th Fl | New York, NY 10019 | | First Class Mail |
| Luke's Land Of Stuff | Attn: Laura Burch | C/O Laura Burch | 2719 Colewood Lane | Dover, FL 33527 | First Class Mail |
| Lum Luminary Games | Attn: Aaron Shaw | 1515 10th Pl N | Edmonds, WA 98020 | | First Class Mail |
| Luma Imports, Inc. | 10801 Rue Secant | Montreal, QC H1J 1S6 | Canada | | First Class Mail |
| Lumberchaun Axe Throwing LLC | Attn: Patrick Barker | P O Box 422 | Skagway, AK 99840 | | First Class Mail |
| Lumbreras LLC | dba Four Ninja Toads | Attn: Juan Lumbreras | 18310 38Th Dr Se | Bothell, WA 98012 | First Class Mail |
| Lumbreras LLC | 18310 38Th Dr Se | Bothell, WA 98012 | | | First Class Mail |
| Lumbreras Llc | Attn: Juan | 18310 38Th Dr Se | Bothell, WA 98012 | | First Class Mail |
| Lumerce LLC | 99 Baker Ave | Bergenfield, NJ 07621 | | | First Class Mail |
| Lumerce Llc | Attn: Orlando & Ada | 99 Baker Ave | Bergenfield, NJ 07621 | | First Class Mail |
| Luminare Health Benefits | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | First Class Mail |
| Luminary Games | 4068 Kingston St | Bellingham, WA 98020 | | | First Class Mail |
| Lumius Inc | Attn: Hong Pak | 6120 18th Avenue | Brooklyn, NY 11204 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lumius Inc | 6120 18Th Ave | Booklyn, NY 11204 | | | First Class Mail |
| Lumius Inc | Attn: Hong Pak | 6120 18Th Ave | Booklyn, NY 11204 | | First Class Mail |
| Luna One Htx | Attn: Grisel Garcia | 1309 Leneva Ln | Pasadena, TX 77502 | | First Class Mail |
| Lunar Distribution | 10701 Rose Ave | New Haven, IN 46774 | | | First Class Mail |
| Lunar Distribution | Attn: Christina Merkler | 10701 Rose Ave | New Haven, IN 46774 | | First Class Mail |
| Luna-Tech Comics LLC | 8 Wissahickon Dr | Hudson, NH 03051 | | | First Class Mail |
| Luna-Tech Comics Llc | Attn: Shawn | 8 Wissahickon Dr | Hudson, NH 03051 | | First Class Mail |
| Lunatix Comix LLC | 3915 Se Skylark Ct | Topeka, KS 66605 | | | First Class Mail |
| Lunatix Comix Llc | Attn: Ryan Rinehart | 3915 Se Skylark Ct | Topeka, KS 66605 | | First Class Mail |
| Lungren Photography Inc | dba Santa's Enchanted Workshop | Attn: Brandon Lungren | 15757 Sr 535 | Orlando, FL 32821 | First Class Mail |
| Luthorcorp | Chad W Boone | 1410 Manchester Expressway | Columbus, GA 31904 | | First Class Mail |
| Luthorcorp | Attn: Chad / Lisa | Chad W Boone | 1410 Manchester Expressway | Columbus, GA 31904 | First Class Mail |
| Luttrell Belting & Supply Co | P.O. Box 9005 | 311 Belz E | Memphis, TN 38109 | | First Class Mail |
| Luxgoods LLC | 6300 Riverside Plz Ln Nw 100 | Albuquerque, NM 87120 | | | First Class Mail |
| Luxgoods Llc | Attn: Muhammad | 6300 Riverside Plz Ln Nw 100 | Albuquerque, NM 87120 | | First Class Mail |
| Luxury Gaming LLC | dba Luxury Games & Collectibles | Attn: Nicholas Kalas | 301 Mt Hope Ave | Rockaway, NJ 07866 | First Class Mail |
| Lv Designs & Marketing | Attn: Daniel Leyva | 399 Nw 72 Ave | Apt 312 | Miami, FL 33126 | First Class Mail |
| Lvl 1 Gaming LLC | Attn: Stephen Nguyen, Nicolas Jones, Francis Nguyen | 614 W Prien Lake Rd | Lake Charles, LA 70601 | | First Class Mail |
| Lvl 2 Gaming LLC | 2715 E Del Mar | Ste A6 | Laredo, TX 78041 | | First Class Mail |
| Lvl 2 Gaming Llc | Attn: Esteban,Jesus,Edgar | 2715 E Del Mar | Ste A6 | Laredo, TX 78041 | First Class Mail |
| Lvl Up! LLC | Attn: Le-Nett Belasco | 6909 N Loop 1604 E | Suite 1139 | San Antonio, TX 78247 | First Class Mail |
| Lvl Up! LLC | 8426 Silverstar Dr | San Antonio, TX 78218 | | | First Class Mail |
| Lvl Up! Llc | Attn: La-Nett & Ray | 8426 Silverstar Dr | San Antonio, TX 78218 | | First Class Mail |
| Lvl Up Gaming LLC | Attn: Cary, Laura Quintana | 7 Center Pl | Dundalk, MD 21222 | | First Class Mail |
| Lvlup Gaming Tcg | Attn: Mario Baires | 1356 E 41St Street | Suite A | Los Angeles, CA 90011 | First Class Mail |
| Lyle Jones | Llq Valuations | 4525 Vista Meadows Drive | Fort Worth, TX 76244 | | First Class Mail |
| Lyons Community Library | 451 4Th Ave | Lyons, CO 80540 | | | First Class Mail |
| Lyons Community Library | Attn: Becki | 451 4Th Ave | Lyons, CO 80540 | | First Class Mail |
| Lyons Den | 365 North Main St | Vidor, TX 77662 | | | First Class Mail |
| Lyons Den | Attn: Leonard Lyons | 111 N Main St | Box 169 | Vidor, TX 77662 | First Class Mail |
| Lyons Den | Attn: Leonard & Kelly | 365 North Main St | Vidor, TX 77662 | | First Class Mail |
| Lytles Comics & Games | 1601 Treehouse Trail | College Station, TX 77845 | | | First Class Mail |
| Lytles Comics & Games | Attn: Josefina | 1601 Treehouse Trail | College Station, TX 77845 | | First Class Mail |
| M Sara Weaver | 127 Park St | Seven Valleys, PA 17360 | | | First Class Mail |
| M & C Labs | Attn: Michael Patton | 6830 Ne Bothell Way | Ste C | Pmb 313 | Kenmore, WA 98028 | First Class Mail |
| M & M | 3128 Hidden Haven | Building C | San Antonio, TX 78261 | | First Class Mail |
| M & M | Attn: Mike Milewski/Maria | 3128 Hidden Haven | Building C | San Antonio, TX 78261 | First Class Mail |
| M & M Caroline Toys T/A Brilliant Sky Toys | Attn: Mike, Annika Bixby | 6864 Main St | Wilmington, NC 28405 | | First Class Mail |
| M & M Sportscards & Collectibles | Attn: Michael R Bridges | 3003 25Th St | Columbus, IN 47203 | | First Class Mail |
| M & T Comics & Games | 7 Bobby St | Lewiston, ME 04240 | | | First Class Mail |
| M & T Comics And Cards | Attn: Mike | 7 Bobby St | Lewiston, ME 04240 | | First Class Mail |
| M & Y Toys LLC | 70 Winthrop Road Unit C | Chester, CT 06412 | | | First Class Mail |
| M & Y Toys Llc | Attn: Yamil & Maria | 70 Winthrop Road Unit C | Chester, CT 06412 | | First Class Mail |
| M A D Bros LLC | dba M A D Bros Games & Hobbies | Attn: Todd A Smith, Brendon A Smith | 139 W High Ave | New Philadelphia, OH 44663 | First Class Mail |
| M And N Media Llc | Attn: Madeleine | 1720 Mars Hill Road Ste B-246 | Acworth, GA 30101 | | First Class Mail |
| M God Enterprises LLC | dba The 1st Edition Cards & Collectibles | Attn: Michael Godfrey | 10903 Dreamland Dr | San Antonio, TX 78230 | First Class Mail |
| M J Holding Company Llc | 7001 Harlem Avenue | Chicago, IL 60638 | | | First Class Mail |
| M J Holding Company Llc | Attn: Jenna Maraalli | 7001 Harlem Avenue | Chicago, IL 60638 | | First Class Mail |
| M Kathleen Weaver | 127 Park St | Seven Valleys, PA 17360 | | | First Class Mail |
| M Preview | Attn: Amanda | 2211 13Th Avenue E | Palmetto, FL 34221 | | First Class Mail |
| M Squared Studios LLC | c/o Oddballs | Attn: George Meadows Iii, Susan Meadows | 7580 West Broad Street | Ste B | Richmond, VA 23294 | First Class Mail |
| M&M Sportscards & Collectibles | 3003 25Th St | Columbus, IN 47203 | | | First Class Mail |
| M&M Sportscards & Collectibles | Attn: Michael / Mary | 3003 25Th St | Columbus, IN 47203 | | First Class Mail |
| M&T Ecommerce | Attn: Michael/Tamara | 301 Canyon Spirit | Henderson, NV 89012 | | First Class Mail |
| M&X Products | 494 S Estate Dr | Orange, CA 92869 | | | First Class Mail |
| M&X Products | Attn: Rocky Ghahary | 494 S Estate Dr | Orange, CA 92869 | | First Class Mail |
| M. R. Dye Public Library | 2885 Goodman Rd W | Horn Lake, MS 38637 | | | First Class Mail |
| M.C.A Consulting, LLC | dba Rockytop Collectibles | Attn: Anthony Potts | 207 River Hills Dr | Suite 122 | Nashville, TN 37210 | First Class Mail |
| M.C.A Consulting, LLC Rockytop Collectibles | Attn: Anthony Potts | 1939 Secretariat Trace | Murfreesboro, TN 37128 | | First Class Mail |
| M.Y Game's LLC | dba Cog's N Gear's Game Cafe | Attn: Deacon Matthews | 219 East Court Street | Sidney, OH 45365 | First Class Mail |
| M-20 LLC | 11402 Nw 41St St Ste 202 | Miami, FL 33178 | | | First Class Mail |
| M6P, LLC | 2354 Hazelnut Dr | Fairborn, OH 45325 | | | First Class Mail |
| M6P, Llc | Attn: Jarid Mayo | 2354 Hazelnut Dr | Fairborn, OH 45325 | | First Class Mail |
| Maanex LLC | dba Iseehot | Attn: Jashua Robles | 1594 Transport Ct | Ste 102 | Jacksonville, FL 32218-9421 | First Class Mail |
| Mac Sol Shop | Margaret Cichon | S Southside Dr Ste 11-246 | Clifton Park, NY 12065 | | First Class Mail |
| Mac Sol Shop | Attn: Margaret & Scott | Margaret Cichon | S Southside Dr Ste 11-246 | Clifton Park, NY 12065 | First Class Mail |
| Macgregor Partners LLC | 555 Fayetteville St, Ste 820 | Raleigh, NC 27601 | | | First Class Mail |
| Mackenzie Fixler | dba Bam Cards | Attn: Mack Fixler | 1914 Emerson Ave | Apt A | Santa Barbara, CA 93103 | First Class Mail |
| Mackenzie Fixler | dba Bam Cards | Attn: Mack Fixler | 5718 Hollister Ave | Suite 107 | Goleta, CA 93117 | First Class Mail |
| Mackin Library Media | dba Mac Weiss | 3505 County Rd. 42 W | Burnsville, MN 55306 | | First Class Mail |
| Mackin Library Media | 3505 County Rd. 42 W | Burnsville, MN 55306 | | | First Class Mail |
| Macmillan Publishing/St.Martin | Attn: Caitlin Crocker | Attn Caitlin Crocker | 120 Broadway 24Th Fl | New York, NY 10271 | First Class Mail |
| Macnerd Dvd & Gaming | Attn: Greg Spanier | 2525 Hwy 90 | Suite 7 | Gautier, MS 39553 | First Class Mail |
| Macnarb Dvd LLC | Greg Spanier | 1505 Oldfield Dr | Gautier, MS 39553 | | First Class Mail |
| Macnarb Dvd Llc | Attn: Greg Spanier | 1505 Oldfield Dr | Gautier, MS 39553 | | First Class Mail |
| Macro Toys | 3300 N Paseo De Los Rios 9101 | Tucson, AZ 85712 | | | First Class Mail |
| Macro Toys | Attn: Kristina Li | 3300 N Paseo De Los Rios 9101 | Tucson, AZ 85712 | | First Class Mail |
| Macrochoice LLC | 213 Edwards St | Tallahassee, FL 32304 | | | First Class Mail |
| Macrochoice Llc | Attn: Luke | 213 Edwards St | Tallahassee, FL 32304 | | First Class Mail |
| Macronova Games LLC | Attn: Michael Cook | 61288 Juniper Way | Fort Drum, NY 13603 | | First Class Mail |
| Macs Comics & Collectibles Inc | 5122 Sw 153 Place | Miami, FL 33185 | | | First Class Mail |
| Macs Comics & Collectibles Inc | Attn: Michael / Farrah | 5122 Sw 153 Place | Miami, FL 33185 | | First Class Mail |
| Mac's Toys & Comics | 25102 Patriot Ct | Plainfield, IL 60544 | | | First Class Mail |
| Mac's Toys & Comics | Attn: Kyle Mccollom | 25102 Patriot Court | Plainfield, IL 60544 | | First Class Mail |
| Mac's Toys And Comics | Attn: Kyle Mccollom | 25102 Patriot Ct | Plainfield, IL 60544 | | First Class Mail |
| Mad & Sol LLC | 625 Pinehaw Dr | Laurel, MS 39440 | | | First Class Mail |
| Mad & Sol Llc | Attn: Barry Madison | 625 Pinehaw Dr | Laurel, MS 39440 | | First Class Mail |
| Mad Alpaca Games | Attn: Reese Canlas, Carla Canlas, Angelo Scangco | 1325 Gateway Blvd | Ste C-2 | Fairfield, CA 94533 | First Class Mail |
| Mad Cards & Collectables LLC | Attn: Matthew Boyer | 8600 Glenwood Ave, Ste 160 | Boardman, OH 44512 | | First Class Mail |
| Mad Cave Studios | 8838 Sw 129Th St | Miami, FL 33176-5919 | | | First Class Mail |
| Mad Cave Studios | Attn: Alex Stensby | 8838 Sw 129Th St | Miami, FL 33176-5919 | | First Class Mail |
| Mad Cave Studios Inc | 8838 Sw 129th St | Miami, FL 33176 | | | First Class Mail |
| Mad Engine, Inc | 6740 Cobra Way, Ste 100 | San Diego, CA 92121 | | | First Class Mail |
| Mad Hatter's House Of Games | Attn: Hatter, Matt | Mad Hatter'S House Of Games | 1509 Texas Ave | Lubbock, TX 79401 | First Class Mail |
| Mad Norwegian Press | 4606 Kingman Blvd | Des Moines, IA 50311 | | | First Class Mail |
| Mad Pirate Comics | 121 Wilson St | Berea, KY 40403 | | | First Class Mail |
| Mad Pirate Comics | Attn: Anthony Carpenter | 121 Wilson St | Berea, KY 40403 | | First Class Mail |
| Mad Reads Comics And Books | Attn: Tom & Kristi | 728 Locust Avenue | Lochbuie, CO 80603 | | First Class Mail |
| Mad Viking Comics LLC | 5500 Salt Valley View St Apt 5 | Lincoln, NE 68512 | | | First Class Mail |
| Mad Viking Comics Llc | Attn: Brandon And Gage | 5500 Salt Valley View St Apt 5 | Lincoln, NE 68512 | | First Class Mail |
| Mad Wook'S Den | 5504 E 330 Rd | Talala, OK 74080 | | | First Class Mail |
| Mad Wook'S Den | Attn: Tamera & Charles | 5504 E 330 Rd | Talala, OK 74080 | | First Class Mail |
| Mad Wook'S Den | Attn: Tamera (Tami) | Tami Gates | 5504 E 330 Rd | Talala, OK 74080 | First Class Mail |
| Madd Movies | 121 Mimosa Hill | Happy, KY 41746 | | | First Class Mail |
| Madd Movies | Attn: William (Bill) | 121 Mimosa Hill | Happy, KY 41746 | | First Class Mail |
| Madden'S Toy Town | 109 Connie Ln | Winfield, WV 25213 | | | First Class Mail |
| Madden'S Toy Town | Attn: James | 109 Connie Ln | Winfield, WV 25213 | | First Class Mail |
| Maddies Personalised Ornaments | 16 Brookside Dr | Middlebury, CT 06762 | | | First Class Mail |
| Maddies Personalised Ornaments | Attn: Madhavi | 16 Brookside Dr | Middlebury, CT 06762 | | First Class Mail |
| Made To Scale LLC | 1757A 14Th Ave S | Seattle, WA 98144 | | | First Class Mail |
| Made To Scale Llc | Attn: Abraham Vu | 1757A 14Th Ave S | Seattle, WA 98144 | | First Class Mail |
| Madhaus Inc. | Attn: Brant/Ami Gast | 8885 Three Chimneys Dr. E | Germantown, TN 38138 | | First Class Mail |
| Madison Buy Sell Trade | 303 W Main St | Madison, IN 47250 | | | First Class Mail |
| Madison Buy Sell Trade | Attn: Shawn Coghill /Casey | 303 W Main St | Madison, IN 47250 | | First Class Mail |
| Madison School Book District LLC | 1127 West Madison Street | Chicago, IL 60607 | | | First Class Mail |
| Madison Street Books Llc | Attn: Mary Mollman | 1127 West Madison Street | Chicago, IL 60607 | | First Class Mail |
| Madness Comics & Games | Attn: Dianne / Jim | 311 East University Dr | Ste 108 | Denton, TX 76209 | First Class Mail |
| Madness Comics & Games | 111 East University Dr | Ste 108 | Denton, TX 76209 | | First Class Mail |
| Madness Comics & Games | Attn: Chris Metler | 3000 Custer Rd | Plano, TX 75075 | | First Class Mail |
| Madness Comics & Games LLC | Attn: Chris H / Chris M | 3000 Custer Rd Ste 310 | Plano, TX 75075 | | First Class Mail |
| Madness Comics & Games LLC | 3000 Custer Rd Ste 310 | Plano, TX 75075 | | | First Class Mail |
| Madpoppin | Lucky Do | 560 South Brea Blvd | Brea, CA 92821 | | First Class Mail |
| Madpoppin | Attn: Lucky Do | Lucky Do | 560 South Brea Blvd | Brea, CA 92821 | First Class Mail |
| Maersk E-Commerce Logistics | 5160 Wiley Post Way | Salt Lake City, UT 84116 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Maersk E-Commerce Logistics | 180 Park Ave | Florham Park, NJ 07932 | | | | First Class Mail |
| Maestro Media Ventures LLC | 3894 Crenshaw Blvd | Los Angeles, CA 90056 | | | | First Class Mail |
| Maf Enterprises LLC | Po Box 4927 | South Colby, WA 98384 | | | | First Class Mail |
| Maf Enterprises LLC | Attn: Fred Or Charles | Po Box 4927 | South Colby, WA 98384 | | | First Class Mail |
| Magazine Exchange | Attn: Justin Ziran | 2165 Ne Industry Dr | Grants Pass, OR 97526 | | | First Class Mail |
| Magazines S.A. | Charlone 1351 | Caba | Buenos Aires, 1414 | Argentina | | First Class Mail |
| Magazines S.A. | Attn: Martin | Charlone 1351 | Caba | Buenos Aires, 1414 | Argentina | First Class Mail |
| Mage Industries | dba Black Mage Games | Attn: Matthew Michael | 17600 Collier Ave | Lake Elsinore, CA 92530 | Lake Elsinore, CA 92530 | First Class Mail |
| Mage Industries LLC | 17600 Collier Ave | Ste S-149 | Lake Elsinore, CA 92530 | | | First Class Mail |
| Mage Industries LLC | Attn: Mathew/Theresa | 17600 Collier Ave | Ste S-149 | Lake Elsinore, CA 92530 | | First Class Mail |
| Mage Tower, The, LLC | Attn: Delois Wilson | 718 Main St | Cannon City, CO 81212 | | | First Class Mail |
| Magelings LLC | Attn: Charles, Tracy | 1906 N Providence | Suite C | Columbia, MO 65202 | | First Class Mail |
| Magers & Quinn Booksellers | 3038 Hennepin Ave South | Minneapolis, MN 55408 | | | | First Class Mail |
| Magers & Quinn Booksellers | Attn: Bob Brenny A/P | 3038 Hennepin Ave South | Minneapolis, MN 55408 | | | First Class Mail |
| Magess Comics & Games Inc | Attn: Kelli Vida | 7623 Shelby St | Indianapolis, IN 46227 | | | First Class Mail |
| Mage's Comics & Games Inc | 6533 Moss Creek Pl | Indianapolis, IN 46237 | | | | First Class Mail |
| Mage's Comics And Games Inc | Attn: Eli, Kelli Dair | 6533 Moss Creek Pl | Indianapolis, IN 46237 | | | First Class Mail |
| Magpawn | Attn: Carla / Carlos | 15 Calle 5-16 Zona 1 | Torre De Parqueos Local 1-05 | Guatemala, 01001 | Guatemala | First Class Mail |
| Magic & Monsters | Attn: Kevin, Mike | 23854 Via Fabricante | Unit B 1 | Mission Viejo, CA 92691 | | First Class Mail |
| Magic Bean Cafe Co | Attn: Rocco Pompa | 17 Kennedy St | Bradford, PA 16701 | | | First Class Mail |
| Magic Circle Collectibles | 2509 Yates Ave | Bronx, NY 10469 | | | | First Class Mail |
| Magic Circle Collectibles | Attn: Noelani & Matthew | 2509 Yates Ave | Bronx, NY 10469 | | | First Class Mail |
| Magic Corner LLC | Attn: James Powell, Meredith Jester | 201 W Washington St | Hartford City, IN 47348 | | | First Class Mail |
| Magic Dragon Comics Inc | P.O. Box 822 | Medford, MA 02155 | | | | First Class Mail |
| Magic Dragon Comics Inc | Attn: George Brousseau | P.O. Box 822 | Medford, MA 02155 | | | First Class Mail |
| Magic Dragon Comics Inc | T/A Command D | P.O. Box 822 | Medford, MA 02155 | | | First Class Mail |
| Magic Logistics #166396 | Attn: Jubal Gomez Velez | 13286 Vantage Way | Jacksonville, FL 32218 | | | First Class Mail |
| Magic Logistics Transport | Attn: Edgardo Olivera | 13286 Vantage Way | Jacksonville, FL 32218 | | | First Class Mail |
| Magic Mart Games LLC | Attn: Zach Hext | 58 N Brown Street | Rhinelander, WI 54501 | | | First Class Mail |
| Magic Man Games LLC | 58 N Brown St | Rhinelander, WI 54501 | | | | First Class Mail |
| Magic Man Games LLC | Attn: Zachary & Ginger | 58 N Brown St | Rhinelander, WI 54501 | | | First Class Mail |
| Magic Mirror Comics Llc | Attn: Heather | 15118 Main St | 500 | Mill Creek, WA 98012 | | First Class Mail |
| Magic Universe LLC | Attn: Nathan Kozlowski | 545 Pawtucket Ave A 205 | Pawtucket, RI 02860 | | | First Class Mail |
| Magic Works | Attn: Jose, Ruben, Cinth | 62 South King St | Alice, TX 78332 | | | First Class Mail |
| Magical Land of Collectibles | Cassandra Corbin | 2232 Depot Road | Hayward, CA 94545 | | | First Class Mail |
| Magical Land Of Collectibles | Attn: Cassandra | Cassandra Corbin | 2232 Depot Road | Hayward, CA 94545 | | First Class Mail |
| Magitek Games LLC | Attn: Johnny Trenh | 2092 Concourse Drive | Suite 13 | San Jose, CA 95131 | | First Class Mail |
| Magma Comix | 3130 Whittier St | San Diego, CA 92106 | | | | First Class Mail |
| Magma Comix | Attn: Denton Tipton | 2409 Shelter Islan Dr Ste 105 | San Diego, CA 92106 | | | First Class Mail |
| Magnet Baron | Attn: Constantine Greanias | 9821 Fernwood Rd | Bethesda, MD 20817 | | | First Class Mail |
| Magnetic Press | 5415 N Sheridan Rd Ste 5101 | Chicago, IL 60640 | | | | First Class Mail |
| Magnetic Press | Attn: Mike Kennedy | 5415 N Sheridan Rd Ste 5101 | Chicago, IL 60640 | | | First Class Mail |
| Magnetic Press LLC | 227 N Lindbergh Blvd | St Louis, MO 63141-7809 | | | | First Class Mail |
| Magnolia Gaming, LLC | Attn: Spencer Thomas | 315 S Three Notch Street | Troy, AL 36081 | | | First Class Mail |
| Magnolia Gaming, LLC | Attn: Spencer Thomas | 2806 Memorial Parkway Sw | Suite F2 | Huntsville, AL 35801 | | First Class Mail |
| Magnum Comics | 2900 B Exterior St | Bronx, NY 10463 | | | | First Class Mail |
| Magnum Comics | Attn: Neil Shatzoff | 2900 B Exterior St | Bronx, NY 10463 | | | First Class Mail |
| Magnus Comics LLC | 155 Maplewood Ave | Ste 3 | Maplewood, NJ 07040 | | | First Class Mail |
| Magnus Comics Llc | Attn: Ryan & Harlene | 155 Maplewood Ave | Ste 3 | Maplewood, NJ 07040 | | First Class Mail |
| Mags & Neato | Attn: Chad Brandenburg | 7200 South 84th Street | Suite 10 | La Vista, NE 68128 | | First Class Mail |
| Mags & Neato | 7200 S 84Th St Ste 10 | Lavista, NE 68128 | | | | First Class Mail |
| Mags And Neato | Attn: Chad | 7200 S 84Th St Ste 10 | Lavista, NE 68128 | | | First Class Mail |
| Mahal Group LLC | 919 N Market St Ste 950 | Wilmington, DE 19801 | | | | First Class Mail |
| Mahal Group Llc | Attn: Muhammad Shaikh | 919 N Market St Ste 950 | Wilmington, DE 19801 | | | First Class Mail |
| Maheezari LLC | 7901 4Th Street St N | Ste 457 | St Petersburg, FL 33702 | | | First Class Mail |
| Maheezari Llc | Attn: Shabana Ghulan Nabi | 7901 4Th Street St N | Ste 457 | St Petersburg, FL 33702 | | First Class Mail |
| Mahoney's Gaming Emporium | Attn: Zachary Mahoney | 183 Dublin St | Machias, ME 04654 | | | First Class Mail |
| Maid Perfect | 6055 Stoney Creek Dr | Ft Wayne, IN 46825 | | | | First Class Mail |
| Main Event Inc | Attn: Mark Or Jason | Jason Weymouth | 4116 W. Burbank Blvd | Burbank, CA 91505 | | First Class Mail |
| Main Event Inc | Jason Weymouth | 4116 W. Burbank Blvd | Burbank, CA 91505 | | | First Class Mail |
| Main Library | 101 W Flagler St | Miami, FL 33130 | | | | First Class Mail |
| Main Phase One LLC | Attn: Jared Majors-Manley | 999 N Congress Ave | Evansville, IN 47715 | | | First Class Mail |
| Main Street Board Game Cafe Inc | Attn: Neil Goldberg | 100 Aspen Dr East | Woodbury, NY 11797 | | | First Class Mail |
| Main St Board Game Cafe Inc | Attn: Neil Goldberg | 307 Main St | Suite: 1 | Hungtinton, NY 11743 | | First Class Mail |
| Main St Comics Toys & More | Attn: Ryan Davis | 74 Main St | Lee, MA 01238 | | | First Class Mail |
| Main Street Book Shop Inc. | Attn: Joshua Makanoff | 501 Mamaroneck Ave | White Plains, NY 10605 | | | First Class Mail |
| Main Street Book Shop Inc. | 501 Mamaroneck Ave | White Plains, NY 10605 | | | | First Class Mail |
| Main Street Cards & Comics | 583 Talbot Court | Oshawa, ON L1J 2E9 | Canada | | | First Class Mail |
| Main Street Cards & Comics | Attn: Cory Drolet | 583 Talbot Court | Oshawa, ON L1J 2E9 | Canada | | First Class Mail |
| Main Street Comics | 400 IR 211 East Ste #10 | Middletown, NY 10940 | | | | First Class Mail |
| Main Street Comics | Attn: Peter | 400 Rt 211 East Ste #10 | Middletown, NY 10940 | | | First Class Mail |
| Main Street Comics & | Attn: Deanna & Virginia | Memorabilia | 415 E Main Street Ste C | Bartow, FL 33830 | | First Class Mail |
| Main Street Comics & | Memorabilia | 415 E Main Street Ste C | Bartow, FL 33830 | | | First Class Mail |
| Main Street Comics & Games | Attn: Kyle Clark, Ava Perez | 82 S Main Street | Unit D | Marshall, NC 28753 | | First Class Mail |
| Main Street Comics LLC | dba Infinite Realities | Attn: Chris Brennaman, Michael Mealor, Jami Jones | 5007 Lavista Rd | Tucker, GA 30084 | | First Class Mail |
| Main Street Comics, LLC | 5007 Lavista Rd | Tucker, GA 30084 | | | | First Class Mail |
| Main Street Comics, Llc | Attn: Brandon/Chris/Jami | 5007 Lavista Rd | Tucker, GA 30084 | | | First Class Mail |
| Main Street Games & Comics | Attn: Devdin Schultz | 1106 S Main St | London, KY 40741 | | | First Class Mail |
| Main Street Games & Comics Llc | Attn: Kim Or Devlin | 1106 S Main St | London, KY 40741 | | | First Class Mail |
| Main Street Hobbies Inc | Attn: Nick Merlino | 1038 Illinois St | Sidney, NE 69162 | | | First Class Mail |
| Main Street Hobbies Inc | Attn: Mike Pfeifer | 74 N Main St | Milltown, NJ 08850 | | | First Class Mail |
| Main Street Hobbies Inc | dba Main Street Comics & Toys | Attn: Mike Pfeifer | 74 N Main St | Milltown, NJ 08850 | | First Class Mail |
| Main Street Hobbies Inc | 74 N Main St | Milltown, NJ 08850 | | | | First Class Mail |
| Main Street Magic | Attn: Joel, Mike | 330 Main St | Ames, IA 50010 | | | First Class Mail |
| Main Street Market | Attn: Robert/ Phil Forsey | 618 Main Street | Lewiston, ID 83501 | | | First Class Mail |
| Main Streets Bored Game Cafe LLC | Attn: Priscilla Brownfield | 8329 East Main St | Ste 2 | Alexandria, KY 41001 | | First Class Mail |
| Maine Employers' Mutual Insurance Co | aka Memic | 261 Commercial St | Portland, ME 04101 | | | First Class Mail |
| Mainland Photography Studio | Attn: Gary Gay | 119 Helmich Dr | Brunswick, GA 31525 | | | First Class Mail |
| Mainland Photography Studio | 2560 1/2 Tara Lane | Brunswick, GA 31520 | | | | First Class Mail |
| Mainline Info System Inc | P.O. Box 11407 | Dept 1659 | Birmingham, AL 35246-1659 | | | First Class Mail |
| Mainline Information Systems | P.O. Box 11407 | Dept 1659 | Birmingham, AL 35246-1659 | | | First Class Mail |
| Mainmerch Inc | 6 Waltham Dr | Tinton Falls, NJ 07724 | | | | First Class Mail |
| Mainmerch Inc | Attn: Ben, Roy And Ford | 6 Waltham Dr | Tinton Falls, NJ 07724 | | | First Class Mail |
| Mainstream Comics Corp | 7250 S Durango Dr | Las Vegas, NV 89113 | | | | First Class Mail |
| Mainstream Comics Corp | Attn: Dave | 7250 S Durango Dr | Suite 130-183 | Las Vegas, NV 89113 | | First Class Mail |
| Maistruko Inc | 657 High Meadow Dr | Jefferson, GA 30549 | | | | First Class Mail |
| Maistruko Inc | Attn: Maryna Ushchenko | 657 High Meadow Dr | Jefferson, GA 30549 | | | First Class Mail |
| Maitre Des Jeux | 433 Boul Arthur-Sauve | St Eustache, QC J7P 2B3 | Canada | | | First Class Mail |
| Maitre Des Jeux | Attn: Jacques,Jean & Marc | 433 Boul Arthur-Sauve | St Eustache, QC J7P 2B3 | Canada | | First Class Mail |
| Majestic Motorsports | Attn: Richard Homer | 1041 Freedom Way | Hubert, NC 28539 | | | First Class Mail |
| Majestix Ccg | Attn: Patrick Yapjoco | Ups Customer Center Annaheim | Majestix Ccg 714-757-4776 | 1331 S Vernon St | Anaheim, CA 92805 | First Class Mail |
| Major Bendles | P.O. Box 7234 | N Bergen, NJ 07047 | | | | First Class Mail |
| Major Games | Attn: Lauren Frey | 305 S Niagara | Saginaw, MI 48602 | | | First Class Mail |
| Major Payne Industries | 23848 Hawthorne Blvd | 101 | Torrance, CA 90505 | | | First Class Mail |
| Major Payne Industries Inc | Attn: Edwin Payne | 23848 Hawthorne Blvd | 101 | Torrance, CA 90505 | | First Class Mail |
| Major Payne Industries Inc | Attn: Edwin Payne | 23848 Hawthorne Blvd | Ste 101 | Torrance, CA 90505 | | First Class Mail |
| Makazu Co | dba Tokucollectibles | Attn: Marcus Frasier, Aimee Frasier | 60 Stone Road | Hamburg, PA 19526 | | First Class Mail |
| Makazu Co | 60 Stone Rd | Hamburg, PA 19526 | | | | First Class Mail |
| Makazu Co | Attn: Marcus | 60 Stone Rd | Hamburg, PA 19526 | | | First Class Mail |
| Maker Hobby LLC | dba Mad Dogg Hobby Shop | Attn: Daniel Reavy | 38250 Pioneer Blvd | Sandy, OR 97055 | | First Class Mail |
| Maker Hobby LLC | Po Box 80771 | Portland, OR 97280 | | | | First Class Mail |
| Maker Hobby Llc | Attn: Dan | Po Box 80771 | Portland, OR 97280 | | | First Class Mail |
| Making All Known Entertainment | 5 Daly Ct | Stafford, VA 22556 | | | | First Class Mail |
| Making All Known Entertainment | Attn: Desmon Farris | 5 Daly Ct | Stafford, VA 22556 | | | First Class Mail |
| Malanie Tekath | 1571 Crooks Rd | Rochester Hill, MI 48309 | | | | First Class Mail |
| Malik Books LLC | 3818 S Crenshaw Blvd #324 | Los Angeles, CA 90008 | | | | First Class Mail |
| Malik Books Llc | Attn: April (Ap) | 3818 S Crenshaw Blvd #324 | Los Angeles, CA 90008 | | | First Class Mail |
| Mall Fish Collectibles | 3200 Cotswold Street | Las Vegas, NV 89129 | | | | First Class Mail |
| Mall Fish Collectibles | Attn: Joseph | 3200 Cotswold Street | Las Vegas, NV 89129 | | | First Class Mail |
| Mallfish Collectibles | Attn: Joseph Maletta | 8136 Woodland Prairie Ave | Las Vegas, NV 89129 | | | First Class Mail |
| Mallfish Collectibles | 8136 Woodland Prairie Ave | Las Vegas, NV 89129 | | | | First Class Mail |
| Mals Magic Emporium | 231 Stoneridge Rd | Blanchard, ID 83804 | | | | First Class Mail |
| Mals Magic Emporium | Attn: Bryce Or Kristin | 231 Stoneridge Rd | Blanchard, ID 83804 | | | First Class Mail |
| Malta Comics & Collectibles | Attn: Kevin Sciberras | 9A St Lawrence St | Sliema, SLM1402 | Malta | | First Class Mail |
| Malvern-Hot Spring County Lib | 202 East 3Rd St | Malvern, AR 72104 | | | | First Class Mail |
| Mamakating Library | 128 Sullivan St | Wurtsboro, NY 12790 | | | | First Class Mail |
| Mamakating Library | Attn: Cheryl | 128 Sullivan St | Wurtsboro, NY 12790 | | | First Class Mail |
| Mamba Collectibles LLC | 205 N Queen St | Martinsburg, WV 25401 | | | | First Class Mail |
| Mamba Collectibles Llc | Attn: John Cinello | 205 N Queen St | Martinsburg, WV 25401 | | | First Class Mail |

Exhibit A
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Mammoth Comics | Attn: Shawn Mears | 4614 E 11Th St | Tulsa, OK 74112 | | First Class Mail |
| Mammoth Comics | 4614 E 11Th St | Tulsa, OK 74112 | | | First Class Mail |
| Main Bites Dog Emporium | 12005 Ernestina Ct | Bakersfield, CA 93306 | | | First Class Mail |
| Main Bites Dog Emporium | Attn: Dennis | 12005 Ernestina Ct | Bakersfield, CA 93306 | | First Class Mail |
| Man O' War Games LLC | Attn: Steven Berberian | 2033 N Hwy 190 | Ste 8 | Covington, LA 70433 | First Class Mail |
| Man of Action Figures | 15430 Sw 256Th St | Homestead, FL 33032 | | | First Class Mail |
| Man Of Action Figures | Attn: Randy Garcia /Marina | 15430 Sw 256Th St | Homestead, FL 33032 | | First Class Mail |
| Mana Core | Attn: James Searles | 683 Broadway | Providence, RI 02909 | | First Class Mail |
| Mana Crapt Gaming Center | Attn: Christopher Cahill | 139 West Housatonic St | Pittsfield, MA 01201 | | First Class Mail |
| Mana Curve Games | Attn: Joseph Desalvo | 1711 Stockton Hill Road | Suite B | Kingman, AZ 86401 | First Class Mail |
| Mana Curve Games | Attn: Joseph Desalvo | 544 E Beale St | Kingman, AZ 86401 | | First Class Mail |
| Mana Emporium | Attn: Harrison, Samantha Ross | 5309 Lincoln Hwy | Thomasville, PA 17364 | | First Class Mail |
| Mana Games LLC | Attn: Samuel Volkmer, Alma Cerretta | 701 P Street | Ste 102 | Lincoln, NE 68508 | First Class Mail |
| Mana Pool Games | Attn: Stephen Phillips | 609 West Ave | Crossville, TN 38555 | | First Class Mail |
| Mana Rock LLC | dba Mana Rock Games | Attn: Andrew Yarborough | 5855 Yadkin Rd | Unit 4 | Fayetteville, NC 28303 | First Class Mail |
| Mana Vault LLC | Attn: Logan Sutherland, Carly Steele | 103 S Cleveland Ave | Loveland, CO 80537 | | First Class Mail |
| Mana Vault LLC | C/O Logan Sutherland | Po Box 41 | Niwot, CO 80544 | | First Class Mail |
| Mana Vault Llc | Attn: Logan & Carly | C/O Logan Sutherland | Po Box 41 | Niwot, CO 80544 | First Class Mail |
| ManaForm Games | Attn: Noah Mcnitt | 3364 I-75 Business Spur | Ste B | Sault Ste Marie, MI 49783 | First Class Mail |
| Man-Cave Comics | 5230 Kostoroz Rd Ste 2 | Corpus Christi, TX 78415 | | | First Class Mail |
| Man-Cave Comics | Attn: Christian | 5230 Kostoroz Rd Ste 2 | Corpus Christi, TX 78415 | | First Class Mail |
| Mancave Comics&Collectabilc | Timothy And Maricarol | 304 E Washington St | St Paul, IN 47272 | | First Class Mail |
| Mancave Comics&Collectabilc | Attn: Tim' /Maricarol | Timothy And Maricarol | 304 E Washington St | St Paul, IN 47272 | First Class Mail |
| Manchester Games & Hobbies | Attn: Alexander Taylor | 249 Wakefield Drive | Manchester, TN 37355 | | First Class Mail |
| Manchester Games & Hobbies | Attn: Alexander Taylor | 845 Mcarthur Street | Suite A | Manchester, TN 37355 | First Class Mail |
| Manchester Public Library | 586 Main St | Manchester, CT 06040 | | | First Class Mail |
| Manchester Public Library | Attn: Andy | 586 Main St | Manchester, CT 06040 | | First Class Mail |
| Mancos Public Library District | 211 W 1St St | Ya Services | Mancos, CO 81328 | | First Class Mail |
| Manga Books Online | Attn: Yusuf | The Lagoon Amwaj Islands | Amwaj Muharraq, | Bahrain | First Class Mail |
| Manga Books Online | Attn: Yusuf | Shop 245,Building 2648 Blk 257 | The Lagoon Amwaj Islands | Amwaj Muharraq, | Bahrain | First Class Mail |
| Manga Canada | 8630A Rue Chanimade | Saint-leonard, QC H1P 2K7 | Canada | | First Class Mail |
| Manga Canada | Attn: Dylan Dacres | 8630A Rue Chanimade | Saint-leonard, QC H1P 2K7 | Canada | First Class Mail |
| Manga Classics, Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | | First Class Mail |
| Manga Comics Coleccionables | De Centro America | 47a Calle 5-10 Zona 1 | Guatemala, 1001 | | First Class Mail |
| Manga Comics Coleccionables | Attn: Francisco | De Centro America | 47a Calle 5-10 Zona 1 | Guatemala, 01001 | Guatemala | First Class Mail |
| Manga Hole Vegas LLC | 95 Palm Park Ct | Las Vegas, NV 89183 | | | First Class Mail |
| Manga Hole Vegas Llc | Attn: Amber & Brendan | 95 Palm Park Ct | Las Vegas, NV 89183 | | First Class Mail |
| Manga LLC | 255 Klotter Ave | Cincinnati, OH 45219 | | | First Class Mail |
| Manga Mac Llc | Attn: Jacqueline Wood | 255 Klotter Ave | Cincinnati, OH 45219 | | First Class Mail |
| Manga Mate Au Pty Ltd | 6 Snowbird Pl | Brisbane, QLD 4122 | Australia | | First Class Mail |
| Manga Mate Au Pty Ltd | Attn: Peter/Giovanni | 6 Snowbird Pl | Brisbane Qld, 4122 | Australia | First Class Mail |
| Manga Spice Cafe | Attn: Marian Streeter | 11826 S Bell Ave | Chicago, IL 60643 | | First Class Mail |
| Mangaxa | Al Garhoud 3 | Garhoud Tower 1 Shop No 9 | Dubai | United Arab Emirates | First Class Mail |
| Mangaya | Attn: Fatma | Al Garhoud 3 | Garhoud Tower 1 Shop No 9 | Dubai | United Arab Emirates | First Class Mail |
| Manhattan Comics | Toyosu 6-2-11-1107 | Koto-Ku | Tokyo, 135-0061 | Japan | First Class Mail |
| Manhattan Comics | Attn: Yusuke | Toyosu 6-2-11-1107 | Koto-Ku | Tokyo, 135-0061 | Japan | First Class Mail |
| Manhattan Trading Company | 4744 Sigel Ave | St Louis, MO 63116 | | | First Class Mail |
| Manhattan Trading Company | Attn: Matt Ruskin | 4744 Sigel Ave | St Louis, MO 63116 | | First Class Mail |
| Manifest Comics | Attn: Michael Chen | 766 Broadway | Suite 3 | Bayonne, NJ 07002 | First Class Mail |
| Manifest Comics | 766 Broadway Ste 3 | Bayonne, NJ 07002 | | | First Class Mail |
| Manifest Comics | Attn: Michael Chen | 766 Broadway Ste 3 | Bayonne, NJ 07002 | | First Class Mail |
| Manitowoc Public Library | 707 Quay St | Manitowoc, WI 54220 | | | First Class Mail |
| Manncave Services LLC | dba Honesty Gaming | Attn: Louis Manno | 1437 Chazadale Way | Westminster, MD 21157 | First Class Mail |
| Manska South LLC | Kim Manska | Kim Manska | 2397 Wilderness Way | Marietta, GA 30066 | First Class Mail |
| Manska South Llc | Attn: Kim Manska | Kim Manska | 2397 Wilderness Way | Marietta, GA 30066 | First Class Mail |
| Mantel Collectibles | 4640 Winnetka Ave N | New Hope, MN 55428 | | | First Class Mail |
| Mantel Collectibles | Attn: Alex | 4640 Winnetka Ave N | New Hope, MN 55428 | | First Class Mail |
| Mantic Entertainment Ltd | Attn: Steve Morgan | Greasley St | Bulwell | Nottingham, GB NG6 8NG | United Kingdom | First Class Mail |
| Mantic Entertainment Ltd | Cumberland House | 193 Hempshill Ln | Bulwell, Nottingham NG6 8PF | United Kingdom | First Class Mail |
| Manual High School | 811 S Griswold St | Peoria, IL 61605 | | | First Class Mail |
| Manual High School | Attn: Jenny | 811 S Griswold St | Peoria, IL 61605 | | First Class Mail |
| Manuscript Press | Rick Norwood | P.O. Box 336 | Mtn Home, TN 37684 | | First Class Mail |
| Manx Media | 802 Spencer Ave | Santa Rosa, CA 95404 | | | First Class Mail |
| Many Cool Things | C/O Michael West | 1507 Oxmead Road | Burlington, NJ 08016 | | First Class Mail |
| Many Cool Things | Attn: Michael West | C/O Michael West | 1507 Oxmead Road | Burlington, NJ 08016 | First Class Mail |
| Maple Tree Books LLC | 2 Carmichael St | Essex Junction, VT 05452 | | | First Class Mail |
| Maplewood Hobby | Attn: John Sileo | 1970 Springfield Ave | Maplewood, NJ 07040 | | First Class Mail |
| Marc J Mcgrane | 4261 Loch Highland Pkwy Nor | Roswell, GA 30075 | | | First Class Mail |
| Marcia Rules, Inc | 529 S Camp Meade Rd Ste A-103 | Linthicum Hgts, MD 21090 | | | First Class Mail |
| Marcia Rules, Inc | Attn: Russell Simonnetta | 529 S Camp Meade Rd Ste A-103 | Linthicum Hgts, MD 21090 | | First Class Mail |
| Marengo Union Library District | 1019 N Taylor St | Marengo, IL 60152 | | | First Class Mail |
| Marengo Union Library District | Attn: Penny | 1019 N Taylor St | Marengo, IL 60152 | | First Class Mail |
| Margie S Book Nook | Attn: Margie Teeter | 722 Main St | Susanville, CA 96130 | | First Class Mail |
| Maria Elena Arce Garcia | The Comics Crusade | Calle Andromeda 814 Block C501 | Chorrillos Lima, 15054 | Peru | First Class Mail |
| Maria Elena Arce Garcia | Attn: Maria Elena | The Comics Crusade | Calle Andromeda 814 Block C501 | Chorrillos Lima, 15054 | Peru | First Class Mail |
| Maria I Martinez | 8120 Pinebrook Dr | Southaven, MS 38671 | | | First Class Mail |
| Maria Landeros | 5177 Caroline Dr | Horn Lake, MS 38637 | | | First Class Mail |
| Maria's Bookshop Inc. | Attn: Jeanne Costello Gm | 960 Main Ave | Durango, CO 81301 | | First Class Mail |
| Maria's Bookshop Inc. | 960 Main Ave | Durango, CO 81301 | | | First Class Mail |
| Marine Corps Air Station | Psc 561 Box 2021 | Fpo, AP 96310 | | | First Class Mail |
| Marine Toys For Tots Found | 18251 Quantico Gateway Dr | Triangle, VA 22172 | | | First Class Mail |
| Marine Toys For Tots Foundation | The Cooper Center | 18251 Quantico Gateway Dr | Triangle, VA 22172-1776 | | First Class Mail |
| Marinette County Cons Library | 1700 Hall Ave | Marinette, WI 54143 | | | First Class Mail |
| Marino's Collectibles | 4 Central Ave | Ravena, NY 12143 | | | First Class Mail |
| Marino's Collectibles | Attn: Randy Marino | 4 Central Ave | Ravena, NY 12143 | | First Class Mail |
| Marion Country Library | Attn: Dana Scott | 308 W Old Main St | Yellville, AR 72687 | | First Class Mail |
| Marion County Public Library | Jonathan Khan | 2720 E Silver Springs Blvd | Ocala, FL 34470 | | First Class Mail |
| Mariposa Marketplace At Vintage Trading Post | Attn: Michael Ruark | 5024 Highway 140 | Suite B | Mariposa, CA 95338 | First Class Mail |
| Marisa's Cozy Corner LLC | Attn: Marissa Mccooey | 130 Heather Hill Rd | Dingmans Ferry, PA 18328 | | First Class Mail |
| Mark Daniel Dunlap | 8616 Kinard Cove | Southaven, MS 38671 | | | First Class Mail |
| Mark Davis Enterprises Inc | 661 Bethesda Rd | Batesville, AR 72501 | | | First Class Mail |
| Mark Davis Enterprises Inc | Attn: Mark Davis | 661 Bethesda Rd | Batesville, AR 72501 | | First Class Mail |
| Mark Smolen | A Car'S Carstar Auto Body | 4246 N Western Ave | Chicago, IL 60618 | | First Class Mail |
| Mark Twain Diverse, Inc | dba Paddle Box Games | Attn: Joseph Bogue | 400 N 3Rd St | Hannibal, MO 63401 | First Class Mail |
| Mark Wong F | 510 Keogh Ln | Caldwell, ID 83607 | | | First Class Mail |
| Marketing | Attn: Troy Sands | 10150 York Rd | Suite 300 | Cockeysville, MD 21030 | First Class Mail |
| Mark's Game Corner | Attn: Mark Oliver | 6749 S Westnedge Ave | D2 | Portage, MI 49002 | First Class Mail |
| Marks, Brian | 3250 N Tenaya Way, Ste 107 | Las Vegas, NV 89129 | | | First Class Mail |
| Marlborough Elementary School | 25 School Dr | Marlborough, CT 06447 | | | First Class Mail |
| Marlborough Elementary School | Attn: Laura | 25 School Dr | Marlborough, CT 06447 | | First Class Mail |
| Marmot Enterprises LLC | dba Excalibur Cards & Games | Attn: Melton Knotts | 118 E Main St | Unit #5 | Lyons, CO 80540 | First Class Mail |
| Maroon Hornet Comics & Collectibles | Attn: Laurance, Randy Grace | 19 South Third St | Oxford, PA 19363 | | First Class Mail |
| Marquee Enterprises | dba Toy Nation | Attn: David, Toni Englehard | 3 Myers Drive, Ste 29 | Mullica Hill, NJ 08062 | First Class Mail |
| Marquez Accounting & Tax | dba Poke Rips | Attn: Cesar Marquez | 434 Burke Dr | Joliet, IL 60433 | First Class Mail |
| Marquis Book Printing Corp | 350 Rue Des Entrepreneurs | Montmagny, QC G5V 4T1 | Canada | | First Class Mail |
| Marquis Book Printing Inc | 350 Des Entrepreneurs St | Montmagny, QC G5V 4T1 | Canada | | First Class Mail |
| Marrs Media, Inc | 17 Willingdon Blvd | Etobicoke, ON M8X 2H1 | Canada | | First Class Mail |
| Marrs Media, Inc. | Attn: Marco Pecota | 2926 Dundas Street West | Toronto, ON M6P 1Y8 | Canada | First Class Mail |
| Mars Khairnov Law PLLC | 10B-26 64th Ave, 2nd Fl | Forest Hills, NY 11375 | | | First Class Mail |
| Mars Space LLC | Attn: Guilherme Simony | 2512 Ne 184th Terrace | North Miami Beach, FL 33160 | | First Class Mail |
| Marshall Armory LLC | Attn: Ryan Marshall | 110 N 9th St | Bangor, PA 18013 | | First Class Mail |
| Martene Brown | 10435 Catalpa Cove | Olive Branch, MS 38654 | | | First Class Mail |
| Martin Luther King Branch | 3436 S King Dr | Chicago, IL 60616 | | | First Class Mail |
| Martin Luther King Branch | Attn: Edwania | 3436 S King Dr | Chicago, IL 60616 | | First Class Mail |
| Martin Public Library | 410 S Lindell St | Martin, TN 38237 | | | First Class Mail |
| Martin Public Library | Attn: Jenny | 410 S Lindell St | Martin, TN 38237 | | First Class Mail |
| Martin Williams Inc | Attn: Bill Schneck | General Mills | 150 S 5Th St Ste 900 | Minneapolis, MN 55402 | First Class Mail |
| Martins Collectables LLC | 11463 E Ramblewood Ave | Mesa, AZ 85212 | | | First Class Mail |
| Martins Collectables Llc | Attn: Jeremiah & Dawn | 11463 E Ramblewood Ave | Mesa, AZ 85212 | | First Class Mail |
| Marvel Brands LLC | 500 S Buena Vista St | Burbank, CA 91521-9600 | | | First Class Mail |
| Marvel Comics Group | Attn: Yolanda Cruz | 1290 Ave of Americas 2nd Fl | New York, NY 10104 | | First Class Mail |
| Marvel Digital Media Group LLC | 1290 Ave of The Americas, 2nd Fl | New York, NY 10104 | | | First Class Mail |
| Marvel Entertainment Group | Attn: Len Hines | 1290 Ave Of The Americas 2Ndfl | New York, NY 10104-0298 | | First Class Mail |
| Marvel Entertainment Group | 1290 Ave Of The Americas 2Ndfl | New York, NY 10104-0298 | | | First Class Mail |
| Marvel Entertainment Group | Attn: Nancy Nicholls | 135 West 50Th Street 7Th Floor | New York, NY 10020-1201 | | First Class Mail |
| Marvel Vs. Dc Central | 81 Dales Pony Tr Ne | Ludowici, GA 31316 | | | First Class Mail |
| Marvel Vs. Dc Central | Attn: Tanson | 81 Dales Pony Tr Ne | Ludowici, GA 31316 | | First Class Mail |
| Marvel Worldwide, Inc | 1290 Ave of The Americas, 2nd Fl | New York, NY 10104 | | | First Class Mail |
| Marvel Solutions LLC | Attn: Emmanuelle Olaveria-Torres | 475 Jake Alexander W | 102-237 | Salisbury, NC 28147 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Marvelous Collectibles LLC | 2228 W Sunshine Butte Dr | Queen Creek, AZ 85144 | | | First Class Mail |
| Marvelous Collectibles LLC | Attn: Kern Law | 2228 W Sunshine Butte Dr | Queen Creek, AZ 85144 | | First Class Mail |
| Marvelous Comic Closet Llc | 215 Elsinore Cir | Lafayette, LA 70508 | | | First Class Mail |
| Marvelous Comic Closet Llc | Attn: Cory Daigrepont | 215 Elsinore Cir | Lafayette, LA 70508 | | First Class Mail |
| Marvelous Comics | 1618 Carriage Dr | Franklinton, NC 27525 | | | First Class Mail |
| Marvelous Comics | Attn: Jonathan Hoffman | 1618 Carriage Dr | Franklinton, NC 27525 | | First Class Mail |
| Marvelous Issues LLC | 1780-4 Queen Anne St | Sunset Beach, NC 28468 | | | First Class Mail |
| Marvelous Issues LLC | Attn: Christopher/Kathleen | 1780-4 Queen Anne St | Sunset Beach, NC 28468 | | First Class Mail |
| Mary Bruce Books LLC | Dba Betty'S Books | 10 Summit Ave | Webster Groves, MO 63119 | | First Class Mail |
| Mary Bruce Books LLC | Attn: Betty Bayer | Dba Betty'S Books | 10 Summit Ave | Webster Groves, MO 63119 | First Class Mail |
| Mary E Phillips | P.O. Box 543 | Tchula, MS 39169 | | | First Class Mail |
| Maryland Reptile Farm | 150 Bentz Mill Road | Wellsville, PA 17365 | | | First Class Mail |
| Maryland Reptile Farm | Attn: Larry Kenton | 150 Bentz Mill Road | Wellsville, PA 17365 | | First Class Mail |
| Marysville Public Library | 1175 Delaware | Marysville, MI 48040 | | | First Class Mail |
| Marysville Public Library | 1009 Broadway | Marysville, KS 66508 | | | First Class Mail |
| Marx Publishing | Attn: Marwan El Nashar | 1012-10 Navy Wharf Court | Toronto, ON M5V 3V2 | Canada | First Class Mail |
| Masis Staffing Services, LLC | P.O. Box 4210 | Portsmouth, NH 03802-4210 | | | First Class Mail |
| Mass Media Comics, LLC | 212 Adams St | Lancaster, OH 43130 | | | First Class Mail |
| Mass Media Comics, LLC | Attn: Chad Sinnott | 212 Adams St | Lancaster, OH 43130 | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7089 | Boston, MA 02241-7089 | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 419257 | Boston, MA 02241-9257 | | | First Class Mail |
| Massachusetts Dept of Revenue | Customer Service Bureau | P.O. Box 7010 | Boston, MA 02204 | | First Class Mail |
| Massey's Comics | 727 S Jefferson Ave | Lebanon, MO 65536 | | | First Class Mail |
| Massey'S Comics | Attn: Cassandra And Fines | 727 S Jefferson Ave | Lebanon, MO 65536 | | First Class Mail |
| Massive Pub/What Not Pub | 8905 N Edison St Apt 302 | Portland, OR 97203 | | | First Class Mail |
| Massive Pub/What Not Pub | Attn: Trevor Richardson | 8905 N Edison St Apt 302 | Portland, OR 97203 | | First Class Mail |
| Massive Publishing LLC | Attn: Michael Calero | 3404 Leatha Way | Sacramento, CA 95821 | | First Class Mail |
| Massive Publishing Llc | Attn: Trevor Richardson | 8905 N Edison St | Portland, OR 97203 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 1960 Se Hawthorn Blvd, Ste 102 | Portland, OR 97214 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 1923 Ponce De Leon Blvd | Coral Gables, FL 33134 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 234 E College Ave | Suite D | State College, PA 16801 | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 245 North Highland Avenue Northeast | Business Suite 230 | Atlanta, GA 30307 | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 2212 Kearney Street | Denver, CO 80207 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 2275 Market St | Ste A | San Francisco, CA 94114 | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 11609 Broomweed Cv | Austin, TX 78738 | | First Class Mail |
| Master Staffing | 1800 E Market St | York, PA 17402 | | | First Class Mail |
| Mastergrade Hobbies, Inc | Attn: Michael, Cynthia Lopez | 400 Boston Post Rd, Ste 6 | Milford, CT 06460 | | First Class Mail |
| Mastermind Models & Miniatures | Attn: Clay Williams | 909 Oakwood Ave Nw | Ste B | Huntsville, AL 35811 | First Class Mail |
| Masterpieces | 39313 Treasure Ctr | Chicago, IL 60694 | | | First Class Mail |
| Matador Bookstore | Attn: Clove Lilie, Nothridge | 18111 Nordhoff Bt | Northridge, CA 91330 | | First Class Mail |
| Matcha Time LLC | 10310 Globe Dr | Ellicott City, MD 21042 | | | First Class Mail |
| Matcha Time Llc | Attn: Hatsumi And Derek | 10310 Globe Dr | Ellicott City, MD 21042 | | First Class Mail |
| Matchstick Games Llp | Attn: Charles "Andy" Baker | 874 Indian Mound Dr | Mount Sterling, KY 40353 | | First Class Mail |
| Matchstick Games Llp | Attn: Ransom And Zachary | 874 Indian Mound Dr | Mt Sterling, KY 40353 | | First Class Mail |
| Math 'N' Stuff | Attn: Virginia Wingard-Phillips | 8926 Roosevelt Hwy Ne | Seattle, WA 98115 | | First Class Mail |
| Matrix Cards & Games | Attn: Andrew Silva | 1185 Hilltop Dr | Redding, CA 96003 | | First Class Mail |
| Matrix Cards LLC | dba Matrix Cards & Games | Attn: Andrew Silva | 1185 Hilltop Dr | Redding, CA 96003 | First Class Mail |
| Matrix Tcg | Attn: Karina Villafana | 335 W Arbor Vitae St | Suite 6 | Inglewood, CA 90301 | First Class Mail |
| Matrix Tcg | Attn: Karina Villafana | 611 Manchester Dr | Inglewood, CA 90301 | | First Class Mail |
| Matrix Tcg | 611 Manchester Dr | Inglewood, CA 90301 | | | First Class Mail |
| Matrix Tcg | Attn: Christian & Karina | 611 Manchester Dr | Inglewood, CA 90301 | | First Class Mail |
| Matt S Cavalcade Of Comic | Attn: Matt | 2075 Nrthwest Buchanan | Corvallis, OR 97330 | | First Class Mail |
| Mattel Brands | 11/F 5 Tower World Finance | Harbour City Tsimshatsui | Kowloon | Hong Kong | First Class Mail |
| Mattel Sales Corp | 5774-6584 | P.O. Box 100125 | Atlanta, GA 30384-0125 | | First Class Mail |
| Mattel Toys | 1393 N Highland Ave NE | Atlanta, GA 30306 | | | First Class Mail |
| Mattel Toys | Attn: Menal Mcgrath | 333 Continental Ave | El Segundo, CA 90245 | | First Class Mail |
| Matteson Area Pub Libr Dist | 801 School Ave | Matteson, IL 60443 | | | First Class Mail |
| Matteson Area Pub Libr Dist | Attn: Susan | 801 School Ave | Matteson, IL 60443 | | First Class Mail |
| Matthew A Cook | 1758 Maxey Ln | Winder, GA 30680 | | | First Class Mail |
| Matthew Bullock Auctioneers | 421 E Stevenson Rd | Ottawa, IL 61350 | | | First Class Mail |
| Matthew Noe | 145 Front St, Unit 1317 | Worcester, MA 01608 | | | First Class Mail |
| Matthew Rickher | Fivestar Comics | 5639 N Osage Ave | Chicago, IL 60631 | | First Class Mail |
| Matthew Steven Demory | 2874 Bradley Ave | Dallastown, PA 17313 | | | First Class Mail |
| Matt's Cavalcade Of Comic | Attn: Matt | The Mattcave | 425 Se Jackson | Albany, OR 97321 | First Class Mail |
| Matt'S Cavalcade Of Comics | Attn: Matt Ashland | Cards And Collectibles | 2075 North West Buchanan Ave | Corvallis, OR 97330 | First Class Mail |
| Matt's Cavalcade of Comics, | Cards And Collectibles | 2075 North West Buchanan Ave | Corvallis, OR 97330 | | First Class Mail |
| Matts Fat Moose Comics | 53A Parsippany Road | Whippany, NJ 07981 | | | First Class Mail |
| Matts Fat Moose Comics | Attn: Matt Potucek | 53A Parsippany Road | Whippany, NJ 07981 | | First Class Mail |
| Matt's Gaming LLC | dba Gem City Games | Attn: Matt Mely | 499 Miamisburg-Centerville Rd | Dayton, OH 45459 | First Class Mail |
| Matt's Sportscards & Comics | Attn: Matthew Deroma | 348 Hazard Ave | Enfield, CT 06082 | | First Class Mail |
| Matt's Sportscards & Comics | 348 Hazard Ave | Enfield, CT 06082 | | | First Class Mail |
| Matt's Vat Llc | 1562 North Damen Ave | 2 | Chicago, IL 60622 | | First Class Mail |
| Matt'S Vat Llc | Attn: Matthew | 1562 North Damen Ave | 2 | Chicago, IL 60622 | First Class Mail |
| Matt'S Yugioh Shop LLC | 1719 Woodsdale Rd | Trenton, OH 45067 | | | First Class Mail |
| Matt'S Yugioh Shop Llc | Attn: Matthew Allen | 1719 Woodsdale Rd | Trenton, OH 45067 | | First Class Mail |
| Maude P Ragsdale Pub Library | 1815 Hiram-Douglasville Hwy | Hiram, GA 30141 | | | First Class Mail |
| Maui Comics & Collectibles LLC | 186 Mokapu St | Kahului, HI 96732 | | | First Class Mail |
| Maui Comics & Collectibles Llc | Attn: Alika / Mani/ Carey | 186 Mokapu St | Kahului, HI 96732 | | First Class Mail |
| Maui Sports Cards | Attn: Walter Dudinow | 340 Hana Hwy | Suite C | Kahului, HI 96732 | First Class Mail |
| Mauls World | C/O George Maul | 2405 English Creek Avenue | Egg Harbor Twsp, NJ 08234 | | First Class Mail |
| Mauls World | Attn: George Maul | C/O George Maul | 2405 English Creek Avenue | Egg Harbor Twsp, NJ 08234 | First Class Mail |
| Mav Collectibles | dba Fnr Wholesale Goods | Attn: Franklyn Adames | 1037 Dancing Feather St | Montgomery, TX 77316 | First Class Mail |
| Mavelous | Attn: Phillip Mei | 1408 Market St | San Francisco, CA 94102 | | First Class Mail |
| Maverick Dreams | 134/136 Empire Bldg D N Road | Fort | Mumbai, 400001 | India | First Class Mail |
| Maverick Dreams | Attn: Devesh Chhabria | 134/136 Empire Bldg D N Road | Fort | Mumbai, 400001 | India | First Class Mail |
| Maverick's Cards & Comic | Attn: Jack Poland | 2312 E. Dorothy Lane | Kettering, OH 45420 | | First Class Mail |
| Maverick's Cards & Comic | 2312 E. Dorothy Lane | Kettering, OH 45420 | | | First Class Mail |
| Maverick's S/C & Comics | 8522 Winton Road | Cincinnati, OH 45231 | | | First Class Mail |
| Maverick'S S/C & Comics | Attn: Leo Couto, Mgr | 8522 Winton Road | Cincinnati, OH 45231 | | First Class Mail |
| Maverick's S/C & Comics | 8522 Winton Rd | Cincinnati, OH 45231 | | | First Class Mail |
| Maverick's S/C & Comics | Attn: Matt Brassfield | 8522 Winton Rd | Cincinnati, OH 45231 | | First Class Mail |
| Max Toys And Games | Attn: Shannon Ferrell | 202 South Main Street | Corbin, KY 40701 | | First Class Mail |
| Maxed Out Comics LLC | 149 Riverwood Dr | Toms River, NJ 08755 | | | First Class Mail |
| Maxed Out Comics Llc | Attn: Maxwell Mcgrath | 149 Riverwood Dr | Toms River, NJ 08755 | | First Class Mail |
| Maximiliano Soto Zurita | Imppquartes, Ste 1850 | 7500 Nw 25Th St Unit 5 6 | Miami, FL 33122-1700 | | First Class Mail |
| Maximum Comics LLC | 5130 S Ft Apache Road | Ste 285 | Las Vegas | NV 89148 | First Class Mail |
| Maximum Comics (Tropical) - Dead | Attn: Jay Bosworth | 7950 W Tropical Parkway, Ste 120 | Las Vegas, NV 89149 | | First Class Mail |
| Maximum Comics LLC | Attn: Office Manager | 9210 W Rochelle Ave | Las Vegas, NV 89147 | | First Class Mail |
| Maximum Comics LLC | Attn: Jay Bosworth | Attn: Office Manger | 9210 W Rochelle Ave | Las Vegas, NV 89147 | First Class Mail |
| Maximum Comics LLC | Attn: Office Manager | 9210 W Rochelle Ave | La Vegas, NV 89147 | | First Class Mail |
| Maximum Distractions | 4405 N Milwaukee Ave | Chicago, IL 60630 | | | First Class Mail |
| Maximum Distractions | Attn: Grant Schreiber | 4405 N Milwaukee Ave | Chicago, IL 60630 | | First Class Mail |
| Maximum Sports | Attn: Jolene Hughes | 3401 Dale Road, Ste 151 | Modesto, CA 95356 | | First Class Mail |
| Maximum Collectibles, LLC | Attn: Edward Yakubovich | 68 Brophy Dr | Ewing, NJ 08638 | | First Class Mail |
| Maximus Collectors | 703 River Road | Binghamton, NY 13901 | | | First Class Mail |
| Maximus Collectors | Attn: Jeremiah | 703 River Road | Binghamton, NY 13901 | | First Class Mail |
| Maxine's Bargain Box LLC | Attn: David Willis | 1030 Mt Vernon Road | Newark, OH 43055 | | First Class Mail |
| Maxwell Library | 1927 Lumpkin Rd | Augusta, GA 30906 | | | First Class Mail |
| Maxx Cards Gaming LLC | 2657 Wood Duck Dr | Los Banos, CA 93635 | | | First Class Mail |
| Maxx Cards Gaming LLC | Attn: Michael Simeon | 139 N Center St | Turlock, CA 95380 | | First Class Mail |
| Maxx Cards Gaming LLC | Attn: Michael Simeon | 515 Keystone Blvd | Suite 116 | Patterson, CA 95363 | First Class Mail |
| Maxx Cards Gaming LLC | Attn: Michael | 2657 Wood Duck Dr | Los Banos, CA 93635 | | First Class Mail |
| Maxx Collectibles | Attn: Garth & Tracy Bowman | 2067 Portage Ave | Winnipeg, MB R3J 0K9 | Canada | First Class Mail |
| Maxx Collectibles | 2067 Portage Ave | Winnipeg, MB R3J 0K9 | Canada | | First Class Mail |
| May Wood Welden Mem Pub Libr | 1530 S Green St | Glasgow, KY 42142 | | | First Class Mail |
| May Wood Weldon Mem Pub Libr | Attn: Krista | 1530 S Green St | Glasgow, KY 42142 | | First Class Mail |
| Mayak Comics Llc | Attn: Gleb Or Aleksey | 17-2 Nauki Pr Office 52H | St Petersburg, 195220 | Russia | First Class Mail |
| Maybags Collectibles | 2141 E Philadelphia St | Ste#B | Ontario, CA 91761 | | First Class Mail |
| Maybags Collectibles | Attn: Cheng Wei Peter Yang | 2141 E Philadelphia St | Ste#B | Ontario, CA 91761 | First Class Mail |
| Mayday Games Inc | 380 W 700 S | Springville, UT 84665 | | | First Class Mail |
| Mayhem Collectibles | 2532 Lincolnway | Ames, IA 50014 | | | First Class Mail |
| Mayhem Collectibles | Attn: David Cory | 2532 Lincolnway | Ames, IA 50014 | | First Class Mail |
| Mayhem Collectibles | Attn: David Cory | 7500 University Ave Ste D | Des Moines, IA 50325 | | First Class Mail |
| Mayhem Collectibles | Attn: Rob Josephson | 2532 Lincoln Way | Ames, IA 50014 | | First Class Mail |
| Mayhem Collectibles | 7500 University Ave Ste D | Des Moines, IA 50325 | | | First Class Mail |
| Mayhem Collectibles (1) | Attn: Brent | 7500 University Ave | Suite D | Des Moines, IA 5025 | First Class Mail |
| Maynard Tree & Comics | Attn: Yvette / David | Terror Squad Development Llc | 1478 George Dieter Dr Ste F | El Paso, TX 79936 | First Class Mail |
| Maynard Brothers LLC | 71 Hilliard St | Manchester, CT 06042 | | | First Class Mail |
| Maynard Brothers Llc | Attn: Alex,Scott,Siobhan | 71 Hilliard St | Manchester, CT 06042 | | First Class Mail |
| Maynard Company | dba Maynard Co | Attn: Kevin Maynard | 4 Pequot Ct | Bel Air, MD 21014 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Maynards Antique & Fine Arts | 3331 Jacombs Rd | Richmond, BC V6V 1Z6 | Canada | | First Class Mail |
| Mayville Public Library | 111 N Main St | Mayville, WI 53050 | | | First Class Mail |
| Maziply Inc | Attn: Scott, Kerri Maserall | 101 Kingston Collection Way | Ste B 101 | Kingston, MA 02364 | First Class Mail |
| Maziply Inc | Attn: Scott & Kerri | 49 Weston Street | Carver, MA 02330 | | First Class Mail |
| Maziply Inc | 49 Weston Street | Carver, MA 02330 | | | First Class Mail |
| Mb Subculture | Attn: Matthew Feck, Betty Gerhart | 122 W Rensselaer St | Bucyrus, OH 44820 | | First Class Mail |
| Mb Subculture | Attn: Matt And Betty | Attn Matthew Feck | 122 W Rensselaer St | Bucyrus, OH 44820 | First Class Mail |
| Mb Subculture | Attn Matthew Feck | 122 W Rensselaer St | Bucyrus, OH 44820 | | First Class Mail |
| Mbm Gaming LLC | Attn: Bryan Marpolles | 6941 Sw 196th Ave | Suite 20 | Fort Lauderdale, FL 33332 | First Class Mail |
| Mc Cube | Attn: Michael Davis Ong | 3910 Prospect Ave | Suite K | Yorba Linda, CA 92886 | First Class Mail |
| Mc Cube | 3910 Prospect Ave | Yorba Linda, CA 92886 | | | First Class Mail |
| Mcbh Library | Box 63073, Bldg 219 | Kailua, HI 96863 | | | First Class Mail |
| Mcbh Library | Attn: Meredith | Box 63073, Bldg 219 | Kailua, HI 96863 | | First Class Mail |
| Mcchord Field Exchange: Game World | Attn: Matt Mckerall | Bldg 504 Barnes Blvd | Ste Do012 | Mcchord Afb, WA 98438-1304 | First Class Mail |
| Mcconnell Afb | Dole Community Center | 53476 Wichita St Bldg 412 | Wichita, KS 67221 | | First Class Mail |
| Mcconnell Afb | Attn: Jon | Dole Community Center | 53476 Wichita St Bldg 412 | Wichita, KS 67221 | First Class Mail |
| Mccreary County Public Library | 6 N Main St | Whitley City, KY 42653 | | | First Class Mail |
| Mccreary County Public Library | Attn: Lindsey | 6 N Main St | Whitley City, KY 42653 | | First Class Mail |
| Mccreless Branch Library | 1023 Ada St | San Antonio, TX 78223 | | | First Class Mail |
| Mccreless Branch Library | Attn: Marisa Debow | 1023 Ada St | San Antonio, TX 78223 | | First Class Mail |
| Mcfarlane Toys, Inc | Attn: Al Bedinger | 1711 W Greentree Dr, Ste 212 | Tempe, AZ 85284 | | First Class Mail |
| Mcfly Enterprises, LLC | Attn: Armand Mcbeth, Dustin Roquemore | c/o Marketplace Prep | 10717 North Freeway | Fort Worth, TX 76177 | First Class Mail |
| Mcfly Enterprises, LLC | c/o Proven Prep Midwest | Attn: Armand Mcbeth, Dustin Roquemore | 50 N State Rd 135 | Suite C | Bargersville, IN 46106 | First Class Mail |
| Mcgamesandtoys | 2856 Ithaca St #1 | Allentown, PA 18103 | | | First Class Mail |
| Mcgamesandtoys | Attn: Milton Colon | 2856 Ithaca St #1 | Allentown, PA 18103 | | First Class Mail |
| Mcls- Ellis Lib & Ref Center | 3700 S Custer Rd | Monroe, MI 48161 | | | First Class Mail |
| Mcls- Ellis Lib & Ref Center | Attn: Jennifer | 3700 S Custer Rd | Monroe, MI 48161 | | First Class Mail |
| Mcmeans Junior High School | 21001 Westheimer Pkwy | Katy, TX 77450 | | | First Class Mail |
| Mcmeans Junior High School | Attn: Christina | 21001 Westheimer Pkwy | Katy, TX 77450 | | First Class Mail |
| Mcnally Jackson Balbec LLC | 134 Prince Street | New York, NY 10020 | | | First Class Mail |
| Mcnally Jackson Glasgow | Attn: Allison Glasgow | 134 Prince Street | New York, NY 10020 | | First Class Mail |
| Mcnally Jackson City Point | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Jackson Combray Llc | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Jackson Combray Llc | Attn: Keith Lavecchia | 134 Prince Street | New York, NY 10012 | | First Class Mail |
| Mcnally Jackson Seaport | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Jackson Williamsburg | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Robinson Books | 52 Prince St | New York, NY 10012 | | | First Class Mail |
| Mcnally Robinson Books | Attn: Allison Glasgow | 52 Prince St | New York, NY 10012 | | First Class Mail |
| Mcnally Robinson Books | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Robinson Books | Attn: Allison Glasgow | 134 Prince Street | New York, NY 10012 | | First Class Mail |
| Mcnulty's Gifts | Attn: Rosanne, Heather Mcnulty | Dubois Mall | 5522 Shaffer Rd | Dubois, PA 15801 | First Class Mail |
| Mcnulty's Gifts | 426 Moon Clinton Rd | Coraopolis, PA 15108 | | | First Class Mail |
| Mcnulty's Gifts | Attn: Rosanne And Heather | 426 Moon Clinton Rd | Coraopolis, PA 15108 | | First Class Mail |
| Mcphrea Media LLC | 5310 Spriggs St | East Ridge, TN 37412 | | | First Class Mail |
| Mcphrea Media Llc | Attn: George And David | 5310 Spriggs St | East Ridge, TN 37412 | | First Class Mail |
| MD Dept Assessments & Taxation | Charter/Legal Division | 301 W Preston St, Rm 808 | Baltimore, MD 21201-2395 | | First Class Mail |
| Md Squared Inc | dba Toy B Ville | Attn: Darren, Amanda Turbeville | 136 Petaluma Blvd N | Petaluma, CA 94952 | First Class Mail |
| MDH F32 Bail Bethway North, LLC | 3715 Northside Pkwy Nw, Ste 4-240 | Atlanta, GA 30327 | | | First Class Mail |
| Mdpl - Concord Branch | 3882 Sw 112Th Ave | Youth Services | Miami, FL 33165 | | First Class Mail |
| Mdpl - Virrick Park Branch | 3255 Plaza St | Miami, FL 33133 | | | First Class Mail |
| Mdpls | 700 Iws Dairy Rd | Miami, FL 33179 | | | First Class Mail |
| Mdpls | Attn: Emilie | 700 Iws Dairy Rd | Miami, FL 33179 | | First Class Mail |
| Mdpls - Coral Reef Branch | 9211 Sw 152Nd St | Miami, FL 33157 | | | First Class Mail |
| Mdpls Palmetto Bay Branch Libr | 17641 Old Cutler Rd | Ywca Salazar | Palmetto Bay, FL 33157 | | First Class Mail |
| Mdz Investments LLC | 3943 Flamingo Dr | El Paso, TX 79902 | | | First Class Mail |
| Mdz Investments Llc | Attn: Michael Dayoub | 3943 Flamingo Dr | El Paso, TX 79902 | | First Class Mail |
| Mead Public Library | Carol Munroe | 710 N 8Th St | Sheboygan, WI 53081 | | First Class Mail |
| Mead Public Library | Attn: Carol | Carol Munroe | 710 N 8Th St | Sheboygan, WI 53081 | First Class Mail |
| Meah Enterprises, LLC | 4504 Rusty Gate | Ellicott City, MD 21043 | | | First Class Mail |
| Meah Enterprises, Llc | Attn: Matthew Clark | 4504 Rusty Gate | Ellicott City, MD 21043 | | First Class Mail |
| Meatbag's Comic Vault | 110 E 14 N | Mountain Home, ID 83647 | | | First Class Mail |
| Meatbag's Comic Vault | Attn: Eric | 110 E 14 N | Mountain Home, ID 83647 | | First Class Mail |
| Mecha Backlog LLC | 1808 Coventry Dr | Bedford, TX 76021 | | | First Class Mail |
| Mecha Backlog Llc | Attn: Dao Thao | 1808 Coventry Dr | Bedford, TX 76021 | | First Class Mail |
| Mecha Parts Guy | 10605 Bondesson Cir | Omaha, NE 68122 | | | First Class Mail |
| Mecha Parts Guy | Attn: Blair | 10605 Bondesson Cir | Omaha, NE 68122 | | First Class Mail |
| Media & Variety Emporium | Attn: Mark Amarali | Lp 707 Southern Main Road | California | Trinidad | Trinidad And Tobago | First Class Mail |
| Media Magic | 20131 Hwy 59 | Ste 2364 | Humble, TX 77338 | | First Class Mail |
| Media Magic | Attn: Allan & Karen | 20131 Hwy 59 | Ste 2364 | Humble, TX 77338 | First Class Mail |
| Media Men Cards & Collectibles LLC | Attn: Andrew Navarre | 3719 Magazine St | New Orleans, LA 70115 | | First Class Mail |
| Media Men Cards & Collectibles LLC | Attn: Andrew Navarre | 108 Royal Crescent Dr | Belle Chasse, LA 70037 | | First Class Mail |
| Media Moon Llc | Attn: John Dashiell | 44 Lancer Ln | Hampton, VA 23665 | | First Class Mail |
| Medicine Hat College Bookstore | 299 College Dr Se | Medicine Hat, AB T1A 8K1 | Canada | | First Class Mail |
| Medicine Hat College Bookstore | Attn: Lisa Prkusic | 299 College Dr Se | Medicine Hat, AB T1A 8K1 | Canada | First Class Mail |
| Medicom Toy Corp | 3-22-5 Uehara Shibuya-Ku | Tokyo | Japan | | First Class Mail |
| Medieval Starship Games | Attn: John, Barbara | 3035 County St | Somerset, MA 02726 | | First Class Mail |
| Medusa | Attn: Jeremy Frenyea, Holly Frenyea | Attn: Robert Bever, Chris Cabrera, Maegan Cabrera | 1 Broad St, Ste 1 | Plattsburgh, NY 12901 | First Class Mail |
| Medusa's Hideaway LLC | Attn: Ryan Michalski | 462 Douglas Rd E | Oldsmar, FL 34677 | | First Class Mail |
| Meeple City | Attn: Alicia Nield | 1801 Robison Rd | Ste 2 | Texarkana, TX 75501 | First Class Mail |
| Meeple Keep | Attn: Melissa Mae | 2158 45th St | Highland, IN 46322 | | First Class Mail |
| Meeple Madness | Attn: James Grasso | 7400 Spout Springs Rd | Ste 205 | Flowery Branch, GA 30542 | First Class Mail |
| Meeple Madness LLC | Attn: David C Lopata | 7400 Spout Springs Rd | Suite 205 | Flowery Branch, GA 30542 | First Class Mail |
| Meeple Manor | Attn: Michael Kukasky | 8142 Guide Meridian Road | Lynden, WA 98264 | | First Class Mail |
| Meeples & Beyond | Attn: Mark Gorden | 2470 W Happy Valley Rd, Ste 1182 | Phoenix, AZ 85085 | | First Class Mail |
| Meeple's Cafe | Attn: Kevin, Darcy Hadley | 3821 E Baseline Rd | J-140 | Gilbert, AZ 85234 | First Class Mail |
| Meeplez LLC | dba Meeplez Cafe & Games | Attn: Whitney Logan | 8318 Timberlake Rd | Ste A | Lynchburg, VA 24502 | First Class Mail |
| Meg & Greg, LLC | 5527 Waneta Dr | Dallas, TX 75209 | | | First Class Mail |
| Meg And Greg, Llc | Attn: Guy, Greg & Megan | 5527 Waneta Dr | Dallas, TX 75209 | | First Class Mail |
| Mega City One | Attn: Jago Goddard | 1124 19th St | Bakersfield, CA 93301 | | First Class Mail |
| Mega Gaming & Comics Inc | Attn: Sherif Habib | 3601 Sw 2Nd Ave | Unit B | Gainesville, FL 32607 | First Class Mail |
| Mega Gaming & Comics Inc. | 3601 Sw 2Nd Ave | Unit B | Gainesville, FL 32607 | | First Class Mail |
| Mega Media LLC | Attn: Alyson Weir | 4700 N University St | Peoria, IL 61614 | | First Class Mail |
| Megabooks Cz S.R.O | Attn: Michaela Martincova | Trebohosticka 2283/2 Praka 10 | Strasnice, 100 00 | Czech Republic | First Class Mail |
| Megaboy Media Llc | Attn: Ethan Ernst-Hodys | Ethan Ernst-Hodys | 3128B Floralview Dr N Apt 207 | Farmington Hills, MI 48331 | First Class Mail |
| Megacon | Attn: Beth Widera | 5757 74Th Trace | Live Oak, FL 32060 | | First Class Mail |
| Megazeur Inc. | 525 E Michigan Ave #360 | Saline, MI 48176-1588 | | | First Class Mail |
| Megazeur Inc. | Attn: Sarah, Fred | 525 E Michigan Ave #360 | Saline, MI 48176-1588 | | First Class Mail |
| Megahouse Corp | Bandai 2nd Bldg | 2-5-4 Komagata, Taito-Ku | Tokyo, 111-0043 | Japan | First Class Mail |
| Megahouse Corporation | Attn: Omatsuzawa Saneaki | Bandai 2Nd Bldg 2-5-4 Komagata | Taito-Ku | Tokyo, 111-0043 | Japan | First Class Mail |
| Megan E Gilbert | 245 Ness Rd | York, PA 17402 | | | First Class Mail |
| Megazone Investments Ltd | 178, 1623 Centre St Nw | Calgary, AB T2E 8S7 | Canada | | First Class Mail |
| Megazone Investments Ltd | Attn: Tak & Jennifer | 178, 1623 Centre St Nw | Calgary, AB T2E 8S7 | Canada | First Class Mail |
| Mego Corp | 16 Cutter Mill Rd, Ste 205 | Great Neck, NY 11021 | | | First Class Mail |
| Megzy LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | First Class Mail |
| Megzy Llc | Attn: Mehmet | 16192 Coastal Hwy | Lewes, DE 19958 | | First Class Mail |
| MEI | P.O. Box 5537 | Derwood, MD 20855 | | | First Class Mail |
| MEI Computer & Graphics | P.O. Box 5537 | Derwood, MD 20855 | | | First Class Mail |
| Meisler Trailer Rentals Inc | P.O. Box 772320 | Detroit, MI 48277 | | | First Class Mail |
| Mekanik Bvba | Attn: Jens Lambrigts | Jens Lambrigts | St Jacobsmarkt 73 | Antwerp, 2000 | Belgium | First Class Mail |
| Melanio Garcia | 398 Meadow View Cir | Byhalia, MS 38611 | | | First Class Mail |
| Melding Minds | 15 Stafford Ave | Bristol, CT 06010 | | | First Class Mail |
| Melding Minds | Attn: Devin Adams | 15 Stafford Ave | Bristol, CT 06010 | | First Class Mail |
| Mellow Blue Planet | Attn: Tim / Elizabeth | 2212 5Th Ave | Rock Island, IL 61201 | | First Class Mail |
| Mellow Blue Planet | 2212 5Th Ave | Rock Island, IL 61201 | | | First Class Mail |
| Melrose Music & Comics | Attn: Jago Goddard | 7301 Melrose Ave | Los Angeles, CA 90046 | | First Class Mail |
| Meltdown Comics & Collectibles | Attn: Ila/Gaston | 7522 Sunset Blvd | Los Angeles, CA 90046 | | First Class Mail |
| Memic Indemnity Co | P.O. Box 9500 | Lewiston, ME 04243-9500 | | | First Class Mail |
| Memic Indemnity Co | P.O. Box 9500 | Lewiston, ME 04243 | | | First Class Mail |
| Memorial University Of | Newfoundland Bookstore | 1 Artic Ave 2Nd Fl Univ Ctr | St Johns, NL A1C 5S7 | Canada | First Class Mail |
| Memorial University Of | Attn: Luanne Kelly | Newfoundland Bookstore | 1 Artic Ave 2Nd Fl Univ Ctr | St Johns, NL A1C 5S7 | Canada | First Class Mail |
| Memories In The Attic | Paul Durivan | 222 Autumn Mist Pl | O'Fallon, MO 63366 | | First Class Mail |
| Memories In The Attic | Attn: Paul Durivan | Paul Durivan | 222 Autumn Mist Pl | O'Fallon, MO 63366 | First Class Mail |
| Memories of Yesterday | C/O Craig Flint | 13 Colley Hill Road | Gray, ME 04039 | | First Class Mail |
| Memories of Yesterday | Attn: Craig Flint | C/O Craig Flint | 13 Colley Hill Road | Gray, ME 04039 | First Class Mail |
| Memory Lane | 201 Princes Street | Wilmington, NC 28401 | | | First Class Mail |
| Memory Lane | Attn: Jacob Motsinger | 201 Princes Street | Wilmington, NC 28401 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Memory Lane Collectibles | Attn: Nathan Helm | 407 S 2Nd St | Central City, KY 42330 | | | First Class Mail |
| Memory Lane Comics | Attn: Jacob Motsinger | 201 Princess St | Suite A | Wilmington, NC 28401 | | First Class Mail |
| Mempara | Attn: Joseph Carter | 1668 Ronald Loop | Placerville, CA 95667 | | | First Class Mail |
| Memphis Recycling Services | 2401 S Laflin St | Chicago, IL 60608 | | | | First Class Mail |
| Men At Arms Hobbies | Attn: James Katona | 134 Middle Country Road | Middle Island, NY 11953 | | | First Class Mail |
| Menagerie Games & Accessories LLC | Attn: Kathleen Strohlow | 4525 Sheridan Rd | Mt Pleasant, WI 53403 | | | First Class Mail |
| Mendoza Comics | Attn: Dan Mendoza | 6803 Napoleon Rd | Jackson, MI 49201 | | | First Class Mail |
| Mengtorun Trading LLC | 130/131 The Island Drive | Building I1 Unit 910B | Pigeon Forge, TN 37863 | | | First Class Mail |
| Mengtorun Trading Llc | Attn: Baran Menguloglu | 130/131 The Island Drive | Building I1 Unit 910B | Pigeon Forge, TN 37863 | | First Class Mail |
| Menomonee Falls Public Library | James Berger | W156 N8436 Pilgrim Rd | Menomonee Falls, WI 53051 | | | First Class Mail |
| Menomonee Falls Public Library | Attn: James | James Berger | W156 N8436 Pilgrim Rd | Menomonee Falls, WI 53051 | | First Class Mail |
| Mercer Cnty Libr, Lawrence Br | 2751 Brunswick Pike | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Mercer Cnty Libr, Lawrence Br | Attn: Lauren | 2751 Brunswick Pike | Lawrenceville, NJ 08648 | | | First Class Mail |
| Merchandise Source LLC | 5731 Bedford | Detroit, MI 48224 | | | | First Class Mail |
| Merchandise Source Llc | Attn: Diallo Smith | 5731 Bedford | Detroit, MI 48224 | | | First Class Mail |
| Merchandiser | 1808 55th St | Brooklyn, NY 11204 | | | | First Class Mail |
| Merchandiser +++ | Attn: Tzvi Heschel | 1808 55Th St | Brooklyn, NY 11204 | | | First Class Mail |
| Merchlabteam LLC | dba Games By Steven | Attn: Steven Labore | 12123 Gringo Road | Lusby, MD 20657 | | First Class Mail |
| Mercury Comics | 335 N Ohio Ave | Fremont, OH 43420 | | | | First Class Mail |
| Merida Anderson | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Merketa LLC | 1317 Edgewater Dr | Ste 6215 | Orlando, FL 32804 | | | First Class Mail |
| Merketa Llc | Attn: Pavlo & Svitlana | 1317 Edgewater Dr | Ste 6215 | Orlando, FL 32804 | | First Class Mail |
| Merlin's Gaming Dungeon LLC | Attn: Damian Landeiro | 11275 Sw 82 Ave | Miami, FL 33156 | | | First Class Mail |
| Merlyns | Attn: John Waite | 15 W Main | Spokane, WA 99201 | | | First Class Mail |
| Merlyn'S | 15 West Main | Spokane, WA 99201 | | | | First Class Mail |
| Merlyn'S | Attn: John Waite | 15 West Main | Spokane, WA 99201 | | | First Class Mail |
| Merrymac Games & Comics | Christopher Lepkowski | 11 Carriage Lane | Merrimack, NH 03054 | | | First Class Mail |
| Merrymac Games & Comics | Attn: Christopher Lepkowski | 550 Daniel Webster Hwy | Merrimack, NH 03054 | | | First Class Mail |
| Merrymac Games And Comics | Attn: Christopher & Seth | Christopher Lepkowski | 11 Carriage Lane | Merrimack, NH 03054 | | First Class Mail |
| Merrymakers, Inc | 3540 Grand Ave, Ste 200 | Oakland, CA 94610 | | | | First Class Mail |
| Mesa Top Games & Toys LLC | Attn: Carolyn Cowan, Daniel Cowan | 12478 Central Ave | Los Alamos, NM 87544 | | | First Class Mail |
| Mesa Top Games & Toys LLC | Attn: Carolyn Cowan, Daniel Cowan | 412 Kolbeen Ct | White Rock, NM 87547 | | | First Class Mail |
| Messenger Games & Hobbies | Attn: John | 932 Expressview Drive | Mansfield, OH 44905 | | | First Class Mail |
| Messianic Comics | 33 James Rd | Monroe, NY 10950 | | | | First Class Mail |
| Meta Games Unlimited | Attn: Allen Reid | 3309 E Sunshine | Springfield, MO 65804 | | | First Class Mail |
| Metahumans | 2510 Moixia Ave | El Centro, CA 92243 | | | | First Class Mail |
| Metahumans | Attn: Ruben Or Sheyla | 2510 Moixia Ave | El Centro, CA 92243 | | | First Class Mail |
| Metal Goblin Games | Attn: Robert Harrison | 112-114 Main St | Unit 11 | Pepperell, MA 01463 | | First Class Mail |
| Metal Weave Games | 23564 Oak Valley Rd | Cupertino, CA 95014 | | | | First Class Mail |
| Metallic Dice Games | 2919 Greenbriar Dr | Ft Wayne, IN 46804 | | | | First Class Mail |
| Metaniche Press | Attn: Jason Crawford | 54152 Ash Rd #99 | Osceola, IN 46561 | | | First Class Mail |
| Met-Ed 100130632878 | P.O. Box 3687 | Akron, OH 44309-3687 | | | | First Class Mail |
| Methos LLC | C/O Jordan Frew | 1435 267h St Se | Cedar Rapids, IA 52403 | | | First Class Mail |
| Methos Llc | Attn: Jordan Frew | C/O Jordan Frew | 1435 267h St Se | Cedar Rapids, IA 52403 | | First Class Mail |
| Metro Comics | 88 Basement Causeway Bay | Shopping Centre 15-12 Sugar St | Causeway Bay | Hong Kong | | First Class Mail |
| Metro Comics | 88 Basement Causeway Bay | Shopping Centre 15-12 Sugar St | Causeway Bay | Hong Kong | | First Class Mail |
| Metro Comics | Attn: Mr. Lee | 88 Basement Causeway Bay | Shopping Centre 15-12 Sugar St | Causeway Bay | Hong Kong | First Class Mail |
| Metro Comics | Attn: Mr. Lee | 88 Basement Causeway Bay | Shopping Centre 15-13 Sugar St | Causeway Bay | | First Class Mail |
| Metro Comics Fob Hk Orders | Shop 112 Causeway Bay Shopping | Center, 19 Sugar Street | Causeway Bay | Hong Kong | | First Class Mail |
| Metro Comics Fob Hk Orders | Attn: Mr. Lee | Shop 112 Causeway Bay Shopping | Center, 19 Sugar Street | Causeway Bay | Hong Kong | First Class Mail |
| Metro Comics Inc | Attn: Carlos | P. O. Box 1787 | Guaynabo, PR 00970 | | | First Class Mail |
| Metro Comics Inc | P. O. Box 1787 | Guaynabo, PR 00970 | | | | First Class Mail |
| Metro Entertainment | Attn: Bob Ficarra | 6 West Anapamu | Santa Barbara, CA 93101 | | | First Class Mail |
| Metro Entertainment | 6 W Anapamu St | Santa Barbara, CA 93101 | | | | First Class Mail |
| Metro Entertainment | Attn: Bob Ficarra | 6 W Anapamu St | Santa Barbara, CA 93101 | | | First Class Mail |
| Metro Retro LLC | Attn: Jared Voros-Bond | 751 Commerce St | Tacoma, WA 98402 | | | First Class Mail |
| Metromedia Entertainment | T/A Metromedia T 7000 | Po Box 5188 | Tegucigalpa, 11101 | Honduras | | First Class Mail |
| Metromedia Entertainment | Attn: Alex Diaz Del Valle | T/A Metromedia T 7000 | Po Box 5188 | Tegucigalpa, 11101 | Honduras | First Class Mail |
| Metropolis Comics | 821 First St | La Salle, IL 61301 | | | | First Class Mail |
| Metropolis Comics | Attn: Steve Freeman | 821 First St | La Salle, IL 61301 | | | First Class Mail |
| Metropolis Comics | Attn: Michael Rodrigues | 16509 Bellflower Blvd | Bellflower, CA 90706 | | | First Class Mail |
| Metropolis Comics & Toys | 16509 Bellflower Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| Metropolis Comics & Toys | #200 | 4735 Kingsway | Burnaby, BC V5H 2C3 | Canada | | First Class Mail |
| Metropolis Comics & Toys | Attn: Jonny Botch | #200 | 4735 Kingsway | Burnaby, BC V5H 2C3 | Canada | First Class Mail |
| Metropoliton Edison Co | 2800 Pottsville Pike | Reading, PA 19605 | | | | First Class Mail |
| Mettler-Toledo, LLC | P.O. Box 730867 | Dallas, TX 75373-0867 | | | | First Class Mail |
| Mexico De Mis Amores | Attn: Francisco J Ramirez | 8684 Avenida De La Fuente | Suite 7 | San Diego, CA 92154 | | First Class Mail |
| Mexi-Kali Clothing | Attn: Jesse | 6614 34Th St | North Highlands, CA 95660 | | | First Class Mail |
| Mez Food Groups LLC | 8208 Cortez Rd W | Unit 1 | Bradenton, FL 34210 | | | First Class Mail |
| Mez Food Groups Llc | Attn: David Sutton | 8208 Cortez Rd W | Unit 1 | Bradenton, FL 34210 | | First Class Mail |
| Mezco Toyz LLC | 37-38 13th St | Long Island Cty, NY 11101 | | | | First Class Mail |
| Mezza Markets LLC | dba Mezza Tattoos | Attn: Andrew Mezza | 118 Commerce St | Ste A | Hogansville, GA 30230 | First Class Mail |
| Mf Toys Canada | Attn: Michael Ford | 35-17665 Leslie St | Newmarket, ON L3Y 3E3 | Canada | | First Class Mail |
| Mfb Inc | D/B/A Phantom Of The Attic | 2351 Noblestown Road Ste 4 | Pittsburgh, PA 15205 | | | First Class Mail |
| Mfb Inc | Attn: Ron Russitano | D/B/A Phantom Of The Attic | 2351 Noblestown Road Ste 4 | Pittsburgh, PA 15205 | | First Class Mail |
| Mg Collectibles & Toys | C/O Matthew Granberg | 90 Walnut Street | Staten Island, NY 10310 | | | First Class Mail |
| Mg Collectibles And Toys | Attn: Matthew Granberg | C/O Matthew Granberg | 90 Walnut Street | Staten Island, NY 10310 | | First Class Mail |
| Mg Comics Inc | 10035 Bruxelles | 101 | Montreal-nord, QC H1H 4R1 | Canada | | First Class Mail |
| Mg Comics Inc | Attn: Georges & Mary | 10035 Bruxelles | 101 | Montreal-nord, QC H1H 4R1 | Canada | First Class Mail |
| Mgr Mercantile Inc | dba Corbin Toys & Games | Attn: Billie Jean Brennan | 1406 W Cumberland Gap Pkwy | Corbin, KY 40701 | | First Class Mail |
| Mgr Merchantile Inc | 1406 W Comerland Gap Pkwy | Corbin, KY 40701 | | | | First Class Mail |
| Mgr Merchantile Inc | Attn: Billie And Timothy | 1406 W Comerland Gap Pkwy | Corbin, KY 40701 | | | First Class Mail |
| Mh2 Sports LLC | 4610 Elk Ridge Ct Ste E | Flowery Branch, GA 30542 | | | | First Class Mail |
| Mh2 Sports Llc | Attn: Michael & Matthew | 4610 Elk Ridge Ct Ste E | Flowery Branch, GA 30542 | | | First Class Mail |
| Mia Collectibles | 85 Andover St | Danvers, MA 01923 | | | | First Class Mail |
| Mia Collectibles | Attn: Nick | 85 Andover St | Danvers, MA 01923 | | | First Class Mail |
| Miah's Madness | 3401 S Us Hwy 41 Ste E9 | Terre Haute, IN 47802 | | | | First Class Mail |
| Miah'S Madness | Attn: Jeremiah Wade | 3401 S Us Hwy 41 Ste E9 | Terre Haute, IN 47802 | | | First Class Mail |
| Miami Beach Regional Library | 227 22Nd St | Miami Beach, FL 33139 | | | | First Class Mail |
| Miami Beach Regional Library | Attn: Miriam | 227 22Nd St | Miami Beach, FL 33139 | | | First Class Mail |
| Miami Lakes Library | 6699 Windmill Gate Rd | Miami Lakes, FL 33014 | | | | First Class Mail |
| Miami Lakes Library | Attn: Nancy | 6699 Windmill Gate Rd | Miami Lakes, FL 33014 | | | First Class Mail |
| Miami Springs Branch Library | 401 Westward Dr | Miami Springs, FL 33166 | | | | First Class Mail |
| Miami-Dade Public Library | 4284 Sw 152Nd Ave | Miami, FL 33185 | | | | First Class Mail |
| Miami-Dade Public Library | Attn: Christine | 4284 Sw 152Nd Ave | Miami, FL 33185 | | | First Class Mail |
| Miavo Vision LLC | dba That Computer Store | Attn: Stephen Miano | 275 Harbison Blvd | Suite P | Columbia, SC 29212 | First Class Mail |
| Michael Delle Femine | 622 Congress St, Unit 5392 | Portland, ME 04101 | | | | First Class Mail |
| Michael Dotson | Soo Area Ghostbusters | 1010 Johns St | Sault Sainte Marie, MI 49783 | | | First Class Mail |
| Michael Giordano | Royal Collectibles | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | | First Class Mail |
| Michael Gunter | The Battlegrounds Games | 2708 Airport Road | Dalton, GA 30721 | | | First Class Mail |
| Michael Hartin | Comic Stash | 1455 S Pickwick Ave | Springfield, MO 6580 | | | First Class Mail |
| Michael Hirae | Hite'S Tcg Plus | 4831 Bailey Pl | Colorado Springs, CO 80916-3300 | | | First Class Mail |
| Michael Parks | Monkey Monstarz | 117 Whispering Oaks Loop | Mayfield, KY 42066-7112 | | | First Class Mail |
| Michael Warr | dba Bandit's Hideout | Attn: Michael Warr | 853 Edward St | Saint Libory, IL 62282 | | First Class Mail |
| Michaelyn L Lovett | 2766 Riders Ridge Way | Snellville, GA 30039 | | | | First Class Mail |
| Michaels Marvels & Collectible | Attn: Kelly | 144-H South Steele St | Sanford, NC 27330 | | | First Class Mail |
| Michelle Smith | 1926 Merrimac Cove | Southaven, MS 38671 | | | | First Class Mail |
| Michigan Department Of Treasury | Attn: Collection & Bankruptcy Unit | P.O. Box 30168 | Lansing, MI 48909 | | | First Class Mail |
| Michigan Dept of Treasury | Lansing, MI 48909-8274 | | | | | First Class Mail |
| Michigan Hobby, Inc | Attn: Jeff Turk | 28265 Beck Road | Suite C6 | Wixom, MI 48393 | | First Class Mail |
| Michigan Hobby, Inc | Attn: Jeff Turk | 26129 International Dr | South Lyon, MI 48178 | | | First Class Mail |
| Michigan Toy Soldier Co | Attn: Rick Berry | 1400 E 11 Mile Rd | Royal Oak, MI 48067 | | | First Class Mail |
| Micklewhite Enterprise LLC | dba The Gathering Scene | Attn: Jolene Rich, David Walter, Daniel Rich | 428 Main St | Safford, AZ 85546 | | First Class Mail |
| Micro Focus, Inc | P.O. Box 19224 | Palatine, IL 60055-9224 | | | | First Class Mail |
| Microcozm Publishing | 2752 N Williams Ave | Portland, OR 97227 | | | | First Class Mail |
| Microsoft Corp | c/o Boa, Lockbox 842467 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052 | | | | First Class Mail |
| Mid Atlantic Industrial Equipment, LLC | P.O. Box 6288 | Hermitage, PA 16148-0923 | | | | First Class Mail |
| Mid Ohio Gaming LLC | Attn: Howard, Sean Warnes, Dulaney | 2723 County Rd 775 | Loudonville, OH 44842 | | | First Class Mail |
| Mid South Transport, Inc | P.O. Box 16013 | Memphis, TN 38186-0013 | | | | First Class Mail |
| Mid Tenn Online LLC | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | | First Class Mail |
| Mid Tenn Online LLC | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | | First Class Mail |
| Mid Tenn Online Llc | Attn: Josh | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | First Class Mail |
| Midatlantic Industrial Equipment Ltd | P.O. Box 6288 | Hermitage, PA 16148-0923 | | | | First Class Mail |
| Midcoast Comics | Attn: Steven Thanos | 11 Pleasant St | Unit 4 | Brunswick, ME 04011 | | First Class Mail |
| Midcoast Comics | 11 Pleasant St | Unit 4 | Brunswick, ME 04011 | | | First Class Mail |
| Mid-Continent Public Library | 120 Richardson St | Smithville, MO 64089 | | | | First Class Mail |
| Middle East Retail Company LLC | 110 Office 3 One Central | World Trade Center Area | Dubai | United Arab Emirates | | First Class Mail |
| Middle East Retail Company Llc | Attn: Adel Farag A/P | 110 Office 3 One Central | World Trade Center Area | Dubai | United Arab Emirates | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Middle Mountain Book Company | 212 Oak Street | Hood River, OR 97031 | | | First Class Mail |
| Middle Mountain Book Company | Attn: Muir Cohen | 212 Oak Street | Hood River, OR 97031 | | First Class Mail |
| Middleburg- Clay Hill Library | 2245 Aster Ave | Middleburg, FL 32068 | | | First Class Mail |
| Middleburg- Clay Hill Library | Attn: Tiffani | 2245 Aster Ave | Middleburg, FL 32068 | | First Class Mail |
| Middleburgh Library | 323 Main St | Middleburgh, NY 12122 | | | First Class Mail |
| Middleburgh Library | Attn: Rebecca | 323 Main St | Middleburgh, NY 12122 | | First Class Mail |
| Middlesex Public Library | 1300 Mountain Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Middlesex Public Library | Attn: Kate | 1300 Mountain Ave | Middlesex, NJ 08846 | | First Class Mail |
| Middleton House of Pizza | 229 S Main St | Middleton, MA 01949 | | | First Class Mail |
| Middleton House of Pizza | Attn: Maria & Nektarios | 229 S Main St | Middleton, MA 01949 | | First Class Mail |
| Midgard Comics | 102 W Lincoln #2 | Charleston, IL 61920 | | | First Class Mail |
| Midgard Comics | Attn: San-Dra/ Mgr | 102 W Lincoln #2 | Charleston, IL 61920 | | First Class Mail |
| Midgard Comics & Games Inc | Attn: Jason West, Scott Kunian | Attn: Albert St Aubin Jr, Maria West | 55 Crystal Ave, Unit 21 | Derry, NH 03038 | First Class Mail |
| Midgard Games As | Attn: Rune | Lindeveien 58 | Krokstadelva, 3055 | Norway | First Class Mail |
| Midi Gaming | Attn: Persia Ghaffari, Joe Martinez | 2509 Lehigh Street | Austin, TX 78723 | | First Class Mail |
| Midland County Public Library | 301 W Missouri Ave | Midland, TX 79701 | | | First Class Mail |
| Midland County Public Library | 2503 W Loop 250N | Midland, TX 79705 | | | First Class Mail |
| Midland Gaming Tcg | Attn: Ryan Arnold | 1730 Highway 348 | Rudy, AR 72952 | | First Class Mail |
| Midlothian Public Library | 14701 S Kenton Ave | Midlothian, IL 60445 | | | First Class Mail |
| Midlothian Public Library | Attn: Sue | 14701 S Kenton Ave | Midlothian, IL 60445 | | First Class Mail |
| Mid-Missouri Coin & Bullion | Attn: Scott Brown / Mary | Scott E Brown | 135 Saw Mill Rd | St Robert, MO 65584 | First Class Mail |
| Midnight Factory LLC | 311 Park Rd | Westbrook, ME 04092 | | | First Class Mail |
| Midnight Sales LLC | Attn: Joshua White, Loren Burd | 411 N Circle Dr | Colorado Springs, CO 80909 | | First Class Mail |
| Midnight Toys & Comics | 1113 East Yandell | El Paso, TX 79902 | | | First Class Mail |
| Midnight Toys And Comics | Attn: Richard Deck | 1113 East Yandell | El Paso, TX 79902 | | First Class Mail |
| Midsouth Forklift & Battery | 1228 Malone Rd | Nesbit, MS 38651 | | | First Class Mail |
| Midten Media, Inc | Attn: Steve Boyd | 131 Sanders Ferry Rd | Suite 201 | Hendersonville, TN 37075 | First Class Mail |
| Mid-Tn Gold & Silver Pawn | 2451 Blue Spring Rd | Decherd, TN 37324 | | | First Class Mail |
| Mid-Tn Gold & Silver Pawn | Attn: Avery & Lisa | 2451 Blue Spring Rd | Decherd, TN 37324 | | First Class Mail |
| Midtown Comics - Downtown | Attn: Gahl Buslov | 64 Fulton Street | New York, NY 10038 | | First Class Mail |
| Midtown Comics - Downtown | 64 Fulton Street | New York, NY 10038 | | | First Class Mail |
| Midtown Comics - Fao-Tru | Attn: Gahl Buslov | 1403 4Th Avenue | New Hyde Park, NY 11040 | | First Class Mail |
| Midtown Comics - Fao-Tru | 1403 4Th Avenue | New Hyde Park, NY 11040 | | | First Class Mail |
| Midtown Comics - Grand Central | Attn: Gahl Buslov | 459 Lexington Avenue | New York, NY 10017 | | First Class Mail |
| Midtown Comics - Grand Central | 459 Lexington Avenue | New York, NY 10017 | | | First Class Mail |
| Midtown Comics - Online | Attn: Gahl Buslov | T/A Midtowncomics.Com | 1403 4Th Avenue | New Hyde Park, NY 11040 | First Class Mail |
| Midtown Comics - Online | T/A Midtowncomics.Com | 1403 4Th Avenue | New Hyde Park, NY 11040 | | First Class Mail |
| Midtown Comics - Times Square | Attn: Gahl Buslov | 200 W 40Th Street | New York, NY 10018 | | First Class Mail |
| Midtown Comics - Times Square | 200 W 40Th Street | New York, NY 10018 | | | First Class Mail |
| Midtown Comics-Reship-Downtown | Attn: Gahl Buslov | 64 Fulton Street | New York, NY 10038 | | First Class Mail |
| Midtown Comics-Reship-Downtown | 64 Fulton Street | New York, NY 10038 | | | First Class Mail |
| Midtown Comics-Reship-Grand Ce | Attn: Gahl Buslov | 459 Lexington Avenue | New York, NY 10017 | | First Class Mail |
| Midtown Comics-Reship-Grand Ce | 459 Lexington Avenue | New York, NY 10017 | | | First Class Mail |
| Midtown Comics-Reship-Online | Attn: Gahl Buslov | 1403 4Th Avenue | New Hyde Park, NY 11040 | | First Class Mail |
| Midtown Comics-Reship-Online | 1403 4Th Avenue | New Hyde Park, NY 11040 | | | First Class Mail |
| Midtown Comics-Reship-Times Sq | Attn: Gahl Buslov | 200 W 40Th Street | New York, NY 10018 | | First Class Mail |
| Midtown Comics-Reship-Times Sq | 200 W 40Th Street | New York, NY 10018 | | | First Class Mail |
| Midtown Hobby | Attn: John Green | 703 N Maple St | Murfreesboro, TN 37130 | | First Class Mail |
| Midway Book Store,Inc. | Attn: Tom Stransky | 1579 University Avenue | St Paul, MN 55104 | | First Class Mail |
| Midway Book Store,Inc. | 1579 University Avenue | St. Paul, MN 55104 | | | First Class Mail |
| Midwest Collectables | Attn: Jim | 3451 N Fairmount Street | Ste B | Davenport, IA 52806 | First Class Mail |
| Midwest Collectables | 3451 N Fairmount Street | Ste B | Davenport, IA 52806 | | First Class Mail |
| Midwest Collectibles LLC | 320 N Independence Blvd | Ste A | Romeoville, IL 60446 | | First Class Mail |
| Midwest Collectibles Llc | Attn: Ariana & Richard | 320 N Independence Blvd | Ste A | Romeoville, IL 60446 | First Class Mail |
| Midwest Library Services | 11443 St. Charles Rock Road | Bridgeton, MO 63044-2789 | | | First Class Mail |
| Midwest Library Services | Attn: Angie Schuler | 11443 St. Charles Rock Road | Bridgeton, MO 63044-2789 | | First Class Mail |
| Midwest Model Railroad LLC | Attn: Stephen, Gary, Alice Atwell | 17331 E Us Highway 40 | Suite 107 | Independence, MO 64055 | First Class Mail |
| Midwest Suppliers LLC | 305 S Griffin St | Grant Park, IL 60940 | | | First Class Mail |
| Midwest Suppliers Llc | Attn: Jason | 305 S Griffin St | Grant Park, IL 60940 | | First Class Mail |
| Mighty Ape | c/o Allison Shipping International, Inc | Attn: Mighty Ape, Daniel Leibbrandt | 340 Golden Shore | Suite 200 | Long Beach, CA 90802 | First Class Mail |
| Mighty Ape Limited | P O Box 347 | Silverdale, Auckland 944 | New Zealand | | First Class Mail |
| Mighty Ape Limited | P O Box 347 | Silverdale | Auckland, 0944 | New Zealand | First Class Mail |
| Mighty Fine | Attn: Jill Smith | 2010 E 15Th Street | Los Angeles, CA 90021-2823 | | First Class Mail |
| Mighty Jaxx America | 3302 Canal St, Ste 62 | Houston, TX 77003 | | | First Class Mail |
| Mighty Jaxx Intergalactic Pte | 21 Tai Seng Dr, Unit 06-00 | Singapore, 535223 | Singapore | | First Class Mail |
| Mike Brunns Kiss Collectibles | Attn: Mike Brunn | 112 Washington Street | Farmingdale, NY 11735 | | First Class Mail |
| Mike S Comics | Attn: Michael Werner | 36121 Green St | New Baltimore, MI 48047 | | First Class Mail |
| Mike S Games & Collecti | Attn: Michael Zabkar | 3300 Manhattan Bar Rd | Auburn, CA 95603 | | First Class Mail |
| Mikes Comics | Attn: Mike Werner | 36121 Green St | New Baltimore, MI 48047 | | First Class Mail |
| Mikes Comics | 36121 Green St | New Baltimore, MI 48047 | | | First Class Mail |
| Mikes Comics & Collectibles | Michael M Pries | 8110 S Orange Blossom Trail | Orlando, FL 32809 | | First Class Mail |
| Mikes Comics And Collectibles | Attn: Mike | Michael M Pries | 8110 S Orange Blossom Trail | Orlando, FL 32809 | First Class Mail |
| Mike'S Heroe'S Inc | Attn: Michael Rabidoux | 4973 Cherry Springs Dr | Colorado Spring, CO 80923 | | First Class Mail |
| Mike'S Toy Box | 385 Main St South Ste 404 #182 | Southbury, CT 06488 | | | First Class Mail |
| Mike'S Toy Box | Attn: Michael Schmaling | 385 Main St South Ste 404 #182 | Southbury, CT 06488 | | First Class Mail |
| Mikri | Attn: Levani | Digomi Array 3, Bldg N3 | Tbilisa | Georgia | First Class Mail |
| Mikoz LLC | 2127 Crabtree Dr | Beaver Creek, OH 45431 | | | First Class Mail |
| Mikoz Llc | Attn: Cathy And Cody | 2127 Crabtree Dr | Beaver Creek, OH 45431 | | First Class Mail |
| Milagros Morales Salcedo | 5925 Jackson Dr | Horn Lake, MS 38637 | | | First Class Mail |
| Mile High Comics-Celebrity | 4600 Jason Street | Denver, CO 80211 | | | First Class Mail |
| Mile High Comics-Celebrity | Attn: Chuck Rozanski | 4600 Jason Street | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Mail-Orders | 4600 Jason St | Denver, CO 80211 | | | First Class Mail |
| Mile High Comics-Mail-Orders | Attn: Chuck | 4600 Jason St | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Mega Store | 4600 Jason St | Denver, CO 80211 | | | First Class Mail |
| Mile High Comics-Mega Store | Attn: Rich-Accs Payables | 4600 Jason St | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Nice | 4600 Jason St | Denver, CO 80211 | | | First Class Mail |
| Mile High Comics-Nice | Attn: Chuck R/Leanne | 4600 Jason St | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Retail #1 | 4600 Jason St | Denver, CO 80211 | | | First Class Mail |
| Mile High Comics-Retail #1 | Attn: Chuck/Barry | 4600 Jason St | Denver, CO 80211 | | First Class Mail |
| Milenium Trade LLC | dba Korekushon | Attn: Eduardo Antonio Andrade Comacho | 174 Industrial Drive | Brownsville, TX 78521 | First Class Mail |
| Miles To Adventure | Attn: Terry Miles | 901 Pass Rd | Gulfport, MS 39501 | | First Class Mail |
| Milestone Interactive Prvt Ltd | Attn: Nayan | 1St Floor Nimbus Centre Off | New Link Road Andheri (West) | Mumbai, 400053 | India | First Class Mail |
| Milhobby Inc | dba Hobbytown Lexington. Ky | Attn: Brian, Roy Miller | 1555 East New Circle Rd | Suite 122 | Lexington, KY 40509 | First Class Mail |
| Military Gamer Supply | Attn: Jeremiah | 1155 Larry Mahan Dr | Suite C | El Paso, TX 79925 | First Class Mail |
| Military Outdoor Supply | Attn: Richard Montgomery | 3102C Bristol Highway | Johnson City, TN 37601 | | First Class Mail |
| Militarytoyshop.Com | 2391 Clubside Drive | Beacercreek, OH 45431 | | | First Class Mail |
| Militarytoyshop.Com | Attn: Isaiah And Jennifer | 2391 Clubside Drive | Beacercreek, OH 45431 | | First Class Mail |
| Milk And Jelic Llc | Attn: Jennifer & Martin | 4841 N Albany Ave | Unit 3 | Chicago, IL 60625 | First Class Mail |
| Mill Comics & Games | Attn: James Arlemagne | 40 Main St, Ste 262 | Biddeford, ME 04005 | | First Class Mail |
| Mill Comics & Games | Attn: James Arlemagne | 40 Main Street | Biddeford, ME 04005 | | First Class Mail |
| Mill Geek Comics | 40 Main Street | Biddeford, ME 04005 | | | First Class Mail |
| Mill Geek Comics | Attn: Russ Bright | 17624 15Th Ave Se | Ste 105A | Bothell, WA 98012 | First Class Mail |
| Mill Geek Comics | 17624 15Th Ave Se | Ste 105A | Bothell, WA 98012 | | First Class Mail |
| Millenium Comics | 1448 Moy Ave | Windsor, ON N8X 4S8 | Canada | | First Class Mail |
| Millenium Comics | Attn: John Strahl | 1448 Moy Ave | Windsor, ON N8X 4S8 | Canada | First Class Mail |
| Millenium Game & Hobbies | Attn: Travis Severence, Robert Harrington | 1225 Jefferson Road | Suite A17 | Rochester, NY 14623 | First Class Mail |
| Millennium Hobbies | Attn: Vad Valentine | 125 S Black Horse Pike | Blackwood, NJ 08012 | | First Class Mail |
| Miller's Comics, Cards & Collectables | Attn: Richard Reina | 62 1/2 Lafayette Rd | North Hampton, NH 03862 | | First Class Mail |
| Miller's Comics,Card And | Collectables Llc | 26 Morton St | Exeter, NH 03833 | | First Class Mail |
| Miller's Comics,Cards And | Attn: Richard Reina | Collectables Llc | 26 Morton St | Exeter, NH 03833 | First Class Mail |
| Miller's Hobbies | Attn: Charles Taka Andrews, Brooke Andrews | 335 Mamaroneck Ave | Mamaroneck, NY 10543 | | First Class Mail |
| Miller's Madhouse LLC | dba Madhouse Gaming & Collectibles | Attn: Andrew Miller | 1089 Kinkead Ave | Suite 105 | North Tonawanda, NY 14120 | First Class Mail |
| Millhobby Ohio Inc Db A Hobbytown Reynoldsburg | Attn: Brian, Roy Miller | 6492 East Main St | Reynoldsburg, OH 43068 | | First Class Mail |
| Millhopper Library | 3145 Nw 43Rd St | Gainesville, FL 32606 | | | First Class Mail |
| Millhopper Library | Attn: Joyce No | 3145 Nw 43Rd St | Gainesville, FL 32606 | | First Class Mail |
| Million Year Picnic | 99 Mt. Auburn St | Cambridge, MA 02138 | | | First Class Mail |
| Million Year Picnic | Attn: Tony | 99 Mt. Auburn St | Cambridge, MA 02138 | | First Class Mail |
| Milton Public Library | 945 Fourth Line | Milton, ON L9T 6P8 | Canada | | First Class Mail |
| Minatos Anime & Novelties | Attn: Juan Arellano | 912 E Nolana Loop | Suite Q | Pharr, TX 78577 | First Class Mail |
| Minatos Anime & Novelties | 1201 E Serenidad Dr | Pharr, TX 78577 | | | First Class Mail |
| Minatos Anime & Novelties | Attn: Juan & Yelitza | 1201 E Serenidad Dr | Pharr, TX 78577 | | First Class Mail |
| Mind Games | Attn: John Morgan | 145 Swanson St | Level 1 (Upstairs) | Melbourne, VIC 3000 | Australia | First Class Mail |
| Mind Games | Attn: Timothy Becker | 114 Madison Street | Oneida, NY 13421 | | First Class Mail |
| Mind Games Dulles | Attn: Sassan Aria | 21100 Dulles Town Circle 4 | Unit 222 | Sterling, VA 20166 | First Class Mail |
| Mind Games LLC | 380 Bentley St Unit 1 | Markham, ON L3R 3L2 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Mind Games LLC | | 206 Telson Rd | Markham, ON L3R 1E6 | Canada | First Class Mail |
| Mind Games LLC | Attn: Sassan Aria | 380 Bentley St Unit 1 | Markham, ON L3R 3L2 | Canada | First Class Mail |
| Mind Games LLC | Attn: Sassan Aria | 206 Telson Rd | Markham, ON L3R 1E6 | Canada | First Class Mail |
| Mind Games LLC | Attn: Matt | 1611 W 3500 S | West Valley, UT 84119 | | First Class Mail |
| Mind Sculpt Games LLC | Attn: Darcy, Daniel Leech | 4908 10th Street | Great Bend, KS 67530 | | First Class Mail |
| Mindgames & Magic | 206 Southeast 2Nd St | Lees Summit, MO 64063 | | | First Class Mail |
| Mindgames And Magic | Attn: Dru And Eddie | 206 Southeast 2Nd St | Lees Summit, MO 64063 | | First Class Mail |
| Mindset Strategy & Design LLC | 7407 W 89Th St | Los Angeles, CA 90045 | | | First Class Mail |
| Mindset Strategy & Design Llc | Attn: John Or Matt | 7407 W 89Th St | Los Angeles, CA 90045 | | First Class Mail |
| Mindtaker Miniatures LLC | Attn: Robyn Lowy | 17030 Se 1St St | Suite 106 | Vancouver, WA 98684 | First Class Mail |
| Mindware Wholesale, Inc | P.O. Box 310482 | Des Moines, IA 50331 | | | First Class Mail |
| Mindxpo Inc. | Attn: Bill Lai | Po Box 630035 | Little Neck, NY 11363-0035 | | First Class Mail |
| Mindxpo Inc. | Po Box 630035 | Little Neck, NY 11363-0035 | | | First Class Mail |
| Mindzai Productions Inc | Attn: Jaqueline/Chris | Chris Tsang/Shan Or | 3623 Highway 7 East, Unit 112 | Markham, ON L3R 8X6 | First Class Mail |
| Mindzai Productions Inc | Chris Tsang/Shan Or | 3623 Highway 7 East, Unit 112 | Markham, ON L3R 8X6 | Canada | First Class Mail |
| Mineola Memorial Library | 195 Marcellus Rd | Mineola, NY 11501 | | | First Class Mail |
| Mineola Memorial Library | Attn: Vivian | 195 Marcellus Rd | Mineola, NY 11501 | | First Class Mail |
| Mineside Corporation | 1064 Evergreen Cir | Canmore, AB T1W 2P9 | Canada | | First Class Mail |
| Mineside Corporation | Attn: Chris | 1064 Evergreen Cir | Canmore, AB T1W 2P9 | Canada | First Class Mail |
| Miniature Market | Attn: Christina Smith | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | First Class Mail |
| Miniature Market LLC | Attn: Michael Noer | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | First Class Mail |
| Miniature Market LLC | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood | MO 63042 | First Class Mail |
| Minister of Revenue of Quebec | Ref: Acct1 | 3800, Rue De Marly | Sainte-Fo, PG G1X 4A5 | Canada | First Class Mail |
| Minneapolis Cardboard Exchange LLC | Attn: Robert Wang, Blake Lathrop | 3456 Zarthan Ave S | Minneapolis, MN 55416 | | First Class Mail |
| Minnesota Revenue | 600 N Robert St | St Paul, MN 55101 | | | First Class Mail |
| Minnesota S Corp Income Tax | Mail Station 1770 | 600 N Robert St | St Paul, MN 55145-1770 | | First Class Mail |
| Minotaur Entertainment Pty Ltd | 264 Little Collins St | Melbourne, VIC 3000 | Australia | | First Class Mail |
| Minotaur Entertainment Pty Ltd | Attn: Elaine | 264 Little Collins St | Melbourne Vic, 3000 | Australia | First Class Mail |
| Mint City Games LLC T/A Dragon's Lair, The | Attn: Thomas Pampalone, Gable Moore | 55 Mill St Unit #1 | Newton, NJ 07860 | | First Class Mail |
| Mint Collectibles | 325 Main St Ste 201 | North Reading, MA 01864 | | | First Class Mail |
| Mint Collectibles | Attn: Jonathan Hurley | 325 Main St Ste 201 | North Reading, MA 01864 | | First Class Mail |
| Mint Collectibles Inc | Attn: Jonathan Hurley | 325 Main St | Suite 201 | North Reading, MA 01864 | First Class Mail |
| Mint Pops | 330 Cochituate Rd | Unit 1796 | Framingham, MA 01701 | | First Class Mail |
| Mint Pops | Attn: Kevin Chang | 330 Cochituate Rd | Unit 1796 | Framingham, MA 01701 | First Class Mail |
| Mint Trg, The | Attn: Jeremy Cardenas | 208 Parliment Dr | Coraopolis, PA 15108 | | First Class Mail |
| Minted Labs, Inc | Attn: Keith And Fadi | 135 W 41St St 57h Fl | New York, NY 10036 | | First Class Mail |
| Minuteman Press | c/o Full Sail Media | 2940 Washington Blvd | Baltimore, MD 21230 | | First Class Mail |
| Miracle Comics | 3858 Hancock Drive | Santa Clara, CA 95051 | | | First Class Mail |
| Miracle Comics | Attn: Stephen Mortensen | 3858 Hancock Drive | Santa Clara, CA 95051 | | First Class Mail |
| Misc Fulfillment Account | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Mise Corp | T/A Kings Games | 1685 E 15 St | Brooklyn, NY 11229 | | First Class Mail |
| Mise Corp. | Attn: Alex & Zack | T/A Kings Games | 1685 E 15 St | Brooklyn, NY 11229 | First Class Mail |
| Mishap Games LLC | 3432 Orange Ave Ne | Roanoke, VA 24012 | | | First Class Mail |
| Mishap Games LLC | Attn: James Dixon | 627 Townside Rd Se | Roanoke, VA 24014 | | First Class Mail |
| Mishap Games Llc | Attn: James Dixon | 3432 Orange Ave Ne | Roanoke, VA 24012 | | First Class Mail |
| Mishawaka-Penn-Harris Pub Lib | 209 Lincolnway East | Mishawaka, IN 46544 | | | First Class Mail |
| Miso's Game Room & Collectibles LLC | Attn: Christopher Gladin | 8603 Citadel Way | Louisville, KY 40220 | | First Class Mail |
| Miss Play LLC | Attn: Michael Hughes | 950 N Diamond Bar Blvd | Diamond Bar, CA 91765 | | First Class Mail |
| Missing Piece Games LLC | Attn: Alex Barbieri, Lauren Rowland | 9456 35th Ave Sw | Seattle, WA 98126 | | First Class Mail |
| Missing Pieces Board Games | Attn: Zachary Michael | 22633 Courtlandt Ct | Tehachapi, CA 93561 | | First Class Mail |
| Mission Board Games | Attn: Jason, Julianne, Mason Hans | 5606 Johnson Drive | Mission, KS 66202 | | First Class Mail |
| Mission: Comics & Art | Attn: Leef Smith | Mission Comics | 2250 Mission Street | San Francisco, CA 94110 | First Class Mail |
| Mission: Fun & Games C/O | Attn: John Engel | 560 St Albert Trail | St Albert, AB T8N 6A7 | Canada | First Class Mail |
| Mississippi Office of Revenue | P.O. Box 23050 | Jackson, MS 39225-3055 | | | First Class Mail |
| Mississippi State Tax Commission | Sales Tax Division | P.O. Box 960 | Jackson, MS 39205-0960 | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | | First Class Mail |
| Missouri Dept of Revenue | Taxation Division | P.O. Box 3300 | Jefferson City, MO 65105-3300 | | First Class Mail |
| Mistah Jays LLC | 1331 E Colfax Ave | Unit 101 | Denver, CO 80218 | | First Class Mail |
| Mistah Jays Llc | Attn: Joe Grazzo | 1331 E Colfax Ave | Unit 101 | Denver, CO 80218 | First Class Mail |
| Mister J'S Asylum | Attn: Joe Winder | 173 W Water Street | Muncy, PA 17756 | | First Class Mail |
| Mister Tea LLC | 3009 Estate Orange Grove #132 | Christiansted, VI 00820 | | | First Class Mail |
| Mister Tea Llc | Jesse | 3009 Estate Orange Grove #132 | Christiansted, VI 00820 | | First Class Mail |
| Mistscape Gaming & Collectible | 801 East 4Th St | Dequincy, LA 70633 | | | First Class Mail |
| Mistscape Gaming & Collectible | Attn: Chris, Jen & Colton | 801 East 4Th St | Dequincy, LA 70633 | | First Class Mail |
| Mistscape Gaming & Collectibles Llp | Attn: Christopher Henry, Jennifer Henry, Colton Ortegno | 801 East 4th Street | Dequincy, LA 70633 | | First Class Mail |
| Misty Mountain Games | Attn: Brian Kowal | 4672 Cottage Grove Rd | Madison, WI 53716 | | First Class Mail |
| Misty's Pokemart LLC | Attn: Christopher Cuellar, Misty Cuellar | 208 W Gemini Ln | Killeen, TX 76542 | | First Class Mail |
| Mitch Greer | Skymachine | 1260 63Rd St | Emeryville, CA 94608 | | First Class Mail |
| Mitchell Made LLC | dba Tylers Trading Cards & Collectibles | Attn: Tyler Mitchell | 3184 Normil Terrace | Medford, OR 97504 | First Class Mail |
| Mitchell Make Llc | dba Tylers Trading Cards & Collectibles | Attn: Tyler Mitchell | 660 N Haskell St | Unit #10 | Central Point, OR 97502 | First Class Mail |
| Mitchell Rodowski | 7864 Yellow Church Rd | Seven Valleys, PA 17360 | | | First Class Mail |
| MITEC | Pye-Barker | 2445 Meadowbrook Pkwy | Duluth, GA 30096 | | First Class Mail |
| Mithrandir | Attn: Victor Alejandro Luna Hernandez | 1860 N International Blvd | Ste 6- 480 | Hidalgo, TX 78557 | First Class Mail |
| Mithril Adventures LLC | Attn: Jason King | 215 W 77h | Okmulgee, OK 74447 | | First Class Mail |
| Mitro Products, LLC | 13 Summit Square Center #103 | Langhorne, PA 19047 | | | First Class Mail |
| Mitro Products, Llc | Attn: David Mitro | 13 Summit Square Center #103 | Langhorne, PA 19047 | | First Class Mail |
| Mix Goods | 1776 E Masonn St | Honolulu, WI 54302 | | | First Class Mail |
| Mix Goods | Attn: Bila & Neng | 1776 E Masonn St | Honolulu, WI 54302 | | First Class Mail |
| Mix Goods Llc | Attn: Bila & Neng | 1776 E Mason St | Green Bay, WI 54302 | | First Class Mail |
| Mizrahi Kroub LLP | 200 Vesey St, 24th Fl | New York, NY 10281 | | | First Class Mail |
| Mizzer's Comic World | Attn: John Mizzer | 1670 Lincoln Way East | 1670 Lincoln Way East | Chambersburg, PA 17202 | First Class Mail |
| Mizzer's Comic World | Attn John Mizzer Iii | 1670 Lincoln Way East | Chambersburg, PA 17202 | | First Class Mail |
| MJ Cards & Comics LLC | c/o Alaska Air Freight Forwarders | Attn: Michael, Jean Thomas Joseph, Robin Steyer | 4443 S 134th Pl | Tukwila, WA 98168 | First Class Mail |
| MJ Cards & Comics LLC | c/o Alaska Air Freight Forwarders | Attn: Michael, Jean Thomas Joseph, Robin Steyer | 3020 North Lazy Eight Court, Ste 16 | Wasilla, AK 99654 | First Class Mail |
| MJ Enterprises | 699 Lewelling Blvd | Space #298 | San Leandro, CA 94579 | | First Class Mail |
| MJ Enterprises | Attn: Miryam | 699 Lewelling Blvd | Space #298 | San Leandro, CA 94579 | First Class Mail |
| MJ Holding Co, LLC | Attn: Jenna Marsalli | 7001 Harlem Ave | Chicago, IL 60638 | | First Class Mail |
| Mjc International Group | 863 7th Ave, Ste 800 | New York, NY 10018 | | | First Class Mail |
| Mje Enterprises, LLC | 11258 Matthews Cove Ln | Knoxville, TN 37934 | | | First Class Mail |
| Mje Enterprises, Llc | Attn: John & Maggie | 11258 Matthews Cove Ln | Knoxville, TN 37934 | | First Class Mail |
| Mm Ventures Inc | dba Rural Mountain Games Plus | Attn: Michael Mosley | 321 N Silver Street | Lake City, CO 81235 | First Class Mail |
| Mjssr LLC | 1531 Saint Andrews Cir | Brunswick, OH 44212 | | | First Class Mail |
| Mjssr Llc | Attn: Michael Samano | 1531 Saint Andrews Cir | Brunswick, OH 44212 | | First Class Mail |
| Mm Comics LLC | 3097 Pawtucket Ave | Riverside, RI 02915 | | | First Class Mail |
| Mm Comics Llc | Attn: Matthew | 3097 Pawtucket Ave | Riverside, RI 02915 | | First Class Mail |
| Mm Deals LLC | 7901 4Th St N | Ste 6163 | St Petersburg, FL 33702 | | First Class Mail |
| Mm Deals Llc | Attn: Nazia & Afaq | 7901 4Th St N | Ste 6163 | St Petersburg, FL 33702 | First Class Mail |
| Mmac | 402 Justin Ct | Bldg 4 | Cedar Knolls, NJ 07927 | | First Class Mail |
| Mmac | Attn: Christine Kelly | 402 Justin Ct | Bldg 4 | Cedar Knolls, NJ 07927 | First Class Mail |
| Mmad Coffee LLC | dba Pj's Coffee Of New Orleans | Attn: Mateusz Dabrowski | 402 West Highway 30 | Suite A | Gonzales, LA 70737 | First Class Mail |
| Mmx Enterprises Llc | Attn: Damaris Maldonado | 301 S 18Th St | Milwaukee, WI 53215 | | First Class Mail |
| Mna Collectibles | Attn: Mario Guel | 2002 W University Dr, Ste 2 | Edinburg, TX 78539 | | First Class Mail |
| Mnm Digital Inc | 2333 N Seeley Ave | Chicago, IL 60647 | | | First Class Mail |
| Mnm Digital Inc | Attn: Michael Heredia | 2333 N Seeley Ave | Chicago, IL 60647 | | First Class Mail |
| Mo.Iq | Attn: Mohammad Hammadi | 9005 Bridgewood Blvd | Unit 6109 | W Des Moines, IA 50266 | First Class Mail |
| Moa Entertainment Company Llc | Attn: Mary & Michael | Nickelodeon Universe | 5000 Center Court | Bloomington, MN 55425-5500 | First Class Mail |
| Moa Entertainment Company Llc | Nickelodeon Universe | 5000 Center Court | Bloomington, MN 55425-5500 | | First Class Mail |
| Moankealala | Po Box 1021 | Kaneohe, HI 96744 | | | First Class Mail |
| Moankealala | Attn: Megan & Jimmy | Po Box 1021 | Kaneohe, HI 96744 | | First Class Mail |
| Mobash LLC | 6290 Jimmy Carter Blvd | Ste 200 | Norcross, GA 30071 | | First Class Mail |
| Mobash LLC | Attn: Syed Imam | 6290 Jimmy Carter Blvd | Suite 200 | Norcross, GA 30071 | First Class Mail |
| Mobash Llc | Attn: Syed Imam | 6290 Jimmy Carter Blvd | Ste 200 | Norcross, GA 30071 | First Class Mail |
| Mobile Public Library | 700 Government St | Mobile, AL 36602 | | | First Class Mail |
| Mockingbird Books | 51 W 10Th St | Tracy, CA 95376 | | | First Class Mail |
| Mockingbird Books | Attn: Mark | 51 W 10Th St | Tracy, CA 95376 | | First Class Mail |
| Mod Shop Llc | Attn: Kristopher/ Tiffany | 1228 Hicks St | Selma, CA 93662 | | First Class Mail |
| Modern Age Comics | Attn: Jesse Buck | 2214 E Algonquin Rd (Route 62) | Algonquin, IL 60102 | | First Class Mail |
| Modern Age Comics | Attn: Jesse'/Anna | Black Cat Books | 2214 E Algonquin Rd | Algonquin, IL 60102 | First Class Mail |
| Modern Age Comics | 2210 East Algonquin Rd | Algonquin, IL 60102 | | | First Class Mail |
| Modern Cards & Collectibles | 2340 Oaklyn St Ne | Palm Bay, FL 32907 | | | First Class Mail |
| Modern Cards & Collectibles Inc | Attn: Betty Lawson | 2340 Oaklyn St Ne | Palm Bay, FL 32907 | | First Class Mail |
| Modern Cards And Collectibles | Attn: Betty Lawson | 2340 Oaklyn St Ne | Palm Bay, FL 32907 | | First Class Mail |
| Modern Era Comics LLC | Attn: Michael Ruiz, Jean-Binh Valente, Margarita Zuniga | 10108 Kinney Rd | Houston, TX 77099 | | First Class Mail |
| Modern Era Comics LLC | 10108 Kinney Rd | Houston, TX 77099 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Modern Era Comics Llc | Attn: Mike,Jean, Margarita | 1010B Kinney Rd | Houston, TX 77099 | | First Class Mail |
| Modern Explorers Guild | Attn: Brandon Toyzan, Dru Sepulveda | Attn: Travis Vajcner, Chadwick Mcconnell | 4011 Jefferson Ave | Midland, MI 48640 | First Class Mail |
| Modern Explorers Guild | 4011 Jefferson Ave | Midland, MI 48640 | | | First Class Mail |
| Modern Explorers Guild | Attn: Brandon, Dru, Travis | 4011 Jefferson Ave | Midland, MI 48640 | | First Class Mail |
| Modern Graphics | Attn: Michael/Achim | Oranienstr. 22 | Berlin, 10999 | Germany | First Class Mail |
| Modern Militia Armory Llc | 1086 Johnson Rd | Seymour, TN 37865 | | | First Class Mail |
| Modern Militia Armory Llc | Attn: John & Jessica | 1086 Johnson Rd | Seymour, TN 37865 | | First Class Mail |
| Modern Myth LLC | 3233 Tennessee St Ne | Albuquerque, NM 87110 | | | First Class Mail |
| Modern Myth Llc | Attn: Jason & Kyle | 3233 Tennessee St Ne | Albuquerque, NM 87110 | | First Class Mail |
| Modern Table Top LLC | Attn: Christopher, Kristin Wood | 15901 Jefferson Davis Hwy | South Chesterfield, VA 23834 | | First Class Mail |
| Modern Table Top LLC | 4919 Nairn Ln | Chester, VA 23831 | | | First Class Mail |
| Modern Table Top Llc | Attn: Christopher/Kristin | 4919 Nairn Ln | Chester, VA 23831 | | First Class Mail |
| Modesto Comics | 115 Mark Randy Pl Ste A | Modesto, CA 95350 | | | First Class Mail |
| Modesto Comics | Attn: Joseph Silveira | 115 Mark Randy Pl Ste A | Modesto, CA 95350 | | First Class Mail |
| Modok Llc | 151 N Country Club Dr | Mesa, AZ 85201 | | | First Class Mail |
| Modok Llc | Attn: Miguel Or Kevin | 151 N Country Club Dr | Mesa, AZ 85201 | | First Class Mail |
| Modjphy Services Corp | Attn: Efraim Aizenman | 8721 63Rd Ave | Rego Park, NY 11374 | | First Class Mail |
| Modular One Office Installers | 6615 Tributary St, Ste M | Baltimore, MD 21224 | | | First Class Mail |
| Modular One Office Installers | 6615 Tributary St, Ste L & M | Baltimore, MD 21224 | | | First Class Mail |
| Moepla Hobbies Inc | 16867 Morning Glory Ct | Chino Hills, CA 91709 | | | First Class Mail |
| Moepla Hobbies Inc | Attn: Jiazhen & Yichen | 16867 Morning Glory Ct | Chino Hills, CA 91709 | | First Class Mail |
| Moeru Distribution | Bo1-A-9,Menara 2 | Kl Eco City 3 | Kuala Lumpur, 59200 | Malaysia | First Class Mail |
| Moeru Distribution | Attn: Rhithesh | Bo1-A-9,Menara 2 | Kl Eco City 3 | Kuala Lumpur, 59200 | First Class Mail |
| Moe's Books | 2476 Telegraph Ave | Berkeley, CA 94704 | | | First Class Mail |
| Moe's Books | Attn: Mare Odomo (Buyer) | 2476 Telegraph Ave | Berkeley, CA 94704 | | First Class Mail |
| Mofo Corp | Attn: Glenn | 3555 W Reno Ave Ste L | Las Vegas, NV 89118 | | First Class Mail |
| Mohrs Toys And Collectibles | 2842 Cabrillo Avenue | Santa Clara, CA 95051 | | | First Class Mail |
| Mohrs Toys And Collectibles | Attn: Anna Or John | 2842 Cabrillo Avenue | Santa Clara, CA 95051 | | First Class Mail |
| Mohzak LLC | dba Super Duper Toys & Collectibles | Attn: Amirah Zamat | 9824 Industrial Dr | Suite H | Bridgeview, IL 60455 | First Class Mail |
| Mojomala LLC | 8723 Milford Ave | Silver Spring, MD 20910 | | | First Class Mail |
| Mojomala Llc | Attn: Michael Abate | 8723 Milford Ave | Silver Spring, MD 20910 | | First Class Mail |
| Molly Pruitt Lib- Roosevelt Hs | 5110 Walzem Rd | San Antonio, TX 78218 | | | First Class Mail |
| Molten Makerspace | Attn: Dara Alper | 3805 Tinsley Dr, Ste 109 | High Point, NC 27265 | | First Class Mail |
| Momie St Germain Sas | Attn: Michael | 67 Bd St-Germain | Paris, 75005 | France | First Class Mail |
| MON Holdings LLC D/B/A Monument Hobbies | 3829 N 3rd St | Phoenix, AZ 85012 | | | First Class Mail |
| Monaca Public Library | 998 Indiana Ave | Monaca, PA 15061 | | | First Class Mail |
| Monaca Public Library | Attn: Patricia | 998 Indiana Ave | Monaca, PA 15061 | | First Class Mail |
| Monarch Cards & Comics | Attn: Ed Katschke | 2410 Key Ste 6 | Toledo, OH 43614 | | First Class Mail |
| Monarch Cards & Comics | 4400 Heatherdowns Blvd Ste 11 | Toledo, OH 43614-3112 | | | First Class Mail |
| Monarch Comics LLC | 4400 Heatherdowns Blvd Ste 11A | Toledo, OH 43614 | | | First Class Mail |
| Monarch Comics Llc | Attn: Ed Katschke | 4400 Heatherdowns Blvd Ste 11A | Toledo, OH 43614 | | First Class Mail |
| Mondo Collectibles, LLC | 2802 Wetmore Ave | Everett, WA 98201-3569 | | | First Class Mail |
| Mondo Collectibles, LLC | 3908 Ave B | Austin, TX 78751 | | | First Class Mail |
| Monkey Biz LLC | Attn: Carol Lemay, Ken - Tawnia Lemay | Attn: Tim - Teri Dashiell Greg - Robin Jackson | 2928 N Nevada St | Spokane, WA 99207 | First Class Mail |
| Monkey Biz LLC | 2928 N Nevada St | Spokane, WA 99207 | | | First Class Mail |
| Monkey Biz Llc | Attn: Ken, Tawnia, Carol + | 2928 N Nevada St | Spokane, WA 99207 | | First Class Mail |
| Monkey Biz Toyz LLC | 5701 Central Ave Ne | Ste #13 | Fridley, MN 55432 | | First Class Mail |
| Monkey Biz Toyz LLC | 5701 Central Ave, Ne, Ste 13 | Fridley, MN 55432 | | | First Class Mail |
| Monkey Biz Toyz Llc | Attn: Karuna Chan | 5701 Central Ave Ne | Ste #13 | Fridley, MN 55432 | First Class Mail |
| Monkey Business Distributioin | Jr Comandante | Montero Rosas 198A Barranco | Lima, 15047 | Peru | First Class Mail |
| Monkey Business Distribution | Attn: Laura | Jr Comandante | Montero Rosas 198A Barranco | Lima, 15047 | First Class Mail |
| Monkey Fish Toys | Attn: Mike Olafsson | 662 Downingtown Pike | West Chester, PA 19380 | | First Class Mail |
| Monkey Paw Toys | Attn: Steffan Warren | 1555 South Havana Street | Unit G | Aurora, CO 80012 | First Class Mail |
| Monkey Paw Toys | 1555 S Havana St | Unit G | Aurora, CO 80012 | | First Class Mail |
| Monkey Paw Toys | Attn: Steffan & Justin | 1555 S Havana St | Unit G | Aurora, CO 80012 | First Class Mail |
| Monocle Comics & Coffee | 22 S Main St | Miamisburg, OH 45342 | | | First Class Mail |
| Monocle Comics And Coffee | Attn: Adam And Erin | 22 S Main St | Miamisburg, OH 45342 | | First Class Mail |
| Monogram International Inc | 21005 Commerce Pointe Dr | Walnut, CA 91789 | | | First Class Mail |
| Monogram Products | Attn: Mike Normann | Attn: Michael Normann | 21005 Commerce Pointe Dr | Walnut, CA 91789 | First Class Mail |
| Monogram Products | Attn: Benjamin Dreemur | 717 E Main St | Unit A | Siloam Springs, AR 72761 | First Class Mail |
| Monon Beverage Brokers LLC | dba Midwest Tcg Co | Attn: Sean Webster | 3580 E County Road 450 S | North Vernon, IN 47265 | First Class Mail |
| Monroeville Box Pallet & Wood Products | P.O. Box 505 | Monroeville, IN 46773 | | | First Class Mail |
| Monster Fight Club | 395-190 Reas Ford Rd | Earlysville, VA 22936 | | | First Class Mail |
| Monster Fight Club | Attn: John Kowaleski | 395-190 Reasford Rd | Earlysville, VA 22936 | | First Class Mail |
| Monster Games LLC | Attn: David Desantis | 2899 Alexandria Pike | Highland Heights, KY 41076 | | First Class Mail |
| Monster Island Toys Inc | Attn: Loris Basso | Loris Basso | 6436 W 164Th Pl | Tinley Park, IL 60477 | First Class Mail |
| Monster Island Toys Inc | Loris Basso | 6436 W 164Th Pl | Tinley Park, IL 60477 | | First Class Mail |
| Monsterand Llc | 8304 Amazon Jade St | Bakersfield, CA 93313 | | | First Class Mail |
| Monsterand Llc | Attn: Randy Bravo | 8304 Amazon Jade St | Bakersfield, CA 93313 | | First Class Mail |
| Monsters Lair Comics LLC | Attn: Phillip Kim | Attn: Phillip Kim | 1320 Industrial Ave Ste J | Petaluma, CA 94952-6522 | First Class Mail |
| Monsters Lair Comics LLC | 2416 19Th St. | Lubbock, TX 79401 | | | First Class Mail |
| Monsters Lair Comics Llc | Attn: Rob | 2416 19Th St. | Lubbock, TX 79401 | | First Class Mail |
| Montag's Games | Attn: Guy D Teaglie | 2809 Miller Ranch Rd, Ste 449 | Pearland, TX 77584 | | First Class Mail |
| Montana Book Company Redux | 331 N Last Chance Gulch | Helena, MT 59601 | | | First Class Mail |
| Montana Book Company Redux | Attn: Chelsia Rice | 331 N Last Chance Gulch | Helena, MT 59601 | | First Class Mail |
| Montana Poke Traders LLC | Attn: Shane Briese | 310 Lara Louise Lane | Suite C | Bozeman, MT 59718 | First Class Mail |
| Montasy Comics | 431 Fifth Avenue 2Nd Floor | New York City, NY 10016 | | | First Class Mail |
| Montasy Comics | Attn: Jimmy Chen | 431 Fifth Avenue 2Nd Floor | New York City, NY 10016 | | First Class Mail |
| Montasy Comics Chapter 2 | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | | First Class Mail |
| Montasy Comics Chapter 2 | Attn: Jimmy Chen | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | First Class Mail |
| Montasy Comics Midtown Chapter | Attn: Jimmy Chen | 431 5th Avenue | 2Nd Floor | New York, NY 10016 | First Class Mail |
| Montasy Comics Midtown Chapter | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | | First Class Mail |
| Montclair Public Library | 5049 Waterway Dr | Dumfries, VA 22025 | | | First Class Mail |
| Monte Cook Games LLC | Attn: Tammie Ryan | 8920 W 136th St | Overland Park, KS 66213 | | First Class Mail |
| Montez Comics LLC | Attn: Marcus Montez | 4700 S Bryant Ave | Ste B | Oklahoma City, OK 73135 | First Class Mail |
| Montez Comics LLC | 3217 Greenbrier Ter | Oklahoma City, OK 73115 | | | First Class Mail |
| Montez Comics Llc | Attn: Marcus Montez | 3217 Greenbrier Ter | Oklahoma City, OK 73115 | | First Class Mail |
| Montpelier Public Library | 216 E Main St | Montpelier, OH 43543 | | | First Class Mail |
| Montpelier Public Library | Attn: Angie | 216 E Main St | Montpelier, OH 43543 | | First Class Mail |
| Montreal Comic Book Club | Steve Morissett | 1070 Avenue Lajoie, 14 | Outremont, QC H2V 1N6 | Canada | First Class Mail |
| Montreal Comic Book Club | Attn: Steve/Marilyn/Claude | Steve Morissett | 1070 Avenue Lajoie, 14 | Outremont, QC H2V 1N6 | First Class Mail |
| Monument Books | Attn: Men Sambo | 111, Norodom Blvd | Phnom Penh | Cambodia | First Class Mail |
| Moody Air Force Base | 23 Fss/Psw | 5091 Gardner St Bldg 400 | Moody Afb, GA 31699 | | First Class Mail |
| Moon Dragon Co | Attn: Lyndsey Hagerty | 25 W Market St | Lewistown, PA 17044 | | First Class Mail |
| Moon Dragon Games | Attn: Mike, Michael, Den | Whitley | 607 Se Everett Mall #26 | Everett, WA 98208 | First Class Mail |
| Moon Palace Books | Angela Schnesnedl | 3032 Minnehaha Ave | Minneapolis, MN 55406 | | First Class Mail |
| Moon Palace Books | Attn: Angela Schnesnedl | Angela Schnesnedl | 3032 Minnehaha Ave | Minneapolis, MN 55406 | First Class Mail |
| Moonblast Games LLC | Attn: Jose Martinez | 5301 N 23Rd St | Mcallen, TX 78504 | | First Class Mail |
| Mooney Auto Supply | 604 E Scenic Rivers Blvd | Salem, MO 65560 | | | First Class Mail |
| Mooney Auto Supply | Attn: Edward Randell | 604 E Scenic Rivers Blvd | Salem, MO 65560 | | First Class Mail |
| Moonstone | 113 E 9th St | Lockport, IL 60441 | | | First Class Mail |
| Moonstone Books | Attn: Dave Ulanski | 582 Torrance Ave | Calumet City, IL 60409 | | First Class Mail |
| Moore Comics | Attn: Laura & Rob Moore | 6255 Quarter Horse Dr #107 | Columbus, OH 43229-9367 | | First Class Mail |
| Moore Fun Entertainment | 4600 S Medford Dr | Lufkin Mall Ste 1084 | Lufkin, TX 75901 | | First Class Mail |
| Moore Fun Entertainment | Attn: Elissa | 4600 S Medford Dr | Lufkin Mall Ste 1084 | Lufkin, TX 75901 | First Class Mail |
| Moore Games & Hobbies LLC | dba Bazooka Games | Attn: Andrew Vogl, Jared Kusz | 195 Pinehurst Ave | Unit B | Southern Pines, NC 28387 | First Class Mail |
| Moorhead Toys & Comics | 3580 17Th St | Sarasota, FL 34235 | | | First Class Mail |
| Moorehead Toys And Comics | Attn: Richard Pierson | 3580 17Th St | Sarasota, FL 34235 | | First Class Mail |
| Mopp/ Toys LLC | dba Mr. Mopps' Children's Books & Toys | Attn: Jenny Stevenson | 1405 Mlk Jr Way | Berkeley, CA 94709 | First Class Mail |
| More Fun | Attn: Scott Hutchins | 105 E Main St | Ashland, OR 97520 | | First Class Mail |
| More Fun | 103 West Hickory | Denton | TX 76201 | | First Class Mail |
| More Fun | 105 E Main St | Ashland, OR 97520 | | | First Class Mail |
| More Fun Comics | Attn: Steve Thomas | 8200 Oak St | New Orleans, LA 70118 | | First Class Mail |
| More Fun Comics | 8200 Oak St | New Orleans, LA 70118 | | | First Class Mail |
| More Fun Comics LLC | Attn: David Hartold | 8200 Oak St | New Orleans, LA 70118 | | First Class Mail |
| More Fun Comics LLC | Attn: Tim' / Keith | 103 W Hickory St | Denton, TX 76201 | | First Class Mail |
| More Fun Ii | 103 W Hickory St | Denton, TX 76201 | | | First Class Mail |
| More Than Meeples Pty Ltd | 93 Commercial Road | Newstead, QLD 4006 | Australia | | First Class Mail |
| More Than Meeples Pty Ltd | Attn: Sigmund/Tristan | 93 Commercial Road | Newstead | Queensland, 4006 | Australia | First Class Mail |
| Morel's Signature Welding | 1524 W Whitedale Ave | Visalia, CA 93277 | | | First Class Mail |
| Morengy LLC | 1317 Edgewater Dr | Ste 6045 | Orlando, FL 32804 | | First Class Mail |
| Morengy Llc | Attn: Sadovskii Viktor | 1317 Edgewater Dr | Ste 6045 | Orlando, FL 32804 | First Class Mail |
| Moreno Valley College Library | 16130 Lasselle St | Moreno Valley, CA 92551 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Moreno Valley College Library | Attn: Hollie | 16130 Lasselle St | Moreno Valley, CA 92551 | | First Class Mail |
| Morgan Johnstone | 4517 S Peoria Ave, Apt 8 | Tulsa, OK 74105 | | | First Class Mail |
| Morgana Inc | Attn: John Gargiso | T/A Morgana Books | 16810 Vail Loop Rd Se | Ranier, WA 98576 | First Class Mail |
| Morgana Inc | T/A Morgana Books | 16810 Vail Loop Rd Se | Ranier, WA 98576 | | First Class Mail |
| Morgan's Comics | Attn: Morgan Albritton, Dan | 600 Haywood Rd | Asheville, NC 28806 | | First Class Mail |
| Morgan's Comics | 600 Haywood Road | Asheville, NC 28806 | | | First Class Mail |
| Morgan's Comics | Attn: Morgan & Dan | 600 Haywood Road | Asheville, NC 28806 | | First Class Mail |
| Moritt Hock & Hamroff LLP | 400 Garden City Plz | Garden City, NY 11530 | | | First Class Mail |
| Morristown Games | Attn: David Easton | 430 W 1St North | Morristown, TN 37814 | | First Class Mail |
| Morristown, Ny Public Library | 200 Main St | Morristown, NY 13664 | | | First Class Mail |
| Mortar Fist | No.2 Oliaji Trade Center | Po Box 9 Francis Rachael Str | Victoria | Seychelles | First Class Mail |
| Mortar Fist | Attn: Sorab | No.2 Oliaji Trade Center | Po Box 9 Francis Rachael Str | Victoria | Seychelles |
| Mortar Fist | Attn: Sorab Oliaji | 200 Trade Port Dr | Suite 400 | Atlanta, GA 30354 | First Class Mail |
| Mo'S Chateau, Llc | Attn: Maureen Benner | 342 Long Ridge Lane | Exton, PA 19341 | | First Class Mail |
| Most Excellent Collectibles | Attn: Mason Allen | 481 Enfield St | Enfield, CT 06082 | | First Class Mail |
| Most Excellent Comics & Card | Attn: Enfield Street | 481 Enfield St | Enfield, CT 06082 | | First Class Mail |
| Most Excellent Comics & Card | Attn: Mason Allen | 481 Enfield Street | Enfield, CT 06082 | | First Class Mail |
| Most Excellent Gaming | Attn: Mason Allen | 169 Hale Road, Ste B | Manchester, CT 06042 | | First Class Mail |
| Most Wanted Comics | 4501 S Alameda St | Corpus Christi, TX 78412 | | | First Class Mail |
| Most Wanted Comics | Attn: Steven & Bethany | 4501 S Alameda St | Corpus Christi, TX 78412 | | First Class Mail |
| Most Wanted Comics Llc | 9919 Lyndale Ave S | S Bloomington, MN 55420 | | | First Class Mail |
| Most Wanted Comics Llc | Attn: Kent & Kevin | 9919 Lyndale Ave S | S Bloomington, MN 55420 | | First Class Mail |
| Most Wanted Pei Inc | 1245 Cole Harbour Rd | Darthmouth, NS B2V 1N1 | Canada | | First Class Mail |
| Most Wanted Pei Inc | Attn: Catlin, Chaylon, Kai | 1245 Cole Harbour Rd | Darthmouth, NS B2V 1N1 | Canada | First Class Mail |
| Mostly Comics Too | 413 St Paul St | St Catharines, ON L2R 3N1 | Canada | | First Class Mail |
| Mostly Comics Too | Attn: Norman | 413 St Paul St | St Catharines, ON L2R 3N1 | Canada | First Class Mail |
| Mostly Joyful LLC | 3070 N Main St Nw | Kennesaw, GA 30144 | | | First Class Mail |
| Mostly Joyful Llc | Attn: Matthew & Mary | 3070 N Main St Nw | Kennesaw, GA 30144 | | First Class Mail |
| Motion Explosion Books LLC | 10104 Woodland Plaza Cv | Fort Wayne, IN 46825 | | | First Class Mail |
| Motion Explosion Books Llc | Attn: Ara And Hera | 10104 Woodland Plaza Cv | Fort Wayne, IN 46825 | | First Class Mail |
| Moua's Cards & Collectibles | Attn: Kee Moua | 5301 Power Inn Rd | Suite 120 | Sacramento, CA 95820 | First Class Mail |
| Mount Clemens Public Library | 150 Cass Ave | Mount Clemens, MI 48043 | | | First Class Mail |
| Mount aweett Memorial Library | 7 East Main St | Mount Jewett, PA 16740 | | | First Class Mail |
| Mount Olive Public Library | 202 Flanders-Drakestown Rd | Flanders, NJ 07836 | | | First Class Mail |
| Mount Royal University | 4825 Mt Royal Gate Sw | Calgary, AB T3E 6K6 | Canada | | First Class Mail |
| Mount Royal University | Attn: Accounts Payable | 4825 Mt Royal Gate, Sw | Calgary, AB T3E 6K6 | Canada | First Class Mail |
| Mount Royal University | Attn: J Gillespie | Attn: Accounts Payable | 4825 Mt Royal Gate, Sw | Calgary, AB T3E 6K6 | Canada |
| Mountain Top Books Comics & Collectibles | Attn: Michael Hargis | 1683 S Jefferson Ave | Suite E | Cookeville, TN 38506 | First Class Mail |
| Mountain Empire Comics #1 | Attn: Robert Pih | 31 6Th Street | Bristol, TN 37620 | | First Class Mail |
| Mountain Empire Comics #1 | 31 6Th Street | Bristol, TN 37620 | | | First Class Mail |
| Mountain Empire Comics #3-Jc | 504 State Street | Bristol, TN 37620-5910 | | | First Class Mail |
| Mountain Empire Comics #4-Vrg | 31 6Th Street | Bristol, TN 37620-5910 | | | First Class Mail |
| Mountain Tabletop Games | Attn: Elliot Sarnacki | 44 Hawthorne St | Weaverville, CA 96093 | | First Class Mail |
| Mountain Top Books, Comics & | Suite E | 1683 S. Jefferson Ave. | Cookeville, TN 38506 | | First Class Mail |
| Mountain Top Books, Comics & | Attn: Michael Hargis | Suite E | 1683 S. Jefferson Ave. | Cookeville, TN 38506 | First Class Mail |
| Mountain Town LLC | Ellijay Coffee House | 131 N Main Street | Ellijay, GA 30540 | | First Class Mail |
| Mountain Town Llc | Attn: Andrew & Amber | Ellijay Coffee House | 131 N Main Street | Ellijay, GA 30540 | First Class Mail |
| Mountain View Media LLC | 122 Mountain View Dr | Enola, PA 17025 | | | First Class Mail |
| Mountain View Media Llc | Attn: Matthew Roberts | 122 Mountain View Dr | Enola, PA 17025 | | First Class Mail |
| Mountaineer Minds LLC | Attn: Jonathan Hayes | 3462 Fairmont Rd | Morgantown, WV 26501 | | First Class Mail |
| Mountaineer Minds Llc | Attn: Jonathan Hayes | 401 Walnut Ave | Fairmont, WV 26554 | | First Class Mail |
| Move Your Cart LLC | 5900 Balcones Dr | Ste 1032 | Austin, TX 78731 | | First Class Mail |
| Move Your Cart Llc | Attn: Junaid & Kashif | 5900 Balcones Dr | Ste 1032 | Austin, TX 78731 | First Class Mail |
| Movie Planet | Attn: Margarita Soto, David Moreno | 6801 West 12th Street | Jacksonville, FL 32254 | | First Class Mail |
| Movie Planet | Attn: David / Margarita | 773 Concepcion Vera Street | Hc-5 Box 10576 | Moca, PR 00676 | First Class Mail |
| Movie Trading Co - Arlington | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Movie Trading Co - Kerrville | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Movie Trading Co - Midland | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Movie Trading Company - Dallas | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Movie Trading Company - Denton | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Movie Trading Company -Hurst | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Movieposterama | 415 Miller Academy Rd | Carrollton, GA 30117 | | | First Class Mail |
| Movieposterama | Attn: Joe Kuehler | 415 Miller Academy Rd | Carrollton, GA 30117 | | First Class Mail |
| Moving Pictures Studio | Attn: Sean, Janelle Dulaney | 321 E Liberty St | Wooster, OH 44691 | | First Class Mail |
| Mow Boarding House Chandler | Attn: Andrew Sagel | 1371 N Alma School Rd | Chandler, AZ 85224 | | First Class Mail |
| Mowie Games LLC | Attn: Josh Lind, Kate Becker, Keith Johnson | 1843 Pioneer Pkwy | Ste E | Springfield, OR 97477 | First Class Mail |
| Moxie Paintball | Attn: Jerry, Meredith Hold At Hub | 1343 Belfast Ave | Columbus, GA 31904 | | First Class Mail |
| Mozelle Ray LLC | dba Java Game House | Attn: James Douglas, Kristin Mcnaron | 11018 Old St Augustine Rd | Suite 131 | Jacksonville, FL 32257 |
| Mpd Enterprises | 721 Glenville Road | Churchville, MD 21028 | | | First Class Mail |
| Mpd Enterprises | Attn: Michael and Luigi | 721 Glenville Road | Churchville, MD 21028 | | First Class Mail |
| Mph Bookstores Sdn Bhd | Attn: Wan Fern Kuan-Sr Mgr | Level 3 Blk A Lot 1829 Jalan | Kpb3 Kawasan Perindust Balkong | Selangor, 43300 | Malaysia |
| Mph Bookstores Sdn Bhd | Level 3 Blk A Lot 1829 Jalan | Kpb3 Kawasan Perindust Balkong | Selangor, 43300 | Malaysia | First Class Mail |
| Mpm S A | Los Hilanderos | Region Metropolitana | Santiago, 7880031 | Chile | First Class Mail |
| Mpm S A | Attn: Marcelo/Maura/Robert | Los Hilanderos | Region Metropolitana | Santiago, 7880031 | Chile |
| Mpm Sa | Attn: Marcelo Waldbaum | Manquehue Sur 31 Apumanque | Nivel Terraza Local 510 | Santiago | Chile |
| Mpr Solutions | 1 Plant St | Plattsburgh, NY 12903 | | | First Class Mail |
| MPS | Attention: 10306000 | Dept Ch 17571 | Palatine, IL 60055-7571 | | First Class Mail |
| Mps Quality Goods LLC | 15450 Erindale Dr | Folsom, LA 70437 | | | First Class Mail |
| Mps Quality Goods Llc | Attn: Mitchell | 15450 Erindale Dr | Folsom, LA 70437 | | First Class Mail |
| Mpw Distribution | Attn: Matthew Powers | 24 Link Dr | Ste L | Rockleigh, NJ 07647 | First Class Mail |
| Mpw Distribution | Attn: Matthew Powers | 639 Delaware Ave | Ridgewood, NJ 07450 | | First Class Mail |
| Mr Bill S Sportcards | Attn: Bill Palmroth | 24070 Ne State Route 3 | Suite 100 | Belfair, WA 98528-9665 | First Class Mail |
| Mr B'S Collectibles | Attn: Howard & McNeely | T/A Gamers Haven | 622 George Washington Hwy | Lincoln, RI 02865 | First Class Mail |
| Mr Comics LLC | 3180 Gulf Breeze Pkwy | Gulf Breeze, FL 32563 | | | First Class Mail |
| Mr Comics Llc | Attn: Mitch & Raechele | 3180 Gulf Breeze Pkwy | Gulf Breeze, FL 32563 | | First Class Mail |
| Mr Dales Trading Cards LLC | Po Box 68 | Eaton Rapids, MI 48827 | | | First Class Mail |
| Mr Dales Trading Cards Llc | Attn: Dale / Matt' | Po Box 68 | Eaton Rapids, MI 48827 | | First Class Mail |
| Mr E'S Game World | Attn: James M Evangelisti | 18 Cross Keys Rd | Berlin, NJ 08009 | | First Class Mail |
| Mr Franco Enterprises | Attn: Ashley Zenter | 800 N Rainbow Blvd | Ste 110 | Las Vegas, NV 89107 | First Class Mail |
| Mr Green's Comics | 6875 Ione Way | Dublin, CA 94568 | | | First Class Mail |
| Mr Green'S Comics | Attn: Bob Green | 6875 Ione Way | Dublin, CA 94568 | | First Class Mail |
| Mr Man Trading LLC | 325 N Aster Pl | Broken Arrow, OK 74012 | | | First Class Mail |
| Mr Man Trading Llc | Attn: Tony | 325 N Aster Pl | Broken Arrow, OK 74012 | | First Class Mail |
| Mr Miscellaneous LLC | Po Box 418 | Hobart, WA 98059 | | | First Class Mail |
| Mr Miscellaneous Llc | Attn: Richard & Chris | Po Box 418 | Hobart, WA 98059 | | First Class Mail |
| Mr Ru'S Tcg LLC | 73-27 715t St | Glendale, NY 11385 | | | First Class Mail |
| Mr Ru'S Tcg Llc | Attn: Almir | 73-27 715t St | Glendale, NY 11385 | | First Class Mail |
| Mr Waynes Popculture Collectib | 10 W Burlington Ave | Westmont, IL 60559 | | | First Class Mail |
| Mr Waynes Popculture Collectib | Attn: Mike'/ Joe | 10 W Burlington Ave | Westmont, IL 60559 | | First Class Mail |
| Mr. Books S.A. | Av. Eloy Alfaro Y Avigiras | Quito, 170201 | Ecuador | | First Class Mail |
| Mr. Books S.A. | Attn: Susana Galarza | Av. Eloy Alfaro Y Avigiras | Quito, 170201 | Ecuador | First Class Mail |
| Mr. Cards & Comics | Attn: Eli Doran | 5646 Mayfield Rd | Lyndhurst, OH 44124 | | First Class Mail |
| Mr. Magic LLC | Attn: Noah Sholl | 5204 Detroit Rd | Elyria, OH 44035 | | First Class Mail |
| Mr Nice Guy Games | Attn: Ronald Kotwica | 374 Mall Circle Drive | Monroeville, PA 15146 | | First Class Mail |
| Mrs Card Shop | Attn: Michael Zolciak | 229 W Cross Main St, Ste 15 | Findlay, OH 45839 | | First Class Mail |
| Mrs Card Shop | Attn: Michael Zolciak | 721 Bright Rd | Findlay, OH 45840 | | First Class Mail |
| Mre Comics LLC | 20800 N John Pkwy | Ste 108 | Maricopa, AZ 85139 | | First Class Mail |
| Mre Comics Llc | Attn: Brian Lindblom | 20800 N John Pkwy | Ste 108 | Maricopa, AZ 85139 | First Class Mail |
| Mrs. Nelson'S Book Company | Attn: Koby Klinghoffer | 1650 W Orange Grove Ave | Pomona, CA 91768-2153 | | First Class Mail |
| Mrs. Nelson's Book Company | 1650 W Orange Grove Ave | Pomona, CA 91768-2153 | | | First Class Mail |
| Ms Games LLC | dba Garrettsville Games | Attn: Michael Skootopolo | 8291 Windham Street | Garrettsville, OH 44231 | First Class Mail |
| Mt Library Services | dba Junior Library Guild | 7858 Industrial Pkwy | Plain City, OH 43064 | | First Class Mail |
| Mt Library Services Inc | Attn: Accounts Payable | 7858 Industrial Parkway | Plain City, OH 43064 | | First Class Mail |
| Mt Library Services Inc | Attn: Alyssa Smith | Attn: Accounts Payable | 7858 Industrial Parkway | Plain City, OH 43064 | First Class Mail |
| Mt Tahoma High School | 4634 S 74Th St | Tacoma, WA 98409 | | | First Class Mail |
| Mt. Baker Middle School | 620 37Th St Se | Auburn, WA 98002 | | | First Class Mail |
| Mt. Baker Middle School | Attn: Art | 620 37Th St Se | Auburn, WA 98002 | | First Class Mail |
| Mt. Hermon Library | 4058 Franklin Tpk | Danville, VA 24540 | | | First Class Mail |
| Mt. Hermon Library | Attn: Tim | 4058 Franklin Tpk | Danville, VA 24540 | | First Class Mail |
| Mt. Holly Branch Library | 245 W Catawba Ave | Mt Holly, NC 28120 | | | First Class Mail |
| Mt. Holly Branch Library | Attn: Alex | 245 W Catawba Ave | Mt Holly, NC 28120 | | First Class Mail |
| Mtgbuylist.Com Ltd | Attn: Nagel | Kuehne + Nagel Ag | Luetticher Str 12 | Troisdorf, NRW 53842 | Germany |
| Mtgbuylist.Com Ltd | 3104 Milan Rd Unit 1 | Sandusky, OH 44870 | | | First Class Mail |
| Mtgbuylist.Com Ltd | Attn: David Baum | 3104 Milan Rd Unit 1 | Sandusky, OH 44870 | | First Class Mail |
| Mtgbuylist.Com Ltd T/A Pop | Attn: David Baum, Spencer Maragg | 3104 Milan Rd | Sandusky, OH 44870 | | First Class Mail |
| Mty Vending, LLC | 6972 Buford Hwy Ne, Ste C | Doraville, GA 30340 | | | First Class Mail |
| Mugu Games | Attn: Michael Doran | 5233 Evergreen Way | Everett, WA 98203 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Muh - Modiphius Entertainment Ltd | Attn: Rita Kokhna | 37 Harwood Rd | London, SW6 4QP | United Kingdom | | First Class Mail |
| Mullen Advertising | Attn: Michelle Blaser | Attn Accounting | 525 Vine Street Ste 340 | Winston-salem, NC 27101 | | First Class Mail |
| Mulligan's Gaming Pub | Attn: Joshua Leighton Kimberly Rooller | 308 E Main St | Johnson City, TN 37601 | | | First Class Mail |
| Multiocio Evoe Slu | Attn: Carlos | Los Astros 2 | 47009 | Valladolid, 47009 | Spain | First Class Mail |
| Multitech, Co | 5/F Cambridge Plz, Rm 30 | Hong Kong | China | | | First Class Mail |
| Multiverse | 8026 Germantown Ave | Philadelphia, PA 19118 | | | | First Class Mail |
| Multiverse | Attn: Gralin And Sara | 8026 Germantown Ave | Philadelphia, PA 19118 | | | First Class Mail |
| Multiverse Comics | Attn: Harold Torres | 14905 79Th Ave | Apt 428 | Flushing, NY 11367 | | First Class Mail |
| Multiverse Comics | 14905 79Th Ave | Apt 428 | Flushing, NY 11367 | | | First Class Mail |
| Multiverse Comics & Games | Attn: Kyle Or Steve Jacobs | 115 Broad St | Grinnell, IA 50112 | | | First Class Mail |
| Multiverse Comics & Games | Attn: Kyle Or Steve Jacobs | 815 1/2 5th Ave | Grinnell, IA 50112 | | | First Class Mail |
| Multiverse Comics LLC | 2721 Murdoch Ave | Parkersburg, WV 26101 | | | | First Class Mail |
| Multiverse Comics Llc | Attn: Mickey Williams | 2506 Pike St | Parkersburg, WV 26101 | | | First Class Mail |
| Multiverse Comics Llc | Attn: William Bessemer | 4133 Sandy Bluff Dr W | Gulf Breeze, FL 32563 | | | First Class Mail |
| Multiverse Comics Llc | Attn: Mick | 2721 Murdoch Ave | Parkersburg, WV 26101 | | | First Class Mail |
| Multiverse Corps Comics | 14234 Sw 8Th Street | Unit 16 | Miami, FL 33184 | | | First Class Mail |
| Multiverse Corps Comics | Attn: Tim Manalo | 14234 Sw 8Th Street | Unit 16 | Miami, FL 33184 | | First Class Mail |
| Multiverse Games LLC | Attn: Ray, Stella Dunn | 739 W Hildebrand Ave | San Antonio, TX 78212 | | | First Class Mail |
| Multiverse Games, Comics | And More Llc | 301 S Main St | Burlington, NC 27215 | | | First Class Mail |
| Multiverse Games, Comics | Attn: Jason Mausling | And More Llc | 301 S Main St | Burlington, NC 27215 | | First Class Mail |
| Multiverse Games, Comics & More LLC | Attn: Jason Mausling | 301 South Main St | Burlington, NC 27215 | | | First Class Mail |
| Multiverse LLC | Attn: Gralin Hughes | 8026 Germantown Avenue | Philadelphia, PA 19118 | | | First Class Mail |
| Multiversecomics & Beyond Llc | Attn: Colt And Dalton | 4139 Birchall Rd | Toledo, OH 43612 | | | First Class Mail |
| Multiversum Rafal Palacz | Attn: Rafal | Ul Orlat 10 | Poznan, 61-348 | Poland | | First Class Mail |
| Mundo Del Comic | Attn: Jesus Antonio "Tony" Covarrubias | 1062 N Mariposa Road | Suite 21920 | Nogales, AZ 85621 | | First Class Mail |
| Munsters Comics | 708 W Mill St | Ste V | San Bernardino, CA 92410 | | | First Class Mail |
| Munsters Comics | Attn: Eric/Linda | 708 W Mill St | Ste V | San Bernardino, CA 92410 | | First Class Mail |
| Murray State - Waterfield Libr | 217 Waterfield Library | Murray, KY 42071 | | | | First Class Mail |
| Muse Comics & Games | Attn: George | 1338 N Academy Blvd | Colorado Spring, CO 80909 | | | First Class Mail |
| Muse Comics & Games | 1338 N Academy Blvd | Colorado Spring, CO 80909 | | | | First Class Mail |
| Muse Comics Inc | 2100 Stephens #107 | Missoula, MT 59801 | | | | First Class Mail |
| Muse Comics Inc | Attn: Amanda | 2100 Stephens #107 | Missoula, MT 59801 | | | First Class Mail |
| Museum Of The African Diaspora | Attn: Naomi Neal | 685 Mission Street | San Francisco, CA 94105 | | | First Class Mail |
| Musictoday Ii Llc | Attn: Jay Jarvis | Attn: Accounts Payable | 5391 Three Notch Rd | Crozet, VA 22932 | | First Class Mail |
| Musictoday Ii LLC | Attn: Accounts Payable | 5391 Three Notch Rd | Crozet, VA 22932 | | | First Class Mail |
| Musictoday Ii Llc | Attn: Jay Jarvis | Attn: Accounts Payable | 5391 Three Notched Rd | Crozet, VA 22932 | | First Class Mail |
| Mutant Beaver Comics | 186 Norwood Rd | Charlottetown, PE C1A 0E1 | Canada | | | First Class Mail |
| Mutant Beaver Comics | Attn: Patrick Green | 186 Norwood Rd | Charlottetown, PE C1A 0E1 | Canada | | First Class Mail |
| Mutant City Comics LLC | 3602 Grape Rd | Mishawaka, IN 46545 | | | | First Class Mail |
| Mutant City Comics Llc | Attn: Coley And Daren | 3602 Grape Rd | Mishawaka, IN 46545 | | | First Class Mail |
| Mutant Mania | 138 El Camino Loop | Staten Island, NY 10309 | | | | First Class Mail |
| Mutant Mania | Attn: Ghali Asad | 138 El Camino Loop | Staten Island, NY 10309 | | | First Class Mail |
| Mutant Mania Iii | C/O Galaxy Collectibles | 6823 5Th Ave | Brooklyn, NY 11220 | | | First Class Mail |
| Mutant Mania Iii | Attn: Abdo & Muhamed | C/O Galaxy Collectibles | 6823 5Th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Mutation Comics & More Llc | Attn: Amy & Steven | 312 Fountain Hall Ct | Mount Laurel, NJ 08054 | | | First Class Mail |
| Mutiny Information Cafe | Attn: Matt-Jim-Joe | 3483 South Broadway | Englewood, CO 80113 | | | First Class Mail |
| Mutiny Information Cafe | 135 E Main St | Ste 3 | Trinidad, CO 81082 | | | First Class Mail |
| Mutiny Information Cafe | 3483 South Broadway | Englewood, CO 80113 | | | | First Class Mail |
| Mutua Fos Llc | Attn: Francisco | 2551 Boots Rd | Lakeland, FL 33810 | | | First Class Mail |
| MUV Wireless Inc | Attn: Michael Cardona | 1245 Yardley Dr | Westley Chapel, FL 33544 | | | First Class Mail |
| Mv Game's LLC | Attn: Michael Vartorella | 10683 Ravenna Rd | Unit 4 | Twinsburg, OH 44087 | | First Class Mail |
| MVB US Inc | 30 Irving Pl | New York, NY 10003 | | | | First Class Mail |
| Mvp Sports & Games Co | Attn: Jon Charles | 50 Redwood Dr | Lancaster, PA 17603 | | | First Class Mail |
| Mwc Direct LLC | dba First Capital Games & Collectibles | Attn: Matthew Crumb | 1015 Mockingbird Rd | Guthrie, OK 73044 | | First Class Mail |
| My 4 Sons Comics Cards & Games | Attn: Michael & Angela | Mike Collins | 1646 Boulder City Parkway | Boulder City, NV 89005 | | First Class Mail |
| My 4 Sons Comics, Cards & Games | Attn: Michael, Angela Collins | 5300 S Eastern Ave | Suite 140 | Las Vegas, NV 89119 | | First Class Mail |
| My Anime Town LLC | 4521 W 4955 S | Kearns, UT 84118 | | | | First Class Mail |
| My Anime Town Llc | Attn: Tom | 4521 W 4955 S | Kearns, UT 84118 | | | First Class Mail |
| My Animix | Attn: Steven Williams, Barbra Williams | 4623 75th Street | Suite 4-174 | Kenosha, WI 53142 | | First Class Mail |
| My Animix | Attn: Steven Williams, Barbra Williams | 5600 75th Street | Kenosha, WI 53142 | | | First Class Mail |
| My Bargain Comics Inc | 3 Holly Ct | Owings Mills, MD 21117 | | | | First Class Mail |
| My Bargain Comics Inc | Attn: Steven Hornstein | 3 Holly Ct | Owings Mills, MD 21117 | | | First Class Mail |
| My Comic Planet | C/O John Burch | 624 Reeves St Apt 109 | Woodstock, GA 30188 | | | First Class Mail |
| My Comic Planet | Attn: John Burch | C/O John Burch | 624 Reeves St Apt 109 | Woodstock, GA 30188 | | First Class Mail |
| My Discount Inc | 8405 Roosevelt Ave | Jackson Heights, NY 11372 | | | | First Class Mail |
| My Discount Inc | Attn: Jinkuang Weng | 8405 Roosevelt Ave | Jackson Heights, NY 11372 | | | First Class Mail |
| My Lost Toy LLC | 5202 Forest View Tr | Douglasville, GA 30135 | | | | First Class Mail |
| My Lost Toy Llc | Attn: Juan Prieto | 5202 Forest View Tr | Douglasville, GA 30135 | | | First Class Mail |
| My Sweet Jenny's LLC | 56 East Spring Street | Williamsville, NY 14221 | | | | First Class Mail |
| My Sweet Jenny'S Llc | Attn: Howard | 56 East Spring Street | Williamsville, NY 14221 | | | First Class Mail |
| My Toy Chest | Attn: Scott Zwemer | 2233 Peachtree Rd Ne | Suite 1106 | Atlanta, GA 30309 | | First Class Mail |
| Mycomiccave LLC | 256 Canby Cr | Springhill, FL 34606 | | | | First Class Mail |
| Mycomiccave Llc | Attn: Frances Lewis | 256 Canby Cr | Springhill, FL 34606 | | | First Class Mail |
| Myconnect 2006142 | Attn: Ryan Krichbaum | c/o Phoenix Fyre Games/Austen Krichbaum | 2301 Taylor Way | Tacoma, WA 98421 | | First Class Mail |
| Mymoviemonsters.Com | 277 Westville Rd | Van Buren, AR 72956-7800 | | | | First Class Mail |
| Myrick Marketing & Media, LLC | 6670 New Nashville Hwy, Ste 105 | Smyrna, TN 37167 | | | | First Class Mail |
| Myrtle Beach Games | Attn: Jodi, Anthony | 4050 Socastee Blvd, Ste D | Myrtle Beach, SC 29588 | | | First Class Mail |
| Myrtle Beach Games | Attn: Hayden & Chris | 4050 Socastee Blvd | Unit D | Myrtle Beach, SC 29588 | | First Class Mail |
| Mysterious Chaos&Electronics | Joseph Flenna | 28382 Timothy Rd | Chesterfield, MI 48047 | | | First Class Mail |
| Mysterious Chaos&Electronics | Attn: Joseph / Mihaela | Joseph Flenna | 28382 Timothy Rd | Chesterfield, MI 48047 | | First Class Mail |
| Mysterious Galaxy Books (Sd) | Attn: Elizabeth Baldwin | 5943 Balboa Avenue Suite 100 | San Diego, CA 92111 | | | First Class Mail |
| Mysterious Galaxy Books (Sd) | 5943 Balboa Avenue Suite 100 | San Diego, CA 92111 | | | | First Class Mail |
| Mystery Box Games LLC | Attn: Barbara Vasconez | 1458 Northampton Street | Easton, PA 18042 | | | First Class Mail |
| Mystery Box Games LLC | Attn: Barbara Vasconez | 735 Schley Avenue | Phillipsburg, NJ 08865 | | | First Class Mail |
| Mystery Box Games LLC | Attn: Barbara Vasconez | 161 Northampton Street | Easton, PA 18042 | | | First Class Mail |
| Mystery Mfg | Attn: Alan Hussein | 630 North Central Expressway | Suite B | Plano, TX 75074 | | First Class Mail |
| Mystic Tcg Llp | Attn: Eden Salins | 2032 Chesterfield Mall | Chesterfield, MO 63017 | | | First Class Mail |
| Mystical Adventures Games LLC | Attn: Douglas Emery | 369 Manning Ave | Sumter, SC 29150 | | | First Class Mail |
| Mystical Mayhem | Attn: Ryan Michael, Joseph Mortensen | 1519 Mohawk Blvd | Springfield, OR 97477 | | | First Class Mail |
| Mystify Games | Attn: Ashley Bullivant | 655 Ny-318 | Suite 30 | Waterloo, NY 13165 | | First Class Mail |
| Myth Adventures | Attn: Kali Martinez | 720 West Nolana Avenue | Mcallen, TX 78504 | | | First Class Mail |
| Mythic Collectibles LLC. | 650 S Greenwood Ave #3252 | Easton, PA 18045 | | | | First Class Mail |
| Mythic Collectibles Llc. | Attn: James Ricketts | 650 S Greenwood Ave #3252 | Easton, PA 18045 | | | First Class Mail |
| Mythic Comics & Collectibles | 2008 C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | | First Class Mail |
| Mythic Comics & Collectibles | Attn: Michael Berriman | 2008 C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | First Class Mail |
| Mythic Emporium LLC | Attn: Emily Popatshnik | 1125 N Broadway | Suite A | Minot, ND 58703 | | First Class Mail |
| Mythic Emporium LLC | 1125 N Broadway | Apt B | Minot, ND 58703 | | | First Class Mail |
| Mythic Emporium Llc | Attn: Emily & Paul | 1125 N Broadway | Apt B | Minot, ND 58703 | | First Class Mail |
| Mythic Forge Gaming LLC | Attn: Anthony Ditropani, Ian Calamita | 26324 John R Rd | Madison Heights, MI 48071 | | | First Class Mail |
| Mythic Fox, LLC | 1245 N Pierce St | Arlington, VA 22209 | | | | First Class Mail |
| Mythic Fox, Llc | Attn: Linda And Maeve | 1245 N Pierce St | Arlington, VA 22209 | | | First Class Mail |
| Mythic Games | 149 S River St | Santa Cruz | CA 95060 | | | First Class Mail |
| Mythic Games | Attn: Reuben Timineri | 561 Tyler St | Monterey, CA 93940 | | | First Class Mail |
| Mythic Games LLC | 2711 Hempstead Turnpike | Levittown, NY 11756 | | | | First Class Mail |
| Mythic Games Llc | Attn: Jeremy Fain | 2711 Hempstead Turnpike | Levittown, NY 11756 | | | First Class Mail |
| Mythic Monster Gaming LLC | Attn: Michael Becze, Sean Carey | 9501 Indianapolis Blvd Ste B2 | Highland, IN 46322 | | | First Class Mail |
| Mythic Publications, LLC | Attn: Lews Fenton | 9 Benedek Rd | Princeton, NJ 08540 | | | First Class Mail |
| Mythical Blaze Collectibles | Attn: Alejandro Borjon | 3763 Candleglenn | San Antonio, TX 78244 | | | First Class Mail |
| Mythical Mountain Llc | Attn: Katherine & Jamey | 4326 Banyan Tre C7 | Jacksonville, FL 32258 | | | First Class Mail |
| Mythical Mountain LLC | 4326 Banyan Tre C7 | Jacksonville, FL 32258 | | | | First Class Mail |
| Mythicos Studios LLC | Attn: Nelson Martinez, Joseph Lagasse | 1152 Route 10 West | Unit 1 | Randolph, NJ 07869 | | First Class Mail |
| Mythicos Studios Llc | Attn: Nelson Martinez, Joseph Lagasse | 115 Franklin Turnpike | Unit 2C | Mahwah, NJ 07430 | | First Class Mail |
| Mythril Board & Card Games | Attn: Jadenn Sanchez | 250 Red Cliffs Dr, Ste 32 | St George, UT 84790 | | | First Class Mail |
| Myths Legends & Heroes | Attn: Rob Or Andrew | 256 Bank St | Unit# 200 | Ottawa, ON K2P 1X4 | Canada | First Class Mail |
| Myths Legends & Heroes | 256 Bank Street | Unit# 200 | Ottawa, ON K2P 1X4 | Canada | | First Class Mail |
| N E C A | Nat Entertainment Col, Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| N2 Enterprises LLC | 48540 Van Dyke Ave | Shelby Township, MI 48317 | | | | First Class Mail |
| N2 Enterprises Llc | Attn: Ernesa And Nicholas | 48540 Van Dyke Ave | Shelby Township, MI 48317 | | | First Class Mail |
| Nabema Investments Ltd | 208 Anglehart Ave | Ottawa, ON K1E 2V8 | Canada | | | First Class Mail |
| Nabema Investments Ltd | Attn: Szymon | 208 Anglehart Ave | Ottawa, ON K1E 2V8 | Canada | | First Class Mail |
| Nacelle Co LLC | Attn: Accounts Receivable | 2660 W Olive Ave | Burbank, CA 91505 | | | First Class Mail |
| Nacho's Heist LLC | 7757 Nw 192Nd St | Hialeah, FL 33015 | | | | First Class Mail |
| Nacho'S Heist Llc | Attn: Francisco Cortes | 7757 Nw 192Nd St | Hialeah, FL 33015 | | | First Class Mail |
| Nadia L Torres | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Nado Bros Trading Cards LLC | Attn: Christian Reyes-Signor, Alejandro Maldenado | 1155 Hopkins Dr | Dixon, CA 95620 | | | First Class Mail |
| Nado Bros Trading Cards LLC | Attn: Christian Reyes-Signor, Alejandro Maldenado | 312 Miller Creek Rd | San Rafael, CA 94903 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Nakama Cafe LLC | 315 Bowers Ave | Runnemeade, NJ 08078 | | | First Class Mail |
| Nakama Cafe Llc | Attn: Catherine Briggs | 315 Bowers Ave | Runnemeade, NJ 08078 | | First Class Mail |
| Nakama Toys | Bryan Warren | 2504 N California Ave | Chicago, IL 60647 | | First Class Mail |
| Nakama Toys | Attn: Bryan / Mary | Bryan Warren | 2504 N California Ave | Chicago, IL 60647 | First Class Mail |
| Name of The Game LLC | 1804 Oliver Ave | San Diego, CA 92109 | | | First Class Mail |
| Name Of The Game Llc | Attn: Henry | 1804 Oliver Ave | San Diego, CA 92109 | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|------|---------|--|--|--|--|-------------------|
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|------|---------|---|---|---|---|-------------------|
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |
| Name on File | Address on File | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| Name on File | Address on File | Via Vitalini 65 (Pal.D) | Roma, 00155 | Italy | First Class Mail |
| Name on File | Address on File | 597 W Twain Ave | Clovis, CA 93612 | | First Class Mail |
| Name on File | Address on File | Waddell, AZ 85355 | | | First Class Mail |
| Name on File | Address on File | Edmonton, AB T5T 7N3 | Canada | | First Class Mail |
| Name on File | Address on File | 20519 998 Ave Nw | Edmonton, AB T5T 7N3 | Canada | First Class Mail |
| Name on File | Address on File | Eastvale, CA 92880 | | | First Class Mail |
| Name on File | Address on File | 14767 Oak Leaf Dr | Eastvale, CA 92880 | | First Class Mail |
| Nameless City Board Games & Comics | Attn: Rob H Wood | 2244 S Campbell Ave | Springfield, MO 65807 | | First Class Mail |
| Nameless City Board Games&Comi | 2244 S Campbell Ave | Springfield, MO 65807 | | | First Class Mail |
| Nameless City Board Games&Comi | Attn: Rob Wood | 2244 S Campbell Ave | Springfield, MO 65807 | | First Class Mail |
| Nampa Public Library | 215 12Th Ave S | Nampa, ID 83651 | | | First Class Mail |
| Nampa Public Library | Attn: Dig Clarsberger | 215 12Th Ave S | Nampa, ID 83651 | | First Class Mail |
| Namtab Inc | Dba Comic Town Iii | 34 Dillmont Drive | Columbus, OH 43235 | | First Class Mail |
| Namtab Inc | Attn: Ryan Seymore | Dba Comic Town Iii | 34 Dillmont Drive | Columbus, OH 43235 | First Class Mail |
| Nan S Games & Comics Too | Attn: Jeff, David | 2011 Southwest Freeway | Ste 222 | Houston, TX 77098 | First Class Mail |
| Nana Korobi | Attn: Christina & Zach | 121 East Harrell Dr | Ste 5 | Russellville, AR 72802 | First Class Mail |
| Nankin Hardware & Hobby | 33350 W 9 Mile Rd | Farmington, MI 48336 | | | First Class Mail |
| Nankin Hardware & Hobby | Attn: Robert And Rich | 33350 W 9 Mile Rd | Farmington, MI 48336 | | First Class Mail |
| Nankin Hardware & Hobby Inc | 35101 Ford Rd | Westland, MI 48185 | | | First Class Mail |
| Nankin Hardware & Hobby Inc | Attn: Rob Chris Rich Joe | 35101 Ford Rd | Westland, MI 48185 | | First Class Mail |
| Napa County Library | Melinda Mathis | 580 Coombs St | Napa, CA 94559 | | First Class Mail |
| Napa County Library | Attn: Melinda | Melinda Mathis | 580 Coombs St | Napa, CA 94559 | First Class Mail |
| Narpdev LLC | dba Loot Paradise | Attn: Herbert Dubose | 5640 Bristol Green Way | Baltimore, MD 21229 | First Class Mail |
| Narusamurai Gaming | Attn: Francisco Garate | 914 S Florida Ave | Suite 209 | Lakeland, FL 33803 | First Class Mail |
| Nashville Public Library | 615 Church St | Nashville, TN 37219 | | | First Class Mail |
| Nasratullah Store LLC | 1150 Nw 72 Ave | Tower 1 Ste 455 | Miami, FL 33126 | | First Class Mail |
| Nasratullah Store Llc | Attn: Nasrat Rahimi | 1150 Nw 72 Ave | Tower 1 Ste 455 | Miami, FL 33126 | First Class Mail |
| Nat 1 Gamer's Cafe LLC | Attn: Dorothy Hufnagel | 4660 Commercial Way | Spring Hill, FL 34606 | | First Class Mail |
| Nat20 Games LLC | Attn: Brett Farris, Franklin Hajny | 21 E Stanley St | Ste 207 | Crossville, TN 38555 | First Class Mail |
| Nat-20 Industries Inc | dba Gamer's Heaven Seattle North | Attn: Phillip Funderburk, Alexander Wood | 5116 196th St Sw | Suite 203 | Lynnwood, WA 98036 | First Class Mail |
| Natarsha McKinney | 736 Tyro Rd | Holly Springs, MS 38635 | | | First Class Mail |
| Natchitoches Parish Library | 450 2Nd St | Natchitoches, LA 71457 | | | First Class Mail |
| Natchitoches Parish Library | Attn: Brandi | 450 2Nd St | Natchitoches, LA 71457 | | First Class Mail |
| Nathan Reese Maher | dba Nrm Books | Attn: Nathan Maher | 6830 Tacoma Mall Blvd | Apt 83 | Tacoma, WA 98409 | First Class Mail |
| Nathaniel Dix | 249 W Broadway | Red Lion, PA 17356 | | | First Class Mail |
| Nathans Superdeals | c/o Amazon Mem1 | Attn: Simon Nathan | 3292 E Holmes Rd | Memphis, TN 38118-8102 | First Class Mail |
| Nathan's Superdeals | c/o Amazon Ind9 | Attn: Simon Nathan | 1151 S Graham Rd | Greenwood, IN 46143-7830 | First Class Mail |
| National Book Network | Attn: Jess Kennedy | Attn Jess Kennedy-Coop Process | 15200 Nbn Way | Blue Ridge Summ, PA 17214 | First Class Mail |
| National Book Networks Inc | P.O. Box 536139 | Pittsburgh, PA 15253-5903 | | | First Class Mail |
| National Bookstore, Inc. | Quad Centrum Bldg | 125 Pioneer Street | Mandaluyong Cit, 1550 | Philippines | First Class Mail |
| National Bookstore, Inc. | Attn: Juliata Gako | Quad Centrum Bldg | 125 Pioneer Street | Mandaluyong Cit, 1550 | First Class Mail |
| National Business Technologies | 15 Corporate Cir | Albany, NY 12203 | | | First Class Mail |
| National Entertainment Collectibles Association Inc (NECA) | Attn: Dara Chesley | 603 Sweetland Ave | Hillside, NJ 07205 | | First Class Mail |
| National Lift, LLC | 5625 E Raines Rd | Memphis, TN 38115 | | | First Class Mail |
| Natural 20 Works | Attn: Casey Maas | 1923 Madison St | Suite G | Clarksville, TN 37043 | First Class Mail |
| Natural 20 Works | 9 Jamestown Pl | Clarksville, TN 37042 | | | First Class Mail |
| Natural 20 Works | Attn: Casey Maas | 9 Jamestown Pl | Clarksville, TN 37042 | | First Class Mail |
| Nauveo Games, LLC | 2020 Lawrence St | Denver, CO 80205 | | | First Class Mail |
| Navrik LLC | 130 Snowhill St | Spotswood, NJ 08884 | | | First Class Mail |
| Navrik Llc | Attn: Yauhen | 130 Snowhill St | Spotswood, NJ 08884 | | First Class Mail |
| Nawmsayn Llc | 70180 4Th St | Covington, LA 70433 | | | First Class Mail |
| Nawmsayn Llc | Attn: Raymond | 70180 4Th St | Covington, LA 70433 | | First Class Mail |
| NBM | 160 Broadway, Ste 700, E Wing | New York, NY 10038 | | | First Class Mail |
| Nbm Publishing | Attn: Terry Nantier | 160 Broadway Ste 700 East Wing | New York, NY 10038 | | First Class Mail |
| Ncc | Attn: Dominic Gallardo | 4645 S 52Nd St | Lincoln, NE 68516 | | First Class Mail |
| Ne Dade-Aventura Library | 2930 Ne 199Th St | Aventura, FL 33180 | | | First Class Mail |
| Neal Adams Transcontinuity Inc | 15 West 39Th St | 9 Th Floor | New York, NY 10018 | | First Class Mail |
| Neal Adams Transcontinuity Inc | Attn: Neal Adams | 15 West 39Th St | 9 Th Floor | New York, NY 10018 | First Class Mail |
| Neb Inc | dba Tumbleweed Toys | Attn: Natalia Bokish | 57100 Beaver Dr | Bldg 5 | Sunriver, OR 97707 | First Class Mail |
| Nebraska Dept of Revenue | P.O. Box 98923 | Lincoln, NJ 65809-8923 | | | First Class Mail |
| Nebula Amusements LLC | Attn: Michael Castro | 1227 Oakridge Dr | Lapeer, MI 48446 | | First Class Mail |
| Neca | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Need A Hero? Comics | 200 N Front St | Unit 3 | Belleville, ON K8P 3C2 | Canada | First Class Mail |
| Need A Hero? Comics | Attn: Paul Salivar | 200 N Front St | Unit 3 | Belleville, ON K8P 3C2 | First Class Mail |
| Needle In A Haystack | dba Durtie Kurtie Collections | Attn: Curtis Britton | 6334 Rainier Avenue South | Unit 314 | Seattle, WA 98118 | First Class Mail |
| Needless Toys & Collectibles | 820 Main St | Unit B | Lincolnton, NC 28092 | | First Class Mail |
| Needless Toys & Collectibles | Attn: Tracy & Jason | 820 Main St | Unit B | Lincolnton, NC 28092 | First Class Mail |
| Needless Toys & Collectibles LLC | Attn: Tracy Isenhour | 2681 East Main Street | Lincolnton, NC 28092 | | First Class Mail |
| Neeko's Trade Emporium LLC | dba The Poketrade Emporium | Attn: Neeko Gonzalez | 1665 State Hill Rd, Ste 350 | Reading, PA 19610 | First Class Mail |
| Negdog Gaming Inc | dba Nerdy With Money | Attn: Connor Neglio | 5157 Gall Blvd | Zephyrhills, FL 33542 | First Class Mail |
| Neighborhood Comics LLC | Attn: Lee Heidel | Po Box 6278 | Savannah, GA 31414 | | First Class Mail |
| Neighborhood Comics LLC | Attn: Leonard, Ray, Corbin | Attn: Lee Heidel | Po Box 6278 | Savannah, GA 31414 | First Class Mail |
| Neil Freebairn | Traditions Tattoo Co | 419 W Centerton Blvd | Centerton, AR 72719 | | First Class Mail |
| Netling Enterprises Loc, | dba Geeks 1st | Attn: Jacob Netling | 8921 W Jackson St | Indianapolis, IN 46231 | First Class Mail |
| Neko Alley Anime | 2484 Se Federal Hwy | Stuart, FL 34994 | | | First Class Mail |
| Neko Alley Anime | Attn: Russell Forier | 2484 Se Federal Hwy | Stuart, FL 34994 | | First Class Mail |
| Nekonomicron LLC | 2600 Netherland Ave Apt 1918 | New York, NY 10463 | | | First Class Mail |
| Nekonomicron Llc | Attn: Siegfried & Alejandr | 2600 Netherland Ave Apt 1918 | New York, NY 10463 | | First Class Mail |
| Nekosphere | Attn: Haq/Julie | Hao Lam | 2526 38Th Ave | San Francisco, CA 94116 | First Class Mail |
| Nelson Asencio | 413 S Wellwood Ave | Lindenhurst, NY 11757 | | | First Class Mail |
| Nelsons Unique Munchies | dba White Rock Toys & Collectibles | Attn: James Nelson | 108 Longview Drive | White Rock, NM 87547 | First Class Mail |
| Nelson's Unique Munchies | 108 Longview Dr | White Rock, NM 87547 | | | First Class Mail |
| Nelson'S Unique Munchies | Attn: James,Beverly,Jason | 108 Longview Dr | White Rock, NM 87547 | | First Class Mail |
| Nemesis Now Ltd | 108 - 114 City Rd | Stoke-on-Trent, Staffordshire, ST4 2PH | United Kingdom | | First Class Mail |
| Neo Books And Coffee | Attn: Haya Alkhalifa | Unit #6 Bldg 772 Road 4307 | Al Mazrowiah, 943 | Bahrain | | First Class Mail |
| Neo Tokyo, The Anime Store Inc | 787 Dundas St | London, ON N5W 2Z6 | Canada | | First Class Mail |
| Neo Tokyo, The Anime Store Inc | Attn: Rob Chamberlain | 787 Dundas St | London, ON N5W 2Z6 | Canada | First Class Mail |
| Neqeek Toys Inc | 1924 Arriba Drive | Monterey Park, CA 91754 | | | First Class Mail |
| Neqeek Toys Inc | Attn: Michael | 1924 Arriba Drive | Monterey Park, CA 91754 | | First Class Mail |
| Neon Bomb | 260 Mammoth Road | Manchester, NH 03109 | | | First Class Mail |
| Neon Bomb | Attn: Jason Paige | 260 Mammoth Road | Manchester, NH 03109 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Neon City Tattoo And Comics | Attn: Vernon & Nestor | 1725 N Nellis Blvd Suite D | Las Vegas, NV 89115 | | | First Class Mail |
| Neon Dwarf Comics LLC | 5755 E Charleston Blvd | Unit 73 | Las Vegas, NV 89122 | | | First Class Mail |
| Neon Dwarf Comics Llc | Attn: William | 5755 E Charleston Blvd | Unit 73 | Las Vegas, NV 89122 | | First Class Mail |
| Neon Elms Inc | dba The Purple Tree | Attn: Erin Nelson | 516 2Nd Street | Suite 101 | Hudson, WI 54016 | First Class Mail |
| Neon Nexus LLC | 6802 Tulla Ln | Bakersfield, CA 93313 | | | | First Class Mail |
| Neon Nexus Llc | Attn: Adrian/Grisel/Roel | 6802 Tulla Ln | Bakersfield, CA 93313 | | | First Class Mail |
| Neoscott Productions | Attn: Scott Zillner | 11949 Cottonwood Ave | Hesperia, CA 92345 | | | First Class Mail |
| Nepa Gaming | Attn: Jason and Carl | 411 S Main Street | Athens, PA 18810 | | | First Class Mail |
| Nerd Alert Comics & Collectibl | 1204 Colonial View | Chesapeake, VA 23322 | | | | First Class Mail |
| Nerd Alert Comics & Collectibl | Attn: Randall Pierce | 1204 Colonial View | Chesapeake, VA 23322 | | | First Class Mail |
| Nerd Arena | Shop No.N/12A, Elco Arcade, Hill Rd | Bandra West, Mumbai - 400050, India | | | | First Class Mail |
| Nerd Cabinet | 6496 Old Nc Highway 13 | Asheboro, NC 27205 | | | | First Class Mail |
| Nerd Cabinet | Attn: Sarah & Billy | 6496 Old Nc Highway 13 | Asheboro, NC 27205 | | | First Class Mail |
| Nerd City Collectables | 332 Hamels Lea | Sevierville, TN 37876 | | | | First Class Mail |
| Nerd City Collectables | Attn: Stewart & Anna | 332 Hamels Lea | Sevierville, TN 37876 | | | First Class Mail |
| Nerd Culture LLC | 31737 Fairhill Drive | Wesley Chapel, FL 33543 | | | | First Class Mail |
| Nerd Culture Llc | Attn: Frank & Liliam | 31737 Fairhill Drive | Wesley Chapel, FL 33543 | | | First Class Mail |
| Nerd Fergusons | Order Of The Silver Dragon Llc | Po Box 74f | Mackinaw City, MI 49701 | | | First Class Mail |
| Nerd Fergusons | Attn: Tracee Crockett | Order Of The Silver Dragon Llc | Po Box 749 | Mackinaw City, MI 49701 | | First Class Mail |
| Nerd Haven | Attn: Zach Hess, Cara Disandro | 124 E Main St | Lock Haven, PA 17745 | | | First Class Mail |
| Nerd Herd | Attn: Scott Wallace 'Lea Dr Carley' | 10 York St | Gettysburg, PA 17325 | | | First Class Mail |
| Nerd Hq | Attn: Allan Meeks, Michael Byers, Matthew Brock | 555 John F Kennedy Road | Unit 445 | Dubuque, IA 52002 | | First Class Mail |
| Nerd Hq | Attn: Allan Meeks, Michael Byers, Matthew Brock | 102 E Kimberly Rd | Suite G | Davenport, IA 52806 | | First Class Mail |
| Nerd Hunters Sp Z.O.O. | Attn: Amadeusz | Jana Zamoyskiego 45/8 | Warsaw Masovian, 03-801 | Poland | | First Class Mail |
| Nerd Mall Brands LLC | dba Comic Shop Plus | Attn: Jeremy Thompson, Mark Loughman | 771 S 30th St | Space 309 | Heath, OH 43056 | First Class Mail |
| Nerd Mall Brands LLC | 300 S 30Th St | Newark, OH 43055 | | | | First Class Mail |
| Nerd Mall Brands Llc | Attn: Jeremy And Mark | 300 S 30Th St | Newark, OH 43055 | | | First Class Mail |
| Nerd Merch Co | Attn: Travis Ryan Freedman | 224 Bridge Street | Phoenixville, PA 19460 | | | First Class Mail |
| Nerd Out Inc | C/O Glenn Papp | 417 West Idlewild Avenue | Tampa, FL 33604 | | | First Class Mail |
| Nerd Out Inc | Attn: Tanya & Glenn | C/O Glenn Papp | 417 West Idlewild Avenue | Tampa, FL 33604 | | First Class Mail |
| Nerd Pharmaceuticals Inc | 2438 Cottonwood Cres Se | Calgary, AB T2B 1R4 | Canada | | | First Class Mail |
| Nerd Pharmaceuticals Inc | Attn: Kirk Hogenson | 2438 Cottonwood Cres Se | Calgary, AB T2B 1R4 | Canada | | First Class Mail |
| Nerd Rage Gaming | Attn: Norman Cotten | 1361 W Dundee Rd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Nerd Rager LLC | Attn: Micheal Alden, James Evanson, Zach Ledbon | 21238 2Nd Ave N | Billings, MT 59101 | | | First Class Mail |
| Nerd Store, LLC, The | Attn: Travis Parry | 807 8th St | Greeley, CO 80631 | | | First Class Mail |
| Nerd Store, The | Attn: Charles C, Roger K Prows | 3601 S 2700 W | Suite #G 106 | West Valley City, UT 84119 | | First Class Mail |
| Nerd Surge | Attn: Anthony Hillman | 14 Llanfair Ln | Ewing, NJ 08618 | | | First Class Mail |
| Nerd World Toys Comics | 225 Shadywood Dr | Cave Junction, OR 97523 | | | | First Class Mail |
| Nerd World Toys Comics | Attn: Ernest | 225 Shadywood Dr | Cave Junction, OR 97523 | | | First Class Mail |
| Nerd Zone | Attn: Darren Dickinson | 1160 A St Se | Linton, IN 47441 | | | First Class Mail |
| Nerdhalla Games LLC | 652 Grapevine Highway | Hurst, TX 76054 | | | | First Class Mail |
| Nerdhalla Games Llc | Attn: Jeremiah,Tracy,Shane | 652 Grapevine Highway | Hurst, TX 76054 | | | First Class Mail |
| Nerdiac Ent | 45722 Shasta Lane | Temecula, CA 92592 | | | | First Class Mail |
| Nerdiac Ent | Attn: Roberta Or Adrian | 45722 Shasta Lane | Temecula, CA 92592 | | | First Class Mail |
| Nerdinout LLC | 1802 2Nd St Sw | Rochester, MN 55902 | | | | First Class Mail |
| Nerdinout Llc | Attn: Brad & Jake | 1802 2Nd St Sw | Rochester, MN 55902 | | | First Class Mail |
| Nerdisphere Inc | Attn: John Gaston | 9409 Us 19 Port Unit 229 | Port Richey, FL 34668 | | | First Class Mail |
| Nerds Geeks & Firebalsl LLC | Attn: Richard Zahn | 4330 Shimerville Rd | Clarence, NY 14031 | | | First Class Mail |
| Nerds Geeks & Fireballs LLC | Attn: Richard Zahn | 730 Alberta Dr | Amherst, NY 14226 | | | First Class Mail |
| Nerd's Geeks | Attn: James Davis | 608 Forest Hill Circle | Elizabeth City, NC 27909 | | | First Class Mail |
| Nerdstalgia Collectibles LLC | 14878 Metcalf Ave | Overland Park, KS 66223 | | | | First Class Mail |
| Nerdstalgia Collectibles Llc | Attn: Christopher Gregory | 14878 Metcalf Ave | Overland Park, KS 66223 | | | First Class Mail |
| Nerdtopia LLC | Attn: Jesse Gilliam, Shannon Lowery | 205 Hwy 314 Sw | Suite B | Los Lunas, NM 87031 | | First Class Mail |
| Nerdvana Cards & Collectables | Attn: Zachary Thompson | 349 El Dorado Blvd | Webster, TX 77598 | | | First Class Mail |
| Nerdvana Games LLC | Attn: James Leffingwell | 3961 S Mccarren Blvd | Reno, NV 89502 | | | First Class Mail |
| Nerdvana Games LLC | Attn: James Leffingwell | James Leffingwell | 4480 Aster Drive | Reno, NV 89502 | | First Class Mail |
| Nerdvana, LLC | Attn: Mark Miller | 1923 Emporium Dr | Suite F | Jackson, TN 38305 | | First Class Mail |
| Nerdverse LLC | Attn: Justin Nelson | 400 Kimberly Way | Suite 402 | Canton, GA 30114 | | First Class Mail |
| Nerdverse LLC | Attn: Justin Nelson | 12195 Hwy 92 | Ste 114190 | Woodstock, GA 30188 | | First Class Mail |
| Nerdy After 30 | 1324 John Morgan Mem Rd | Essie, KY 40827 | | | | First Class Mail |
| Nerdy After 30 | Attn: Chris Morgan | 1324 John Morgan Mem Rd | Essie, KY 40827 | | | First Class Mail |
| Nerdy Collective LLC | 612 Wilkinson Dr | Laurinberg, NC 28352 | | | | First Class Mail |
| Nerdy Collective Llc | Attn: Stephanie Hassel | 612 Wilkinson Dr | Laurinberg, NC 28352 | | | First Class Mail |
| Nerdy Meeple Boardgame Cafe | Attn: Donna Cook | 1275 Tumbleweed Rd | Andover, OH 73401 | | | First Class Mail |
| Nerdy Necessities LLC | Attn: Nichole Santini, Michael Gagnon | 508 E State Street | Salem, OH 44460 | | | First Class Mail |
| Nerdy Needs LLC | Attn: Ouida M Clifton, Greggory Allen, John Hessler | 733 A W Lumsden Rd | Brandon, FL 33511 | | | First Class Mail |
| Nerdy Needs LLC | 733 A W Lumsden Rd | Brandon, FL 33511 | | | | First Class Mail |
| Nerdy Needs Llc | Attn: Ouida, Gregory, John | 733 A W Lumsden Rd | Brandon, FL 33511 | | | First Class Mail |
| Nerdy Stuffs | Attn: Jesus | 12223 Pacific Avenue South | Tacoma, WA 98444 | | | First Class Mail |
| Nerdy's Comic Corp | 1633 S Washington St | Millersburg, OH 44654 | | | | First Class Mail |
| Nerdy's Comic Corp | Attn: Jose And Miguel | 1633 S Washington St | Millersburg, OH 44654 | | | First Class Mail |
| Nergiz LLC | 6493 Nw 197Th Ln | Hialeah, FL 33015 | | | | First Class Mail |
| Nergiz Llc | Attn: Tuncay Yalcin | 6493 Nw 197Th Ln | Hialeah, FL 33015 | | | First Class Mail |
| Nerone Enterprises LLC | 3375 Cenfield Rd Unit 3029 | Youngstown, OH 44511 | | | | First Class Mail |
| Nerone Enterprises Llc | Attn: Pasaualino Nerone | 3375 Cenfield Rd Unit 3029 | Youngstown, OH 44511 | | | First Class Mail |
| Nest Cards & Collectibles, The | Attn: Michael (Symberly) Schuler, Sean Masterson | 1410 La Loma Dr | Carson City, NV 89701 | | | First Class Mail |
| Nest Cards & Collectibles, The | Attn: Michael (Symberly) Schuler, Sean Masterson | 3189 Us Hwy 50E | Carson City, NV 89701 | | | First Class Mail |
| Net Goods LLC | dba Fp Trading Cards | Attn: Peter Liberatore | 5286 Seminole Blvd | St Petersburg, FL 33708 | | First Class Mail |
| Netcast Church | Attn: John M, John Elia, Will Schimph | 100 Independence Way | Danvers, MA 01923 | | | First Class Mail |
| Netcomics | Attn Heewoonn Chung | 5405 Wilshire Blvd Ste 269 | Los Angeles, CA 90036 | | | First Class Mail |
| Netcomics, Inc | 100 Lost Tree Ln | Cary, NC 27513 | | | | First Class Mail |
| Netex Noex LLC | 419 Se 2Nd St | Apt 1114 | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Netex Noex Llc | Attn: Anatolii | 419 Se 2Nd St | Apt 1114 | Ft Lauderdale, FL 33301 | | First Class Mail |
| Netflix Cpx, LLC | 5808 W Sunset Blvd | Los Angeles, CA 90028 | | | | First Class Mail |
| Netgalley, LLC | 44 Merrimac St | Newburyport, MA 01950 | | | | First Class Mail |
| Neutral Grounds-Madison Square | Attn: Freddie Tan | Unit 11 & 12 Madison Square | Ortigas Ave Brgy Greenhills | San Juan, MM 1503 | Philippines | First Class Mail |
| Neva Lomason Memorial Library | 710 Rome St | Carrollton, GA 30117 | | | | First Class Mail |
| Neva Lomason Memorial Library | Attn: Victoria | 710 Rome St | Carrollton, GA 30117 | | | First Class Mail |
| Nevada Dept of Employment | Employment Security Division | 500 E 3rd St | Carson City, NV 89713-0030 | | | First Class Mail |
| Nevada Dept of Taxation | 1550 College Pkwy, Ste 115 | Carson City, NV 89706 | | | | First Class Mail |
| Never 2 Old 4 Toys | 18 Primrose Ln | Bella Vista, AR 72714 | | | | First Class Mail |
| Never 2 Old 4 Toys | Attn: Jeffery & Ryl | 18 Primrose Ln | Bella Vista, AR 72714 | | | First Class Mail |
| Never Enough Cards Inc | Attn: Lisa Stellato | 50C Yaphank Rd | Ste C | Rocky Point, NY 11778 | | First Class Mail |
| Never Enough Cards Inc | 50C Yaphank Rd | Ste C | Rocky Point, NY 11778 | | | First Class Mail |
| Never E'Nuff, LLC | Box 86 | 204 Washington Street | E Glacier Park, MT 59434 | | | First Class Mail |
| Never E'Nuff, Llc | Attn: Randy Sheppard | Box 86 | 204 Washington Street | E Glacier Park, MT 59434 | | First Class Mail |
| Never Land Mercantile Ltd. Co. | 1409 S 8Th St | Leesburg, FL 34748 | | | | First Class Mail |
| Never Land Mercantile Ltd. Co. | Attn: April & Jason | 1409 S 8Th St | Leesburg, FL 34748 | | | First Class Mail |
| Neverending Game Store | Attn: Jason Lannan | 1100 Spur Drive | Suite 2-30 | Marshfield, MO 65706 | | First Class Mail |
| Neverending Game Store Ii | Attn: Jason Lannan | 1206 Us Highway 60 E | Republic, MO 65738 | | | First Class Mail |
| Neverland Comics | Attn: Jeremy Burrows | 201 East Main St | Rogue River, OR 97537 | | | First Class Mail |
| Neverland Comics | 501 Cedar St | Rogue River, OR 97537 | | | | First Class Mail |
| Neverland Comics | Attn: Jeremy | 501 Cedar St | Rogue River, OR 97537 | | | First Class Mail |
| New Age Card Kings | Attn: Miguel Borrero | 24 W Railroad Ave, Ste 294 | Tenafly, NJ 07670 | | | First Class Mail |
| New Age Card Kings | Attn: Miguel Borrero | 24 W Railroad Ave | Dumont, NJ 07628 | | | First Class Mail |
| New Age Computers | Attn: Darren Jackson | 237 N Bluff St | Ste E | Saint George, UT 84770 | | First Class Mail |
| New Brighton Public Library | 1021 3Rd Ave | New Brighton, PA 15066 | | | | First Class Mail |
| New Brighton Public Library | Attn: Lauren | 1021 3Rd Ave | New Brighton, PA 15066 | | | First Class Mail |
| New Carlisle Toys & Games Inc | Attn: Craig Engle | 104 West Washington St | New Carlisle, OH 45344 | | | First Class Mail |
| New Comix.Com | Attn: Joel Elad | 5694 Mission Center Rd | 602-444 | San Diego, CA 92108 | | First Class Mail |
| New Comix.Com | 5694 Mission Center Rd | 602-444 | San Diego, CA 92108 | | | First Class Mail |
| New Dawn Distribution | 1282 Trumbull Ave Ste E | Girard, OH 44420 | | | | First Class Mail |
| New Dawn Distribution | Attn: Linda And Scott | 1282 Trumbull Ave Ste E | Girard, OH 44420 | | | First Class Mail |
| New Dimension Comics | 516 Lawrence Ave | Ellwood City, PA 16117 | | | | First Class Mail |
| New Dimension Comics | Attn: Joe Neel | 20550 Route 19 | Suite 310 | Cranberry Twsnp, PA 16066-7520 | | First Class Mail |
| New Dimension Comics | Attn: Todd, Brian, Jonatha | 516 Lawrence Ave | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics - Waterfront | Attn: Ren | 308 East Waterfront Dr | Munhall, PA 15120 | | | First Class Mail |
| New Dimension Comics-Butler | Attn: Chris Robinson | Attn Nicole Hall | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics-Butler | Attn Nicole Hall | 516 Lawrence Ave | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics-Cranberry | 20550 Route 19 Unit 20-21 | Cranberry Twnsp, PA 16066 | | | | First Class Mail |
| New Dimension Comics-Cranberry | Attn: Todd Mc Devitt | 20550 Route 19 Unit 20-21 | Cranberry Twnsp, PA 16066 | | | First Class Mail |
| New Dimension Comics-Ellwood | 516 Lawrence Ave | Ellwood City, PA 16117 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| New Dimension Comics-Elwood | Attn: Neal Jones | 516 Lawrence Ave | Ellwood City, PA 16117 | | First Class Mail |
| New Dimension Comics-Mills | 516 Lawrence Ave | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics Inc | Attn: Todd, Ken Or Kipp | 516 Lawrence Ave | Ellwood City, PA 16117 | | First Class Mail |
| New Dimension Comics-Waterfron | Attn: Todd Mcdevitt | 516 Lawrence Ave | Ellwood City, PA 16117-1925 | | First Class Mail |
| New Dimension Comics-Waterfron | 508 Lawrence Ave | Ellwood City, PA 16117-1925 | | | First Class Mail |
| New Dimension-Mills | Attn: Ren | 500 Pittsburgh Mills Circle, Ste 220 | Tarentum, PA 15084 | | First Class Mail |
| New England Comics | Attn: Tom-770-1848 | 716 Crescent St | Brockton, MA 02302 | | First Class Mail |
| New England Comics | East Crossing Plaza | 716-A Crescent Street | Brockton, MA 02302 | | First Class Mail |
| New England Comics | Attn: Ralph / Henry | East Crossing Plaza | 716-A Crescent Street | Brockton, MA 02302 | First Class Mail |
| New England Comics Inc | 716A Crescent St | Brockton, MA 02302 | | | First Class Mail |
| New Era Cap LLC | P.O. Box 054 | Buffalo, NY 14240 | | | First Class Mail |
| New Era Cap, Inc. Use | Attn: Andrew | 160 Delaware Avenue | Buffalo, NY 14202 | | First Class Mail |
| New Force Comics & Collectible | Attn: Richard (Rick) | Po Box 2194 | Banner Elk, NC 28604 | | First Class Mail |
| New Force Comics & Collectible | Po Box 2194 | Banner Elk, NC 28604 | | | First Class Mail |
| New Guy Inc | dba New Guy In Comics & Collectibles | Attn: Hai Nguyen | 1707 7th Street | Suite 3 | Winthrop Harbor, IL 60096 | First Class Mail |
| New Guy Inc | 1707 7Th St | Ste 3 | Winthrop Harbor, IL 60096 | | First Class Mail |
| New Guy Inc | Attn: Hai Nguyen | 1707 7Th St | Ste 3 | Winthrop Harbor, IL 60096 | First Class Mail |
| New Hope Collectibles | 53 Angling Rd | Waterford, ON N0E 1Y0 | Canada | | First Class Mail |
| New Hope Collectibles | Attn: Eric | 53 Angling Rd | Waterford, ON N0E 1Y0 | Canada | First Class Mail |
| New Mega Store | Attn: Sayed Shah | 190 Gramatan Ave | Mount Vernon, NY 10550 | | First Class Mail |
| New Mega Store | Attn: Sayed Shah | 16 Georgia Street | Hicksville, NY 11801 | | First Class Mail |
| New Avenue LLC | 2718 Nw 30Th Ave | Lauderdale Lake, FL 33311 | | | First Class Mail |
| New Mew Avenue Llc | Attn: Abby Nina | 2718 Nw 30Th Ave | Lauderdale Lake, FL 33311 | | First Class Mail |
| New Millennium | 1341 Route 9 | Pleasant Plaza Unit 9 | Fishkill, NY 12524 | | First Class Mail |
| New Orleans Art Supply Inc | Attn: Blake Vonderhaal | 3041 N Rampart St | New Orleans, LA 70117 | | First Class Mail |
| New Paradigm Studios, Co. | Attn: Brandon And Justin | 75 3Rd Street | South Orange, NJ 07079 | | First Class Mail |
| New Planet Toys Llc | Attn: Tim Shell | 127 Douglas Ave Unit 6 | Frankfort, KY 40601 | | First Class Mail |
| New Planet Toys LLC | 127 Douglas Ave Unit 6 | Frankfort, KY 40601 | | | First Class Mail |
| New Regime Clothing Inc | 4632 Rue Notre-Dame Ouest | Montreal, QC H4C 154 | Canada | | First Class Mail |
| New Regime Clothing Inc | Attn: Koku, Daniel & Terry | 4632 Rue Notre-Dame Ouest | Montreal, QC H4C 154 | Canada | First Class Mail |
| New River Comics & Games LLC | Attn: Timothy Mclees | 1562 N Franklin St | Christiansburg, VA 24073 | | First Class Mail |
| New River Comics & Games LLC | Timothy Mclees | 1562 N Franklin St | Christensburg, VA 24073 | | First Class Mail |
| New River Comics & Games Llc | Attn: Tim Mclees | Timothy Mclees | 1562 N Franklin St | Christensburg, VA 24073 | First Class Mail |
| New Rochelle Public Library | Attn: Pauline | Tech Services | One Library Plaza | New Rochelle, NY 10801 | First Class Mail |
| New Star Tobacco Inc | Attn: Matura Zokari | 4524 5Th Avenue | Brooklyn, NY 11220 | | First Class Mail |
| New Star Tobacco Inc | 4524 5Th Avenue | Brooklyn, NY 11220 | | | First Class Mail |
| New Sun Traders Lp | 301 W Jackson Ave | Mcallen, TX 78501 | | | First Class Mail |
| New Sun Traders Lp | Attn: Ercan & Faisal | 301 W Jackson Ave | Mcallen, TX 78501 | | First Class Mail |
| New Tech Packaging Inc | 2718 Pershing Ave | Memphis, TN 38112 | | | First Class Mail |
| New Wave Comics & Collectibles | 132 Noble Street | Souderton, PA 18964 | | | First Class Mail |
| New Wave Comics & Collectibles | Attn: Jason | 132 Noble Street | Souderton, PA 18964 | | First Class Mail |
| New Wave Comics & Collectibles | Attn: Michael Rudesky | 4020 Skippack Pike | Skippack, PA 19474 | | First Class Mail |
| New World Collectables LLC | Larry Mitchell | 9567 Pierson St | Detroit, MI 48228 | | First Class Mail |
| New World Collectables Llc | Attn: Larry Mitchell | Larry Mitchell | 9567 Pierson St | Detroit, MI 48228 | First Class Mail |
| New World Comics | Attn: Buck Berlin | 6219 N Meridian Ave | Oklahoma City, OK 73112 | | First Class Mail |
| New World Comics | 6219 North Meridian | Oklahoma City, OK 73112 | | | First Class Mail |
| New World Games | Attn: Buck Berlin | 6219 North Meridian | Oklahoma City, OK 73112 | | First Class Mail |
| New World Games | Attn: Tom Or Daryl | 4435 S E 29Th Street | Oklahoma City, OK 73115 | | First Class Mail |
| New World Games & Comics | 4435 Se 29Th St | Del City, OK 73115 | | | First Class Mail |
| New World Games & Comics | Attn: Tom & Sheila Curtis | 4435 Se 29Th St | Del City, OK 73115 | | First Class Mail |
| New World Manga | Attn: Alexander & Lionel | 93 E Mt. Pleasant Avenue | Livingston, NJ 07039 | | First Class Mail |
| New World Manga, Inc. | 93 E Mt. Pleasant Avenue | Livingston, NJ 07039 | | | First Class Mail |
| New World Manga, Inc. | Attn: Chris | 93 E Mt Pleasant Ave | Livingston, NJ 07039 | | First Class Mail |
| New World Toys & Collectible | 89 Elvis Dr | Garner, NC 27529 | | | First Class Mail |
| New World Toys & Collectibles | Attn: Michael Ridlen | 86 Technology Dr | Garner, NC 27529 | | First Class Mail |
| New World Toys And Collectible | Attn: Michael | 89 Elvis Dr | Garner, NC 27529 | | First Class Mail |
| New York Comic-Con 2023 | dba Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | First Class Mail |
| New York Comic-Con 2024 | dba Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | First Class Mail |
| New York Hobbyist | Attn: Carlos Rios | 71 Columbia Street 8-A | New York, NY 10002 | | First Class Mail |
| New York Hobbyist | 71 Columbia Street 8-A | New York, NY 10002 | | | First Class Mail |
| New York Public Library | Renee Scott | 1000 Saint Nicholas Ave | New York, NY 10032 | | First Class Mail |
| New York Public Library | Attn: Renee | Renee Scott | 1000 Saint Nicholas Ave | New York, NY 10032 | First Class Mail |
| New York Society Of Play | dba Frontier Games | Attn: Alloune N'Gom | 724 Manhattan Avenue | Brooklyn, NY 11222 | First Class Mail |
| New York State Corp Tax | Processing Unit | P.O. Box 22094 | Albany, NY 12201-2094 | | First Class Mail |
| New York State Dept of Tax & Finance | Attn: David Pugliese | P.O. Box 5300 | Albany NY 12205-0300 | | First Class Mail |
| Bankruptcy | | | | | |
| New York State Sales Tax | Jaf Building | P.O. Box 1206 | New York, NY 10116-1206 | | First Class Mail |
| Newbend Discount | c/o Amazon Fulfillment Center Bna6 | Attn: Eliezer Miller | 3875 Guthrie Hwy | Clarksville, TN 37040-5502 | First Class Mail |
| Newbend Discount | c/o Amazon Fulfillment Center Teb9 | Attn: Eliezer Miller | 601 Randolph Road | Somerset, NJ 08873 | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Orf2 | Attn: Eliezer Miller | 5045 Portsmouth Boulevard | Chesapeake, VA 23321-1425 | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Vgt2 | Attn: Eliezer Miller | 6401 Howdy Wells Avenue | Las Vegas, NV 89115-2013 | First Class Mail |
| Newbend Discount | c/o Amazon Services Inc Mqj1 | Attn: Eliezer Miller | 4412 W 300 N | Greenfield, IN 46140-7099 | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Las1 | Attn: Eliezer Miller | 12300 Bermuda Rd | Henderson, NV 89044-8746 | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Ind4 | Attn: Eliezer Miller | 10240 Old Dowd Rd | Charlotte, NC 28214-8082 | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Fwa4 | Attn: Eliezer Miller | 9798 Smith Rd | Fort Wayne, IN 46809-9771 | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Gyr2 | Attn: Eliezer Miller | 17341 W Minnezona Ave | Goodyear, AZ 85395-7672 | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | Ind9 | 1151 S Graham Rd | Greenwood, IN 46143-7830 | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | 250 Emerald Drivei | Joliet, IL 60433 | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | 24300 Nandina Ave | Moreno Valley, CA 92551 | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | Amazon Com Services, Inc | 715 Airtech Pkwy | Plainfield, IN 46168-7442 | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | Smf3 | 3923 S B Street | Stockton, CA 95206-8202 | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | Amazon Com Services, Inc | 401 Independence Ave | Florence, NJ 08518-2200 | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | 35 Brunswick Ave | Edison, NJ 08817 | | First Class Mail |
| Newbend Discount | Attn: Eliezer Miller | 500 Duke Dr | Lebanon, TN 37090-8123 | | First Class Mail |
| Newbend Discount | c/o Amazon.Com Services Inc Ftw1 | Attn: Eliezer Miller | 33333 Lbj Fwy | Dallas, TX 75241-7203 | First Class Mail |
| Newburg Branch Library (Lfpl) | 4800 Exeter Ave | Louisville, KY 40218 | | | First Class Mail |
| Newburg Branch Library (Lfpl) | Attn: Ashley Sims | 4800 Exeter Ave | Louisville, KY 40218 | | First Class Mail |
| Newburgh Chandler Pub Library | 4111 Lakeshore Dr | Newburgh, IN 47630 | | | First Class Mail |
| Newburgh Chandler Pub Library | Attn: Susan | 4111 Lakeshore Dr | Newburgh, IN 47630 | | First Class Mail |
| Newbury Comics, Inc. | Attn: Jaben Ext# 256 | 5 Guest Street | Boston, MA 02135 | | First Class Mail |
| Newbury Comics, Inc. | 5 Guest Street | Brighton, MA 02135 | | | First Class Mail |
| Newbury Comics, Inc. | Attn: Jaben Wyneken | 5 Guest Street | Brighton, MA 02135 | | First Class Mail |
| Newcastle Comics & Games | Attn: Steve F, Rich H | 2294 Mckelvey Rd | Maryland Heights, MO 63043 | | First Class Mail |
| Newcastle Comics & Games | Attn: Steve F, Rich H Falcon | 508 5th Ave | Longmont, CO 80501 | | First Class Mail |
| Newcastle Comics & Games | 2294 Mckelvey Rd | Maryland Hgts, MO 63043 | | | First Class Mail |
| Newcastle Comics & Games | Attn: SteveFalcon/Richard | 2294 Mckelvey Rd | Maryland Hgts, MO 63043 | | First Class Mail |
| Newkadia.Com, Inc | 125 Noble St Ste 301 | Norristown, PA 19401 | | | First Class Mail |
| Newkadia.Com, Inc | Attn: James Drucker | 125 Noble St Ste 301 | Norristown, PA 19401 | | First Class Mail |
| Newkirk Mercantile | 105 N Main St | Newkirk, OK 74647 | | | First Class Mail |
| Newkirk Mercantile | Attn: William Cooper | 105 N Main St | Newkirk, OK 74647 | | First Class Mail |
| Newnan Carnegie Library | 1 Lagrange St | Newnan, GA 30263 | | | First Class Mail |
| News Dreams & Superheroes | Attn: Felix F. Torres | Felix F. Torres | Box 7814 | Ponce, PR 00732 | First Class Mail |
| Newsbreak Inc | 581 Gar Hwy | Swansea, MA 02777 | | | First Class Mail |
| Newsbreak Inc | Attn: James Stanton | 581 Gar Hwy | Swansea, MA 02777 | | First Class Mail |
| Newson International Ltd | 6 Stadium Dr | Kingskerswell, Newton Abbot, TQ12 5HP | United Kingdom | | First Class Mail |
| Newstolgia Corp | Attn: Alvin | 26 N Halsted St | Chicago, IL 60661 | | First Class Mail |
| Nexl Properties LLC | 3120 Red Bud Lane | Springfield, IL 62712 | | | First Class Mail |
| Nexl Properties LLC | Attn: Eric & Tara | 3120 Red Bud Lane | Springfield, IL 62712 | | First Class Mail |
| Nex-Gen Comics | Attn: Irene Hinkle, Steven Hinkle | 122 Bridge St | Unit 3 | Pelham, NH 03076 | First Class Mail |
| Nex-Gen Comics | Attn: Irene | 122 Bridge Street Unit 3 | Pelham, NH 03076 | | First Class Mail |
| Nex-Gen Comics | 122 Bridge Street Unit 3 | Pelham, NH 03076 | | | First Class Mail |
| Next Generation | 77 A Carleton Avenue | Islip Terrace, NY 11752 | | | First Class Mail |
| Next Generation | Attn: Michael Hall | 77 A Carleton Avenue | Islip Terrace, NY 11752 | | First Class Mail |
| Next Generation of Comics | 15152 Merrimen Rd | Livonia, MI 48150 | | | First Class Mail |
| Next Generation of Comics | Attn: Mike' / Bob | 15152 Merrimen Rd | Livonia, MI 48150 | | First Class Mail |
| Next Level | dba The Gamers Den | Attn: Andrew Engelbeck | 10135 224th St E | Graham, WA 98338 | First Class Mail |
| Next Level Board Game Cafe | Attn: Sean Forman | 888 Villa Street | Suite 100 | Mountain View, CA 94041 | First Class Mail |
| Next Level Games LLC | Attn: Scott Schlenker | 418 E Mcgalliard Rd | Muncie, IN 47303 | | First Class Mail |
| Next Lvl Geek | Attn: Brian(Matt), Sean Sweeney | N5125 S Farmington Road | Helenville, WI 53137 | | First Class Mail |
| Nextgen Collectible Toys | 212 Shannonbrook Lane | Frederick, MD 21702 | | | First Class Mail |
| Nextgen Collectible Toys | Attn: Kenneth R. Giroux | 212 Shannonbrook Lane | Frederick, MD 21702 | | First Class Mail |
| Next-Gen Escape | Attn: Calvin Kammer | 4880 N Winery Circle | Fresno, CA 93726 | | First Class Mail |
| Next-Gen Games | Attn: Jeff Bryson | 5450 Pico Blvd | Unit 103 | Los Angeles, CA 90019 | First Class Mail |
| Nexus / Elmskip | c/o Hi-Tech Packing Inc | 14708 176th Street | Jamaica, NY 11434 | | First Class Mail |
| Nexus Entertainment | P O Box 5085 | Reykjavik, 125 | Iceland | | First Class Mail |
| Nexus Entertainment | Attn: Gisli Einarsson | P O Box 5085 | Reykjavik, 125 | Iceland | First Class Mail |
| Nexus Entertainment Llc | 9123 W Monroe St | Unit 1 | Tolleson, AZ 85353 | | First Class Mail |
| Nexus Entertainment Llc | Attn: James Rodriguez | 2349 S 155Th Ln | Goodyear, AZ 85338 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Nexus Esports LLC | Attn: Zach Krizan, Colton Austin | 1603 Washington Ave | Waco, TX 76701 | | First Class Mail |
| NFD, Inc | 124 Lakefront Dr | Hunt Valley, MD 21030 | | | First Class Mail |
| Ngeah! Comics LLC | dba Cosmic Capes Comics | Attn: Michael Miller, Nanette Miller | 9 Hampstead Pl | Suite 101 | Saratoga Springs, NY 12866 | First Class Mail |
| Ngeah! Comics LLC | 14 Moonglow Rd | Wilton, NY 12831 | | | First Class Mail |
| Ngeah! Comics Llc | Attn: Michael & Nanette | 14 Moonglow Rd | Wilton, NY 12831 | | First Class Mail |
| Ngs Development | dba Nerdibles | Attn: Wesley Lathan | 123 Depot St | Roxboro, NC 27573 | First Class Mail |
| Ngs Development | 163 Crystal Forest Dr | Semora, NC 27343 | | | First Class Mail |
| Ngs Development | Attn: Wesley Lathan | 163 Crystal Forest Dr | Semora, NC 27343 | | First Class Mail |
| NGT Corp-Coverall Service Co | P.O. Box 641579 | Pittsburgh, PA 15264 | | | First Class Mail |
| Nguyendistributor Llc | 5036 Golden Eagle Dr | Grand Prairie, TX 75052 | | | First Class Mail |
| Nguyendistributor Llc | Attn: Jean-Pierre (Jay) | 5036 Golden Eagle Dr | Grand Prairie, TX 75052 | | First Class Mail |
| Nhep Enterprises LLC | 7258 E Pampa Ave | Mesa, AZ 85212 | | | First Class Mail |
| Nhep Enterprises Llc | Attn: Ken & Lisa | 7258 E Pampa Ave | Mesa, AZ 85212 | | First Class Mail |
| Nhkrafts LLC | 5032 S Colonial Ave | Springfield, MO 65804 | | | First Class Mail |
| Nhkrafts Llc | Attn: Haley Brown | 5032 S Colonial Ave | Springfield, MO 65804 | | First Class Mail |
| Nhps | 21 Wooster Pl | New Haven, CT 06511 | | | First Class Mail |
| Nhps | Attn: Kim | 21 Wooster Pl | New Haven, CT 06511 | | First Class Mail |
| Niagara Falls Public Library | 1425 Main St | Niagara Falls, NY 14305 | | | First Class Mail |
| Niagara Falls Public Library | Attn: Michele Timby | 1425 Main St | Niagara Falls, NY 14305 | | First Class Mail |
| Niagara Toy Sales | Attn: Tim/Todd/Diane | 70 Layette Dr | St Catharines, ON L2N 6C4 | Canada | First Class Mail |
| Niameye LLC | dba Ni's Shop | Attn: Xang Vang | 10541 Noble Circle N | Brooklyn Park, MN 55443 | First Class Mail |
| Nibondh & Co Ltd | 40-42 Chareon Krung Rd | Bangkok, 10200 | | Thailand | First Class Mail |
| Nibondh & Co Ltd | Attn: Visnu Kongsiri | 40-42 Chareon Krung Rd | Bangkok, 10200 | Thailand | First Class Mail |
| Nice Collection/Comex Hobby | 8882 170Th St | 1780 W Edmonton Mall Phase 2 | Edmonton, AB T5T 4J2 | Canada | First Class Mail |
| Nice Collection/Comex Hobby | Attn: Manly Man Lee Wong | 8882 170Th St | 1780 W Edmonton Mall Phase 2 | Edmonton, AB T5T 4J2 | Canada | First Class Mail |
| Niceville Comics & Collectible | 96 S John Sims Pkwy | Valparaiso, FL 32580 | | | First Class Mail |
| Niceville Comics & Collectible | Attn: Anthony Chan | 96 S John Sims Pkwy | Valparaiso, FL 32580 | | First Class Mail |
| Niche, Inc | Attn: Jason Goucher, Samantha Robinson | 307 Water St | Gardiner, ME 04345 | | First Class Mail |
| Nicholas Chen Sound LLC, | dba Tavern Of Tales | Attn: Nicholas Chen | 1480 Tremont St | Roxbury Crossing, MA 02120 | First Class Mail |
| Nicholas One LLC | 402 S Prospector'S Rd | Ste G | Diamond Bar, CA 91765 | | First Class Mail |
| Nicholas One Llc | Attn: Philip Juan | 402 S Prospector'S Rd | Ste G | Diamond Bar, CA 91765 | First Class Mail |
| Nicholas Sperrazza/ Mixed Bag | 5 Cardinal Rd | Weston, CT 06883 | | | First Class Mail |
| Nicholas Sperrazza/ Mixed Bag | Attn: Nicholas | 5 Cardinal Rd | Weston, CT 06883 | | First Class Mail |
| Nick & Nick Ltd | dba Nomad Games & Hobbies | Attn: Nicholas Nova, Nick Sackman | 7528 Olympic View Dr | Suite 102 | Edmonds, WA 98026 | First Class Mail |
| Nick Nack's Full Frontal Attack | Attn: Michael Kennedy | 7761 Allentown Blvd | Harrisburg, PA 17112 | | First Class Mail |
| Nickell-Ward Retail LLC | 1222 State Rt 28 | Milford, OH 45150 | | | First Class Mail |
| Nickell-Ward Retail Llc | Attn: Machelle Ward | 1222 State Rt 28 | Ste C | Milford, OH 45150 | First Class Mail |
| Nickle Pickle Inc. | Attn: Stephen Drahnak | 1450 Oakland Ave Unit 1 | Indiana, PA 15701 | | First Class Mail |
| Nickle Pickle Inc. | 1450 Oakland Ave Unit 1 | Indiana, PA 15701 | | | First Class Mail |
| Nick's Retro Comics LLC | 4186 Walnut St | Slidell, LA 79461 | | | First Class Mail |
| Nick's Retro Comics Llc | Attn: Nic & Mary | 4186 Walnut St | Slidell, LA 79461 | | First Class Mail |
| Nicky Mgz Collectibles LLC | Attn: Julie Miguel, Vasily Miguel | 210BA Silvernail Rd | Ste 304 | Pewaukee, WI 53072 | First Class Mail |
| Nicodemus Enterprises LLC | Attn: Michael Hadley | 118 W Market St | Warsaw, IN 46580 | | First Class Mail |
| Nicole Hamilton | 32 Broad St, Unit 6 | Plattsburgh, NY 12901 | | | First Class Mail |
| Nicolo Ventures LLC | 9832 Grand Verde Way | Unit 207 | Boca Raton, FL 33428 | | First Class Mail |
| Nicolo Ventures Llc | Attn: Richard Nicolo | 9832 Grand Verde Way | Unit 207 | Boca Raton, FL 33428 | First Class Mail |
| Nico's Comics & Games | Attn: Elena Self | 316 West Texas Ave | Baytown, TX 77520 | | First Class Mail |
| Nico's Comics & Games | Elena Self | 2401 Repodorph Rd Apt 1005 | Seabrook, TX 77586 | | First Class Mail |
| Nico's Comics & Games | Attn: Nicholas & Elena | Elena Self | 2401 Repodorph Rd Apt 1005 | Seabrook, TX 77586 | First Class Mail |
| Nic's Nak & Games | Attn: Nicolas Sage | 43 Pleasent St | Clarmont, NH 03743 | | First Class Mail |
| Night Dragon Collectables | Attn: David Nisperos | 4307 Gibbens Payne Avenue | Baker, LA 70714 | | First Class Mail |
| Night Dragon Collectables | Attn: David Nisperos | 25 Red Oak Canyon St | Unit 2 | Henderson, NV 89012 | First Class Mail |
| Night Dragon Collectables LLC | Attn: David Nisperos | 4307 Gibbens Payne Ave | Baker, LA 70714 | | First Class Mail |
| Night Flight Llc | Attn: Alan C Carroll/Mimi | 1914 E 9400 South #110 | Sandy, UT 84093 | | First Class Mail |
| Night Flight LLC | 1914 E 9400 South #110 | Sandy, UT 84093 | | | First Class Mail |
| Night Legion Comics LLC | 75 B Woodstock Ave | Rutland, VT 05701 | | | First Class Mail |
| Night Legion Comics Llc | Attn: Jared & Jennafy | 75 B Woodstock Ave | Rutland, VT 05701 | | First Class Mail |
| Night Owl Books LLC | Attn: Shaylyn Fiddler | 605 Summer Ave | Humboldt, IA 50548 | | First Class Mail |
| Night Owl Games | Attn: Michael Polimann | 6750 S Pierce St | Littleton, CO 80128 | | First Class Mail |
| Nightfood Collectibles | 605 Jurong West St 62, #14-213 | Singapore, 640605 | | Singapore | First Class Mail |
| Nightfood Collectibles | Attn: Liam Owl | 605 Jurong West St 62, #14-213 | Singapore, 640605 | Singapore | First Class Mail |
| Nightmare Collectibles | Attn: Mark Dziurnak | 3223 N Shoreview Dr | Ft Gratiot, MI 48059 | | First Class Mail |
| Nightmare Collectibles | Attn: Mark Dzurnak | 3223 N Shoreview Dr | Ft Gratiot, MI 48059 | | First Class Mail |
| Nightmares & Notions | 2317 Fruitvale Ave 305 | Oakland, CA 94601 | | | First Class Mail |
| Nightmares & Notions | Attn: Dan Williams | 2317 Fruitvale Ave 305 | Oakland, CA 94601 | | First Class Mail |
| Nightowl Creative Studios LLC | 6330 Green Valley 215 | Culver City, CA 90230 | | | First Class Mail |
| Nights At The Game Table | Attn: Adam Lyons | 711 Chestnut St | Bastrop, TX 78602 | | First Class Mail |
| Nikaku-Japanese Arts | Attn: Tyler | 615 N 6Th St | San Jose, CA 95112 | | First Class Mail |
| Nikelspot, LLC | Nik Franks | 114 Elliott St E Ste 108 | Fort Mill, SC 29715-1879 | | First Class Mail |
| Nikelspot, Llc | Attn: Nik Franks | Nik Franks | 114 Elliott St E Ste 108 | Fort Mill, SC 29715-1879 | First Class Mail |
| Niles West High School | 5701 Oakton St | Skokie, IL 60077 | | | First Class Mail |
| Niles West High School | Attn: Kelly Rd | 5701 Oakton St | Skokie, IL 60077 | | First Class Mail |
| Nine Dragons Den | Attn: Ryan Nine | 9181 B Lima Rd | Fort Wayne, IN 46818 | | First Class Mail |
| Nine Point Eight Comics LLC | Po Box 790896 | Paia, HI 96779 | | | First Class Mail |
| Nine Point Eight Comics Llc | Attn: Travis Ackerman | Po Box 790896 | Paia, HI 96779 | | First Class Mail |
| Nine Point Nine Comics | 4559 Rivermist Drive | Melbourne, FL 32935 | | | First Class Mail |
| Nine Point Nine Comics | Attn: Carolyn & Matt | 4559 Rivermist Drive | Melbourne, FL 32935 | | First Class Mail |
| Nine Realms Comics & Gaming | Attn: Todd Zverloff | 5180 W Bath Rd | Akron, OH 44333 | | First Class Mail |
| Nine Realms Comics & Gaming | 5180 W Bath Rd | Akron, OH 44333 | | | First Class Mail |
| Nine Realms Comics And Gaming | Attn: Michael And Todd | 5180 W Bath Rd | Akron, OH 44333 | | First Class Mail |
| Nine8 Culture | 123 E Jackson Blvd Ste 1 | Spearfish, SD 57783 | | | First Class Mail |
| Nine8 Culture | Attn: Allen, Randy, Weston | 123 E Jackson Blvd Ste 1 | Spearfish, SD 57783 | | First Class Mail |
| Nine8 LLC | Attn: Michael Meade | 3910 Auburn Blvd | Apt #54 | Sacramento, CA 95821 | First Class Mail |
| Nine8 LLC | Attn: Michael Meade | 2055 Town Center Plz | Suite #G120 | West Sacramento, CA 95691 | First Class Mail |
| Nine8 Llc | 3910 Auburn Blvd | Apt 54 | Sacramento, CA 95821 | | First Class Mail |
| Nine8 Llc | Attn: Michael/Chris/Allan | 3910 Auburn Blvd | Apt 54 | Sacramento, CA 95821 | First Class Mail |
| Nine-Tailed Collectables | 42 Wasatch Ave | Vernal, UT 84078 | | | First Class Mail |
| Nine-Tailed Collectables | Attn: Damien, William | 42 Wasatch Ave | Vernal, UT 84078 | | First Class Mail |
| Ninetales Trading Company | Attn: James Watkins | 2816 Yadkin Ave | Charlotte, NC 28205 | | First Class Mail |
| Ninetales Trading Company | 3108 Eastover Ridge Dr | Apt 836 | Charlotte, NC 28211 | | First Class Mail |
| Ninetales Trading Company | Attn: James Watkins | 3108 Eastover Ridge Dr | Apt 836 | Charlotte, NC 28211 | First Class Mail |
| Ninety Five LLC | dba 95 Game Center | Attn: Bradford Powell | 590 Century Blvd | Ste A | Wilmington, DE 19808 | First Class Mail |
| Ninjacat Card Shop LLC | Attn: Patrick Shea | 710 E Ogden Ave | Ste 170 | Naperville, IL 60563 | First Class Mail |
| Nippon Igs Co., Ltd | Kt Ochanomizu Hijiribashi #4F | 1-3-4 Yushima, Bunkyo-Ku | Tokyo, 113-0034 | Japan | First Class Mail |
| Nippon Igs Co., Ltd. | Attn: Massey Nakao | Kt Ochanomizu Hijiribashi 84F | 1-3-4 Yushima, Bunkyo-Ku | Tokyo, 113-0034 | Japan | First Class Mail |
| Nipsco | c/o Corporation Service Co | 135 N Pennsylvania St, Ste 610 | Indianapolis, IN 46204 | | First Class Mail |
| Ni's Shop | Attn: Xang Vang | 1818 Coon Rapids Blvd Nw | Coon Rapids, MN 55433 | | First Class Mail |
| Nisah Holdings LLC | 124 Crystal Creek Dr | Red Oak, TX 75154 | | | First Class Mail |
| Nisah Holdings Llc | Attn: Omar | 124 Crystal Creek Dr | Red Oak, TX 75154 | | First Class Mail |
| Nita Dis Ticaret A.S. | Orvarels Nghborhd/Halaskargazi | Caddesi No 163/Sisli 2 34381 | Istanbul | | Turkey | First Class Mail |
| Nita Dis Ticaret A.S. | Attn: Atanur Dikmen | Orvarels Nghborhd/Halaskargazi | Caddesi No 163/Sisli 2 34381 | Istanbul | Turkey | First Class Mail |
| Nitan Distributors LLC | 9595 Collins Ave | Apt 507 | Surfside, FL 33154-2636 | | First Class Mail |
| Nitan Distributors Llc | Attn: Joseph Perez | 9595 Collins Ave | Apt 507 | Surfside, FL 33154-2636 | First Class Mail |
| Nitro Comics | 182 Rolling Hill Dr | Millington, NJ 07946 | | | First Class Mail |
| Nitro Comics | Attn: George/ Sally | 182 Rolling Hill Dr | Millington, NJ 07946 | | First Class Mail |
| Nixa Games | Attn: Barney Matheny | 904 N Main St | Suite 2 | Nixa, MO 65714 | First Class Mail |
| NJ Dept of The Treasury | Division of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | First Class Mail |
| NJ Dept of Taxes | Division of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | First Class Mail |
| NJ Mahin & Associates, LLC | P.O. Box 843860 | Dallas, TX 75284-3860 | | | First Class Mail |
| NJ Toys & Collectibles LLC | C/O Chris Piccirillo | 5 Briarcliff Road | Morris Plains, NJ 07950 | | First Class Mail |
| Nj Toys And Collectibles Llc | Attn: Chris Piccirillo | C/O Chris Piccirillo | 5 Briarcliff Road | Morris Plains, NJ 07950 | First Class Mail |
| Nk Products, Inc | Attn: Nikolay Kurbatov | 22529 107th Ave | Queens Village, NY 11429 | | First Class Mail |
| Nkok, Inc | 5354 Irwindale Ave Unit A | Irwindale, CA 91706 | | | First Class Mail |
| Nmc Toy & Hobby Ltd. | Attn: Austin & Brittany | Austin Da Sliveira | 316W-118 Montgomery Ave | Toronto, ON M4R 1E3 | Canada | First Class Mail |
| NMR Distribution America | 28912 Ave Paine | Valencia, CA 91355 | | | First Class Mail |
| No Land Beyond LLC | Attn: Andrew Glaser, Mark Brown, Josh Sisk | 2125 Maryland Ave | Baltimore, MD 21218 | | First Class Mail |
| No Limit Gaming LLC | Attn: Adam Smith | 1217 E Stroop Rd | Kettering, OH 45429 | | First Class Mail |
| No Limit Merchandise LLC | 8823 N 13Th St | Phoenix, AZ 85020 | | | First Class Mail |
| No Limit Merchandise Llc | Attn: Mckenzie Ogle | 8823 N 13Th St | Phoenix, AZ 85020 | | First Class Mail |
| No Way Comics | Attn: John & Kristie | 412 E 17Th Ln | Portales, NM 88130 | | First Class Mail |
| Noah Buckmaster | Attn: Employee | 207 Redco Avenue | Red Lion, PA 17356 | | First Class Mail |
| Noah Group LLC | 35 Kavrik St | Little Ferry, NJ 07643 | | | First Class Mail |
| Noah Group Llc | Attn: Peter Lee | 35 Kavrik St | Little Ferry, NJ 07643 | | First Class Mail |
| Noble House Specialties Co | Nelson Rogers | Po Box 7703 | Flint, MI 48507-0703 | | First Class Mail |
| Noble House Specialties Co | Attn: Nelson Rogers | Nelson Rogers | Po Box 7703 | Flint, MI 48507-0703 | First Class Mail |
| Noble Knight Games | Attn: Aaron Leeder | 2835 Commerce Park Drive | Fitchburg, WI 53719 | | First Class Mail |
| Noble Nostalgia | Attn: Nik Franks | 10017 Pelham Road Ext | Suite 1 | Simpsonville, SC 29681 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Noble Warrior Gaming | Attn: Daniel Nixon | 2601 E Saunders St | Ste 5 | Laredo, TX 78041 | | First Class Mail |
| Noco Enterprises Lp | Attn: Robert Donnellan | 1050 Borghese Lane | Unit 1501 | Naples, FL 34114 | | First Class Mail |
| Noctua Realm LLC | Attn: Leslie `Max` Fink | 921 S Main St | Lot 7 | Lansing, KS 66043 | | First Class Mail |
| Nocturnal Rabbit Comics | 900 N Blue Mound Rd | Ste 144 | | Saginaw, TX 76131 | | First Class Mail |
| Nocturnal Rabbit Comics | Attn: Ryan Rumley | 900 N Blue Mound Rd | Ste 144 | Saginaw, TX 76131 | | First Class Mail |
| Nodebuilder Inc | Attn: Alan J. Koski | 3020 Oak Forest Dr | | Parkville, MO 21235 | | First Class Mail |
| Nodicor, Llc | Attn: John And Timothy | 302 Brinton Ave | | Trafford, PA 15085 | | First Class Mail |
| Nodicor, LLC | 302 Brinton Ave | | | Trafford, PA 15085 | | First Class Mail |
| Noe Quintanilla | 49 Hillbrook Dr | | | Southaven, MS 38671 | | First Class Mail |
| Noel J Brunell & Sons, Inc | 3997 Rte 22 | | | Plattsburgh, NY 12901 | | First Class Mail |
| Noggin Games | Attn: Steven Johnson | 1830 N Main, Ste 3 | | Cedar City, UT 84721 | | First Class Mail |
| Noir Enterprises LLC | 125 W 1St Street | | | Elmhurst, IL 60126 | | First Class Mail |
| Noir Enterprises Llc | Attn: Chris/Anthony/Mark | 125 W 1St Street | | Elmhurst, IL 60126 | | First Class Mail |
| Noir Underground | Christopher Joslyn | 808 S Ridgeland Ave Apt 3S | | Oak Park, IL 60304 | | First Class Mail |
| Nokesville Library | 12993 Fitzwater Dr | | | Nokesville, VA 20181 | | First Class Mail |
| Nolacomics LLC | 708 1St Ave | | | Harvey, LA 70058 | | First Class Mail |
| Nolacomics Llc | Attn: Jamie | 708 1St Ave | | Harvey, LA 70058 | | First Class Mail |
| Nolberto D Juarez | 4a Hillbrook Dr | | | Southaven, MS 38671 | | First Class Mail |
| Nomads Den | 4310 S Western St | Unit 7 | | Amarillo, TX 79109 | | First Class Mail |
| Nomads Den | Attn: Damon/ Michael/Linda | 4310 S Western St | Unit 7 | Amarillo, TX 79109 | | First Class Mail |
| Nomad's Den | Attn: Damon Seymour, Michael Coppinger, Linda Coppinger | 4310 S Western St | Ste T | Amarillo, TX 79109 | | First Class Mail |
| Nomass Comics Inc | 959 Morris Park Ave | Apt 2 | | Bronx, NY 10462 | | First Class Mail |
| Nomass Comics Inc | Attn: Haswood Cepeda | 959 Morris Park Ave | Apt 2 | Bronx, NY 10462 | | First Class Mail |
| Noodle B Mads | 1425 Lasalle Ave | Unit 2B | | Minneapolis, MN 55403 | | First Class Mail |
| Noodle B Mads | Attn: Peter & Ben | 1425 Lasalle Ave | Unit 2B | Minneapolis, MN 55403 | | First Class Mail |
| Nook Cafe LLC | Attn: Derek Shaw, Sam Wijnberg | 4701 Calhoun Road | Suite #150 | Houston, TX 77004 | | First Class Mail |
| Nook Comics LLC | 6234 German Rd | | | Pipersville, PA 18947 | | First Class Mail |
| Nook Comics Llc | Attn: Andrew | 6234 German Rd | | Pipersville, PA 18947 | | First Class Mail |
| Nooks Comics LLC | Attn: Andrew Frazier | 5776 Easton Rd | | Plumsteadville, PA 18949 | | First Class Mail |
| Nor Cal Tcg | Attn: Robert Decambra | 1311 Pine St | Ste A | Martinez, CA 94553 | | First Class Mail |
| Nord Games LLC | 25 Hangar Way | | | Watsonville, CA 95076 | | First Class Mail |
| Norm Jurs | Attn: Norm | 3560 Highway 67 S | | Pocahontas, AR 72455 | | First Class Mail |
| Norma Editorial SA | Passeig De Sant Joan, 7 | Barcelona, 08010 | | Spain | | First Class Mail |
| Norman Rockwell Museum | Po Box 308 | | | Stockbridge, MA 01262 | | First Class Mail |
| Norman Rockwell Museum | Attn: Mike Duffy | Po Box 308 | | Stockbridge, MA 01262 | | First Class Mail |
| North & South | 33756 Black Mtn Rd | | | Tollhouse, CA 93667 | | First Class Mail |
| North Coast Games LLC | Attn: Jason Horton | 7501 Mentor Ave | Suite 4 | Mentor, OH 44060 | | First Class Mail |
| North Coast Nostalgia | 5853 Ridge Rd | | | Cleveland, OH 44129 | | First Class Mail |
| North Coast Nostalgia | Attn: Adam Barsa | 5853 Ridge Rd | | Cleveland, OH 44129 | | First Class Mail |
| North Coast Nostalgia #2 | Attn: Dave Kapelka | 5140 Mayfield Road | | Lyndhurst, OH 44124 | | First Class Mail |
| North Coast Role Playing | 1846 Broadway | | | Eureka, CA 95501 | | First Class Mail |
| North Coast Role Playing | Attn: Barry | 1846 Broadway | | Eureka, CA 95501 | | First Class Mail |
| North Coast Roleplaying | Attn: Barry Osser | 1846 Broadway | | Eureka, CA 95501 | | First Class Mail |
| North Fourth Publications LLC | 3371 Glendale Blvd, Unit 489 | | | Los Angeles, CA 90039 | | First Class Mail |
| North Game Den LLC | Attn: Dexter Tan, Garth Dracoulis | 719 N Main St | | Layton, UT 84041 | | First Class Mail |
| North Hollywood Branch Library | 5211 Tuiunga Ave | | | North Hollwood, CA 91601 | | First Class Mail |
| North Kenner Library | 630 W Esplanade Ave | | | Kenner, LA 70065 | | First Class Mail |
| North Kenner Library | Attn: Daniel | 630 W Esplanade Ave | | Kenner, LA 70065 | | First Class Mail |
| North Miami Beach Pub Library | 1601 Ne 164Th St | | | N Miami Beach, FL 33162 | | First Class Mail |
| North Miami Public Library | 835 Ne 132Nd St | | | North Miami, FL 33161 | | First Class Mail |
| North Plains Public Library, | Jackie Welch | 31360 Nw Commercial St | | North Plains, OR 97133 | | First Class Mail |
| North Platte Public Library | Misty Bartholomew | 120 West 4Th St | | North Platte, NE 69101 | | First Class Mail |
| North Platte Public Library | 120 W 4Th St | | | North Platte, NE 69101 | | First Class Mail |
| North Pocono Public Library | 1315 Church St | | | Covington Twsp, PA 18444 | | First Class Mail |
| North Pocono Public Library | Attn: Elizabeth | 1315 Church St | | Covington Twsp, PA 18444 | | First Class Mail |
| North Ridge Middle School | 1619 N Jackson St | | | Danville, IL 61832 | | First Class Mail |
| North Riverside Public Lib | 2400 S Desplaines | | | North Riverside, IL 60546 | | First Class Mail |
| North Riverside Public Lib | Attn: Britney | 2400 S Desplaines | | North Riverside, IL 60546 | | First Class Mail |
| North Shore Branch Library | 7501 Collins Ave | | | Miami Beach, FL 33141 | | First Class Mail |
| North Shore Branch Library | Attn: Katherine | 7501 Collins Ave | | Miami Beach, FL 33141 | | First Class Mail |
| North Side Seller | Attn: Kendrick Molina | 1728 Ne Miami Gardens Drive, Ste 108 | | North Miami Beach, FL 33179-5301 | | First Class Mail |
| North Side Seller | 1728 Ne Miami Garden Dr #108 | | | N Miami Beach, FL 33179 | | First Class Mail |
| North Side Seller | Attn: Kendrick Molina | 1728 Ne Miami Garden Dr #108 | | N Miami Beach, FL 33179 | | First Class Mail |
| North Star Games | Attn: Satish Pillalama | 3720 Farrazut Ave | Suite 403 | Kensington, MD 20895 | | First Class Mail |
| North Star Games | 10605 Concord St | | | Kensington, MD 20895 | | First Class Mail |
| North Valley Games | Attn: Jeff Moore, Edward Caudill | 10210 N 32Nd Street | Suite B3 | Phoenix, AZ 85028 | | First Class Mail |
| Northampton Memorial Library | Po Box 527 | | | Jackson, NC 27845 | | First Class Mail |
| Northampton Memorial Library | Attn: Lillie | Po Box 527 | | Jackson, NC 27845 | | First Class Mail |
| NorthCentral Electric Coop | 4600 Northcentral Way | | | Olive Branch, MS 38654 | | First Class Mail |
| Northcentral Electric Coop | P.O. Box 405 | | | Byhalia, MS 38611-0405 | | First Class Mail |
| Northeast Collectibles | Attn: Robert Verge | 268 Odlin Road | | Bangor, ME 04401 | | First Class Mail |
| Northeast Regional Library | 15 Bellevoir Cir | | | Louisville, KY 40223 | | First Class Mail |
| Northern Comics | Attn: Guo/Diana 65710 | 1622 W Campbell Ave | | Campbell, CA 95008 | | First Class Mail |
| Northern Exchange Enterprises | 56 Vivaldi Crescent | | | Brampton, ON L6Y 2S2 | | Canada | First Class Mail |
| Northern Exchange Enterprises | Attn: Jonathan Fredericks | 56 Vivaldi Crescent | | Brampton, ON L6Y 2S2 | Canada | First Class Mail |
| Northern Indiana Public Service Co | aka NIPSCO | 801 E 86th Ave | | Merrillville, IN 46410 | | First Class Mail |
| Northern Toyota Lift | 683 Pine St | | | Burlington, VT 05401-4921 | | First Class Mail |
| Northfield Hub Inc | Attn: Muhammad Khan | 165 Ambou Rd | Ste 703 | Morganville, NJ 07751 | | First Class Mail |
| Northfield Township Area Libr | 125 Barker Rd | | | Whitmore Lake, MI 48189 | | First Class Mail |
| Northlake Public Library | 231 N Wolf Rd | | | Northlake, IL 60164 | | First Class Mail |
| Northlake Public Library | Attn: Dominique | 231 N Wolf Rd | | Northlake, IL 60164 | | First Class Mail |
| Northside Printing Inc | dba Northridge Hobbies | Attn: Steven Verheyn | 6444 Ridge Rd | Lockport, NY 14094 | | First Class Mail |
| Northhire | 4869 Main St | | | Manchester Ctr | VT 05255 | | First Class Mail |
| Northhire Booksellers LLC | Attn: Melanie Moffit | Dba Northhire Bookstore | 4869 Main Street | Manchester Ctr, VT 05255 | | First Class Mail |
| Northhire Booksellers LLC | Dba Northhire Bookstore | 4869 Main Street | | Manchester Ctr, VT 05255 | | First Class Mail |
| Northhire Booksellers Llc | Attn: Melanie Moff X152 | Po Box 2200 | | Manchester Ctr, VT 05255-1163 | | First Class Mail |
| Northhire Saratoga | Attn: Clark, Carmen (Lu) French | 424 Broadway | | Saratoga Springs, NY 12866 | | First Class Mail |
| Northshore Comics | Attn: Peter Hurst | 3155 Dundee Rd | | Northbrook, IL 60062 | | First Class Mail |
| Northshore Comics of Northfk | 3161 Dundee Rd | | | Northbrook, IL 60062 | | First Class Mail |
| Northshore Comics Of Northfk | Attn: Pete Hurst | 3161 Dundee Rd | | Northbrook, IL 60062 | | First Class Mail |
| Northtown Books | Attn: Dante Di Genova | 957 H Street | | Arcata, CA 95521 | | First Class Mail |
| Northtown Books | 957 H Street | | | Arcata, CA 95521 | | First Class Mail |
| Northville District Library | 212 W Cady St | | | Northville, MI 48167 | | First Class Mail |
| Northville District Library | Attn: Samantha | 212 W Cady St | | Northville, MI 48167 | | First Class Mail |
| Northwest Press | 1631 16th Ave, Unit 219 | | | Seattle, WA 98122 | | First Class Mail |
| Northwest Sports Cards | dba North West Sports Cards Game Center | Attn: Donald Knudson | 5510 6th Ave S | Ste A | Tacoma, WA 98406 | First Class Mail |
| Northwind Book & Fiber | Attn: Carol Blizzard Dunn | 205 Walnut St | | Spooner, WI 54801 | | First Class Mail |
| Northwind Retail | Attn: Brendan Lopes | 20042 Us Hwy 69 S | Unit K4 | Tyler, TX 75703 | | First Class Mail |
| Norton Equipment Co | P.O. Box 350 | | | Byhalia, MS 38611 | | First Class Mail |
| Nostalgia Collectibles | 5231 B St | | | Omaha, NE 68106 | | First Class Mail |
| Nostalgia Collectibles | 1280 Charrelton St Ste A | | | Eugene, OR 97401 | | First Class Mail |
| Nostalgia Collectibles | Attn: Douglas Moore | 5231 B St | | Omaha, NE 68106 | | First Class Mail |
| Nostalgia Collectibles | Attn: Ashby | 1280 Charrelton St Ste A | | Eugene, OR 97401 | | First Class Mail |
| Nostalgia Ink | Attn: Kevin Kluck | 403 Loveland Madeira Rd | | Loveland, OH 45140 | | First Class Mail |
| Nostalgia Newsstand | Attn: Juan & Gloria | 1322 E 10Th St | | Greenville, NC 27858 | | First Class Mail |
| Nostalgia Newsstand | 1322 E 10Th St | | | Greenville, NC 27858 | | First Class Mail |
| Nostalgia Toys & Collectibles | Attn: Nicholas Minshell | 9 Albany Ave | | Nassau, NY 12123 | | First Class Mail |
| Nostalgia Video Games & Comics | Attn: Jesus Cortez | 1474 W Price Rd | Ste # 2 | Brownsville, TX 78520 | | First Class Mail |
| Nostalgia Video Games & Comics | 315 Kings Hwy Ste 6 | | | Brownsville, TX 78521 | | First Class Mail |
| Nostalgia Video Games & Comics | Attn: Jesus & Homero | 315 Kings Hwy Ste 6 | | Brownsville, TX 78521 | | First Class Mail |
| Nostalgic Llc | Attn: Try Or Susan Lam | 600 Montecito Drive | | San Gabriel, CA 91776 | | First Class Mail |
| Nostalgic LLC | 600 Montecito Drive | | | San Gabriel, CA 91776 | | First Class Mail |
| Not Grown Up Pty Ltd | Attn: Scott Nicholson | 1/172 Brisbane Rd | | Mooloolaba, QLD | Australia | First Class Mail |
| Not Just Cardboard | 709 W North Blvd | | | Leesburg, FL 34748 | | First Class Mail |
| Not Just Cardboard | Attn: Mark Roberts | 709 W North Blvd | | Leesburg, FL 34748 | | First Class Mail |
| Not Just Comix | Attn: David Easter | 339 W Main St | | Park Hills, MO 63601 | | First Class Mail |
| Not Just Comix | 339 W Main St | | | Park Hills, MO 63601 | | First Class Mail |
| Not Just Comix | Attn: Dave Easter | 339 W Main St | | Park Hills, MO 63601 | | First Class Mail |
| Not Just Gamin LLC | 500 Eatcliffe Way | | | Greenville, SC 29611 | | First Class Mail |
| Not Just Gamin Llc | Attn: Diana & Jason | 500 Eastcliffe Way | | Greenville, SC 29611 | | First Class Mail |
| Not Just Gamin' LLC | Attn: Jason Sizemore | 211 Trade Street | | Greer, SC 29651 | | First Class Mail |
| Not Just Gamin' Llc | Attn: Jason Sizemore | 500 Eastcliffe Way | | Greenville, SC 29611 | | First Class Mail |
| Not Just Toyz LLC | 3256 Darien Road | | | Bethlehem, PA 18020 | | First Class Mail |
| Not Just Toyz Llc | Attn: Alfonse Cognata | 3256 Darien Road | | Bethlehem, PA 18020 | | First Class Mail |
| Nova Gateway Group LLC | 2340 Plank Rd | | | Fredericksburg, VA 22401 | | First Class Mail |
| Nova Gateway Group Llc | Attn: Olivia And Ed | 2340 Plank Rd | | Fredericksburg, VA 22401 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Nova Networks LLC | Attn: Aaron Kroupa | 704 S 28th St | Milwaukee, WI 53215 | | First Class Mail |
| Novas Scented Candles&Collect | 105 E Church St | Adrian, MI 49221 | | | First Class Mail |
| Novas Scented Candles&Collect | Attn: Dave / Chad | 105 E Church St | Adrian, MI 49221 | | First Class Mail |
| Novel | 387 Perkins Extd | Memphis, TN 38117 | | | First Class Mail |
| Novel | Attn: Eddie Burton | 387 Perkins Extd | Memphis, TN 38117 | | First Class Mail |
| Novel Neighbor, The | 7905 Big Bend Blvd | St Louis, MO 63119 | | | First Class Mail |
| Novel Neighbor, The | Attn: Holland Saltsman | 7905 Big Bend Blvd | St Louis, MO 63119 | | First Class Mail |
| Novi Public Library | 45255 W Ten Mile Rd | Novi, MI 48380 | | | First Class Mail |
| Now & Then | 1531 4Th Street Sw | Mason City, IA 50401 | | | First Class Mail |
| Now & Then | Attn: Clyde Tietjens | 1531 4th St Sw | Mason City, IA 50401 | | First Class Mail |
| Now And Then | Attn: Clyde Tietjens | 1531 4Th Street Sw | Mason City, IA 50401 | | First Class Mail |
| Now Or Never Comics Inc. | 1055 F Street | San Diego, CA 92101 | | | First Class Mail |
| Now Or Never Comics Inc. | Attn: Aaron Trites | 1055 F Street | San Diego, CA 92101 | | First Class Mail |
| Now Playing | Attn: Anthony | 448 Market Street | Sunbury, PA 17801 | | First Class Mail |
| Now Trending Toys & Etc | 849 Clinch Ave | Clinton, TN 37716 | | | First Class Mail |
| Now Trending Toys & Etc | Attn: Dustin & Victoria | 849 Clinch Ave | Clinton, TN 37716 | | First Class Mail |
| Nowhere's Store of Forgotten L | 1834 S Prairie Ln | Springfield, MO 65804 | | | First Class Mail |
| Nowhere's Store Of Forgotten L | Attn: Jacob Richard Stu | 1834 S Prairie Ln | Springfield, MO 65804 | | First Class Mail |
| Nowhere's Store Of Forgotten Lore LLC | Attn: Richard Shebish | 1327 S Glenstone Ave | Springfield, MO 65804 | | First Class Mail |
| Nox Media LLC | 929 1St St | Benicia, CA 94510 | | | First Class Mail |
| Nox Media Llc | Attn: Ashley/Isaac/Jerome | 929 1St St | Benicia, CA 94510 | | First Class Mail |
| Npl Jordan-Newby Anchor Branch | 1425 Norchester Ave | Norfolk, VA 23504 | | | First Class Mail |
| Npl Jordan-Newby Anchor Branch | Attn: Peter | 1425 Norchester Ave | Norfolk, VA 23504 | | First Class Mail |
| Nrdvana | Attn: Patrick Wilson | 1744 S Cliff Ave | Sioux Falls, SD 57105 | | First Class Mail |
| Nrekaj Holdings LLC | dba Kn Sales | Attn: Kristofer Nrekaj | 5432 Saint Martins Ct | Bloomfield Hills, MI 48302 | First Class Mail |
| Nrekaj Holdings LLC | 5432 St Martins Ct | Bloomfield Hill, MI 48302 | | | First Class Mail |
| Nrekaj Holdings Llc | Attn: Kristofer | 5432 St Martins Ct | Bloomfield Hill, MI 48302 | | First Class Mail |
| Nrg Comics LLC | 3109 Bristol Station Ct | Carteret, NJ 07008 | | | First Class Mail |
| Nrg Comics Llc | Attn: Artbee & Anthony | 3109 Bristol Station Ct | Carteret, NJ 07008 | | First Class Mail |
| Ntg Games Inc | Attn: Clinton Hewartson | 103 E Main St | Belding, MI 48809 | | First Class Mail |
| Nu Yeer Games LLC | Attn: Jay Locasio | 154 S Illinois St | Hobart, IN 46342 | | First Class Mail |
| Nu Yeer Games LLC | Attn: Jay Locasio | 1824 W 95th Ave | Crown Point, IN 46307 | | First Class Mail |
| Nuclear Comics & Boards | 24741 Alicia Pkwy #J | Laguna Hills, CA 92653 | | | First Class Mail |
| Nuclear Comics & Boards | Attn: Kenny Jacobs | 24741 Alicia Pkwy #J | Laguna Hills, CA 92653 | | First Class Mail |
| Nuclear Nerd LLC | Attn: Matthew Knisey, Joshua Harrison | 7081 Us Highway 61 | Jackson, MO 63755 | | First Class Mail |
| Nuclear Winte LLC | 3076 University Ave | San Diego, CA 92104 | | | First Class Mail |
| Nuclear Winte Llc | Attn: Kenny Jacobs | 3076 University Ave | San Diego, CA 92104 | | First Class Mail |
| Nucleus Studios Inc | 210 E Main Street | Alhambra, CA 91801 | | | First Class Mail |
| Nucleus Studios Inc | Attn: Linda Chi | 210 E Main Street | Alhambra, CA 91801 | | First Class Mail |
| Nunez Consulting Services LLC Ncs Commerce | Attn: Rogelio Nunez | 4453 Mentone St | San Diego, CA 92107 | | First Class Mail |
| Nurd Tyme | 1115 Emmitt Run | Austin, TX 78721 | | | First Class Mail |
| Nurd Tyme | Attn: Anthony Gonzales | 1115 Emmitt Run | Austin, TX 78721 | | First Class Mail |
| Nutley Public Library | 93 Booth Dr | Nutley, NJ 07110 | | | First Class Mail |
| Nutmeg Games LLC | 178 Danbury Rd | New Milford, CT 06776 | | | First Class Mail |
| Nutmeg Games Llc | Attn: Stephen | 178 Danbury Rd | New Milford, CT 06776 | | First Class Mail |
| Nutmeg Games,Llc | Attn: Stephen Carpenter | 178 Danbury Rd | Ste 7 | New Milford, CT 06776 | First Class Mail |
| Nutt'S Collectables | Attn: Ron Nutt | 563 Dundas St E | Woodstock, ON N4S 1C6 | Canada | First Class Mail |
| Nvasn LLC | 401 Tom Landry Hwy #226633 | Dallas, TX 75260 | | | First Class Mail |
| Nvasn Llc | Attn: Ugo Okoye | 401 Tom Landry Hwy #226633 | Dallas, TX 75260 | | First Class Mail |
| Nw Ga Regional Library System | 310 Cappes St | Dalton, GA 30720 | | | First Class Mail |
| Ny 431 Corporation | 431 7Th Ave | New York, NY 10001 | | | First Class Mail |
| Ny 431 Corporation | Attn: Hong Kim | 431 7Th Ave | New York, NY 10001 | | First Class Mail |
| Nu Cc C/O Reed Exhibitions | Attn: Kelly Hartman | Attn Kelly Hartman | 383 Main Ave | Norwalk, CT 06851 | First Class Mail |
| Ny Joes Sportscards | 1112 N Chestnut Ave | Fresno, CA 93702 | | | First Class Mail |
| Ny Joes Sportscards | Attn: Neil Rutherford | 1112 N Chestnut Ave | Fresno, CA 93702 | | First Class Mail |
| NY State Corp Tax | Processing Unit | P.O. Box 22094 | Albany, NY 12201-2094 | | First Class Mail |
| NYC Dept of Finance | P.O. Box 3922 | New York, NY 10008 | | | First Class Mail |
| Nyfashion101 Inc | 50 Railroad Ave | Unit C | Closter, NJ 07624 | | First Class Mail |
| Nyfashion101 Inc | Attn: Steve Choi | 50 Railroad Ave | Unit C | Closter, NJ 07624 | First Class Mail |
| Nyforever02 LLC | 8146 Wild Oaks Way | Largo, FL 33773 | | | First Class Mail |
| Nyforever02 Llc | Attn: Joseph | 8146 Wild Oaks Way | Largo, FL 33773 | | First Class Mail |
| Nygn Games LLC | Attn: Brandon Smith | 45049 W Pontiac Trail | Novi, MI 48377 | | First Class Mail |
| Nyhc Comics | 117 Main St | Dobbs Ferry, NY 10522 | | | First Class Mail |
| Nyhc Comics | Attn: Lee, David, Stephen | 117 Main St | Dobbs Ferry, NY 10522 | | First Class Mail |
| Nylends Game Haven | Attn: Anthony Nyman | 37 S Main Street | Nephi, UT 84648 | | First Class Mail |
| Nymo Gaming LLC | dba Old School Games & Cards | Attn: Dan Ameigh | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | First Class Mail |
| Nymo Gaming LLC | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | | First Class Mail |
| Nymo Gaming Llc | Attn: Daniel & Sarah | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | First Class Mail |
| NYS Corp Tax | Processing Unit | P.O. Box 1909 | Albany, NY 12201-1909 | | First Class Mail |
| NYS Filing Fee | State Processing Center | P.O. Box 15310 | Albany, NY 12212-5310 | | First Class Mail |
| NYSEG | 18 Link Dr | Binghamton, NY 13904 | | | First Class Mail |
| NYSEG 10043279735 | P.O. Box 847812 | Boston, MA 02284-7812 | | | First Class Mail |
| NYSEG 10043279776 | P.O. Box 847812 | Boston, MA 02284-7812 | | | First Class Mail |
| Nysif | P.O. Box 5520 | Binghamton, NY 13902 | | | First Class Mail |
| Nysif Disability Benefits | P.O. Box 5520 | Binghamton, NY 13902-5520 | | | First Class Mail |
| O Y K LLC | dba Gaming Goat | Attn: Franklin E Bohn | 8010 171St St | Tinley Park, IL 60477 | First Class Mail |
| O.P Corporation | dba Geek Out | Attn: Amanda, Nathan Childan | 1088 W Marine Corp Dr | Micronesia Mall Suite 202-204 | Dededo, GU 96929 | First Class Mail |
| O1 Toys Shanghai Co., Ltd | Fob Hong Kong Orix | No.969-R2506 Changning Rd | Shanghai, 200020 | China | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | No.969-R2506 Changning Rd | Shanghai, 200050 | | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | 3F. No.869 Xin Cun Road | Shanghai, 200333 | China | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | Attn: Wang Yonghai | 3F. No.869 Xin Cun Road | Shanghai, 200333 | China | First Class Mail |
| Oa Collectables | Attn: Jorge Gonzalez | 4513 Highbridge Dr | The Colony, TX 75056 | | First Class Mail |
| Oa Gaming Emporium | Attn: Austin Elkins | 2105 Harrison St, Ste B | Batesville, AR 72501 | | First Class Mail |
| Oa Gaming Emporium | 2105 Harrison St Ste B | Batesville, AR 72501 | | | First Class Mail |
| Oak Cliff Culture Center | 223 W Jefferson Blvd | Dallas, TX 75211 | | | First Class Mail |
| Oak Lawn Public Library | 9427 S Raymond Ave | Oak Lawn, IL 60453 | | | First Class Mail |
| Oak Lawn Public Library | Attn: Jenny | 9427 S Raymond Ave | Oak Lawn, IL 60453 | | First Class Mail |
| Oak Leaf Collectibles | Attn: Mike, Carmen Tickal | 221 N Federal | Mason City, IA 50401 | | First Class Mail |
| Oak Leaf Comics | 221 N Federal | Mason City, IA 50401 | | | First Class Mail |
| Oak Leaf Comics | Attn: Mike Tickal | 221 N Federal | Mason City, IA 50401 | | First Class Mail |
| Oak Park Public Library | 14200 Oak Park Blvd | Oak Park, MI 48237 | | | First Class Mail |
| Oakridge Hobbies | Attn: Melissa | 14200 Oak Park Blvd | Oak Park, MI 48237 | | First Class Mail |
| Oakridge Hobbies | Attn: Terry Robb | 15800 New Ave | Lemont, IL 60439 | | First Class Mail |
| Oakridge Hobbies | Attn: Chris | 1510 F 75th Street | Downers Grove, IL 60515 | | First Class Mail |
| Oakton Library | 10304 Lynnhaven Pl | Oakton, VA 22124 | | | First Class Mail |
| Oakton Library | Attn: Joanna | 10304 Lynnhaven Pl | Oakton, VA 22124 | | First Class Mail |
| Oasis Games | Attn: Alex Sittner | 275 E 400 S | Salt Lake City, UT 84111 | | First Class Mail |
| Oblivion Games | Attn: Raul Ramos | 4350 West Waters Ave | Suite 104 | Tampa, FL 33614 | First Class Mail |
| Oblivion Games, Inc | Attn: Jayson McKinley | 400 Industrial Blvd Ste 114 | Mansfield, TX 76063 | | First Class Mail |
| Oblong Books & Music | Attn: Richard Hermans | 6422 Montgomery St | Rhinebeck, NY 12572 | | First Class Mail |
| Oblong Books & Music | Attn: Richard Hermans | 26 Main St P O Box Ae | Millerton, NY 12546 | | First Class Mail |
| Oblong Books & Music | 26 Main St Po Box Ae | Millerton, NY 12546 | | | First Class Mail |
| Oblong Books LLC | Po Box 626 | Millerton, NY 12546 | | | First Class Mail |
| Oblong Books Llc | Attn: Richard Hermans | Po Box 626 | Millerton, NY 12546 | | First Class Mail |
| O'Briens Pharmaceutica | R W O'Brien Pharmacy Ltd | Po Box 190 | Pugwash, NS B0K 1L0 | Canada | First Class Mail |
| O'Briens Pharmachoice | Attn: Marc / Jill | R W O'Brien Pharmacy Ltd | Po Box 190 | Pugwash, NS B0K 1L0 | Canada | First Class Mail |
| Obscure Merch LLC | dba Schmoley's Gaming Cave Cafe | Attn: Jason Mitchell | 102 N Main St | Crown Point, IN 46307 | First Class Mail |
| Obx Comics LLC | 206 East Gallery Row | Nags Head, NC 27959 | | | First Class Mail |
| Obx Comics Llc | Attn: Ryan Mcnutt | 206 East Gallery Row | Nags Head, NC 27959 | | First Class Mail |
| Oc Collectors Store | Attn: Austin | 26033 Getty Dr | Laguna Niguel, CA 92677 | | First Class Mail |
| Oc Collectors Store | Attn: Austin | 26033 Getty Dr | Unit 557 | Laguna Niguel, CA 92677 | First Class Mail |
| Oc Comics And Games LLC | 246 Main Street Suit #15 | New Paltz, NY 12561 | | | First Class Mail |
| Oc Comics And Games Llc | Attn: Devon Sprenger | 246 Main Street Suit #15 | New Paltz, NY 12561 | | First Class Mail |
| Oc Games | dba Rogue Empire | Attn: Samuel A Mateo | 1025 Westminster Mall, Ste 2016A | Westminster, CA 92683 | First Class Mail |
| Oc Games And Comics Llc | Attn: Aaron-Patric-Seth | 711 8Th Street Se Suite #2 | Orange City, IA 51041 | | First Class Mail |
| Ocean Ridge Capital Advisors L | 56 Harrison St, Ste 203A | New Rochelle, NY 10801 | | | First Class Mail |
| Oceancloud Tech LLC | 4130 148Th Ave Ne | Redmond, WA 98052 | | | First Class Mail |
| Oceancloud Tech Llc | Attn: Joseph | 4130 148Th Ave Ne | Redmond, WA 98052 | | First Class Mail |
| Octron Llc | Attn: Joshua Kleiman | 36 Mathes Hill Dr | Dover, NH 03820 | | First Class Mail |
| Oderco Distribuidora De | Electronicos Ltda | Av Maua 1502 Zona 3 | Brazil | | First Class Mail |
| Oderco Distribuidora De | Attn: Oderco/Valeria | Electronicos Ltda | Av Maua 1502 Zona 3 | Maringa, 87050-020 | Brazil | First Class Mail |
| Odin Games & Hobby LLC | Attn: John Brown | 1699 Schofield Ave | Ste 201 | Schofield, WI 54476 | First Class Mail |
| Odins Cosmic Bookshelf | Attn: Lori Messer | 937 Killian Hill Rd Sw | Lilburn, GA 30047 | | First Class Mail |
| Odms Mecha Parts & Hobbies | 174 Patrick Dr | Smithfield, NC 27577 | | | First Class Mail |
| Odms Mecha Parts & Hobbies | Attn: Scott Lent | 174 Patrick Dr | Smithfield, NC 27577 | | First Class Mail |
| Odyssey Comics & Collectible | 7781 Cooper Rd | Rives Junction, MI 49277 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Odyssey Comics and Collectible | Attn: Ethan Hoornstra | 7781 Cooper Rd | Rives Junction, MI 49277 | | First Class Mail |
| Odyssey Comics LLC | Attn: Dustin Sendejas, Eland Siddle, Matt Vollmar | 1186 East St Louis St | Lebanon, IL 62254 | | First Class Mail |
| Odyssey Games | Attn: Ying Zhao, Paul Zuber | Mail Zuber And Robert Hermann | 1795 E Colorado Blvd | Pasadena, CA 91106 | First Class Mail |
| Odyssey Games LLC | Attn: Elliot Rehurek | 5029 N Main St | Kalamazoo, MI 49009 | | First Class Mail |
| Odyssey Games Ltd | Attn: Douglas Friess, David Friess | 502 N Columbus St | Lancaster, OH 43130 | | First Class Mail |
| Odysseys & Oddities | Attn: Howard Szczepanski | 2456 Hudson Rd | Greer, SC 29650 | | First Class Mail |
| Odysseys & Oddities | | 2456 Hudson Rd | Greer, SC 29650 | | First Class Mail |
| Odysseys & Oddities | Attn: Howard & Tammy | 2456 Hudson Rd | Greer, SC 29650 | | First Class Mail |
| OESC | Attn: Cashier | P.O. Box 52004 | Oklahoma City, OK 73152-2004 | | First Class Mail |
| Off Court LLC | Attn: Kenny Hernandez | 1503 S Columbus St | Arlington, VA 22204 | | First Class Mail |
| Off-Duty Ninja | Attn: Coco Haemmerle | 9835 Orange Blossom Trail | Fishers, IN 46038 | | First Class Mail |
| Off Screen Essentials Pty Ltd | Shop 148 C Gaming & Chill Lng | Battle Bunker Tiger Valley Mi | Cape Town, 7530 | South Africa | First Class Mail |
| Off Screen Essentials Pty Ltd | Attn: Christoff | Shop 148 C Gaming & Chill Lng | Battle Bunker Tiger Valley Mi | Cape Town, 7530 | South Africa |
| Off The Charts Games LLC | Attn: Ronald, Lynn | 30 Nw 2Nd St | Gresham, OR 97030 | | First Class Mail |
| Off The Shelf Games | Attn: Jerry, Joanna Horning | 173 Fletcher Parkway | El Cajon, CA 92020 | | First Class Mail |
| Off The Wagon | Attn: Michelle Sahr | 12 N Main Street | Chagrin Falls, OH 44022 | | First Class Mail |
| Off The Wagon | Attn: Michelle Sahr | 152 E Main St | Kent, OH 44240 | | First Class Mail |
| Off To The Races LLC | 104 N Main St | Pleasant Gap, PA 16823 | | | First Class Mail |
| Off To The Races LLC | dba Convenience & Collectibles | Attn: Natalie Valdivia | 104 N Main St | | First Class Mail |
| Off To The Races Llc | Attn: Natalie And Victor | 104 N Main St | Pleasant Gap, PA 16823 | | First Class Mail |
| Offalpoistl Llc | Attn: Chris Cosentino | 524 Moraga Street | San Francisco, CA 94122 | | First Class Mail |
| Offbeat Art Llc | Attn: Phillip Rollins | 109 N State St | Jackson, MS 39201 | | First Class Mail |
| Offbeat Art LLC | Attn: Phillip Rollins | 109 N State St | Jackson, MS 39201 | | First Class Mail |
| Office Basics, Inc | P.O. Box 2230 | Boothwyn, PA 19061 | | | First Class Mail |
| Office Depot | Attn: Sarah Bassett | 6600 North Military Trail | Boca Raton, FL 33496 | | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St Se | P.o. Box 40100 | Olympia, Wa 98504-0100 | First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, Md 21202-2202 | | First Class Mail |
| Office of the Attorney General | 441 4th St Nw, Ste 1100 S | Washington, Dc 20001 | | | First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, Ar 72201-2610 | Little Rock, Ar 72201-2610 | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, Ne 68509 | | | First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capital | 600 E Boulevard Ave | Bismarck, Nd 58505-0040 | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.o. Box 30212 | 525 W Ottawa St | Lansing, Mi 48909-0212 | First Class Mail |
| Office of the Attorney General | Attn: David Y Ige | 425 Queen St | Honolulu, Hi 96813 | | First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, Mt 59620-1401 | First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, Va 23219 | | First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, Ia 50319 | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, In 46204 | First Class Mail |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | First Class Mail |
| Office of the Attorney General | Attn: Raúl Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | First Class Mail |
| Office Of The Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St Ne | Salem, Or 97301 | First Class Mail |
| Office Of The Attorney General | Attn: John Formella | 33 Capitol St | Concord, Nh 03301 | | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, De 19801 | First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, Ct 06106 | | First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, Ak 99501-1994 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, Ma 02108 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, Ma 01103 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, Ma 01608 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, Ma 02108-1698 | | First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, Vt 05609-1001 | | First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.o. Box 98920 | Lincoln, Ne 68509-8920 | First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, Az 85004 | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Stn | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | State Of Alabama | Attn: Steve Marshall | 501 Washington Ave | Montgomery, Al 36130-0152 | First Class Mail |
| Office of the Attorney General | AZ Ag Office – Css | P.o. Box 6123, Md 7611 | Phoenix, Az 85005-6123 | | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, Ca 95814 | | First Class Mail |
| Office of the Attorney General | California Dept Of Justice | P.o. Box 944255 | Sacramento, Ca 94244-2550 | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, Ca 94102-7004 | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, Co 80203 | First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St Nw | Washington, Dc 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capitol, Pl 01 | Tallahassee, Fl 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq Sw | Atlanta, Ga 30334-1300 | | First Class Mail |
| Office of the Attorney General | 601 S University Ave | Carbondale, Il 62901 | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, Il 62701 | | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, Il 60601 | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 Sw 10th Ave, 2nd Fl | Topeka, Ks 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, Ky 40601 | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, Me 04333 | | First Class Mail |
| Office Of The Attorney General | Attn: Keith Ellison | State Capitol | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, Mn 55155 | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, Mo 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, Mo 65101 | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, Mo 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, Mo 63101 | | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.o. Box 899 | Jefferson City, Mo 65102 | | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept Of Justice | P.o. Box 220 | Jackson, Ms 39205 | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, Ms 39201 | | First Class Mail |
| Office of the Attorney General | Attn: Josh Stein | Dept Of Justice | P.o. Box 629 | Raleigh, Nc 27602-0629 | First Class Mail |
| Office Of The Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.o. Box 080 | Trenton, NJ 08625 |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, Oh 43266-0410 | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 Ne 21st St | Oklahoma City, Ok 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.o. Box 9020192 | San Juan, Pr 00902-0192 | | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, Ri 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.o. Box 11549 | Columbia, Sc 29211-1549 | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, Iii | P.o. Box 20207 | Nashville, Tn 37202-0207 | | First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, Tn 37243 | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.o. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, Wa 98104 | | | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept Of Justice | State Capital, Rm 114 E | P.o. Box 7857 | Madison, WI 53707-7857 |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, Wv 25305 | First Class Mail |
| Office Of The Us Attorney | For The Dist Of Maryland | 36 S Charles St, 4th Fl | Baltimore, Md 21201 | | First Class Mail |
| Office Of The US Trustee | Attn: Hugh M Bernstein | 101 W Lombard St, Ste 2625 | Baltimore, MD 21201 | | First Class Mail |
| Office Kurman PA | P.O. Box 69165 | Baltimore, MD 21264-9165 | | | First Class Mail |
| Og Comics Llc | Attn: Cody & Chris | 2088 Augusta Dr | San Angelo, Tx 76904 | | First Class Mail |
| Ogden House Enterprise LLC | 1520 Meeting House Rd | Boothwyn, PA 19061 | | | First Class Mail |
| Ogden House Enterprise Llc | Attn: Christopher, Michael | 1520 Meeting House Rd | Boothwyn, PA 19061 | | First Class Mail |
| Ogre's Den Gaming, The | Attn: Joseph, Rosalinda Huck | 8934 Greenback Lane | Suite 110 | Orangevale, CA 95662 | First Class Mail |
| Ogre's Grove | 129 Union Street | Milton, DE 19968 | | | First Class Mail |
| Ogre's Grove | Attn: Justin Sinnott | 129 Union Street | Milton, DE 19968 | | First Class Mail |
| Ohana Trading | Attn: Scott Aihara | c/o Hawaii Air Cargo | 811 W Arbor Vitae St | Inglewood, CA 90301 | First Class Mail |
| Ohana Trading | Attn: Scott Aihara | 99-540 Kahiliani Pl | Aiea, HI 96701 | | First Class Mail |
| Ohio Bureau of Workers Comp | P.O. Box 89492 | Cleveland, OH 44101 | | | First Class Mail |
| Ohio Dept of Job & Family Svc | P.O. Box 182404 | Columbus, OH 43218-2404 | | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 16560 | Columbus, OH 43216-6560 | | | First Class Mail |
| Oiltown Comics | Davidson Ventures Llc | Po Box 1436 | Corsicana, TX 75151 | | First Class Mail |
| Oiltown Comics | Attn: Nicholas Davidson | Davidson Ventures Llc | Po Box 1436 | Corsicana, TX 75151 | First Class Mail |
| Okanagan College | 1000 Klo Road | Kelowna, BC V1Y 4X8 | Canada | | First Class Mail |
| Okanagan College | Attn: Kristine Ritchie A/R | 1000 Klo Road | Kelowna, BC V1Y 4X8 | Canada | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26860 | Oklahoma City, OK 73126-0890 | | | First Class Mail |
| Olathe Public Library | 16100 W 135Th St | Olathe, KS 66062 | | | First Class Mail |
| Olathe Public Library | Attn: Tommy | 16100 W 135Th St | Olathe, KS 66062 | | First Class Mail |
| Old Dominion Freight Line, Inc | P.O. Box 415202 | Boston, MA 02241-5202 | | | First Class Mail |
| Old Guard Games LLC | Attn: Benjamin Checota | 3132 N Downer Ave | Milwaukee, WI 53211 | | First Class Mail |
| Old Mage Comics | Attn: Gene' Martinez | 10780 Pebble Hill Blvd | Ste 2 B | El Paso, TX 79935 | First Class Mail |
| Old Major Comics | 10780 Pebble Hill Blvd | Ste 2 B | El Paso, TX 79935 | | First Class Mail |
| Old Multnomah Bookstore Ltd | T/A Annie Bloom's Books | 7834 Sw Capitol Hwy | Portland, OR 97219 | | First Class Mail |
| Old Multnomah Bookstore Ltd | Attn: Sharon A/P | T/A Annie Bloom'S Books | 7834 Sw Capitol Hwy | Portland, OR 97219 | First Class Mail |
| Old School Gaming LLC | Attn: Josh Sapp | 13928 Contant Street | Maumee, OH 43537 | | First Class Mail |
| Old Skool Hobbies LLC | Attn: Richard Alcavage | 133 Clearfield Ave | Eagleville, PA 19403 | | First Class Mail |
| Old Tavern Games LLC | Attn: Garrett Nicols | 7327 Court Drive | New Port Richey, FL 34652 | | First Class Mail |
| Old Town Hobbies & Games | Attn: Joe Benitez | 109 Romero St Nw | Albuquerque, NM 87104 | | First Class Mail |
| Old World Games LLC | Attn: Matt Czaak | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | First Class Mail |
| Old World Games LLC | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | | First Class Mail |
| Old World Games Llc | Attn: Gabe, Luke & Matthew | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Olive Branch Chamber of Comm | 9123 Pigeon Roost Rd | P.O. Box 608 | Olive Branch, MS 38654 | | | First Class Mail |
| Oliver Brig | 133 Colette Ln | Dingmans Ferry, PA 18328 | | | | First Class Mail |
| Oliveria & Pine Corp | 5550 Glades Rd | Ste 511 | Boca Raton, FL 33431 | | | First Class Mail |
| Oliveria & Pine Corp | Attn: Flavio & Leonardo | 5550 Glades Rd | Ste 511 | Boca Raton, FL 33431 | | First Class Mail |
| Olivia Comics | Setrasari Mall Blok B1 No 1 | Bandung, 40163 | Indonesia | | | First Class Mail |
| Olivia Hernandez Figueroa | Attn: Olivia | 428 Broadway St | King City, CA 93930 | | | First Class Mail |
| Olson Memorial Library | 203 N Main St | Eagle River, WI 54521 | | | | First Class Mail |
| Olson Memorial Library | Attn: Tori | 203 N Main St | Eagle River, WI 54521 | | | First Class Mail |
| Oluf W Hartvigson F | P.O. Box 3655 | Lexington, AK 99669-3655 | | | | First Class Mail |
| Olympia Toy Company Inc | dba Captain Little | Attn: Paul Shephard, Alana Carr, Mike (Buyer) | 121 Fifth Ave Se | Olympia, WA 98501 | | First Class Mail |
| Olympic Cards & Comics | 4230 Pacific Avenue | Lacey, WA 98503 | | | | First Class Mail |
| Olympic Cards & Comics | Attn: Gabrielle S. Paul | 4230 Pacific Ave | Lacey, WA 98503 | | | First Class Mail |
| Olympic Cards & Comics | Attn: Gabrielle Shephard | 4230 Pacific Avenue | Lacey, WA 98503 | | | First Class Mail |
| Olympic Cards & Comics | Danger Room Comics | 201 Fourth Ave West | Olympia | WA 98501 | | First Class Mail |
| Olympic Comic Company | Daniel J Noce | 5240 Bentwood Lane Se | Port Orchard, WA 98366 | | | First Class Mail |
| Olympic Comic Company | Attn: Daniel J Noce | 5240 Bentwood Lane Se | Port Orchard, WA 98366 | | | First Class Mail |
| Olympic Cards & Comics | Attn: Robert Chidester | 960 S 77 Sunshine Strip | Harlingen, TX 78550 | | | First Class Mail |
| Olympus Games | 7052 Metro Park St | Las Cruces, NM 88012 | | | | First Class Mail |
| Olympus Games | Attn: Ricky | 7052 Metro Park St | Las Cruces, NM 88012 | | | First Class Mail |
| Oly's Home Fashion | Attn: Olivia Hernandez-Figueroa | 333 El Camino Real | Greenfield, CA 93927 | | | First Class Mail |
| Omar's World of Comics And | Hobbies | 20 Waltham St | Lexington, MA 02421 | | | First Class Mail |
| Omar's World Of Comics And | Attn: Sohail & Sally | Hobbies | 20 Waltham St | Lexington, MA 02421 | | First Class Mail |
| Omega Frog LLC | 3886 Center St Ne | Salem, OR 97301 | | | | First Class Mail |
| Omega Frog Llc | Attn: Thomas Pitts | 3886 Center St Ne | Salem, OR 97301 | | | First Class Mail |
| Omega Games LLC T/A | Attn: Jared Adamson | 390 Hillsdale Dr | Charlottesville, VA 22901 | | | First Class Mail |
| Omen: Psychic Parlor And | Witchcraft Emporium Salem | 184 Essex Street | Salem, MA 01970 | | | First Class Mail |
| Omen: Psychic Parlor And | Attn: Kaylyn Borel | Witchcraft Emporium Salem | 184 Essex Street | Salem, MA 01970 | | First Class Mail |
| Omgcc! LLC | dba Batcave Games | Attn: Matt D Parker, Ryan Garringer | 13215 Se Mill Plain Blvd | Suite C9 | Vancouver, WA 98684 | First Class Mail |
| Omni Books | Attn: Scott Wolfe, George Fietkiewicz, Christopher Rank | 2 Progress Dr | Unit 6 | Manchester, CT 06042 | | First Class Mail |
| Omni Books | Attn: Scott/Chris | 681 Silas Deane Highway | Wethersfield, CT 06109-3027 | | | First Class Mail |
| Omni Cards Collectible & Gaming | dba Omniccg | Attn: Felipe Garcia | 250 Doc Darbyshire Rd | Ste 4 | Moultrie, GA 31788 | First Class Mail |
| Omnibus Bookstore Inc | 625 St. Catherine West | Unit 1410 | Montreal, QC H3B 1B7 | Canada | | First Class Mail |
| Omnibus Bookstore Inc | Attn: Andres Plevsets | 625 St. Catherine West | Unit 1410 | Montreal, QC H3B 1B7 | Canada | First Class Mail |
| Omnihedral, LLC | Attn: Laura Burns John Omar | 86600 Foundry Street | Cotton Shed Building Unit 201 C | Savage, MD 20763-9513 | | First Class Mail |
| On Demand Auto Parts Inc | Attn: Manuel Moreno | 720 Roberts Ln | Bakersfield, CA 93308 | | | First Class Mail |
| On Site Toys | 2235 15t St | Ste 102 | Simi Valley, CA 93065 | | | First Class Mail |
| On Site Toys | Attn: Morgan/Kassie | 2235 15t St | Ste 102 | Simi Valley, CA 93065 | | First Class Mail |
| On The Draw LLC | Attn: Sean Birmingham | 7 Fairview St | Pottstown, PA 19464 | | | First Class Mail |
| On The Draw LLC | Attn: Sean Birmingham | 214 E High St | Pottstown, PA 19464 | | | First Class Mail |
| On The Draw LLC | 7 Fairview St | Pottstown, PA 19464 | | | | First Class Mail |
| On The Draw Llc | Attn: Adam Eric Jess Sean | 7 Fairview St | Pottstown, PA 19464 | | | First Class Mail |
| On Time Industries LLC | 16622 Cowell Street | San Leandro, CA 94578 | | | | First Class Mail |
| On Time Industries Llc | Attn: Roger & Chris | 16622 Cowell Street | San Leandro, CA 94578 | | | First Class Mail |
| One & Only Inc | Attn: Kwang Joong Kim | 888 Largo Center Drive | Upper Marlboro, MD 20774 | | | First Class Mail |
| One 4 All Cards "N" Games LLC | 1300 S Polk St | Ste 276 | Dallas, TX 75224 | | | First Class Mail |
| One 4 All Cards "N" Games Llc | Attn: Tawny Williams | 1300 S Polk St | Ste 276 | Dallas, TX 75224 | | First Class Mail |
| One Chicken Head Toy Store | Attn: Zhong Yuan Qu Gang Po Lu Meiji | Jia Shu Yuan Nan Yuan | Zhenghzou Henan, 450001 | China | | First Class Mail |
| One Chicken Head Toy Store | Attn: Yu Ren | Zhong Yuan Qu Gang Po Lu Meiji | Jia Shu Yuan Nan Yuan | Zhenghzou Henan, 450001 | China | First Class Mail |
| One Drop Game Shop | Attn: Dale Allen | 2724 N Amidon | Wichita, KS 67204 | | | First Class Mail |
| One Eyed Jacques | Attn: Joe Stanja | 3104 W Cary | Richmond, VA 23221 | | | First Class Mail |
| One For All Games LLC | Attn: Jordan Phillips | 3915 N Sheridan Rd | Peoria, IL 61614 | | | First Class Mail |
| One Man's Trash | C/O Joshua Clark | 583 Main Street | Groton, MA 01450 | | | First Class Mail |
| One Man's Trash | Attn: Joshua & Matthew | C/O Joshua Clark | 583 Main Street | Groton, MA 01450 | | First Class Mail |
| One of A Kind Sports Cards & | Gaming | 606-325 Webb Drive | Mississauga, ON L5B 3Z9 | Canada | | First Class Mail |
| One Of A Kind Sports Cards & | Attn: Amanda | Gaming | 606-325 Webb Drive | Mississauga, ON L5B 3Z9 | Canada | First Class Mail |
| One Punch Technology, Inc | 500 E Whitestone Blvd | 554 | Cedar Park, TX 78630 | | | First Class Mail |
| One Punch Technology, Inc | Attn: Zhaojun Ma | 500 E Whitestone Blvd | 554 | Cedar Park, TX 78630 | | First Class Mail |
| One Shot Gurl LLC | Attn: Julole Loock, Sarah | 1166 Tram Gate Run | Amelia, OH 45102 | | | First Class Mail |
| One Shot Llc | 5510 N Denver Ave | Portland, OR 97217 | | | | First Class Mail |
| One Shot Llc | Attn: Katharine/Monica | 5510 N Denver Ave | Portland, OR 97217 | | | First Class Mail |
| One Sixth Outfitters Corp | 622 47Th St | Brooklyn, NY 11220 | | | | First Class Mail |
| One Sixth Outfitters Corp | Attn: Alex Li | 622 47Th St | Brooklyn, NY 11220 | | | First Class Mail |
| One Stop Anime Shop | 34 Foxtail Ct | Azusa, CA 91702 | | | | First Class Mail |
| One Stop Anime Shop | Attn: Jennifer Ju | 34 Foxtail Ct | Azusa, CA 91702 | | | First Class Mail |
| One Stop Comics | Attn: Rick | 111 South Ridgeland | Oak Park, IL 60302 | | | First Class Mail |
| One Stop Comics | 111 S Ridgeland Ave | Oak Park, IL 60302 | | | | First Class Mail |
| One Stop Comics | Attn: Rick Marzella | 111 S Ridgeland Ave | Oak Park, IL 60302 | | | First Class Mail |
| One Up Games | Attn: Brian Burke | 2 Wilkins Dr | Plainville, MA 02762 | | | First Class Mail |
| Oneadvanced Inc | 3455 Peachtree Rd NE, Ste 500 | Atlanta, GA 30326 | | | | First Class Mail |
| Onezo LLC | dba One Zo | Attn: Heitai 'Neville' Yeung | 522 Thistle Circle | Martinez, CA 94553 | | First Class Mail |
| Oni Co LLC | dba Otaku Takeout | Attn: Jesse Pruitt | 11201 Bass Pro Pkwy W, Ste 118 | Little Rock, AR 72210 | | First Class Mail |
| Oni Press Inc | 1319 Se Mlk Jr Blvd Ste 240 | Portland, OR 97214-4187 | | | | First Class Mail |
| Oni Press Inc | Attn: Joe Nozemack | 1319 Se Mlk Jr Blvd Ste 240 | Portland, OR 97214-4187 | | | First Class Mail |
| Oni-Lil Publishing Group, LLC | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | | First Class Mail |
| Oni-Lion Forge Publishing Group | 227 N Lindbergh Blvd | Saint Louis, MO 63141 | | | | First Class Mail |
| Online Freight Services | P.O. Box 860789 | Minneapolis, MN 55486-0789 | | | | First Class Mail |
| Onlinebazar Inc | 1516 Woodcliff Ave | Catonsville, MD 21228 | | | | First Class Mail |
| Onlinebazar Inc | Attn: Sarfraz | 1516 Woodcliff Ave | Catonsville, MD 21228 | | | First Class Mail |
| Only One Of Each | Attn: Jeff | P O Box 3676 | Idyllwild, CA 92549 | | | First Class Mail |
| Only Pm LLC | Attn: Papa Dankyi | 15664 Mendoza Ln | Woodbridge, VA 22191 | | | First Class Mail |
| On-Site Computer Service | Attn: David Mattess | 108 S Main St | Suite A | Ocean Grove, NJ 07756 | | First Class Mail |
| Ontario Flea Market | 2235 E. Ontario St. | Philadelphia, PA 19134 | | | | First Class Mail |
| Ontario Flea Market | Attn: William Fink | 2235 E. Ontario St. | Philadelphia, PA 19134 | | | First Class Mail |
| Ontario Library Service -North | 334 Regent Street | Deanna Nebenionquit | Sudbury, ON P3C 4E2 | Canada | | First Class Mail |
| Ontario Library Service -North | Attn: Deanna Nebenionquit | 334 Regent Street | Deanna Nebenionquit | Sudbury, ON P3C 4E2 | Canada | First Class Mail |
| Ontario Regiment Museum | Attn: John Evangelista | 1000 Stevenson Road North | Oshawa, ON L1J 5P5 | Canada | | First Class Mail |
| Ooowee Art & Gaming Cafe | 3501 Paxton St | Harrisburg, PA 17111 | | | | First Class Mail |
| Ooowee Art & Gaming Cafe | Attn: Robert Taylor | 3501 Paxton St | Harrisburg, PA 17111 | | | First Class Mail |
| Op Comics & Games | Attn: Sean Quattrin | 1901 Cleveland Ave | Ste A | Santa Rosa, CA 95401 | | First Class Mail |
| Op Comics & Games | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | | | First Class Mail |
| Op Comics & Games | Attn: Lauren/Disney/Sean | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | | First Class Mail |
| Op Corporation | Attn: Amanda/Nathan | 1088 W Marine Corp Dr | Micronesia Mall Ste 202-204 | Dededo, GU 96929 | | First Class Mail |
| Op Corporation | 1088 W Marine Corp Dr | Micronesia Mall Ste 202-204 | Dededo, GU 96929 | | | First Class Mail |
| Opal Grove LLC | dba Opal Grove Games | Attn: Aisha Blake | 3546 Michigan Avenue | Detroit, MI 48216 | | First Class Mail |
| Open Book Philly LLC | 140 Willow Grove Ave | Glenside, PA 19038 | | | | First Class Mail |
| Open Book Philly Llc | Attn: Evan Schwartz | 140 Willow Grove Ave | Glenside, PA 19038 | | | First Class Mail |
| Open Door Bookstore | 128-136 Jay Street | Schenectady, NY 12305 | | | | First Class Mail |
| Open Door Bookstore | Attn: Amy Lane | 128-136 Jay Street | Schenectady, NY 12305 | | | First Class Mail |
| Open Road Brands LLC | 3718 N Rock Rd | Wichita, KS 67226 | | | | First Class Mail |
| Opkoot | Attn: Matthew And Dave | 1301 W 5Th St Apt 224 | Austin, TX 78703 | | | First Class Mail |
| Ops LLC | 13803 Howe Dr Ste 2202 | Leawood, KS 66224 | | | | First Class Mail |
| Ops Llc | Attn: Alex Gershon | 13803 Howe Dr Ste 2202 | Leawood, KS 66224 | | | First Class Mail |
| Opticomics | 13336 Alpine Dr | 30 | Poway, CA 92064 | | | First Class Mail |
| Opticomics | Attn: Willie | 13336 Alpine Dr | 30 | Poway, CA 92064 | | First Class Mail |
| Opticomics LLC | Attn: Willie Glover | 14260 Garden Rd | A10 | Poway, CA 92064 | | First Class Mail |
| Optimus Luxus Corp | Po Box 2121 | Temple City, CA 91780 | | | | First Class Mail |
| Optimus Luxus Corp | Attn: Joe | Po Box 2121 | Temple City, CA 91780 | | | First Class Mail |
| Optimus Toys | 686 The Shops At Mission Viejo | Mission Viejo, CA 92691 | | | | First Class Mail |
| Optimus Toys | Attn: George Or Yin | 686 The Shops At Mission Viejo | Mission Viejo, CA 92691 | | | First Class Mail |
| Opus Comics Ltd Wire | 66 Mill Ln | London, NW6 1NJ | United Kingdom | | | First Class Mail |
| Opus Publishing/Incendium Llc | Attn: Denton Tipton | 5062 Lankershim Blvd Ste 35 | N Hollywood, CA 91601 | | | First Class Mail |
| Or Public Library | 256 Brook St | Oregon, WI 53575 | | | | First Class Mail |
| Or Public Library | Attn: Kelly | 256 Brook St | Oregon, WI 53575 | | | First Class Mail |
| Orange Pharmacy | Attn: Carlos Manuel Sandico | Carlos Sandico Iv | 5232 Ne 152Nd Place | Portland, OR 97230 | | First Class Mail |
| Orange Road Corp | Attn: Wai Lun Yu | 15 Elizabeth Street | Unit 4 | New York, NY 10013 | | First Class Mail |
| Orange Road Corp | 15 Elizabeth St | Unit 4 | New York, NY 10013 | | | First Class Mail |
| Orange Road Corp | Attn: Wai Lun Yu | 15 Elizabeth St | Unit 4 | New York, NY 10013 | | First Class Mail |
| Orangevale Library | 828 I St | Sacramento, CA 95814 | | | | First Class Mail |
| Orbit | 15206 E 14Th St | San Leandro, CA 94578 | | | | First Class Mail |
| Orbit | Attn: Sal Sardo | 15206 E 14Th St | San Leandro, CA 94578 | | | First Class Mail |
| Orbital Games & Comics | 1690 S Wardle Rd | Sierra Vista, AZ 85635 | | | | First Class Mail |
| Orbital Games & Comics | Attn: Fred Slawson | 2200 El Mercado Loop | Ste 1170 | Sierra Vista, AZ 85635 | | First Class Mail |
| Orbital Games And Comics | Attn: Fred Slawson | 1690 S Wardle Rd | Sierra Vista, AZ 85635 | | | First Class Mail |
| Orchard Feed, LLC | Attn: Loren Carlson | 10902 Northeast Rosewood Ave | Vancouver, WA 98662 | | | First Class Mail |
| Orchards Feed, LLC | 10902 Ne Rosewood Ave | Vancouver, WA 98662 | | | | First Class Mail |
| Orchards Feed, Llc | Attn: Loren, Christi | 10902 Ne Rosewood Ave | Vancouver, WA 98662 | | | First Class Mail |
| Orc's Forge Games | Attn: Bruce Langdon | 1375 Bethel Rd | Columbus, OH 43220 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Oregon Dept of Revenue | 955 Center St NE | Salem, OR 97301 | | | | First Class Mail |
| Oregon Dept of Revenue | Salem, OR 97309-0470 | | | | | First Class Mail |
| Oregon Employment Dept | Employment Tax Unit 102 | P.O. Box 4395 | Portland, OR 97208 | | | First Class Mail |
| Orell-Fussli Thalia Ag, | Attn: Sabine Haarmann | Krauhof-The Bookshop | Fuesslitrasse 4 | Zurich, 8001 | Switzerland | First Class Mail |
| Organized Play | Attn: Morgan Hardy | 131 S Central St | Knoxville, TN 37902 | | | First Class Mail |
| Origin Collectibles LLC | Attn: Kennie Huang, Juan Carlos Macias | Attn: Kevin Scott Kurumada | 111 Okra | Irvine, CA 92618 | | First Class Mail |
| Origins Gaming LLC | dba Gaming Goat Mason | Attn: Connor Dykstra | 6649 Western Row | Mason, OH 45040 | | First Class Mail |
| Orion Bricks & Game LLC | Attn: Kristie Johnson | 53 Springboro Pike | Miamisburg, OH 45342 | | | First Class Mail |
| Orion S Keep Games | Attn: Gregory Horrell | 130 West Main Street | Suite #5 | Hamilton, MT 59840 | | First Class Mail |
| Ori's Game Corner LLC | Attn: Orion Massengale | 249 Wilson Dr | Ste 1 | Boone, NC 28607 | | First Class Mail |
| Orleans Public Library | Po Box 139 | Lafargeville, NY 13656 | | | | First Class Mail |
| Ortins Photo Supply | T/A Blast From The Past | 315 Main Street | Falmouth, MA 02540 | | | First Class Mail |
| Ortins Photo Supply | Attn: Kevin | T/A Blast From The Past | 315 Main Street | Falmouth, MA 02540 | | First Class Mail |
| Oscar De Anda | Attn: Oscar | 3745 Valley Blvd | Spc 143 | Walnut, CA 91789 | | First Class Mail |
| Oscar Fox Memorial Library | 111 S Barnstead Rd | Centerbarnstead, NH 03225 | | | | First Class Mail |
| Oscar Grady Public Library | 151 S Main St | Saukville, WI 53080 | | | | First Class Mail |
| Osprey Publishing | Attn: John Warren | 1385 Broadway | 5th Floor | New York, NY 10018 | | First Class Mail |
| Osprey Publishing | Attn: Bruce Herke | Attn Bruce Herke | 43-01 21St Street Ste 220 B | New York, NY 11101 | | First Class Mail |
| Ossining Public Library | 53 Croton Ave | Ossining, NY 10562 | | | | First Class Mail |
| Ossining Public Library | Attn: Suzy | 53 Croton Ave | Ossining, NY 10562 | | | First Class Mail |
| Osom Inc. | Attn: Omar Spahi | 201 Ocean Ave Apt 1709B | Santa Monica, CA 90402 | | | First Class Mail |
| Oswego Public Library | 704 4Th St | Oswego, KS 67356 | | | | First Class Mail |
| Otakij Inc | Attn: Raymond Liu | 8901 Valley Blvd | Rosemead, CA 91770 | | | First Class Mail |
| Otakij Inc | Attn: Raymond Liu | 6933 Clear Lake Way | Fontana, CA 92336 | | | First Class Mail |
| Otaku Anime, Snacks & Collect | 7088 Orchard Ln | Hanover Park, IL 60133 | | | | First Class Mail |
| Otaku Anime, Snacks & Collect | Attn: Richard Antoni | 7088 Orchard Ln | Hanover Park, IL 60133 | | | First Class Mail |
| Otaku Anime, Snacks & Collectibles | Attn: Richard Antoni | 1072 Spring Hill Mall | Unit #1564 | West Dundee, IL 60118 | | First Class Mail |
| Otaku Collect LLC | 400 Mckinley Ave | Lehigh Acres, FL 33972 | | | | First Class Mail |
| Otaku Collect Llc | Attn: Michael | 400 Mckinley Ave | Lehigh Acres, FL 33972 | | | First Class Mail |
| Otaku Dragon LLC | 975 Bacons Bridge Rd | Ste 146 | Summerville, SC 29485 | | | First Class Mail |
| Otaku Dragon LLC | Attn: Randell Brooks | 975 Bacons Bridge Rd | Ste 146 | Summerville, SC 29485 | | First Class Mail |
| Otaku Emporium | Attn: Casey Parker | 561 Old Lake Rd | Okatie, SC 29909 | | | First Class Mail |
| Otaku Garage | Attn: Jovany Olivares | 9484 Fm 14 | Tyler, TX 75706 | | | First Class Mail |
| O-Taku Manga Lounge | 3623 Rue St Denis | Montreal, QC H2X 3L6 | | | | First Class Mail |
| O-Taku Manga Lounge | Attn: Gwenaelle | 3623 Rue St Denis | Montreal, QC H2X 3L6 | Canada | | First Class Mail |
| Otaku Nation LLC | 2900 E Broadway Blvd | Ste 134 | Tucson, AZ 85716 | | | First Class Mail |
| Otaku Nation Llc | Attn: Jermy Daniel | 2900 E Broadway Blvd | Ste 134 | Tucson, AZ 85716 | | First Class Mail |
| Otaku Shop Nj LLC | 753 Hollybrook Rd | Paramus, NJ 07652 | | | | First Class Mail |
| Otaku Shop Nj Llc | Attn: Giovanna Rusin | 753 Hollybrook Rd | Paramus, NJ 07652 | | | First Class Mail |
| Otaku Underground LLC | 23 Carles Ln | Morrisdale, PA 16858 | | | | First Class Mail |
| Otaku Underground Llc | Attn: George Rainey | 23 Carles Ln | Morrisdale, PA 16858 | | | First Class Mail |
| Other Realms Ltd | Attn: Charles, Philip C Whitesell Pres | c/o H2O Logistics | 23601 South Wilmington Avenue | Carson, CA 90745 | | First Class Mail |
| Other Realms Ltd | Attn: Charles, Philip C Whitesell Pres | c/o Lynden International | 780 E Watson Center Rd | Carson, CA 90745 | | First Class Mail |
| Other Realms Ltd | 1130 N Nimitz Hwy Ste C-140 | Honolulu, HI 96817 | | | | First Class Mail |
| Other Realms Ltd | Attn: Charles | 1130 N Nimitz Hwy Ste C-140 | Honolulu, HI 96817 | | | First Class Mail |
| Other Worldly Games | Attn: Stephen Whaley | 1543 Switzer Cv | Southhaven, MS 38671-2329 | | | First Class Mail |
| Other Worlds | P.O. Box 4036 | Peoria, IL 61607 | | | | First Class Mail |
| Other Worlds Games&Bk Shp | Attn: Ronald J Connell | 6350 Sw Capitol Hwy | Portland, OR 97239 | | | First Class Mail |
| Other Worlds LLC | 6350 Sw Capitol Hwy | Portland, OR 97239 | | | | First Class Mail |
| Other Worlds Llc | Attn: Ronald Connell | 6350 Sw Capitol Hwy | Portland, OR 97239 | | | First Class Mail |
| Otherside Games | 229 N Main St | Edwardsville, IL 62025 | | | | First Class Mail |
| Otherside Games | Attn: Alex Tidball | 229 N Main St | Edwardsville, IL 62025 | | | First Class Mail |
| Otherworlds Books & More | Attn: Margaret Eagle | Attn: Margaret Eagle | 41 N 3Rd Ave | Sturgeon Bay, WI 54235 | | First Class Mail |
| Otp Gaming | Attn: Luis Belmontez | 110 Pine Street | Suite 108 | Santa Maria, CA 93458 | | First Class Mail |
| Otranto Road Regional Library | 2261 Otranto Rd | N Charleston, SC 29406 | | | | First Class Mail |
| Otto S Video Games & More | Attn: Cheri, Robrt, Lori, Otto | 7401 White Lane | Suite 2 | Bakersfield, CA 93309 | | First Class Mail |
| Ouchfactory Yumclub | 661 Kern St | Richmond, CA 94805 | | | | First Class Mail |
| Ouda Books | Attn: Lola Shoneyin | 3C Dosunmu Street | Lagos | Nigeria | | First Class Mail |
| Our House Games | Attn: Kristian Bezeau | 1211 S Monroe St | Unit A | Monroe, MI 48161 | | First Class Mail |
| Our Lady of Mt Carmel School | Karen Weber Helping Hands | 1704 Old Eern Ave | Essex, MD 21221 | | | First Class Mail |
| Out Of The Box | Attn: Jeff Rietveld | 114 E Main | Zeeland, MI 49464 | | | First Class Mail |
| Out Of The Box Gaming, LLC | Attn: Zackary Whitt, Autum Mills | 36 West Main St | Thomasville, NC 27360 | | | First Class Mail |
| Out Of The Box Goods LLC | Attn: Shern Kung | 666 Foothill Blvd, Ste 91 | La Canada, CA 91011 | | | First Class Mail |
| Out of The Vault Collectibles | 77 Ryde Rd | Guelph, ON N1K 1V5 | Canada | | | First Class Mail |
| Out Of The Vault Collectibles | Attn: Robin & John | 77 Ryde Rd | Guelph, ON N1K 1V5 | Canada | | First Class Mail |
| Out Of This World | Attn: Marilyn Rose, James Blackstock | 45100 Main St | Mendocino, CA 95460 | | | First Class Mail |
| Out of This World Cards & | Collectibles Llc | 2048 Mountleigh Tr | Orlando, FL 32824 | | | First Class Mail |
| Out Of This World Cards & | Attn: Kenneth Harrop | Collectibles Llc | 2048 Mountleigh Trail | Orlando, FL 32824 | | First Class Mail |
| Out Of This World Comics Cards & | Attn: Kenneth Harrop | 2048 Mountleigh Trail | Orlando, FL 32824 | | | First Class Mail |
| Collectibles LLC | | | | | | |
| Out On A Whimsey Toys | Attn: Deborah Hall | 58 Main Street | Blue Hill, ME 04614 | | | First Class Mail |
| Outcast Games & Hobbies LLC | Attn: Toby Truman | 146 E Commerce St | Lewisburg, TN 37091 | | | First Class Mail |
| Outer Limits | 2035 Porter Sw | Wyoming, MI 49509-2271 | | | | First Class Mail |
| Outer Limits | Attn: Len Collins / Dan | 2035 Porter Sw | Wyoming, MI 49509-2271 | | | First Class Mail |
| Outer Limits | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | | | First Class Mail |
| Outer Limits | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | | | First Class Mail |
| Outer Limits Boro | 1244 Nw Broad St | Murfreesboro, TN 37129 | | | | First Class Mail |
| Outer Limits Comics | Attn: Anthony King | 209 S Royal Oaks Blvd | Suite 116 | Franklin, TN 37064 | | First Class Mail |
| Outer Limits Comics | 116 Watson Glen | Franklin, TN 37064 | | | | First Class Mail |
| Outer Limits Comics | Attn: Anthony/Marc | 116 Watson Glen | Franklin, TN 37064 | | | First Class Mail |
| Outer Rim Collectibles LLC | 14 C West Roselle Ave | Roselle Park, NJ 07204 | | | | First Class Mail |
| Outer Rim Collectibles Llc | Attn: Domenico | 14 C West Roselle Ave | Roselle Park, NJ 07204 | | | First Class Mail |
| Outer Rim Collective | 1608 W Beauregard Avenue | San Angelo, TX 76901 | | | | First Class Mail |
| Outer Rim Collective | Attn: Jose Hernandez | 1608 W Beauregard Avenue | San Angelo, TX 76901 | | | First Class Mail |
| Outer Rim LLC | 301 E Main St | Front Royal, VA 22630 | | | | First Class Mail |
| Outer Rim Llc | Attn: Charles And Karen | 301 E Main St | Front Royal, VA 22630 | | | First Class Mail |
| Outfitters To The Outsidersllc | 2019 Periwinkle Way | Sanibel, FL 33957 | | | | First Class Mail |
| Outfitters To The Outsidersllc | Attn: Josh & Craig | 2019 Periwinkle Way | Sanibel, FL 33957 | | | First Class Mail |
| Outflank Games | Attn: Jeremy Ecklin, Brian Dahlgren | 1325 Gateway Blvd | Suite C-2 | Fairfield, CA 94533 | | First Class Mail |
| Outland - Stavanger | Attn: Lindasvendsen | Askim-X | Stavanger, 1820 | Norway | | First Class Mail |
| Outland As - Fredrikstad | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Outland Comics LLC | Attn: Dean Or Karen | 2095 E 17Th Street | Idaho Falls, ID 83404 | | | First Class Mail |
| Outland Hobbies | Attn: Conar Hamilton | 525 Noble Fir Ct | Nampa, ID 83686 | | | First Class Mail |
| Outland Kirkegata | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Outland Pakeit Oslo | Attn: Simen Josefsen | Kirkegata 23/25 | Oslo, 0153 | Norway | | First Class Mail |
| Outland Stavanger | Attn: Lindasvendsen | c/o Tnt Freight | 200 Tradeport Dr Ste 400, Suite 200 | Atlanta, GA 30354 | | First Class Mail |
| Outland Tronheim | Attn: Simen Josefsen | c/o Geodis Freight | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Outland-Bergen | Attn: Simen Josefsen | c/o Tnt Freight | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Outlander Toys | Attn: Michael Richards | 22 Hyland Avenue | Leicester, MA 01524 | | | First Class Mail |
| Outlander Toys | 22 Hyland Avenue | Leicester, MA 01524 | | | | First Class Mail |
| Outland-Porsgrunn | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Outland-Trondheim | Attn: Simen Josefsen | Askimvn 6 1820 Spydeberg | Trondheim, 07011 | Norway | | First Class Mail |
| Outlaw Comics & Collectibles | Attn: Joseph/Ivan | 15835 Lonecrest Drive | Haiensda Heights, CA 91745 | | | First Class Mail |
| Outlaw Comics & Collectibles | 15835 Lonecrest Drive | Haiensda Heights, CA 91745 | | | | First Class Mail |
| Outlaw Moon Games & Toys | Bankstons | 1265 Old Bethany Rd | Bruceville, TX 76630 | | | First Class Mail |
| Outmatched Gaming LLC | 1480 Bailey Rd | Sycamore, IL 60178 | | | | First Class Mail |
| Outmatched Gaming Llc | Attn: Zachary & Amber | 1480 Bailey Rd | Sycamore, IL 60178 | | | First Class Mail |
| Outpost 2000 & Beyond | Attn: William Staycoff | 724 County Road 10 Ne | Blaine, MN 55434 | | | First Class Mail |
| Outpost 2000 & Beyond, Inc. | Attn: Steven | 724 County Rd 10 Ne | Blaine, MN 55434 | | | First Class Mail |
| Outpost 2000 & Beyond, Inc. | 724 County Rd 10 Ne | Blaine, MN 55434 | | | | First Class Mail |
| Outpost Games LLC | Attn: Stephen Saich, Steven Hines | 353 King Street | Apt 306 | San Francisco, CA 94158 | | First Class Mail |
| Outsider Comics & Geek Boutiqu | Reagan Taplin | 223 N 36Th St | Seattle, WA 98103 | | | First Class Mail |
| Outsider Comics & Geek Boutiqu | Attn: Jill/Reagan/Jame | Reagan Taplin | 223 N 36Th St | Seattle, WA 98103 | | First Class Mail |
| Outsider Comics & Geek Boutique LLC | Attn: Jill Taplin, Reagan Taplin | 330 Nw 41St Unit A | Seattle, WA 98107 | | | First Class Mail |
| Outsider Comics LLC | dba Outsider Comics & Geek Boutique | Attn: Wing Mui | 223 N 36th St | Seattle, WA 98103 | | First Class Mail |
| Outsider Comics LLC | 223 N 36Th St | Seattle, WA 98103 | | | | First Class Mail |
| Outsider Comics Llc | Attn: Wing/Russell | 223 N 36Th St | Seattle, WA 98103 | | | First Class Mail |
| Ouverson, Guest & Carter PA | 11915 Plaza Dr | Murrells Inlet, SC 29576 | | | | First Class Mail |
| Over The Brick | Attn: Emmanuel Weber | 14150 Juanita Dr Ne | Kirkland, WA 98034 | | | First Class Mail |
| Overdue Media Llc | Attn: Bill Barnes | Bill Barnes | 4819 S Oregon Street | Seattle, WA 98118 | | First Class Mail |
| Overhead Door | 589 State Rte 3 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Overhead Door Co of Austin | P.O. Box 840602 | Dallas, TX 75284-0602 | | | | First Class Mail |
| Overhead Door Tn | 2080 Elvis Presley Blvd | Memphis, TN 38106 | | | | First Class Mail |
| Owen & Oliver LLC | Attn: Richard Hicks | 3455 Beaver Road | Morristown, TN 37814 | | | First Class Mail |
| Owen & Oliver LLC | 2021 N Sizer Ave | Apt 315 | Jefferson, TN 37760 | | | First Class Mail |
| Owen & Oliver Llc | Attn: Jennifer & Richard | 2021 N Sizer Ave | Apt 315 | Jefferson, TN 37760 | | First Class Mail |
| Owl Central LLC | 250 Manor Ave | Millersville, PA 17551 | | | | First Class Mail |
| Owl Central Llc | Attn: Wes, Matt And Ken | 250 Manor Ave | Millersville, PA 17551 | | | First Class Mail |
| Owlbear Games Arizona, LLC | Attn: Brenton Lillie | 10865 N 85th Ave | Suite 4 | Peoria, AZ 85345 | | First Class Mail |
| Owlbear Games Arizona, LLC | Attn: Brenton Lillie | 8025 W Corrine Dr | Peoria, AZ 85381 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Owls Collectibles LLC | Attn: Brandon Israelson | 20117 Casa De Campo Lane | Boca Raton, FL 33434 | | First Class Mail |
| Ox Eye Media Inc | 301 Cass St | Saginaw, MI 48602 | | | First Class Mail |
| Ox Eye Media, Inc | dba Source Point Press | 100 S Jefferson Ave | Saginaw, MI 48607 | | First Class Mail |
| Oxford Comics Inc | Attn: Gene Christie | 2855 Piedmont Rd | Atlanta, GA 30305 | | First Class Mail |
| Oxford Gaming Center LLC | Attn: Benjamin Chatham | 181 Plaza Lane | Oxford, AL 36203 | | First Class Mail |
| Oxford Gaming Center LLC | Attn: Benjamin Chatham | 1414 Golden Springs Rd | Unit 311 | Anniston, AL 36207 | First Class Mail |
| Oxford Gaming Center LLC | 181 Plaza Ln | Oxford, AL 36203 | | | First Class Mail |
| Oxford Gaming Center Llc | Attn: Ben & Matt | 181 Plaza Ln | Oxford, AL 36203 | | First Class Mail |
| Oxford Pennant LLC | 731 Main St | Buffalo, NY 14203 | | | First Class Mail |
| Oxford Public Library | Attn: Gina Mccormick | 201E Smith St | Oxford, IN 47971 | | First Class Mail |
| Oz Comix | Attn: Oswaldo | Shop 7A 261 Queen St | Campbelltown | Nsw, 2560 | Australia | First Class Mail |
| Ozark Fluid Power, Inc | 10801 Otter Creek E Blvd | Mabelvale, AR 72103 | | | First Class Mail |
| Ozone Lair | 1520 W Mountain Ave | S Williamsport, PA 17701 | | | First Class Mail |
| Ozone Lair | Attn: Case Ertel | 1520 W Mountain Ave | S Williamsport, PA 17701 | | First Class Mail |
| Ozone Productions, Ltd | 5312 Derry Ave, Ste J | Agoura Hills, CA 91301 | | | First Class Mail |
| P & J Comics LLC | 136 Blackwater Rd | Somersworth, NH 03878 | | | First Class Mail |
| P & J Treats | Attn: Preston Thomas | P & J Vending Machines Llc | 1000 Eastdale Cir D-17 | Montgomery, AL 36117 | First Class Mail |
| P & M Gaming LLC | Attn: Hunter Moore, Grant Piechocki | 5111 Rogers Ave | Suite 16 | Fort Smith, AR 72903-2032 | First Class Mail |
| P & P Comics LLC | 4312 Se 142Nd Ct | Miami, FL 33175 | | | First Class Mail |
| P-3, Inc | Attn: Jason | 1940 Harve Ave Unit A1 | Missoula, MT 59801 | | First Class Mail |
| P-3, Inc | 1940 Harve Ave Unit A1 | Missoula, MT 59801 | | | First Class Mail |
| P And J Comics Llc | Attn: Paul Stowell | 136 Blackwater Rd | Somersworth, NH 03878 | | First Class Mail |
| P And P Comics Llc | Attn: Ernesto & Vivian | 4312 Se 142Nd Ct | Miami, FL 33175 | | First Class Mail |
| P Dot's Comics & Collectibles | Lawrence Persky | 1505 N Lake Avenue | Pasadena, CA 91104 | | First Class Mail |
| P Dot'S Comics & Collectibles | Attn: Lawrence & Stacey | Lawrence Persky | 1505 N Lake Avenue | Pasadena, CA 91104 | First Class Mail |
| P I C C | George Hwang | 3956 Woolwine Drive | Los Angeles, CA 90063 | | First Class Mail |
| P&R Endevors | dba Side Quest Game Lounge & Bar | Attn: William Parker, Michael Reid | 317-113 W Morgan St | Raleigh, NC 27601 | First Class Mail |
| P.J. Stamps | Attn: Paul Thiba | 2349 Willow Pass Road | Concord, CA 94520 | | First Class Mail |
| P.J.'S Comics, Cards & | Attn: Joe Mc Callin | Collectibles | 357 South Egg Harbor Road | Hammonton, NJ 08037 | First Class Mail |
| P.J.'s Comics, Cards & | Collectibles | 357 South Egg Harbor Road | Hammonton, NJ 08037 | | First Class Mail |
| P.P.F. Comics Inc | Attn: Mark Gallo | 1387 N. Military Trail | West Palm Beach, FL 33409 | | First Class Mail |
| P.P.F. Comics Inc | 1387 N. Military Trail | West Palm Beach, FL 33409 | | | First Class Mail |
| P-3 Inc | dba Muse Comics & Games, The Splash Page | Attn: Jason Benner | 1940 Harve Ave | Suite 1-A | Missoula, MT 59801 | First Class Mail |
| P-3 Inc | dba Muse Comics & Games, The Splash Page | Attn: Jason Benner | 2545 Central Ave | Suite J | Billings, MT 59102 | First Class Mail |
| P-3 Inc Billings | Splash Page | 2545 Central Ave Suite J | Billings, MT 59102 | | First Class Mail |
| P-3 Inc Billings | Attn: Jason Benner | Splash Page | 2545 Central Ave Suite J | Billings, MT 59102 | First Class Mail |
| PA Dept of Revenue | Dept 280420 | Harrisburg, PA 17128-0420 | | | First Class Mail |
| PA Dept of Revenue | Bureau of Individual Taxes | P.O. Box 280502 | Harrisburg, PA 17128-0502 | | First Class Mail |
| PA Turnpike Toll By Plate | P.O. Box 645631 | Pittsburgh, PA 15264-5254 | | | First Class Mail |
| Pacey Jones Gaming LLC | Attn: Peter Allegretta | 767 North Street | White Plains, NY 10605 | | First Class Mail |
| Pacific Coast Hobbies Inc | Attn: Theodore, Lindsay | 1747 Pacific Coast Hwy | Lomita, CA 90717 | | First Class Mail |
| Pacific Coast Hobbies Inc | Attn: Lindsay Captanis, Theodore Captanis | 1747 Pacific Coast Highway | Lomita, CA 90717 | | First Class Mail |
| Pacific Coast Key Comics | 8133 Royal Gorge Dr | San Diego, CA 92119 | | | First Class Mail |
| Pacific Coast Key Comics | Attn: Mathew Meth | 8133 Royal Gorge Dr | San Diego, CA 92119 | | First Class Mail |
| Pacific Retail Group LLC | 5828 221st Pl Se | Issaquah, WA 98027 | | | First Class Mail |
| Pack Battle LLC | Attn: Erick Perez | 3175 Viccaya Lane | Frisco, TX 75035 | | First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza | 3540 Mangels Ave | Oakland, CA 94619 | | First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza | The Ups Store | 2784 Homestead Rd, Suite 240 | Santa Clara, CA 95051 | First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza | 2060 Duane Ave | Santa Clara, CA 95054 | | First Class Mail |
| Pack Smashers Cards & Collectibles | Attn: Christopher Maker, Dustin Barton | 105 W 15th Street | Edmond, OK 73013 | | First Class Mail |
| Pack Smashers Cards & Collectibles LLC | Attn: Christopher Maker, Dustin Barton | 4500 N Lincoln Blvd | Suite 204 | Oklahoma City, OK 73105 | First Class Mail |
| Package One Inc | 8333 24th Ave | Sacramento, CA 95826 | | | First Class Mail |
| Packaging Machinery Services | 4217 E Jefferson | Fresno, CA 93725 | | | First Class Mail |
| Packfreshcrew LLC | Attn: Miguel Sanchez, Jesus Sanchez | 254 Horizon Ct | Oakley, CA 94561 | | First Class Mail |
| Pack-It-LLC | P.O. Box 5033 | Middle River, MD 21220 | | | First Class Mail |
| Packrat Comics | Attn: Jamie C, Teresa C | 3864 Lattimer Sq. | Hilliard, OH 43026 | | First Class Mail |
| Packrat Comics | 3864 Lattimer Street | Hilliard, OH 43026 | | | First Class Mail |
| Packrat Comics | Attn: Jamie Teresa Robert | 3864 Lattimer Street | Hilliard, OH 43026 | | First Class Mail |
| Packrat Comics, LLC | Jaime Colegrove | 3864 Lattimer Street | Hilliard, OH 43026 | | First Class Mail |
| Packrat Comics, LLC | Attn: Jamie And Teresa | Jaime Colegrove | 3864 Lattimer Street | Hilliard, OH 43026 | First Class Mail |
| Paddy's Game Shoppe,Llc | Attn: Gino, Dawn | 2018 Veterans Drive | Saint Cloud, MN 56303 | | First Class Mail |
| Padfoot Games | Attn: Shelby Smith | 2703 North Street | Nacogdoches, TX 75965 | | First Class Mail |
| Padilla 101 | 1152 Jennifer Ct | Escondido, CA 92026 | | | First Class Mail |
| Padilla 101 | Attn: Ramon | 1152 Jennifer Ct | Escondido, CA 92026 | | First Class Mail |
| Page 3 Comics | Box 1179 | Elkhorn City, KY 41501 | | | First Class Mail |
| Page 3 Comics | Attn: Richard T Belcher | Box 1179 | Elkhorn City, KY 41501 | | First Class Mail |
| Page One Inc | Attn: Steven, Melissa | 5850 Eubank Blvd Ne B-41 | Albuquerque, NM 87111 | | First Class Mail |
| Page-3 Comics | Attn: Richard Belcher | 547 North Mayo Trail | Pikeville, KY 41501 | | First Class Mail |
| Pai Technology Inc | 177 E Colorado Blvd, Ste 200 | Pasadena, CA 91105 | | | First Class Mail |
| Pai Technology Inc | Attn: Rocky Yu | 177 E Colorado Blvd, Ste 200 | Pasadena, CA 91105 | | First Class Mail |
| Paige Properties LLC | 20186 Hilliard Blvd | Rocky River, OH 44116 | | | First Class Mail |
| Paige Properties Llc | Attn: Justin Paige | 20186 Hilliard Blvd | Rocky River, OH 44116 | | First Class Mail |
| Painted Visions Comics | Attn: Chris Lloyd | 3065 Golansky Blvd | Woodbridge, VA 22192 | | First Class Mail |
| Painted Visions Comics&Cards | Attn: Chris'/ Adriana | 3065 Golansky Blvd | Woodbridge, VA 22192 | | First Class Mail |
| Painted Visions Comics&Cards | 3065 Golansky Blvd | Woodbridge, VA 22192 | | | First Class Mail |
| Pair A Dice Games | Attn: Eugene, Lisa Johnson | 2 E Washington Ave | Athens, TN 37303 | | First Class Mail |
| Pair A Dice Games Inc. | Attn: Robert N | 2020 Hacienda Dr | Suite A | Vista, CA 92081 | First Class Mail |
| Paizo Inc | P.O. Box 84311 | Seattle, WA 98124-5611 | | | First Class Mail |
| Paizo Publishing LLC | Attn: Paizo Accounting | Paizo, Inc | 7L2018Sth Ave Ne, Suite 120 | Redmond, WA 98052 | First Class Mail |
| Paizo Publishing LLC | 7120 185Th Ave Ste 120 | Redmond, WA 98052 | | | First Class Mail |
| Paizo Publishing Llc | Attn: Pierce And Erik | 7120 185Th Ave Ste 120 | Redmond, WA 98052 | | First Class Mail |
| Paizo.Com | Attn: Jeff Alvarez | 7120 185th Ave Ne | Suite 120 | Redmond, WA 98052 | First Class Mail |
| Paladin Cards | Attn: Edwin Griswold | 48765 Ben Franklin | Shelby Twp, MI 48315 | | First Class Mail |
| Paladin Gaming | Attn: Curtis, Shawn, Cin | 6225 District Blvd, Ste 301 | Bakersfield, CA 93313 | | First Class Mail |
| Paladin 's Nest | Attn: Ron Placentia | 16501 Walnut Street | Suite 45 | Hesperia, CA 92345 | First Class Mail |
| Paladin Used Books, The | Attn: Jeremy Lynch | 1007 Hope Mills Rd | Fayetteville, NC 28304 | | First Class Mail |
| Paladins Gate Comics | 115 Susan Dr | Ste G | Normal, IL 61761 | | First Class Mail |
| Paladins Gate Comics | Attn: Christopher & Todd | 115 Susan Dr | Ste G | Normal, IL 61761 | First Class Mail |
| Paladin's Rest | Attn: Ron Piacentia | 12277 Mariposa Rd | Victorville, CA 92395 | | First Class Mail |
| Paladone Products | New Wharf, Unit 3 | Brighton Rd | Shoreham-By-Sea, W Sussex BN43 6RE | United Kingdom | First Class Mail |
| Paladone Products | P.O. Box 18380 | Palatine, IL 60055-8380 | | | First Class Mail |
| Paladonia LLC | 1480 Sears Roebuck Rd | Tullahoma, TN 37388 | | | First Class Mail |
| Paladonia Llc | Attn: Charles Wessendg | 1480 Sears Roebuck Rd | Tullahoma, TN 37388 | | First Class Mail |
| Pandasaurus Games | 39074 Webb Ct | Westland, MI 48185 | | | First Class Mail |
| Pandasaurus Games | Attn: Nathan Mcnair | Attn Nathan Mcnair | 4501 Rosedale Ave | Austin, TX 78756 | First Class Mail |
| Pandasaurus Llc | 1709 Valeria St | Austin, TX 78704 | | | First Class Mail |
| Pandavan Superstores, Inc | 783 Irc Compound Gen Luis St | Paso De Blas | Valenzuela City, MM 1442 | Philippines | First Class Mail |
| Pandavan Superstores, Inc. | Attn: Jacob Cabochan | 783 Irc Compound Gen Luis St | Paso De Blas | Valenzuela City, MM 1442 | Philippines | First Class Mail |
| Pandemonium Books & Games | Attn: Tyler, Chris | 4 Pleasant Street | Cambridge, MA 02139 | | First Class Mail |
| Panel By Panel Comics Llc | Attn: Dale'/Cody/ Steve | Dale Mcclerihan | 104 Juniper Dr | Arlington, TX 76010 | First Class Mail |
| Panel Kirtasiyecilik Ve Ins Ltd | Attn: Ezra | Sahrayicedid Mah Inonu Cad | No.15/1-2 | Istanbul, Kadikoy | Turkey | First Class Mail |
| Panels & Pawns LLC | 504 Cassie Ln | White Bluff, TN 37187 | | | First Class Mail |
| Panels And Pawns Llc | Attn: Fred & Jayme | 504 Cassie Ln | White Bluff, TN 37187 | | First Class Mail |
| Panels Comic Book Coffee Bar | 3118 Azores Drive | Corpus Christi, TX 78418 | | | First Class Mail |
| Panels Comic Book Coffee Bar | Attn: Aris Or Tio | 3118 Azores Drive | Corpus Christi, TX 78418 | | First Class Mail |
| Pang Liam | 14205 Roosavelt Ave, Apt 527 | Flushing, NY 11354 | | | First Class Mail |
| Panini America Inc | 5325 Faa Blvd, Ste 100 | Irving, TX 75061 | | | First Class Mail |
| Panini Spa | Attn: Gian | Via Strasburgo 3141011 | Campogalliano (Mo) | Modena, 4100 | Italy | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Panini UK Ltd | Brockbourne House Level 2 | 77 Mt Ephraim | Tunbridge Wells, TN4 8BS | England | | First Class Mail |
| Pantheon Comics & Games | Attn: Willa, David Mazurek | 519 S Columbia River Hwy | St Helens, OR 97051 | | | First Class Mail |
| Pantheon Comics & Games | 519 S Columbia River Hwy | St Helens, OR 97051 | | | | First Class Mail |
| Pantheon Comics and Games | Attn: John & David | 519 S Columbia River Hwy | St Helens, OR 97051 | | | First Class Mail |
| Pantheon Games LLC | dba Legendary Phoenix Games | Attn: Thomas Thornton | 108 South Commerce Street | Unit A | Hinesville, GA 31313 | First Class Mail |
| Panworld General Trading LLC | Al Jabri Building Flat 104 | Al Nahda Sharja | United Arab Emirates | | | First Class Mail |
| Panworld General Trading Llc | Attn: Muhammed Afsal Ap | Al Jabri Building Flat 104 | Al Nahda Sharja | United Arab Emirates | | First Class Mail |
| Paper Asylum | Attn: Pete Kreitchet | 260 Cabot St | Beverly, MA 01915 | | | First Class Mail |
| Paper Asylum | 260 Cabot St | Beverly, MA 01915 | | | | First Class Mail |
| Paper Asylum LLC | Attn: Pete & Anthony | 260 Cabot St | Beverly, MA 01915 | | | First Class Mail |
| Paper Boat Booksellers | 8616 16Th Ave Sw | Seattle, WA 98106 | | | | First Class Mail |
| Paper Boat Booksellers | Attn: Eric Judy | 8616 16Th Ave Sw | Seattle, WA 98106 | | | First Class Mail |
| Paper Games LLC | Attn: Andrew Johnson, Matthew Brake, Jeremiah Allan | 574 Se Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Paper Games LLC | 574 Se Washington Blvd | Bartlesville, OK 74006 | | | | First Class Mail |
| Paper Games Llc | Attn: Andrew,Matt,Jeremiah | 574 Se Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Paper Gold Trading Cards LLC | dba El Cardboard | Attn: Naief Medina-Castillo | 1005 Main St | Unit 117 | Pawtucket, RI 02860 | First Class Mail |
| Paper Gold Trading Cards LLC | 371 Putham Pike | Ste 230 #1014 | Smithfield, RI 02917 | | | First Class Mail |
| Paper Gold Trading Cards LLC | Attn: Naief | 371 Putham Pike | Ste 230 #1014 | Smithfield, RI 02917 | | First Class Mail |
| Paper Hero S Comics | Attn: Kirk Yeager, Gary Stanfill, Philip Bau | 26771 Bouquet Cyn Rd | Saugus, CA 91350 | | | First Class Mail |
| Paper Hero S Games | Attn: Gary Stanfill | 14109 Burbank Rd | Sherman Oaks, CA 91401 | | | First Class Mail |
| Paper Hero S Games | Attn: Gary Stanfill | 11304 Santa Monica Blvd | Los Angeles, CA 90025 | | | First Class Mail |
| Paper Heroes | 2857 Howard Ave | Windsor, ON N8X 3Y4 | Canada | | | First Class Mail |
| Paper Heroes | Attn: Scott Amour | 2857 Howard Ave | Windsor, ON N8X 3Y4 | Canada | | First Class Mail |
| Paper Heroes | 3941 Ryan St Suite A | Lake Charles, LA 70605 | | | | First Class Mail |
| Paper Heroes | Attn: Kevin Cinquemano | 3941 Ryan St Suite A | Lake Charles, LA 70605 | | | First Class Mail |
| Paper Heroes:Lake Charles | Attn: Kevin Cinquemano | 3941 Ryan Street | Suite A | Lake Charles, LA 70605 | | First Class Mail |
| Paper Hero's Comics | Attn: Kirk Or Nicholas | 26771 Bouquet Canyon Road | Saugus, CA 91350 | | | First Class Mail |
| Paper Hero's Comics | 26771 Bouquet Canyon Road | Saugus, CA 91350 | | | | First Class Mail |
| Paper Hero's Games LLC | Attn: Kirk/Gary/Kirk | 14109 Burbank Blvd | Sherman Oaks, CA 91401 | | | First Class Mail |
| Paper Or Plastic Sports & Games | Attn: Scott Pitner | 850 Brookforest Ave | Unit F | Shorewood, IL 60404 | | First Class Mail |
| Paper Street Trading Co. LLC | Attn: Jimi Bird | 4576 Montgomery Rd | Norwood, OH 45212 | | | First Class Mail |
| Paper Street Trading Co. Llc | Attn: James And Carmen | 4576 Montgomery Rd | Norwood, OH 45212 | | | First Class Mail |
| Paperback Exchange | Attn: Joseph & Matthew | 659 Mc Cowan Rd | Scarborough, ON M1J 1X2 | Canada | | First Class Mail |
| Paperback Exchange | 659 Mc Cowan Rd | Scarborough, ON M1J 1X2 | Canada | | | First Class Mail |
| Paperback Trader | 301 Hanks Hill Rd | Storrs, CT 06268 | | | | First Class Mail |
| Paperback Trader | Attn: Guy/Jean | 301 Hanks Hill Rd | Storrs, CT 06268 | | | First Class Mail |
| Papercut Comics | 1634 2515t St | Harbor City, CA 90710 | | | | First Class Mail |
| Papercut Comics | Attn: Jeff Jackson | 1634 2515t St | Harbor City, CA 90710 | | | First Class Mail |
| Papercutz | Attn: Stephanie And Mark | 8838 Sw 129Th St | Miami, FL 33176 | | | First Class Mail |
| Papercutz Inc | 8838 129th St | Miami, FL 33176 | | | | First Class Mail |
| Papercutz Inc | 8838 Sw 129th St | Miami, FL 33176 | | | | First Class Mail |
| Papercutz, Inc | 160 Broadway, Rm 700, E Wing | New York, NY 10038 | | | | First Class Mail |
| Paradiffusion Sa | Attn: Christian | 37 Avenue Des Hirondelles | Waterloo, 1410 | Belgium | | First Class Mail |
| Paradigm Games LLC | Attn: Jarred Juett, Lori Byrd-Mcdevitt | 2479 N Meridian St | Indianapolis, IN 46208 | | | First Class Mail |
| Paradigm Games LLC | Attn: Jarred Juett, Lori Byrd-Mcdevitt | 2458 N Pennsylvania St | Indianapolis, IN 46205 | | | First Class Mail |
| Paradise Games | Attn: Brandon Stone, Brad Davis, Michael Shore | 249 Market St | Mount Airy, NC 27030 | | | First Class Mail |
| Paradise Hobbies LLC | Attn: James Lax | 21 E Granville St | Sunbury, OH 43074 | | | First Class Mail |
| Paradox Comics | 269 Ridge Road | North Arlington, NJ 07031 | | | | First Class Mail |
| Paradox Comics | Attn: John Manthey | 269 Ridge Road | North Arlington, NJ 07031 | | | First Class Mail |
| Paradox Comics-N-Cards | Attn: Richard Early | 814 Main Ave | Fargo, ND 58103 | | | First Class Mail |
| Paradox Comics-N-Cards Inc | 814 Main Ave S | Fargo, ND 58103 | | | | First Class Mail |
| Paradox Comics-N-Cards Inc | Attn: William Sterrett | 9323 Martin Way E | Suite 112 | Olympia, WA 98516 | | First Class Mail |
| Paradox Trading LLC | Attn: Joseph Brian Andersen, Jason Collett | 227 3rd St | Marietta, OH 45750 | | | First Class Mail |
| Paradynamix LLC | 227 3rd St | Marietta, OH 45750 | | | | First Class Mail |
| Paragon City Games LLC | Attn: Joseph Brian Andersen, Jason Collett | 8558 S 1300 E | Suite 101 | Sandy, UT 84094 | | First Class Mail |
| Paragon City Games LLC | Attn: Joseph Brian Andersen, Jason Collett | 196 W 12300 S, Ste 103 | Draper, UT 84020 | | | First Class Mail |
| Paragon Collectibles, LLC | P.O. Box 154 | Whitestone, NY 11357 | | | | First Class Mail |
| Paragon Games | Attn: Scott Monroe | 1477 E Rock Hill Rd | Wood River, IL 62095 | | | First Class Mail |
| Paragraphics Comic Shop News | 2770 Carrillon Crossing | Marietta, GA 30066 | | | | First Class Mail |
| Parallel | dba Horizon Gifts | Attn: Richard 'Ross' Ruozzi | 60 W Market Street | Harrisonburg, VA 22801 | | First Class Mail |
| Parallel | dba Horizon Gifts | Attn: Richard 'Ross' Ruozzi | 111 N Liberty St | Harrisonburg, VA 22802 | | First Class Mail |
| Paranormal Panda Comics LLC | 1923 South Elm Place | Broken Arrow, OK 74012 | | | | First Class Mail |
| Paranormal Panda Comics LLC | Attn: Matthew | 1923 South Elm Place | Broken Arrow, OK 74012 | | | First Class Mail |
| Park Rapids Area Library | 210 1St St W | Park Rapids, MN 56470 | | | | First Class Mail |
| Parkade Cinemas & Entertainment | 308 Broad St | Manchester, CT 06040 | | | | First Class Mail |
| Parkade Cinemas & Entertainmen | Attn: Surgean Davis | 308 Broad St | Manchester, CT 06040 | | | First Class Mail |
| Parker & Andie LLC | 136 Stockdale Cir | Bakersfield, CA 93309 | | | | First Class Mail |
| Parker & Andie LLC | 13700 Elbury Ave | Bakersfield, CA 93311 | | | | First Class Mail |
| Parker & Andie Llc | Attn: Nicholas | 13700 Elbury Ave | Bakersfield, CA 93311 | | | First Class Mail |
| Parker & Parker Plumbing | P.O. Box 7443 | Visalia, CA 93290-7443 | | | | First Class Mail |
| Parker Banner Kent &Wayne | Attn: John Milburn | 21500 Catawba Ave | Suite A | Cornelius, NC 28031 | | First Class Mail |
| Parker Industries | 206 Elmwood Dr | Culpeper, VA 22701 | | | | First Class Mail |
| Parker Industries | Attn: Dan Dyer | 206 Elmwood Dr | Culpeper, VA 22701 | | | First Class Mail |
| Parker Industries LLC | dba Multiverse Comics N Games | Attn: Dan Dyer | 206 Elmwood Dr | Culpeper, VA 22701 | | First Class Mail |
| Parker Us Purchasing | Attn: Nathan Parker | 24300 Nandina Ave | Moreno Valley, CA 92551-9534 | | | First Class Mail |
| Parkland Community Library | 4422 Walbert Ave | Allentown, PA 18104 | | | | First Class Mail |
| Parson Weems | 310 N Front St, Ste 4-10 | Wilmington, NC 28401 | | | | First Class Mail |
| Parsons Collectibles LLC | 820 W Jefferson Blvd | Fort Wayne, IN 46802 | | | | First Class Mail |
| Parsons Collectibles Llc | Attn: Nathan Parsons | 820 W Jefferson Blvd | Fort Wayne, IN 46802 | | | First Class Mail |
| Parts Enterprises | Attn: Michael Or James | 1870 Washington Blvd | S Ogden, UT 84403 | | | First Class Mail |
| Parts Unknown | 906 Spring Garden Street | Greensboro, NC 27403 | | | | First Class Mail |
| Parts Unknown | Attn: John Hitchcock | 906 Spring Garden Street | Greensboro, NC 27403 | | | First Class Mail |
| Party Palace LLC | Attn: Trent Stepheny, Brittani Hobson | Attn: Debbie De Los Reyes, Kathleen Stephens | 2830 Poleline Rd | Pocatello, ID 83201 | | First Class Mail |
| Party People Games | 11011 Domain Dr, Unit 8317 | Austin, TX 78758 | | | | First Class Mail |
| Passage Trading Co, Ltd | 3-1-4-904 Tsukiji | Chuo-Ku | Tokyo, 104-0045 | Japan | | First Class Mail |
| Passe-Temps 3000 | 550 Boul, Hamel | Quebec City, QC G1M 2S6 | Canada | | | First Class Mail |
| Passe-Temps 3000 | Attn: Marc | 550 Boul, Hamel | Quebec City, QC G1M 2S6 | Canada | | First Class Mail |
| Past Present & Future | Attn: Mark, Xavier | 1387 N Military Trail | West Palm Beach, FL 33409 | | | First Class Mail |
| Pastime Comics & Collectables | 1952 Arroyo Verde Trail | Fort Worth, TX 76131 | | | | First Class Mail |
| Pastime Comics & Collectables | Attn: Chris Hays | 1952 Arroyo Verde Trail | Fort Worth, TX 76131 | | | First Class Mail |
| Pastimes | Attn: Alan Hochman | 233 Golf Mill Rd | Niles, IL 60714 | | | First Class Mail |
| Pastimes | Record Survival, Inc. | 175 Weaverville Hwy. / Suite Y | Asheville, NC 28804 | | | First Class Mail |
| Pastimes | Attn: Scott Russell | Record Survival, Inc. | 175 Weaverville Hwy. / Suite Y | Asheville, NC 28804 | | First Class Mail |
| Pastimes | Attn: Matt M | 110 West 3Rd | Grand Island, NE 68801 | | | First Class Mail |
| Pastimes Sportscards & Comics | 233 Golf Mill Dr | Niles, IL 60714 | | | | First Class Mail |
| Pastimes Sportscards & Comics | Attn: Alan/ Eric | 233 Golf Mill Dr | Niles, IL 60714 | | | First Class Mail |
| Pat S Games | Attn: Pat, Glen Johnson | 2308 Hancock Drive | Austin, TX 78756 | | | First Class Mail |
| Paterson Free Public Library | 250 Broadway | Paterson, NJ 07505 | | | | First Class Mail |
| Patorro Toys | Bartolo Soto 4033 | Depto 204 San Miguel | Santiago, 8900000 | Chile | | First Class Mail |
| Patorro Toys | Bartolo Soto 4033 | Depto 204 San Miguel | Santiago, 8900000 | Chile | | First Class Mail |
| Patorro Toys | 1900 N Bayshore Dr Ste 1A | Miami, FL 33132 | | | | First Class Mail |
| Patrick John Boulay Jr | Attn: Patrick J Boulay | T/A Amazing Pullbox.Com | 20211 E Via Del Oro | Queen Creek, AZ 85142 | | First Class Mail |
| Patrick Pajott F | 89 Tabor Rd | Mechanicville, NY 12118 | | | | First Class Mail |
| Patrick Torbett | Torch Company | 1500 California Ave | Turlock 95380, CA 95380 | | | First Class Mail |
| Patrons Poke Pops LLC | Attn: Gilberto Nunes | 4104 Roundtree Rd | Richmond, VA 23294 | | | First Class Mail |
| Patterson Ii Enterprises Inc | dba Rtfc Gaming | Attn: John Patterson | 1942 Quincy St S | St Petersburg, FL 33711 | | First Class Mail |
| Patterson Library | 46 N Salado Ave | Patterson, CA 95363 | | | | First Class Mail |
| Patterson Library | Attn: Susan | 46 N Salado Ave | Patterson, CA 95363 | | | First Class Mail |
| Paul Cardenas | Irrigation Design Plus | 1178 42Nd St | Newport Beach, CA 92663 | | | First Class Mail |
| Paul Harding | 18 Crown Point | Ballston Lake, NY 12019 | | | | First Class Mail |
| Paul Swydan LLC Dba The Silver | Unicorn Bookstore | 12 Spruce St | Acton, MA 01720 | | | First Class Mail |
| Paul Swydan Llc Dba The Silver | Attn: Megan Birch A/P | Unicorn Bookstore | 12 Spruce St | Acton, MA 01720 | | First Class Mail |
| Pauls Gamerzone LLC | Attn: Nicolas, Linda Paul | 3901 Clark St Sw | Massillon, OH 44646 | | | First Class Mail |
| Pauper's Books & More Llc | C/O Patrick Kelly | 11731 Us Hwy 70 Bus W | Clayton, NC 27520 | | | First Class Mail |
| Pauper's Books & More Llc | Attn: Patrick & Mandy | C/O Patrick Kelly | 11731 Us Hwy 70 Bus W | Clayton, NC 27520 | | First Class Mail |
| Pavlos Politopoulos | 25375 Camino De Charmiat | Salinas, CA 93908 | | | | First Class Mail |
| Pavoner Press Inc | P.O. Box 18455 | Baltimore, MD 21237 | | | | First Class Mail |
| Pawn Shop Games LLC Aka The Pawn Shop | Attn: Kevin Rohan, Thomas Lachner | 414 Grand Ave | Spencer, IA 51301 | | | First Class Mail |
| Pawns & Pints LLC | Attn: Jonathan Steel, Edward Schmalz, Elizabeth Steel | 613 Walnut Street | Kansas City, MO 64106 | | | First Class Mail |
| Pax Cards & Collectibles | Attn: Josh Hadaway | 5911 E Hills Rd | Fort Wayne, IN 46804 | | | First Class Mail |
| Paying4Rhystic | Attn: Robert Lewis | 623 Birtitto Ct | Ste F | Modesto, CA 95356 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Paynesville Public Library | 119 Washburne Ave | Paynesville, MN 56362 | | | | First Class Mail |
| Paynesville Public Library | Attn: Kateri | 119 Washburne Ave | Paynesville, MN 56362 | | | First Class Mail |
| Paypal | 2211 N 1St St | San Jose, CA 95131 | | | | First Class Mail |
| Payson Public Library | 328 N Mclane Rd | Payson, AZ 85541 | | | | First Class Mail |
| Pbcollects | Attn: Payton Ballard | 4130 Shady Hill Road | Lexington, TN 38351 | | | First Class Mail |
| Pbm Express Bv Fob Hk Orders | Attn: Paul Hartmann/Gerda | Jacobus Lipsweg 5 | Dordrecht, 3316 BP | Netherlands | | First Class Mail |
| Pbm Express Usa LLC | 2317 S Lakeshore Dr | Clermont, FL 34711 | | | | First Class Mail |
| PBM Express USA LLC | 2317 S Lakeshore Dr | Clearmont, FL 34711 | | | | First Class Mail |
| Pbm Express Usa Llc | Attn: Paul Hartmann | 2317 S Lakeshore Dr | Clermont, FL 34711 | | | First Class Mail |
| PBW Communications LLC | P.O. Box 32863 | Baltimore, MD 21282 | | | | First Class Mail |
| Pcb Comics LLC | 11939 Panama City Beach Pkwy | Panama City, FL 32407 | | | | First Class Mail |
| Pcb Comics Llc | Attn: Todd & William | 11939 Panama City Beach Pkwy | Panama City, FL 32407 | | | First Class Mail |
| Pcb Hobby LLC | 11939 Panama City Beach Pkwy | Panama Beach, FL 32408 | | | | First Class Mail |
| Pcb Hobby LLC | Attn: William Schriver | 123 Gwyn Drive | Panama City Beach, FL 32408 | | | First Class Mail |
| Pcb Hobby Llc | Attn: Todd & William | 11939 Panama City Beach Pkwy | Panama Beach, FL 32408 | | | First Class Mail |
| Pcr Distributing Co. | Attn: Peter Payne | Attn: Marsha | 5555 Magnatron Blvd Ste J | San Diego, CA 92111 | | First Class Mail |
| Pcs Books Ltd | Attn: Abdul Thadha A/P | Unit 5, Vulcan House | Vulcan Road | Leichester, LE5 3EF | United Kingdom | First Class Mail |
| PCS Collectibles | 9825 Northcross Center Ct, Ste A | Huntersville, NC 28078 | | | | First Class Mail |
| Peaceful Intake | Attn: Carlos Cruz, Jessica Cruz | 6304 Spooky Cat Trail | Fort Worth, TX 76179 | | | First Class Mail |
| Peaceful Intake | 8301 Boat Club Rd | 1317 | Fort Worth, TX 76179 | | | First Class Mail |
| Peaceful Intake | Attn: Jessica & Carlos | 8301 Boat Club Rd | 1317 | Fort Worth, TX 76179 | | First Class Mail |
| Peachstate Hobby | Attn: Christoph Cianci | 413 University Dr | Arlington Heights, IL 60004 | | | First Class Mail |
| Peachstate Hobby - Ca | Attn: Christoph Cianci | 13450 Brooks Drive | Unit C | Baldwin Park, CA 91706 | | First Class Mail |
| Peachstate Hobby Dist | Attn: Christoph Cianci | 390 S Ronald Reagan Blvd | Longwood, FL 32750 | | | First Class Mail |
| Peachtree Publishing | Attn: Elyse Vincenty | 50 Broad St Ste 301 | New York, NY 10004 | | | First Class Mail |
| Peak Enterprises LLC | dba Post Express | Attn: Howard Rodgers | 4894 W Lone Mountain Rd | Las Vegas, NV 89130 | | First Class Mail |
| Pearl River Mart Chelsea LLC | Attn: Joanne Kwong | 75 9th Avenue | New York, NY 10011 | | | First Class Mail |
| Pearl River Mart Chelsea LLC | Attn: Joanne Kwong | 452 Broadway | New York, NY 10013 | | | First Class Mail |
| Pearl River Mart Chelsea Llc | 75 9Th Ave | New York, NY 10011 | | | | First Class Mail |
| Pearl River Mart Chelsea Llc | Attn: Joanne & Ming | 75 9Th Ave | New York, NY 10011 | | | First Class Mail |
| Pease Public Library | 1 Russell St | Plymouth, NH 03264 | | | | First Class Mail |
| Pease Public Library | Attn: Nicole | 1 Russell St | Plymouth, NH 03264 | | | First Class Mail |
| Peculiar Games & Hobby | Attn: Patrick Roberts | 361 Legend Lane, Ste C1 | Peculiar, MO 64078 | | | First Class Mail |
| Pee Wee Comics | 28925 Timberlane St | Agoura Hills, CA 91301 | | | | First Class Mail |
| Pee Wee Comics | Attn: Jerry & Charles | 28925 Timberlane St | Agoura Hills, CA 91301 | | | First Class Mail |
| Pegamoose Press | Troy Little | 74 Westcomb Cres | Charlottetown, PE C1C 1B8 | Canada | | First Class Mail |
| Pegasus Books Of Bend | Attn: Duncan | 105 Nw Minnesota Ave | Bend, OR 97703 | | | First Class Mail |
| Pegasus Books Of Bend | Attn: Duncan Mcgeary | 105 Minnesota Avenue | Bend, OR 97701 | | | First Class Mail |
| Pegasus Books of Bend | 105 Minnesota Avenue | Bend, OR 97701 | | | | First Class Mail |
| Pegasus Collectibles Inc | Attn: Sandro Sousa | 108 Mechanic St | Unit 15/16 | | | First Class Mail |
| Pegasus Games | Attn: Marc Leroux | 1100 Sw 3Rd St | Corvallis, OR 97333 | | | First Class Mail |
| Pegasus Games | Attn: Lory Aitken | 6640 Odana Road | Madison, WI 53719 | | | First Class Mail |
| Pegasus Hobbies | Attn: Larry Thompson | 5458 W 7th St | Upland, CA 91786 | | | First Class Mail |
| Pegasus Loft | Attn: Juanita Fugate | 900 Van Buren St | Wichita Falls, TX 76301 | | | First Class Mail |
| Pegasus Spiele Gmbh | Am Straussbach3 | Friedberg, Hessen 61169 | Germany | | | First Class Mail |
| Pegasus Spiele North America Corp | 2955 Lone Oak Dr | Eagan, MN 55121 | | | | First Class Mail |
| Pegasus Spiele North American Corp. | Attn: Andreas Finkern | Pegasus Spiele North America Corp | 47137 Wetland Place, Suite 100 | Harrisburg, SD 57032 | | First Class Mail |
| Pelion High School | 600 Lydia Dr | Pelion, SC 29123 | | | | First Class Mail |
| Pembroke Public Library Dist | 13130 East Central Ave | Pembroke Twnshp, IL 60958 | | | | First Class Mail |
| Pendragon Comics | 250 The East Mall | The Cloverdale Mall | Etobicoke, ON M9B 3Y8 | Canada | | First Class Mail |
| Pendragon Comics | Attn: Darcy Farrell | 250 The East Mall | The Cloverdale Mall | Etobicoke, ON M9B 3Y8 | Canada | First Class Mail |
| Penguin Books Ltd | 80 Strand | London, WC2R 0RL | United Kingdom | | | First Class Mail |
| Penguin Group (Uk) | Attn: Mark Schurer | Attn: Mark Schurer | 80 Strand | London, WC2R 0RL | United Kingdom | First Class Mail |
| Penguin Group USA Inc | Lockbox 4920 | Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Penguin Random House India Pvt | 2Nd Km Statone Village Graland | Reliana Pwer Projects Rd Nh24 | Ghaziabad, UP 201343 | India | | First Class Mail |
| Penguin Random House India Pvt | 2Nd Km Statone Village Graland | Reliana Pwer Projects Rd Nh24 | Reliana Pwer Projects Rd Nh24 | Ghaziabad, 201343 | India | First Class Mail |
| Penguin Random House Llc | Attn: Peggy Iser | 400 Hahn Rd | Westminster, MD 21157 | | | First Class Mail |
| Penguin Random House Llc | Attn: Michelle Delavega | 1745 Broadway | New York, NY 10019 | | | First Class Mail |
| Penguin Random House Llc | Box 223384 | Pittsburgh, PA 15251-2384 | | | | First Class Mail |
| Penguin Random House Llc | P.O. Box 223384 | Pittsburgh, PA 15251-2384 | | | | First Class Mail |
| Penguin Random House Llc | Attn: Elizabeth Jones | Attn: Accounts Payable | 400 Hahn Rd | Westminster, MD 21157 | | First Class Mail |
| Penn State University Press | Accounts Receivable | 512 Paterno Library | University Park, PA 16802 | | | First Class Mail |
| Penn Waste Inc | 85 Brick Yard Rd | Manchester, PA 17345 | | | | First Class Mail |
| Penn Waste Inc | P.O. Box 66005 | Baltimore, MD 21264-9035 | | | | First Class Mail |
| Penn Wynne Library | 130 Overbrook Pky | Wynnewood, PA 19096 | | | | First Class Mail |
| Penn Wynne Library | Attn: Danielle | 130 Overbrook Pky | Wynnewood, PA 19096 | | | First Class Mail |
| Pennyworth's Comics, News & | Collectibles, A | 11025 Monroe Road / Unit D | Matthews, NC 28105 | | | First Class Mail |
| Pennyworth'S Comics, News & | Attn: Tony / / Tami | Collectibles, A | 11025 Monroe Road / Unit D | Matthews, NC 28105 | | First Class Mail |
| Pensacola Pop Comics Llc | Attn: Harley Orr | 1801 E Scott Street | Pensacola, FL 32501 | | | First Class Mail |
| Pensacola Pop Comics Llc | 1801 E Scott Street | Pensacola, FL 32501 | | | | First Class Mail |
| Penske Truck Leasing Co, LP | P.O. Box 827380 | Philadelphia, PA 19182-7380 | | | | First Class Mail |
| Penta Smite Gaming | Attn: Kathy, Anna Schell | 438 N Bierdeman Rd | Pearl, MS 39208 | | | First Class Mail |
| People'S Book | Attn: Megan Bormet | 7014 A Westmoreland Ave | Takoma Park, MD 20912 | | | First Class Mail |
| Peoria Heights Public Library | 816 E Glen Ave | Peoria Heights, IL 61616 | | | | First Class Mail |
| Pep Comics Bv | Attn: Rolf | Werthouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | | First Class Mail |
| Pequannock Twsp Pub Library | 477 Newark Pompton Tpk | Pompton Plains, NJ 07444 | | | | First Class Mail |
| Pequannock Twsp Pub Library | Attn: Jessica | 477 Newark Pompton Tpk | Pompton Plains, NJ 07444 | | | First Class Mail |
| Per- Perplext | Attn: Chris Handy | 209 Canyon Way | Arroyo Grande, CA 93420 | | | First Class Mail |
| Perfect Circle Games Inc | Attn: Leonardo Maldonado | 7637 N Milwaukee Ave | Unit A | Niles, IL 60714 | | First Class Mail |
| Perfect Rares LLC | dba Perfect Rares Cards & Anime Collectibles | Attn: Sam Hsieh | 12148 South Street | Suite C | Artesia, CA 90701 | First Class Mail |
| Perfect Storm Comics & Games | Hatfiled Games Stores Llc | 669 Capital Ave Sw | Battle Creek, MI 49015 | | | First Class Mail |
| Perfect Storm Comics & Games | Attn: Carter Hatfield | Hatfiled Games Stores Llc | 669 Capital Ave Sw | Battle Creek, MI 49015 | | First Class Mail |
| Perfection Learning Corp | 1000 N Second Ave | Logan, IA 51546 | | | | First Class Mail |
| Perfection Learning Corp | Attn: Mary Klein | 1000 N Second Ave | Logan, IA 51546 | | | First Class Mail |
| Periplus Holdings Limited | 61 Tai Seng Avenue, #02/12 | Ue Print Media Hub | Singapore, 534167 | Singapore | | First Class Mail |
| Periplus Holdings Limited | Attn: Christanto Jk | 61 Tai Seng Avenue, #0212 | Ue Print Media Hub | Singapore, 534167 | Singapore | First Class Mail |
| Perky Nerd, The | Attn: Tiffany, Jason Mallus | 1606 W Magnolia Blvd | Burbank, CA 91506 | | | First Class Mail |
| Perlashop International Co Ltd | 6F-1,No 103, Banxin Rd,Banqiao | New Taipei City | Taiwan | | | First Class Mail |
| Perlashop International Co Ltd | Attn: Chis Wu | 6F-1,No 103, Banxin Rd,Banqiao | New Taipei City | Taiwan | | First Class Mail |
| Perpetual Comics | Attn: Norman Barth | 7511 Inwood Ave | Catonsville, MD 21228 | | | First Class Mail |
| Perquimans County Library | 514 S Church St | Hertford, NC 27944 | | | | First Class Mail |
| Perrault & Assoc | 7224 Camino Las Ramblas | Camarillo, CA 93012 | | | | First Class Mail |
| Perrault & Assoc Dba Mediablue | 807 Camino Concordia | Camarillo, CA 93010 | | | | First Class Mail |
| Perrault & Assoc Dba Mediablue | Attn: Patti Gladki | 807 Camino Concordia | Camarillo, CA 93010 | | | First Class Mail |
| Perry Library | 1965 E Queen Creek Rd | Gilbert, AZ 85297 | | | | First Class Mail |
| Perry Library | Attn: Jennifer | 1965 E Queen Creek Rd | Gilbert, AZ 85297 | | | First Class Mail |
| Perry's Trading Cards LLC | dba H5 Cards & Collectibles | Attn: Perry Vanhertenryck | 223 S Pete Ellis Dr | Ste 19 | Bloomington, IN 47408 | First Class Mail |
| Peter Cousens F | Attn: Peter Wort | Maroochydore, QLD 4573 | Australia | | | First Class Mail |
| Peter's Games & Things | Attn: Peter Wort | 3550 Meridian St | Ste 2 | Bellingham, WA 98225 | | First Class Mail |
| Petersen Games | 3021 Ridge Rd, Ste A24 | Rockwall, TX 75032 | | | | First Class Mail |
| Petersham Memorial Library | 23 Common St | Petersham, MA 01366 | | | | First Class Mail |
| Petersham Memorial Library | Attn: Amber | 23 Common St | Petersham, MA 01366 | | | First Class Mail |
| Pete's Nerd Emporium LLC | Attn: Peter Rochat | 10 Main Street | Unit 1 | Franklin, MA 02038 | | First Class Mail |
| Pete's Nerd Emporium LLC | Attn: Peter Rochat | 50 Cottage St | Apt 2 | Franklin, MA 02038 | | First Class Mail |
| Petez Popz LLC | Attn: Peter Zemore | 2605 Wilmington Pike | Dayton, OH 45419 | | | First Class Mail |
| Petrie S Family Games | 7681 N Union Blvd | Colorado Springs | CO 80920 | | | First Class Mail |
| Petro Commercial Services | P.O. Box 70282 | Philadelphia, PA 19176-0282 | | | | First Class Mail |
| Pez Candy, Inc | P.O. Box 30087 | New York, NY 10087-0087 | | | | First Class Mail |
| Pf Collect | Attn: Chi Chu | 8 Harmony Lane | North Cape May, NJ 08204 | | | First Class Mail |
| Pf Comics LLC | dba Pulp Fiction Comics & Games | Attn: Wallace Blystone | 836 Sw Blue Pkwy | Lee's Summit, MO 64063 | | First Class Mail |
| Pf Comics Llc | Attn: Andrew Dawson | 836 Sw Blue Pkwy | Lees Summit, MO 64063 | | | First Class Mail |
| Pf Comics Llc | 836 Sw Blue Pkwy | Lees Summit, MO 64063 | | | | First Class Mail |
| Phantasm Comics | Attn: Gregorjy Zecchin | 26 N Main St | New Hope, PA 18938 | | | First Class Mail |
| Phantasm Comics | Attn: Gregory And Kenneth | 26 N Main Street | New Hope, PA 18938 | | | First Class Mail |
| Phantasm Gaming | Attn: Justin Baine | 221 West Main Street | Unit 6 | Branford, CT 06405 | | First Class Mail |
| Phantasy Hobbies | Attn: Christopher Matta, Scott Burnside | 5525 Tinta Lane | Minneapolis, MN 55379 | | | First Class Mail |
| Phantom Cards & Games | Attn: Matthew Meisner | 202 Main Street | Suite 104 | Salem, NH 03079 | | First Class Mail |
| Phantom Earth LLC | 11300 Peep Toad Ct | Fairfax, VA 22030 | | | | First Class Mail |
| Phantom Earth Llc | Attn: Thomas | 11300 Peep Toad Ct | Fairfax, VA 22030 | | | First Class Mail |
| Phantom Of The Attic | Attn: Jeff Yandora | 406 S Craig St | Suite: 2 | Pittsburgh, PA 15213 | | First Class Mail |
| Phantom Of The Attic #1 | Attn: Jeff Yandora | 411 South Craig Street 2Nd Fl | Pittsburgh, PA 15213 | | | First Class Mail |
| Phantom Of The Attic #1 | 411 South Craig Street 2Nd Fl | Pittsburgh, PA 15213 | | | | First Class Mail |
| Phantom Of The Attic (1) | 2351 Noblestown Rd | Pittsburgh | PA 15205 | | | First Class Mail |
| Phantom Zone Comics | 1057 Southcenter Mall Sp 1305 | Tukwila, WA 98188 | | | | First Class Mail |
| Phantom Zone Comics | Attn: Joel & Sandra | 3000 184Th St Sw | Space 654 | Lynwood, WA 98037 | | First Class Mail |
| Phantom Zone Comics | 3000 184Th St Sw | Space 654 | Lynwood, WA 98037 | | | First Class Mail |
| Phantom Zone Comics | Attn: Joel & Sandra | 1057 Southcenter Mall Sp 1305 | Tukwila, WA 98188 | | | First Class Mail |
| Phantomlich | Attn: Igor Marunchak | 4375 Clayton Rd | Ste F | Concord, CA 94521 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Phantomich | Attn: Igor Marunchak | 101 Candelero Pl | Walnut Creek, CA 94598 | | First Class Mail |
| Phase Id | Attn: Chung Ng | 73 Lynette Lane | Amherst, NY 14228 | | First Class Mail |
| Phase Id | 73 Lynette Lane | Amherst, NY 14228 | | | First Class Mail |
| Phase Ii Publishing Inc | 3346 Nw 68Th Ct | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Phase Ii Publishing Inc | Attn: Giovanni & Vasilie | 3346 Nw 68Th Ct | Ft Lauderdale, FL 33309 | | First Class Mail |
| Phase3 Marketing Communication | P.O. Box 117775 | Atlanta, GA 30368-7775 | | | First Class Mail |
| Phat Collectibles Inc | Attn: Carlo | 928 S Euclid St | Anaheim, CA 92804 | | First Class Mail |
| Phat Collectibles Inc | Attn: Carlo | 1201 South Euclid St | Anaheim, CA 92804 | | First Class Mail |
| Phat Collectibles Inc | 928 S Euclid St | Anaheim, CA 92804 | | | First Class Mail |
| Phat Collectibles Inc | 1201 South Euclid St | Anaheim, CA 92804 | | | First Class Mail |
| Phaze One Enterprise | 1320 S 9Th Street Unit 1 | Allentown, PA 18103 | | | First Class Mail |
| Phaze One Enterprise | Attn: Richard Gomes | 1320 S 9Th Street Unit 1 | Allentown, PA 18103 | | First Class Mail |
| Phd Fl | Attn: Justin Ziran | 390 S Ronald Reagan Blvd | Longwood, FL 32750 | | First Class Mail |
| Phd- Southwest | Attn: Christoph Cianci | 10221 Corkwood Rd | Ste 100 | Dallas, TX 75238 | First Class Mail |
| Phil S Hobby & Craft (1) | Attn: Phil Minkowski | 409 W Main Street | Wautoma, WI 54982 | | First Class Mail |
| Phil'S Comic Shoppe | 6512 W Atlantic Blvd | Margate, FL 33063 | | | First Class Mail |
| Phil'S Comic Shoppe | Attn: Phil Beracha | 6512 W Atlantic Blvd | Margate, FL 33063 | | First Class Mail |
| Philip L Ellenberg | 445 Tyson Cir | Roswell, GA 30076 | | | First Class Mail |
| Phillip Showalter | dba Kryptonite Toyz | Attn: Phillip Showalter | 410 Swamp Fox Rd | Chambersburg, PA 17202 | First Class Mail |
| Phillip Showalter | dba Kryptonite Toyz | Attn: Phillip Showalter | 24 West Franklin St | Greencastle, PA 17225 | First Class Mail |
| Phillips Hobby Distribution Inc | dba Hobbytown Knoxville | Attn: Ryan Wilson, Angela Millet | 11145 Turkey Dr | Knoxville, TN 37934 | First Class Mail |
| Phillips Public Library | Jo Hick | 286 Cherry St | Phillips, WI 54555 | | First Class Mail |
| Phillips Public Library | 286 Cherry St | Phillips, WI 54555 | | | First Class Mail |
| Philly Game Shop | Attn: Taylor, Kevin Jenkins | 521-525 S 5th St | Philadelphia, PA 19146 | | First Class Mail |
| Philly Games Inc | dba Queen & Rook Game Cafe | Attn: Edward Garcia, Jeannie Wong | 607 S 2Nd Street | Philadelphia, PA 19147 | First Class Mail |
| Phoenix Advertising LLC | 9140 W Lone Cactus Dr | Peoria, AZ 85382 | | | First Class Mail |
| Phoenix Advertising Llc | Attn: Arnold Guerrero | 9140 W Lone Cactus Dr | Peoria, AZ 85382 | | First Class Mail |
| Phoenix Books Essex | 2 Carmichael St Ste 2 | Essex Junction, VT 05452 | | | First Class Mail |
| Phoenix Books Essex | Attn: Michael Desanto | 2 Carmichael St Ste 2 | Essex Junction, VT 05452 | | First Class Mail |
| Phoenix Comic & Cards | 210 Sussex Street | Old Forge, PA 18518 | | | First Class Mail |
| Phoenix Comic & Cards | Attn: Al Matrone | 210 Sussex Street | Old Forge, PA 18518 | | First Class Mail |
| Phoenix Comic & Collectibles | 107-5 Stewart Avenue | Hicksville, NY 11801 | | | First Class Mail |
| Phoenix Comic & Collectibles | Attn: Peter Gong | 107-5 Stewart Avenue | Hicksville, NY 11801 | | First Class Mail |
| Phoenix Comics | 2523-A 17Th Ave Sw | Calgary, AB T3E 0A2 | Canada | | First Class Mail |
| Phoenix Comics | Attn: Ben Falconer | 2523-A 17Th Ave Sw | Calgary, AB T3E 0A2 | Canada | First Class Mail |
| Phoenix Comics & Games | 113 Broadway E | Seattle, WA 98102 | | | First Class Mail |
| Phoenix Comics & Games | Attn: Michael Nazar | 113 Broadway E | Seattle, WA 98102 | | First Class Mail |
| Phoenix Comics & Games LLC | Attn: Michael 'Nick' Nazar | 113 Broadway E | Seattle, WA 98102 | | First Class Mail |
| Phoenix Comics Nw | 1010 16Th Ave Nw | Calgary, AB T2M 0K7 | Canada | | First Class Mail |
| Phoenix Comics Nw | Attn: Mike Bower | 1010 16Th Ave Nw | Calgary, AB T2M 0K7 | Canada | First Class Mail |
| Phoenix Down Gaming LLC | Attn: Jonathan Grbac | 120 West Hillcrest Street | Alma, MI 48801 | | First Class Mail |
| Phoenix Fire Games LLC | Attn: Jacob Kinney | 84 E Fairview Ave | Meridian, ID 83642 | | First Class Mail |
| Phoenix Fort Wayne, LLC | 401 E Kilbourn Ave, Ste 201 | Milwaukee, WI 53202 | | | First Class Mail |
| Phoenix Next Games LLC | Attn: James Harrod | 540 W Union St Ste E | Athens, OH 45701 | | First Class Mail |
| Phoenix Pearl Tea | Attn: Gary Robson, Kathy Robson | 9 5th St N | Great Falls, MT 59401 | | First Class Mail |
| Phoenix Public Library | 34 Elm St | Phoenix, NY 13135 | | | First Class Mail |
| Phoenix Rising Games & Comics | 409 3Rd St | Ste A | Attalla, AL 35954 | | First Class Mail |
| Phoenix Rising Games & Comics | Attn: Ed,Ashtin,Jessica,Jo | 409 3Rd St | Ste A | Attalla, AL 35954 | First Class Mail |
| Phoenix Rising Games And Comic | Attn: Jd | 327 B Civic Ave | Salisbury, MD 21804 | | First Class Mail |
| Phs Posthuman Studios | Attn: Adam Jury | 1321 N Milwaukee, Ste 420 | Chicago, IL 60642 | | First Class Mail |
| Phuong Nam Retail Company Ltd | 940 Ba Thang Hai St, Ward 15 | District 11 | Ho Chi Minh City | Vietnam | First Class Mail |
| Phuong Nam Retail Company Ltd | Attn: Trang | 940 Ba Thang Hai St, Ward 15 | District 11 | Ho Chi Minh Cty | Vietnam | First Class Mail |
| Phyresian Life Games LLC | Attn: Eric Morin | 400 Expedition Drive | Scarborough, ME 04074 | | First Class Mail |
| Pi International | Attn: Cameron Behbahbany | Attn: Cameron Behbahany | 12505 Sw Herman Rd | Tualatin, OR 97062 | First Class Mail |
| Pic-A-Book | Attn: Alvin Hishunuma | 506 State Street | Madison, WI 53703 | | First Class Mail |
| Picante Trading Card Games | Attn: Anthony Watkins | 5002 High Point Rd | Ste C | Greensboro, NC 27407 | First Class Mail |
| Picnic Time, Inc | 5131 Maureen Ln | Moorpark, CA 93021 | | | First Class Mail |
| Picturesque Publishing Inc | P.O. Box 32014 | Arthur Po Po | Thunder Bay, ON P7K 0E7 | Canada | First Class Mail |
| Pie International Inc. | Attn: Motoaki Tanaka | 2-32-4 Minami Otsuka | Toshima-Ku | Tokyo, 170-0005 | Japan | First Class Mail |
| Pieces & Pages | Attn: Jill Pennington | 11716 Lucerne | Redford, MI 48239 | | First Class Mail |
| Piedmont National Corp | P.O. Box 890938 | Charlotte, NC 28289-0938 | | | First Class Mail |
| Piedra Games | 7600 SW 117th Ave | Miami, FL 33183 C | | | First Class Mail |
| Piggy Boy Enterprises Llc | Attn: Stephen | 4810 S County Trail | Charlestown, RI 02813 | | First Class Mail |
| Piland'S Cards & Games | Attn: Andrea, Mark Piland | 526 Broadway St | Chico, CA 95928 | | First Class Mail |
| Pile Of Games LLC | Attn: Pitraj Jewsawude | 11200 Montgomery Blvd Ne | Suite 8 | Albuquerque, NM 87111 | First Class Mail |
| Pillarzhoukkhatiao | Attn: Zhong Hongzhu | 2208 Nw Birdsdale Ave Unit #4 | Gresham, OR 97030 | | First Class Mail |
| Pillbox LLC | dba Tinker & Tamp | Attn: Lucianna Jones | 1911 1St St | Cheney, WA 99004 | First Class Mail |
| Pinceel - Leuven | Attn: Bart Pinceel | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | First Class Mail |
| Pine Mountain Regional Library | 218 W Perry St | Manchester, GA 31816 | | | First Class Mail |
| Pine Mountain Regional Library | Attn: Jennifer | 218 W Perry St | Manchester, GA 31816 | | First Class Mail |
| Pine River Public Library | 212 Park Ave | Pine River, MN 56474 | | | First Class Mail |
| Pinecrest Branch Library | 5835 Sw 111Th St | Pinecrest, FL 33156 | | | First Class Mail |
| Pinecrest Branch Library | Attn: Sharon | 5835 Sw 111Th St | Pinecrest, FL 33156 | | First Class Mail |
| Pine'S To Palmetto'S Custom Creations | Attn: Miah Miller | 1406 Main Street | Newberry, SC 29108 | | First Class Mail |
| Pinfinity LLC | 14781 Pomerado Rd, Unit 529 | Poway, CA 92064-2802 | | | First Class Mail |
| Pink Prism Fund | 3111 Bel Air Dr | Unit #20-B | Las Vegas, NV 89109 | | First Class Mail |
| Pink Prism Fund | Attn: Marc/Samuel | 3111 Bel Air Dr | Unit #20-B | Las Vegas, NV 89109 | First Class Mail |
| Pinnacle Cards & Games | Attn: Joshua Kyle, Kara Kyle | 1056 Montgomery Hwy | Vestavia Hills, AL 35216 | | First Class Mail |
| Pinocchio | 1814 Mcdonald Ave | Brooklyn, NY 11223 | | | First Class Mail |
| Pinocchio | Attn: Bella Garba | 1814 Mcdonald Ave. | Brooklyn, NY 11223 | | First Class Mail |
| Pinpoint Global Logistics | Attn: Wiggos Tcg & Collectibles | Attn: Brody Wiggins | 3019 E Maria St | Rancho Dominguez, CA 90221 | First Class Mail |
| Pinpoint Global Logistics / Clapham Imports | Attn: Russell Clapham | 3019 E Maria St | Rancho Dominguez, CA 90221 | | First Class Mail |
| Pintrill, LLC | 37 Greenpoint Ave, Ste 320 | Brooklyn, NY 11222 | | | First Class Mail |
| Pin-Up | Attn: Uwe | Ritter Str. 46 | Koln, 50668 | Germany | First Class Mail |
| Pioneer Crossing Elem. | 11300 Samsung Blvd | Austin, TX 78754 | | | First Class Mail |
| Pionees | 11300 Samsung Blvd | Austin, TX 78754 | | | First Class Mail |
| Pippd LLC | Attn: Joel, Nicole Swanstrom | 2836 Goesling Rd | Denton, TX 76208 | | First Class Mail |
| Pips Dice & Games | Attn: William Powers | 118 S Main St | Mcpherson, KS 67460 | | First Class Mail |
| Pit Ohio Ltl | P.O. Box 643271 | Pittsburgh, PA 15264-3271 | | | First Class Mail |
| Pittsburgh Sports Wholesale | 2 Juniper St | Mckeesport, PA 15132 | | | First Class Mail |
| Pittsburgh Sports Wholesale | Attn: Ken And Sean | 2 Juniper St | Mckeesport, PA 15132 | | First Class Mail |
| Pittsylvania County Library | Lisa Tutte | Lisa Tutte | Chatham, VA 24531 | | First Class Mail |
| Pittsylvania County Library | Attn: Jennifer | Lisa Tutte | 24 Military Dr | Chatham, VA 24531 | First Class Mail |
| Pixelhaven Gaming & Collectables LLC | Attn: Jose Daniel Fuentes Perez, Joshua Najera | 2908 North Interstate Highway 35 | Austin, TX 78705 | | First Class Mail |
| Pixelhaven Gaming & Collectibles LLC | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | | First Class Mail |
| Pixelhaven Gaming&Collectables | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | | First Class Mail |
| Pixelhaven Gaming&Collectables | Attn: Jose & Joshua | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | First Class Mail |
| Pixelpine Ventures LLC | 1860 Koenigseder Rd | Scranton, AR 72863 | | | First Class Mail |
| Pixelpine Ventures Llc | Attn: Ryan/Tawney | 1860 Koenigseder Rd | Scranton, AR 72863 | | First Class Mail |
| Pizzacco Corp | dba Pizzacco Toyz | Attn: Said Tayeh | 281 Court Street | Brooklyn, NY 11231 | First Class Mail |
| Pla - Calhoun Co | 108 E 10Th St | Anniston, AL 36201 | | | First Class Mail |
| Plaid Hat Games | 1172 SR-96 | Ashland, OH 44805 | | | First Class Mail |
| Plainfield Area Public Library | 15025 S Illinois St | Plainfield, IL 60544 | | | First Class Mail |
| Plainfield Area Public Library | Attn: Katie | 15025 S Illinois St | Plainfield, IL 60544 | | First Class Mail |
| Planet Chaos/Komix Plus | Attn: Karla Curry | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | First Class Mail |
| Planet Comics | Attn: Mike | 2704 N Main Street | Anderson, SC 29621 | | First Class Mail |
| Planet Comics | Attn: Michael Thompson | Michael Thompson | 2704 North Main Street | Anderson, SC 29621 | First Class Mail |
| Planet Comics | 1633 Woodruff Road | Greenville, SC 29607 | | | First Class Mail |
| Planet Comics | Michael Thompson | 2704 North Main Street | Anderson, SC 29621 | | First Class Mail |
| Planet Comics | Attn: Michael Thompson | 1633 Woodruff Road | Greenville, SC 29607 | | First Class Mail |
| Planet Express | 5916 W Argent Rd | Pasco, WA 99301 | | | First Class Mail |
| Planet Express | Attn: Herbert & Jon | 5916 W Argent Rd | Pasco, WA 99301 | | First Class Mail |
| Planet Nerd Llc | 12224 Monarco Ln | Spring Hill, FL 34609 | | | First Class Mail |
| Planet Nerd Llc | Attn: Rahmin | 12224 Monarco Ln | Spring Hill, FL 34609 | | First Class Mail |
| Planet X | 69 Smithy Street | Markham, ON L3P 6M7 | Canada | | First Class Mail |
| Planet X | Attn: Harry Kazin | 69 Smithy Street | Markham, ON L3P 6M7 | Canada | First Class Mail |
| Planet X | 2227 Queen St | Toronto, ON M4E 1E8 | Canada | | First Class Mail |
| Planet X | Attn: Aneesh Chopra | 2227 Queen St | Toronto, ON M4E 1E8 | Canada | First Class Mail |
| Planet X | 1575 Maguire Rd Ste 108 | Ocoee, FL 34761 | | | First Class Mail |
| Planet X | Attn: Joseph & Scott | 1575 Maguire Rd Ste 108 | Ocoee, FL 34761 | | First Class Mail |
| Planet X (Trinoma) | 12 Topaz St Dona Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | First Class Mail |
| Planet Zx6 | 3427 West Lane | Stockton, CA 95204 | | | First Class Mail |
| Planet Zx6 | Attn: Reginald & Lytonya | 3427 West Lane | Stockton, CA 95204 | | First Class Mail |
| Plant City Card Shop LLC | Attn: Mark Sydow | 111 S Collins St | Plant City, FL 33563 | | First Class Mail |
| Plant City Comic Cafe | Attn: Michelle & Sherrick | 303 S Collins St | Plant City, FL 33563 | | First Class Mail |
| Plastic Heroes Toys & Trades | 507 W Juneau St | Tampa, FL 33604 | | | First Class Mail |
| Plastic Heroes Toys & Trades | Attn: Matthew Robertson | 507 W Juneau St | Tampa, FL 33604 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Plateracer Games | Attn: Bradley Bollinger | 22915 Ne 189th St | Woodinville, WA 98077 | | | First Class Mail |
| Platz Co Ltd | Attn: Yasunobu Mochizuki | 64-1 Nagasaki Shimizuku | Shizuoka City, 424-0065 | Japan | | First Class Mail |
| Play & Talk | Attn: Jonathan Pate | 10330 Factory Shops Blvd | Gulfport, MS 39503 | | | First Class Mail |
| Play & Talk | Attn: Jonathan Pate | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | First Class Mail |
| Play & Talk LLC | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | | First Class Mail |
| Play & Talk- Foley | Attn: Jonathan Pate | 2601 S Mckenzie Street, Ste 286 | Foley, AL 36535 | | | First Class Mail |
| Play A Latte LLC | Attn: Katherine Thompson, Steven Mcmahon | 7140 Riverfront Drive | Nashville, TN 37221 | | | First Class Mail |
| Play And Talk Llc | Attn: Jonathan & David | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | First Class Mail |
| Play Bishop LLC | Attn: Kevin Dees, Jena Dees | 315 Longstreet Drive | Greer, SC 29650 | | | First Class Mail |
| Play Favorites | Attn: Hannah Bement | 441 South Street | Front Royal, VA 22630 | | | First Class Mail |
| Play It Loud | Attn: Erin Earls | 20847 Ventura Blvd | Woodland Hills, CA 91364 | | | First Class Mail |
| Play It Today Games | Attn: Ryan Bates | 3186 Dixie Highway | Erlanger, KY 41018 | | | First Class Mail |
| Play Live Olympia LLC | Po Box 1659 | Ocean Shores, WA 98569 | | | | First Class Mail |
| Play Live Olympia Llc | Attn: Douglas Or Timothy | Po Box 1659 | Ocean Shores, WA 98569 | | | First Class Mail |
| Play Llc | Attn: Laeri Nast | 49 Bank Street | New Milford, CT 06776 | | | First Class Mail |
| Play LLC | 49 Bank Street | New Milford, CT 06776 | | | | First Class Mail |
| Play Monster LLC | P.O. Box 772889 | Detroit, MI 48277-2889 | | | | First Class Mail |
| Play More Games | 19100 Cherry Bend Drive | Germantown | MD 20874 | | | First Class Mail |
| Play More Games LLC | Attn: Richard E Hubley, Donald G Wiggins | 42 Bureau Dr | Gaithersburg, MD 20878 | | | First Class Mail |
| Play More Games LLC | 42 Bureau Dr | Gaithersburg, MD 20878 | | | | First Class Mail |
| Play More Games Llc | Attn: Richard Hubley | 42 Bureau Dr | Gaithersburg, MD 20878 | | | First Class Mail |
| Play The Game Read The Story | Attn: Holly K, Chris P | 9808 Destiny Usa Drive | Syracuse, NY 13204 | | | First Class Mail |
| Play The Game Read The Story | Attn: Holly K, Chris P | 689 N Clinton St | Suite 4 | Syracuse, NY 13204 | | First Class Mail |
| Play The Game Read The Story | 689 North Clinton Street | Syracuse, NY 13204 | | | | First Class Mail |
| Play The Game Read The Story | Attn: Chris Pollichemi | 689 N Clinton St | Syracuse, NY 13204 | | | First Class Mail |
| Play The Game Read The Story | Attn: Chris Pollichemi | 689 North Clinton Street | Syracuse, NY 13204 | | | First Class Mail |
| Play The Game Read The Story | 689 N Clinton St | Syracuse, NY 13204 | | | | First Class Mail |
| Play Unplugged LLC | dba Drawbridge Games | Attn: Enrico E Nardini | 4146 Library Rd | Pittsburgh, PA 15234 | | First Class Mail |
| Playcation Ltd | 400 Merchant Ave | Marion, OH 43302 | | | | First Class Mail |
| Playcation Ltd | Attn: Jason And Sonya | 400 Merchant Ave | Marion, OH 43302 | | | First Class Mail |
| Playccg | Attn: Mike Petke | 125 Se 88th Ave | Portland, OR 97216 | | | First Class Mail |
| Player 1 Services | Attn: Benjamin Deguire, Chelsea-Rose Halkyard | 4000 Howard Avenue | Unit E | Kensington, MD 20895 | | First Class Mail |
| Player 2 Gaming | Attn: Jeannam Moore | 7285 W Us Highway 64 | Murphy, NC 28906 | | | First Class Mail |
| Player Fwd LLC | dba Game Kastle Of North Austin | Attn: Thomas Funk | 3407 Wells Branch Pkwy | Austin, TX 78728 | | First Class Mail |
| Player One Gaming | Attn: Patrick Wang | Dba Action Figure Xpress | Po Box 160911 | Honolulu, HI 96816 | | First Class Mail |
| Player One Gaming LLC | dba Guildhall Anime Game Lounge | Attn: John Acosta | 1447 Lyons Rd | Coconut Creek, FL 33063 | | First Class Mail |
| Player One Gaming LLC | dba Guildhall Anime Game Lounge | Attn: John Acosta | 806 Freedom Court | Deerfield Beach, FL 33442 | | First Class Mail |
| Players | 12981 Perris Blvd Ste 110A | Moreno Valley, CA 92553 | | | | First Class Mail |
| Players | Attn: Adam Farmer | 12981 Perris Blvd Ste 110A | Moreno Valley, CA 92553 | | | First Class Mail |
| Players Choice | Attn: Adam / Melanie | 10177 N Kings Hwy Unit G4 | Myrtle Beach, SC 29572 | | | First Class Mail |
| Players Choice | 10177 N Kings Hwy Unit G4 | Myrtle Beach, SC 29572 | | | | First Class Mail |
| Player's Choice | Attn: Adam Poindexter | 10177 N Kings Hwy | Unit G4 | Myrtle Beach, SC 29572 | | First Class Mail |
| Player's Union Game Cooperative LLC | dba Experience Point Games | Attn: Henry Polacek | 1702 Ne 42Nd Ave | Portland, OR 97213 | | First Class Mail |
| Players Zone Inc - Void | 9 Fairwood Dr | Hilton | NY 14468 | | | First Class Mail |
| Playforay LLC | Attn: Jesse Stommel, Joshua Lee | 2420 W Main Street #100 | Littleton, CO 80120 | | | First Class Mail |
| Playground Corp (Fob Hk Only) | Attn: Patrick Wang | Dba Action Figure Xpress | Po Box 160911 | Honolulu, HI 96816 | | First Class Mail |
| Playhse Olympic LLC | Attn: Forever Knight Games | Attn: Timothy Alexander | 625 Black Lake Blvd | Ste 373 | Olympia, WA 98502 | First Class Mail |
| Playmates Toys Inc | 909 N Pacific Coast Hwy, Ste 800 | El Segundo, CA 90245 | | | | First Class Mail |
| Playmobil USA, Inc | 26 Commerce Dr | Cranbury, NJ 08512 | | | | First Class Mail |
| Playnow | Attn: Raymond, Noreen Vigneault | 5 East Silver St | Westfield, MA 01085 | | | First Class Mail |
| Plaza/Wuerty Records | Attn: John Sands | 816 E Main St | Carbondale, IL 62901 | | | First Class Mail |
| Plazmida LLC | dba Aloha Comics | Po Box 8851 | Honolulu, HI 96830 | | | First Class Mail |
| Pleasant Hill Library | 1490 S Frontage Rd | Hastings, MN 55033 | | | | First Class Mail |
| Plunder Gaming | Attn: Shawn Schaffer | 128 Division St | Amsterdam, NY 12010 | | | First Class Mail |
| Plunder Gaming | 128 Division St | Amesterdam, NY 12010 | | | | First Class Mail |
| Plunder Gaming | Attn: Mark,Tracis,Shawn | 128 Division St | Amesterdam, NY 12010 | | | First Class Mail |
| Plunder Palace | 914 Township Lane | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Plunder Palace | Attn: Mark Walsh | 914 Township Lane | Cherry Hill, NJ 08002 | | | First Class Mail |
| Plus 1 Gaming LLC | Attn: Jeremy, Allie | 4425 W Napoleon Ave | Metairie, LA 70001 | | | First Class Mail |
| Pm Leary LLC | 4424 Rte 22 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Pmd Solutions S C | Attn: Pawel Maslowski | Pawel Maslowski | Konopnickiej 28 | Wieliczka, 32-020 | Poland | First Class Mail |
| Pms Publishers Services Pte | Attn: Raymond Lim | 1004 Toa Payoh North #02-14/15 | Singapore, 318995 | | | First Class Mail |
| Pms Publishers Services Pte | 1004 Toa Payoh North #02-14/15 | Singapore, 318995 | | | Singapore | First Class Mail |
| Pnp Deals & Rentals LLC | Attn: Nathaniel Holmes | 9505 South State Road 5 | South Whitley, IN 46787 | | | First Class Mail |
| Pocket Jacks Comics | 12471 Wood Manor Cir | Dallas, TX 75234 | | | | First Class Mail |
| Pocket Jacks Comics | Attn: Preston Poulter | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | First Class Mail |
| Pocket Universe | Donald Hanson | 5 Cheryl Court | Little Falls, NJ 07424 | | | First Class Mail |
| Pocket Universe | Attn: Donald Hanson | Donald Hanson | 5 Cheryl Court | Little Falls, NJ 07424 | | First Class Mail |
| Pocketcloths | Attn: Alexis Martinez | 110 N Main St | Duncanville, TX 75116 | | | First Class Mail |
| Poggers Inc | Attn: Raimondo Lausums | 660 Park St | Belgium, WI 53004 | | | First Class Mail |
| Poggers Inc | 660 Park St | Belgium, WI 53004 | | | | First Class Mail |
| Poggers Inc | Attn: Ray | 660 Park St | Belgium, WI 53004 | | | First Class Mail |
| Poindexter Entertainment Pty, Ltd | Attn: Stefan Vincent | 9 Chieftain Pass | Madora Bay Wa, 6210 | Australia | | First Class Mail |
| Point Blank Contracting LLC | Attn: Joel Rehbrandt | W8056 Jones Court | Beaver Dam, WI 53916 | | | First Class Mail |
| Poke Ballers Mart | Attn: Kirill Lavrentyev | 7650 S Tamiami Trail, Ste 9 | Sarasota, FL 34231 | | | First Class Mail |
| Poke Ny | Attn: Maurice Chirazi | 3408 Ave N | Brooklyn, NY 11234 | | | First Class Mail |
| Poke Ny | Attn: Maurice Chirazi | 5620 1St Ave | Brooklyn, NY 11220 | | | First Class Mail |
| Poke Pair, The | Attn: Andrew Rinaldi | 7092 Blackberry Ct | Easton, MD 21601 | | | First Class Mail |
| Poke Zone | Attn: Matthew Jacobs | 17 Kandlewick Close | St Albert, AB T8N 6Z7 | Canada | | First Class Mail |
| Pokeballer | Attn: Leon Charkoudian | 2229 Tattersalls Dr | Wilmington, NC 28403 | | | First Class Mail |
| Pokekang Sports Cards & Collectibles | Attn: Micheal Miser | 4835 W Eau Gallie Blvd | Melbourne, FL 32934 | | | First Class Mail |
| Pokekang Sports Cards & Collectibles | Attn: Micheal Miser | 2624 Cahill Way | Lake Mary, FL 32749 | | | First Class Mail |
| Pokemart | Attn: Collin Burkhart | 1456 Elm St | Denver, CO 80220 | | | First Class Mail |
| Pokemart Collectibles | Attn: Ronnie Stephens | 539 Florida Ave Sw | Suite D | Denham Springs, LA 70726 | | First Class Mail |
| Pokemart Collectibles | Attn: Ronnie Stephens | 34939 Quail Creek Dr | Denham Springs, LA 70706 | | | First Class Mail |
| Pokemma | Attn: Anna Martinez | 1303 Great Dover Circle | Channelview, TX 77530 | | | First Class Mail |
| Pokemon Co International | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | | First Class Mail |
| Pokemon Galore LLC | Attn: Michael Perea | 7401 Rainwater Rd Sw | Albuquerque, NM 87121 | | | First Class Mail |
| Pokemon Kid With The Hits LLC | Attn: Frank Hayes | 10134 Sw Orana Dr | Port St Lucie, FL 34987 | | | First Class Mail |
| Pokemon Network, LLC, The | Attn: James Miller, Ji Heng Lin, Yu Chuan Ku | 102 Rustic Ridge Dr | Garland, TX 75040 | | | First Class Mail |
| Pokemon Usa Inc | Attn: Chris Brandon | 777 108 th Ave Ne | Bellevue, WA 98004 | | | First Class Mail |
| Pokemon Verses Llc | Attn: Victor Garcia | 29298 Broken Arrow Way | Murrieta, CA 92563 | | | First Class Mail |
| Pokemondirect.Com | Attn: Stephen Flannery, Charles Blanton | Dudley St Stocks | Attn Care Of Catch Service, Llc | 1005 Main St | Pawtucket, RI 02860 | First Class Mail |
| Pokenav LLC | Attn: Shad Bride | 64995 Kings Ranch Rd, Ste 6 | Gold Canyon, AZ 85118 | | | First Class Mail |
| Pokenola Collectibles LLC | Attn: Scott Sigur | 5928 W Metairie Ave | Ste 1 | Metairie, LA 70003 | | First Class Mail |
| Pokepulls Usa LLC | Attn: Anisa Trebinia | 1149 Grafton Street | Worcester, MA 01604 | | | First Class Mail |
| Pokesama Llc | Attn: Giancarlo Parimango | 23720 77Th Ave W | Edmonds, WA 98026 | | | First Class Mail |
| Pokesama Llc | Attn: Giancarlo Parimango | 23720 77Th Ave W | Edmonds, WA 98026 | | | First Class Mail |
| Pokeshopmiami | Attn: Kiyan Cuschie | 6896 Sunset Dr | Miami, FL 33143 | | | First Class Mail |
| Poketopia LLC | Attn: Omar Ochoa, Ernesto Gonzalez | 7448 W Glendale Ave | Suite 108-110 | Glendale, AZ 85303 | | First Class Mail |
| Polaree Trading LLC | 9 Model Ct | Rocky Point, NY 11778 | | | | First Class Mail |
| Polaree Trading Llc | Attn: Josheb Policarpio | 9 Model Ct | Rocky Point, NY 11778 | | | First Class Mail |
| Politics & Prose Bookstore | 5015 Connecticut Avenue Nw | Washington, DC 20008 | | | | First Class Mail |
| Politics & Prose Bookstore | Attn: Ron Tucker | 5015 Connecticut Avenue Nw | Washington, DC 20008 | | | First Class Mail |
| Polly Simone Inc | 3960 Cornell Rd | Agoura, CA 91301 | | | | First Class Mail |
| Polonelli LLP | P.O. Box 878681 | Kansas City, MO 64187-8681 | | | | First Class Mail |
| Polonelli PC | Attn: D Jack Blum/Mark B Joachim | 1401 Eye St, NW, Ste 800 | Washington, DC 20005 | | | First Class Mail |
| Polygon Paladin | Attn: Robert Mcallister | 2525 N Ankeny Blvd | Suite 101 | Ankeny, IA 50023 | | First Class Mail |
| Polymerhapes LLC | P.O. Box 505503 | St Louis, MO 63150-5503 | | | | First Class Mail |
| Poly's Comics | 1228 E Boom Ave | Orange, CA 92865 | | | | First Class Mail |
| Poly'S Comics | Attn: Nickolas | 1228 E Boom Ave | Orange, CA 92865 | | | First Class Mail |
| Pom Pom Tina | Attn: Tina Tran | 19326 Tapalcomes Dr | Cypress, TX 77433 | | | First Class Mail |
| Pom Pom Tina | 19326 Tapalcomes Dr | Cypress, TX 77433 | | | | First Class Mail |
| Pom Pom Tina | Attn: Lam & Tina | 19326 Tapalcomes Dr | Cypress, TX 77433 | | | First Class Mail |
| Ponoka Jubilee Library | 5604 50 St | Ponoka, AB T4J 1G5 | | | | First Class Mail |
| Poofferfish LLC | Attn: Joel Meneses | 1555 West Business 380 | Suite 2 | Decatur, TX 76234 | | First Class Mail |
| Poofferfish LLC | Po Box 502 | Decatur, TX 76234 | | | | First Class Mail |
| Poofferfish Llc | Attn: Joel & Anna | Po Box 502 | Decatur, TX 76234 | | | First Class Mail |
| Pools/Gateway | P.O. Box 101739 | Atlanta, GA 30392 | | | | First Class Mail |
| Pools Plus | Waynes Card & Comics | 2654 Hartford Avenue | Johnston, RI 02919 | | | First Class Mail |
| Pools Plus | Attn: Wayne Martin | Waynes Card & Comics | 2654 Hartford Avenue | Johnston, RI 02919 | | First Class Mail |
| Pop Add4k & Co Senc | 416 Boulvard Seminaire Nord | Saint Jean, QC J3B 5L3 | Canada | | | First Class Mail |
| Pop Add4k & Co Senc | Attn: Daniel & Daniel | 416 Boulvard Seminaire Nord | Saint Jean, QC J3B 5L3 | Canada | | First Class Mail |
| Pop Box Games | 25250 Se Mirrormont Way | Issaquah, WA 98027 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Pop Box Games | Attn: Aspen & Max | 25250 Se Mirrormont Way | Issaquah, WA 98027 | | First Class Mail |
| Pop Box! Limited | 59 Rayburn Avenue | Papanui, Christchurch 8053 | New Zealand | | First Class Mail |
| Pop Box! Limited | Attn: Glen Walker | 59 Rayburn Avenue | Papanui | Christchurch, 8053 | New Zealand | First Class Mail |
| Pop Collectors Alliance LLC | 136 S Main St | Keller, TX 76248 | | | First Class Mail |
| Pop Collectors Alliance Llc | Attn: Sean Piper | 136 S Main St | Keller, TX 76248 | | First Class Mail |
| Pop Collectors Alliance Llc | Attn: Sean Piper & Stephen | 136 S Main St | Keller, TX 76248 | | First Class Mail |
| Pop Cult | 314 Flat Rock Pl Ste C 100 | Westbrook, CT 06498 | | | First Class Mail |
| Pop Cult | Attn: Craig Solfer | 314 Flat Rock Pl Ste C 100 | Westbrook, CT 06498 | | First Class Mail |
| Pop Culture Antiques | Attn: Taylor Stetson | 133 E Main St | Suite 1G | Westminster, MD 21157 | First Class Mail |
| Pop Culture Antiques LLC | 733 E Main St Ste G1 | Westminster, MD 21157 | | | First Class Mail |
| Pop Culture Antiques LLC | Attn: Taylor Stetson | 733 E Main St Ste G1 | Westminster, MD 21157 | | First Class Mail |
| Pop Culture Art | 201 Chipola Trace | St. Johns, FL 32259 | | | First Class Mail |
| Pop Culture Art | Attn: James Johnson | 201 Chipola Trace | St Johns, FL 32259 | | First Class Mail |
| Pop Culture Collectibles | 4962 Bridge Street | Detla, BC V4K 2K1 | Canada | | First Class Mail |
| Pop Culture Collectibles | Attn: David Strutt | 4962 Bridge Street | Detla, BC V4K 2K1 | Canada | First Class Mail |
| Pop Culture Comics | 1105 Mount Royal Blvd | Pittsburgh, PA 15223 | | | First Class Mail |
| Pop Culture Comics | Attn: Kenneth And Angela | 1105 Mount Royal Blvd | Pittsburgh, PA 15223 | | First Class Mail |
| Pop Culture Comix | 9337 W 87Th St | Overland Park, KS 66212 | | | First Class Mail |
| Pop Culture Comix | 9337 W 87Th Street | Overland Park, KS 66212 | | | First Class Mail |
| Pop Culture Comix Lk Llc | Attn: David And Taylor | 9337 W 87Th Street | Overland Park, KS 66212 | | First Class Mail |
| Pop Culture Mayhem | dba Table Top Mayhem | Attn: Jason Martinez | 1201 E Yelm Ave | Ste 400 #261 | Yelm, WA 98597 | First Class Mail |
| Pop Culture Nh Llc | Attn: Kenneth | 66 Route 27 | Raymond, NH 03077 | | First Class Mail |
| Pop Culture Nh LLC | Attn: Kenneth Cushing | 66 Route 27 | Unit 2 & 3 | Raymond, NH 03077 | First Class Mail |
| Pop Culture Nh LLC | 66 Route 27 | Raymond, NH 03077 | | | First Class Mail |
| Pop Culture Psychedelics LLC | 4681 Mews Drive | Owings Mills, MD 21117 | | | First Class Mail |
| Pop Culture Psychedelics Llc | Attn: John Whyte | 4681 Mews Drive | Owings Mills, MD 21117 | | First Class Mail |
| Pop Culture Zone Inc | C/O Rob Liebowitz | 4469 Bedford Ave Bottom Floor | Brooklyn, NY 11235 | | First Class Mail |
| Pop Culture Zone Inc | Attn: Robert Liebowitz | C/O Rob Liebowitz | 4469 Bedford Ave Bottom Floor | Brooklyn, NY 11235 | First Class Mail |
| Pop Cultured | Attn: Michael & Renee | C/O Michael Misiewicz | 250 Jackson Street Ste 411 | Lowell, MA 01852 | First Class Mail |
| Pop Cultured Llc | Attn: John | 5460 Brandt Pike | Huber Heights, OH 45424 | | First Class Mail |
| Pop Expozitionz | Attn: Jesus Martinez | 200 Sunset Dr | Imperial, CA 92251 | | First Class Mail |
| Pop Inn Bar | Attn: Brent Tutwiler | 4 N Main Street | Chalfont, PA 18914 | | First Class Mail |
| Pop Inn Bar | Attn: Brent Tutwiler | 4809 Braddock Ct | Doylestown, PA 18902 | | First Class Mail |
| Pop Inn Inc. | Attn: Brent | 4809 Braddock Ct | Doylestown, PA 18902 | | First Class Mail |
| Pop Legends 209 Collectables | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | | First Class Mail |
| Pop Legends 209 Collectables | Attn: Andrew | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | First Class Mail |
| Pop Legends 209 Collectables | Attn: Andrew Rocero | 2819 W March Lane | B6-116 | Stockton, CA 95219 | First Class Mail |
| Pop Life Toys & Collectibles | Attn: Antony, Linda Torres | 4826 Royal Greens Pl | San Diego, CA 92117 | | First Class Mail |
| Pop N Comics | Attn: Chris Burkett | 1050 Corporate Ave Unit 104 | North Fort, FL 34289 | | First Class Mail |
| Pop Nation | 2104 N Red Yearling Dr | Saratoga Spring, UT 84045 | | | First Class Mail |
| Pop Nation | Attn: Fernando | 2104 N Red Yearling Dr | Saratoga Spring, UT 84045 | | First Class Mail |
| Pop Roc | 91 Ridgeway Ave | Rochester, NY 14615 | | | First Class Mail |
| Pop Roc | Attn: Jason | 91 Ridgeway Ave | Rochester, NY 14615 | | First Class Mail |
| Pop Rocks Entertainment | 2609 Thorngate Way | Acworth, GA 30101 | | | First Class Mail |
| Pop Rocks Entertainment | Attn: Joshua & Ingrid | 2609 Thorngate Way | Acworth, GA 30101 | | First Class Mail |
| Pop Scv Inc | Attn: Rob Goshen | 28118 Bouquet Canyon Road | Santa Clarita, CA 91350 | | First Class Mail |
| Pop Stop Fresno | Attn: Daniel Or Patricia | Daniel Abouquaide | 1731 W Bullard Ave Suite 134 | Fresno, CA 93711 | First Class Mail |
| Popcorniclounge Llc | 7076 N Wilbur Ave | Portland, OR 97217 | | | First Class Mail |
| Popcorniclounge Llc | Attn: Chris | 7076 N Wilbur Ave | Portland, OR 97217 | | First Class Mail |
| Popcon Shop | Attn: Tod Wilson | Valley View Mall 3800 State Rd 16 | Suite 177 | La Crosse, WA 54601 | First Class Mail |
| Popcon Shop | Attn: Tod Wilson | 4800 Golf Rd | Space 422 | Eau Claire, WI 54701 | First Class Mail |
| Popcult Solution | 2950 W Chicago Ave, Ste 103 | Chicago, IL 60622 | | | First Class Mail |
| Popcultcha Pty Ltd | Attn: Ash Howard | 49-59 Seabeach Parade | North Shore Vic, 3214 | Australia | First Class Mail |
| Popcultcha Pty Ltd | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | First Class Mail |
| Popetiger Entertainment | Attn: Constantine Firme | 1856 Craighton Ave | Hacienda Heights, CA 91745 | | First Class Mail |
| Popetiger Entertainment | 1856 Craighton Ave | Hacienda Height, CA 91745 | | | First Class Mail |
| Popetiger Entertainment | Attn: Constante | 1856 Craighton Ave | Hacienda Height, CA 91745 | | First Class Mail |
| Popflex Toyz | 1312 Dover Dr | Medina, OH 44256 | | | First Class Mail |
| Popflex Toyz | Attn: Valerie Moore | 1312 Dover Dr | Medina, OH 44256 | | First Class Mail |
| Popfun Merchandising | Attn: Paul Merollie | Attn Paul Merollie | 3 Sturbridge Circle | Shrewsbury, MA 01545 | First Class Mail |
| Popfun Merchandising LLC | P.O. Box 311 | Shrewsbury, MA 01545 | | | First Class Mail |
| Popness Monsters Collectibles | Attn: Timothy Thephaphine | 2208 West Allen St | Phoenix, AZ 85041 | | First Class Mail |
| Poppa S Games | Attn: Jake, Amy Quintana | 729 Paseo Del Pueblo Sur | Suite E | Taos, NM 87571 | First Class Mail |
| Poppers Toy Store | Attn: Maruja Alvarez | 272 E Via Rancho Pkwy | Space 431 | Escondido, CA 92025 | First Class Mail |
| Poppers Toy Store | 7845 Burlington Way | San Diego, CA 92126 | | | First Class Mail |
| Poppers Toy Store | Attn: Maruja E. Alvarez | 7845 Burlington Way | San Diego, CA 92126 | | First Class Mail |
| Poppin' Off Toys | Attn: Wes Howard | 5916 Charlotte Pike | Nashville, TN 37209 | | First Class Mail |
| Pops Comics & Collectibles LLC | 903 Hess Lane | Louisville, KY 40217 | | | First Class Mail |
| Pops Comics & Collectibles Llc | Attn: Shay / Heather | 903 Hess Lane | Louisville, KY 40217 | | First Class Mail |
| Pops Comics & Collectibles Llc | Attn: Shay Nunn, Heather Messmeer | 3035 Preston Hwy | Unhit B | Louisville, KY 40217 | First Class Mail |
| Pop's Culture Shoppe | Attn: Julian S, Anja S | 25 Main Street | Suite 1 | Wellsboro, PA 16901 | First Class Mail |
| Pop's Universe | Attn: Charles, Claudia Owalbi | 101-3 Main St | Germantown, NY 12526 | | First Class Mail |
| Pop's Universe LLC | 101- 3 Main Street | Germantown, NY 12526 | | | First Class Mail |
| Pop's Universe LLC | Attn: Charles & Claudia | 101- 3 Main Street | Germantown, NY 12526 | | First Class Mail |
| Popcrcon LLC | Attn: Tyler Henwood | 4090 52Nd Ave | St Petersburg, FL 33714 | | First Class Mail |
| Popswap LLC | Attn: Blake Medders | 4015 I-35 | Suite 8612 | San Marcos, TX 78666 | First Class Mail |
| Poptopia Toy Marketing | dba Poptopia Ph - c/o The Ups Store 5917 | Attn: Jerry Chua | 3183 Wilshire Blvd, Ste 196 (B27) | Los Angeles, CA 90010 | First Class Mail |
| Popular Comics | 771 B East Main Street | Blue Ridge, GA 30513 | | | First Class Mail |
| Popular Comics | Attn: Chris / Teresa | 771 B East Main Street | Blue Ridge, GA 30513 | | First Class Mail |
| Port City Comics LLC | Attn: Steve Hiatt | 6789 Foxwood Dr | Theodore, AL 36582 | | First Class Mail |
| Port City Comics LLC | Steve Hiatt | 6789 Foxwood Dr | Theodore, AL 36582 | | First Class Mail |
| Port City Comics Llc | Steve Hiatt | 678fl Foxwood Dr | Theodore, AL 36582 | | First Class Mail |
| Port Huron Main Library | 210 Mcmorran Blvd | Port Huron, MI 48060 | | | First Class Mail |
| Port Orange Regional Library | 1005 City Center Cir | Port Orange, FL 32129 | | | First Class Mail |
| Port Orange Regional Library | Attn: Jane | 1005 City Center Cir | Port Orange, FL 32129 | | First Class Mail |
| Portage County Public Library | 1001 Main St | Stevens Point, WI 54481 | | | First Class Mail |
| Portage County Public Library | Attn: Angie | 1001 Main St | Stevens Point, WI 54481 | | First Class Mail |
| Portal Comics & Gaming | Attn: Bill "Mike" Heimbach | 321 Woodlawn Ave | Bethlehem, PA 18018 | | First Class Mail |
| Portal Games | 2500 Quantum Lakes Dr, Unit 203 | Boynton Beach, FL 33426 | | | First Class Mail |
| Portal Worlds | c/o Delmonico/Leondon Blackmon | Attn: Leondon, Stacey Blackmon | 907 W Church St | Carlsbad, NM 88220 | First Class Mail |
| Portal, LLC, The | Attn: Bryan Raddatz | 60 Hilliard Street | Manchester, CT 06042 | | First Class Mail |
| Portals Games & Comics | 415A E Dover St | Easton, MD 21601 | | | First Class Mail |
| Portals Games & Comics | Attn: Matt And Joe | 415A E Dover St | Easton, MD 21601 | | First Class Mail |
| Portals Games & Comics LLC | Attn: Matthew Lacurts, Joseph W Zulauf | 8249 Dickerson Lane | Suite B | Salisbury, MD 21804 | First Class Mail |
| Portals Games & Comics LLC | Attn: Matthew Lacurts, Joseph W Zulauf | 413 E Dover St | Easton, MD 21601 | | First Class Mail |
| Portals Games & Comics | Matthew Lacurts | 274 Keith Ct | Millersville, MD 21108 | | First Class Mail |
| Portals Games & Comics Llc | Attn: Matthew Dr Joseph | Matthew Lacurts | 274 Keith Ct | Millersville, MD 21108 | First Class Mail |
| Porter Square Books | Attn: Robin Sung | Porter Square Shopping Center | 25 White St | Cambridge, MA 02140 | First Class Mail |
| Porter Square Books | Porter Square Shopping Center | 25 White St | Cambridge, MA 02140 | | First Class Mail |
| Portland Community College | 12000 Sw 49Th Ave | Portland, OR 97219 | | | First Class Mail |
| Portland Game Store LLC | Attn: Noel Gambone | 922 N Killingworth St | Unit 1A | Portland, OR 97217 | First Class Mail |
| Positivepsyche.Biz Corp | 601 E Pratt St, Suit 2432 | Baltimore, MD 21202 | | | First Class Mail |
| Post Board Gaming LLC | Attn: Thomas Gerzman, Gary Hummel | 441 E Sandusky St | Findlay, OH 45840 | | First Class Mail |
| Posthuman Studios, LLC | 1321 N Milwaukee, Unit 420 | Chicago, IL 60642 | | | First Class Mail |
| Postmarks Llc | Attn: Kenneth | 417 Mace Blvd | Ste J | Davis, CA 95618 | First Class Mail |
| Potco Inc. | dba Black Potion | Attn: Enrique Cortez | 1900 Fredericksburg Rd | Ste 101 | San Antonio, TX 78201 | First Class Mail |
| Potomac Distribution | Attn: Greg, Susan | 8340 Ulmerton Road | Suite 212 | Largo, FL 33771 | First Class Mail |
| Potomac Library | 2201 Opitz Blvd | Woodbridge, VA 22306 | | | First Class Mail |
| Potomac Library | Attn: Christine | 2201 Opitz Blvd | Woodbridge, VA 22306 | | First Class Mail |
| Potown | Attn: Ryan Po | 11477 Woodland Springs Dr, Ste 145 | Fort Worth, TX 76244 | | First Class Mail |
| Potsdam Public Library | 2 Park St | Potsdam, NY 13676 | | | First Class Mail |
| Pow! Card Games & Comics | C/O Skyler Hathaway | 21 Evergreen Ave | Poughkeepsie, NY 12601 | | First Class Mail |
| Pow! Card Games & Comics | Attn: Skyler | C/O Skyler Hathaway | 21 Evergreen Ave | Poughkeepsie, NY 12601 | First Class Mail |
| Powell Branch Library | 25 Hospital Rd | Newnan, GA 30263 | | | First Class Mail |
| Powell Branch Library | Attn: Aime | 25 Hospital Rd | Newnan, GA 30263 | | First Class Mail |
| Powell Gifts | Attn: Stella Sita | 1101 Powell Street | San Francisco, CA 94108 | | First Class Mail |
| Powell Library | 217 E 3Rd St | Powell, WY 82435 | | | First Class Mail |
| Powell S City Of Books | Docks Door 5 | 2720 Nw 29th Ave, Receiving | Ces21f854 | Portland, OR 97210 | First Class Mail |
| Powells Books Inc. | Attn: Account Payable | Po Box 3989 | Portland, OR 97208-3989 | | First Class Mail |
| Powells Books, Inc. | Attn: Donna Voss X3272 | 1005 W Burnside St | Portland, OR 97208-3989 | | First Class Mail |
| Power 9 Games LLC | Attn: Jaerrett Gaasi, Matt Turner, Henry Eikhorn (Ban) | 2575 E Craig Rd | Suite C | North Las Vegas, NV 89030 | First Class Mail |
| Power Card Kings LLC | 2049 Winchester Ave | Reedsport, OR 97467 | | | First Class Mail |
| Power Card Kings Llc | Attn: Michael | 2049 Winchester Ave | Reedsport, OR 97467 | | First Class Mail |
| Power Comics | Nesbitt Inc | 328 Main St | Conway, SC 29526 | | First Class Mail |
| Power Comics | Attn: Brian Nesbitt | Nesbitt Inc | 328 Main St | Conway, SC 29526 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Power Play Cards & Games | Attn: Dixie, Jimmy Escajeda | 3213 Hwy 25 E | Ste 4 | Tazewell, TN 37879 | | First Class Mail |
| Power To The Meeple LLC | Attn: Joshua Perry | 407 Shady Lane | Ossian, IN 46777 | | | First Class Mail |
| Power Trading Products LLC | Attn: Sergii Omelchuk | 13003 Southwest Fwy | Suite 150 | Stafford, TX 77477 | | First Class Mail |
| Power Word Game | Attn: George Gonzalez | 2311 W Pico Blvd | Los Angeles, CA 90006 | | | First Class Mail |
| Power Word Game | Attn: George Gonzalez | 8521 Haskell Ave | North Hills, CA 91343 | | | First Class Mail |
| Powerhouse Comics | Noir Operations Llc | 807 W College Ave | Appleton, WI 54914 | | | First Class Mail |
| Powerhouse Comics | Attn: Zach Wilson | Noir Operations Llc | 807 W College Ave | Appleton, WA 54914 | | First Class Mail |
| Powers Card Kings LLC | Attn: Michael Powers | 2049 Winchester Ave | Reedsport, OR 97467 | | | First Class Mail |
| Powers Comics & Collectibles | 2180 S Ridge Rd Ste 2 | Green Bay, WI 54304 | | | | First Class Mail |
| Powers Comics & Collectibles | Attn: David J Kelly | 2180 S Ridge Rd Ste 2 | Green Bay, WI 54304 | | | First Class Mail |
| Ppg Architectural Finishes | P.O. Box 536864 | Atlanta, GA 30353-6864 | | | | First Class Mail |
| Prairie Books LLC | Dba Next Chapter Books | 38 Snelling Ave S | Saint Paul, MN 55105 | | | First Class Mail |
| Prairie Books Llc | Attn: David Enyeart | Dba Next Chapter Books | 38 Snelling Ave S | Saint Paul, MN 55105 | | First Class Mail |
| Prairie Dog Comics | 4800 W Maple Ste 122 | Wichita, KS 67209 | | | | First Class Mail |
| Prairie Dog Comics | Attn: Marc J John - Mgr | 4800 W Maple Ste 122 | Wichita, KS 67209 | | | First Class Mail |
| Prairie Dog Comics | Attn: Marc Brown | 4800 W Maple | Suite # 122 | Wichita, KS 67209 | | First Class Mail |
| Prairie Home Life LLC | 756 Newcomb St | Franklin, TN 37061 | | | | First Class Mail |
| Prairie Home Life LLC | Attn: Shruthi Kini | 756 Newcomb St | Franklin, TN 37061 | | | First Class Mail |
| Prairie Lights Books | Attn: Sam Stewart Off Mgr | 15 South Dubuque St | Iowa City, IA 52240 | | | First Class Mail |
| Prairie Lights Books | 15 South Dubuque St | Iowa City, IA 52240 | | | | First Class Mail |
| Prakash Books India Pvt Ltd | Attn: Mr Neeraj Chawla | 113-A, Ansari Road | Daryaganj | New Delhi, 110002 | India | First Class Mail |
| Prattsburg Free Library | 26 S Main St | Prattsburg, NY 14873 | | | | First Class Mail |
| Prattsburg Free Library | Attn: Wibinia | 26 S Main St | Prattsburg, NY 14873 | | | First Class Mail |
| Pre Played Media | Attn: Tyler Hitt | 24 Raspberry Way | Buckhannon, WV 26201 | | | First Class Mail |
| Precision Piercings LLC | dba Precision Jewelry & Collectibles | Attn: Ryan Wittenbrader | 57 North Main Street | 8 | Wilkes-Barre, PA 18701 | First Class Mail |
| Precision Piercings LLC | 512 Blackman St | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Precision Piercings Llc | Attn: Ryan | 512 Blackman St | Wilkes Barre, PA 18702 | | | First Class Mail |
| Premier Atlantic LLC | 5900 Balcones Dr | Ste 7031 | Austin, TX 78731 | | | First Class Mail |
| Premier Atlantic Llc | Attn: Anas Iqbal | 5900 Balcones Dr | Ste 7031 | Austin, TX 78731 | | First Class Mail |
| Premier Edu LLC | 4150 Bluebonnet Dr | Suite 106 | Stafford, TX 77477 | | | First Class Mail |
| Premier Edu Llc | Attn: John Duman | 4150 Bluebonnet Dr | Suite 106 | Stafford, TX 77477 | | First Class Mail |
| Premier Gold Silver & Coins | 4420B Union Rd | Cheektowaga, NY 14225 | | | | First Class Mail |
| Premier Gold, Silver & Coins LLC | Attn: Jerry, Jeremy Bus | 4208 Union Rd | Cheektowaga, NY 14225 | | | First Class Mail |
| Premier Hobbies Trading | dba The Collectors Hut | Attn: Premendran Manokaran | 4283 Express Lane | Suite 5733-133 | Sarasota, FL 34249 | First Class Mail |
| Premier Props, Inc | Attn: Dan Lewis | 128 Sierra St | El Segundo, CA 90245 | | | First Class Mail |
| Premium Collectibles Inc | 5804 Boyette Rd | Unit 7716 | Wesley Chapel, FL 33545 | | | First Class Mail |
| Premium Collectibles Inc | Attn: Natalie Insignares | 5804 Boyette Rd | Unit 7716 | Wesley Chapel, FL 33545 | | First Class Mail |
| Premium Dna Enterprises, LLC | 13894 S Bangerter Pkwy, Ste 200 | Draper, UT 84020 | | | | First Class Mail |
| Prepaid Solutions Tech | 231 W Water St | Flemingsburg, KY 41041 | | | | First Class Mail |
| Prepaid Solutions Tech | Attn: Joshua And Stacy | 231 W Water St | Flemingsburg, KY 41041 | | | First Class Mail |
| Prepared With Care Llc | Attn: Chris & Paula | 240 Mustang Dr Nw | Charleston, TN 37310 | | | First Class Mail |
| Preponderate Footwear Trading | 6-J Balete Drive New Manila | Quezon City | Metro Manila, 1111 | Philippines | | First Class Mail |
| Preponderate Footwear Trading | Attn: Benwin | 6-J Balete Drive New Manila | Quezon City | Metro Manila, 1111 | Philippines | First Class Mail |
| Prescott Hobbies | c/o Ups Customer Center | Attn: Brandon Pacheco | 9235 E Valley Rd | Prescott Valley, AZ 86314 | | First Class Mail |
| Presidio Bowling Center Inc | Attn: Deni Meyerhoff, Vic Meyerhoff | 93 Moraga Ave | San Francisco, CA 94129 | | | First Class Mail |
| Press Record Productions | 208 Robertson Way | Lincoln Park, NJ 07035 | | | | First Class Mail |
| Press Record Productions | Attn: Alexis Cardoza | 208 Robertson Way | Lincoln Park, NJ 07035 | | | First Class Mail |
| Presspop Inc | 3-2-3 Osawa Mitaka-Shi | Tokyo, 181-0015 | Japan | | | First Class Mail |
| Prestige Kc Trading Company | 218 W 74Th St | Kansas City, MO 64114 | | | | First Class Mail |
| Prestige Kc Trading Company | Attn: Dione And Scott | 218 W 74Th St | Kansas City, MO 64114 | | | First Class Mail |
| Prestige Studios | 1150 Brookside Ave | Ste J4 | Redlands, CA 92373 | | | First Class Mail |
| Prestige Studios | Attn: Edward Best | 1150 Brookside Ave | Ste J4 | Redlands, CA 92373 | | First Class Mail |
| Prestige Trading Cards | Attn: Ruben Mendoza | 3800 Dalecrest Dr | Unit 1016 | Las Vegas, NV 89129 | | First Class Mail |
| Prestigious Games LLC | Attn: Joshua Achury | 8351 Belle Union Dr | Camby, IN 46113 | | | First Class Mail |
| Presto Gaming LLC | Attn: Nicholas, Dimitri Makris | 4508 Paradise Rd, Ste 157 | Swampscott, MA 01907 | | | First Class Mail |
| Presto Gaming Llc | Attn: Nicholas, Dimitri Makris | 928 Eastman Ave | Swampscott, MA 01907 | | | First Class Mail |
| Presto-X | P.O. Box 13848 | Reading, PA 19612-3848 | | | | First Class Mail |
| P-Rex Animation Ltd | 4941 Water Ln | West Vancouver, BC V7W 1K4 | Canada | | | First Class Mail |
| P-Rex Animation Ltd | Attn: Bin Chen | 4941 Water Ln | West Vancouver, BC V7W 1K4 | Canada | | First Class Mail |
| Price Charting | 3725 E Nielsen Ln | Denver, CO 80210 | | | | First Class Mail |
| Price Pillagers Llc | Attn: Andrew Hatzagelis | 8-04 36Th Ave | 2-R | Long Is City, NY 11106 | | First Class Mail |
| Pricewaterhousecoopers, LLP | P.O. Box 7247-8001 | Philadelphia, PA 19170-8001 | | | | First Class Mail |
| Prideland Collectibles | Attn: Damani Edmundson | 5668 Crawfordsville Rd | Ste D | Speedway, IN 46224 | | First Class Mail |
| Primal Horizon | c/o Glanfield Marketing | 214 King St | Welland, ON L3B 3J7 | Canada | | First Class Mail |
| Primal Nerds LLC | Attn: Sean Carter | 228 Chisholm Trail Way | Suite 302 | Mustang, OK 73064 | | First Class Mail |
| Prime Books LLC | Attn: Sean Wallace | 13862 Crozote Dr | Germantown, MD 20874 | | | First Class Mail |
| Prime Books Llc | Attn: Sean Wallace | Attn Sean Wallace | Po Box 83464 | Gaithersburg, MD 20874 | | First Class Mail |
| Prime Time Gaming | Attn: Michael Smith | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | First Class Mail |
| Prime Time Gaming LLC | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | | First Class Mail |
| Prime Time Gaming Llc | Attn: Michael & Tiffany | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | First Class Mail |
| Prime Time Sportscards | 4 N Broadway | Lake Orion, MI 48362-3100 | | | | First Class Mail |
| Prime Time Sportscards | Attn: Mike Kalohn | 4 N Broadway | Lake Orion, MI 48362-3100 | | | First Class Mail |
| Primetime Cards & Games LLC | Attn: Frank Rye | 903 E Lemon Street | Tempe, AZ 85281 | | | First Class Mail |
| Prince George Warzone Comics | 2230 E 113 St #236 | Los Angeles, CA 90059 | | | | First Class Mail |
| Prince George Warzone Comics | Attn: George Easley | 2230 E 113 St #236 | Los Angeles, CA 90059 | | | First Class Mail |
| Prince William Pub Libraries | 10104 Dumfries Rd | Manassas, VA 20110 | | | | First Class Mail |
| Princeton Books, Llc | Attn: Ann Marie Carey #13 | Dba Labyrinth Books | 27 Route 31 South | Pennington, NJ 08534 | | First Class Mail |
| Princeton Books, LLC | Dba Labyrinth Books | 27 Route 31 South | Pennington, NJ 08534 | | | First Class Mail |
| Princeton Public Library | 920 Mercer St | Princeton, WV 24740 | | | | First Class Mail |
| Principal Financial Group | 711 High St | Des Moines, IA 50392 | | | | First Class Mail |
| Principal Toys | Attn: Gonzalo | Chapultepec 480 Loc D L-03 | Col Americana | Guadalajara, DF 44160 | Mexico | First Class Mail |
| Princore Llc | Attn: Korac & Melanie | T/A Tic Tac Toys | 3012 Ordway Dr Nw #A | Roanoke, VA 24017 | | First Class Mail |
| Print A Bookstore LLC | Attn: Emily Russo, Joshua Christie | 273 Congress St | Portland, ME 04101 | | | First Class Mail |
| Print A Bookstore LLC | 273 Congress St | Portland, ME 04101 | | | | First Class Mail |
| Print A Bookstore Llc | Attn: Josh Christie | 273 Congress St | Portland, ME 04101 | | | First Class Mail |
| Printed Arcana | Attn: Emeri Schweigert | 32 Bruder Avenue | Kitchener, ON N2G 2Y1 | Canada | | First Class Mail |
| Printed Meeple, The | Attn: Toby Stewart, William Fambro | 13032 Nacogdoches Rd | Suite 101 | San Antonio, TX 78217 | | First Class Mail |
| Prism Games Chicago LLC | Attn: Cullen Clancy | 2874 N Milwaukee Ave | Chicago, IL 60618 | | | First Class Mail |
| Prisis | 2333 Schillings Ct | Henderson, NV 89074 | | | | First Class Mail |
| Prisis | Attn: Leonard | 2333 Schillings Ct | Henderson, NV 89074 | | | First Class Mail |
| Pristine Janitorial Services LLC | 128 W Rudisill Blvd | Ft Wayne, IN 46807 | | | | First Class Mail |
| Privateer Press | Attn: Bobby Stickel | Attn Bobby Stickel | 2601 Nw Market Street | Seattle, WA 98107 | | First Class Mail |
| Privateer Press, Inc | Attn: Bobby Stickel | Everett, WA 98204 | | | | First Class Mail |
| Prm Goods LLC | 4413 N Alatamaha St | St Augustine, FL 32092 | | | | First Class Mail |
| Prm Goods Llc | Attn: Paul Miller | 4413 N Alatamaha St | St Augustine, FL 32092 | | | First Class Mail |
| Pro Hobbies & Toys Inc | dba Hobbytown | Attn: Jack Hunt | 168 Norman Station Blvd | Suite FF | Mooresville, NC 28117 | First Class Mail |
| Pro Play Games | Attn: Philippe Roger, George Machado | 1405 Sw 107 Ave | Suite 202 C | Miami, FL 33174 | | First Class Mail |
| Probably The Best Company In | The World Llc | 44829 San Pablo Ave | Palm Desert, CA 92260 | | | First Class Mail |
| Probably The Best Company In | Attn: Amy/Joseph | The World Llc | 44829 San Pablo Ave | Palm Desert, CA 92260 | | First Class Mail |
| Probo Sales LLC | Attn: Caleb Pribanic | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | First Class Mail |
| Probo Sales LLC | Attn: Caleb Pribanic | 1516 Milan Rd | Unit A | Sandusky, OH 44870 | | First Class Mail |
| Probo Sales Llc | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | | First Class Mail |
| Probo Sales Llc | Attn: Caleb, Eli, Sam | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | First Class Mail |
| Probook Ltd. | 52 Menachem Begin Rd | Pob 56055 | Tel Aviv, 61560 | Israel | | First Class Mail |
| Probook Ltd | Attn: Natalie | 52 Menachem Begin Rd | Pob 56055 | Tel Aviv, 61560 | Israel | First Class Mail |
| Procheligearplus | 509 Juniper Dr | Troy, TX 76579 | | | | First Class Mail |
| Procheligearplus | Attn: Shawn Fortune | 509 Juniper Dr | Troy, TX 76579 | | | First Class Mail |
| Prodigy Games LLC | Attn: Ryan Gnieski | 6224 E Congress Ave | Suite F | Lake Worth, FL 33462 | | First Class Mail |
| Professional Results | Attn: Chris Wong | Chris Wong | 407 Pleasant Hill Ln | Sierra Madre, CA 91024 | | First Class Mail |
| Professional Results | Chris Wong | 407 Pleasant Hill Ln | Sierra Madre, CA 91024 | | | First Class Mail |
| Professor Dak's Tcg & Collectibles | Attn: Kimberly Henry | 398 Whispering Woods Dr | Irvine, KY 40336 | | | First Class Mail |
| Professors Emporium Inc | Attn: Alexander Barker, Anastasia Barker, | 37 Prospect St | Amsterdam, NY 12010 | | | First Class Mail |
| | Cornelius Barker | | | | | |
| Project Ccg | Attn: Jovanny Castillo, Dennis Phan-Le | 39 S Garfield Ave | Alhambra, CA 91801 | | | First Class Mail |
| Project M Group LLC | 150 W 22Nd St Ground Fl | New York, NY 10011 | | | | First Class Mail |
| Project M Group Llc | Attn: Enrique Abeyta | 150 W 22Nd St Ground Fl | New York, NY 10011 | | | First Class Mail |
| Project Taco LLC | Attn: Anush Alexanian | 112 E Wilson Ave | Glendale, CA 91206 | | | First Class Mail |
| Project X Gaming | Attn: Javier Cardenas | 807 E San Benito St | Rio Grande City, TX 78582 | | | First Class Mail |
| Project X Gaming | Attn: Javier Cardenas | 106 Santa Maria Ln | Rio Grande City, TX 78582 | | | First Class Mail |
| Projectile LLC | Attn: Xiaozheng Zheng | 36-12 Main St | Flushing, NY 11354 | | | First Class Mail |
| Projectkie LLC | 121-56 6Th Ave | College Point, NY 11356 | | | | First Class Mail |
| Projectkie Llc | Attn: Xiaosheng | 121-56 6Th Ave | College Point, NY 11356 | | | First Class Mail |
| Proliteracy Development | 308 Maltbie St, Ste 100 | Syracuse, NY 13204 | | | | First Class Mail |
| Proliteracy Development | 101 Wyoming St | Syracuse, NY 13204 | | | | First Class Mail |
| Prologue Bookshop LLC | Attn: Daniel Brewster | 841 N High St | Columbus, OH 43215 | | | First Class Mail |
| Promise Comics & Collectibles | 9188 E San Salvador | Ste 104 | Scottsdale, AZ 85258 | | | First Class Mail |
| Promise Comics & Collectibles | Attn: Brian & Jacob | 9188 E San Salvador | Ste 104 | Scottsdale, AZ 85258 | | First Class Mail |
| Promocomix Srl | Attn: Ivano Bariani | Via Cefalonia 49 | Brescia, 25124 | Italy | | First Class Mail |
| Promotions Unlimited, Inc | 6923 Diana Rd | Baltimore, MD 21209 | | | | First Class Mail |
| Pronumismatics LLC | 9731 Southern Pine Blvd | Ste c | Charlotte, NC 28273 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Pronumismatics Llc | Attn: Justin & Jocelyn | 9731 Southern Pine Blvd | Ste J | Charlotte, NC 28273 | First Class Mail |
| Propstore | 28014 Harrison Pkwy | Valencia, CA 91355 | | | First Class Mail |
| Proquest LLC | (Coutts Information Serv Div) | 789 E Eisenhower Parkway | Ann Arbor, MI 48108 | | First Class Mail |
| Proquest Llc | Attn: Kelly Nicholls | (Coutts Information Serv Div) | 789 E Eisenhower Parkway | Ann Arbor, MI 48108 | First Class Mail |
| Proshred Security | 1550 Caton Center Dr, Ste A | Halethorpe, MD 21227 | | | First Class Mail |
| Prosoul Games LLC | Attn: Ashton Chapman | 230 S Oregon St | Ontario, OR 97914 | | First Class Mail |
| Prosoul Games Llc | 230 S Oregon St | Ontario, OR 97914 | | | First Class Mail |
| Prosoul Games Llc | Attn: Ashton | 230 S Oregon St | Ontario, OR 97914 | | First Class Mail |
| Prosperos Books | Attn: Tamara Megrelishvili | 34 Rustaveli Ave | Tbilisi, 0108 | Georgia | First Class Mail |
| Proud Pancake Co | Attn: Quinton Sallin | 3448 Horseshoe Road | Jefferson City, MO 65109 | | First Class Mail |
| Proud West Pyrotechnics | 2309 Victoria St | Innisfil, ON L9S 1J9 | Canada | | First Class Mail |
| Proud West Pyrotechnics | Attn: Jake & Jean-Luc | 2309 Victoria St | Innisfil, ON L9S 1J9 | Canada | First Class Mail |
| Proveedora De Servicios | Attn: Alejandro / Ivan | Salvadorenos/Ave Victor Manuel | Mejia Lara #3 Col Campreste | San Salvador | El Salvador | First Class Mail |
| Prowess Gaming | Attn: Ranilo Brannen | 909 Hartford Tpk | Suite D5 | Waterford, CT 06385 | First Class Mail |
| Proxima Comics | Attn: Victor Brotto | 615 N Butler Ave | Farmington, NM 87401 | | First Class Mail |
| Pseudonym Cards | Attn: Rocco Sinibaldi | 18449 Phlox Dr | Fort Myers, FL 33967 | | First Class Mail |
| Pseudonym Cards | 18449 Phlox Dr | Fort Meyers, FL 33967 | | | First Class Mail |
| Pseudonym Cards | Attn: Rocco Sinibaldi | 18449 Phlox Dr | Fort Meyers, FL 33967 | | First Class Mail |
| Psi | 2800 Vista Ridge Dr | Suwanee | GA 30024 | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Albir | 9547 Telegraph Rd | Pico Rivera, CA 90660-5523 | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Albir | 9549 Telegraph Rd | Pico Rivera, CA 90660 | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Albir | 8253 Birchcrest Rd | Downey, CA 90240 | | First Class Mail |
| Pt Ga Tgja Belas | Jl. Kwitang No 38 | Jakarta, 10420 | | | First Class Mail |
| Pt Ga Tgja Belas | Attn: Ingliana Tan | Jl. Kwitang No 38 | Jakarta, 10420 | Indonesia | First Class Mail |
| Pt Gratia Prima Indonesia | Attn: Suryadi | Menara Matahari Level 15, | Jalan Boulevard Palem Raya #7 | Lippo Karawaci, 15811 | Indonesia | First Class Mail |
| Pt Indoprom Indonesia | Attn: Rini | Jl Komodor Halim Perdana | Kusuma No. 12 | Jakarta Timur, 13610 | Indonesia | First Class Mail |
| Pt Indoprom Indonesia | Jl Komodor Halim Perdana | Kusuma No. 12 | Jakarta Timur, 13610 | | Indonesia | First Class Mail |
| Pt Kinokunia Bukindo | Sahid Sudirman Center 38 Fl Jl | Jend Sudirman Kav 86 Karet Ten | Jakarta Pusat, DKI | Indonesia | First Class Mail |
| Pt Kinokunia Bukindo | Jl Jend Sudirman Kav 1 Wisma | 46 Kota Bni Lt 25 Karet Tengsi | Jakarta Pusat, 10220 | Indonesia | First Class Mail |
| Pt Kinokunia Bukindo | Attn: Yanti / Ero | Sahid Sudirman Center 38 Fl Jl | Jend Sudirman Kav 86 Karet Ten | Jakarta Pusat, DKI JAKAR | Indonesia | First Class Mail |
| Pt Sinar Star Books | Attn: Dian Wiguna | Jl. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | Indonesia | First Class Mail |
| Pt. Kinokunia Bukindo | Sahid Sudirman Center, 38Th Flr | Jl.Jend.Sudirman Kav. 86 | Jakarta, 10220 | | Indonesia | First Class Mail |
| Pt. Kinokunia Bukindo | Attn: Lilik Satrio | Sahid Sudirman Center,38Th Flr | Jl.Jend Sudirman Kav. 86 | Jakarta, 10220 | Indonesia | First Class Mail |
| Pt. Sinar Star Books | Attn: Andrew Dentan | Jl. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | First Class Mail |
| Pt. Sinar Star Books | Jl. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | | Indonesia | First Class Mail |
| Pub Llc Youngstown & Mahoning | 305 Wick Ave | Youngstown, OH 44503 | | | First Class Mail |
| Public Libraries of Saginaw | 505 Janes Ave | Saginaw, MI 48607 | | | First Class Mail |
| Public Libraries Of Saginaw | Attn: Sarah | 505 Janes Ave | Saginaw, MI 48607 | | First Class Mail |
| Public Library Association Ala | 3447 Eagle Way | Chicago, IL 60678-3447 | | | First Class Mail |
| Publisher Services Inc | Attn: Fred Yelk Woodru | 1554 Litton Drive | Stone Mountain, GA 30083 | | First Class Mail |
| Publisher Services LLC | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | | First Class Mail |
| Publisher Services, Inc | Attn: Dean Burnham | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | First Class Mail |
| Publisher Services, Inc | 2800 Vista Ridge Dr | Suwanee, GA 30024 | | | First Class Mail |
| Publishers Weekly | 49 W 23rd St, 9th Fl | New York, NY 10010 | | | First Class Mail |
| Puddletown Games & Puzzles | Attn: Christopher Miles English | 4120 Ne Fremont St | Portland, OR 97212 | | First Class Mail |
| Puddleville Traders LLC | dba The Raven's Loft LLC | Attn: William Cowart, Gregory Cowart | 507 N Patterson Street | Valdosta, GA 31601 | First Class Mail |
| Pudgey Games Llc | dba Evolution Gaming | Attn: Karryon Dietrich | 12714 W Hampton Ave | Suite C | Butler, WI 53007 | First Class Mail |
| Pueblo City-County Lib Dist | 100 E Abriendo Ave | Pueblo, CO 81004 | | | First Class Mail |
| Pug Dog Comics LLC | Attn: Mike Jensen | 12908 W Lawrence Ct | Glendale, AZ 85307 | | First Class Mail |
| Pug Dog Comics LLC | 12908 W Lawrence Ct | Glendale, AZ 85307 | | | First Class Mail |
| Pui - Ayzenberg Group Inc | Attn: Amy Wu | 49 E Walnut St | Pasadena, CA 91103 | | First Class Mail |
| Pulaski County Public Library | 121 S Riverside Dr | Winamac, IN 46985 | | | First Class Mail |
| Pulaski County Public Library | 121 S Riverside Dr | Winamac, IN 46996 | | | First Class Mail |
| Pulaski County Public Library | Attn: Denise Hettinger | 121 S Riverside Dr | Winamac, IN 46985 | | First Class Mail |
| Pullbox Testing | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Pullbox Testing | Attn: Eric Beck | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Pulp 716 Coffee & Comics Ltd | 4808 Gothic Hill Rd | Lockport, NY 14094 | | | First Class Mail |
| Pulp 716 Coffee & Comics Ltd | Attn: Amy Berent | 4808 Gothic Hill Rd | Lockport, NY 14094 | | First Class Mail |
| Pulp 716 Ltd | 65 East Avenue | Lockport, NY 14094 | | | First Class Mail |
| Pulp 716 Ltd | Attn: Jason Berent | 45 East Avenue | Lockport, NY 14094 | | First Class Mail |
| Pulp Fiction Comics & Games | Attn: Andrew Dawson | 705 Se Melody Ln | Ste 8 | Lees Summit, MO 64063 | First Class Mail |
| Pulp Fiction Inc | 1200 Riverside Dr | 1287 | Reno, NV 89503 | | First Class Mail |
| Pulp Fiction Inc | Attn: Michael | 1200 Riverside Dr | 1287 | Reno, NV 89503 | First Class Mail |
| Pulp Nouveau Comix | 217 South Main Street | Canandaigua, NY 14424 | | | First Class Mail |
| Pulp Nouveau Comix | Attn: Michael Churchill | 217 South Main Street | Canandaigua, NY 14424 | | First Class Mail |
| Pulsar Entertainment Ltd | P O Box 24126 | Manners Street | Te Aro, Wellington 6011 | New Zealand | First Class Mail |
| Pulsar Entertainment Ltd | Attn: Kav | P O Box 24126 Manners Street | Wellington | New Zealand | First Class Mail |
| Punch Out Gaming | Attn: Eric, Mike Johnson | 828 Lake Street South | Forest Lake, MN 55025 | | First Class Mail |
| Punta Gorda Charlotte Library | 401 Shreve St | Punta Gorda, FL 33950 | | | First Class Mail |
| Punta Gorda Charlotte Library | Attn: Melanie | 401 Shreve St | Punta Gorda, FL 33950 | | First Class Mail |
| Pure Arts Ltd | 39 High St | Battle, East Sussex, TN33 0EE | United Kingdom | | First Class Mail |
| Pure Folly Books | 56 Washington Ave | New Baltimore, NY 12124 | | | First Class Mail |
| Pure Folly Books | Attn: Edward Uvanni | 56 Washington Ave | New Baltimore, NY 12124 | | First Class Mail |
| Purple Cactus Comics | Attn: Mark Ramsey | Bldg 10345 Femoyer St | Lackland A F B | San Antonio, TX 78236 | First Class Mail |
| Purple Cow Toys Inc | Attn: Catherine Murray | 1380 Commercial St | Astoria, OR 97103 | | First Class Mail |
| Purple Dragon Games | Attn: Nicholls (Niko) White | 40 Spring St | Williamstown, MA 01267 | | First Class Mail |
| Purple Earth Comics | Attn: John Horst | 631 14Th St | Huntington, WV 25701 | | First Class Mail |
| Purple Earth Comics | 631 14Th St | Huntington, WV 25701 | | | First Class Mail |
| Purple Fox Games | Attn: Andrew Giles | 209 Chestnut St | Meadville, PA 16335 | | First Class Mail |
| Purple Fox Games | Attn: Andrew Giles | 689 Alden St | Meadville, PA 16335 | | First Class Mail |
| Purple Narwhal LLC | 11 Williams St | Rockville, MD 20850 | | | First Class Mail |
| Purple Narwhal Llc | Attn: Alice And William | 11 Williams St | Rockville, MD 20850 | | First Class Mail |
| Purple Pants Factory, Inc. | 51 35Th St | Brooklyn, NY 11232 | | | First Class Mail |
| Purple Pants Factory, Inc. | Attn: Nick, Mitch | 51 35Th St | Brooklyn, NY 11232 | | First Class Mail |
| Purple Plum Inc | 14411 Cal Plus Dr | Ste 113-D | Plainfield, IL 60544 | | First Class Mail |
| Purple Plum Inc | Attn: Jennifer & Katherine | 14411 Cal Plus Dr | Ste 113-D | Plainfield, IL 60544 | First Class Mail |
| Purveyor of Plastic Toy Co | T/A Pop Toy Co | 2355 Vanderbilt Beach Rd #170 | Naples, FL 34109 | | First Class Mail |
| Purveyor Of Plastic Toy Co | Attn: Gabriel & Sarah | T/A Pop Toy Co | 2355 Vanderbilt Beach Rd #170 | Naples, FL 34109 | First Class Mail |
| Putt - Putt Golf & Game | Attn: John | 4530 Speedway Drive | Fort Wayne, IN 46825 | | First Class Mail |
| Puyallup Public Library | 324 S Meridian | Puyallup, WA 98371 | | | First Class Mail |
| Puyallup Public Library | Attn: Aleiya | 324 S Meridian | Puyallup, WA 98371 | | First Class Mail |
| Puzzle Mania Inc | Attn: Jay/Steve | 215 W Bonita Avenue | San Dimas, CA 91773 | | First Class Mail |
| Puzzle Mania Inc | 215 W Bonita Avenue | San Dimas, CA 91773 | | | First Class Mail |
| Puzzles Game & Hobby | Attn: Halen Mcmahan | 256 N Main St | Sheridan, WY 82801 | | First Class Mail |
| Puzzles Game & Hobby | 256 N Main Street | Sheridan, WY 82801 | | | First Class Mail |
| Puzzles Game & Hobby | Attn: Halen Mcmahan | 256 N Main Street | Sheridan, WY 82801 | | First Class Mail |
| Puzzles Plus | Attn: Steve & Lisa Nordmeyer | 4396 Holly Drive | Beavercreek, OH 44430 | | First Class Mail |
| Puzzles Plus | Attn: Steve & Lisa Nordmeyer | 4465 Glengarry Dr | Beavercreek, OH 45432 | | First Class Mail |
| Puzzles Plus | 1273 N Fairfield Rd | Beavercreek, OH 45432 | | | First Class Mail |
| Puzzles Plus | Attn: Steve | 1273 N Fairfield Rd | Beavercreek, OH 45432 | | First Class Mail |
| Pvthfndr | Attn: Ruby Bermudez | 1541 E Wright Cir | Unit 120 | Anaheim, CA 92806 | First Class Mail |
| PW Fund 8 LP | 555 Capital Mall Ste 900 | Sacramento, CA 95814 | | | First Class Mail |
| Pye Barker Fire & Safety | dba Alarmtec Systems | P.O. Box 735358 | Dallas, TX 75373-5358 | | First Class Mail |
| Pyf Invest LLC | 711 119Th St | College Point, NY 11356 | | | First Class Mail |
| Pyf Invest Llc | Attn: Karnes & Jenny | 711 119Th St | College Point, NY 11356 | | First Class Mail |
| Pyndign Toys | Attn: William Holland | 2012 Natchez Trce | Nashville, TN 37212 | | First Class Mail |
| Pyramid America Ltd | 1 Haven Ave | Mt Vernon, NY 10553 | | | First Class Mail |
| Pyramid Comics & Cards | 24 Main Street | Sparta, NJ 07871 | | | First Class Mail |
| Pyramid Comics & Cards | Attn: Peter Defelice | 24 Main Street | Sparta, NJ 07871 | | First Class Mail |
| Q&A Games LLC | dba Warpstorm Games & Lounge | Attn: Antonio Alcazar | 6120 W Layton Ave | Greenfield, WI 53220 | First Class Mail |
| Q8 Complex | Masayel Block 5,St 526 House 23 | Kuwait City | Mubarak Kabeer, 47060 | Kuwait | First Class Mail |
| Q8 Complex | Attn: Abdul | Masayelblk 5,St 526 House 23 | Kuwait City | Mubarak Kabeer | Kuwait | First Class Mail |
| Q8 Specialty Insurance | Attn: Legal Dept | 1 QBE Way | Sun Prairie, WI 53596 | | First Class Mail |
| Qg Minds LLC | 1405 Dewar Dr | Unit 1251 | Rock Springs, WY 82901 | | First Class Mail |
| Qg Minds Llc | Attn: Ekbal & Delawin | 1405 Dewar Dr | Unit 1251 | Rock Springs, WY 82901 | First Class Mail |
| Qi Shoo Inc | Attn: Hang Lin | 651 Kadowaki Rd | Ste 1075 | Elizabeth, NJ 07201 | First Class Mail |
| Qrf Firearms LLC | Attn: Keenan Childs, Elizabeth Childs | 1400 Oxford St | Arlington, TX 76013 | | First Class Mail |
| Qs Information Services Inc | Attn: Hangyu Ji | Newburyport, MA 01950 | | | First Class Mail |
| Qtego Fundraising Services | 5816 W 74th St | Indianapolis, IN 46278 | | | First Class Mail |
| Quality Collectibles | Attn: Misty/Richard/Seth | Billy Jack Ashby | 543 Hwy 78 W | Jasper, AL 35501 | First Class Mail |
| Quality Comics | Keith Mccrackan | P O Box 975 | Claremont, WA 6910 | Australia | First Class Mail |
| Quality Comics | Attn: Annamarie/57 Pty Ltd | Keith Mccrackan | P O Box 975 | Claremont Wa, 6910 | Australia | First Class Mail |
| Quality Comix Montgomery | Quality Comix Llc | 500 Eastern Blvd Ste 101 | Montgomery, AL 36117 | | First Class Mail |
| Quality Comix Montgomery | Attn: Brent Moeshlin | Quality Comix Llc | 500 Eastern Blvd Ste 101 | Montgomery, AL 36117 | First Class Mail |
| Quality Life Shoppers | 4401 Fort Hamilton | Brooklyn, NY 11219 | | | First Class Mail |
| Quality Life Shoppers | Attn: Hang Lin | 4401 Fort Hamilton | Brooklyn, NY 11219 | | First Class Mail |
| Quantum Comics & Collectibles | Bodhi Morningway | 4872 - 50 Street | Camrose, AB T4V 1P7 | Canada | First Class Mail |
| Quantum Comics & Collectibles | Attn: Bodhi Morningway | Bodhi Morningway | 4872 - 50 Street | Camrose, AB T4V 1P7 | Canada | First Class Mail |
| Quantum Comics & Collectibles | Attn: Bodhi Morningway | 4939 49 St | Camrose, AB T4V 1N3 | Canada | First Class Mail |
| Quantum Mechanix, Inc | 555 2nd Ave, Ste F-100 | Collegeville, PA 19426-3600 | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Quantum Trading Group Pty Ltd | Shop 126 Popuanime Gympie Rd | Chermside Shopping Center | Chermside, QLD 4032 | Australia | | First Class Mail |
| Quantum Trading Group Pty Ltd | Attn: Peng "Ryan" Wang | Shop 126 Popuanime Gympie Rd | Chermside Shopping Center | Chermside Qld, 4032 | Australia | First Class Mail |
| Quarantine Studios | 108 N Mtn St | Cherryville, NC 28021 | | | | First Class Mail |
| Quarterly Co | Attn: James Hicks/Mike J | Quarterly Inc | 1447 2Nd St #200 | Santa Monica, CA 90401 | | First Class Mail |
| Quartermaster Direct | 8550 S Us Hwy 17/92 | Maitland, FL 32751 | | | | First Class Mail |
| Quartstaff Games | Attn: Jordan | 152 Church St | Burlington, VT 05401 | | | First Class Mail |
| Quarto Press Attn Mel Schuit | Attn: Mel Schuit | 100 Cummings Center Ste 265D | Beverly, MA 01915 | | | First Class Mail |
| Queen Books Inc | 914 Queen St E | Toronto, ON M4M 1J5 | Canada | | | First Class Mail |
| Queen Books Inc | Attn: Alex Snider | 914 Queen St E | Toronto, ON M4M 1J5 | Canada | | First Class Mail |
| Queen City Bookstore Inc | 3184 Main St | Buffalo, NY 14214 | | | | First Class Mail |
| Queen City Bookstore Inc | Attn: Emil Novak | 3184 Main St | Buffalo, NY 14214 | | | First Class Mail |
| Queen City Comic & Card Co | 6600-V Dixie Highway | Route 4 | Fairfield, OH 45014 | | | First Class Mail |
| Queen City Comic & Card Co | Attn: Geoff Hoffman | 6600-V Dixie Highway | Route 4 | Fairfield, OH 45014 | | First Class Mail |
| Queen City Comic & Card Co. | 6101 Montgomery Rd. | Cincinnati, OH 45213 | | | | First Class Mail |
| Queen City Comic & Card Co. | Attn: Geoff Hoffman | 6101 Montgomery Rd. | Cincinnati, OH 45213 | | | First Class Mail |
| Queen City Games LLC | dba Woodburn Games | Attn: Michael Hubbard | 2803 Woodburn Ave | Cincinnati, OH 45206 | | First Class Mail |
| Queenan Insurance Agency, LLC | 1 Chesney Lane | Erdenheim, PA 19038 | | | | First Class Mail |
| Queenan Insurance Agency, LLC | Attn: Dustin Queenan | 1 Chesney Lane | Erdenheim, PA 19038 | | | First Class Mail |
| Queen's Domain Llc | 113 N Main St | Corbin, KY 40701 | | | | First Class Mail |
| Queen's Domain Llc | Attn: Fred Jim Lonnie | 113 N Main St | Corbin, KY 40701 | | | First Class Mail |
| Queen's Gambit Games | Attn: Charles Morgridge | 38 Emerson St | Haverhill, MA 01830 | | | First Class Mail |
| Quentino's Collectibles | 1006 8Th St E | Saskatoon, SK S7H 0R9 | Canada | | | First Class Mail |
| Quentino's Collectibles | Attn: Elizabeth & Quentin | 1006 8Th St E | Saskatoon, SK S7H 0S1 | Canada | | First Class Mail |
| Quest Board LLC | Attn: Raymond Chan | 440 Main St | Savannah, TN 38372 | | | First Class Mail |
| Quest Comic Shop | Attn: Greg Gowens | 225 Lovvorn Rd | Carrollton, GA 30117 | | | First Class Mail |
| Quest Comic Shops, Inc. | Attn: Greg Gowens | 225 Lovvorn Rd. | Carrollton, GA 30117 | | | First Class Mail |
| Quest Comic Shops, Inc. | 225 Lovvorn Rd. | Carrollton, GA 30117 | | | | First Class Mail |
| Quest Haven Books & Comics LLC | 104 N 1St Ave | Winterset, IA 50273 | | | | First Class Mail |
| Quest Haven Books & Comics LLC | Attn: Brenden & Sarah | 104 N 1St Ave | Winterset, IA 50273 | | | First Class Mail |
| Quest Kids, LLC | dba Treasure Falls Games | 13 Memorial Point Ln | Houston, TX 77024 | | | First Class Mail |
| Quick Flip Collectables LLC | dba Mrs. Hulk Cards & Comics | Attn: Geoffrey Naggie | 30 Park Avenue, Ste 5W | Mount Vernon, NY 10550 | | First Class Mail |
| Quick Flip Collectables LLC | dba Mrs. Hulk Cards & Comics | Attn: Geoffrey Naggie | 5 West Prospect Ave | Mount Vernon, NY 10550 | | First Class Mail |
| Quick Flip Collectables LLC | 29 S 2Nd Ave | 1SA | | Mt Vernon, NY 10550 | | First Class Mail |
| Quick Flip Collectables Llc | Attn: Geoffrey Naggie | 29 S 2Nd Ave | 1SA | Mt Vernon, NY 10550 | | First Class Mail |
| Quickiez | D M Management Inc | 309 East Defenbaugh St | Kokomo, IN 46902 | | | First Class Mail |
| Quickiez | Attn: David Mumaw | D M Management Inc | 309 East Defenbaugh St | Kokomo, IN 46902 | | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | 1735 Addison St | Berkeley, CA 94703 | | | First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Us (Ont9) | Attn: Paul Mader | 2125 West San Bernardino Ave | Redlands, CA 92374-5005 | | First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc | Attn: Paul Mader | 940 W Bethel Road | Coppell, TX 75019-4424 | | First Class Mail |
| Quid Ink, LLC | Ind9 | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | 33333 Lbj Fwy | Dallas, TX 75241-7203 | | | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | Lk2 13001 Highway 70 | North Little Rock, AR 72117-5026 | | | First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services, Inc Den2 | Attn: Paul Mader | 22205 East 19th Ave | Aurora, CO 80019-3710 | | First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services, Inc Sti4 | Attn: Paul Mader | 3050 Gateway Commerce Center Dr S | Edwardsville, IL 62025-2815 | | First Class Mail |
| Quid Ink, LLC | c/o Avp1 Amazon Fulfillment Center | Attn: Paul Mader | 550 Oak Ridge Road | Hazle Township, PA 18202-9361 | | First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services, Inc Den3 | Attn: Paul Mader | 39000 Amrhein Road | Livonia, MI 48150-1043 | | First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Sck4 | Attn: Paul Mader | 6001 S Austin Rd | Stockton, CA 95215 | | First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Mem1 | Attn: Paul Mader | 3292 E Holmes Rd | Memphis, TN 38118-8102 | | First Class Mail |
| Quid Ink, LLC | c/o Amazon.Com Services Inc Teb9 | Attn: Paul Mader | 601 Randolph Road | Somerset, NJ 08873 | | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | 5mf3 | 3923 S B St | Stockton, CA 95206-8202 | | First Class Mail |
| Quigley Games & Cards LLC | dba The Gaming Goat | Attn: Alex Quigley | 147 Cypresswood Drive | Spring, TX 77388 | | First Class Mail |
| Quilted Bear LLC, The | Attn: Darren Dunford | 3651 S Wall Ave | Ogden, UT 84405 | | | First Class Mail |
| Quimbys Bookstore | Chicago Comics Inc | 1854 W North Ave | Chicago, IL 60622 | | | First Class Mail |
| Quimbys Bookstore | Attn: Liz/Read/Eddie | Chicago Comics Inc | 1854 W North Ave | Chicago, IL 60622 | | First Class Mail |
| Quincy Hobby Center | Attn: Loren Holm | 3632 Maine Street | Quincy, IL 62305 | | | First Class Mail |
| Quinn Comics | Attn: Nancy Quinn | 805 Dixieland Rd | Harlingen, TX 78552 | | | First Class Mail |
| Quinn Comics | 805 Dixieland Rd | Harlingen, TX 78552 | | | | First Class Mail |
| Quinn Comics | Attn: Nancy Quinn | 805 Dixieland Rd | Harlingen, TX 78552 | | | First Class Mail |
| Quinn's Comic Stash | 188 Natasha Dr | Noblesville, IN 46062 | | | | First Class Mail |
| Quinn'S Comic Stash | Attn: Daniel | 188 Natasha Dr | Noblesville, IN 46062 | | | First Class Mail |
| Quinte Toycon | Attn: Trevor Smalldon | 61 Richardson St | P O Box #591 | Brighton Ont, K0K1H0 | Canada | First Class Mail |
| Quinte West Public Library | 7 Creswell Dr | Trenton, ON K8V 5R6 | Canada | | | First Class Mail |
| Quinte West Public Library | Attn: Vanessa | 7 Creswell Dr | Trenton, ON K8V 5R6 | Canada | | First Class Mail |
| Quirky Engine Entertainment Inc | Attn: Larry Nybo, Craig Nybo | 7 N Main St, Ste 200 | Kaysville, UT 84037 | | | First Class Mail |
| Quo G Workshop | Attn: Patryk Strzelewic | 345 Park Ave | New York, NY 10154 | | | First Class Mail |
| R & B Games | 111 Knollcrest Lane | Statesville, NC 28625 | | | | First Class Mail |
| R & D Comics & Collectables | 2 Orchard Heights Blvd | Unit #39 | Aurora, ON L4G 3W3 | Canada | | First Class Mail |
| R & D Comics And Collectables | Attn: Richard & Daniel | 2 Orchard Heights Blvd | Unit #39 | Aurora, ON L4G 3W3 | Canada | First Class Mail |
| R & H Bobo LLC | Attn: Robert Bobo | 1309 Keel Pl | Valrico, FL 33594 | | | First Class Mail |
| R & M Llc | Attn: Ilya And Natallia | 8 The Green Suite G | Dover, DE 19901 | | | First Class Mail |
| R & R Games | P.O. Box 130195 | Tampa, FL 33629 | | | | First Class Mail |
| R & S Custom Toys | Richard T Soilers | Po Box 27632 | San Antonio, TX 78227 | | | First Class Mail |
| R & S Custom Toys | Attn: Richard / Christina | Richard T Soilers | Po Box 27632 | San Antonio, TX 78227 | | First Class Mail |
| R S Comics LLC | 27103 Kelsey Woods Ct | Cypress, TX 77433 | | | | First Class Mail |
| R And B Games | Attn: Beverly Wood | 111 Knollcrest Lane | Statesville, NC 28625 | | | First Class Mail |
| R J Comics & Toys | Raymond Niederhausen | 2001 Columbia Pike Ste 308 | Arlington, VA 22204 | | | First Class Mail |
| R J Comics And Toys | Raymond Niederhausen | Raymond Niederhausen | 2001 Columbia Pike Ste 308 | Arlington, VA 22204 | | First Class Mail |
| R Nine Associates | dba Rule 9 Comics & Games | Attn: Michael Farmer, Michael Hathaway | 1509 N Main, Ste 135 | Altus, OK 73521 | | First Class Mail |
| R Talsorian Games, Inc | 13847 70th Ave | Kirkland, WA 98034 | | | | First Class Mail |
| R&B Coal Inc | dba Rosie's Bottoms Up | Attn: Steven Cascio | 8400 Us Highway 1 | Micco, FL 32976 | | First Class Mail |
| R&D Game Lab LLC | Attn: John Henning | 3200 Nagle Rd | Ste 422 | Tracy, CA 95304 | | First Class Mail |
| R&D Sports Cards LLC | 71 W Main Street Unit 3 | Branford, CT 06405 | | | | First Class Mail |
| R&D Sports Cards Llc | Attn: Bryce And Shannon | 71 W Main Street Unit 3 | Branford, CT 06405 | | | First Class Mail |
| R&L Carriers, Inc | P.O. Box 10020 | Port William, OH 45164-2000 | | | | First Class Mail |
| R&R Enterprises of Anterp, LLC | 122 Woodland Dr | Antwerp, OH 45813 | | | | First Class Mail |
| R&R Enterprises Of Anterp, Llc | Attn: Regan | 122 Woodland Dr | Antwerp, OH 45813 | | | First Class Mail |
| R&R Enterprises Of Antwerp LLC | 122 Woodland Drive | Antwerp, OH 45813 | | | | First Class Mail |
| R&R Enterprises Of Antwerp Llc | Attn: Reggie, Regan, Alan | 122 Woodland Drive | Antwerp, OH 45813 | | | First Class Mail |
| R&R Enterprises Of Antwerp Llc | Attn: Reggie, Regan, Alec | 122 Woodland Drive | Antwerp, OH 45813 | | | First Class Mail |
| R. I. W. Hobbies & Games | Attn: Pamela W | 29571 Five Mile Rd | Livonia, MI 48154 | | | First Class Mail |
| R.T.S. Unlimited, Inc. | Attn: Tim Collins | C/O Tim Collins | Po Box 150412 | Lakewood, CO 80215 | | First Class Mail |
| R.T.S. Unlimited,Inc. | C/O Tim Collins | Po Box 150412 | Lakewood, CO 80215 | | | First Class Mail |
| RS Gaming LLC | Attn: Jon Eric Smith | 398 Lake Floyd Cir | Bristol, WV 26426 | | | First Class Mail |
| RSS LLC | dba Anime Pop | Attn: Game Purchaser Andrew Valdez | 608 E Front St | Arlington, TX 76011 | | First Class Mail |
| RSS LLC Dba Anime Pop | 5775 Airport Blvd | 725C | Austin, TX 78752 | | | First Class Mail |
| RSS Llc Dba Anime Pop | Attn: Phil/John/Clayton | 5775 Airport Blvd | 725C | Austin, TX 78752 | | First Class Mail |
| RSS Llc T/A Anime Pop | Attn: Philip/Jennifer | 4135 Beltline Rd #118 | Addison, TX 75001 | | | First Class Mail |
| RSS LLC T/A Anime Pop | 4135 Beltline Rd #118 | Addison, TX 75001 | | | | First Class Mail |
| Rabbit Comics LLC | 3705 Mellon Dr | Odessa, FL 33556 | | | | First Class Mail |
| Rabbit Comics Llc | Attn: Brandon Jones | 3705 Mellon Dr | Odessa, FL 33556 | | | First Class Mail |
| Rabbit Hole Comics, LLC | 112 Bennett Ave | Hartford, MI 49057 | | | | First Class Mail |
| Rabbit Hole Comics, Llc | Attn: Nancy | 112 Bennett Ave | Hartford, MI 49057 | | | First Class Mail |
| Rabbit Hole Studios | 4787 Greenfield Rd | Montague, PE C0A 1R0 | Canada | | | First Class Mail |
| Rabbit Publishers | 1624 W Northwest Hwy | Arlington Hgts, IL 60004 | | | | First Class Mail |
| Rabbit Publishers | Attn: Steve | Attn Steve Goerth | 1624 W Northwest Highway | Arlington Hgts, IL 60004 | | First Class Mail |
| Racetrack Rentals At Sebring | dba Cmb Collectibles | Attn: Chad Berry | 7129 Coral Ridge Rd | Sebring, FL 33876 | | First Class Mail |
| Racetrack Rentals At Sebring | dba Cmb Collectibles | Attn: Chad Berry | 231 S Ridgewood Dr | Suite 201 | Sebring, FL 33870 | First Class Mail |
| Rachel Tunstall Illustrtion | 50 Murton Park | Arlecdon, Frizington CA26 3UT | United Kindom | | | First Class Mail |
| Racing City Hobbies | Attn: Kenneth L. Taylor | Midtown Center | 110 Main Stret | S Glens Falls, NY 12803 | | First Class Mail |
| Racing City Hobbies | Midtown Center | 110 Main Stret | S. Glens Falls, NY 12803 | | | First Class Mail |
| Racp Ventures LLC | Attn: Jeremy Fain | 2705 Hempstead Turnpike | Levittown, NY 11756 | | | First Class Mail |
| Rad Candy Company LLC | 114 E Main St | Tipp City, OH 45371 | | | | First Class Mail |
| Rad Candy Company Llc | Attn: Chad, Kari And Mark | 114 E Main St | Tipp City, OH 45371 | | | First Class Mail |
| Rad Collectibles | 515 S Camp Meade Rd Unit 101 | Linthicum Hgts, MD 21090 | | | | First Class Mail |
| Rad Collectibles | Attn: Matthew | 515 S Camp Meade Rd Unit 101 | Linthicum Hgts, MD 21090 | | | First Class Mail |
| Rad Lad Games | Attn: Andrew Clodfelter | 415 E Main Street | Mahomet, IL 61853 | | | First Class Mail |
| Rad Raptor Comics | Jeffrey S Conolly Jr | 2916 Baldwin Hwy | Adrian, MI 49221 | | | First Class Mail |
| Rad Raptor Comics | Attn: Jeff Conolly | Jeffrey S Conolly Jr | 2916 Baldwin Hwy | Adrian, MI 49221 | | First Class Mail |
| Radar Comics | Attn: Manuel | Carranza, 13 Local | Madrid, 28004 | Spain | | First Class Mail |
| Radar Toys | Attn: Richard Goosman John Archetko | 1455 Westec Drive | Eugene, OR 97402 | | | First Class Mail |
| Radar Toys & Collectibles | 1455 Westec Drive | Eugene, OR 97402 | | | | First Class Mail |
| Radar Toys & Collectibles | 3061 W 11Th Ave | Eugene, OR 97402 | | | | First Class Mail |
| Radar Toys And Collectibles | Attn: Richard & John | 3061 W 11Th Ave | Eugene, OR 97402 | | | First Class Mail |
| Radical Publishing | P.O. Box 341847 | Los Angeles, CA 90034 | | | | First Class Mail |
| Radical Publishing | Attn: Barrett Wieslow | Po Box 341847 | Los Angeles, CA 90036 | | | First Class Mail |
| Radical Rectangles Cards & Col | 81 Catonville Rd | Martinsburg, WV 25403 | | | | First Class Mail |
| Radical Rectangles Cards & Col | Attn: Brandon And Todd | 81 Catonville Rd | Martinsburg, WV 25403 | | | First Class Mail |
| Radio Comix | Attn: Elin Winkler | Dba Studio Zoe | 11765 West Avenue, Pmb #117 | San Antonio, TX 78216 | | First Class Mail |
| Rad's Pop Shop & Collectibles | 118 Jeffrey Dr | Lagrange, NC 28551 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rad'S Pop Shop & Collectibles | Attn: Chris Redford | 118 Jeffrey Dr | Lagrange, NC 28551 | | First Class Mail |
| Rae & Kae Corp | 1078 Summit Ave | 1005 | Jersey City, NJ 07307 | | First Class Mail |
| Rae & Kae Corp | Attn: Jiaping Chen | 1078 Summit Ave | 1005 | Jersey City, NJ 07307 | First Class Mail |
| Rafael Ramirez Dc Hobbies | Attn: Rafael Ramirez | Calle 20 #82-52 Local 258 | Bogota, 472 | Colombia | First Class Mail |
| Rafal Cygan | Plus Express 6823 | 9229 Il Route 31 | Lake In The Hills, IL 60156 | | First Class Mail |
| Rage Quit Entertainment LLC | dba Pink Elephant Games & Hobby | Attn: Jonathon Schweier | 2431 W Pawnee St | Wichita, KS 67213 | First Class Mail |
| Ragin' Canadian Comics | 5A-762 St. Andre Drive | Orleans, ON K1C 4S7 | Canada | | First Class Mail |
| Ragin' Canadian Comics | Attn: Adam Brophycouturier | 5A-762 St. Andre Drive | Orleans, ON K1C 4S7 | Canada | First Class Mail |
| Raging Gazebo | 206 New Bristol Ln | Madison, AL 35756 | | | First Class Mail |
| Raging Gazebo | Attn: Denim, Chris, Shanna | 206 New Bristol Ln | Madison, AL 35756 | | First Class Mail |
| Raging Gazebo, LLC | Attn: Denim Keezer, Chris Allen | 8760 Madison Blvd | Unit U | Madison, AL 35758 | First Class Mail |
| Ragnarok & Roll Board Games | Attn: Richard Alejandro | 315 N Wall St | Iowa Park, TX 76367 | | First Class Mail |
| Rah-Coco's | 182 Academy Avenue | Providence, RI 02908 | | | First Class Mail |
| Raimond's Florist, Inc | 10700 Red Run Blvd Ste 106-110 | Owings Mills, MD 21117 | | | First Class Mail |
| Rain Ponchos Plus LLC | dba Pokevet.Com | Attn: Kim Burge | P O Box 394 | Keller, TX 76244 | First Class Mail |
| Rainbow Cloudz Llc | 815 Plantation Dr | Ste 150 | Richmond, TX 77406 | | First Class Mail |
| Rainbow Cloudz Llc | Attn: Adriana Garza | 815 Plantation Dr | Ste 150 | Richmond, TX 77406 | First Class Mail |
| Rainbow Resource Center | 655 Township Rd | 500 E | Toulon, IL 61483 | | First Class Mail |
| Rainbow Resource Center | Attn: Maleigna Dulin | 655 Township Rd | 500 E | | First Class Mail |
| Rainbow Resource Center Inc | Attn: Bob, Linda Schneider | c/o Receiving | 5134 Duncan Rd | Toulon, IL 61483 | First Class Mail |
| Rainbow Sportscards | Drumbeat Ventures Llc | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | | First Class Mail |
| Rainbow Sportscards | Attn: David / Rebecca | Drumbeat Ventures Llc | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | First Class Mail |
| Rainbow Ultra | Attn: Cody Reynolds, Kristalin Deaton | 110 Rubin Ln | Malvern, AR 72104 | | First Class Mail |
| Rainy Day Anime | Attn: Erissa Nussbaum | 2350 S Academy Blvd | Colorado Spring, CO 80916 | | First Class Mail |
| Rainy Day Games LLC | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | | First Class Mail |
| Rainy Day Games Llc | Attn: Steve/Jeff/Adam/Amy | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | First Class Mail |
| Raleigh Hobby & R/C | Attn: Tim Bunn | 4505 Fayetteville Rd | Raleigh, NC 27603 | | First Class Mail |
| Rally Squirrel Sports Cards | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | | First Class Mail |
| Rally Squirrel Sports Cards | Attn: Robin & Devin | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | First Class Mail |
| Rally Squirrel Sports Cards & Collectibles | Attn: Robin Miller | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | First Class Mail |
| Ralph Stewart | Now Then & Forever | 237 W Main St | Radford, VA 24141 | | First Class Mail |
| Ram Partners LLC | dba Bridgeside Books | Attn: Christopher Triolo, Katya D'Angelo | 29 Stowe St | Suite 2 | Waterbury, VT 05676 | First Class Mail |
| Ramble Pops LLC | 403 Old Canoe Place Rd | Southhampton, NY 11968 | | | First Class Mail |
| Ramble Pops Llc | Attn: Beatagruzdinski | 403 Old Canoe Place Rd | Southhampton, NY 11968 | | First Class Mail |
| Rammat Jag S.A. | Attn: Juan D Raabe | Local 39 Pasaje Placavenida | Avenida O Calle 9 P O 715-2400 | San Jose | Costa Rica | First Class Mail |
| Rampart Press | Attn: Justin Murphy | 12620 Beach Blvd, Ste 3 199 | Jacksonville, FL 32246 | | First Class Mail |
| Rampart Press | Attn: Justin Murphy | Attn Justin Murphy | 12620 Beach Blvd Ste 3 | Jacksonville, FL 32246 | First Class Mail |
| Randstad | P.O. Box 7247-6655 | Philadelphia, PA 19170-6655 | | | First Class Mail |
| Ranero Corp | 7024 Nw 50Th St | Miami, FL 33166 | | | First Class Mail |
| Ranero Corp | Attn: Mitchell Thomas | 7024 Nw 50Th St | Miami, FL 33166 | | First Class Mail |
| Rapides Parish Library | 5416 Provine Place | Alexandria, LA 71303 | | | First Class Mail |
| Rapoza Electric, LLC | P.O. Box 2214 | Leander, TX 78646 | | | First Class Mail |
| Rapture Games LLC | Attn: Mitchell Thomas | 1512 Zoo Parkway | Suite N | Asheboro, NC 27205 | First Class Mail |
| Rare & Sleeveless | Attn: Justin Lam | 9833 Pacific Heights Blvd | Ste A | San Diego, CA 92121 | First Class Mail |
| Rare Hunter Card Shop LLC | Attn: Christopher Burns | 619 Highland St | Cabool, MO 65689 | | First Class Mail |
| Rare Ones Inc | 1923 11Th Ave South | Birmingham, AL 35205 | | | First Class Mail |
| Rare Ones Inc | Attn: Gregory "Ace" Graham | 1923 11Th Ave South | Birmingham, AL 35205 | | First Class Mail |
| Rareup LLC | Attn: Renard Klosowski | 3247 132Nd Circle Nw | Coon Rapids, MN 55448 | | First Class Mail |
| Rarewaves Usa | 10100 W Sample Rd Ste 101 | Coral Springs, FL 33065 | | | First Class Mail |
| Rarewaves Usa | Attn: Kathryn Searle | 10100 W Sample Rd Ste 101 | Coral Springs, FL 33065 | | First Class Mail |
| Rarewaves-Usa Inc | Attn: Kathryn Ann Searle Ceo, Brad Aspess Pres | 1264 Kirkland Circle | Oswego, IL 60543 | | First Class Mail |
| Rarities Unlimited LLC | 511 N Neil | Ste 2 | Champaign, IL 61820 | | First Class Mail |
| Rarities Unlimited LLC | Attn: Christopher & John | 511 N Neil | Ste 2 | Champaign, IL 61820 | First Class Mail |
| Rated Comics | 913 Crossley Rd | Palm Springs, CA 92264 | | | First Class Mail |
| Rated Comics | Attn: Daniel Algazi | 913 Crossley Rd | Palm Springs, CA 92264 | | First Class Mail |
| Rated E Card & Collectibles | Attn: Ernest Oliphant, Danny Nguyen | 4900 E Pawnee | Suite 108 | Wichita, KS 67218 | First Class Mail |
| Rated Rookie | 31507 Harper Ave | St Clair Sho, MI 48082 | | | First Class Mail |
| Raven Forge Games LLC | Attn: Ryan Morgan, Jacob Peterson | 151 N Steele Street | Sanford, NC 27330 | | First Class Mail |
| Raven Forge Games LLC | Attn: Ryan Morgan, Jacob Peterson | 165 Catalpa Ln S | Pinehurst, NC 28374 | | First Class Mail |
| Ravenger Comics | Attn: Connor | C/O Connor Davis | 1000 President'S Way #1243 | Dedham, MA 02026 | First Class Mail |
| Ravensburger North America Inc | Attn: Amanda Johnson | 915 E Pine Street | Suite 400 | Seattle, WA 98122 | First Class Mail |
| Ravensburger North America, Inc | P.O. Box 845233 | Boston, MA 02284-5233 | | | First Class Mail |
| Ravensburger USA Inc | P.O. Box 845233 | Boston, MA 02284-5233 | | | First Class Mail |
| Ravenshire Hobby&Distribution | 19334 St Dommina Dr | Spring, TX 77379 | | | First Class Mail |
| Ravenshire Hobby&Distribution | Attn: Deann & Devin | 19334 St Dommina Dr | Spring, TX 77379 | | First Class Mail |
| Ravenstone Games | Attn: Joseph M Turner | 1675 Karl Court | Columbus, OH 43229 | | First Class Mail |
| Ravenwood | 8451 Senecs Turnpike | New Hartford, NY 13413 | | | First Class Mail |
| Ravenwood | Attn: Janine Julian | 8451 Senecs Turnpike | New Hartford, NY 13413 | | First Class Mail |
| Ravenwood Games LLC | Attn: Josh & Rachel | Santaquin, UT 84655 | | | First Class Mail |
| Ravenwood Games Llc | Po Box 241 | Santaquin, UT 84655 | | | First Class Mail |
| Raw 53 Inc | 308 North Salisbury Dg | Salisbury, NC 28146 | | | First Class Mail |
| Raw 53 Inc | Attn: Robert Wall | 308 North Salisbury Gq | Salisbury, NC 28146 | | First Class Mail |
| Raw Books | Attn: Roger, Alysa Wilson | 804 Bill Baggs Rd | Yankton, SD 57078 | | First Class Mail |
| Raw Books & Graphics LLC | 27 Greene St | New York, NY 10013 | | | First Class Mail |
| Raw Comics LLC | Attn: Gabriel Cruz, Monica Cruz | 2512 W 47th Street | Chicago, IL 60632-1338 | | First Class Mail |
| Raw Comics LLC | 4602 S Fairfield Ave | 2Nd Floor | Chicago, IL 60632 | | First Class Mail |
| Raw Comics Llc | Attn: Gabriel & Monica | 4602 S Fairfield Ave | 2Nd Floor | Chicago, IL 60632 | First Class Mail |
| Raw Junior, Llc | Attn: Iru Ba | Attn Lee Stein | 27 Greene Street | New York, NY 10013 | First Class Mail |
| Rawstarwars | 38 Candee Ave | Sayville, NY 11782 | | | First Class Mail |
| Rawstarwars | Attn: Richard Williams | 38 Candee Ave | Sayville, NY 11782 | | First Class Mail |
| Ray & Judy'S Bookstop | 40 West Main Street | Rockaway, NJ 07866 | | | First Class Mail |
| Ray & Judy'S Bookstop | Attn: Ray Sedivec | 40 West Main Street | Rockaway, NJ 07866 | | First Class Mail |
| Ray Berry | 5345 N Riley St | Las Vegas, NV 89149 | | | First Class Mail |
| Ray Cards & Games, LLC | dba Down To Game | Attn: Avery, Daniel Velek, Todd | 933 Mcfarland Blvd | Northport, AL 35476 | First Class Mail |
| Ray Gun Comics | 847 Newton Rd | Vernon, VT 05354 | | | First Class Mail |
| Ray Gun Comics | Attn: Emily & James | 847 Newton Rd | Vernon, VT 05354 | | First Class Mail |
| Ray Gun Comics LLC | Attn: James Callaghan | 125 Main St | Brattleboro, VT 05301 | | First Class Mail |
| Raymond Brand | Ray Ray'S Kettle Corn | 1739 Rose Crest Dr | Hazelwood, MO 63042 | | First Class Mail |
| Raymond Chabot Grunt Thorton | 2207 King St W, Ste 350 | Sherbrook, QC J1J 2G2 | Canada | | First Class Mail |
| Raymond James & Associates | Attn: Treasure/Ecm-Rmb | P.O. Box 23603 | St Petersburg, FL 33742 | | First Class Mail |
| Ray'S Collectibles | Attn: Ray Bossinger | 578 Clintion Avenue | Belford, NJ 07718 | | First Class Mail |
| Ray's Collectibles | 578 Clintion Avenue | Belford, NJ 07718 | | | First Class Mail |
| Ray'S Comics & Collectibles | 1120 W Hampshire Ave | Anaheim, CA 92802 | | | First Class Mail |
| Ray'S Comics & Collectibles | Attn: Ray | 1120 W Hampshire Ave | Anaheim, CA 92802 | | First Class Mail |
| Razor Sports | Attn: David / Wai Pong | 5654 Anolike Pl | Honolulu, HI 96821 | | First Class Mail |
| Razors Edge Collectibles | Attn: Michael Richards | 106 Dingman Pl | Dingmans Ferry, PA 18328 | | First Class Mail |
| Razors Edge Collectibles | 106 Dingman Pl | Dingmans Ferry, PA 18328 | | | First Class Mail |
| Razz Opposition Sk S.R.O. | Attn: Robert/Frantisek | Centrum 1,105/41 | Dubnica Nad Vahom | 01841 | Slovakia | First Class Mail |
| Rb Collectibles LLC | Attn: Bryan Cordova | 1531 Justine Way Se | Mableton, GA 30126 | | First Class Mail |
| Rc Games | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | | First Class Mail |
| Rc Games | Attn: Joshua Howell | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | First Class Mail |
| Rc Games | Attn: Tyler Rathbone | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | First Class Mail |
| Rc Hobbies | Attn: Ronald Charity, | 214 West St | Dixfield, ME 04224 | | First Class Mail |
| Rcl Agencies Inc | 842 Clifton Ave | Clifton, NJ 07013 | | | First Class Mail |
| Rcm&d | Attn: John Doetzer, Cpcu, Cawc | Evp, Commercial Risk Advisor | 11403 Cronridge Dr, Ste 270 | Owing Mills, Md 21117 | First Class Mail |
| RCM&D | P.O. Box 74608 | Cleveland, OH 44194-0691 | | | First Class Mail |
| RCM&D | P.O. Box 74608 | Clevelandhio, OH 44194-0691 | | | First Class Mail |
| RCM&D | 6th Fl | 555 Fairmount Ave | Baltimore, MD 21286 | | First Class Mail |
| RCM&D - Consolidated Insurance Center | P.O. Box 74608 | Cleveland, OH 44194-0691 | | | First Class Mail |
| Rcmadiax LLC. | 3459 W Run Rd | Munhall, PA 15120 | | | First Class Mail |
| Rcmadiax Llc. | Attn: Michael | 3459 W Run Rd | Munhall, PA 15120 | | First Class Mail |
| Rc's Collectibles LLC | c/o The Ups Store - Void | Attn: Erik Van Zant | 12123 Shelbyville Rd | Ste 100 | Louisville, KY 40243 | First Class Mail |
| Rc'S Collectibles Llc | Attn: Erik Van Zant | 10700 High Grove Place | Louisville, KY 40223 | | First Class Mail |
| Rc's Collectibles LLC - Void | Attn: Erik Van Zant | 712 Old Harrods Creek Rd | Louisville, KY 40223 | | First Class Mail |
| Rdr Ventures LLC | dba House Of Cards | Attn: Robin Reid | 4007 Country Club Road, Ste C | Winston Salem, NC 27104 | First Class Mail |
| Reaction Comics & Games | Po Box 3 | Lincoln, ME 04457 | | | First Class Mail |
| Reaction Comics And Games | Attn: Peter,Carla,Collin | Po Box 3 | Lincoln, ME 04457 | | First Class Mail |
| Read Comics | 236 2Nd Ave W | 46 | Echo, MN 56237 | | First Class Mail |
| Read Comics | Attn: Erik Garcia | 236 2Nd Ave W | 46 | Echo, MN 56237 | First Class Mail |
| Read Left | 450 Galbraith Ln | Lafayette, TN 37083 | | | First Class Mail |
| Read Left | Attn: Jessica Murillo | 450 Galbraith Ln | Lafayette, TN 37083 | | First Class Mail |
| Read More Comics | Attn: Scott Rienbeck | Suite A | 115 E. Brandon Blvd | Brandon, FL 33511 | First Class Mail |
| Read More Comics | Suite A | 115 E. Brandon Blvd | Brandon, FL 33511 | | First Class Mail |
| Reader Copies | Attn: Beverly Parker | 62 East County Road 360 North | Anderson, IN 46012 | | First Class Mail |
| Reader Copies | 62 East County Road 360 North | Anderson, IN 46012 | | | First Class Mail |

Exhibit A
Service List

| Name | Attn | Address | Address | Address | Address | Method of Service |
|---|---|---|---|---|---|---|
| Reader S Copies | Attn: Bev Parker | Hold At Hub Attn: Rembert | 62 E County 360 North | Anderson Ups Office | Anderson, IN 46012 | First Class Mail |
| Readerlink Distr Service Llc | Attn: John Higgins | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | | First Class Mail |
| Readerlink Distr. Services,Llc | Attn: John Higgins | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | | First Class Mail |
| Readerlink Distr. Services,Llc | Attn: John Higgins | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | | First Class Mail |
| Reader'S Delight | Attn: Duane Collins | 128 North Commerce Street | Lewisburg, OH 45338 | | | First Class Mail |
| Reader'S Delight | 128 North Commerce Street | Lewisburg, OH 45338 | | | | First Class Mail |
| Readers Den | P.O Box 44917 | Claremont, WA 7735 | Australia | | | First Class Mail |
| Readers Den | Attn: Nizar Abrahams | P.O Box 44917 | Claremont, 7735 | South Africa | | First Class Mail |
| Reading With Pictures | 1805 W Monterey Ave, Ste 437445 | Chicago, IL 60643 | | | | First Class Mail |
| Ready Set Game | Attn: Timothy Barron | 26830 Cherry Hills Blvd | Menifee, CA 92586 | | | First Class Mail |
| Ready Set Sort | Attn: Zachary Flink | 110 Cotton Grove Rd | Suite M | Lexington, NC 27292 | | First Class Mail |
| Ready-Set-Collect | Attn: Scott / Mary Brown | 320 Ichord Ave | Suite F | Waynesville, MO 65583 | | First Class Mail |
| Real Deal Tabletop | Attn: Dale Dominguez | 213 W Appleway Ave | Suite 2 | Coeur D' Alene, ID 83814 | | First Class Mail |
| Real Dreams Pty Ltd | Attn: Christopher Watts | T/A The Comic Shop | 104/170 George Street | Liverpool Nsw, 2170 | Australia | First Class Mail |
| Real Dreams Pty Ltd | T/A The Comic Shop | 104/170 George Street | Liverpool, NSW 2170 | Australia | | First Class Mail |
| Real Time Trading LLC | 1942 Broadway Ste 314 C | Boulder, CO 80302 | | | | First Class Mail |
| Real Time Trading Llc | Attn: Flamur Zerja | 1942 Broadway Ste 314 C | Boulder, CO 80302 | | | First Class Mail |
| Realbat Inc | 1560 Military Tpke | Plattsburgh, NY 12901-7458 | | | | First Class Mail |
| Realgoodeal LLC | Attn: Ilan Assor | 20725 Ne 16th Ave | Miami, FL 33179 | | | First Class Mail |
| Realistic Auto Repair LLC | 1320 Old Dixie Hwy | Lake Park, FL 33403 | | | | First Class Mail |
| Realistic Auto Repair Llc | Attn: Nicholas | 1320 Old Dixie Hwy | Lake Park, FL 33403 | | | First Class Mail |
| Realms | Attn: Steven Bergren | 908 Bacons Bridge Road | Ste 10 | Summerville, SC 29485 | | First Class Mail |
| Realms Anime | Attn: Brooke Shock | 2507 S Thompson St | Ste 1 | Springdale, AR 72764 | | First Class Mail |
| Realms Comics And Games, Llc | Attn: Jeff & Camden | 9155 Boulevard 26 | Suite 280 | N Richlandhills, TX 76180 | | First Class Mail |
| Realms Of Gaming LLC | Attn: David Mcgonnagal | 300 Edwardsville Rd, Ste 6 | Troy, IL 62294 | | | First Class Mail |
| Reaper Miniatures | P.O. Box 2107 | Lake Dallas, TX 75065-2107 | | | | First Class Mail |
| Reaper'S Deals LLC | Attn: Pedro Nevarez | 2014 Quincy St | Delano, CA 93215 | | | First Class Mail |
| Rebel Base Comics & Toys | Attn: Troy Hasbrouck Adam | 701-C S Sharon Amity | Charlotte, NC 28211 | | | First Class Mail |
| Rebel Base Comics & Toys | Attn: S.m Enterprises, Inc. | 701-C S. Sharon Amity | Charlotte Nc, NC 28211 | | | First Class Mail |
| Rebel Comics Inc | Attn: Tyler/Andrew/Devin | 312 1St Street W | Cochrane, AB T4C 1A4 | Canada | | First Class Mail |
| Rebel Sidekick Studios | c/o William Gavin Hignight | 1747 Maltman Ave | Los Angeles, CA 90026 | | | First Class Mail |
| Rebel X Gaming LLC | Attn: Nicholas Britton | 2379 Highway 62/412 | Suite N | Highland, AR 72542 | | First Class Mail |
| Rebellion Publishing Ltd | Attn: Ben | Riverside House Osney Mead | Oxford, OX2 OES | United Kingdom | | First Class Mail |
| Rebellion Publishing Ltd Wire | Riverside House | Osney Mead, Oxford OX2 0ES | United Kingdom | | | First Class Mail |
| Rebel'S Sanctuary | 135 Washington Street | Manistee, MI 49660 | | | | First Class Mail |
| Rebel'S Sanctuary | Attn: Deborah And Gregory | 135 Washington Street | Manistee, MI 49660 | | | First Class Mail |
| Reboot Games Inc | 10143 Pleasant Village Place | Las Vegas, NV 89183 | | | | First Class Mail |
| Reboot Games Inc | Attn: Brian Newman | 10143 Pleasant Village Place | Las Vegas, NV 89183 | | | First Class Mail |
| Rec Comics & Collectible Llc | 8118 Moorebank Dr | Colorado Spring, CO 80908 | | | | First Class Mail |
| Rec Comics And Collectible Llc | Attn: Roman Chavez | 8118 Moorebank Dr | Colorado Spring, CO 80908 | | | First Class Mail |
| Receiver General / Gst | Gst Interim Processing Centre | 333 Laurier Ave W | Ottawa, ON K1A 1J8 | Canada | | First Class Mail |
| Receiver of Taxes & Assessme | 151 Banker Rd | Plattsburgh, NY 12901 | | | | First Class Mail |
| Recess Games | Attn: James, Susan Grosso | 26636 Brookpark Rd Ext | North Olmsted, OH 44070 | | | First Class Mail |
| Recess Games Llc | Attn: James And Susan | 385 Thomas Alva Drive | Vermilion, OH 44089 | | | First Class Mail |
| Recess Games LLC | 385 Thomas Alva Drive | Vermilion, OH 44089 | | | | First Class Mail |
| Record Survival T/A Pastimes | Attn: Scott Russell | 175 Weaverville Rd | Suite Y | Asheville, NC 28804 | | First Class Mail |
| Record Trader I (Nh) | 3091 Cleveland Ave | Fort Myers, FL 33901 | | | | First Class Mail |
| Record Trader I (Nh) | Attn: Ralph Tarantino | 3091 Cleveland Ave | Fort Myers, FL 33901 | | | First Class Mail |
| Record Trader Ii (Nh) | Attn: Scott Chitwood | 27103 Kelsey Woods Ct | Cypress, TX 77433 | | | First Class Mail |
| Red 6 Inc | dba Gaming Goat | Attn: Jeremy Nilson | 1150 Grand Avenue | St Paul, MN 55105 | | First Class Mail |
| Red Anvil Inc | Attn: David Ryan | Attn David Ryan | 18 Ivanhoe Lane | Aberdeen, NJ 07747 | | First Class Mail |
| Red Balloon, The, Co Inc | Attn: John, James, Camer | 417 15th Ave E | Seattle, WA 98112 | | | First Class Mail |
| Red Ballopn, Inc, The | dba Red Balloon Toy Store | Attn: David Castillo | 3120 Richmond St | Salt Lake City, UT 84106 | | First Class Mail |
| Red Bandana | 8862 Greenwood Rd | Greenwood, DE 19950 | | | | First Class Mail |
| Red Bandana | Attn: Katie Coenen | 3 N Walnut St | Milford, DE 19963 | | | First Class Mail |
| Red Bandana | Attn: Katie Coenen | 8862 Greenwood Rd | Greenwood, DE 19950 | | | First Class Mail |
| Red Castle Games LLC | Attn: Laura | 7160 Se Foster Rd | Portland, OR 97206 | | | First Class Mail |
| Red Chicken Co. Handmade LLC | Attn: Mark Welch | 12247 Beyer Rd | Suite 8030 | Birch Run, MI 48415 | | First Class Mail |
| Red Coats, Inc | P.O. Box 79579 | Baltimore, MD 21279-0579 | | | | First Class Mail |
| Red Curtain Comics & Coll | 3235 Manchester Rd Rm 11 | Akron, OH 44319 | | | | First Class Mail |
| Red Curtain Comics And Coll | Attn: David Miller | 3235 Manchester Rd Rm 11 | Akron, OH 44319 | | | First Class Mail |
| Red Dot Geek | Attn: Dilani | 44 Kiralawella Road | Devinuwara, 81160 | Sri Lanka | | First Class Mail |
| Red Dragon Gaming LLC | Attn: Travis Theurer, ; Julie Lovell, Allen Juhnke | 204 N Minnesota St | New Ulm, MN 56073 | | | First Class Mail |
| Red Dragon Hobbies | Attn: Al, Miki Sutherland | 13258 North State Road | Otisville, MI 48663 | | | First Class Mail |
| Red Dragon'S Hoard | Attn: Irvin Mease | 2105 Military Rd | Niagara Falls, NY 14304 | | | First Class Mail |
| Red Eye Gamers LLC | dba Tabletop Tavern | Attn: James Veira, Thomas Lu | 1146 Georgia Street | Imperial Beach, CA 91932 | | First Class Mail |
| Red Eye Gamers LLC | 1146 Georgia St | Imperial Beach, CA 91932 | | | | First Class Mail |
| Red Eye Gamers Llc | Attn: James & Thomas | 1146 Georgia St | Imperial Beach, CA 91932 | | | First Class Mail |
| Red Giant Entertain | Attn: Benny Powell | 614 E Hwy 50, Unit 235 | Clermont, FL 34711 | | | First Class Mail |
| Red Giant Entertainment | Attn Benny Powell | 614 E Hwy 50 #235 | Clermont, FL 34711 | | | First Class Mail |
| Red Hood Comics, LLC | 7883 Carson Creek St | Las Vegas, NV 89113 | | | | First Class Mail |
| Red Hood Comics, Llc | Attn: Rob | 7883 Carson Creek St | Las Vegas, NV 89113 | | | First Class Mail |
| Red Lion Municipal Authority | P.O. Box 190 | Red Lion, PA 17356-0190 | | | | First Class Mail |
| Red Lion Municipal Authority | 11 East Broadway | Red Lion, PA 17356 | | | | First Class Mail |
| Red Monkey | 8033 W Sunset Blvd, No 1101 | Los Angeles, CA 90046 | | | | First Class Mail |
| Red Nails/Blue Ribbon | 50 Clancy Dr | Ground Floor | North York, ON M2J 2V8 | Canada | | First Class Mail |
| Red Nails/Blue Ribbon | Attn: Riyadh & Faiz | 50 Clancy Dr | Ground Floor | North York, ON M2J 2V8 | Canada | First Class Mail |
| Red Panda Collectibles LLC | Attn: Jose Garibay, Kevin Stancil | 1425 Sulu Sea Ln, Ste 1 | Chula Vista, CA 91935 | | | First Class Mail |
| Red Panda Collectibles LLC | 4142 Adams Ave | Ste 103 -356 | San Diego, CA 92116 | | | First Class Mail |
| Red Panda Collectibles Llc | Attn: Kevin Or Jose | 4142 Adams Ave | Ste 103 -356 | San Diego, CA 92116 | | First Class Mail |
| Red Panda Games Incorporated | Attn: Christopher Smith | 341 N Navy Blvd | Pensacola, FL 32507 | | | First Class Mail |
| Red Paw Comic And Cards | Attn: Larry | Larry G Bledsoe Jr | 145 Bledsoe Ln Lot A | Pine Knot, KY 42635 | | First Class Mail |
| Red Pegasus Games & Comics | K & G Industries | 1434 Arizona Ave | Dallas, TX 75216 | | | First Class Mail |
| Red Pegasus Games And Comics | Attn: Gabriel / Ken" | K & G Industries | 1434 Arizona Ave | Dallas, TX 75216 | | First Class Mail |
| Red Raccoon Games | Attn: Jamison J, Kelly A Mathy | 301 N Main St | Bloomington, IL 61701 | | | First Class Mail |
| Red River Book Shop | Attn: Dennis Boyko | 92 Arthur St | Winnipeg, MB R3B 1H7 | Canada | | First Class Mail |
| Red River Book Shop | 92 Arthur St | Winnipeg, MB R3B 1H7 | Canada | | | First Class Mail |
| Red Seal Gaming | Attn: David Cella | 419 Hwy 34 | Matawan, NJ 07747 | | | First Class Mail |
| Red Shirt Comics LLC | Attn: Joshua Darbee | 322 Main St | Port Jefferson, NY 11777 | | | First Class Mail |
| Red Shirt Comics LLC | 322 Main Street | Port Jefferson, NY 11777 | | | | First Class Mail |
| Red Shirt Comics Llc | Attn: Joshua Darbee | 322 Main Street | Port Jefferson, NY 11777 | | | First Class Mail |
| Red Sky Comics LLC | Attn: Michael, Anton | 3040 Park Avenue | Suite A | Merced, CA 95348 | | First Class Mail |
| Red Sky Comics, Llc | Attn: Michael | Michael Anton Smid | 3040 Park Ave | Merced, CA 95348 | | First Class Mail |
| Red Sky Comics, LLC | Michael Anton Smid | 3040 Park Ave | Merced, CA 95348 | | | First Class Mail |
| Red Stick Reads | Attn: James Hyfield, Teresa Hyfield | 541 South Eugene Drive | Baton Rouge, LA 70806 | | | First Class Mail |
| Red Stick Reads Llc | Attn: James Hyfield | 541 S Eugene Drive | Baton Rouge, LA 70806 | | | First Class Mail |
| Red Viking Emporium, Llc | Attn: Chris Wicker | 127 Towne Center Drive | Lexington, KY 40511 | | | First Class Mail |
| Red Wheel Weiser | 65 Parker St, Ste 7 | Newburyport, MA 01950 | | | | First Class Mail |
| Redan Publishing, Inc. | Attn: Jessica Mcknight | Attn Jessica Mcknight | 1115 Inman Ave Ste 123 | Edison, NJ 08820 | | First Class Mail |
| Redbeards Collectible Cards & Games | Attn: Jamie Hoch | 7014 German Hill Rd | Baltimore, MD 21222 | | | First Class Mail |
| Redd Skull Comics & Cd'S | Attn: Kelly Dowd | 720A Edmonton Trail Ne | Calgary, AB T2E 3J4 | Canada | | First Class Mail |
| Redd Skull Comics & Cd'S | 720A Edmonton Trail Ne | Calgary, AB T2E 3J4 | Canada | | | First Class Mail |
| Redeemed Restoration LLC | dba The Poke Post | Attn: Amu Overton | 15937 W 65th St | Shawnee, KS 66217 | | First Class Mail |
| Redemption Plus Llc | Attn: Ashley Penland Buyer | 9829 Commerce Pkwy | Lenexa, KS 66219 | | | First Class Mail |
| Redford Entertainment | Attn: Stephen Redford | Stephen Redford | 10841a Mirada Court | Vista, CA 92081 | | First Class Mail |
| Redhammers Gaming & Coll | 1312 Owaissa St | Ste B | Appleton, WI 54911 | | | First Class Mail |
| Redhammers Gaming & Coll | Attn: Gary Winter | 1312 Owaissa St | Ste B | Appleton, WI 54911 | | First Class Mail |
| Rediscovered Books | Attn: Bruce, Laura Delaney | 802 Arthur St | Caldwell, ID 83605 | | | First Class Mail |
| Redshift7 Toys & Games | 1326 Ave E North | Saskatoon, SK S7L 1T5 | Canada | | | First Class Mail |
| Redshift7 Toys & Games | Attn: Jason | 1326 Ave E North | Saskatoon, SK S7L 1T5 | Canada | | First Class Mail |
| Redux Society LLC | Attn: Ian Statten, Lucy Kull | 215 Southwest Blvd | Kansas City, MO 64108 | | | First Class Mail |
| Redwood Trades LLC | Attn: Andrew Radillo | 21 Public Square | Holley, NY 14470 | | | First Class Mail |
| Reed Exhibition | 383 Main Ave | Norwalk, CT 06851 | | | | First Class Mail |
| Reed Exhibitions Ltd | c/o Gateway House | 28 The Quadrant | Richmond, Surrey TW9 1DN | United Kingdom | | First Class Mail |
| Reed Pop | 383 Main Ave | Norwalk, CT 06851 | | | | First Class Mail |
| Reed Pop | Attn: Mike Negin | 383 Main Ave | Norwalk, CT 06851 | | | First Class Mail |
| Reed Pop | Attn: Travis | 383 Main Ave | Norwalk, CT 06851 | | | First Class Mail |
| Reel Art Inc | Attn: Cory Or Ruth | 6727 W Stanley Ave | Berwyn, IL 60402 | | | First Class Mail |
| Reel Art Inc | 6727 W Stanley Ave | Berwyn, IL 60402 | | | | First Class Mail |
| Reese Library | 2500 Walton Way | Augusta, GA 30904 | | | | First Class Mail |
| Reese Library | Attn: Dale | 2500 Walton Way | Augusta, GA 30904 | | | First Class Mail |
| Reflection Comics | 318 Tamiami Tr | Unit 226 | Punta Gorda, FL 33950 | | | First Class Mail |
| Reflection Comics | Attn: Rico Thompson | 318 Tamiami Tr | Unit 226 | Punta Gorda, FL 33950 | | First Class Mail |
| Reflective Tree Games LLC | dba Gaming Goat Lubbock | Attn: Kiefer Shipman | 305 Frankford Ave, Ste 300 | Lubbock, TX 79416 | | First Class Mail |
| Refuge Gaming LLC | Attn: Brandon Clay | 1480 Pearl Rd | Suite 6 | Brunswick, OH 44212 | | First Class Mail |
| Reibee Trading | Attn: Danny Or Vicki | 5806 Cloverly Ave Apt C | Temple City, CA 91780 | | | First Class Mail |
| Reikee Trading | 5806 Cloverly Ave Apt C | Temple City, CA 91780 | | | | First Class Mail |
| Rekreation Games Inc | Attn: Jeremy Frost, Amanda Frost | 1075 S Arizona Ave | Suite 1075-2 | Chandler, AZ 85286 | | First Class Mail |
| Relapse Media Corp | Attn: Jason Cell | 5 East Citrus Ave | Suite 101 | Redlands, CA 92373 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Relapse Media Corp | Attn: Lee | 5 East Citrus Ave | Suite 101 | Redlands, CA 92359 | | First Class Mail |
| Relapse Media Corp | 110 San Jacinto St | Redlands, CA 92373 | | | | First Class Mail |
| Relapse Media Corp | 5 East Citrus Ave | Suite 101 | Redlands, CA 92373 | | | First Class Mail |
| Relapse Media Corp | 5 East Citrus Ave | Suite 101 | Redlands, CA 92373 | | | First Class Mail |
| Relapse Media Corp | Attn: Lee | 110 San Jacinto St | Redlands, CA 92373 | | | First Class Mail |
| Relapse Mechanical, Inc | Jay Ribak, Erika Stokes | 483 Amherst St | Nashua, NH 03063 | | | First Class Mail |
| Reliance Mechanical, Inc | 233 Swanson Dr, Ste A | Lawrenceville, GA 30043 | | | | First Class Mail |
| Reliant | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Distribution Group | dba Reliant Bookstore | Attn: Levi Keplar, Jesse Mcvay | Attn: Samuel Mcvay Iii, Stephen Mcvay | 114 N Vine Street | El Dorado, KS 67042 | First Class Mail |
| Reliant Energy Retail Services, LLC | P.O. Box 1532 | Houston, TX 77251 | | | | First Class Mail |
| Reliquary Game Studios, LLC | 40 Laurel Ln | Dubois, PA 15801 | | | | First Class Mail |
| Reliquary Gaming LLC | Attn: Brandon Beuschlein, Kristy Beauschlein | 1585 S Calumet Rd | Chesterton, IN 46304 | | | First Class Mail |
| Relx Inc | dba Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | | First Class Mail |
| Renaissance Bookfarm Inc. | Attn: Gretchen Horn | T/A: Malaprop'S Bookstore/Cafe | 55 Haywood St. | Asheville, NC 28801 | | First Class Mail |
| Renaissance Bookfarm Inc. | T/A: Malaprop'S Bookstore/Cafe | 55 Haywood St | Asheville, NC 28801 | | | First Class Mail |
| Rencortec Comics Ltd | 2658 127th Ave Ct | Greeley, CO 80631 | | | | First Class Mail |
| Rencortec Comics Ltd | Attn: Renato Cortez | 2658 127th Ave Ct | Greeley, CO 80631 | | | First Class Mail |
| Rendezvous Tcg LLC | Attn: Max Lee | 1231 Broadway | Ste 102 | Denison, IA 51442 | | First Class Mail |
| Renegade Arts Canmore Ltd | 25 Prospect Heights | Canmore, AB T1W 2S2 | Canada | | | First Class Mail |
| Renegade Game Studios | 153 Sugar Belle Dr, Ste B 166 | Winter Garden, FL 34787 | | | | First Class Mail |
| Renegade Games | Attn: Robyn Gaeta | 27155 Silver Berry Way | Valley Center, CA 92082 | | | First Class Mail |
| Renegade Games, LLC | DLA Piper | Attn: C Kevin Kobbe | Harbor E, 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | | First Class Mail |
| Rene's Comics & Sport Cards | 549 W Main St | El Centro, CA 92243 | | | | First Class Mail |
| Rene's Comics & Sports Card2 | 3451 S Dogwood Ave | El Centro, CA 92243 | | | | First Class Mail |
| Rene's Comics & Sportscards | 549 Main St | El Centro, CA 92243 | | | | First Class Mail |
| Rene's Comics and Sport Cards | Attn: Rene | 549 W Main St | El Centro, CA 92243 | | | First Class Mail |
| Rene'S Comics and Sports Card2 | Attn: Rene | 3451 S Dogwood Ave | El Centro, CA 92243 | | | First Class Mail |
| Repetes Comics & Collectibles | 111 Old Shaker Rd | Loudon, NH 03307 | | | | First Class Mail |
| Repetes Comics & Collectibles | Attn: Peter,David,Jeanne | 111 Old Shaker Rd | Loudon, NH 03307 | | | First Class Mail |
| Replay Toys LLC | Attn: Jenny Howell | 604 W Market St | Portland, TN 37148 | | | First Class Mail |
| Replay Toys LLC | 604 N Market St | Portland, TN 37148 | | | | First Class Mail |
| Replay Toys Llc | Attn: Eric & Jenny | 604 N Market St | Portland, TN 37148 | | | First Class Mail |
| Republic Services | 6231 Macbeth Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Republic Services 091-0590056 | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | First Class Mail |
| Republic Services 650-6201035 | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | First Class Mail |
| Rescue One Training For Life | 7621 Rickenbacker Dr, St 700 | Gaithersburg, MD 20879 | | | | First Class Mail |
| Reservoir Media Sarl | Attn: Christophe/Benoit | 30 Grand Rue Centre | Neuberg, L1660 | Luxembourg | | First Class Mail |
| Resnick Library | 454 Delhi Dr | Delhi, NY 13753 | | | | First Class Mail |
| Resnick Library | Attn: Carrie | 454 Delhi Dr | Delhi, NY 13753 | | | First Class Mail |
| Respectable Modern Collectible | Attn: Robert | 3444 Grove Ave | Berwyn, IL 60402 | | | First Class Mail |
| Resurrected Games Movies & More | Attn: Troy Arn (Owner) | 2815 Guadalupe St | Suite C | Austin, TX 78705 | | First Class Mail |
| Retail Business Solutions, Inc | T/A Heores & Fantasies | 920 Pat Booker Rd | Universal City, TX 78148 | | | First Class Mail |
| Retail Business Solutions, Inc | Attn: Rich / Cindy | T/A Heroes & Fantasies | 920 Pat Booker Rd | Universal City, TX 78148 | | First Class Mail |
| Retail Management Hero Inc | 454 W Napa St, Unit B | Sonoma, CA 95476 | | | | First Class Mail |
| Retreat Cost LLC | dba Retreat Cost Pokemon Card Shop | Attn: Vincent C Pale, Vincent F Pale | 225 Lincoln Hwy | Bldg A, Suite J14 | Fairless Hills, PA 19030 | First Class Mail |
| Retro Classics | dba Retro Lotus | Attn: Paul Snearowski | 63 W Main St | Somerville, NJ 08876 | | First Class Mail |
| Retro Force Toy Store LLC | 13572 Pumice St | Norwalk, CA 90650 | | | | First Class Mail |
| Retro Force Toy Store Llc | Attn: Francis Perera | 13572 Pumice St | Norwalk, CA 90650 | | | First Class Mail |
| Retro Future Gaming LLC | Attn: Coty Beemer | 7826 W State Road | Elwood, IN 46036 | | | First Class Mail |
| Retro Game Trader | Attn: Lance Kraft | 13895 Sw Farmington Road | Beaverton, OR 97005 | | | First Class Mail |
| Retro Game Toy Exchange | Attn: Gerald Pascual | 524 W Meeker St | Suite 7 | Kent, WA 98032 | | First Class Mail |
| Retro Gaming | 308 W Washington Dr | San Angelo, TX 76903 | | | | First Class Mail |
| Retro Gaming | Attn: Martin Lucero | 308 W Washington Dr | San Angelo, TX 76903 | | | First Class Mail |
| Retro Riot Us | Attn: Brett Borden | 123 N Grand Avenue | Pullman, WA 99163 | | | First Class Mail |
| Retro Rocket | Attn: Neil Kotler | 4031 N 24th St | Suite A | Phoenix, AZ 85016 | | First Class Mail |
| Retro Rocket | Attn: Neil Kotler | 4031 N 24Th St | Ste A | Phoenix, AZ 85016 | | First Class Mail |
| Retro Rocket | 4031 N 24Th St | Ste A | Phoenix, AZ 85016 | | | First Class Mail |
| Retro Rocket Comics & Toys | 35 Main St | Cambridge, ON N1R 1V6 | Canada | | | First Class Mail |
| Retro Rocket Comics And Toys | Attn: Christopher Chettle | 35 Main St | Cambridge, ON N1R 1V6 | Canada | | First Class Mail |
| Retro Shark Gaming | Attn: Ronald Self | 2155 Ne Burnside Rd | Gresham, OR 97030 | | | First Class Mail |
| Retro World LLC | Attn: Haley Morelli | 57 Stevens Dr | Ludlow, MA 01056 | | | First Class Mail |
| Retro-A-Go-Go! LLC | 214 S Michigan Ave | Howell, MI 48843 | | | | First Class Mail |
| Retroboom LLC | Attn: Cesar Villanueva | 6725 Harrisburg Blvd | Houston, TX 77011 | | | First Class Mail |
| Retrofix Gaming | Attn: Josh Wells | 1118 W Central Ave | Missoula, MT 59801 | | | First Class Mail |
| Retrograde Collectibles LLC | Attn: Alex Kinnamon | 500 Garden City Dr | Ste 6F | Monroeville, PA 15146 | | First Class Mail |
| Retrograde Comics & Other Art | James Harris | 2622 Kavanaugh Blvd | Little Rock, AR 72205 | | | First Class Mail |
| Retrograde Comics & Other Art | Attn: Misty & James | James Harris | 2622 Kavanaugh Blvd | Little Rock, AR 72205 | | First Class Mail |
| Retrohouse Comics LLC | 508 Lake Ave | Ste A | Lake Worth, FL 33460 | | | First Class Mail |
| Retrohouse Comics Llc | Attn: Rafael Garcia | 508 Lake Ave | Ste A | Lake Worth, FL 33460 | | First Class Mail |
| Retrorare Collectibles Inc | 5200 Dixie Rd Unit 5 | Mississauga, ON L4W 1E4 | Canada | | | First Class Mail |
| Retrorare Collectibles Inc | Attn: Sandy Sicilia | 5200 Dixie Rd Unit 5 | Mississauga, ON L4W 1E4 | Canada | | First Class Mail |
| Retropark | Attn: Danny Larson | 1921 1St St | Cheney, WA 99004 | | | First Class Mail |
| Retrostock Online Inc | Attn: Binh Dang, Linda Trinh | 1101 W Main St | Norristown, PA 19401 | | | First Class Mail |
| Revenge Of Inc | Attn: Joe Myers, Joseph Kuntz, Jeff Eyser | 3420 Eagle Rock Blvd | Ste A | Los Angeles, CA 90065 | | First Class Mail |
| Revenge Of Inc | Attn: Joe Myers, Joseph Kuntz, Jeff Eyser | 1414 Mccollum St | Los Angeles, CA 90026 | | | First Class Mail |
| Revenge Of Inc | 1414 Mccollum St | Los Angeles, CA 90026 | | | | First Class Mail |
| Revenge Of Inc | Attn: Joe, Joseph & Jeff | 1414 Mccollum St | Los Angeles, CA 90026 | | | First Class Mail |
| Revenue Canada | Sudbury Tax Centre | P.O. Box 20000 | Station A | Sudbury, ON P3A 6B4 | Canada | First Class Mail |
| Revive Games & Collectibles | Attn: William 'Bill' Fellner | 211 Main St | Unit 103 | Ashaway, RI 02804 | | First Class Mail |
| Revivo Project Inc | 8255 Las Vegas Blvd South | Suite 1318 | Las Vegas, NV 89123 | | | First Class Mail |
| Revivo Project Inc | Attn: Shlomi Or Ofir | 8255 Las Vegas Blvd South | Suite 1318 | Las Vegas, NV 89123 | | First Class Mail |
| Revolution 9 | Attn: Huda Al-Jamal | 14 Bolinas Rd | Fairfax, CA 94930 | | | First Class Mail |
| Revolution Cards LLC | Attn: Richard Linares | 1303 Hempstead Turnpike | Elmont, NY 11003 | | | First Class Mail |
| Rey Trading Enterprise | dba Premier Trading | Attn: Robert Niewiadomski, Yi Chi Yen | 364 Copperstone Cir | Casselberry, FL 32707 | | First Class Mail |
| Rezcandles LLC | dba Check Us First | Attn: Reza Davachi | 26212 Ridge Rd | Suite B | Damascus, MD 20872 | First Class Mail |
| Rgee Techs LLC | 5916 Prince James Dr | Springfield, VA 22152 | | | | First Class Mail |
| Rgee Techs Llc | Attn: Ghulam Murtaza | 5916 Prince James Dr | Springfield, VA 22152 | | | First Class Mail |
| RGS - Renegade Game Studios | Attn: Robyn Gaeta | 306 N West El Norte Parkway, Ste 325 | Escondido, CA 92026 | | | First Class Mail |
| Rhino Buys It Inc | 5012 Justin Dr | Knoxville, TN 37918 | | | | First Class Mail |
| Rhino Buys It Inc | Attn: Mike Adams | 5012 Justin Dr | Knoxville, TN 37918 | | | First Class Mail |
| Rhinos Comics & Collect Llc | Attn: Chester | 3805 Dewey Avenue | Rochester, NY 14616 | | | First Class Mail |
| Rhinos Comics & Collectibles | 3805 Dewey Avenue | Rochester, NY 14616 | | | | First Class Mail |
| Rhinos Comics & Collectibles | Attn: Chester Rinaudo | 3805 Dewey Ave | Rochester, NY 14616 | | | First Class Mail |
| Rhi - Riverhorse | Attn: Alessio Cavatore | Lenton Boulevard | Lenton Business Center | Nottingham, NG7 2BY | United Kingdom | First Class Mail |
| Rho Sigma Sa | Attn: Roger Sandoval | 15 Av 14-74 Z 13 Cantabria | Casa 12 | Guatemala, 01013 | Guatemala | First Class Mail |
| Rhonda Kay's LLC | Attn: Bruce Williams, Rhonda Williams | 69 S Van Buren Street | Nashville, IN 47448 | | | First Class Mail |
| Rice Lake Public Library | 2 E Marshall St | Rice Lake, WI 54868 | | | | First Class Mail |
| Richard Force F | 506 Eldred St | Battle Creek, MI 49015 | | | | First Class Mail |
| Richard Garrett Legacy & Tig Corp | dba Darkninja Gaming | Attn: Richard Brown | 2851 Johnston St | Suite 176 | Lafayette, LA 70503 | First Class Mail |
| Richard'S Comics & | Attn: Ricahrd M | 1214 A Laurens Rd | Ste A | Greenville, SC 29607 | | First Class Mail |
| Richard Wu | dba Pg Nation Services | Attn: Richard Wu | 26998 Beaver Lane | Los Altos Hills, CA 94022 | | First Class Mail |
| Richards Comics | Attn: Richard Morgan | 1214 Laurens Rd, Ste A | Greenville, SC 29607 | | | First Class Mail |
| Richards Comics Collectibles | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | | | First Class Mail |
| Richards Comics Collectibles | Attn: Richard Morgan | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | | First Class Mail |
| Richard's R&R Plumbing | P.O. Box 251272 | Glendale, CA 91225-1272 | | | | First Class Mail |
| Richburg Colonial Library | Po Box 1 | Richburg, NY 14774 | | | | First Class Mail |
| Richburg Colonial Library | Attn: Yvonne | Po Box 1 | Richburg, NY 14774 | | | First Class Mail |
| Richie's Comic Cabana | 96 Store Ave | Waterbury, CT 06705 | | | | First Class Mail |
| Richie's Comic Cabana | Attn: Rich Destadio | 96 Store Ave | Waterbury, CT 06705 | | | First Class Mail |
| Richmond Comix | P 0 Box 790 | Midlothian, VA 23113 | | | | First Class Mail |
| Richmond Comix | Attn: Philip Hillis | P 0 Box 790 | Midlothian, VA 23113 | | | First Class Mail |
| Richmond Memorial Library | 15 School Dr | Marlborough, CT 06447 | | | | First Class Mail |
| Richmond Memorial Library | Attn: Vanessa | 15 School Dr | Marlborough, CT 06447 | | | First Class Mail |
| Richmond Public Library | 7700 Minoru Gate | Unit 100 | Richmond, BC V6Y 1R8 | Canada | | First Class Mail |
| Richter Solutions LLC | dba Phat Catz Gaming | Attn: Michael Richter | 2017 North Bryant Blvd | San Angelo, TX 76903 | | First Class Mail |
| Ricks Collectibles | Attn: William Trogdon | 4310 Buffalo Gap Rd | Ste 1274 | Abilene, TX 79606 | | First Class Mail |
| Ricks Collectibles | 4310 Buffalo Gap Rd | Ste 1274 | Abilene, TX 79606 | | | First Class Mail |
| Ricks Collectibles | Attn: Rick Trogdon | 4310 Buffalo Gap Rd | Ste 1274 | Abilene, TX 79606 | | First Class Mail |
| Ricks Comic City | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | | First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 2720 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | First Class Mail |
| Ricks Comic City | 2720 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | | First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 393 East Main St Ste 6C | Hendersonville, TN 37075 | | | First Class Mail |
| Rick's Comic City | 1923 Madison Street Unit H | Clarksville, TN 37043 | | | | First Class Mail |
| Rick's Comic City | Attn: Richard Parman | 1923 Madison Street Unit H | Clarksville, TN 37043 | | | First Class Mail |
| Ricks Toys LLC | 12216 Southbridge Terr | Hudson, FL 34669 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ricks Toys Llc | Attn: Richard Kindel | 12216 Southbridge Terr | Hudson, FL 34669 | | | First Class Mail |
| Ricks Vending & Distributing Inc | Attn: Rick Kriksorian | 9400 W Placer Ave | Visalia, CA 93291 | | | First Class Mail |
| Rico Slms LLC | 11092 Caledon Rd | King George, VA 22485 | | | | First Class Mail |
| Rico Slms Llc | Attn: Maurizio Surdo | 11092 Caledon Rd | King George, VA 22485 | | | First Class Mail |
| Ricewell Development Co, Ltd | Block 8 New Trade Plz 6 On Ping St | Shek Mun, HK | Hong Kong | | | First Class Mail |
| Riddhi Dalal | Wallace St, Fort | Mumbai, 40001 | India | | | First Class Mail |
| Rider S Hobby Of Flint | Attn: Desmond Woolston | 2061 S Linden Rd | Flint, MI 48532 | | | First Class Mail |
| Riders Hobby Shop | Attn: Dan Schindler | 2055 28th St S E | Grand Rapids, MI 49508 | | | First Class Mail |
| Ridgeview Branch Library | 706 1St St Sw | Hickory, NC 28602 | | | | First Class Mail |
| Ridgeview Branch Library | Attn: Hannah | 706 1St St Sw | Hickory, NC 28602 | | | First Class Mail |
| Riedy's Gift Express | 1738 Sands Pl Se, Ste 300 | Marietta, GA 30067 | | | | First Class Mail |
| Riedy's Gift Express LLC | 1738 Sands Pl, Ste 300 | Marietta, GA 30067 | | | | First Class Mail |
| Riley's Zoe Llc | 3770 Swordfish Ln | Spring Hill, FL 34609 | | | | First Class Mail |
| Riley's Zoe Llc | Attn: Ossama | 3770 Swordfish Ln | Spring Hill, FL 34609 | | | First Class Mail |
| Rimway Holdings Pty Ltd | P O Box 6503 | Fairfield Gardens | Brisbane, QLD 4103 | | | First Class Mail |
| Rimway Holdings Pty Ltd | Attn: Norman Bardell | P O Box 6503 | Fairfield Gardens | Brisbane Qld, 4103 | Australia | First Class Mail |
| Ring Enterprises LLC | dba Card Swarm | Attn: Richard Ring | 7683 Old Troy Pike | Huber Heights, OH 45424 | | First Class Mail |
| Ring Queen Corp | 86 Kennet Dr | Whitbx, ON L1P 1L5 | Canada | | | First Class Mail |
| Ringside Collectibles Inc | 1313 Broadway | Ste 150 | Hewlett, NY 11557 | | | First Class Mail |
| Ringside Collectibles Inc | Attn: Jonathan & Trevor | 1313 Broadway | Ste 150 | Hewlett, NY 11557 | | First Class Mail |
| Rinnegon Books & Toys LLC | C/O Rinnegon Accounting Llc | 149 Madison Avenue 11Th Floor | New York, NY 10016 | | | First Class Mail |
| Rinnegon Books & Toys LLC | Attn: Agnieszka Gaston | C/O Rinnegon Accounting Llc | 149 Madison Avenue 11Th Floor | New York, NY 10016 | | First Class Mail |
| Rio Grande Games | 18 Santa Ana Loop | Placitas, NM 87043 | | | | First Class Mail |
| Rio Grande Games | P O Box 1033 | Placitas | NM 87043 | | | First Class Mail |
| Riole Library | 6724 6Th St | Rio Linda, CA 95673 | | | | First Class Mail |
| Riot Games Merchandise Inc | 12312 W Olympic Blvd | Los Angeles, CA 90064-1033 | | | | First Class Mail |
| Riot Games Merchandise Inc | Attn: Jude Or Aaron | 12312 W Olympic Blvd | Los Angeles, CA 90064-1033 | | | First Class Mail |
| Riot New Media Group, Inc | 4243 Se Belmont St, Ste 100 | Portland, OR 97215 | | | | First Class Mail |
| Rip N Card Trick LLC | Attn: Josh Hearn | 125 Ne Highway 99 W | Mcminnville, OR 97128 | | | First Class Mail |
| Rip N Ship Arena | 729 Acorn Street | Suite 5 | Deer Park | NY 11729 | | First Class Mail |
| Rip N Ship Arena, LLC | Attn: Vincent Aprano, Matthew Repetto | Attn: John Difazio, Joseph Aprano | 1883 Deer Park Avenue, Ste B | Deer Park, NY 11729 | | First Class Mail |
| Rip N Ship Arena, LLC | Attn: Vincent Aprano, Matthew Repetto | Attn: John Difazio, Joseph Aprano | 5 Lewis Avenue | West Babylon, NY 11704 | | First Class Mail |
| Ripper Merchandise, Llc. | Attn: Michelle Ghoulmore | 7361 Melrose Ave | Los Angeles, CA 90046 | | | First Class Mail |
| Ripraz Inc | Rachael Williams | 1986 N Hillfield Ste 2 | Layton, UT 84041 | | | First Class Mail |
| Ripraz Inc | Attn: Rachael Or Jonathan | Rachael Williams | 1986 N Hillfield Ste 2 | Layton, UT 84041 | | First Class Mail |
| Rise Apparel LLC | dba Rise Apparel & Collectibles | Attn: Paul Lafata | 5091 Vincent Trail | Shelby Township, MI 48316 | | First Class Mail |
| Risell LLC | Attn: Stanislav Bakholdin | 8901 Boggy Creek Road | Ste 500 | Orlando, FL 32824 | | First Class Mail |
| Rising Empire Studios | 8545 W Warm Springs Rd, Ste A4 426 | Las Vegas, NV 89113 | | | | First Class Mail |
| Rising Phoenix Entertainment | 240 Davis Ave | Bronx, NY 10465 | | | | First Class Mail |
| Rising Phoenix Entertainment | Attn: Angela Diorenzo | 240 Davis Ave | Bronx, NY 10465 | | | First Class Mail |
| Rising Sun Games LLC | Attn: Glen B Lehman | 1299 E Fry Blvd | Unit D | Sierra Vista, AZ 85635 | | First Class Mail |
| Rising Sun Imports | Attn: Roman Garza | 185 Front Street | Ste 1088 | Danville, CA 94526 | | First Class Mail |
| Rite Price Video Inc. | Attn: Naina Saggi | 1215 Broadway Ave | Burlingame, CA 94010 | | | First Class Mail |
| Ritesh Singh | Flat No- 614B/8 | Sector D,Pocket 6 | Vasant Kunl, 110070 | India | | First Class Mail |
| Rittenhouse Archives Ltd | 101 Greenwood Ave, Ste 323 | Jenkintown, PA 19046 | | | | First Class Mail |
| Rittenhouse Archives Ltd | 440 S Broad St, Apt 2801 | Philadelphia, PA 19146 | | | | First Class Mail |
| Rittenhouse Archives,Limited | Attn: Steve Charendoff | 1254 Cox Road | Rydal, PA 19046 | | | First Class Mail |
| Rival Comix | 2725 Pavilion Pkwy | Apt 6208 | Tracy, CA 95304 | | | First Class Mail |
| Rival Comix | Attn: Jaime Rios Hernedez | 2725 Pavilion Pkwy | Apt 6208 | Tracy, CA 95304 | | First Class Mail |
| Rivals Gaming | Attn: Alan Kaufman, Daniel In | 2322 Miracle Ln | Mishawaka, IN 46545 | | | First Class Mail |
| River City Comics | Attn: Ryan Dipaolo | C/O Ryan Dipaolo | 64 St Moritz Dr | Sicklerville, NJ 08081 | | First Class Mail |
| River City Comics | C/O Ryan Dipaolo | 64 St Moritz Dr | Sicklerville, NJ 08081 | | | First Class Mail |
| River City Hobbies | Attn: Jim, Linda | 423-425 Main St | La Crosse, WI 54601 | | | First Class Mail |
| River City Trade | Attn: Adolph / Mark | 1911 Evergreen Drive | Elizabeth, NC 27909 | | | First Class Mail |
| River City Trade | Attn: Amanda Nuggett | 918 Halstead Blvd | Unit 2A | Elizabeth City, NC 27909 | | First Class Mail |
| River City Trade | Attn: Amanda Nuggett | 1911 Evergreen Drive | Elizabeth, NC 27909 | | | First Class Mail |
| River Horse Europe Ltd | dba River Horse | Lenton Business Centre | Lenton Blvd | Nottingham, NG7 2BY | United Kingdom | First Class Mail |
| River Lights Bookstore 2Nd Edi | Attn: Sue Davis | 263 Hill St | Dubuque, IA 52001 | | | First Class Mail |
| River Lights Bookstore 2Nd Edi | 263 Hill St | Dubuque, IA 52001 | | | | First Class Mail |
| Riverbend Comics | 411 Wallicks Rd | York, PA 17406 | | | | First Class Mail |
| Riverbend Comics | Attn: Jonathan Darby, Samuel Schindler | 411 Wallicks Rd | York, PA 17406 | | | First Class Mail |
| Riverbend Comics | Attn: Jonathan And Samuel | 411 Wallicks Rd | York, PA 17406 | | | First Class Mail |
| Riverside Games | Attn: Bryce Caldwell | 510 E Main St | Rogue River, OR 97537 | | | First Class Mail |
| Riverside Games LLC | 2355 Rogue River Hwy | Gold Hill, OR 97525 | | | | First Class Mail |
| Riverside Games Llc | Attn: Bryce/Naomi | 2355 Rogue River Hwy | Gold Hill, OR 97525 | | | First Class Mail |
| Riverside Public Library | 3900 Mission Inn Ave | Riverside, CA 92501 | | | | First Class Mail |
| Riverton Branch Library | 1330 W Park Ave | Riverton, WY 82501 | | | | First Class Mail |
| Riverton Branch Library | Attn: Kirbie | 1330 W Park Ave | Riverton, WY 82501 | | | First Class Mail |
| Rivertown Games LLC | Attn: Jason Gibbs, Brian Nosan | 432 W 3Rd St | Red Wing, MN 55066 | | | First Class Mail |
| Rivertown Games LLC | 33905 White Rock Tr | Cannon Falls, MN 55009 | | | | First Class Mail |
| Rivertown Games Llc | Attn: Jason & Brian | 33905 White Rock Tr | Cannon Falls, MN 55009 | | | First Class Mail |
| Riverview Veterans Mem Library | 14300 Sibley Rd | Riverview, MI 48193 | | | | First Class Mail |
| Riviera Beach Library | 8485 A Fort Smallwood Rd | Pasadena, MD 21122 | | | | First Class Mail |
| Rjn Broadway Inc | 45-03 Broadway | Astoria, NY 11103 | | | | First Class Mail |
| Rjn Broadway Inc | Attn: Charles & Joseph | 45-03 Broadway | Astoria, NY 11103 | | | First Class Mail |
| Rkfa Comics | 14232 Se Brent Ave | Damascus, OR 97089 | | | | First Class Mail |
| Rkfa Comics | Attn: Luke & Rachel | 14232 Se Brent Ave | Damascus, OR 97089 | | | First Class Mail |
| Rla Video Games LLC | Attn: Wesley Gross | 4601 Eastgate Blvd | Suite 240 | Cincinnati, OH 45245 | | First Class Mail |
| Rng Cards LLC | 11915 E Orell Rd | Louisville, KY 40272 | | | | First Class Mail |
| Rng Cards Llc | Attn: Norman And Ross | 11915 E Orell Rd | Louisville, KY 40272 | | | First Class Mail |
| Rnl Collectables | Attn: Ramiro Hernandez | 905 W 2Nd St | Freeport, TX 77541 | | | First Class Mail |
| Rns Arena Gaming LLC | Attn: Vincent Aprano, Matthew Repetto | Attn: John Difazio, Joseph Aprano | 983 Little E Neck Rd | West Babylon, NY 11704 | | First Class Mail |
| Rns Arena Gaming LLC | Attn: Vincent Aprano, Matthew Repetto | Attn: John Difazio, Joseph Aprano | 5 Lewis Avenue | West Babylon, NY 11704 | | First Class Mail |
| Roadrunner | Attn: Collections | P.O. Box 74857 | Chicago, IL 60694 | | | First Class Mail |
| Roadrunner Games LLC | Attn: Michael Schwerin | 6700 N Saginaw Rd | Suite 3 | Midland, MI 48642 | | First Class Mail |
| Roadrunner Transportation | Attn: Collections | P.O. Box 74857 | Chicago, IL 60694 | | | First Class Mail |
| Roanoke-Chowan Comm College | 109 Community College Rd | Jernigan Building | Ahoskie, NC 27910 | | | First Class Mail |
| Roanoke-Chowan Comm College | Attn: Carol Anne | 109 Community College Rd | Jernigan Bldg | Ahoskie, NC 27910 | | First Class Mail |
| Rob Migatulski | 30 Curtis St | Pittston, PA 18640 | | | | First Class Mail |
| Robert Aldape | dba Cardzone | Attn: Robert Aldate | 4903 Spanish Oak Drive | Houston, TX 77066 | | First Class Mail |
| Robert Bacon | Skyknight Capital | 1 Letterman Dr Bldg C | San Francisco, CA 94129-2402 | | | First Class Mail |
| Robert J Kleberg Pub Library | 220 N 4Th St | Kingsville, TX 78363 | | | | First Class Mail |
| Robert J Kleberg Pub Library | Attn: Krystn | 220 N 4Th St | Kingsville, TX 78363 | | | First Class Mail |
| Robert Pickering | 7330 Na Bothell Way | Kenmore, WA 98028 | | | | First Class Mail |
| Robert R Rochelle | 6333 Nail Rd | Walls, MS 38680 | | | | First Class Mail |
| Robert Smith | dba Dark Stalkz Gaming | Attn: Robert Smith | 8 Lepere Ct | Dupo, IL 62239 | | First Class Mail |
| Robert Smith | 502 Humphrey Rd | Holly Springs, MS 38635 | | | | First Class Mail |
| Robert T Yee | 2177 78th St, 1st Fl | Brooklyn, NY 11214 | | | | First Class Mail |
| Roberte Spadas | 7927 Sharrell Dr, Apt 3 | Southaven, MS 38671 | | | | First Class Mail |
| Roberts Anime Corner | Po Box 4277 | Winchester, VA 22604-4277 | | | | First Class Mail |
| Roberts Anime Corner | Attn: Bob Brown | Po Box 4277 | Winchester, VA 22604-4277 | | | First Class Mail |
| Robo Gato | 13073 Tierra Casa | El Paso, TX 79938 | | | | First Class Mail |
| Robo Gato | Attn: Ricky Reyes | 13073 Tierra Casa | El Paso, TX 79938 | | | First Class Mail |
| Robot | Attn: Jo | 3332 Ventana Hills Drive | Las Vegas, NV 89117 | | | First Class Mail |
| Robot | 3332 Ventana Hills Drive | Las Vegas, NV 89117 | | | | First Class Mail |
| Robot Monster | dba Doggwatch Games | Attn: Shannon Newton | 1095 Tennessee St | San Francisco, CA 94107 | | First Class Mail |
| Robot Zero Comics | Attn: Anthony, Jennifer Capo | 23 W Main St | Geneva, OH 44041 | | | First Class Mail |
| Robot Zero Limited | 485 Eastlawn Street | Geneva, OH 44041 | | | | First Class Mail |
| Robot Zero Limited | Attn: Anthony And Jennifer | 485 Eastlawn Street | Geneva, OH 44041 | | | First Class Mail |
| Rochester Ccg | Attn: Sean O'Brien | 539 Sawyer Street | Rochester, NY 14619 | | | First Class Mail |
| Rock 30 Games Inc | 2404 E Broadway Ave | Bismarck, ND 58501 | | | | First Class Mail |
| Rock 30 Games Inc | Attn: Andrew & Selomit | 2404 E Broadway Ave | Bismarck, ND 58501 | | | First Class Mail |
| Rock Bottom Books | Attn: Alan / Norma | 1208 N Garland Ave | Fayetteville, AR 72703 | | | First Class Mail |
| Rock Bottom Books | 1208 N Garland Ave | Fayetteville, AR 72703 | | | | First Class Mail |
| Rock Bottom Books | 1013 East Walnut | Ste 101 | Columbia, MO 65201 | | | First Class Mail |
| Rock Bottom Books | Attn: Glenn Brewer | 1013 East Walnut | Ste 101 | Columbia, MO 65201 | | First Class Mail |
| Rock Bottom Games & Hobbies | Attn: Timothy Demarteleire | 298 York Road | Warminster, PA 18974 | | | First Class Mail |
| Rock Canyon High School | 5810 Macarthur Ranch Rd | Highlands Ranch, CO 80124 | | | | First Class Mail |
| Rock City Capital | Attn: Jacqueline X/James M | 29 Tinker Street | Woodstock, NY 12498 | | | First Class Mail |
| Rock City Capital | 29 Tinker Street | Woodstock, NY 12498 | | | | First Class Mail |
| Rock Em Sock Em Retro LLC | Po Box 1185 | Bowling Green, OH 43402 | | | | First Class Mail |
| Rock Em Sock Em Retro LLC | Attn: Jon & Kayla | Po Box 1185 | Bowling Green, OH 43402 | | | First Class Mail |
| Rock Game Shop | Attn: Christopher Piedra | 1525 33Rd Ave | Vero Beach, FL 32960 | | | First Class Mail |
| Rock Hill Comics & Games LLC | Attn: Joseph Jewell | 110 N Anderson Rd | Suite 116 | Rock Hill, SC 29730 | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Rock Hill Comics & Games Llc | Attn: Joseph | 110 N Anderson Rd Ste 116 | Rock Hill, SC 29730 | | First Class Mail |
| Rock Lease Administration | c/o Rock Commercial Real Estate, LLC | 221 W Philadelphia St, Ste 19 | York, PA 17401 | | First Class Mail |
| Rocket City Toys | Attn: William "Clint" Parker | 6674 Us-Hwy 431, Ste 3 | Owens Cross Roads, AL 35763 | | First Class Mail |
| Rocket Comics | 3 Lil Monstercomics Llc | 4235 Portage St | Kalamazoo, MI 49001 | | First Class Mail |
| Rocket Comics | Attn: Caitlin / Eddie' | 3 Lil Monstercomics Llc | 4235 Portage St | Kalamazoo, MI 49001 | First Class Mail |
| Rocket Comics Llc | 403 E Arrow Hwy Ste 301 | San Dimas, CA 91773 | | | First Class Mail |
| Rocket Comics Llc | Attn: Scott | 403 E Arrow Hwy Ste 301 | San Dimas, CA 91773 | | First Class Mail |
| Rocket Comics Llc | Attn: Albert | 3208 Mclean St | El Paso, TX 79936 | | First Class Mail |
| Rocket Fizz Campbell | Attn: Chris Dunn, Lisa Pelgrim | 1197 Laurie Ave | San Jose, CA 95125 | | First Class Mail |
| Rocket Packaging | Attn: Armand Mcbeth, Dustin Roquemore, Mcfly Enterprises | 12503 Exchange Dr | Suite 530 | Stafford, TX 77477 | First Class Mail |
| Rockhopper Comics & Games | Attn: Mike Wadlund | 8016 Medicine Lake Road | New Hope, MN 55427 | | First Class Mail |
| Rockhopper Comics & Games Llc | 5225 Maryland Ave N | Crystal, MN 55428 | | | First Class Mail |
| Rockhopper Comics & Games Llc | Attn: Mike Wadlund | 5225 Maryland Ave N | Crystal, MN 55428 | | First Class Mail |
| Rockin 8 Games | Attn: Eric Brown | 1250 West Ohio Pike, Ste 230 | Amelia, OH 45102 | | First Class Mail |
| Rockin Rooster LLC | Attn: Rick B, David J | 5000 Glenway Ave | Cincinnati, OH 45238 | | First Class Mail |
| Rockin' Rooster Llc | Attn: Rick Or David | 5000 Glenway Ave | Cincinnati, OH 45238 | | First Class Mail |
| Rockin' Rooster LLC | 5000 Glenway Ave | Cincinnati, OH 45238 | | | First Class Mail |
| Rocky Mountain Distributing Ll | 11401 N Government Way | Hayden, ID 83835 | | | First Class Mail |
| Rocky Mountain Distributing Ll | Attn: Scott/Caralee/Brady | 11401 N Government Way | Hayden, ID 83835 | | First Class Mail |
| Rocky Mountain House Pub Libr | 4922 52 St | Rmh, AB T4T 1B1 | Canada | | First Class Mail |
| Rocky Mountain House Pub Libr | Attn: Neil | 4922 52 St | Rmh, AB T4T 1B1 | Canada | First Class Mail |
| Rocky's Comics LLC | 304 Hemostead Ave | Malverne, NY 11565 | | | First Class Mail |
| Rocky's Comics Llc | Attn: Diomedes Jackson Jr | 304 Hemostead Ave | Malverne, NY 11565 | | First Class Mail |
| Roderic K Procter | 1850 Idlewild Park, Apt D1 | Reno, NV 89509 | | | First Class Mail |
| Rodman Comics | Attn: Rod Lamberti | 318 South Ankeny Blvd | Ankeny, IA 50023 | | First Class Mail |
| Rocky's Comics Llc | 318 South Ankeny Blvd | Ankeny, IA 50023 | | | First Class Mail |
| Rodney Kimble | 6960 Amanda Dr N | Olive Branch, MS 38654-5146 | | | First Class Mail |
| Rodney: The Compleat Bookshop | Attn: Howard Bliss | 144 S Water St | Kent, OH 44240 | | First Class Mail |
| Rodney: The Compleat Bookshop | 144 S Water St | Kent, OH 44240 | | | First Class Mail |
| Roe Games | Attn: Ed Becvar | 19 Park Lane | Havelock, NC 28532 | | First Class Mail |
| Roger Lamarca | Rogix Llc | 2820 Ne 55Th Pl | Fort Lauderdale, FL 33308 | | First Class Mail |
| Rogue City Comics | Attn: Steven Ronda | 32 N Central Ave | Medford, OR 97501 | | First Class Mail |
| Rogue City Comics | 1244 Covina Avenue | Medford, OR 97501 | | | First Class Mail |
| Rogue City Comics | Attn: Steven Or Jenn Ronda | 1244 Covina Avenue | Medford, OR 97501 | | First Class Mail |
| Rogue Comics | Attn: Mike Fuller | 3002 Fairfield Avenue | Bridgeport, CT 06605 | | First Class Mail |
| Rogue Comics | Attn: Erika / Adela | Erika Blanco | 480 N Oklahoma Ave | Brownsville, TX 78521 | First Class Mail |
| Rogue Comics | Erika Blanco | 480 N Oklahoma Ave | Brownsville, TX 78521 | | First Class Mail |
| Rogue Comics & Collectibles | Attn: Peter Mandle | 105 North Union Ave | Cranford, NJ 07016 | | First Class Mail |
| Rogue Comics & Collectibles | 105 North Union Avenue | Cranford, NJ 07016 | | | First Class Mail |
| Rogue Comics And Collectibles | Attn: Peter Mandle | 105 North Union Avenue | Cranford, NJ 07016 | | First Class Mail |
| Rogue Gallery Comics & Games, Llc | Attn: Randy, Suzanne Lander | 1601 South Ih-35 | Suite #330 | Round Rock, TX 78664 | First Class Mail |
| Rogue LLC | Attn: Dylan Bluma | 533 East Walnut Street | Green Bay, WI 54301 | | First Class Mail |
| Rogue Games LLC, The | Attn: Jeff Daquanno | 10330 Airline Hwy | Suite B-10 | Baton Rouge, LA 70816 | First Class Mail |
| Rogue Knights Games, LLC | Attn: Maxine, Terrance Armstrong | 4904 River Rd N | Keizer, OR 97303 | | First Class Mail |
| Rogue Knight Games Llc | Attn: Robert/Kyle/Heather | 53083 Memorial St | Lake Elsinore, CA 92532 | | First Class Mail |
| Rogue Merchant Games | Attn: Brandy, Jeremy Hicks | 2913 Governors Dr Sw | Huntsville, AL 35805 | | First Class Mail |
| Rogue Robot Games And | Attn: Marilyn Fleming | 3 South 4th Ave West | Duluth, MN 55802 | | First Class Mail |
| Rogue State Games LLC | Attn: Kenneth Vado | 115 Franklin Turnpike | Unit 2 | Mahwah, NJ 07430 | First Class Mail |
| Rogues Den | Attn: Brittney M Johnson | 306 N Main St | Harrison, AR 72601 | | First Class Mail |
| Rogues Gallery Comics | Attn: Shawn Or George | 327 Chatham St W | Windsor, ON N9A 5M8 | Canada | First Class Mail |
| Rogues Gallery Comics | 327 Chatham St W | Windsor, ON N9A 5M8 | Canada | | First Class Mail |
| Rogues Gallery Comics & Games | 1601 S Ih - 35 | Ste 330 | Round Rock, TX 78664 | | First Class Mail |
| Rogues Gallery Comics & Games | Attn: Randy' / David | 1601 S Ih - 35 | Ste 330 | Round Rock, TX 78664 | First Class Mail |
| Rogue's Den Tabletop | Attn: Ryan Hammer | 6277 E Pearl Rd | Unit E | Parma Heights, OH 44130 | First Class Mail |
| Rok Gaming LLC | dba Rok Esports Center | Attn: Cody Dierickx | 15305 South Dixie Highway | Palmetto Bay, FL 33157 | First Class Mail |
| Rolando Segura | Aces Performance Exhaust Llc | 9620 Granvis St | Houston, TX 77075-1887 | | First Class Mail |
| Role 4 Initiative LLC | 9740 Shaver Rd | Portage, MI 49024 | | | First Class Mail |
| Roll For Combat | Attn: Stephen Glicker | 16 Continental Rd | Scarsdale, NY 10583 | | First Class Mail |
| Roll For Combat | Attn: Stephen Glicker | Attn Stephen Glicker | 16 Continental Rd | Scarsdale, NY 10583 | First Class Mail |
| Roll For Initiative Inc | dba Mimics | Attn: John, Heather Gaddy | 621 E Mccarthy St | Ste 8 | Jefferson City, MO 65101 | First Class Mail |
| Roll For Iniative Inc | dba Mimics | Attn: John, Heather Gaddy | 312 Lafayette St | Jefferson City, MO 65101 | First Class Mail |
| Roll The Bones LLC | Attn: Benjamin Flood | 7400 Abercorn Street | Suite 704 | Savannah, GA 31406 | First Class Mail |
| Roll With It Board Games LLC | Attn: Quan Truong | Roll With It Games | 869 Lynnhaven Parkway, Ste 113 | Virginia Beach, VA 23452 | First Class Mail |
| Roll With It Board Games LLC | Attn: Quan Truong | 1833 Gettysburg Rd | Virginia Beach, VA 23464 | | First Class Mail |
| Rolling Bones Tavern Games LLC | Attn: Pete Gerasia | 2749 Delaware Ave | Schenectady, NY 12306 | | First Class Mail |
| Rolling Games LLC | dba Gamers Realm | Attn: Christopher Hintze | 15188 W Library Ln | New Berlin, WI 53151 | First Class Mail |
| Roman Boutique Hermkes | Attn: Bernhard (Bernie) | Valentin-Becker-Str. 1A | Wurzburg, 97072 | Germany | First Class Mail |
| Roman Investments LLC | dba The Gilded Dragon | Attn: Matthew Roman | 2302 Nash St N | Ste #233 | Wilson, NC 27896 | First Class Mail |
| Roman Investments LLC | dba The Gilded Dragon | Attn: Matthew Roman | 3710 Peppermill Dr | Unit F | Wilson, NC 27896 | First Class Mail |
| Ron Pasco Games LLC | dba Thundergames | Attn: Ron Pasco | 245 W Sunset Ave | Coeur D'Alene, ID 83815 | First Class Mail |
| Ron S Coin & Book Center | Attn: Corry | 6 North 3Rd Street | Yakima, WA 98901 | | First Class Mail |
| Ron S Comic World Inc. | Attn: Ronald | 1690 Rt-38, Ste 6 Armory Plz | Mount Holly, NJ 08060 | | First Class Mail |
| Ron Tonkins Kia Of Gladstone | Attn: Rick Schneider | 19335 Se Mcloughlin Blvd | Gladstone, OR 97027 | | First Class Mail |
| Ronald James Grove | Attn: Ronald Grove | Dba: The Dragon'S Tail | 22323 80 Ave | Edmonton, AB T5T 7H8 | Canada | First Class Mail |
| Ronin Brothers Comics Llc | Attn: James/Joanna/Michael | 107 Walnut St | Ste 100 | Festus, MO 63028 | First Class Mail |
| Ron's Coin & Book Center | Attn: Joe Mann | 6 N 3Rd St | Yakima, WA 98901 | | First Class Mail |
| Ron's Coin & Book Center | 6 N 3Rd St | Yakima, WA 98901 | | | First Class Mail |
| Ron's Comic Closet | 488 Spring Brook Ln | Mary Esther, FL 32569 | | | First Class Mail |
| Ron's Comic Closet | Attn: Ronald | 488 Spring Brook Ln | Mary Esther, FL 32569 | | First Class Mail |
| Ron's Comic World Inc | 1690 Rt 38 | Mount Holly, NJ 08060 | | | First Class Mail |
| Ron'S Comic World Inc | Attn: Ronald Catapano | 1690 Rt 38 | Mount Holly, NJ 08060 | | First Class Mail |
| Rook 5 Comics & Games | Attn: Lincoln Cliff Erikson | Ups Hold For Pickup | 95 Simmental Way | Bozeman, MT 59715 | First Class Mail |
| Rook 5 Comics & Games | Attn: Lincoln E | 2740 W Main St | Bozeman, MT 59718 | | First Class Mail |
| Rookies Sportcards Plus | 106 W Main St | Lowell, MI 49331 | | | First Class Mail |
| Rookies Sportcards Plus | Attn: Donald & Jack'-Son | 106 W Main St | Lowell, MI 49331 | | First Class Mail |
| Rookies Sportcards Plus | Attn: Jack Reedy | 106 W Main St | Lowell, MI 49331 | | First Class Mail |
| Room & Board General | Attn: Jordan Schotz | 1878 South Maple Avenue | Fairborn, OH 45324 | | First Class Mail |
| Room & Boards Cafe | Attn: Scott Pepper | 12598 W Fairview Ave | Suite 102 | Boise, ID 83713 | First Class Mail |
| Room Copenhagen | Attn: Michelle Guarrera | Attn Michelle Guarrera | 1860 Renaissance Blvd | Sturtevant, WI 53177 | First Class Mail |
| Rosby-Zero Gravity Trading | Attn: Jerry Rosby | Cards, Games And Collectibles | 17303 Riva Ridge Drive | Moreno Valley, CA 92555 | First Class Mail |
| Rose & Crown | dba The Smoking Dragon | Attn: Jonathan Rich | 3358 Luesing Rd | Levering, MI 49755 | First Class Mail |
| Rose City Comics | 3725 N Mississippi Ave | Portland, OR 97227 | | | First Class Mail |
| Rose City Comics Llc | Attn: Donna | 3725 N Mississippi Ave | Portland, OR 97227 | | First Class Mail |
| Rose City Tabletop Gaming LLC | Attn: David Maddox, Jeffrey (Hayes) Nelson | 1210 E Jackson St | Suite E | Thomasville, GA 31792 | First Class Mail |
| Rosebud Entertainment LLC | 10150 York Rd, Ste 300 | Suite 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Rosebud Entertainment, LLC | c/o DLA Piper | Attn: C Kevin Kobbe | Harbor E, 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | First Class Mail |
| Rosebud Entertainment, LLC | 1000 Lancaster St, Unit 400 | Baltimore, MD 21202 | | | First Class Mail |
| Ross Stores, Inc | Po Box 3840 | Portland, OR 97208-3840 | | | First Class Mail |
| Ross Stores, Inc | Attn: Jessie | Po Box 3840 | Portland, OR 97208-3840 | | First Class Mail |
| Rosstamp Confeccao Eestamparia | Av. Monteiro Lobato, 2297 | Vila Miriam | Guarulhos, 07190-000 | Brazil | First Class Mail |
| Rotella Resale | 1309 Arroyo Pkwy | Ormond Beach, FL 32174 | | | First Class Mail |
| Rotella Resale | Attn: Joseph Rotella | 1309 Arroyo Pkwy | Ormond Beach, FL 32174 | | First Class Mail |
| Roth Staffing Companies | Depet 8761 | Los Angeles, CA 90084-8761 | | | First Class Mail |
| Roth Staffing Companies, LP | 450 N State College Blvd | Orange, CA 92868 | | | First Class Mail |
| Rothic | Attn: Jp Roth | 210 E 3Rd St #118 | Long Beach, CA 90802 | | First Class Mail |
| Round 2 Limited, Llc | Attn: Jeff & Basia | 1044 Rankin Rd | Troy, MI 48083 | | First Class Mail |
| Round 2 LLC | 4073 Meghan Beeler Ct | S Bend, IN 46628 | | | First Class Mail |
| Round Table Game Tavern & Cafe | Attn: Thomas Gofton | 32 Essex St | Guelph, ON N1H 3K8 | Canada | First Class Mail |
| Round Table Games LLC | Attn: Candace Zahnzinger | 128 Main St | Salem & Sale | Carver, MA 02330 | First Class Mail |
| Round Table Games & Curt's Cafe | Attn: Keith Layman | 5511 Coldwater Rd, Ste A-B | Fort Wayne, IN 46825 | | First Class Mail |
| Round Table Games LLC | Attn: Sarah Glasscock | 109 North Pine Street | Mountain View, MO 65548 | | First Class Mail |
| Round Table Games LLC | Attn: Steven Purvis | 886 S Holmes Ave | Idaho Falls, ID 83401 | | First Class Mail |
| Round Table Hobbies & Collectibles LLC | dba Round Table Games | Attn: Michael Sweatt | 1040 Nw 38th St | Lawton, OK 73505 | First Class Mail |
| Round Valley Public Library | Patricia Sobrero | 23925 Howard St 620 | Covelo, CA 95428 | | First Class Mail |
| Roundabout Books | 900 New Mt Washington Dr #110 | Bend, OR 97703 | | | First Class Mail |
| Roundabout Books | Attn: Cassie Clemans | 900 New Mt Washington Dr #110 | Bend, OR 97703 | | First Class Mail |
| Route 66 Comics & Collectibles | 17 S Park St | Sapulpa, OK 74066 | | | First Class Mail |
| Route 66 Comics & Collectibles | Attn: Chris Bourget | 17 S Park St | Sapulpa, OK 74066 | | First Class Mail |
| Route 66 Kites | Attn: Anne, Michael Stephenson | 222 N Main St | Pontiac, IL 61764 | | First Class Mail |
| Rover Ventures Llc | Attn: Mustafa Maqbool | 1133 W Madison St | 2F | Chicago, IL 60607 | First Class Mail |
| Rowan, Book & Decard Ltd | 6 Long Ln | Stannington, Sheffield S6 6EE | United Kingdom | | First Class Mail |
| Rowe Enterprises LLC | dba Game Universe | Attn: Andrew Rowe | 6550 S Lovers Lane | Franklin, WI 53132 | First Class Mail |
| Rowe Enterprises LLC | dba Game Universe | Attn: Andrew Rowe | 19555 W Bluemound Rd | Ste 36 | Brookfield, WI 53045 | First Class Mail |
| Rowe Enterprises LLC | 6550 S Lovers Ln | Franklin, WI 53132 | | | First Class Mail |
| Rowe Enterprises LLC | Attn: Andrew & Chloe | 6550 S Lovers Ln | Franklin, WI 53132 | | First Class Mail |
| Rowe Harlan LLC | Attn: Ronald Harlan, Leilah Shabazzz | c/o Golden Prep Services | 1000 E Main St | Fredericktown, MO 63645 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Roxbury Public Library | 103 Main St | Succasunna, NJ 07876 | | First Class Mail |
| Roy Miller Freight Lines LLC | 3165 E Coronado St | Anaheim, CA 92806 | | First Class Mail |
| Roy W Kolas Church Supplies | Attn: Roy L. Kolas | 5532 S Hohman Ave | Hammond, IN 46320-1933 | First Class Mail |
| Royal Beets Properties LLC | dba Dragons Nest | Attn: Deesta Beets | 302 E Main St | Kilgore, TX 75662 | First Class Mail |
| Royal Bobbles | 5885 Shiloh Rd, Ste 101 | Alpharetta, GA 30005 | | First Class Mail |
| Royal Collectibles | Attn: Charlie Marrone | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | First Class Mail |
| Royal Collectibles | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | First Class Mail |
| Royal Comics LLC | 6008 Hudson Avenue #508 | West New York, NJ 07093 | | First Class Mail |
| Royal Comics Llc | Attn: Lyn Yadan | 547 E Malaga Rd | Williamstown, NJ 08094 | First Class Mail |
| Royal Dice Games LLC | 478 North 430 West | American Fork, UT 84003 | | First Class Mail |
| Royal Games Llc | Attn: Jacob | 478 North 430 West | American Fork, UT 84003 | First Class Mail |
| Royal Hobby Shop | Attn: Ken | 3920 E State St | Rockford, IL 61108 | First Class Mail |
| Royal Laura Enterprises | Attn: Li Fong/Daniel | 2159 W 415t Ave | Vancouver, BC V6M 1Z6 | Canada | First Class Mail |
| Royal Laura Enterprises | 2159 W 415t Ave | Vancouver, BC V6M 1Z6 | Canada | First Class Mail |
| Royal Legacy Logistix | Attn: Panadda, Konkamon Koowichtsuwan | Jonathan Chu - 16298Of | 90 S Spruce Ave, Suite B | South San Francisco, CA 94080 | First Class Mail |
| Royal Sports Collectibles | dba Thornapple Sports Cards & Games | Attn: Austin Ball | 107 E State Street | Suite B | Hastings, MI 49058 | First Class Mail |
| Royal Tabletop Games | dba Game Grid Saratoga Springs | Attn: Breann Charlesworth | 1593 N Redwood Rd | Suite 4 | Saratoga Springs, UT 84045 | First Class Mail |
| Royal Toy Inc | 60 E Monroe St | Ste 5103 | Chicago, IL 60603 | First Class Mail |
| Royal Toys Inc | Attn: Yuri, Valentyn | 60 E Monroe St | Ste 5103 | Chicago, IL 60603 | First Class Mail |
| Roy's Comics & Writing Shop | 210 3Rd Street Nw | Bemidji, MN 56601 | | First Class Mail |
| Roy'S Comics And Writing Shop | Attn: Roy & Cynthia | 210 3Rd Street Nw | Bemidji, MN 56601 | First Class Mail |
| Roy's Market | Attn: Jose Leon | 6127 S Main St | Los Angeles, CA 90003 | First Class Mail |
| Rozaypoke | Attn: Marina Ross | 1334 Mentor Ave | Painesville, OH 44077 | First Class Mail |
| Rpg Locker | Attn: Ryan Chilton, David Reeves | 2305 Rutland Ct | Brentwood, CA 94513 | First Class Mail |
| RR Auction of Massachusetts | P.O. Box 412050 | Boston, MA 02241-2050 | | First Class Mail |
| Rrg-R & R Games Inc | Attn: Frank Dilorenzo | P O Box 130191 | Tampa, FL 35841 | First Class Mail |
| Rs Weiland Comic Books | 125 West High Street | Ebensburg, PA 15931 | | First Class Mail |
| Rs Weiland Comic Books | 125 West High Street | Ebensburg, PA 15931 | | First Class Mail |
| Rsa Gaming Llp | dba Mythos Games | Attn: Alton Wheelhouse, Scott Renolds | 681 W 10600 S | South Jordan, UT 84095 | First Class Mail |
| Rse - Red Shirt Enterprises | Attn: Jonathan Schwartz | 701 N Central Expy Bld | 3 Suite 100 | Richardson, TX 75080-5342 | First Class Mail |
| Rsr Comics LLC | 14624 Kenton Ave | Midlothian, IL 60445 | | First Class Mail |
| Rsr Comics Llc | Attn: Rafaela Lopez | 14624 Kenton Ave | Midlothian, IL 60445 | First Class Mail |
| Rtfc Gaming | Attn: John Patterson | 4301 34th St S | 52A | St Petersburg, FL 33711 | First Class Mail |
| Rubber Chicken Comics | 15-19 North Main Street | Building B Suite B | Bellingham, MA 02019 | First Class Mail |
| Rubber Chicken Comics | Attn: Steve Pillarella | 15-19 North Main Street | Building B Suite B | Bellingham, MA 02019 | First Class Mail |
| Rubber Mallet Comics | Attn: Charles Rowles | Attn: Charles Rowles | 18 Stark Street | Pittston, PA 18640 | First Class Mail |
| Rubber Mallet Comics | Attn: Charles Rowles | 18 Stark Street | Pittston, PA 18640 | First Class Mail |
| Rubber Road Ltd | Attimore Barns, Ridgeway | Welwyn Garden City, Hertfordshire AL2 2AD | United Kingdom | First Class Mail |
| Rubicon Games LLC | dba Gamers Corps | Attn: Dean Angelo | 6719 N Northwest Hwy | Chicago, IL 60631 | First Class Mail |
| Rubicon Logistics | dba Synergy Games | Attn: Alex Balmer | 11950 228th St | Maple Ridge, BC V2X 6L9 | Canada | First Class Mail |
| Rubies Costume Co Inc | 1 Rubie Plz | Richmond Hill, NY 11418 | | First Class Mail |
| Rubin & Frieda Fenster Family LP | 7100 Hayvenhurst Ave, Ste 211 | Van Nuys, CA 91406 | | First Class Mail |
| Rudys Magic Sales Co LLC | 601 Cantiague Rock Rd | Westbury, NY 11590 | | First Class Mail |
| Rude Dude Productions | 5610 N 186th Dr | Litchfield Park, AZ 85340 | | First Class Mail |
| Rudys Magic & More | Attn: Rudy Battistic Sr | 3761 San Jose Place | Suite 16 | Jacksonville, FL 32257 | First Class Mail |
| Rudy's Phenomenal Games LLC | Attn: Rodolfo Uriostegui | 1665 S 4th Ave | Yuma, AZ 85364 | First Class Mail |
| Rule 9 Comics Tcg | Attn: Mike Hathaway | 820 North Park Lane | Altus, OK 73521 | First Class Mail |
| Rule 9 Tcg | 820 North Park Ln | Altus, OK 73521 | | First Class Mail |
| Rule 9 Tcg | Attn: Mike & Justine | 820 North Park Ln | Altus, OK 73521 | First Class Mail |
| Rules of Engagement Games | 19 Park Ln | Havelock, NC 28532 | | First Class Mail |
| Rules Of Engagement Games | Attn: Jennifer,Jesse,Jon | 19 Park Ln | Havelock, NC 28532 | First Class Mail |
| Run 4 Collectables Sde Rl De | Viaducto Rio De Piedad 570 | A019A | Colonua Gianjas, CP 08400 | Mexico | First Class Mail |
| Run 4 Collectables Sde Rl De | Attn: Jorge | Viaducto Rio De Piedad 570 | A019A | Colonua Gianjas, CP 08400 | Mexico | First Class Mail |
| Run4 Collectibles S. De R.L. | Republica De Colombia 76-B | Cuauhtemoc | Mexico City, 6000 | Mexico | First Class Mail |
| Run4 Collectibles S. De R.L. | Attn: Andrea, Gabriel | Republica De Colombia 76-B | Cuauhtemoc | Mexico City, 06000 | Mexico | First Class Mail |
| Runcible Games LLC | Attn: Micah, Sage Burks | 607 N Rolla St | Rolla, MO 65401 | First Class Mail |
| Rune & Board LLC | Attn: Nicholas Barnes, Sarah Brundage | 238 Se Washington St #100 | Hillsboro, OR 97123 | First Class Mail |
| Runehammer Games LLC | Attn: Brandon Gillam | 2401 Frankford Ave | Philadelphia, PA 19125 | First Class Mail |
| Runehammer Games LLC | Attn: Brandon Gillam | 2603 Martha St | Philly, PA 19125 | First Class Mail |
| Runthesoles LLC | Attn: Andres Franco | 2167 Remington Pointe Blvd | Kissimmee, FL 34743 | First Class Mail |
| Runtheworld LLC | 5325 Powers Rd | Orchard Park, NY 14127 | | First Class Mail |
| Runtheworld Llc | Attn: Jennifer & Crystal | 5325 Powers Rd | Orchard Park, NY 14127 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Columbia | 1202 S James Campbell Blvd, Suite 4A | Columbia, TN 38401 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Orange | 116 Boston Post Road | Orange, CT 06477 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Wallingford | 1245 S Broad St | Wallingford, CT 06492 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Waterbury | 650 Wolcott Street | Waterbury, CT 06705 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Hamden | 2165 Dixwell Ave | Hamden, CT 06514 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Norwich | 609 West Main St | Norwich, CT 06360 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Bowling Green | 2522 Scottsville Rd, Suite 101 | Bowling Green, KY 42104 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Cookeville | 620 S Jefferson | Cookeville, TN 38501 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Tullahoma | 1802 N Jackson St, Suite 820 | Tullahoma, TN 37388 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Mcminnville | 231 Northgate Drive, Suite 276 | Mcminnville, TN 37110 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Hopkinsville | 2705 Fort Campbell Blvd | Hopkinsville, KY 42240 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Clarksville | 110 Needmore Rd, Suite J | Clarksville, TN 37040 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Louisville | 4525 Outer Loop | Louisville, KY 40219 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Elizabethtown | 1705 N Dixie Hwy, Suite 6A | Elizabethtown, KY 42701 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Lexington | 130 W Tiverton Way, Suite 165 | Lexington, KY 40503 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Lexington 2 | 115 North Locust, Suite 104 | Lexington, KY 40509 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gxc Jeffersontown | 9016 Taylorsville Rd | Jeffersontown, KY 40299 | First Class Mail |
| Rpg Locker | Attn: John Wilson | 1325 West Ave | Crossville, TN 38555 | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | 54 Hazard Ave | Suite 125 | Enfield, CT 06082 | First Class Mail |
| Runyan Enterprises, LLC | 5502 S Altamonte Rd | Rogers, AR 72758 | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, Leila & Chris | 5502 S Altamonte Rd | Rogers, AR 72758 | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Josh/Chris/Bill | 5502 S Altamonte Rd | Rogers, AR 72758 | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, Chris & Audra | 5502 S Altamonte Rd | Rogers, AR 72758 | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, James & Chris | 5502 S Altamonte Rd | Rogers, AR 72758 | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Chris/Josh/James | 5502 S Altamonte Rd | Rogers, AR 72758 | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, Chris & James | 5502 S Altamonte Rd | Rogers, AR 72758 | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Chris/Josh/Leila | 5502 S Altamonte Rd | Rogers, AR 72758 | First Class Mail |
| Rupel Toy Trains | Attn: Rex Widmeyer | 23631 Us Hwy 33 | Elkhart, IN 46517 | First Class Mail |
| Rupp S Comics | Attn: Christopher | 335 Ohio Ave | Fremont, OH 43420 | First Class Mail |
| Rupps Comics | Attn: Christopher L. Rupp | 335 N Ohio Ave | Fremont, OH 43420 | First Class Mail |
| Rupps Comics | 335 N Ohio Ave | Fremont, OH 43420 | | First Class Mail |
| Ruptura Comics | Attn: Ricardo | Attn: Ricardo Gonzales Llarena | 600 N Broad St Ste S #382 | Middletown, DE 19709 | First Class Mail |
| Rurouni Foodie | 1933 Windsor Spring Rd | Augusta, GA 30906 | | First Class Mail |
| Rurouni Foodie | Attn: Wilson Fung | 1933 Windsor Spring Rd | Augusta, GA 30906 | First Class Mail |
| Rushmore Cave LLC | dba Sprockets Fun Foundry | Attn: Thomas Hagen | 13622 Hwy 40 | Keystone, SD 57751 | First Class Mail |
| Rushosales Inc | 539 W Commerce St | Ste 4227 | Dallas, TX 75208 | First Class Mail |
| Rushosales Inc | Attn: Pengfei Miao | 539 W Commerce St | Ste 4227 | Dallas, TX 75208 | First Class Mail |
| Russ Seamster | 643-O Greenway Rd | Boone, NC 28607 | | First Class Mail |
| Russell County Public Library | 535 North Main St | Jamestown, KY 42629 | | First Class Mail |
| Russell County Public Library | Attn: Jesse L | 535 North Main St | Jamestown, KY 42629 | First Class Mail |
| Russell P Scrufari | Attn: Russell | 7070 Academy Ln | Lockport, NY 14094 | First Class Mail |
| Russian Hill Bookstore | Attn: Carol, Cris | 2162 Polk St | San Francisco, CA 94109 | First Class Mail |
| Russo S Books | Attn: Tony, Mike | 1601 New Stine Rd | Suite 182 | Bakersfield, CA 93309 | First Class Mail |
| Russo'S Books | Attn: Tony Russo | 1601 New Stine Rd Ste 182 | Bakersfield, CA 93309 | First Class Mail |
| Rusty Scabbard | Attn: Andrew, Eric | 820 Lane Allen Rd | Suite #196 | Lexington, KY 40504 | First Class Mail |
| Rutherford County Library | 255 Callahan Koon Rd | Spindale, NC 28160 | | First Class Mail |
| Rutz Comic Book | 828 Woodstream St | Stockton, CA 95206 | | First Class Mail |
| Rutz Comic Book | Attn: Jeremy Rutz | 828 Woodstream St | Stockton, CA 95206 | First Class Mail |
| Pv Comics LLC | 422 Hampton Ct | Manalapan, NJ 07726 | | First Class Mail |
| Pv Comics Llc | Attn: John & Meghanh | 422 Hampton Ct | Manalapan, NJ 07726 | First Class Mail |
| Rw Entertainment LLC | dba Awm Minis | Attn: Rich Mcgrath | 12407 N Mopac Expy | Suite 250-465 | Austin, TX 78758 | First Class Mail |
| Rwt Collective | Attn: Calvin Chou | 4333 Sepulveda Blvd | Culver City, CA 90230 | First Class Mail |
| Rwt Collective Warehouse | Attn: Calvin Chou | 4827 Huntington Drive N | Unit A | Los Angeles, CA 90032 | First Class Mail |
| Ry Enterprises Inc. | 537 Pontiac Avenue | Cranston, RI 02910 | | First Class Mail |
| Ry Enterprises Inc. | Attn: Robert Yeremian | 537 Pontiac Avenue | Cranston, RI 02910 | First Class Mail |
| Ryan Danger | Pop Fusion | 39470 Saddle Ridge Lane | Aldie, VA 20105 | First Class Mail |
| Ryan Diamond Hobbies | Attn: Ryan L, Trevor R | 11565 S District Main Dr, Ste 300 | South Jordan, UT 84095 | First Class Mail |
| Ryan Scholz | dba 3 Arrows Games | Attn: Ryan Scholz | 4600 Snyder Ave, Ste C | Carson City, NV 89701 | First Class Mail |
| Ryan Winston | 3429 Cypress Plantation Dr | Olive Branch, MS 38654 | | First Class Mail |
| Ryan'S Toy Connection | Attn: Ryan Or David | 630 18Th St | Bakersfield, CA 93301 | First Class Mail |
| Ryder Hobbies Inc | Attn: Jeff Ryder / Kurt | Jeff Ryder | 2223 Sprague Ave | Royal Oak, MI 48067 | First Class Mail |
| Ryder W Rhea | 201 E Broadway | Red Lion, PA 17356 | | First Class Mail |
| Ryerson University Bookstore | 17 Gould Street | Toronto, ON M5B 2L5 | Canada | First Class Mail |
| Ryerson University Bookstore | Attn: Gail | 17 Gould Street | Toronto, ON M5B 2L5 | Canada | First Class Mail |
| Rys Sodas | 1656 Michael St | Ortonville, MI 48462 | | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Rys Sodas | Attn: Ryanne | 1656 Michael St | Ortonville, MI 48462 | | | First Class Mail |
| S & J Collectibles | 47 12Th St | Locust Valley, NY 11560 | | | | First Class Mail |
| S & J Collectibles | Attn: John & Sara | 47 12Th St | Locust Valley, NY 11560 | | | First Class Mail |
| S & S Services | Attn: Harry Shiflett | 17 East Johnston Street | Staunton, VA 24401 | | | First Class Mail |
| S & S Worldwide Inc | Attn: Vin Pescosolido | 75 Mill St | Colchester, CT 06415 | | | First Class Mail |
| S N I Comics | Attn: Nolan Boughton | 13016 Columbus Mann Rd | Memphis, IN 47143 | | | First Class Mail |
| S Q Productions Inc | P.O. Box 248 | Columbus, NJ 08022 | | | | First Class Mail |
| S Viviani-Assessoria | Empresarial | Avenida Eid Mansur | Sao Paulo, 608070 | Brazil | | First Class Mail |
| S Viviani-Assessoria | Attn: Sandro | Empresarial | Avenida Eid Mansur | Sao Paulo, 0608070 | Brazil | First Class Mail |
| S W Randall Toyes & Giftes | Attn: Jack Cohen | 630 Smithfield St | Pittsburgh, PA 15222-2506 | | | First Class Mail |
| S&M International LLC | dba Devastation | Attn: Manuel Saldivar | 37 Northwest 166th Street | Suite 4 | Miami, FL 33169 | First Class Mail |
| S. Mart Essentials | 1445 Brace Rd | Unit A3 | Cherry Hill, NJ 08034 | | | First Class Mail |
| S. Mart Essentials | Attn: Min Lin | 1445 Brace Rd | Unit A3 | Cherry Hill, NJ 08034 | | First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua Crookes | 1700 Tamiami Trail | Unit #F3 | Port Charlotte, FL 33948 | | First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua Crookes | 624 N Indiana Ave | Englewood, FL 34223 | | | First Class Mail |
| S.A.O.A. Gaming LLC | 612 N Indiana Rd | Englewood, FL 34223 | | | | First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua & Chase | 612 N Indiana Rd | Englewood, FL 34223 | | | First Class Mail |
| S.A.P.O'S Bag Of Holding | Attn: Juan Maran | 416 E Nassau Ave | Mcallen, TX 78503 | | | First Class Mail |
| S.Brown & R.Martin Inc | 517 Palmbark St | Vista, CA 92083 | | | | First Class Mail |
| S.Brown & R.Martin Inc | Attn: Rebecca/Scott | 517 Palmbark St | Vista, CA 92083 | | | First Class Mail |
| S7Games | c/o Seven Seas Entertainment LLC | 3463 State St, Ste 545 | Santa Barbara, CA 93105 | | | First Class Mail |
| Sa Demand Co | Attn: Suleman Malik | 623 E Boughton Rd | Suite 135 | Bolingbrook, IL 60440 | | First Class Mail |
| Sa Demand Co | Attn: Suleman Malik | 128 Kingston Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Sa Demand Co | Attn: Suleman Malik | 25659 Avenue Normandy Ave E | Oak Brook, IL 60523 | | | First Class Mail |
| Sa Demand Co | 128 Kingston Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Saber Direct Inc | 2F Dky12 Bldg 1-8-6 | Higashiikbukuro Toshima | Tokyo, 170-0013 | Japan | | First Class Mail |
| Saber Direct Inc | Attn: Toshiyuki | 2F Dky12 Bldg 1-8-6 | Higashiikbukuro Toshima | Tokyo, 170-0013 | Japan | First Class Mail |
| Saber Wulf Inc | 225 Mimosa Dr | San Angelo, TX 76903 | | | | First Class Mail |
| Saber Wulf Inc | Attn: Chris,Katrina,Saber | 225 Mimosa Dr | San Angelo, TX 76903 | | | First Class Mail |
| Sabine Ventures Consulting LLC | dba Warwizardgames | Attn: Elizabeth Wiley | 29805 Us Hwy 24 | Pmb 114 | Buena Vista, CO 81211 | First Class Mail |
| Sabiqoun Books | #38-806 Stainton Dr | Mississauga, ON L5C 2T2 | Canada | | | First Class Mail |
| Sabiqoun Books | Attn: Sadaf Noman | 38-806 Stainton Dr | Mississauga, ON L5C 2T2 | Canada | | First Class Mail |
| Sabre Games & Cards LLC | Attn: Todd Leback | 108 4th St Ne | Charlottesville, VA 22902 | | | First Class Mail |
| Sabre Games & Cards LLC | Attn: Todd Leback | 500 Henry Ave | Ste A | Charlottesville, VA 22903 | | First Class Mail |
| Sachem Public Library | Attn: Laura Panter X252 | 150 Holbrook Rd | Holbrook, NY 11741 | | | First Class Mail |
| Sacred 8 Studios | 1536 Del Monte Blvd | Seaside, CA 93955 | | | | First Class Mail |
| Sacred 8 Studios | Attn: Estevan | 1536 Del Monte Blvd | Seaside, CA 93955 | | | First Class Mail |
| Safari Ltd | P.O. Box 96529 | Charlotte, NC 28296-0529 | | | | First Class Mail |
| Safari Pearl Comics | P O Box 9263 | Moscow, ID 83843-1763 | | | | First Class Mail |
| Safari Pearl Comics | Attn: Tabitha, Katherin | 660 W Pullman Rd | Moscow, ID 83843 | | | First Class Mail |
| Safari Pearl Comics | 660 W Pullman Rd | Moscow, ID 83843 | | | | First Class Mail |
| Safari Pearl Comics | Attn: Tabitha / Kathy | 660 W Pullman Rd | Moscow, ID 83843 | | | First Class Mail |
| Safety Harbor Public Library | 101 2Nd St N | Safety Harbor, FL 34695 | | | | First Class Mail |
| Safety Harbor Public Library | Attn: Leanna | 101 2Nd St N | Safety Harbor, FL 34695 | | | First Class Mail |
| Saga Concepts | 35 S Van Brunt St #D | Englewood, NJ 07631 | | | | First Class Mail |
| Saga Concepts | Attn: Tegkaran Chadha | 35 S Van Brunt St #D | Englewood, NJ 07631 | | | First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 105 Stonehurst Ct | Northvale, NJ 07647 | | | First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 35 S Van Brunt Street, Ste D | Englewood, NJ 07631 | | | First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 101 Thomas Street | Suite 1 | Paterson, NJ 07503 | | First Class Mail |
| Saga Games LLC | Attn: Millicent Hall, Faron Hall | 2190 Old Farm Drive | Suite E | Frederick, MD 21702 | | First Class Mail |
| Sage 5 Shoppe, The | Attn: Chad Fauber | 1009 Sagamore Parkway W | W Lafayette, IN 47906 | | | First Class Mail |
| Sage Software, Inc | 14855 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Saharis LLC | 500 Capote Central Ave | Ste 100 | Pharr, TX 78577 | | | First Class Mail |
| Saharis Llc | Attn: Jose/Ricardo/Artoro/ | 500 Capote Central Ave | Ste 100 | Pharr, TX 78577 | | First Class Mail |
| Saia Motor Freight Line LLC | P.O. Box 730532 | Dallas, TX 75373-0532 | | | | First Class Mail |
| Saint Germain Llc | 18A Crest Rd | Lafayette, CA 94549 | | | | First Class Mail |
| Saint Germain Llc | Attn: Arno | 18A Crest Rd | Lafayette, CA 94549 | | | First Class Mail |
| Sakura Complex | dba Sakura Imports | Attn: Michael Pham | 7411 Garden Grove Blvd | Ste C | Garden Grove, CA 92841 | First Class Mail |
| Sakura Complex LLC | dba Supo Stuff! Hobbies & Collectibles | Attn: John Leang | 7411 Garden Grove Blvd | Ste C | Garden Grove, CA 92841 | First Class Mail |
| Salem Township Library | 102 N Burson St | Yates City, IL 61572 | | | | First Class Mail |
| Salem Township Library | Attn: Devin | 102 N Burson St | Yates City, IL 61572 | | | First Class Mail |
| Sales One International | 16 Fitch St | Norwalk, CT 06855 | | | | First Class Mail |
| Salesdogmalic | 10018 Bimeler St Ne | Bolivar, OH 44612 | | | | First Class Mail |
| Salesdogmalic | Attn: James | 10018 Bimeler St Ne | Bolivar, OH 44612 | | | First Class Mail |
| Salt Lake City Public Library | 210 East 400 South | Level 2 | Salt Lake City, UT 84111 | | | First Class Mail |
| Salt Marsh LLC | 81 Home Acres Ave | Milford, CT 06460 | | | | First Class Mail |
| Salt Marsh Llc | Attn: Raymond | 81 Home Acres Ave | Milford, CT 06460 | | | First Class Mail |
| Saltire Games Inc | Attn: Jd Cash, Philip Herthel | 11135 Pendleton Pike | Ste 1200 | Indianapolis, IN 46236 | | First Class Mail |
| Saltway Publishing Ltd | Attn: Chris Mclaren | 33 Hathersop | Cirencester, Gloucestershire GL7 3NA | United Kingdom | | First Class Mail |
| Salvador Gomes | 42 Van Buren | Brooklyn, NY 11221 | | | | First Class Mail |
| Sam Fai's Company | Attn: Yue Fai Lai | 21901 Ferrero Parkway | Walnut, CA 91789 | | | First Class Mail |
| Sam Fai's Company | Attn: Yue Fai Lai | 423 N Atlantic Blvd, Ste 103 | Monterey Park, CA 91754 | | | First Class Mail |
| Sam Fix LLC | 16611 Colony Terrace Dr | Sugar Land, TX 77479 | | | | First Class Mail |
| Sam Fix Llc | Attn: Havva & Neda | 16611 Colony Terrace Dr | Sugar Land, TX 77479 | | | First Class Mail |
| Sam Garcia Western Ave Library | 495 E Western Ave | Avondale, AZ 85323 | | | | First Class Mail |
| Sam Garcia Western Ave Library | Attn: Jami | 495 E Western Ave | Avondale, AZ 85323 | | | First Class Mail |
| Sam Orlando Inc | 19394 Hwy 88 | Pine Grove, CA 95665 | | | | First Class Mail |
| Sam Orlando Inc | Attn: Brandon/Brandon | 19394 Hwy 88 | Pine Grove, CA 95665 | | | First Class Mail |
| Samarkand Trading & Book Dist. | Office 40 | FI 1 | St 690 | Zone 53M Doha | Qatar | First Class Mail |
| Samarkand Trading & Book Dist. | Attn: Hanouf | Office 40, FI 1, St 690 | Zone 53M Doha | Qatar | | First Class Mail |
| Sampen Garcia Eddie Armando | Mirones Neighborhood Unit 69 | M-Cercado De Lima | Lima, 15081 | Peru | | First Class Mail |
| Sampen Garcia Eddie Armando | Attn: Eddie/Dora/Danae | Mirones Neighborhood Unit 69 | M-Cercado De Lima | Lima, 15081 | Peru | First Class Mail |
| Sam's Club/Synchrony Bank | P.O. Box 669825 | Dallas, TX 75266-0782 | | | | First Class Mail |
| Sam's Comic Book Shop | 991 N Colony Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Sam's Comic Book Shop | Attn: Sam Peple | 991 N Colony Rd | Wallingford, CT 06492 | | | First Class Mail |
| Sams Compact Discs Plus | Attn: Sam Peil | Po Box 1083 | Woodward, OK 73802-1083 | | | First Class Mail |
| Sams Compact Discs Plus | Po Box 1083 | Woodward, OK 73802-1083 | | | | First Class Mail |
| Sams Sons Inc | Attn: Yue Ming Eng | 12453 Peaceful Creek Drive | Fairfax, VA 22033 | | | First Class Mail |
| Samuel George | Applegate Soils & Hydroponics | 610 Rossanley Dr | Medford, OR 97501-6611 | | | First Class Mail |
| Samuel J Foote | 2186 Carlyle Dr | Marietta, GA 30062 | | | | First Class Mail |
| Samuel Wellers Zion Bookstore | 607 Trolley Square | Dba Weller Book Works | Salt Lake City, UT 84102 | | | First Class Mail |
| Samuel Wellers Zion Bookstore | Attn: Catherine Weller | 607 Trolley Square | Dba Weller Book Works | Salt Lake City, UT 84102 | | First Class Mail |
| Samurai Chandler Llc | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | | First Class Mail |
| Samurai Chandler Llc | Attn: Michael Or Moryha/ | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | First Class Mail |
| Samurai Chandler Llc | 2934 W Fairmount Ave | Phoenix, AZ 85017 | | | | First Class Mail |
| Samurai Chandler Llc | Attn: Michael Or Moryha/ | 2934 W Fairmount Ave | Phoenix, AZ 85017 | | | First Class Mail |
| Samurai Comics Inc | 2937 Indian School Rd | Phoenix, AZ 85017 | | | | First Class Mail |
| Samurai Comics Inc | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | | First Class Mail |
| Samurai Comics Inc | Attn: Michael Or Moryha | 2937 Indian School Rd | Phoenix, AZ 85017 | | | First Class Mail |
| Samurai Comics Inc | Attn: Michael Or Moryha/ | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | First Class Mail |
| San Antonio Pub Libr - Carver | 3350 E Commerce | San Antonio, TX 78220 | | | | First Class Mail |
| San Diego Comic Convention | 2131 Pan American Plaza | San Diego, CA 92101 | | | | First Class Mail |
| San Diego Comic Convention | P.O. Box 128458 | San Diego, CA 92112-8458 | | | | First Class Mail |
| San Diego Comic Convention | Attn: Jim, Dan, David | 2131 Pan American Plaza | San Diego, CA 92101 | | | First Class Mail |
| San Diego Comic Convention Inc | P.O. Box 128458 | San Diego, CA 92112 | | | | First Class Mail |
| San Joaquin Pest Control | P.O. Box 6460 | Visalia, CA 93290 | | | | First Class Mail |
| San Juan Island Library | 1010 Guard St | Friday Harbor, WA 98250 | | | | First Class Mail |
| San Pedro Library | 1315 San Pedro Ave | San Antonio, TX 78212 | | | | First Class Mail |
| Sanchez Sole Tech | dba The Mothership Cards & Collectibles | Attn: Julio Sanchez | 909 Avenida Manana | Roswell, NM 88203 | | First Class Mail |
| Sanchez Sole Tech | 909 Avenida Manana | Roswell, NM 88203 | | | | First Class Mail |
| Sanchez Sole Tech | Attn: Julio Sanchez | 909 Avenida Manana | Roswell, NM 88203 | | | First Class Mail |
| Sanctuary Books & Games | 9400 N Macarthur Blvd | Ste 138 | Irving, TX 75063 | | | First Class Mail |
| Sanctuary Books & Games | Attn: Shawn Besaw | 9400 N Macarthur Blvd | Ste 138 | Irving, TX 75063 | | First Class Mail |
| Sanctuary Books and Games | Attn: Shawn Besaw | 305 Cimarron Trl | Ste 180 | Irving, TX 75063 | | First Class Mail |
| Sanctuary Comics | Attn: Herbert Crandall Iii | 24764 Rt 12 North | Watertown, NY 13601 | | | First Class Mail |
| Sanctuary Comics | 24764 Rt 12 North | Watertown, NY 13601 | | | | First Class Mail |
| Sanctuary Comics | Attn: Herbert Crandall Ii | 24764 Rt 12 North | Watertown, NY 13601 | | | First Class Mail |
| Sanctuary Comics & Games LLC | Attn: Nash Carey | 4 Ayers Drive | Edmond, OK 73034 | | | First Class Mail |
| Sanctuary Comics & Games LLC | 1421 N Carol Dr | Edmond, OK 73003 | | | | First Class Mail |
| Sanctuary Comics & Games LLC | Attn: Esther & Nash | 1421 N Carol Dr | Edmond, OK 73003 | | | First Class Mail |
| Sanctuary Games & Comics | Attn: Daniel Boudreaux | 1512 Ambassador Caffery Parkway, Ste 5 | Lafayette, LA 70506 | | | First Class Mail |
| Sanctuary Games & Comics | 1512 Ambassador Caffery Pkwy | Ste B | Lafayette, LA 70506 | | | First Class Mail |
| Sanctuary Games & Comics | Attn: Daniel | 1512 Ambassador Caffery Pkwy | Ste B | Lafayette, LA 70506 | | First Class Mail |
| Sanctuary of Heroes | Drew A Koehler | 5469 Ne Northgate Crossing | Lee's Summit, MO 64064 | | | First Class Mail |
| Sanctuary of Heroes | Attn: Drew Koehler | Drew A Koehler | 5469 Ne Northgate Crossing | Lee's Summit, MO 64064 | | First Class Mail |
| Sanctum Comics | 10127 137 St Nw | Edmonton, AB T5N 2G6 | Canada | | | First Class Mail |
| Sanctum Comics | Attn: Howard, Kevan, Matt | 10127 137 St Nw | Edmonton, AB T5N 2G6 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Sanctum Games & Comics | dba Sanctum Comics, Games & Cards | Attn: Mary Tarvin | 26489 Ynez Rd | Temecula, CA 92591 | | First Class Mail |
| Sanctum Productions | Attn: Anthony Tollin | Attn: Anthony Tollin | 12104 Bois D'Arc Street | San Antonio, TX 78245-3305 | | First Class Mail |
| Sanctum Sanctorum Comics & Odd | Stefanie Dioso | 51076 W Hills Dr | Plymouth, MI 48170 | | | First Class Mail |
| Sanctum Sanctorum Comics & Odd | Attn: Stefanie / Chris' | Stefanie Dioso | 51076 W Hills Dr | Plymouth, MI 48170 | | First Class Mail |
| Sanctum Tabletop Gaming Emporium | Attn: Zachary Pawlowski, Janet Pawlowski | 4615 Washington Ave | Racine, WI 53405 | | | First Class Mail |
| Sanctum Tattoos LLC | Wesley Gregg | 213 24Th St N | Birmingham, AL 35203 | | | First Class Mail |
| Sanctum Tattoos Llc | Attn: Dan Dr Wesley | Wesley Gregg | 213 24Th St N | Birmingham, AL 35203 | | First Class Mail |
| Sand Castle Gift Shoppe Ltd. | Attn: Carol Galati | 1936 Deer Park Avenue | Deer Park, NY 11729 | | | First Class Mail |
| Sand Storm LLC | 508 Delaware Ave | West Pittston, PA 18643 | | | | First Class Mail |
| Sand Storm Llc | Attn: Samuel And Moise | 508 Delaware Ave | West Pittston, PA 18643 | | | First Class Mail |
| Sandalwood Garden Lounge | Attn: Spencer Williams | 880 Southpark Center | Strongsville, OH 44136 | | | First Class Mail |
| Sandoval Collectables LLC | 3325 Santa Fe Ave | 114 | Long Beach, CA 90810 | | | First Class Mail |
| Sandoval Collectables Llc | Attn: Armando | 3325 Santa Fe Ave | 114 | Long Beach, CA 90810 | | First Class Mail |
| Sandy & Hoodland Public Libr | Sarah Mcintyre | 38980 Proctor Blvd | Sandy, OR 97055 | | | First Class Mail |
| Sandy And Hoodland Public Libr | Sarah Mcintyre | 38980 Proctor Blvd | Sandy, OR 97055 | | | First Class Mail |
| Sandy Public Library | 38980 Proctor Blvd | Sandy, OR 97055 | | | | First Class Mail |
| Sanilinco Llc | 173 Schley Ave | Albertson, NY 11507 | | | | First Class Mail |
| Sanlinco Llc | Attn: Yay & Shi | 173 Schley Ave | Albertson, NY 11507 | | | First Class Mail |
| Santa Maria Public Library | Dawn Jackson | 421 S Mcclelland St | Santa Maria, CA 93454 | | | First Class Mail |
| Santoki LLC | 1100 N Opdyke Rd, Ste 200 | Auburn Hills, MI 48326 | | | | First Class Mail |
| Sapat LLC | 20185 E Country Club Dr | 1202 | Aventura, FL 33180 | | | First Class Mail |
| Sapat Llc | Attn: Argen & Adilet | 20185 E Country Club Dr | 1202 | Aventura, FL 33180 | | First Class Mail |
| Sapper Transporting LLC | 3709 Madison Ave | Indianapolis, IN 46227 | | | | First Class Mail |
| Sapper Transporting Llc | Attn: Donald Transport | 3709 Madison Ave | Indianapolis, IN 46227 | | | First Class Mail |
| Sapphire City Board Game Parlor | Attn: James, Jessica Parsons | 129 S Main St | North Canton, OH 44720 | | | First Class Mail |
| Sapphire Glade Comics | 44772 Ashler Ter Apt 2 | Ashburn, VA 20147 | | | | First Class Mail |
| Sapphire Glade Comics | Attn: Adam Berry | 44772 Ashler Ter Apt 2 | Ashburn, VA 20147 | | | First Class Mail |
| Sapphire Skull Comics | 128 S Iowa Ave | Addison, IL 60101 | | | | First Class Mail |
| Sapphire Skull Comics | Attn: Michael | 128 S Iowa Ave | Addison, IL 60101 | | | First Class Mail |
| Sarah Cowen-Krause | 115 E 9th St, Apt 28 | New York, NY 10003 | | | | First Class Mail |
| Sarah Emily Woods | 200 Brookside Dr, Apt 2 | Dover, OH 44622 | | | | First Class Mail |
| Saraiva & Siciliano S.A Dip | Attn: Rita Lucia Lacerda | Av Marques De Sao Vicente,1697 | Barra Funda | Sao Paulo-sp, 01139-904 | Brazil | First Class Mail |
| Sardo Global Llc | 19 Maple St | Apt 2 | Sommerville, NJ 08876 | | | First Class Mail |
| Sardo Global Llc | Attn: Joseph | 19 Maple St | Apt 2 | Sommerville, NJ 08876 | | First Class Mail |
| Sarelon | 5308 Harkle Rd Ste 100 | Santa Fe, NM 87505 | | | | First Class Mail |
| Sarge & Red's LLC | 45157 Van Dyke Ave | Utica, MI 48317 | | | | First Class Mail |
| Sarge & Red'S Llc | Attn: Denise And John | 45157 Van Dyke Ave | Utica, MI 48317 | | | First Class Mail |
| Sarge's Comics | Attn: Joseph | 124 State St | New London, CT 06320 | | | First Class Mail |
| Sarge's Comics & Games | 124 State Street | New London, CT 06320 | | | | First Class Mail |
| Sarge's Comics And Games | Attn: Joe Massimino | 124 State Street | New London, CT 06320 | | | First Class Mail |
| Sarl Id9 | Attn: Franck / Julie | 24 Rue Lavoisier | Zac De Montvrain 1 | Mennecy, 91540 | France | First Class Mail |
| Sarl Jeux Import Export | Attn: Jimmy Lai | Bp 60267 | Faaa, 98704 | Tahiti | | First Class Mail |
| SasaFras On Sutton | Attn: Susanne Blumer | 108 Sutton Ave | Black Mountain, NC 28711 | | | First Class Mail |
| Sassy's Satellite | Attn: Daniel Fay, Max Fay | 93 W Campbell Rd | Rotterdam, NY 12306 | | | First Class Mail |
| Satyen Bajaj | Shop No N-12 Ground Floor Elco | Arcade 84 Hill Road Badra West | Mumbai, 400050 | India | | First Class Mail |
| Saucier Enterprises Inc | T/A Shepaug Railroad Company | 23 Westminster St | Ashburnham, MA 01430 | | | First Class Mail |
| Saucier Enterprises Inc | Attn: Michael & Nancy | T/A Shepaug Railroad Company | 23 Westminster St | Ashburnham, MA 01430 | | First Class Mail |
| Saul Ewing LLP | 1037 Raymond Blvd, Ste 1520 | Newark, NJ 07102 | | | | First Class Mail |
| Savage Candle LLC | dba Nerdtopia | Attn: David Lynch | 1155 Carlisle Street | Suite 702 | Hanover, PA 17331 | First Class Mail |
| Savage Candle LLC | 1155 Carlisle St Ste 702 | Hanover, PA 17331 | | | | First Class Mail |
| Savage Candle Llc | Attn: David Lynch | 1155 Carlisle St Ste 702 | Hanover, PA 17331 | | | First Class Mail |
| Savage Cards & Collectibles LLC | Attn: Carl Flickinger | 30320 County Road 28 | Elkhart, IN 46517 | | | First Class Mail |
| Savage Land Toys & Games LLC | 8222 Kingsbrooke Rd | Apt 312 | Houston, TX 77024 | | | First Class Mail |
| Savage Land Toys And Games Llc | Attn: Daniel Savage | 8222 Kingsbrooke Rd | Apt 312 | Houston, TX 77024 | | First Class Mail |
| Savage Trailer Service, LLC | 4535 Bluepose Rd | Coldwater, MS 38618 | | | | First Class Mail |
| Savanna Public Library Dist | 326 Third St | Savanna, IL 61074 | | | | First Class Mail |
| Savannah Lion Games LLC | Attn: Jeromy Causeway | 1108 E Hwy 80 | Suite 400 | Pooler, GA 31322 | | First Class Mail |
| Save Point Tabletop Gaming & More, The | Attn: Chris Rodgers | 2211 Barataria Blvd | Suite #109 | Marrero, LA 70072 | | First Class Mail |
| Savery Enterprises LLC | 46 Glastonbury Dr | Sandown, NH 03873 | | | | First Class Mail |
| Savery Enterprises Llc | Attn: Nick & Kate | 46 Glastonbury Dr | Sandown, NH 03873 | | | First Class Mail |
| Savi Mac LLC | dba Gamers Corps | Attn: Tim, Ashley Abrams | 112 Bartam Oaks Walk | Suite 103 | Saint Johns, FL 32259 | First Class Mail |
| Savi-Mac-Dba Gamers-Corps | Po Box 600260 | Saint Johns, FL 32260 | | | | First Class Mail |
| Savi Mac-Dba Gamers-Corps | Attn: Tim, Ashley, Julio | Po Box 600260 | Saint Johns, FL 32260 | | | First Class Mail |
| Savi-Mac LLC | 8167 Main St Ste 101 | Ellicott City, MD 21043 | | | | First Class Mail |
| Savi-Mac Llc | Attn: Tim, Ashley, Julio | 8167 Main St Ste 101 | Ellicott City, MD 21043 | | | First Class Mail |
| Savini Comics | Attn: Nicholas Savini | 430 East Broadway St | Logansport, IN 46947 | | | First Class Mail |
| Savini Comics | 831 W Miami Ave | Logansport, IN 46947 | | | | First Class Mail |
| Savini Comics | Attn: Nicholas | 831 W Miami Ave | Logansport, IN 46947 | | | First Class Mail |
| Sawatzky Enterprises LLC | dba Trading Card Cave | Attn: Taylor Sawatzky | 16891 Caracara Pl | Punta Gorda, FL 33982 | | First Class Mail |
| Sawtell Books & Comics | Attn: Stephen Smithers | P O Box 177 | Sawtell Nsw, 2452 | Australia | | First Class Mail |
| Sb Games LLC | dba The Geekery | Attn: Stephen Brantley | 1800 S Milton Rd, Ste 110/111 | Flagstaff, AZ 86001 | | First Class Mail |
| Sb Ventures LLC | 1700 W Burbank Blvd | Burbank, CA 91506 | | | | First Class Mail |
| Sbt Comics & Games | 699 Gardiners Rd | Kingston, ON K7M 3Y4 | Canada | | | First Class Mail |
| Sbt Comics And Games | Attn: Mark & Chantelle | 699 Gardiners Rd | Kingston, ON K7M 3Y4 | Canada | | First Class Mail |
| Sc Dept of Employment & Workforce | P.O. Box 995 | Columbia, SC 29202 | | | | First Class Mail |
| Scale Box LLC | Attn: Dustin Catoe | 3423 County Road 22C | Robstown, TX 78380 | | | First Class Mail |
| Scan Global Logistics | Attn: Shaketha Deal | 18850 8th Ave S | Seattle, WA 98148 | | | First Class Mail |
| Scan Global Logistics | P.O. Box 7410684 | Chicago, IL 60674-0684 | | | | First Class Mail |
| Scappoose Public Library | Po Box 400 | Scappoose, OR 97056 | | | | First Class Mail |
| Scappoose Public Library | Attn: Emily | Po Box 400 | Scappoose, OR 97056 | | | First Class Mail |
| Scarepros Halloween Inc | 163 S Main St | Yardley, PA 19067 | | | | First Class Mail |
| Scarepros Halloween Inc | Attn: Chris Sembrot | 163 S Main St | Yardley, PA 19067 | | | First Class Mail |
| Scarepros, Inc | c/o Chris Sembrot | 262 Dilworth Ln | Langhorne, PA 19047 | | | First Class Mail |
| Scarpa Company Ltd | dba I Sell Monsters | Attn: Raffaele Scarpa | 578-A Kearny Ave | Kearny, NJ 07032 | | First Class Mail |
| Scarpa Company Ltd | dba I Sell Monsters | Attn: Raffaele Scarpa | 56 Quincy Ave | Kearny, NJ 07032 | | First Class Mail |
| Scarylucky's Landing | Attn: Colin Landry, Kelly Landry | 8100 Danaides Ct | Las Vegas, NV 89131 | | | First Class Mail |
| Scary's Comics | 878 W 21St St | San Pedro, CA 90731 | | | | First Class Mail |
| Scary'S Comics | Attn: Jerry Vrbanovic | 878 W 21St St | San Pedro, CA 90731 | | | First Class Mail |
| Scattershot Hobbies | Attn: Christopher Burch | 8868 Water St Ste B | Montague, MI 49437 | | | First Class Mail |
| Scb Distributors | 15608 S New Century Dr | Gardena, CA 90248 | | | | First Class Mail |
| Scc Distribution Inc. | 4016 Union Road | Cheektowaga, NY 14225 | | | | First Class Mail |
| Scc Distribution Inc. | Attn: John James | 4016 Union Road | Cheektowaga, NY 14225 | | | First Class Mail |
| Sccl - Memphis Branch | 34830 Potter St | Memphis, MI 48041 | | | | First Class Mail |
| Scdor | Corporate Taxable | P.O. Box 100151 | Columbia, SC 29202 | | | First Class Mail |
| Scg Hobby- Altoona | Attn: Steve, Stephanie Drahnak | 3200 Pleasant Valley Blvd | Altoona, PA 16602 | | | First Class Mail |
| Scg Hobby- Latrobe | Attn: Steve, Stephanie Drahnak | 1025 Latrobe 30 Shoppes | Suite 129 | Latrobe, PA 15650 | | First Class Mail |
| Scg Hobby North Huntingdon | Attn: Steve, Stephanie Drahnak | 12120 Lincoln Highway | Unit 210 | North Huntingdon, PA 15642 | | First Class Mail |
| Schaefer Branch Library | 6322 Us Hwy 87 E | San Antonio, TX 78222 | | | | First Class Mail |
| Schaefer Library | 6322 Us Hwy 87 E | San Antonio, TX 78222 | | | | First Class Mail |
| Scheer Designs | Attn: Matt | 1998 Stewart Drive | Hatfield, PA 19440 | | | First Class Mail |
| Scheibe Holdings | dba The Radioactive Retailer | Attn: Wilfred Scheibe | 1050 E Center St | Pocatello, ID 83201 | | First Class Mail |
| Scheve Gaming LLC | dba That Game Place | Attn: Eric Schevenius | 324 Line St | Decatur, IN 46733 | | First Class Mail |
| Schiffer Publishing | 4880 Lower Valley Rd | Atglen, PA 19310 | | | | First Class Mail |
| Scholastic Book Fairs, Inc. | Po Box 30144 | Attn: Accts Payable | College Station, TX 77842 | | | First Class Mail |
| Scholastic Book Fairs, Inc. | Attn: Sherell Bacchus | Po Box 30144 | Attn: Accts Payable | College Station, TX 77842 | | First Class Mail |
| Scholastic Inc | P.O. Box 639851 | Cincinnati, OH 45263-9851 | | | | First Class Mail |
| Scholastic Inc | Attn: Caren Elias | Attn Accounts Payable | Po Box 30144 | College Station, TX 77842 | | First Class Mail |
| Schomburg Shop/Nypl | 515 Malcolm X Blvd | New York, NY 10037 | | | | First Class Mail |
| Schomburg Shop/Nypl | Attn: Kena Mayberry | 515 Malcolm X Blvd | New York, NY 10037 | | | First Class Mail |
| Schoolcraft College Bookstore | Attn: Brad Ersman - Buyer | 18600 Haggerty Rd | Livonia, MI 48152 | | | First Class Mail |
| Schreiber Enterprises LLC | 342 South Washington Ave | Titusville, FL 32796 | | | | First Class Mail |
| Schreiber Enterprises Llc | Attn: Rick Schreiber | 342 South Washington Ave | Titusville, FL 32796 | | | First Class Mail |
| Schrodinger's Packs Ltd | Attn: Nicholas, Sierra Gold | 2905 37th St | Evans, CO 80620 | | | First Class Mail |
| Schucky Inc | Attn: Corey | T/A Nerdy Collectibles | 57 Kent Road | Island Park, NY 11550 | | First Class Mail |
| Schuler Books | Attn: Ericca Klimek | 2660 28Th St Se | Grand Rapids, MI 49512 | | | First Class Mail |
| Schuler Books | 2660 28Th St Se | Grand Rapids, MI 49512 | | | | First Class Mail |
| Schuler Books Inc | Attn: Beth | 2660 28th Street Se | Ste B West Receiving | Grand Rapids, MI 49512 | | First Class Mail |
| Schwartz Family Holdings | Attn: Andrew | 104 Elizabeth St | Hobart | Tasmania, 7000 | Australia | First Class Mail |
| Schwartz Family Holdings | 104 Elizabeth St | Hobart | Tasmania, 7000 | Australia | | First Class Mail |
| Schylling, Inc | c/o Berkshire Bank | P.O. Box 941 | Worcester, MA 01613-0941 | | | First Class Mail |
| Sci Fi City Inc | Attn: Walt | 5410 North Broadway St | Knoxville, TN 37918 | | | First Class Mail |
| Sciicom LLC | dba Great Escape Comics & Games | Attn: Tor Gundersen | 1050 E Piedmont Rd | Ste 106 | Marietta, GA 30062 | First Class Mail |
| Scicom LLC | 4520 Oakbrook Dr Se | Smyrna, GA 30082 | | | | First Class Mail |
| Scicom Llc | Attn: Tor | 4520 Oakbrook Dr Se | Smyrna, GA 30082 | | | First Class Mail |
| Sci-Fi City Inc | 5410 North Broadway Street | Knoxville, TN 37918 | | | | First Class Mail |
| Sci-Fi-City | Attn: Frank Uchmanowicz | 5410 North Broadway Street | Knoxville, TN 37918 | | | First Class Mail |
| Sci-Fi-City | Attn: Jim Kinstle / Lynda | Kurf Group.Inc | 6136 E Colonial Drive | Orlando, FL 32807 | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Sci-Fi City | Kurf Group Inc | 6136 E Colonial Drive | Orlando, FL 32807 | | | First Class Mail |
| Sci-Fi Factory | Attn: Michele Andrews | Dragon Rise Llc | 10716 N Beach St | Ft Worth, TX 76244 | | First Class Mail |
| Sci-Fi Factory - Ft Worth | Attn: Michele/Brennan | Dragon Rise Llc | 10716 N Beach St | Ft Worth, TX 76244 | | First Class Mail |
| Sci-Fi Factory - Ft Worth | Dragon Rise Llc | 10716 N Beach St | Ft Worth, TX 76244 | | | First Class Mail |
| Sci-Fi Factory - Lake Worth | Dragon Rise Llc | 6560 Lake Worth Blvd Ste 300 | Lake Worth, TX 76135 | | | First Class Mail |
| Sci-Fi Factory Lake Worth | Attn: Michele Andrews | Dragon Rise Llc | 6560 Lake Worth Blvd | Ft Worth, TX 76135 | | First Class Mail |
| Sci-Fi.Genre,Llc | Attn: Jennifer Bedell | 3400 Westgate Drive Suite 14-B | Durham, NC 27707-2561 | | | First Class Mail |
| Sci-Fi.Genre,Llc | 3400 Westgate Drive Suite 14-B | Durham, NC 27707-2561 | | | | First Class Mail |
| Scifi Genre.Com | Attn: Mark, Jennifer | 3400 Westgate Dr | Suite 14 B | Durham, NC 27707 | | First Class Mail |
| Scorpion Comics | C/O Sean Mcloughlin | 12 Sanzoverino Lane | Bayville, NY 11709 | | | First Class Mail |
| Scorpion Comics | Attn: Sean Or Chris | C/O Sean Mcloughlin | 12 Sanzoverino Lane | Bayville, NY 11709 | | First Class Mail |
| Scott Brown | Sbmg | 645 Pressley Road Ste D | Charlotte, NC 28217 | | | First Class Mail |
| Scott County Library System | 200 N 6Th Ave | Eldridge, IA 52748 | | | | First Class Mail |
| Scott County Library System | Attn: Sarah | 200 N 6Th Ave | Eldridge, IA 52748 | | | First Class Mail |
| Scott Cox Studios | Attn: Scott Cox | 14701 Stone Creek Ct | Centreville, VA 20120 | | | First Class Mail |
| Scott Cox Studios | 14701 Stone Creek Ct | Centreville, VA 20120 | | | | First Class Mail |
| Scott Day | Day And Knight Collectibles | 108 Jamie Dr | Whitehouse, TX 75791 | | | First Class Mail |
| Scott Innes | Scott Innes Productions | 37220 Renaissance Dr | Prairieville, LA 70769 | | | First Class Mail |
| Scott Jackson | 5Toolsportz | 545 Grandon Rd | Greer, SC 29651 | | | First Class Mail |
| Scott W Dow | 155 Prospect Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Scott's Comic Relief | 420 E Main St | Ste E | Mt Sterling, KY 40353 | | | First Class Mail |
| Scott's Comic Relief | Attn: Scott Staton | 420 E Main St | Ste E | Mt Sterling, KY 40353 | | First Class Mail |
| Scott's Comics | 5605 North Hills Dr | Raleigh, NC 27612 | | | | First Class Mail |
| Scott's Comics | Attn: Scott Walston | 5605 North Hills Dr | Raleigh, NC 27612 | | | First Class Mail |
| Scott's House Of Cards | Attn: J Scott Helms | 132 Easy St | Uniontown, PA 15401 | | | First Class Mail |
| Scotts Toys & Collectibles Inc | 141 Beckford Drive | Lexington, NC 27295 | | | | First Class Mail |
| Scotts Toys & Collectibles Inc | Attn: Scott Haas | 141 Beckford Drive | Lexington, NC 27295 | | | First Class Mail |
| Scotts Toys & Collectibles Inc | Attn: Scott Haas | 934 Cloverleaf Plaza | Kannapolis, NC 28083 | | | First Class Mail |
| Scout Comics & Entertainment | 12541 Metro Pkwy, Ste 20 | Ft Myers, FL 33966 | | | | First Class Mail |
| Scout Comics Consignment | 12541 Metro Pkwy Ste 20 | Ft Myers, FL 33966 | | | | First Class Mail |
| Scramble City Comics & Collectibles | Attn: Joel Isenberg | 684 Blue Lakes Blvd N | Twin Falls, ID 83301 | | | First Class Mail |
| Scratch N Spin | 513 12Th St | West Columbia, SC 29169 | | | | First Class Mail |
| Scratch N Spin | Attn: Eric Woodard | 513 12Th St | West Columbia, SC 29169 | | | First Class Mail |
| Screaming Monkey Comics | Attn: John Jr, Christina Yeo | 11 Ridge Rd | Munster, IN 46321 | | | First Class Mail |
| Screen Magazine | c/o Darryl Mayeski | 41 Mayer St | Wilkes Barre, PA 18702-3765 | | | First Class Mail |
| Script Wizards | dba Dungeon Books | Attn: Panat Taranat | 485 Marin Blvd | Apt 1234 | Jersey City, NJ 07302 | First Class Mail |
| Scrub Tier Gaming, LLC | Attn: Justin Almendarez | 907 B Edgebrook Drive | Houston, TX 77034 | | | First Class Mail |
| Scruffy City Collectibles LLC | Attn: Prestin Cooper | 1724 Crestview St | Knoxville, TN 37915 | | | First Class Mail |
| Scruffy Nerf Herder Coll LLC | 1000 Pine Ave | Unit 124 | Redlands, CA 92373 | | | First Class Mail |
| Scruffy Nerf Herder Coll Llc | Attn: Richard | 1000 Pine Ave | Unit 124 | Redlands, CA 92373 | | First Class Mail |
| SCS Direct, Inc | 9 Trefoil Dr | Trumbull, CT 06611 | | | | First Class Mail |
| Sculptomo Toys | C/O Richard Johnson | 32 Woodland Avenue | Nutley, NJ 07110 | | | First Class Mail |
| Sculptomo Toys | Attn: Richard Johnson | C/O Richard Johnson | 32 Woodland Avenue | Nutley, NJ 07110 | | First Class Mail |
| Sculptor Shelf | 9115 Alburtis Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Sd Food Mart LLC | Attn: Saima Darr | 260 S Salem St | Randolph, NJ 07869 | | | First Class Mail |
| Sd Toys (Dirac Dist Sl) | Attn: Jess Bernal | Montasia 9-11 | Perpetua De La Mogoda | Santa 08130 | Spain | First Class Mail |
| Sd Toys USA, Inc | 1021 Pendragon Castle Dr, Ste 7 | Pflugerville, TX 78660 | | | | First Class Mail |
| Sdr Trucking, LLC | P.O. Box 753608 | Memphis, TN 38175 | | | | First Class Mail |
| Sea Lion Book, LLC | 6070 Autumn View Trl | Acworth, GA 30101 | | | | First Class Mail |
| Seahorse Press | 290 Highland Ave | Wadsworth, OH 44281 | | | | First Class Mail |
| Seahorse Press | Attn: Ariel And Nicholas | 290 Highland Ave | Wadsworth, OH 44281 | | | First Class Mail |
| Sealed LLC | Attn: Tracie Haug, Jose Villagomez, Justin Ramos | 32856 Canyon Vista Road | Unit 1 | Cathedral City, CA 92234 | | First Class Mail |
| Sealed Product LLC | Attn: Samuel Beals | 5829 E Dale Ln | Cave Creek, AZ 85331 | | | First Class Mail |
| Sean Joy | 8360 Cross Point Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Sean Magson | Attn: Sean & Teri | 1813 Hidden Creek Pl | Sanford, FL 32771 | | | First Class Mail |
| Seann'S Anime And Comics | Attn: Kyle | 5805 Monroe Street | Sylvania, OH 43560 | | | First Class Mail |
| Sebastian | 811 S Madera Ave | Kerman, CA 93630 | | | | First Class Mail |
| Second Chance Books & Comics | 3909 N Macarthur Blvd | Warr Acres, OK 73122 | | | | First Class Mail |
| Second Chance Books & Comics | Attn: Jessie / Alicia-Mgr | 3909 N Macarthur Blvd | Warr Acres, OK 73122 | | | First Class Mail |
| Second Impressions | Attn: Devin, Michelle Datus | 213 Antique City Dr | Walnut, IA 51577 | | | First Class Mail |
| Second Impressions | 215 Antique City Dr | Walnut, IA 51577 | | | | First Class Mail |
| Second Impressions | Attn: Devin & Michelle | 215 Antique City Dr | Walnut, IA 51577 | | | First Class Mail |
| Second Level Games LLC | Attn: Michael Vilder | 809 Ridge Rd | Suite 100 | Wilmette, IL 60091 | | First Class Mail |
| Second Level Games LLC | Attn: Michael Vilder | 2811 W Howard St | Unit 1W | Chicago, IL 60645 | | First Class Mail |
| Second Sight Publishing | 60 Golden Ln | Pontotoc, MS 38863 | | | | First Class Mail |
| Second Sight Publishing | Attn: Bradley Golden | Attn Bradley Golden | 60 Golden Ln | Pontotoc, MS 38863 | | First Class Mail |
| Secondhand Soldiers LLC | Attn: Colby Delaune | 1780 E Bert Kouns | Suite 822 | Shreveport, LA 71105 | | First Class Mail |
| Secret Castle Toys & Games | Attn: Jason Burnett | 3020 Highway 144 | Owensboro, KY 42303 | | | First Class Mail |
| Secret Comix Cave | 3200 Chestnut St | Oneonta, NY 13820 | | | | First Class Mail |
| Secret Comix Cave | Attn: Gary | 3200 Chestnut St | Oneonta, NY 13820 | | | First Class Mail |
| Secret Crisis Comics LLC | Attn: Todd L, Juliane M Dziobak | 1165 South Main St | Chelsea, MI 48118 | | | First Class Mail |
| Secret Crisis Comics LLC | 1165 S Main St | Chelsea, MI 48118 | | | | First Class Mail |
| Secret Crisis Comics Llc | Attn: Todd / Juliane | 1165 S Main St | Chelsea, MI 48118 | | | First Class Mail |
| Secret Headquarters | 31 Abeckett Rd | Beaconsfield Upper, VIC 3808 | Australia | | | First Class Mail |
| Secret Headquarters | Attn: Kirsty | 31 Abeckett Rd | Beaconsfield Upper | Victoria, 3808 | Australia | First Class Mail |
| Secret Headquarters | Jeff Osborne | 1300 Laubscher Rd | Evansville, IN 47710 | | | First Class Mail |
| Secret Headquarters | Attn: Jeff / Jacinda | Jeff Osborne | 1300 Laubscher Rd | Evansville, IN 47710 | | First Class Mail |
| Secret Headquarters Llc | Attn: David | 2516 1/2 W Sunset Blvd | Los Angeles, CA 90026 | | | First Class Mail |
| Secret Headquarters LLC | 2516 1/2 W Sunset Blvd | Los Angeles, CA 90026 | | | | First Class Mail |
| Secret Identity Comics LLC | Attn: Joseph Martinez | 7450 N Fresno St | Fresno, CA 93720 | | | First Class Mail |
| Secret Identity Comics Llc | 9533 N Archie Ave | Fresno, CA 93720 | | | | First Class Mail |
| Secret Identity Comics Llc | Attn: Laura And Alfredo | 9533 N Archie Ave | Fresno, CA 93720 | | | First Class Mail |
| Secret Identity Comics, LLC | Attn: Laura And Kelly | 34 N Franklin Street | Delaware, OH 43015 | | | First Class Mail |
| Secret Lair, The | Attn: Christopher Barcomb | 1854 E Market St | Suite 105 | Harrisonburg, VA 22801 | | First Class Mail |
| Secret Manga Llc | 567 Lincoln Ave | Bellvue, PA 15202 | | | | First Class Mail |
| Secret Manga Llc | Attn: Devin And Tim | 567 Lincoln Ave | Bellvue, PA 15202 | | | First Class Mail |
| Secret Origins Comics & More | 101 W Gloucester Pike | Barrington, NJ 08007 | | | | First Class Mail |
| Secret Origins Comics & More | Attn: William Haas | 101 W Gloucester Pike | Barrington, NJ 08007 | | | First Class Mail |
| Secret World LLC | 1774 2Nd St | Highland Park, IL 60035 | | | | First Class Mail |
| Secret World Llc | Attn: Gayle & Michael | 1774 2Nd St | Highland Park, IL 60035 | | | First Class Mail |
| Secretary of State | Dept of Business Services | 501 S 2nd St | Springfield, IL 62756-5510 | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | | First Class Mail |
| Sector 2814 Comics & Toys | Attn: Nina Fowell | 109-22550 Dewdney Trunk Rd | Maple Ridge, BC V2X 3J9 | Canada | | First Class Mail |
| Sector 2814 Comics & Toys | 109-22550 Dewdney Trunk Rd | Maple Ridge, BC V2X 3J9 | Canada | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St, Ste D-100 | New York, NY 10004-2616 | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | First Class Mail |
| Security Public Library | 715 Aspen Dr | Colorado Spring, CO 80911 | | | | First Class Mail |
| Seeking Amarachi, LLC | Attn: Adaobi Ezeh | 352 Industrial Park Drive | Suite 1 | Imlay City, MI 48444 | | First Class Mail |
| Seeking Amarachi, LLC | 353 Moonvine Dr | Little Elm, TX 75068 | | | | First Class Mail |
| Seeking Amarachi, Llc | Attn: Adaobi | 353 Moonvine Dr | Little Elm, TX 75068 | | | First Class Mail |
| Seejays Comics LLC | 25 Clinton St | Norwich, NY 13815 | | | | First Class Mail |
| Seejays Comics Llc | Attn: Chris & Nakasqa | 25 Clinton St | Norwich, NY 13815 | | | First Class Mail |
| Seep of America, Inc | Attn: Michael Cisneros | 6400 Oak Canyon, Ste 100 | Irvine, CA 92618 | | | First Class Mail |
| Seibertron Inc | 514 E Thacker St | Des Plaines, IL 60016 | | | | First Class Mail |
| Seibertron Inc | Attn: Ryan & Lori | 514 E Thacker St | Des Plaines, IL 60016 | | | First Class Mail |
| Seikatsu! Anime & Gaming Lounge | Attn: Jesus Sanchez | 5901 Mcpherson Rd | Suite 15A | Laredo, TX 78041 | | First Class Mail |
| Seizee | 1300 Poplar Dr | Mckinney, TX 75072 | | | | First Class Mail |
| Seizee Llc | Attn: Balaji & Divya | 1300 Poplar Dr | Mckinney, TX 75072 | | | First Class Mail |
| Select Office Stes Flatiron | 1115 Broadway | New York, NY 10010 | | | | First Class Mail |
| Select Shop Inc | 179 Enterprise Blvd | Unit M105 | Markham, ON L6G 0E7 | Canada | | First Class Mail |
| Select Shop Inc | Attn: Joey & Sam | 179 Enterprise Blvd | Unit M105 | Markham, ON L6G 0E7 | Canada | First Class Mail |
| Select Shop Inc | Attn: Jason Chen | 5827 197Th St | Fresh Meadows, NY 11365 | | | First Class Mail |
| Seller Services Corp | dba Fandom Trade | Attn: Ryan Martin, James Felke | 1872 Johns Dr | Glenview, IL 60025 | | First Class Mail |
| Sellers Find | 4904 Earl St | Wichita Falls, TX 76302 | | | | First Class Mail |
| Sellers Find | Attn: Michael & Brianna | 4904 Earl St | Wichita Falls, TX 76302 | | | First Class Mail |
| Sellers Publishing, Inc | 161 John Roberts Rd | S Portland, ME 04106 | | | | First Class Mail |
| Sellrey Supply LLC | Attn: Adam Sellner, Lesley Shawn Reynolds | 4163 N Mayo Trail | Pikeville, KY 41501 | | | First Class Mail |
| Sellrey Supply LLC | 275 Southside Mall Rd | S Williamson, KY 41503 | | | | First Class Mail |
| Sellrey Supply Llc | Attn: Shawn And Adam | 275 Southside Mall Rd | S Williamson, KY 41503 | | | First Class Mail |
| Selover Public Library | 31 State Route 95 W | Chesterville, OH 43317 | | | | First Class Mail |
| Selover Public Library | Attn: Martha | 31 State Route 95 W | Chesterville, OH 43317 | | | First Class Mail |
| Semic Distribution | Attn: Jim | 45 Rue Broca | Paris Idf, 75005 | France | | First Class Mail |
| Seminary Cooperative Bookstore | Attn: Heather Ahrenholz | 5751 S Woodlawn Ave | Chicago, IL 60637 | | | First Class Mail |
| Seminary Cooperative Bookstore | 5751 S Woodlawn Ave | Chicago, IL 60637 | | | | First Class Mail |
| Seminoe Llc | 1021 E Lincolnway | Unit 253 | Cheyenne, WY 82001 | | | First Class Mail |
| Seminoe Llc | Attn: Kuntao | 1021 E Lincolnway | Unit 253 | Cheyenne, WY 82001 | | First Class Mail |
| Seminole County Lib Nw Branch | 580 Green Way Blvd | Lake Mary, FL 32746 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Seminole County Lib Nw Branch | Attn: Katharine | 580 Green Way Blvd | Lake Mary, FL 32746 | | First Class Mail |
| Semmes Branch Library | 15060 Judson Rd | San Antonio, TX 78247 | | | First Class Mail |
| Semsons & Co Inc | 555 E Live Oak Ave | Arcadia, CA 91006 | | | First Class Mail |
| Semsons & Co Inc | Attn: Tony & Carlon | 555 E Live Oak Ave | Arcadia, CA 91006 | | First Class Mail |
| Sendpoints Dist Co Limited | 4F No9-1 Anning St | Jinzhazhou Rd Baiyun District | Guangzhou, 510168 | China | First Class Mail |
| Sendpoints Dist Co Limited | Attn: Gengli Lin/Amberchan | 4F No9-1 Anning St | Jinshazhou Rd Baiyun District | Guangzhou, 510168 | First Class Mail |
| Seneca Public Library District | 210 N Main St | Seneca, IL 61360 | | | First Class Mail |
| Seneca Public Library District | Attn: Anna | 210 N Main St | Seneca, IL 61360 | | First Class Mail |
| Sensei Studios LLC | Attn: Nam Nguyen | 213 W Dallas Rd | Grapevine, TX 76051 | | First Class Mail |
| Sentinel Comics Llc | Attn: Daniel Hunter | 6400 Main St | Apt 10E | Columbus, GA 31909 | First Class Mail |
| Sentinel Hobby LLC | dba Sentinel Hobby & Games | Attn: Gabriel San Miguel | 6711 Bandera Rd | Leon Valley, TX 78238 | First Class Mail |
| Sentry Box, The | 1835 10th Avenue Sw | Calgary | AB T3C 0K2 | Canada | First Class Mail |
| Senwal Enterprises, Inc | Attn: Bill Wahl | 6200 Carlisle Pike | Mechanicsburg, PA 17050 | | First Class Mail |
| Senwal Enterprises, Inc | 6200 Carlisle Pike | Mechanicsburg, PA 17050 | | | First Class Mail |
| Senwal Enterprises, Inc. | Attn: Ned | 2150 White St Ste 3 | York, PA 17404 | | First Class Mail |
| Senwal Enterprises, Inc. | 2150 White St Ste 3 | York, PA 17404 | | | First Class Mail |
| Septangular Enterprise LLC | 310 Saddle Creek Ln | Roswell, GA 20076 | | | First Class Mail |
| Sequential Art Comics | 2023 Fiesta Dr | Lebanon, OH 45036 | | | First Class Mail |
| Sequential Art Comics | Attn: Justin | 2023 Fiesta Dr | Lebanon, OH 45036 | | First Class Mail |
| Sequential Arts Too | Attn: Jim Procopio | 1 South Market Street Ste 104 | Elizabethtown, PA 17022 | | First Class Mail |
| Sequential Arts Too | 1 South Market Street Ste 104 | Elizabethtown, PA 17022 | | | First Class Mail |
| Serendipity Toys | Attn: Joseph Or Elvira | 221 East Matilija Street | Suite F | Ojai, CA 93023 | First Class Mail |
| Serenity Comics & Games Llc | Attn: Michael & Kelly | 500 Sw 10Th Street Suite 105 | Ocala, FL 34471 | | First Class Mail |
| Serenity Comics & Games LLC | 500 Sw 10Th Street Suite 105 | Ocala, FL 34471 | | | First Class Mail |
| Serenity Hobbies | Attn: Nathaniel Roberts | 152-154 Main St | Oneonta, NY 13820 | | First Class Mail |
| Serenity Hobbies Norwich | Attn: Eric, Courtney Cunningham | 10 South Broad St | Norwich, NY 13815 | | First Class Mail |
| Serge.Tch | Attn: Serge | 4199 Beauseiour | St Hubert, QC J3Y 7A1 | Canada | First Class Mail |
| Serge.Tch | 4199 Beauseiour | St Hubert, QC J3Y 7A1 | Canada | | First Class Mail |
| Sergey Kapchits | Atlas Team | 1805 78Th St | Brooklyn, NY 11214-1209 | | First Class Mail |
| Sergio's Collection LLC | Attn: Shaquille Gould | 8845 Stallion Lane | Fort Worth, TX 76177 | | First Class Mail |
| Serleborsan | Attn: Pierre | Humlegatan 5 | Linkoping, 58254 | Sweden | First Class Mail |
| Serlezonen | Attn: Harri Saarela | Drottninggatan 8 | Uppsala, 75310 | Sweden | First Class Mail |
| Seriocomic Inc | dba Game Grid Logan | Attn: Jake Penrod | 880 S Main St, Ste 134 | Logan, UT 84321 | First Class Mail |
| Seriocomic Inc | dba Game Grid Logan | Attn: Jake Penrod | 880 S Main St, Ste 134 | | First Class Mail |
| Serotonin Games As | Attn: Lasse | Stasjonsgata 34 | Hokksund | Viken, 3300 | Norway | First Class Mail |
| Serv Corporation | 8-9-7 Wausan-Ro 35 Gil | Seoul, 4052 | South Korea | | First Class Mail |
| Serv Corporation | Attn: Young Lee | 8-9-7 Wausan-Ro 35 Gil | Seoul, 04052 | South Korea | First Class Mail |
| Session Zero LLC | Attn: Carmen Luke | 109 North Main St | Weatherford, TX 76086 | | First Class Mail |
| Session Zero LLC | 108 Oakwood Creek Ln | Weatherford, TX 76086 | | | First Class Mail |
| Session Zero Llc | Attn: Carmen,Charles,Carso | 108 Oakwood Creek Ln | Weatherford, TX 76086 | | First Class Mail |
| Seth'S Games & Anime-1 | Attn: Seth Bradley | 2379 E Main Street | Ventura, CA 93003 | | First Class Mail |
| Seth's Games & Anime | 2379 E Main St | Ventura, CA 93003-2601 | | | First Class Mail |
| Seth'S Games And Anime | Attn: Seth Bradley | 2379 E Main St | Ventura, CA 93003-2601 | | First Class Mail |
| Setzu LLC | Attn: John Yang | 308 East Miner St | West Chester, PA 19382 | | First Class Mail |
| Seven O'i LLC | dba Heroes Magic & Sport Cards | Attn: David, Karen Dunn | 4331 Triple Crown Drive | Rapid City, SD 57701 | First Class Mail |
| Seven Seas Entertainment | 11100 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | | First Class Mail |
| Seven Seas Entertainment LLC | 3463 State St | Santa Barbara, CA 93105 | | | First Class Mail |
| Seven Seas Ghost Ship | Attn: Jason Deangelis | 3463 State Street Ste 545 | Santa Barbara, CA 93105 | | First Class Mail |
| Seven Seas Ghost Ship | Attn: Jason Deangelis | 3463 State Street Ste 545 | Santa Barbara, CA 93105 | | First Class Mail |
| Seven Thunders LLC | Attn: Nicholas Barbera | 16 Cookson Dr | Stafford, VA 22556 | | First Class Mail |
| Seven Thunders LLC | 16 Cookson Dr | Stafford, VA 22556 | | | First Class Mail |
| Seven Thunders Llc | 16 Cookson Dr | 16 Cookson Dr | Stafford, VA 22556 | | First Class Mail |
| Seventh Inc | dba 3Hmong Sausage | Attn: Sophia Herr | 1493 Viking Drive | Maplewood, MN 55109 | First Class Mail |
| Severna Park Library | 45 W Mckinsey Rd | Severna Park, MD 21122 | | | First Class Mail |
| Sf Bokhandein /Stockholm | Attn: Jorgen Forsberg | Woodland Group â€ Media Division | For Sf Bokhandein Stockholm/Sweden/Air | 560 â€ 596 Bercik St, Ste 1 | Elizabeth, NJ 07201 | First Class Mail |
| Sf Bokhandein Ab | Attn: Jorgen Forsberg | Box 2300 | Stockholm, 103 17 | Sweden | First Class Mail |
| Sf Bokhandein/Gothenburg | Woodland Group â€ Media Div | For Sf Bokhandein Gothenburg/Sweden/Air | 560 â€ 596 Bercik Street | Elizabeth, NJ 07201 | First Class Mail |
| Sf Bokhandein/Malmo | Woodland Group â€ Media Div | For Sf Bokhandein Malmo/Sweden/Air | 560 â€ 596 Bercik Street # 1 | Elizabeth, NJ 07201 | First Class Mail |
| Sf-Bokhandein Ab | Attn: Lennart Uhlin | Vasterlanggatan 46 | Stockholm, 11129 | Sweden | First Class Mail |
| Sfr Quality Inc | Attn: Sameena Nizami | 2742 Amboy Rd | Staten Island, NY 10306 | | First Class Mail |
| Sfr Quality Inc | Attn: Sameena Nizami | 2742 Amboy Rd | | | First Class Mail |
| Sfv York Road, LLC | 2328 W Joppa Rd, Ste 200 | Lutherville, MD 21093 | | | First Class Mail |
| SG Studio | 110 Brewery Ln, Unit 302 | Portsmouth, NH 03801 | | | First Class Mail |
| Sgt Fixit Phone Repair | 6443 Nw Cache Rd | Lawton, OK 73505 | | | First Class Mail |
| Sgt Fixit Phone Repair | Attn: Roksana | 6443 Nw Cache Rd | Lawton, OK 73505 | | First Class Mail |
| Sh Gaming T/A The Gaming Goat | Attn: Sandra Howard | 160 N York Rd | Elmhurst, IL 60126 | | First Class Mail |
| Sh7 Shinobi 7 LLC | Attn: Jason Deangelis | 11100 Santa Monica Blvd | Suite 400 | Los Angeles, CA 90025 | First Class Mail |
| Shadow Drones LLC | Attn: Michael, Drianna Geary | 1114 Walter Stephenson Rd | Midlothian, TX 76065 | | First Class Mail |
| Shadow Toys & Collectables | Attn: Josh Shadowens | 1901 Pinnacle Dr Sw | Wyoming, MI 49519 | | First Class Mail |
| Shadowbrooke Games Llc | Attn: Ashlie/John/Mark | 1800 Monument Blvd Ste M | Concord, CA 94520 | | First Class Mail |
| Shady Grady LLC | dba Jonathan Grady | Attn: Jonathan Grady | 2485 Harrison St | Ste 3 | Batesville, AR 72501 | First Class Mail |
| Shag T-Shirts & More LLC | 4161 Dixon St | Ste 116 | Des Moines, IA 50313 | | First Class Mail |
| Shag T-Shirts And More Llc | Attn: Robert & James | 4161 Dixon St | Ste 116 | Des Moines, IA 50313 | First Class Mail |
| Shalanena Drew | 1210 Dotta Dr | Elko, NV 89801 | | | First Class Mail |
| Shall We Play? | Attn: Matt Givler, Derrick Taylor | 7575 Norman Rockwell Lane | Suite 130 | Las Vegas, NV 89143-6015 | First Class Mail |
| Shananigans Toy Shop | Attn: Barry S, Flora S | 50048 Lawndale Ave | Baltimore, MD 21210 | | First Class Mail |
| Shane Russacek | True North Collections | 23371 Mulholland Dr | Woodland Hills, CA 91364 | | First Class Mail |
| Shanes Big League Sportscards LLC | Attn: Shane Schulke, Rebecca Hill | 465 Renton Center Way Sw, Ste C | Renton, WA 98057 | | First Class Mail |
| Shanghai Apator Cultural | Attn: Wendy | Communications Co Ltd | Rm 5 Fl 1 Bg 4 Gu Bei Rd #1838 | Shanghai, 201100 | China | First Class Mail |
| Shanghai Hengma Imp & Exp Co | 798 Zhaxia Bang Rd, Ste 602 | Kunyang Intl Plz | Shanghai | China | First Class Mail |
| Shanghai Hengma Import & | Export Co, Ltd | 798 Zhaojiabang Rd, Xuhui District | Shanghai, 200030 | China | First Class Mail |
| Shanghai Int'L Theme Park Ltd | No.753 North Shendi Road | Pudong New Disrict | Shanghai, 201205 | China | First Class Mail |
| Shanghai Int'L Theme Park Ltd | Attn: Ada Yang | No.753 North Shendi Road | Pudong New Disrict | Shanghai, 201205 | China | First Class Mail |
| Shanghai Yan'S House Trade Co | Attn: Tony | Room G-2 No 14 136 Nong | Yongtai Road Pudong District | Shanghai, 200000 | China | First Class Mail |
| Shannon & Friends | 1504 Falls Blvd | Wynne, AR 72396 | | | First Class Mail |
| Shaolin Warrior LLC | dba A Long S Kung Fu Academy | 8676 E Olympic Club Cir | Tucson, AZ 85710 | | First Class Mail |
| Shark Robot LLC | dba Playerxpizza | Attn: David Stanworth | 1702 W 500 N | Springville, UT 84663 | First Class Mail |
| Sharma Invmnt Corp/Eddies News | 611 2Nd Ave W | Prince Rupert, BC V8J 1H1 | Canada | | First Class Mail |
| Sharma Invmnt Corp/Eddies News | Attn: Raniiv/Saniiv | 611 2Nd Ave W | Prince Rupert, BC V8J 1H1 | Canada | First Class Mail |
| Sharon Buse Dab Vape Stop | Attn: Jesse Musha, Sharon Busse | 216 N Milwaukee St | Suite 104 | Waterford, WI 53185 | First Class Mail |
| Sharp Brothers Gaming | Attn: Philip Sharp | 923 S Louisville St | Anaheim, CA 92801 | | First Class Mail |
| Shatter Storm Studios | dba Voss Media Board Game Cafe | Attn: Deon, Nicole Voss | 180 West Michigan Ave | Suite D | Galesburg, MI 49053 | First Class Mail |
| Shatter Storm Studios | 180 W Michigan Ave Ste D | Galesburg, MI 49053 | | | First Class Mail |
| Shatter Storm Studios | Attn: Deon Voss | 180 W Michigan Ave Ste D | Galesburg, MI 49053 | | First Class Mail |
| Shattered Comics | 74 Overlook Dr | Dunbarton, NH 03046 | | | First Class Mail |
| Shattered Comics | Attn: Matthew | 74 Overlook Dr | Dunbarton, NH 03046 | | First Class Mail |
| Shawer Booksaller, LLC | 326 Bull St. | Savannah, GA 31401 | | | First Class Mail |
| Shawer Booksaller, Llc | Attn: Jessica Osborne | 326 Bull St. | Savannah, GA 31401 | | First Class Mail |
| Shaw Material Handling Systems | P.O. Box 872700 | Kansas City, MO 64187-2700 | | | First Class Mail |
| Shawn Hainsworth | 59 King St | Hatfield, MA 01038 | | | First Class Mail |
| Shawn Hamrick | 7738 Sunset Ridge | Olive Branch, MS 38654 | | | First Class Mail |
| Shawnultratcg | Attn: Shawn Singh | 113 Bantry Drive | Lake Mary, FL 32746 | | First Class Mail |
| Shazam Comics & Toys, Inc. | 1531 Shoreside Trail | Pasadena, MD 21122 | | | First Class Mail |
| Shazam Comics And Toys, Inc. | Attn: Michael Kremer | 1531 Shoreside Trail | Pasadena, MD 21122 | | First Class Mail |
| Shelby County Collectibles | Attn: Fred Billing | 987 E Ash Street | Piqua, OH 45356 | | First Class Mail |
| Shelby County Collectibles | Attn: Gerald/Rosalie | Po Box 116 | Piqua, OH 45356 | | First Class Mail |
| Shelby County Collectibles | Po Box 116 | Piqua, OH 45356 | | | First Class Mail |
| Shelf Awareness | Attn: John Mutter | 2107 Elliott Ave, Ste 205 | Seattle, WA 98121 | | First Class Mail |
| Shellfess LLC | Attn: John Mason | 14378 Alabama Ave | Savage, MN 55378 | | First Class Mail |
| Shelter Home | 704 Cookman Ave | Asbury Park, NJ 07712 | | | First Class Mail |
| Shelter Home | Attn: Scott & Gene | 704 Cookman Ave | Asbury Park, NJ 07712 | | First Class Mail |
| Shenanigans Fun & Games LLC | Attn: Jessica Clemons | 121 N Main St, Ste 1 | Onsted, MI 49265 | | First Class Mail |
| Shep's Games | 4255 S Buckley Rd # 254 | Aurora | CO 80013 | | First Class Mail |
| Shep's Games | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | | First Class Mail |
| Sheps Stuff LLc | Attn: Jimmy,Laura,Cameron | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | First Class Mail |
| Shep's Stuff LLC | dba Thread Science | Attn: Brad Rodriquez | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | First Class Mail |
| Shep's Stuff LLC | dba Thread Science | Attn: Jimmy Shepherd, Laura Shepherd | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | First Class Mail |
| Sherman's Books - Topsham | 5 Commercial Street | Boothbay, ME 04538 | | | First Class Mail |
| Shermans Books & Stationary | Dba Shermans Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | | First Class Mail |
| Sherman's Books & Stationary | Attn: Wendy Aldrich A/P | Dba Shermans Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | First Class Mail |
| Sherman's Books & Stationary | Dba Shermans Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | | First Class Mail |
| Sherman's Books&Stationary Inc | Dba Sherman'S Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | | First Class Mail |
| Sherman's Books&Stationary Inc | Attn: Debbie Taylor | Dba Sherman'S Main Coast Book | 5 Commercial Street | Boothbay Harbor, ME 04538 | First Class Mail |
| Sherri'S Thunderbird Market | Attn: Sherry/Mike | Po Box 1400 | Medford, OR 97501 | | First Class Mail |
| Sherwood Public Library | 22560 Sw Pine St | Sherwood, OR 97140 | | | First Class Mail |
| Sheva Brandi Llc | Attn: Annemarie Wallis | 291 N Sycamore St | Santa Ana, CA 92701 | | First Class Mail |
| Shiba Games, LLC | Attn: Alexandra Duda, Ryan Champion | 55 S Gibson Rd | Ste 119 | Henderson, NV 89012 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Shiba Station LLC | 850 Euclid Ave #819 #1617 | Cleveland, OH 44143 | | | First Class Mail |
| Shiba Station Llc | Attn: Randy | 850 Euclid Ave #819 #1617 | Cleveland, OH 44143 | | First Class Mail |
| Shield Comics | Attn: Jason Thomas | 7 Pleasant St | Laconia, NH 03246 | | First Class Mail |
| Shieldwall Gaming Club LLC | Attn: Jeff Gatlin | 35104 Euclid Ave | Suite 202 | Willoughby, OH 44094 | First Class Mail |
| Shigi LLC | Attn: Christine Wu | 4280 Nw 120th Way | Sunrise, FL 33323 | | First Class Mail |
| Shigii LLC | 4280 Nw 120Th Way | Sunrise, FL 33323 | | | First Class Mail |
| Shigii LLC | Attn: Christine | 4280 Nw 120Th Way | Sunrise, FL 33323 | | First Class Mail |
| Shimmering Dragon LLC | Attn: Jacob Mcintosh, Walter Dodson | Attn: Samantha Mcintosh, Kyle Horn | 750 Cherokee Rd | Alexander City, AL 35010 | First Class Mail |
| Shimmering Dragon LLC | 750 Cherokee Rd | Alexander City, AL 35010 | | | First Class Mail |
| Shimmering Dragon LLC | Attn: Jacob B. Walter | 750 Cherokee Rd | Alexander City, AL 35010 | | First Class Mail |
| Shining Light Industries LLC | dba The Arena | Attn: Brendon Coderre | 11503 E Loop 1604 N, Ste 104 | Universal City, TX 78148 | First Class Mail |
| Shinobi 7 | 11100 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | | First Class Mail |
| Ship My Cards LLC | 13670 W Auto Dr | Goodyear, AZ 85338 | | | First Class Mail |
| Ship My Cards LLC | Attn: Bryan Wells | 8550 N 91St Ave | Ste 15 | Peoria, AZ 85345 | First Class Mail |
| Ship My Cards Llc | Attn: Bryan Wells | 8550 N 91St Ave | Ste 13 | Peoria, AZ 85345 | First Class Mail |
| Shipco Transport Inc | Attn: John Morgan | 2220 E Carson Street | Long Beach, CA 90810 | | First Class Mail |
| Shipco Transport Inc | 1 Pierce Pl, Ste 500E | Chicago, IL 60143 | | | First Class Mail |
| Shipmycards | c/o Phloryan1983 | 491 3Rd St, Unit 339 | Lafayette, OR 97127 | | First Class Mail |
| Shiptohawaii | Attn: Jason Takaki | Attn: Jason Takaki-Acct# Mam35020 | 811 W Arbor Vitae St | Inglewood, CA 90301 | First Class Mail |
| Shipwreck Games LLC | Attn: Caitlin Tripler, Scott Vanim, Daniel Roman | 118 North Main St | Ste 1 | Forked River, NJ 08731 | First Class Mail |
| Shiretown Gaming LLC | Attn: Roxanne Bruce | 61 Main Street | Suite A | Houlton, ME 04730 | First Class Mail |
| Shiretown Gaming LLC | Attn: Roxanne Bruce | 1620 Ludlow Road | Houlton, ME 04730 | | First Class Mail |
| Shiv Games | Attn: Jeff Rossiter | 3800 River Road N | Unit #160 | Keizer, OR 97303 | First Class Mail |
| Shiva Sai Corp | 717 7Th Ave | New York, NY 10036 | | | First Class Mail |
| Shiva Sai Corp | Attn: Rama & Natraj | 717 7Th Ave | New York, NY 10036 | | First Class Mail |
| Shoebox Comics Inc | 314 Hazelglen Dr | Kitchener, ON N2M 2E8 | Canada | | First Class Mail |
| Shoebox Comics Inc | Attn: Max Chcounard | 314 Hazelglen Dr | Kitchener, ON N2M 2E8 | Canada | First Class Mail |
| Shoebox Sports Cards | 782 South Leggett | Abilene, TX 79605 | | | First Class Mail |
| Shoebox Sports Cards | Attn: Larry Sabin | 782 South Leggett | Abilene, TX 79605 | | First Class Mail |
| Shoeware | 2337 Messenger Cir | Safety Harbor, FL 34695 | | | First Class Mail |
| Shoeware | Attn: Chase & Landon | 2337 Messenger Cir | Safety Harbor, FL 34695 | | First Class Mail |
| Shogun Labs, Inc | 440 N Barranca Ave, Ste 1085 | Covina, CA 91723 | | | First Class Mail |
| Shogun Labs, Inc | 340 S Lemon Ave, Ste 1085 | Walnut, CA 91789 | | | First Class Mail |
| Sho'Nuff Comics Llc | Attn: Michael / Eric/Jon | 618 15Th St | Tuscaloosa, AL 35401 | | First Class Mail |
| Shooter 20 Llc | Attn: Michael Or Brian | 205 East First St | Cle Elum, WA 98922 | | First Class Mail |
| Shop 4 Toyz Inc | Attn: Phil Hang | 2328 Durfee Ave Ste H | El Monte, CA 91732 | | First Class Mail |
| Shop Click Smile | 3002 Wister Cir | Valrico, FL 33596 | | | First Class Mail |
| Shop Click Smile | Attn: Peter | 3002 Wister Cir | Valrico, FL 33596 | | First Class Mail |
| Shop Collectibles LLC | Attn: Steven Golub | 10971 Four Seasons Place | Suite 106 | Crown Point, IN 46307 | First Class Mail |
| Shop Pop Online | 2349 N State Rd 7, Ste 204 | Lauderhill, FL 33313 | | | First Class Mail |
| Shop Sense LLC | 16367 Anderson Way | Noblesville, IN 46062 | | | First Class Mail |
| Shop Sense Llc | Attn: Arshdeep And Usama | 16367 Anderson Way | Noblesville, IN 46062 | | First Class Mail |
| Shop Vinyl Design | C/O Corinna Devier | 6745 State Rd 33 | Clermont, FL 34714 | | First Class Mail |
| Shop Vinyl Design | Attn: Corinna Dowdy | C/O Corinna Devier | 6745 State Rd 33 | Clermont, FL 34714 | First Class Mail |
| Shop, The | Attn: Paul Radocy | 4771 Liberty Ave | Vermillion, OH 44089 | | First Class Mail |
| Shophollicart LLC | 7901 4Th St N | Ste 7942 | St Petersburg, FL 33702 | | First Class Mail |
| Shophollicart Llc | Attn: Ayazz Mohyuddin | 7901 4Th St N | Ste 7942 | St Petersburg, FL 33702 | First Class Mail |
| Shoppoonline | Attn: Colton Kleynhaus `Adam, Garrett, Ardele | 2349 North State Road 7, Ste 204 | Lauderhill, FL 33313 | | First Class Mail |
| Shoppoonline | 3000 Nw 130Th Ter | Unit 411 | Sunrise, FL 33323 | | First Class Mail |
| Shoppoonline | Attn: Colton & Garrett | 3000 Nw 130Th Ter | Unit 411 | Sunrise, FL 33323 | First Class Mail |
| Shopsy LLC | 7901 4Th St N | Ste 6458 | St Petersburg, FL 33702 | | First Class Mail |
| Shopsy Llc | Attn: Khwaja & Shoaib | 7901 4Th St N | Ste 6458 | St Petersburg, FL 33702 | First Class Mail |
| Shore Gamers LLC | Attn: Gennaro Monaco | 15 Monmouth Street | Red Bank, NJ 07701 | | First Class Mail |
| Shorewood Troy Public Library | 650 Deerwood Dr | Shorewood, IL 60404 | | | First Class Mail |
| Shorewood Troy Public Library | Attn: Mary | 650 Deerwood Dr | Shorewood, IL 60404 | | First Class Mail |
| Short Packaging Corp | P.O. Box 773252 | Chicago, IL 60677-3252 | | | First Class Mail |
| Short Rest Game Lounge | Attn: Leah Eddy | 23 West Bacon St | Plainville, MA 02762 | | First Class Mail |
| Shortstops Sports Cards & Games LLC | Attn: Justin Vickers, Travis Kough | 34290 Us Hwy 19 North | Palm Harbor, FL 34684 | | First Class Mail |
| Shot Tea Boba Bar LLC | Attn: Ryoma Takahashi | 5237 Kelso Ln | Garland, TX 75043 | | First Class Mail |
| Shot Tea Boba Bar LLC | Attn: Ryoma Takahashi | 18110 Midway Rd | Ste 164 | Dallas, TX 75287 | First Class Mail |
| Showcase Comic Books & Collectibles LLC | Attn: Tim Stodard | 1400 Corporate Square Blvd | Slidell, LA 70458 | | First Class Mail |
| Showcase Comics | Attn: Michael Clark | 1015 West Lancaster Ave | Bryn Mawr, PA 19010 | | First Class Mail |
| Showcase Comics #2 | Attn: Mike Clark | 631 S Chester Rd | Swarthmore, PA 19081 | | First Class Mail |
| Showcase Comics & Collectibles | 1400 Corporate Square Blvd | Slidell, LA 70458 | | | First Class Mail |
| Showcase Comics & Collectibles | Attn: Tim Stodard | 1400 Corporate Square Blvd | Slidell, LA 70458 | | First Class Mail |
| Showcase Comics & Hobbies Ltd | 1271 3 Ave S | Lethbridge, AB T1J 0K2 | Canada | | First Class Mail |
| Showcase Comics & Hobbies Ltd | Attn: Bobby Hoff | 1271 3 Ave S | Lethbridge, AB T1J 0K2 | Canada | First Class Mail |
| Showcase Miniatures | Attn: Walter B Vail | 13536 County Rd 45 | Tuskegee, AL 36083 | | First Class Mail |
| Showgard Cards & Collectibles LLC | Attn: Ted Cuccia | 3220 S I-10 Service Rd W | Suite 200 | Matairie, LA 70001 | First Class Mail |
| Showtime Cards | 5801 E Speedway | Tucson, AZ 85712 | | | First Class Mail |
| Showtime Cards | Attn: George Mares | 5801 E Speedway | Tucson, AZ 85712 | | First Class Mail |
| Showtime Cards | Attn: George Mares | 5801 E Speedway | Tucson, AZ 85712 | | First Class Mail |
| Shs Downtown | Attn: David | 3817 West Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Shs Downtown | 3817 West Sunset Blvd | Los Angeles, CA 90026 | | | First Class Mail |
| Shred-It | c/o Stericycle, Inc | 28883 Network Pl | Chicago, IL 60673-1288 | | First Class Mail |
| SHRM | P.O. Box 79547 | Baltimore, MD 21279-0547 | | | First Class Mail |
| Shroomy's Game Store | Attn: Gary White | 365 Feura Bush Rd | Suite 5 | Glenmont, NY 12077 | First Class Mail |
| Shuffle & Cut Games | Attn: Michael Bean | 1033 E Imperial Hwy E3 | Brea, CA 92821 | | First Class Mail |
| Shuffle & Cut Games | Attn: Matthew Murphy | 2121 East Lambert Rd | Ste 305 | La Habra, CA 90631 | First Class Mail |
| Shumi Toys & Gifts Inc | Attn: Nghia Hoang, Priscilla Lun | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | First Class Mail |
| Shumi Toys & Gifts Inc | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | | First Class Mail |
| Shumi Toys & Gifts Inc | Attn: Priscilla P Nghia | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | First Class Mail |
| Shushu Card Shop LLC | Attn: Chinh Nguyen | 6457 102Nd Ave N | Pinellas Park, FL 33782 | | First Class Mail |
| Side Deck LLC | dba Side Deck Gaming Cafe | Attn: David, Melinda Abram | 5060 Sunset Blvd | Lexington, SC 29072 | First Class Mail |
| Side Quest Books & Games LLC | Attn: Caroline Sheridan | 24 Boston Street | Apt 1 | Somerville, MA 02143 | First Class Mail |
| Side Quest Games | Attn: Tiffany Langley | 35 1/2 Lake St | Owego, NY 13827 | | First Class Mail |
| Side Quest Games & Acc LLC | 1186 Reggie Pl | Pomona, CA 91766 | | | First Class Mail |
| Side Quest Games & Accessories | Attn: Andrew Denis | 3503 West Temple Ave | Suite A | Pomona, CA 91768 | First Class Mail |
| Side Quest Games & Collectibles LLC | Attn: Jason Beyer | 1007 Spring Cove Drive | Schaumburg, IL 60193 | | First Class Mail |
| Side Quest Games And | Collectibles Llc | 1007 Spring Cove Dr | Schaumburg, IL 60193 | | First Class Mail |
| Side Quest Games And | Attn: Jason Beyer | Collectibles Llc | 1007 Spring Cove Dr | Schaumburg, IL 60193 | First Class Mail |
| Side Quest Games LLC | Attn: Andrew-Ivy-Jacquelyn | 1186 Reggie Pl | Pomona, CA 91766 | | First Class Mail |
| Side Quest LLC | Attn: Justin Gilkerson | 118 West Ashland Ave | Indianola, IA 50125 | | First Class Mail |
| Side Quest Llc | Attn: Amber Kobelt | 1651 Commercial St | Ste 1 | Warsaw, MO 65355 | First Class Mail |
| Sidekick Coffee & Books | 1310 1/2 Melrose Ave | Iowa City, IA 52246 | | | First Class Mail |
| Sidekick Coffee & Books | Attn: Katy Herbold | 1310 1/2 Melrose Ave | Iowa City, IA 52246 | | First Class Mail |
| Sidekick Supplies, LLC | 188 Green St | Woodbridge, NJ 07095 | | | First Class Mail |
| Sidekick Toys | 39415 Ardenwood Way | Apt 2411 Bldng K | Lake Elsinore, CA 92532 | | First Class Mail |
| Sidekick Toys | Attn: Clonzo Benn | 39415 Ardenwood Way | Apt 2411 Bldng K | Lake Elsinore, CA 92532 | First Class Mail |
| Sidelines Sports | Attn: Kim Saboski | 118 Buckeye Ln | Milford, PA 18337 | | First Class Mail |
| Sidelines Sports | Attn: Kim And Lou | 118 Buckeye Ln | Milford, PA 18337 | | First Class Mail |
| Sideshow Inc | 2630 Conejo Spectrum Street | Thousand Oaks, CA 91320 | | | First Class Mail |
| Sideshow Inc | Attn: Christina Lee | 2630 Conejo Spectrum Street | Thousand Oaks, CA 91320 | | First Class Mail |
| Siffron, Inc | 8181 Darrow Rd | Twinsburg, OH 44087-2303 | | | First Class Mail |
| Si-Fi Distributing | 1534 The 12Th Fairway | Wellington, FL 33414 | | | First Class Mail |
| Si-Fi Distributing | Attn: Sean & Ivon | 1534 The 12Th Fairway | Wellington, FL 33414 | | First Class Mail |
| Sigma Comics, LLC | 405 E 16th St, Apt 6E | Brooklyn, NY 11226 | | | First Class Mail |
| Signal Theory | Attn: Sallie Green | Pokemon | 501 Colorado Ave Suite 302 | Santa Monica, CA 90401 | First Class Mail |
| Signature Imports | Attn: Jason | 82 South Gate Drive | Poughkeepsie, NY 12601 | | First Class Mail |
| Signature Imports | 82 South Gate Drive | Poughkeepsie, NY 12601 | | | First Class Mail |
| Sikicks LLC | 28330 Paseo Dr | Ste 130 | Wesley Chapel, FL 33543 | | First Class Mail |
| Sikicks Llc | Attn: Todd, Holly, Clayton | 28330 Paseo Dr | Ste 130 | Wesley Chapel, FL 33543 | First Class Mail |
| Silent Realm Entertainment LLC | Melanie Kenn | 2301 N Enlund Dr Unit 8 | Palatine, IL 60074 | | First Class Mail |
| Silent Realm Entertainment Llc | Attn: Melanie Kenn | Melanie Kenn | 2301 N Enlund Dr Unit 8 | Palatine, IL 60074 | First Class Mail |
| Silk Visions LLC | 278 Mertland Ave | Dayton, OH 45431 | | | First Class Mail |
| Silk Visions Llc | Attn: Chris Wilson | 278 Mertland Ave | Dayton, OH 45431 | | First Class Mail |
| Silly Boys Llc. | Attn: James and Gary | 415 Pike St | Shinnston, WV 26431 | | First Class Mail |
| Silver Age Comics Inc | 22-55 31St Street 2Nd Floor | Astoria, NY 11105 | | | First Class Mail |
| Silver Age Comics Inc | Attn: Gus Poulakas | 22-55 31St Street 2Nd Floor | Astoria, NY 11105 | | First Class Mail |
| Silver City Comics | Attn: Ann / Angela-Mgr | 538 Knox Abbott Drive | Cayce, SC 29033 | | First Class Mail |
| Silver Dragon Games LLC | Attn: Scott Debord, Debra Debord | 8085 W Bell Rd | Suite 107 | Peoria, AZ 85382 | First Class Mail |
| Silver Eagle Wargame Supp | Attn: Jacob Kovel | 8 Neal Drive | Simsbury, CT 06070 | | First Class Mail |
| Silver Falls Library | 410 S Water St | Silverton, OR 97381 | | | First Class Mail |
| Silver Falls Library | Attn: Dena | 410 S Water St | Silverton, OR 97381 | | First Class Mail |
| Silver King Games & Hobby | Attn: John Hjalseth, James Johnson | 5442 South Tacoma Way | Tacoma, WA 98409 | | First Class Mail |
| Silver Lining Comics LLC | Darren Hupke | 1662 E Nancy Ave | San Tan Valley, AZ 85410 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Silver Lining Comics Llc | Attn: Darren Or Nicole | Darren Hupke | 1662 E Nancy Ave | San Tan Valley, AZ 85410 | First Class Mail |
| Silver Moon Comics & Coll. | Attn: Chris | Museum Place Mall #131 | 1 E India Square Mall | Salem, MA 01970 | First Class Mail |
| Silver Moon Comics & Coll. | Museum Place Mall #131 | 1 E India Square Mall | Salem, MA 01970 | | First Class Mail |
| Silver Sages Sanctuary | Attn: James Hetiger | 1517 E Chicago Rd | Sturgis, MI 49091 | | First Class Mail |
| Silver Sages Sanctuary LLC | 1517 E Chicago Rd | Sturgis, MI 49091 | | | First Class Mail |
| Silver Sages Sanctuary Llc. | Attn: James | 1517 E Chicago Rd | Sturgis, MI 49091 | | First Class Mail |
| Silver Snail Comics-Queen St. | Attn: Ron Van Leeuwen | 367 Queen Street West | Toronto, ON M5V 2A4 | Canada | First Class Mail |
| Silver Snail Inc | 329 Younge St | Toronto, ON M5V 2A4 | Canada | | First Class Mail |
| Silver Snail Inc | Attn: Mark, Brian, Kody | 329 Younge St | Toronto, ON M5V 2A4 | Canada | First Class Mail |
| Silver Sprocket LLC | 1057 Valencia St | San Francisco, CA 94110 | | | First Class Mail |
| Silver Star Comics | Attn: Aaron | 1835 E. Elliott Rd | Ste 101 | Tempe, AZ 85284 | First Class Mail |
| Silver Stone Gallery | Suite 205 | 2005 Palo Verde Ave | Long Beach, CA 90815 | | First Class Mail |
| Silver Stone Gallery | Attn: Ron | Suite 205 | 2005 Palo Verde Ave | Long Beach, CA 90815 | First Class Mail |
| Silver Sun Games LLC | Attn: Christopher Costello | 3 Wallkill Ave | Montgomery, NY 12549 | | First Class Mail |
| Silver Twilight Distribution LLC | Attn: Joshua Stanley | 1740 S Glenstone Ave | Suite H | Springfield, MO 65804 | First Class Mail |
| Silver Wolf Comics & Collectib | 9660 Hageman Rd Suite D | Bakersfield, CA 93312 | | | First Class Mail |
| Silver Wolf Comics & Collectib | Attn: Donald Or Penny | 9660 Hageman Rd Suite D | Bakersfield, CA 93312 | | First Class Mail |
| Silver Wolf Comics & Collectibles | Attn: Donald Rhoads | 9660 Hageman Rd | Suite D | Bakersfield, CA 93312 | First Class Mail |
| Silverado Comic Shop | Attn: Andrew | 851 Worrell Ave | Las Vegas, NV 89123 | | First Class Mail |
| Silverline Comics | 16415 SW 14th Ct | Ocala, FL 34473 | | | First Class Mail |
| Silverlink Hobby LLC | 23 Donald Preston Dr | Newark, DE 19702 | | | First Class Mail |
| Silverlink Hobby LLC | Attn: Juntao | 23 Donald Preston Dr | Newark, DE 19702 | | First Class Mail |
| Silvers Collections LLC | dba The Gaming Emporium | Attn: Terek Harteau | 4317 Stewart Ave | Wausau, WI 54401 | First Class Mail |
| Silverstorm Creations | Attn: James Bart | 896 S 29th St W | Suite D | Billings, MT 59102 | First Class Mail |
| Silvs Public Library | 806 1St Ave | Silvis, IL 61282 | | | First Class Mail |
| Simes-Iwerks Myrtle Beach Llc | 210 King Street | Suite 600 | Toronto, ON M5A 1J7 | Canada | First Class Mail |
| Simes-Iwerks Myrtle Beach Llc | Attn: Ken Osterritter | 210 King Street | Suite 600 | Toronto, ON M5A 1J7 | Canada | First Class Mail |
| Simon & Schuster | Attn: Katherine Stewart | Attn Katherine Stewart | 1230 Avenue Of The Americas | New York, NY 10020 | First Class Mail |
| Simon & Schuster, Inc | Attn: Lauren Castner | 1230 Ave of the Americas | New York, NY 10020 | | First Class Mail |
| Simon & Schuster, LLC | P.O. Box 70660 | Chicago, IL 60673-0660 | | | First Class Mail |
| Simon Fraser University | 8888 University Dr | Mbc Bookstore | Burnaby, BC VSA 1S6 | Canada | First Class Mail |
| Simon Fraser University | Attn: Ayumi Orgar | 8888 University Dr | Mbc Bookstore | Burnaby, BC VSA 1S6 | Canada | First Class Mail |
| Simply Blessed Treasures & M | 12115 Bayer Dr | Waynesboro, PA 17268 | | | First Class Mail |
| Simply Blessed Treasures & M | Attn: Robert Travis | 12115 Bayer Dr | Waynesboro, PA 17268 | | First Class Mail |
| Simply Corp. | dba Simply Unlucky Game Shop | Attn: Roman Grothaus | 2307 Oakdale Rd | Ste 703/704 | Modesto, CA 95355 | First Class Mail |
| Simply Stylish Inc | 4320 Valley Blvd | Walnut, CA 91789 | | | First Class Mail |
| Simply Stylish Inc | Attn: Curtis & Ashley | 4320 Valley Blvd | Walnut, CA 91789 | | First Class Mail |
| Sims Consulting LLC | 162 Sims Road | Richard Sims | Theodosia, MO 65761 | | First Class Mail |
| Sims Consulting Llc | Attn: Richard Sims | 162 Sims Road | Richard Sims | Theodosia, MO 65761 | First Class Mail |
| Simsbury Cards & Comics | 518 Salmon Brook St Unit 7 | Granby, CT 06035 | | | First Class Mail |
| Simsbury Cards & Comics | Attn: Bill And Jane | 518 Salmon Brook St Unit 7 | Granby, CT 06035 | | First Class Mail |
| Sin City Comics Direct | Attn: Robert Or Stephanie | 2735 Terrace Stream Ct | Las Vegas, NV 89156 | | First Class Mail |
| Sin City Comics Direct | 2735 Terrace Stream Ct | Las Vegas, NV 89156 | | | First Class Mail |
| Sinclair Books | Attn: Mike Sinclair | 176 W Carmel Drive | Carmel, IN 46032 | | First Class Mail |
| Sino-Commercial Trading (Air) | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ctr,Li Wan District | Guangzhou, 510370 | China | First Class Mail |
| Sino-Commercial Trading (Sea) | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ctr,Li Wan District | Guangzhou, 510370 | China | First Class Mail |
| Sino-Commercial Trading Ltd | Attn: Wan Summer Huang | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ctr,Li Wan District | Guangzhou, 510370 | China | First Class Mail |
| Sir Lonebuck's House of Comics | 15419 61St Pl W | Edmonds, WA 98026 | | | First Class Mail |
| Sir Lonebuck's House of Comics | Attn: Shane & David | 15419 61St Pl W | Edmonds, WA 98026 | | First Class Mail |
| Sir Speedy | 650 Wharton Dr, SW | Atlanta, GA 30336 | | | First Class Mail |
| Sirius A Dice | Attn: Lax Chandra | 70 Washington St, Ste 6H | Brooklyn, NY 11201 | | First Class Mail |
| Sirius A Dice Inc | Attn: Lax Chandra | 70 Washington St | 6H | Brooklyn, NY 11201 | First Class Mail |
| Sirius A Dice, Inc | 1 City Point, Ste 55A | Brooklyn, NY 11201 | | | First Class Mail |
| Sirius Dice | 1 City Point | Brooklyn, NY 11201 | | | First Class Mail |
| Sivisai Keosavang | 3530 Lee Rd SW | Snellville, GA 30039 | | | First Class Mail |
| Six Cooks LLC | dba Blue Forest Market | Attn: David Cook Owner, Susan Nichols Purchasing Mgr | 139 Industrial Dr | Morehead City, NC 28557 | First Class Mail |
| Six Feet Under, The | Attn: Richard W. Susan | 5360 Lincoln Highway | Gap, PA 17527 | | First Class Mail |
| Six Figures Distribution | 7901 4Th St N | Ste 12635 | St Petersburg, FL 33702 | | First Class Mail |
| Six Figures Distribution | Attn: Muhammad B Bilal | 7901 4Th St N | Ste 12635 | St Petersburg, FL 33702 | First Class Mail |
| Six Flags Adventure (Sfga) | Attn: Allyson X 2682 | Sfhh-Nj | Po Box 120 | Jackson, NJ 08527 | First Class Mail |
| Six Flags American Sfa | Attn: Charles X 3248 | Po Box 4210 | Largo, MD 20775 | | First Class Mail |
| Six Flags Discovery Kingdom | Attn: Tiffany X 306 | Sfdk-Ca | 1001 Fairgrounds Dr | Vallejo, CA 94589 | First Class Mail |
| Six Flags Fiesta Texas (Sfft) | Attn: Philip Ingle | Philip Ingle | 17000 IH 10 W | San Antonio, TX 78257 | First Class Mail |
| Six Flags Great America (Sfgr) | Attn: Vernon Jeter X 4528 | Sfhh-Gr | Po Box 1776 | Gurnee, IL 60031 | First Class Mail |
| Six Flags Great Escape Lodge | Attn: Cathy Fuller | & Indoor Park (Lodge/Sfgel) | Po Box 511 | Lake George, NY 12845 | First Class Mail |
| Six Flags Inc | Attn: Jenna Hurley | 924 Ave J E | Grand Prairie, TX 75050 | | First Class Mail |
| Six Flags Kentucky Kingdom | Attn: Vernon Jeter X 4528 | Po Box 9287 | Louisville, KY 40209 | | First Class Mail |
| Six Flags Magic Mountain Sfmm | Attn: Derreck | Six Flags Hurrican Harbor Ca | Po Box 5500 | Valencia, CA 91385 | First Class Mail |
| Six Flags New England (Sfne) | Attn: Michelle Lax X 3325 | Sfhh-Ne | Po Box 307 | Agawam, MA 01001 | First Class Mail |
| Six Flags Over Georgia (Sfog) | Attn: Sharon Wixom X 3331 | 275 Riverside Parkway Sw | Austell, GA 30168 | | First Class Mail |
| Six Flags Over Texas (Sfot) | Po Box 90191 | Arlington, TX 76004-0191 | | | First Class Mail |
| Six Flags St Louis (Sfsl) | Attn: Dan Mezo X 340 | Po Box 60 | Eureka, MO 63025 | | First Class Mail |
| Six Hogs | Toy Vault | 302 American Greeting Card Rd | Corbin, KY 40701 | | First Class Mail |
| Six Mile Reg Library District | 2001 Delmar Ave | Granite City, IL 62040 | | | First Class Mail |
| Sixteen Twenty LLC | 4804 Foxshire Cir | Tampa, FL 33624 | | | First Class Mail |
| Sixteen Twenty Llc | Attn: James Birch | 4804 Foxshire Cir | Tampa, FL 33624 | | First Class Mail |
| Skaldic Goods LLC | dba Midgard Comics, Games & More | Attn: Matthew Venables | 1500 S 336th St | Ste 12A | Federal Way, WA 98003 | First Class Mail |
| Skaldic Goods LLC | 1500 S 336Th St Ste 12A | Federal Way, WA 98003 | | | First Class Mail |
| Skaldic Goods Llc | Attn: Matthew | 1500 S 336Th St Ste 12A | Federal Way, WA 98003 | | First Class Mail |
| Skellington Comics | C/O Angela Lugo | 297 Columbia St Floor 1 | Brooklyn, NY 11231 | | First Class Mail |
| Skellington Comics | Attn: Angela | C/O Angela Lugo | 297 Columbia St Floor 1 | Brooklyn, NY 11231 | First Class Mail |
| Skelton Crew Studio | 295 Buker Rd | Litchfield, ME 04350 | | | First Class Mail |
| Sketch Book Comics | Joel Niddrie/Geoff Rousseau | 224 Glenridge Ave Unit #9 | St Catherines, ON L2T 3J9 | Canada | First Class Mail |
| Sketch Book Comics | Attn: Joel/Geoff | Joel Niddrie/Geoff Rousseau | 224 Glenridge Ave Unit #9 | St Catherines, ON L2T 3J9 | Canada | First Class Mail |
| Sketch Books Inc | Attn: Kerstine Joy | Shop 330 Level R3 The Power | Plant Mall Rockwell Center | Makati City, 1211 | Philippines | First Class Mail |
| Sketch Books Inc | Shop 330 Level R3 The Power | Plant Mall Rockwell Center | Makati City, 1211 | Philippines | First Class Mail |
| Sketch Books Inc. | 86, 902 Bonifacio High Street | Bonifacio Global City | Taguig City, 1634 | Philippines | First Class Mail |
| Sketch Books, Inc | Attn: Jaime Daez | 86, 902 Bonifacio High Street | Bonifacio Global City | Taguig City, 1634 | Philippines | First Class Mail |
| Skewed Gaming LLC | dba Modern Games | Attn: Peter Askew | 550 Sw Industrial Way | Suite 150 | Bend, OR 97702 | First Class Mail |
| Skirizza'S Collectibles Llc | Attn: Dylan Thomas | 444 Greenwood Dr | Wilmington, DE 19808 | | First Class Mail |
| Skunk Butter Cards | Attn: Channing Goss | 645 Castle Blvd | Akron, OH 44313 | | First Class Mail |
| Sky High Comics | Attn: Raymond Or Holly | 120 W Main Street | Turlock, CA 95380 | | First Class Mail |
| Skybound LLC | Attn: Paul Shin | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | First Class Mail |
| Skybound LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Skybound, LLC | Attn: Shawn Kirkman | 9570 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Skye Enterprises | 26 Clearfield Street | Oil City, PA 16301 | | | First Class Mail |
| Skye Enterprises | Attn: Rod Beck/Lisa Clark | 26 Clearfield Street | Oil City, PA 16301 | | First Class Mail |
| Skylarks Toys & Comics Llc | Attn: Daren And Joan | 4060 Broadway | Grove City, OH 43123 | | First Class Mail |
| Skylarks Toys & Comics Llc | 1357 Great Hunter Dr | Grove City, OH 43123 | | | First Class Mail |
| Skylarks Toys & Comics Llc | Attn: Joan And Daren | 1357 Great Hunter Dr | Grove City, OH 43123 | | First Class Mail |
| Skyler Jack | 4917 88th St Ne | Marysville, WA 98270 | | | First Class Mail |
| Skylight Books | Attn: Kerry Slattery | 1818 N Vermont Ave | Los Angeles, CA 90027 | | First Class Mail |
| Skylight Books | 1818 N Vermont Ave | Los Angeles, CA 90027 | | | First Class Mail |
| Skypers Prospect LLC | Attn: Bee Lee | 600 Phillips Drive | Coppell, TX 75019 | | First Class Mail |
| Skypers Prospect LLC | 280 W Renner Rd | Apt 2623 | Richardson, TX 75080 | | First Class Mail |
| Skypers Prospect Llc | Attn: Bee Lee | 280 W Renner Rd | Apt 2623 | Richardson, TX 75080 | First Class Mail |
| Skyridge Trading LLC | Attn: Daniel Albers, Eugene Longmire | 693 Christiansen Dr | Strasburg, VA 22657 | | First Class Mail |
| Skyscraper Comics | Attn: Andrew Blim | 3291 Truxel Road, Ste 11 | Sacramento, CA 95833 | | First Class Mail |
| Skyscraper Studios Inc | 16 Continental Rd | Scarsdale, NY 10583 | | | First Class Mail |
| Skyscraper Studios Inc | dba Roll For Combat | 16 Continental Rd | Scarsdale, NY 10583 | | First Class Mail |
| Sl Collectibles | 2128 William St | Ste 258 | Cape Girardeau, MO 63703 | | First Class Mail |
| Sl Collectibles | Attn: Shane Lodi | 2128 William St | Ste 258 | Cape Girardeau, MO 63703 | First Class Mail |
| Slab City Comics LLC | 6305 Salt Creek Ave | Apollo Beach, FL 33572 | | | First Class Mail |
| Slab City Comics Llc | Attn: Christopher | 6305 Salt Creek Ave | Apollo Beach, FL 33572 | | First Class Mail |
| Slabbed Heroes | Nicholas Dwertman | 1137 Creekview Dr | Marysville, OH 43040 | | First Class Mail |
| Slabbed Heroes | Attn: Nicholas Dwertman | Nicholas Dwertman | 1137 Creekview Dr | Marysville, OH 43040 | First Class Mail |
| Slabulous LLC | 7900 Church St | Morton Grove, IL 60053 | | | First Class Mail |
| Slabulous Llc | Attn: Joseph Gechrt | 7900 Church St | Morton Grove, IL 60053 | | First Class Mail |
| Slackers CB & Games (0) | Attn: Kurt Jelinek | 3728 Market St | 2Nd Floor | Saint Louis, MO 63110 | First Class Mail |
| Slackers CB & Games | Attn: Kurt, Jamie, Kimberly | Slackers Inc | 3728 Market Street 2Nd Floor | St Louis, MO 63110 | First Class Mail |
| Slackers CB & Games | Slackers Inc | 3728 Market Street 2Nd Fl | St Louis, MO 63110 | | First Class Mail |
| Slackers CB & Games | Attn: Kurt Jelinek | 3728 Market St 2Nd Fl | St Louis, MO 63110 | | First Class Mail |
| Slackers CB & Games | Slackers Inc | 3728 Market Street 2Nd Floor | St Louis, MO 63110 | | First Class Mail |
| Slanted Cabin LLC | Attn: John Gannon | 755 60th Street | Oakland, CA 94609 | | First Class Mail |
| Slanted Cabin LLC | 7008 Outlook Ave | Oakland, CA 94605 | | | First Class Mail |
| Slanted Cabin Llc | Attn: John | 7008 Outlook Ave | Oakland, CA 94605 | | First Class Mail |
| Slave Labor | 44 Race St | San Jose, CA 95126 | | | First Class Mail |
| Slave Labor Graphics | Attn: Dan Vado | Attn Dan Vado | 44 Race Street | San Jose, CA 95126-3130 | First Class Mail |
| Sleemo Trading | 14233 Yellowstone Ln | Santa Clarita, CA 91387 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Sleemo Trading | Attn: Steve | 14233 Yellowstone Ln | Santa Clarita, CA 91387 | | | First Class Mail |
| Sleeping Giant Ventures LLC | 80 Clinton Street Suite 209 | Tonawanda, NY 14150 | | | | First Class Mail |
| Sleeping Giant Ventures LLC | Attn: Sean | 80 Clinton Street Suite 209 | Tonawanda, NY 14150 | | | First Class Mail |
| Slice & Dice Game Cafe | Attn: Adam Collins | 20950 W Ireland Rd | South Bend, IN 46614 | | | First Class Mail |
| Slice & Dice Pizzeria LLC | Attn: Victor Briseno | 5720 Mcmahon Blvd Nw | Suite B | Albuquerque, NM 87114 | | First Class Mail |
| Slice & Dice Pizzeria LLC | Attn: Victor Briseno, Paula Briseno | 2225 Wyoming Blvd | Suite C | Albuquerque, NM 87112 | | First Class Mail |
| Slice N Dice Pizzeria & Pub LLC | Attn: Jordan Anders | 82 Dockens Road | Spring Arbor, MI 49283 | | | First Class Mail |
| Slice Of Life Hobbies LLC | dba Slice Of Life Anime & Manga | Attn: Matthew Lopez | 11200 Montgomery Blvd Ne | Ste 6 | Albuquerque, NM 87111 | First Class Mail |
| Slice of Life Hobbies LLC | 11200 Montgomery Blvd Ne Ste 6 | Albuquerque, NM 87111 | | | | First Class Mail |
| Slice Of Life Hobbies Llc | Attn: Suzie Bergstrom | 11200 Montgomery Blvd Ne Ste 6 | Albuquerque, NM 87111 | | | First Class Mail |
| Sliver King Games LLC | 1441 142Nd Ct E | Rosemont, MN 55068 | | | | First Class Mail |
| Sliver King Games Llc | Attn: Dain Bradford | 1441 142Nd Ct E | Rosemont, MN 55068 | | | First Class Mail |
| Sltoyz LLC | 405 Bernadette Dr | Ste C | Columbia, MO 65203 | | | First Class Mail |
| Sltoyz Llc | Attn: Shawn Lamere | 405 Bernadette Dr | Ste C | Columbia, MO 65203 | | First Class Mail |
| Slush Hd LLC | 100 Old Army Road | Scarsdale, NY 10583 | | | | First Class Mail |
| Slush Hd Llc | Attn: Richard Hong | 100 Old Army Road | Scarsdale, NY 10583 | | | First Class Mail |
| Slushtones Inc | 3838 Cerritos Ave | Los Alamitos, CA 90720 | | | | First Class Mail |
| Slushtones Inc | Attn: Max Beckman | 3838 Cerritos Ave | Los Alamitos, CA 90720 | | | First Class Mail |
| Smaarz LLC | 148 Nassau St | Princeton, NJ 08542 | | | | First Class Mail |
| Smaarz Llc | Attn: Saeed & Ahmad | 148 Nassau St | Princeton, NJ 08542 | | | First Class Mail |
| Smalltown Games | Attn: Toby Truman | 123 W Commerce St | Lewisburg, TN 37091 | | | First Class Mail |
| Smallville Comics Gaming & Mor | 2606 N Main St | Hutchinson, KS 67502-3404 | | | | First Class Mail |
| Smallville Comics Gaming & Mor | Attn: Coy Joe Zeferjahn | 2606 N Main St | Hutchinson, KS 67502-3404 | | | First Class Mail |
| Smallville Comics Gaming & More | Attn: Cory Zeferjahn | 2606 N Main St | Hutchinson, KS 67502 | | | First Class Mail |
| Smart Zone Games | 3E E Mall | Plainview, NY 11803 | | | | First Class Mail |
| Smartivity Labs Pvt Ltd | Attn: Apoorv Gupta | Plot No 147,Sec-05,Imt Manesar | Gurgaon | Haryana, 122052 | India | First Class Mail |
| Smartsheet Inc | P.O. Box 123421 | Dept 3421 | Dallas, TX 75312-3421 | | | First Class Mail |
| Smashboxx Pc, LLC | dba Smashboxx Gaming | Attn: Steve Hwang | 1465 N Fiesta Blvd | Suite 102 | Gilbert, AZ 85233 | First Class Mail |
| Smecth Rat Games LLC | Attn: Tyler Locke | 1840 Skyway Drive | Unit E | Longmont, CO 80504 | | First Class Mail |
| Smeye LLC | 165 Lafayette Road | North Hampton, NH 03862 | | | | First Class Mail |
| Smeye Llc | Attn: Kimberly Ferguson | 165 Lafayette Road | North Hampton, NH 03862 | | | First Class Mail |
| Smile, Inc | 305 King St W, Ste 200 | Kitchner, ON N2G 1B9 | Canada | | | First Class Mail |
| Smirk & Dagger Games | Attn: Curt Covert | 30 Lyrical Lane | Sandy Hook, CT 06482 | | | First Class Mail |
| Smith Dungeon | Attn: Rebekah Steele Smith | 253 Princess Dr | Grayson, KY 41143 | | | First Class Mail |
| Smith Dungeon | Attn: Rebekah Steele Smith | 131 South Carol Malone Boulevard | Suite E | Grayson, KY 41143 | | First Class Mail |
| Smith Dungeon | 209 Robert & Mary Dr Ste 1 | Grayson, KY 41143 | | | | First Class Mail |
| Smith Dungeon | Attn: Rebekah | 209 Robert & Mary Dr Ste 1 | Grayson, KY 41143 | | | First Class Mail |
| Smithsonian Enterprises | Attn: Jennifer Caruano | Attn: Accounts Payable | 200 Fairbrook Dr Ste 204 | Herndon, VA 20170 | | First Class Mail |
| Smithsonian Museum Stores | Attn: Stephen Wood | Se_Vendorinvoices@Si.Edu | 600 Maryland Ave Sw Mrc 1000 | Washington, DC 20560 | | First Class Mail |
| Smithsonian Museum Stores | Se_Vendorinvoices@Si.Edu | 600 Maryland Ave Sw Mrc 1000 | Washington, DC 20560 | | | First Class Mail |
| Smoke & Mirrors Hobby Inc | Attn: Ryan Whelan, Frank Aiosa, Daniel Aiosa | 66 South 2Nd Street | Unit 1 | Bay Shore, NY 11706 | | First Class Mail |
| Smoke & Mirrors Hobby Inc | Attn: Ryan Whelan, Frank Aiosa, Daniel Aiosa | 3 Brandywine Dr | Deer Park, NY 11729 | | | First Class Mail |
| Smokehouse Software LLC | dba Whiskey Foundry | Attn: Ling Lau | 14841 Proctor Ave | Unit B | Lapuente, CA 91746 | First Class Mail |
| Smokehouse Software Llc | 3423 Paula St | West Covina, CA 91792 | | | | First Class Mail |
| Smokehouse Software Llc | Attn: Jonathan Lau | 3423 Paula St | West Covina, CA 91792 | | | First Class Mail |
| Smokin' Jay's | Attn: James De Angelis | 14742 Mesita Dr | Houston, TX 77083 | | | First Class Mail |
| Smoking Comic LLC | Attn: Ryan Michalski | 12807 West Hillsborough Ave | Unit H | Tampa, FL 33635 | | First Class Mail |
| Smudge's Table | Attn: Christos Loukas | 12 W Union St | East Bridgewater, MA 02333 | | | First Class Mail |
| Snake Eyes Comics Inc | 229 Sherway Rd | Knoxville, TN 37922 | | | | First Class Mail |
| Snake Eyes Comics Inc | Attn: Jon & Ryan | 229 Sherway Rd | Knoxville, TN 37922 | | | First Class Mail |
| Snake Eyes Gaming LLC | Attn: Joshua Turiano, Gary Klinger, William Olstein | Attn: Mike Mitchell, Jason Bushore | 201 Cayuga Ave | Altoona, PA 16602 | | First Class Mail |
| Snakes & Lattes Tempe LLC | Attn: Susan Lawver | 20 W 6th Street | Tempe, AZ 85281 | | | First Class Mail |
| Snap! Collectables Inc. | 2248 Main St N | Airdrie, AB T4B 0R6 | | | | First Class Mail |
| Snap! Collectables Inc. | Attn: Whitney,Jessica,Dave | 2248 Man St N | Airdrie, AB T4B 0R6 | Canada | | First Class Mail |
| Snapcasters LLC | dba Snapcasters Gaming | Attn: Zachary Murcer | 3420 E Thomas Rd | Suite B | Phoenix, AZ 85018 | First Class Mail |
| Snapdoodle Toyz LLC | Attn: Robert Pickering | 7023 Ne 175th St | Unit F | Kenmore, WA 98028 | | First Class Mail |
| Sneak Outs | Attn: Louis Valentini | 2340 Bath Ave | Brooklyn, NY 11214 | | | First Class Mail |
| Sneakerguy LLC | 518 Niblick Dr | Caseyville, IL 62232 | | | | First Class Mail |
| Sneakerguy Llc | Attn: Bryan Jarvis | 518 Niblick Dr | Caseyville, IL 62232 | | | First Class Mail |
| Sneakouts LLC | 2340 Bath Ave | Brooklyn, NY 11214 | | | | First Class Mail |
| Sneakouts Llc | Attn: Louis Valentini | 2340 Bath Ave | Brooklyn, NY 11214 | | | First Class Mail |
| Snikt Comics | 54 S Broad St | Woodbury, NJ 08096 | | | | First Class Mail |
| Snikt Comics | Attn: Anthony & Ryan | 164 S Broad St | Woodbury, NJ 08096 | | | First Class Mail |
| Snkrs By Jaycee | Attn: Jordan Concepcion | 601 60th St | West New York, NJ 07093 | | | First Class Mail |
| Snow Bind Mouse Enterprise | Attn: Eric & Mark | 3090 Cranberry Hwy | East Wareham, MA 02538 | | | First Class Mail |
| Snowbright Studio | 1500 Chagrin River Rd | Gate Mills, OH 44040 | | | | First Class Mail |
| Snowdale Design Oy | Attn: Sami | Attn: Sami Laakso | Yrjonkatu 5 D 59 | Pori, Finland 28100 | Finland | First Class Mail |
| Snug Spot Comics LLC | Attn: Gregory Silva, Mykenzie Silva | 4357 Town Center Blvd | Suite 116 | El Dorado Hills, CA 95762 | | First Class Mail |
| Snug Spot Comics LLC | Attn: Gregory Silva, Mykenzie Silva | 2054 Horseshoe Glen Circle | Folsom, CA 95630 | | | First Class Mail |
| Snug Spot Comics LLC | 4357 Town Center Blvd | 116 | Folsom, CA 95630 | | | First Class Mail |
| Snug Spot Comics Llc | Attn: Gregory/Mykenzie | 4357 Town Center Blvd | 116 | Folsom, CA 95630 | | First Class Mail |
| Snyder Family Ventures LLC | 2420 Hillcrest Road | Dubuque, IA 52001 | | | | First Class Mail |
| Snyder Family Ventures LLC | Attn: Ben Snyder | 2420 Hillcrest Rd | Dubuque, IA 52001 | | | First Class Mail |
| Snyder Family Ventures LLC | Attn: Ben Snyder | 2420 Hillcrest Road | Dubuque, IA 52001 | | | First Class Mail |
| So.Tekie | Attn: Jimmy Lumixes Jr | 603 Labarre Ln | Bossier City, LA 71111 | | | First Class Mail |
| So.Fl Event Professionals,Inc | 3545 Valley Way | West Palm Beach, FL 33406 | | | | First Class Mail |
| So.Fl Event Professionals,Inc | Attn: Gloria / Jorge | 3545 Valley Way | West Palm Beach, FL 33406 | | | First Class Mail |
| Soaring Penguin Press | 106-1675 Augusta Ave | Burnaby, BC V5A 4S8 | | | | First Class Mail |
| Soaring Penguin Press | Attn John Anderson | 106-1675 Augusta Ave | Burnaby, BC V5A 4S8 | Canada | | First Class Mail |
| Soaring Penguin Press | Attn: John Anderson | Attn John Anderson | 106-1675 Augusta Ave | Burnaby, BC V5A 4S8 | Canada | First Class Mail |
| Soaring Technologies | 40 W Littleton Blvd, Unit 210-342 | Littleton, CO 80120 | | | | First Class Mail |
| Soaring Wings LLC | 132 Woodland Hills Blvd | Madison, MS 39110 | | | | First Class Mail |
| Soaring Wings Llc | Attn: Ann & Todd | 132 Woodland Hills Blvd | Madison, MS 39110 | | | First Class Mail |
| Socal Games & Comics | Attn: Daniel Wegner, Mikhail Hunzeker, Douglas Malotte | 40466 Winchester Rd | Temecula, CA 92591 | | | First Class Mail |
| Socal Games & Comics Llc | Attn: Mikhail/Raul | 31041 Bunker Dr | Temecula, CA 92591 | | | First Class Mail |
| Socal Games & Comics LLC | 31041 Bunker Dr | Temecula, CA 92591 | | | | First Class Mail |
| Socalgo 01121649840 | P.O. Box C | Monterey Park, CA 91756-5111 | | | | First Class Mail |
| Society of Illustrators | 128 E 63rd St | New York, NY 10065 | | | | First Class Mail |
| Society Of Illustrators | Attn: Melissa / Anelle | 128 E 63Rd St | New York, NY 10065 | | | First Class Mail |
| Sofio Collectibles LLC | Attn: Daniel Diaz, Brandon Diaz, Ciro Jimenez | 6157 Nw 167th St | Suite F-7 | Miami Lakes, FL 33015 | | First Class Mail |
| Sofio Collectibles LLC | Attn: Daniel Diaz, Brandon Diaz, Ciro Jimenez | 7104 Laurel Ln | Miami Lakes, FL 33014 | | | First Class Mail |
| Sofio Prestine Jewelry Corp | Attn: Eric Comas | 11040 Nw 21St | Pembroke Pines, FL 33026 | | | First Class Mail |
| Soft Serve Collectibles | Attn: Quay Cobb | 444 Greenwood Drive | Wilmington, DE 19808 | | | First Class Mail |
| Soha Living | Attn: Brooke Watson | Soha Designs Inc | 4211 Waialae Ave Ste 1390 | Honolulu, HI 96816 | | First Class Mail |
| Sol Holdings LLC | 18670 Templeton Rd | Disputanta, VA 23842 | | | | First Class Mail |
| Sol Holdings Llc | Attn: Anthony | 18670 Templeton Rd | Disputanta, VA 23842 | | | First Class Mail |
| Solid LLC | 306 Bridgefield Ct | Madison, AL 35758 | | | | First Class Mail |
| Sold Llc | Attn: Keith | 306 Bridgefield Ct | Madison, AL 35758 | | | First Class Mail |
| Sold Out Sports | 3517 Beverly Dr | Dallas, TX 75205 | | | | First Class Mail |
| Sold Out Sports | Attn: Robert Smith | 3517 Beverly Dr | Dallas, TX 75205 | | | First Class Mail |
| Soldiery, The | Attn: Kent Boelling | 4256 N High St | Columbus, OH 43214 | | | First Class Mail |
| Soledad Comic Book & Games | Attn: Tammy | Tammy Martinez | 505 Front Street | Soledad, CA 93960 | | First Class Mail |
| Solerus Printing Inc | 120, 10E Rue | Scott, QC G0S 3G0 | Canada | | | First Class Mail |
| Solo Gaming & Collectibles LLC | Attn: Tou Her, Phong Her, Nicholas Yong | 1994 Suburban Avenue | Suite B | Saint Paul, MN 55119 | | First Class Mail |
| Solo Gaming & Collectibles LLC | Attn: Tou Her, Phong Her, Nicholas Yong | 367 Geranium Ave E | Saint Paul, MN 55130 | | | First Class Mail |
| Soma Fukui | Fukui Dental Clinic | 20 Waterside Plz | New York, NY 10010 | | | First Class Mail |
| Some Bad Hat Inc | Attn: Ryan Skinner | 4323 Shadeway Rd | Lakewood, CA 90713 | | | First Class Mail |
| Some Bad Hat Inc | 4323 Shadeway Rd | Lakewood, CA 90713 | | | | First Class Mail |
| Somerset Public Library | 208 Hud St | Somerset, WI 54025 | | | | First Class Mail |
| Somerset Public Library | Attn: Kristina | 208 Hud St | Somerset, WI 54025 | | | First Class Mail |
| Somniant Llc | Attn: Christopher | 8626 Kirkham | San Antonio, TX 78239 | | | First Class Mail |
| Somos Arte, LLC | 223 Bedford Ave, Unit 131 | Brooklyn, NY 11211 | | | | First Class Mail |
| Son Nguyen Business Store | 165/3A Than St | Ward 8 District 6 | Ho Chi Minh City, 700000 | Vietnam | | First Class Mail |
| Son Nguyen Business Store | Attn: Son | 165/3A Than St | Ward 8 District 6 | Ho Chi Minh, 700000 | Vietnam | First Class Mail |
| Son Of Orow | 3741 Chestnut Ridge Ln | Apt 805 | Vestavia Hills, AL 35216 | | | First Class Mail |
| Son Of Orow | Attn: Santonio Daniels | 3741 Chestnut Ridge Ln | Apt 805 | Vestavia Hills, AL 35216 | | First Class Mail |
| Sona Holdings LLC | dba Bantu | c/o Vision Imaging Supplies Inc | 9540 Cozycroft Avenue | Chatsworth, CA 91311 | | First Class Mail |
| Sona Holdings LLC | dba Bantu c/o Amazon Fulfillment Services | Attn: Gull Tejwani | 12300 Bermuda Road | Henderson, NV 89044-8746 | | First Class Mail |
| Sonea LLC | dba Game Kastle - Redwood City | Attn: Yunhao Li | 340 Walnut St | Redwood City, CA 94063 | | First Class Mail |
| Soner Altun LLC | 2803 Philadelphia Pike | Ste B1062 | Claymont, DE 19703 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Soner Altun Llc | Attn: Soner Altun | 2803 Philadelphia Pike | Ste B1062 | Claymont, DE 19703 | | First Class Mail |
| Sonfall Limited | Attn: Truongson(Mark) Nguyen | 406 Jerry Street | Suite 103 | Castle Rock, CO 80104 | | First Class Mail |
| Sonja Merz International | 68 Pigeon St | Rockport, MA 01966 | | | | First Class Mail |
| Sonny's Comics & Collectibles | 126 Singworth St | Oyster Bay, NY 11771 | | | | First Class Mail |
| Sonny's Comics & Collectibles | Attn: Sonny | 126 Singworth St | Oyster Bay, NY 11771 | | | First Class Mail |
| Sonoma Valley Library | 755 W Napa St | Sonoma, CA 95476 | | | | First Class Mail |
| Sonoma Valley Library | Attn: Kim | 755 W Napa St | Sonoma, CA 95476 | | | First Class Mail |
| Sony Music Entertainment | 25 Madison Ave | New York, NY 10010-8601 | | | | First Class Mail |
| Sony Pictures Consumer Product | 10202 W Washington Blvd | Frank Capra Building, Ste 2500 | Culver City, CA 90232 | | | First Class Mail |
| Sony Pictures Worldwide | Attn: Rebecca Mathany | Attn Rebecca Mathany | 10202 W Washington Blvd | Culver City, CA 90232 | | First Class Mail |
| Sorcerer's Inn LLC | Attn: William Morrissey | 16 Mazzeo Drive | Randolph, MA 02368 | | | First Class Mail |
| Sorcery & Might LLC | Attn: Adrian Marcais | 1966 Cerrillos Road | Sante Fe, NM 87505 | | | First Class Mail |
| Sords Card Emporium | Attn: Eryk Lewandowski | 2325 Ocean Ave | San Francisco, CA 94127 | | | First Class Mail |
| Sotora LLC | Attn: Chase Crocker, Wesley Crocker | 7128 Mandarin Drive | Biloxi, MS 39532 | | | First Class Mail |
| Sotora LLC | Attn: Chase Crocker, Wesley Crocker | 614 N Lee St | Valley View, TX 76272 | | | First Class Mail |
| Soukaway Inc | 179 Torrance Woods | Brampton, ON L6Y 4K2 | Canada | | | First Class Mail |
| Soukaway Inc | Attn: Farhan Lodhi | 179 Torrance Woods | Brampton, ON L6Y 4K2 | Canada | | First Class Mail |
| Sound Garden, Inc | 1616 Thames St | Baltimore, MD 21231 | | | | First Class Mail |
| Sound Garden, Inc | Attn: Bryan And Adrian | 1616 Thames St | Baltimore, MD 21231 | | | First Class Mail |
| Sound Garden, The | Attn: Brian Burkert, Brice Miller | 310 W Jefferson St | Syracuse, NY 13202 | | | First Class Mail |
| Sound Garden, The | Attn: Adrian Stupski | 1616 Thames St | Baltimore, MD 21231 | | | First Class Mail |
| Sound Garden, The | Attn: James Cross | 305 Vestal Parkway E | Vestal, NY 13850 | | | First Class Mail |
| Sound Go Round | 305 Vestal Parkway E | Vestal, NY 13850 | | | | First Class Mail |
| Soundwave Music & Movies | 1448 Boone Hill Rd | Summerville, SC 29483 | | | | First Class Mail |
| Soundwave Music & Movies | Attn: Greg / Eric | 1448 Boone Hill Rd | Summerville, SC 29483 | | | First Class Mail |
| Sour Cherry Comics | 3438 C 16Th St | San Francisco, CA 94114 | | | | First Class Mail |
| Sour Cherry Comics | Attn: Leah | 3438 C 16Th St | San Francisco, CA 94114 | | | First Class Mail |
| Source Comics & Cards | Attn: Gene Seichter | 2057 Snelling Ave North | Roseville, MN 55113 | | | First Class Mail |
| Source Comics & Games | 2057 Snelling Avenue N | Roseville, MN 55113 | | | | First Class Mail |
| Source Comics & Games | Attn: Gerald | 2057 Snelling Avenue N | Roseville, MN 55113 | | | First Class Mail |
| Source Comics & Games | 2057 Snelling Ave N | Roseville, MN 55113 | | | | First Class Mail |
| Source Point Press | 3603 Orchard Dr | Midland, MI 48640 | | | | First Class Mail |
| Source Point Press | Attn: Travis Mcintire | 301 Cass St | Saginaw, MI 48602 | | | First Class Mail |
| South Bay Collectibles | Attn: Michael Funez | 1671 Anaheim St | Harbor City, CA 90710 | | | First Class Mail |
| South Bay Collectibles | 1671 Anaheim St | Harbor City, CA 90710 | | | | First Class Mail |
| South Carolina Dept of Revenue | 300 A Outlet Pointe Blvd | Columbia, SC 29210 | | | | First Class Mail |
| South Carolina Dept of Revenue | P.O. Box 2535 | Columbia, SC 29202-2535 | | | | First Class Mail |
| South Country Library | 22 Station Rd | Bellport, NY 11713 | | | | First Class Mail |
| South Country Library | Attn: Kathleen | 22 Station Rd | Bellport, NY 11713 | | | First Class Mail |
| South Dade Regional Library | 10750 Sw 211 St | Miami, FL 33189 | | | | First Class Mail |
| South Dade Regional Library | Attn: Eric | 10750 Sw 211 St | Miami, FL 33189 | | | First Class Mail |
| South Florida Mercantile LLC | 2713 Nw 83Rd Terr | Copper City, FL 33024 | | | | First Class Mail |
| South Florida Mercantile Llc | Attn: Paul & Karina | 2713 Nw 83Rd Terr | Copper City, FL 33024 | | | First Class Mail |
| South Houston Branch Library | 607 Avenue A | South Houston, TX 77587 | | | | First Class Mail |
| South Houston Branch Library | Attn: Selenia Paz | 607 Avenue A | South Houston, TX 77587 | | | First Class Mail |
| South Miami Toys & Collectibles | Attn: Maria Menendez | 7007 Sw 21St St | Miami, FL 33155 | | | First Class Mail |
| South San Jose Gamers Santa Clara | Attn: Anthony Giancaro | 1350 Coleman Ave | Santa Clara, CA 95050 | | | First Class Mail |
| South San Jose Gamers Association LLC | dba Game Kastle Fremont | Attn: Anthony Giancaro | 3911 Washington Blvd | Fremont, CA 94538 | | First Class Mail |
| South Side Comics | Attn: Dan Degnan | 52 Ernest Ave | Monongahela, PA 15063 | | | First Class Mail |
| South Side Comics | 52 Ernest Ave | Monongahela, PA 15063 | | | | First Class Mail |
| South Side Comics LLC | 4133 Brownsville Rd | Pittsburgh, PA 15227 | | | | First Class Mail |
| South Side Comics Llc | Attn: Dan | 4133 Brownsville Rd | Pittsburgh, PA 15227 | | | First Class Mail |
| Southborough Library | 25 Main St | Southborough, MA 01772 | | | | First Class Mail |
| Southborough Library | Attn: Ryan Ector | 25 Main St | Southborough, MA 01772 | | | First Class Mail |
| Southeast Bible Baptist | Attn: James Krohn | 1850 Fairport | Nine Mile Pt Rd | Penfield, NY 14526 | | First Class Mail |
| Southeast Cards & Comics | Jasons Sports Cards | Po Box 14634 | Baton Rouge, LA 70898 | | | First Class Mail |
| Southeast Cards & Comics | Attn: Eddie Kay | Jasons Sports Cards | Po Box 14634 | Baton Rouge, LA 70898 | | First Class Mail |
| Southeast Regional Library | Attn: Tracy | 908 7Th Ave | Garner, NC 27529 | | | First Class Mail |
| Southeast Regional Library | 908 7Th Ave | Garner, NC 27529 | | | | First Class Mail |
| Southeastern Book Travelers | 104 Owens Pkwy, Ste J | Birmingham, AL 35244 | | | | First Class Mail |
| Southern Freight Lines, Inc | P.O. Box 105024 | Atlanta, GA 30348-5024 | | | | First Class Mail |
| Southern Asian Market | Attn: Brodrick Foster | 1101 Hwy 19 N | Ste D | Thomaston, GA 30286 | | First Class Mail |
| Southern California Edison | P.O. Box 300 | Rosemead, CA 91772-0002 | | | | First Class Mail |
| Southern California Comics | Suite 124 | 8280 Clairemont Mesa Blvd | San Diego, CA 92111 | | | First Class Mail |
| Southern California Comics | Attn: James/Gino | Suite 124 | 8280 Clairemont Mesa Blvd | San Diego, CA 92111 | | First Class Mail |
| Southern California Edison 2-35-902-2753 | P.O. Box 300 | Rosemead, CA 91772-0002 | | | | First Class Mail |
| Southern California Edison Co | 2244 Walnut Grove Ave | Rosemead, CA 91770 | | | | First Class Mail |
| Southern California Gas Co | 1801 S Atlantic Blvd | Monterey Park, CA 91754 | | | | First Class Mail |
| Southern Hobby Supply - New York | 1638 New Highway | Farmingdale | NY 11735 | | | First Class Mail |
| Southern Hobby Supply - St. Louis | Attn: Christoph Cianci | 1208 Ambassador Blvd | St Louis, MO 63132 | | | First Class Mail |
| Southern Hobby Supply- Chicago | Attn: Justin Ziran | 1620 Fullerton Ct | Suite 200 | Glendale Heights, IL 60139 | | First Class Mail |
| Southern Hobby Supply Inc | Attn: Chris Or Curt | 211 Ellery Ct | Nashville, TN 37214 | | | First Class Mail |
| Southern Hobby Supply- St. Louis | Attn: Justin Ziran | 1208 Ambassador Blvd | St Louis, MO 63132 | | | First Class Mail |
| Southern Hobby West | 1312 Capital Blvd | Suite 101 | Reno | NV 89502-7161 | | First Class Mail |
| Southern Maine Wholesale LLC | 578 Us Route 1 | Scarborough, ME 04074 | | | | First Class Mail |
| Southern Maine Wholesale Llc | Attn: Chris & Scott | 578 Us Route 1 | Scarborough, ME 04074 | | | First Class Mail |
| Southern Oaks Library | 6900 S Walker Ave | Okc, OK 73139 | | | | First Class Mail |
| Southern Oaks Library | Attn: Jessica | 6900 S Walker Ave | Okc, OK 73139 | | | First Class Mail |
| Southern Realms Comics & Games | James Gunter | 1406 Farmerville Hwy Ste 2 | Ruston, LA 71270 | | | First Class Mail |
| Southern Realms Comics & Games | Attn: James And Jennifer | James Gunter | 1406 Farmerville Hwy Ste 2 | Ruston, LA 71270 | | First Class Mail |
| Southern Realms Comics & Games LLC | Attn: James, Jennifer Gunter | 1406 Farmerville Hwy | Suite 2 | Ruston, LA 71270 | | First Class Mail |
| Southgate Public Library | 6132 66Th Ave | Sacramento, CA 95823 | | | | First Class Mail |
| Southgate Public Library | Attn: Susanna Weranfeld | 6132 66Th Ave | Sacramento, CA 95823 | | | First Class Mail |
| Southland Book Pty Ltd | 400 Shannon Ave | Newtown, VIC 3220 | Australia | | | First Class Mail |
| Southland Book Pty Ltd | Attn: Jianhao | 400 Shannon Ave | Newtown Vic, 3220 | Australia | | First Class Mail |
| Southland Disposal Co | 1525 Fishburn Ave | Los Angeles, Ca 90063 | | | | First Class Mail |
| Southold Free Library | P.O. Box 86786 | Los Angeles, CA 90086 | | | | First Class Mail |
| Southwest Public Libraries | 4740 W Broad St | Columbus, OH 43228 | | | | First Class Mail |
| Sovereign Games & Toys LLC | Attn: Lynn Jefferson | 1602 S Frederick Ave | Oelwein, IA 50662 | | | First Class Mail |
| Sovereign Media Co | P.O. Box 366 | Williamsport, PA 17703-0366 | | | | First Class Mail |
| Sovos Compliance, LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | | First Class Mail |
| Sp Hatt | Attn: Seth H, Paula H | Mayday Games | 385 N 1000 W Ste B | Clearfield, UT 84015 | | First Class Mail |
| Spa City Cards & Collectibles LLC | Attn: Justin Mccoy | 817 Pleasant Street | Suite B | Hot Springs, AR 71901 | | First Class Mail |
| Space Base Games LLC | Attn: Rhydon Vassay | 757 Glenwood Dr | Charleston, IL 61920 | | | First Class Mail |
| Space Cadets Collection | Attn: Jenn'/ Michael /Lara | King Enterprises / J A King | 17947 1-45 S #228 | Shenandoah, TX 77385 | | First Class Mail |
| Space Cadets Collection | King Enterprises / J A King | 17947 1-45 S #228 | Shenandoah, TX 77385 | | | First Class Mail |
| Space Cadets Gaming LLC | Attn: Laura Mcmeens, Jen King, Michael King, Brian Mcmeens | 27326 Robinson Rd | Suite #110 | Oak Ridge North, TX 77385 | | First Class Mail |
| Space Cat Comics & Cards | Attn: Bruce | 1415 West San Carlos St | San Jose, CA 95126 | | | First Class Mail |
| Space Cat Comics & Cards | 1415 West San Carlos St | San Jose, CA 95126 | | | | First Class Mail |
| Space Coast Comics & Cards | Attn: Brandon & Elijah | 566 Mason Dr | Titusville, FL 32780 | | | First Class Mail |
| Space Coast Restore Llc | Attn: Frank | 3121 Skyway Cir | C | Melbourne, FL 32934 | | First Class Mail |
| Space Goat Productions | Attn: Shon Bury | 1007 N Forest St Ste A | Bellingham, WA 98225 | | | First Class Mail |
| Space Monkey Productions Llc | Attn: Tony Wolff | 6676 S Pepperweed Dr | Tucson, AZ 85756 | | | First Class Mail |
| Space Monkey Productions LLC | 6676 S Pepperweed Dr | Tucson, AZ 85756 | | | | First Class Mail |
| Space Needle Llc | Attn: John Cavanaugh | 1050 W Ewing St | Seattle, WA 98119 | | | First Class Mail |
| Spacecat | Attn: Bruce Tritch | 1415 W San Carlos | San Jose, CA 95126 | | | First Class Mail |
| Spandex City Comic Book | Attn: Michael, Baoding | 8420 Bellhaven Blvd | Charlotte, NC 28216 | | | First Class Mail |
| Spandex City Llc | Attn: Michael / Baoding | 8420 Bellhaven Blvd | Charlotte, NC 28216 | | | First Class Mail |
| Spandex City LLC | 8420 Bellhaven Blvd | Charlotte, NC 28216 | | | | First Class Mail |
| Spanky's Card Shop | Attn: Scott Lipp, Kevin Hunt | 9914 Holms Rd | Ste B | Kansas City, MO 64131 | | First Class Mail |
| Sparkling City Lgs LLC | Attn: Sean Beck | 5876 Everhart Rd, Ste B | Corpus Christi, TX 78413 | | | First Class Mail |
| Sparks Trading Cards LLC | Attn: Kyle Bemelli | 1224 Monaco Ct | Suite 31 | Stockton, CA 95207 | | First Class Mail |
| Sparky's Comic Shop | Attn: Donald Sprague | 2400 N Highway 66 | Suite 2 | Catoosa, OK 74015 | | First Class Mail |
| Sparky's Comic Shop | 2400 N Hwy 66 | Catoosa, OK 74015 | | | | First Class Mail |
| Sparky's Comic Shop | Attn: Donald/Peter | 2400 N Hwy 66 | Suite 2 | Catoosa, OK 74015 | | First Class Mail |
| Spartan Elite Trading | c/o Joe Theisen | Attn: Joseph Sasstona | 14236 23Rd Ave N | Plymouth, MN 55447 | | First Class Mail |
| Spartan Elite Trading Llc | Attn: Joseph Sasstona | C/O Joseph Sasstona | 3121 San Jacinto Circle | Sanford, FL 32771 | | First Class Mail |
| Spartan Gaming Lounge LLC | Attn: Timothy Snider, John Lees | 8923 S Meridian St | Unit A9 | Indianapolis, IN 46217 | | First Class Mail |
| Spastic Collectibles LLC | 2679 Rt 125 | Northfield, VT 05663 | | | | First Class Mail |
| Spastic Collectibles Llc | Attn: Curtis Dudley | 2679 Rt 125 | Northfield, VT 05663 | | | First Class Mail |
| Spaxon Point Gaming LLC | Attn: John Daniel Foster | 11155 Thornberry Ct | Fredericksburg, VA 22407 | | | First Class Mail |
| Special Collectors Jungle Corp | Attn: Koji Or Yoichi | 319 E 2Nd St #103 | Los Angeles, CA 90012 | | | First Class Mail |
| Special Collectors Jungle Corp | 319 E 2Nd St #103 | Los Angeles, CA 90012 | | | | First Class Mail |
| Specialties | Attn: George Bell | 1913 Knickerbocker Rd | San Angelo, TX 76904 | | | First Class Mail |
| Spectral Card Shop | dba Spectral Gaming | Attn: Kris Rios, David Mcclendon | 10790 Grant Rd | Houston, TX 77070 | | First Class Mail |
| Spectral Comics Llc | 33 Baldwin Ave | Bayville, NY 11709 | | | | First Class Mail |
| Spectral Comics Llc | Attn: Brian & Chris | 33 Baldwin Ave | Bayville, NY 11709 | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Spectral Plane Toys & Gifts | Attn: Derek / Holly | 3492 North 1St St | Ste 5 | Abilene, TX 79603 | First Class Mail |
| Speculative Fiction | Attn: Todd And Marc | 5 Pintail | Irvine, CA 92604 | | First Class Mail |
| Speculative Fiction Collectib | Attn: Todd | 1945 Placentia Ave | Ste E | Costa Mesa, CA 92627 | First Class Mail |
| Speeding Bullet Books & Comics | 614 N Porter Ave | Norman, OK 73071 | | | First Class Mail |
| Speeding Bullet Books & Comics | Attn: Matt / Annette | 614 N Porter Ave | Norman, OK 73071 | | First Class Mail |
| Spelbok LLC | dba Spelbok Games & Comics | Attn: Adam Northcutt | 106 S Main St | Lindsborg, KS 67456 | First Class Mail |
| Spelbok LLC | 106 S Main St | Lindsborg, KS 67456 | | | First Class Mail |
| Spelbok Llc | Attn: Adam Kristi Cole | 106 S Main St | Lindsborg, KS 67456 | | First Class Mail |
| Spell Breaker Games | Attn: Gary Newman | 528 W Main St | Jackson, MO 63755 | | First Class Mail |
| Spellbound | Attn: Donna G, Joel Goggin | 67 East Concourse | Waterville, ME 04901 | | First Class Mail |
| Spellbound Apothecary | 610 Se Wyoming Blvd | 1176 | Casper, WY 82609 | | First Class Mail |
| Spellbound Apothecary | Attn: Jameel Scott | 610 Se Wyoming Blvd | 1176 | Casper, WY 82609 | First Class Mail |
| Spellbound Games LLC | Attn: Marco Ordenez | 1116 N Milwaukee Ave | Chicago, IL 60642 | | First Class Mail |
| Spellbound LLC | dba Spellbound Cards & Games | Attn: Slater Storm | 3230 Sherwood Way | San Angelo, TX 76901 | First Class Mail |
| Spellcasters LLC | Attn: Jason Oppenheim-Sminia, Nicholas Lunce | 106 Greenwood Dr | La Porte, IN 46350 | | First Class Mail |
| Spencer Gifts LLC | 6826 E Black Horse Pike | Egg Harbor Twsp, NJ 08234 | | | First Class Mail |
| Spero Toy Enterprises, LLC | 1122 Terrace Hwy | Broussard, LA 70518 | | | First Class Mail |
| Spherewerx, LLC | dba Fourth Castle | 56 03 203rd St | Bayside, NY 11364 | | First Class Mail |
| Sphinx Comics & Collectibles | Attn: Michael Or Craig | 7000 Indiana Ave #120 | Riverside, CA 92506 | | First Class Mail |
| Sphinx Comics & Collectibles | 7000 Indiana Ave #120 | Riverside, CA 92506 | | | First Class Mail |
| Spidey's Web | Attn: Yinpo Wong | 1675 7Th St #23036 | Oakland, CA 94615 | | First Class Mail |
| Spidey's Web | 1675 7Th St #23036 | Oakland, CA 94615 | | | First Class Mail |
| Spiel Nacht LLC | dba Game Nite | Attn: Walker Fitzroy | 8380 Watson Rd | St Louis, MO 63119 | First Class Mail |
| Spielbound Inc Aka Spielbound Board Game Cafe | Attn: Scott O'Dell, Kaleb Michaud | 3229 Harney St | Omaha, NE 68131 | | First Class Mail |
| Spielgeek | Attn: Stephen Paap | 317 Lytham Glen | Escondido, CA 92026 | | First Class Mail |
| Spielwerk Toys | Attn: Stacee Won | 3808 N Williams Ave, Ste 121 | Portland, OR 97227 | | First Class Mail |
| Spilavinir (Iceland) C/O | Tvg Zimsen / Eimskip | 148-36 Guy R Brewer Blvd | Jamaica | NY 11434 | First Class Mail |
| Spilavinir/Eimskip | Attn: Linda Ragnarsdot | c/o Hitech Packing | 145-79 226th Street | Springfield Gardens, NY 11413 | First Class Mail |
| Spillroet 2N Aps | c/o Aries Global Logistics | Attn: Kim Dorf | 800 Calcon Hook Rd | Bay 203-205 | Sharon Hill, PA 19079 | First Class Mail |
| Spin Master, Inc | 300 International Dr, Ste 100 | Pmb 10053 | Williamsville, NY 14221-5783 | | | First Class Mail |
| Spin Master, Inc | 300 International Dr, Ste 100 | Williamsville, NY 14221 | | | First Class Mail |
| Spinagecko LLC | 10197 Hole Ave | Riverside, CA 92503 | | | First Class Mail |
| Spinagecko Llc | Attn: Dustin | 10197 Hole Ave | Riverside, CA 92503 | | First Class Mail |
| Spiral Galaxy Games Ltd | Attn: Robyn Gaeta | Woodland Global Attn: Uk Ocean Exports | 560-596 Berick St | Elizabeth, NJ 07201 | First Class Mail |
| Spl Arcade Branch | 2443 Marconi Ave | Sacramento, CA 95821 | | | First Class Mail |
| Spl Arcade Branch | Attn: Molly Milazzo | 2443 Marconi Ave | Sacramento, CA 95821 | | First Class Mail |
| Splash Page Comics & Toys | Attn: Keith (Aunee) | 22514 Yellow Brick Trail | Kirksville, MO 63501 | | First Class Mail |
| Splash Page Comics & Toys | 22514 Yellow Brick Trail | Kirksville, MO 63501 | | | First Class Mail |
| Spooky Games LLC | Attn: Salvatore Cipolla | 9 N Main St | Attleboro, MA 02703 | | First Class Mail |
| Spookylake | 1635 Fm 3424 | Canyon Lake, TX 78133 | | | First Class Mail |
| Spookylake | Attn: Amanda & Raymond | 1635 Fm 3424 | Canyon Lake, TX 78133 | | First Class Mail |
| Sport Card Zone LLC | Attn: Omar Masri | 20314 Norwalk Blvd | Ste A | Lakewood, CA 90715 | First Class Mail |
| Sports Cards Australia | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | First Class Mail |
| Sports Cards Australia Fob Hk | Attn: Glenn Howard | 49-59 Seabeach Parade | North Shore Vic, 3214 | Australia | First Class Mail |
| Sports Cards Australia Fob Hk | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | First Class Mail |
| Sports Cards Australia Fob Hk | Attn: Glenn Howard | 49-59 Seabeach Parade | North Shore Vic, 3214 | Australia | First Class Mail |
| Sports Cards Unlimited | Attn: Ben & Agnes Garvin | 1351-C Ribaut Rd. | Port Royal, SC 29935 | | First Class Mail |
| Sports Cards Unlimited | 1351-C Ribaut Rd. | Port Royal, SC 29935 | | | First Class Mail |
| Sports Depot | Attn: Carey Jones | 5855 Summer Ave | Memphis, TN 38134 | | First Class Mail |
| Sports Depot | Attn: Carey Jones | 58 Hayes Rd | Munford, TN 38058 | | First Class Mail |
| Sports Depot | 5855 Summer Ave | Memphis, TN 38134 | | | First Class Mail |
| Sports Stop LLC | Attn: Jason Ball, Mitch Wolfe | 2010 M Wayne St | Suite E | Angola, IN 46703 | First Class Mail |
| Sports Unlimited | Attn: Jon Hart | 11 Skyline Drive | Farmington, CT 06032 | | First Class Mail |
| Sports Zone Toys & Comics | 359 Market Street | Sunbury, PA 17801 | | | First Class Mail |
| Sports Zone Toys & Comics | Attn: Jason Ballets | 359 Market Street | Sunbury, PA 17801 | | First Class Mail |
| Sportsamerica Sports Cards LLC | Attn: Cory Lau | 6 State Rd | Mechanicsburg, PA 17050 | | First Class Mail |
| Sportscards.Com | 1801 W Rose Garden Lan, Ste 5 | Phoenix, AZ 85027 | | | First Class Mail |
| Sportsgamerguy | dba The Warrior's Den | Attn: Michael Morgan | 209 E 1St Street | Cle Elum, WA 98922 | First Class Mail |
| Sportsgamerguy | dba The Warrior's Den | Attn: Michael Morgan | 4391 Nelson Siding Rd | Cle Elum, WA 98922 | First Class Mail |
| Spot Toys & Comics | dba The Spot | Attn: Dwight A Byrd, Johnny Clontz, Jeffrey Duckorth | 609 W 20th St | Newton, NC 28658 | First Class Mail |
| Springfield Greene County Libr | Attn: Jazy Mihalik/Paul D | Attn: Jazy Mihalik | 397 E Central | Springfield, MO 65802 | First Class Mail |
| Springfield Town Library | 43 Main St | Springfield, VT 05156 | | | First Class Mail |
| Springfield Town Library | Attn: Michelle | 43 Main St | Springfield, VT 05156 | | First Class Mail |
| Sprite Ideas Inc | dba New Kawaii | Attn: Levy Vargas | 1 Bridge Street | Suite 105 | Irvington, NY 10533 | First Class Mail |
| Sprite Ideas Inc | 1 Bridge St | Ste 105 | Irvington, NY 10533 | | First Class Mail |
| Sprite Ideas Inc | Attn: Levy,Jen,Trevor | 1 Bridge St | Ste 105 | Irvington, NY 10533 | First Class Mail |
| Spuds Tcg LLC | 11200 Broadway St | Ste 1440 | Pearland, TX 77584 | | First Class Mail |
| Spuds Tcg Llc | Attn: Jose & An | 11200 Broadway St | Ste 1440 | Pearland, TX 77584 | First Class Mail |
| Spudstcg LLC | Attn: Jose Hernandez, An Tran | 11200 Broadway St | Suite 1440 | Pearland, TX 77584 | First Class Mail |
| Spudstcg LLC | Attn: Jose Hernandez, An Tran | 2118 Pitching Wedge Ct | Houston, TX 77089 | | First Class Mail |
| Sputnik Games Ptld | Attn: Michael Davies | 44 Brisbane St | Hobart Tas, 7000 | Australia | First Class Mail |
| Sq Mag Pty Wire | 54 The Pinnacle | Australia | | | First Class Mail |
| Square | 1455 Market St, Ste 600 | San Francisco, CA 94103 | | | First Class Mail |
| Square Deal Minis LLC | Attn: Jeffrey Dieterle | 231 Burrough Terrace | Union, NJ 07083 | | First Class Mail |
| Square One Holdings Co, Ltd | Attn: Kanji Tashiro | 999 N Pacific Coast Hwy, 3rd Fl | El Segundo, CA 90245 | | First Class Mail |
| Square Enix LLC | P.O. Box 60079 | Los Angeles, CA 90060-0079 | | | First Class Mail |
| Square Enix, Inc. | Attn: Kanji Tashiro | Attn Jennifer Park | 999 N Sepulveda Blvd Unit 450 | El Segundo, CA 90245 | First Class Mail |
| Squatch Comics | Attn: David, Amber Davis | 310 W Oak St | Palestine, TX 75801 | | First Class Mail |
| Squeakers Games LLC | Attn: Erin Burke | 158 Terrace Rd | St Marys, PA 15857 | | First Class Mail |
| Squeaky Game World LLC | Attn: Shaun Kauffman | 4010 Augusta Ln | Elkhart, IN 46517 | | First Class Mail |
| Squeaky Shoe Comics & Coll Llc | 3157 N Rainbow Blvd | Ste K7-247 | Las Vegas, NV 89108 | | First Class Mail |
| Squeaky Shoe Comics & Coll Llc | Attn: John & Ramella | 3157 N Rainbow Blvd | Ste K7-247 | Las Vegas, NV 89108 | First Class Mail |
| Squeaky Shoe Comics & Collectibles LLC | Attn: John Lee, Ramella Lee | 4132 S Rainbow Blvd, Ste 175 | Las Vegas, NV 89103 | | First Class Mail |
| Squiggy's Dugout | Attn: Robert (Squiggy) Williams | 237-A East Main St | New Rochelle, NY 10801 | | First Class Mail |
| Srt Collectibles N Stuff | 43 Olive Rd | Ocala, FL 34472 | | | First Class Mail |
| Srt Collectibles N Stuff | Attn: Stephen & Raven | 43 Olive Rd | Ocala, FL 34472 | | First Class Mail |
| Ssalefish Comics | Attn: Bret Parks | Suite #14 | 3232 Silas Creek Pkwy. | Winston Salem, NC 27103 | First Class Mail |
| Ssalefish Comics | Suite #14 | 3232 Silas Creek Pkwy. | Winston Salem, NC 27103 | | First Class Mail |
| Ssalefish Greensboro LLC | 1622 Stanley Rd Ste 118 | Greensboro, NC 27407 | | | First Class Mail |
| Ssalefish Greensboro LLC | 1622 Stanley Road Ste 118 | Greensboro, NC 27407 | | | First Class Mail |
| Ssalefish Greensboro Llc | Attn: Bret-Stephen-James | 1622 Stanley Rd Ste 118 | Greensboro, NC 27407 | | First Class Mail |
| Ssalefish Greensboro Llc | Attn: Bret-Stephen-James | 1622 Stanley Road Ste 118 | Greensboro, NC 27407 | | First Class Mail |
| Ssb Enterprises Inc | Attn: Troy | 701 C S Sharon Amity | Charlotte Nc, NC 28211 | | First Class Mail |
| St Clair County Library System | 210 Mcmorran Blvd | Port Huron, MI 48060 | | | First Class Mail |
| St Clair County Library System | Attn: Jenna | 210 Mcmorran Blvd | Port Huron, MI 48060 | | First Class Mail |
| St Croix Falls Public Library | 230 S Washington St | St Croix Falls, WI 54024 | | | First Class Mail |
| St Peter Public Library | 601 S Wa Ave | St Peter, MN 56082 | | | First Class Mail |
| St Peter Public Library | Attn: Leticia | 601 S Wa Ave | St Peter, MN 56082 | | First Class Mail |
| St. Helena Elementary School | 1325 Adams St | St. Helena, CA 94574 | | | First Class Mail |
| St. Nic Inc | Attn: Brendan Mcmullen | 8900 Thendara Blvd | Clarkston, MI 48348 | | First Class Mail |
| St. Pete Beach Public Library | 365 73Rd Ave | St Pete Beach, FL 33706 | | | First Class Mail |
| St. Pete Beach Public Library | Attn: Alexa | 365 73Rd Ave | St Pete Beach, FL 33706 | | First Class Mail |
| Staats Education LLC | dba Bge's Tabletop | Attn: Dustin Staats | 7517 Fallbrook Ave | West Hills, CA 91307 | First Class Mail |
| Staats Education LLC | dba Bge's Tabletop | Attn: Dustin Staats | 7351 Fallbrook Ave | West Hills, CA 91307 | First Class Mail |
| Stack Em Pops | Attn: Richard Williford | 320 E Promenade St | Mexico, MO 65265 | | First Class Mail |
| Stacked Deck, The | Attn: Joseph Busch | 188 S Main St, Ste 2 | Bowling Green, OH 43402 | | First Class Mail |
| Stacked Pax | Attn: Robert Kunkle | 415 Fletcher Parkway | Suite 665 | El Cajon, CA 92020 | First Class Mail |
| Stacked Pax | Attn: Robert Kunkle | 272 E Via Rancho Parkway | Suite 185 | Escondido, CA 92025 | First Class Mail |
| Stacked Pax | Attn: Robert Kunkle | 3030 Plaza Bonita Road | Suite 1455 | National City, CA 91950 | First Class Mail |
| Stacy Samounty | 6309 Delmarte Ct NW | Norcross, GA 30093 | | | First Class Mail |
| Stadium Cards | Attn: Scott Morse | 4101 East Widler B-201 | Bay City, MI 48706 | | First Class Mail |
| Stadium Cards & Comics | Attn: Mark Fenwick | 2061 Golfside Dr | Ypsilanti, MI 48197 | | First Class Mail |
| Stadium Cards & Comics | Attn: Samuel Padrigan | 2061 Golfside Dr | Ypsilanti, MI 48197 | | First Class Mail |
| Stadium Cards & Comics | 2061 Golfside Dr | Ypsilanti, MI 48197 | | | First Class Mail |
| Stadium Comics C/O Don Mutch | Attn: Don Mutch | 10A Brain Court | Unit 9 | Brampton, ON L6W 3R6 | Canada | First Class Mail |
| Stadium Comics C/O Don Mutch | 10A Brain Court | Unit 9 | Brampton, ON L6W 3R6 | Canada | First Class Mail |
| Stadium, The | Attn: Scott Morse | 925 S Main St, Ste D-5 | Frankenmuth, MI 48734 | | First Class Mail |
| Stadium, The | Attn: Scott Morse | 3980 East Wilder | Bay City, MI 48706 | | First Class Mail |
| Staffar Moberg | Attn: Staffar Moberg | Katarina Bangata 51, 5Tr | Stockholm, S-116 39 | Sweden | First Class Mail |
| Stage Nine Entertainment Store | Attn: Troy Carlson | 102 K St | Sacramento, CA 95814 | | First Class Mail |
| Stairwa To Heaven Comics | Attn: Bradford Gile | 109 Gosling Rd | Newington, NH 03801 | | First Class Mail |
| Stairway To Heaven Comics | 109 Gosling Road | Portsmouth, NH 03801 | | | First Class Mail |
| Stairway To Heaven Comics | Attn: Bradford Gile | 109 Gosling Road | Portsmouth, NH 03801 | | First Class Mail |
| Stak Tech Solutions, LLC | dba Just One More | Attn: Jeremy Staker | 513 Washington St | Hudson, IA 50643 | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Stalking Dragon Games | And Comics | 300 S Roosevelt #2 | Seaside, OR 97138 | | | First Class Mail |
| Stalking Dragon Games | Attn: Jeffrey | And Comics | 300 S Roosevelt #2 | Seaside, OR 97138 | | First Class Mail |
| Stalking Dragon Games & Comics | Attn: Jeffrey Scott Abramoff | 300 S Roosevelt, Ste 2 | Seaside, OR 97138 | | | First Class Mail |
| Stamford Toys Inc. | Attn: Nick Tarzia | 970 High Ridge Road | Stamford, CT 06905 | | | First Class Mail |
| Stand Up Comics | Attn: Jeffrey Mcphee | 10020 San Pablo Ave | El Cerrito, CA 94530 | | | First Class Mail |
| Standy Group LLC | 530-B Harkle Rd | Ste 100 | Santa Fe, NM 87505 | | | First Class Mail |
| Standy Group Llc | Attn: Serhii & Dmitry | 530-B Harkle Rd | Ste 100 | Santa Fe, NM 87505 | | First Class Mail |
| Stanislaus Cnty Libr Modesto | 1500 I St | | Modesto, CA 95354 | | | First Class Mail |
| Stanislaus Cnty Libr Modesto | Attn: Michele | 1500 I St | Modesto, CA 95354 | | | First Class Mail |
| Stansberry Corporation | dba The Pokemon Center | Attn: Kevin Stansberry | 969 Lincoln Street | Benicia, CA 94510 | | First Class Mail |
| Stansberry Corporation | dba The Pokemon Center | Attn: Kevin Stansberry | 77 Solano Square | Box #304 | Benicia, CA 94510 | First Class Mail |
| Stanton Public Relations& Mktg | 909 3rd Ave, 14th Fl | | New York, NY 10022 | | | First Class Mail |
| Star Ace Toys Ltd | 20E Block 4, Belair Monte | 3 Ma Sik Rd | Fanling | Hong Kong | | First Class Mail |
| Star Books & Comics | 3504 34Th St | | Lubbock, TX 79410 | | | First Class Mail |
| Star Books & Comics | Attn: Robert'Mora | 3504 34Th St | Lubbock, TX 79410 | | | First Class Mail |
| Star City Comics | Attn: Pete Hoefling | 5728 Williamson Rd | Roanoke, VA 24012 | | | First Class Mail |
| Star City Comics & Games | Attn: Pete, Kyle, Jason | Star City Comics & Games Inc | 5728 Williamson Road | Roanoke, VA 24012-1441 | | First Class Mail |
| Star City Comics & Games | 5728 Williamson Rd | Roanoke, VA 24012 | | | | First Class Mail |
| Star Clipper - Mo | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | First Class Mail |
| Star Clipper - Mo | Attn: Steve /Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | First Class Mail |
| Star Collectibles Llc | Attn: Thomas & Suzanne | 810 Division St | Muscatine, IA 52761 | | | First Class Mail |
| Star Games | Attn: Juan Hernandez | Calle Don Chemary #61 | Moca, PR 00676 | | | First Class Mail |
| Star Games | c/o Cbx Global | Attn: Juan Hernandez | 2562 Cabot Commerce Drive | Suite 131 | Jacksonville, FL 32226 | First Class Mail |
| Star Shop Distribuzione Srl | Attn: Julian | Via Del Piombo 30 | Perugia, 06134 | Italy | | First Class Mail |
| Star Warez | Attn: Yuval Shabtay | 825 Windham Court North | Unit 2 | Wyckoff, NJ 07481 | | First Class Mail |
| Star Wars Celebration 2023 | Gateway House | 28 The Quadrant | Richmond | BC TW9 1DN | Canada | First Class Mail |
| Starbase 1552 Comics | 4334 North Chaple Rd | Franklin, TN 37067 | | | | First Class Mail |
| Starbase 1552 Comics | Attn: Grady Bazzel | 4334 North Chaple Rd | Franklin, TN 37067 | | | First Class Mail |
| Starbase Toys | Attn: Chuck M Kinoshita | 930 E Chestnut St | Anaheim, CA 92805 | | | First Class Mail |
| Starcon | Attn: Mark Uhl | 5602 14Th Street West | Bradenton, FL 34207 | | | First Class Mail |
| Star-Consign | 5113 Millpond Pl | Edina, MN 55436 | | | | First Class Mail |
| Star-Consign | Attn: Molly Or Ronnie | 5113 Millpond Pl | Edina, MN 55436 | | | First Class Mail |
| Stardust Games | c/o Streamline Lopistics Corp | Attn: Kenny Lio | 13213 Ne David Circle Building 3 | Portland, OR 97230 | | First Class Mail |
| Starfighter Comics | Attn: Kevin Matney, Justin Knecht | 4501 Southern Hills Dr | Ste 23 | Sioux City, IA 51106 | | First Class Mail |
| Starfighter Comics | 4501 Southern Hills Dr | 23 | Sioux City, IA 51106 | | | First Class Mail |
| Starfighter Comics | Attn: Kevin & Justin | 4501 Southern Hills Dr | 23 | Sioux City, IA 51106 | | First Class Mail |
| Stargazer Comics LLC | 2610 6Th Ave | Tacoma, WA 98406 | | | | First Class Mail |
| Stargazer Comics Llc | Attn: Demian | 2610 6Th Ave | Tacoma, WA 98406 | | | First Class Mail |
| Stargazer Gifts | Attn: Laura L | 56 Bridge St | Richmond, VT 05477 | | | First Class Mail |
| Stark Industries Corporation | 7357 Woodbine Ave | Unit 1 Suite 326 | Markham, ON L3R 6L3 | Canada | | First Class Mail |
| Stark Industries Corporation | Attn: Mark Borromeo | 7357 Woodbine Ave | Unit 1 Suite 326 | Markham, ON L3R 6L3 | Canada | First Class Mail |
| Starlight Comics | Attn: Kris Horton | 104 North Kemp Ave | Tishomingo, OK 73460 | | | First Class Mail |
| Starlight Comics | Po Box 45 | Ravia, OK 73455 | | | | First Class Mail |
| Starlight Comics | Attn: Kris Horton | Po Box 45 | Ravia, OK 73455 | | | First Class Mail |
| Starlight Creations Inc. | 7100 Tpc Drive | Suite 500 | Orlando, FL 32822 | | | First Class Mail |
| Starlight Creations Inc. | Attn: Derek Cassidy | 7100 Tpc Drive | Suite 500 | Orlando, FL 32822 | | First Class Mail |
| Starlight Gaming LLC | 110A El Bethel Rd | Conway, SC 29527 | | | | First Class Mail |
| Starlight Gaming Llc | Attn: James Doster | 110A El Bethel Rd | Conway, SC 29527 | | | First Class Mail |
| Starling Solutions LLC | 6595 Roswell Rd Pmb 2374 | Ste G | Atlanta, GA 30328 | | | First Class Mail |
| Starling Solutions Llc | Attn: Diana/Stephen | 6595 Roswell Rd Pmb 2374 | Ste G | Atlanta, GA 30328 | | First Class Mail |
| Startop Group Inc. | Attn: Norm Jacobs/Rita Eis | 20 Railroad Ave | E Northfort, NY 11731-1736 | | | First Class Mail |
| Stars Our Destination | 3139 N St Louis Ave | Chicago, IL 60618 | | | | First Class Mail |
| Stars Our Destination | Attn: Robert Spencer | 3139 N St Louis Ave | Chicago, IL 60618 | | | First Class Mail |
| Start Now Networks LLC | dba Pack Turtle | Attn: Cheryl Overby, Nowell Overby | 3114 Indian River Road | Chesapeake, VA 23325 | | First Class Mail |
| Stashhhloot LLC | 189 Greenwood Ave | Midland Park, NJ 07432 | | | | First Class Mail |
| Stashhhloot Llc | Attn: Daniel & Jonathan | 189 Greenwood Ave | Midland Park, NJ 07432 | | | First Class Mail |
| State Board of Equalization | P.O. Box 942879 | Sacramento, CA 94279-0001 | | | | First Class Mail |
| State Comptroller | Comptroller of Public Accounts | P.O. Box 149348 | Austin, TX 78714-9348 | | | First Class Mail |
| State Dept of Assessments & Taxation | 301 W Preston St, Rm 801 | Baltimore, MD 21201 | | | | First Class Mail |
| State of Alaska | 231 Main St | State Line, MS 39362 | | | | First Class Mail |
| State Line Public Library | Attn: Susan | 231 Main St | State Line, MS 39362 | | | First Class Mail |
| State of Comics | Attn: Ryan Hetkowski | 577 Forest Ave | Plymouth, MI 48170 | | | First Class Mail |
| State of Comics | 2001 E Roundtable Dr | Canton, MI 48188 | | | | First Class Mail |
| State Of Comics | Attn: Ryan Hetkowski | 2001 E Roundtable Dr | Canton, MI 48188 | | | First Class Mail |
| State of Michigan | Department of Treasury | Dept 77003 | Lansing, MI 48277-0003 | | | First Class Mail |
| State of New Jersey | Dept of Labor & Workforce Dev | P.O. Box 929 | Trenton, NJ 08646-0929 | | | First Class Mail |
| State of New Jersey - CBT | Div of Taxation Processin Ctr | P.O. Box 193 | Trenton, NJ 08646-0222 | | | First Class Mail |
| State of New Jersey Division of Taxation | Corporation Tax | P.O. Box 666 | Trenton, NJ 08646-0666 | | | First Class Mail |
| State of Washington | Employment Security Department | P.O. Box 84267 | Seattle, WA 98124 | | | First Class Mail |
| Station Lv LLC | 711 E Pilot Road | Attn: Accounting | Las Vegas, NV 89119 | | | First Class Mail |
| Station Lv Llc | Attn: Carrie Price | 711 E Pilot Road | Attn: Accounting | Las Vegas, NV 89119 | | First Class Mail |
| Static Gaming Lounge | Attn: Jake Burke | 1175 Fm 2673 | Ste 102 | Canyon Lake, TX 78133 | | First Class Mail |
| Static Gaming Lounge | 1175 Fm 2673 | Ste 102 | Canyon Lake, TX 78133 | | | First Class Mail |
| Static Gaming Lounge | Attn: Jake & Allen | 1175 Fm 2673 | Ste 102 | Canyon Lake, TX 78133 | | First Class Mail |
| Stayton S Hobby Hut | Attn: Gregory Peevy | 279 N 3Rd Ave | Stayton, OR 97383 | | | First Class Mail |
| Ste Genevieve County Library | 15179 Hwy 32 | Ste Genevieve, MO 63670 | | | | First Class Mail |
| Ste Genevieve County Library | Attn: Shawn Long | 15179 Hwy 32 | Ste Genevieve, MO 63670 | | | First Class Mail |
| Ste. Genevieve Co. Library | Taylor Bequette | 21388 Mo-32 | Ste Genevieve, MO 63670 | | | First Class Mail |
| Steadfast Comics | 7503 Valley Laurel Ct | Houston, TX 77095 | | | | First Class Mail |
| Steadfast Comics | Attn: Josh Steadham | 7503 Valley Laurel Ct | Houston, TX 77095 | | | First Class Mail |
| Steadfast Hobbies & Games | 3812 Central Ave | Ste B | Hot Springs, AR 71913 | | | First Class Mail |
| Steadfast Hobbies & Games | Attn: James "Nick" Palmer | 3812 Central Ave | Suite B | Hot Springs, AR 71913 | | First Class Mail |
| Steadfast Hobbies & Games | Attn: James/Frank/Spencer | 3812 Central Ave | Ste B | Hot Springs, AR 71913 | | First Class Mail |
| Steam Mountain Games Llp | Attn: Kristin Brunetto | 20 N Main St | Ste 134 | Kalispell, MT 59901 | | First Class Mail |
| Steamforged Games Ltd | Hanover House, Greg St | Stockport, Cheshire SK5 7NR | United Kingdom | | | First Class Mail |
| Steamforged Games Ltd | Attn: Toby Davies | Kestral Rd | Unit 1 | Manchester, Lancashire M1F 1SF | United Kingdom | First Class Mail |
| Steampunk Comic Shop | Attn: Adam Grey | Adam Grey | 674 Bella Drive | Newbury Park, CA 91320 | | First Class Mail |
| Steampunk Comic Shop | Attn: Adam Grey | 674 Bella Drive | Newbury Park, CA 91320 | | | First Class Mail |
| Steel Collectibles | 3920 Cherokee St | Suite 107 | Kennesaw, GA 30144 | | | First Class Mail |
| Steel Collectibles | Attn: Shannon & Tyler | 3920 Cherokee St | Suite 107 | Kennesaw, GA 30144 | | First Class Mail |
| Steelfox Games LLC | Attn: Jeremy Griffith, Waldon Dedeaux | 4100 Barksdale Blvd | Ste 110 | Bossier City, LA 71112 | | First Class Mail |
| Steimatzky (2005) Ltd | Lev Haaretz, Shderot, Ha'Dklim | Kfar Kassem, 4881000 | Israel | | | First Class Mail |
| Steimatzky (2005) Ltd | Attn: Miri Alon | Lev Haaretz, Shderot, Ha'Dklim | Kfar Kassem, 4881000 | Israel | | First Class Mail |
| Stellar Collectibles | 793 Post Rd E, Unit E3 | Westport, CT 06880 | | | | First Class Mail |
| Stellar Collectibles LLC | Attn: John Mowery | 1786 Cherry Blossom Ct | Pevely, MO 63070 | | | First Class Mail |
| Stellarfy, Inc. | Attn: Tiffany Parish, Sandra Valadez | 1131 Fort Worth Dr | Suite 101 | Denton, TX 76205 | | First Class Mail |
| Stephen A Jeopka | C/o Dla Piper | Attn: J. Kevin Kobbe | 650 S Exeter St, Ste 1100 | Baltimore, Md 21202-4576 | | First Class Mail |
| Stephen Edward Janecka | Games Galore | 5460 Meadowood Mall Circle | Reno, NV 89502 | | | First Class Mail |
| Stephen R Fields | 4521 Snapfinger Woods Dr, Apt 803 | Decatur, GA 30035 | | | | First Class Mail |
| Stephenson Harwood Llp | 1 Finsbury Circus | London, EC2M 7SH | United Kingdom | | | First Class Mail |
| Sterling Correctional Fac Libr | Attn: Dale Boardman | 12021 Highway 61 | Attn: Dale Boardman,Librarian | Sterling, CO 80751 | | First Class Mail |
| Sterling Public Library | 102 W 3Rd St | Sterling, IL 61081 | | | | First Class Mail |
| Sterling Publishing Co,Inc | General Post Office | P.O. Box 783372 | Philadelphia, PA 19178-3372 | | | First Class Mail |
| Sterling Silver Comics | 2210 Pickwick Drive | Camarillo, CA 93010 | | | | First Class Mail |
| Sterling Silver Comics | Attn: Michael Or Nora | 2210 Pickwick Drive | Camarillo, CA 93010 | | | First Class Mail |
| Sterling Universal Corporation | 20424 W Summit Place | Buckeye, AZ 85396 | | | | First Class Mail |
| Sterling Universal Corporation | Attn: Jacob Mattingly | 20424 W Summit Place | Buckeye, AZ 85396 | | | First Class Mail |
| Steve Jackson Games | 3651 Ali Baba Lane Ste 107 | Las Vegas, NV 89118 | | | | First Class Mail |
| Steve Jackson Games | Attn: Ross Jepson | P.O Box 18957 | Austin, TX 30623 | | | First Class Mail |
| Steve Jackson Games, Inc | Warehouse 23 | 3735 Promontory Point Dr | Austin | TX 78744 | | First Class Mail |
| Steve Jackson Games, Inc. | Attn: Philip (Manager) | 150 Story Dr | Buda, TX 78610 | | | First Class Mail |
| Steve Tafuni Comics | 1627 Open Field Loop | Brandon, FL 33510 | | | | First Class Mail |
| Steve Tafuni Comics | Attn: Steve Tafuni | 1627 Open Field Loop | Brandon, FL 33510 | | | First Class Mail |
| Steven (Toynk Toys) Looey | c/o, Steven Looey | 1935 N Fairfield, Apt 107 | Chicago, IL 6064 | | | First Class Mail |
| Steven D Bruno | 5920 Lenox Park Pl | Sugar Hill, GA 30518 | | | | First Class Mail |
| Steven Figueroa | Stuff 4 Geekz | 3120 W 182Nd St | Torrance, CA 90504 | | | First Class Mail |
| Steven Tanney | 3 Lakewood Ln | Gloucester, NY 10538 | | | | First Class Mail |
| Steven Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | | | First Class Mail |
| Stevens Pt Area High School | 1201 N Point Dr | Stevens Point, WI 54481 | | | | First Class Mail |
| Stevens Pt Area High School | Attn: Beth | 1201 N Point Dr | Stevens Point, WI 54481 | | | First Class Mail |
| Stevenson Games | Attn: Larry Johnson | 10439 Stevenson Rd | Stevenson, MD 21153 | | | First Class Mail |
| Stevenson Games | Attn: Larry Johnson | 3410 Janellen Drive | Pikesville, MD 21208 | | | First Class Mail |
| Stevenson S Toys & Games | Attn: Roy S Polly S | 69 Jobs Lane | Southampton, NY 11968 | | | First Class Mail |
| Steve's Comics | 17 Flagstone Pl | Bridgewater, MA 02324 | | | | First Class Mail |
| Steve's Comics | Attn: Steve & Heather | 17 Flagstone Pl | Bridgewater, MA 02324 | | | First Class Mail |
| Stikeman Elliott LLP | 41st Fl | 1155 Rene-Levesque Blvd W | Montreal, QC H3B 3V2 | Canada | | First Class Mail |
| Still Ill Princess | Attn: Dan Mendoza | 6803 Napoleon Rd | Jackson, MI 49201 | | | First Class Mail |
| Stilley Outfits LLC | dba The Forge Hobbies & Games | Attn: Sam Stilley | 14520 Memorial Dr | Suite 28 | Houston, TX 77079 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Stilt's Collectibles | 3124 Navarre Blvd | Monroe, MI 48162 | | First Class Mail |
| Stilt's Collectibles | Attn: Alexander | 3124 Navarre Blvd | Monroe, MI 48162 | First Class Mail |
| Stitcheztoybox | 601 Cunningham St | Leola, AR 72084 | | First Class Mail |
| Stitcheztoybox | Attn: Dalton & Angela | 601 Cunningham St | Leola, AR 72084 | First Class Mail |
| Stockpile Games LLC | Attn: Justin Schnell, Paul Vavra | 816 S 8th St | Manitowoc, WI 54220 | First Class Mail |
| Stoek7376 | Attn: Adolfo Herrera | 1014 N Camp St | Uvalde, TX 78801 | First Class Mail |
| Stoke7376 | 1014 N Camp St | Uvalde, TX 78801 | | First Class Mail |
| Stomping Grounds Games | Attn: Nick Oiprinzio | 1005 W County Line Rd | Hatboro, PA 19040 | First Class Mail |
| Stone Game Changer LLC | Adam Stone | 173 Main St | Chadron, NE 69337 | First Class Mail |
| Stone Game Changer LLC | Attn: Adam Stone | Adam Stone | 173 Main St | First Class Mail |
| Stone Valley Hobby & Games LLC | Attn: Eric, Wendy Strach | 207 Stone Valley Dr | Huntsville, AL 35806 | First Class Mail |
| Stonemaier, LLC | 47 Maryland Plz, Ste C | Saint Louis, MO 63108 | | First Class Mail |
| Storea LLC | 404 Beaverhead Ct | Great Falls, MT 59405 | | First Class Mail |
| Storea Llc | Attn: James | 404 Beaverhead Ct | Great Falls, MT 59405 | First Class Mail |
| Stories | Attn: Cheryl Pryor | 5067 Forest Hill Avenue | Richmond, VA 23225 | First Class Mail |
| Stories Comics | Filingeri Llc | 9040 W Broad St | Henrico, VA 23294 | First Class Mail |
| Stories Comics | Attn: Sal Filingeri | Filingeri Llc | 9040 W Broad St | First Class Mail |
| Stories Comics, Games & More | 12744 E Quail Wash Canyon Ln | Vail, AZ 85641 | | First Class Mail |
| Stories Comics, Games & More | Attn: Rodney & Natalia | 12744 E Quail Wash Canyon Ln | Vail, AZ 85641 | First Class Mail |
| Stork Landing | Attn: Joseph, Jenilyn | 99 West Center St | Logan, UT 84321 | First Class Mail |
| Storm Crow Games LLC | Attn: Samantha Lipscomb | 1209 Liberty Road | Suite 115 | Eldersburg, MD 21784 | First Class Mail |
| Storm Crow Games LLC | 1209 Liberty Rd Ste 115 | Eldersburg, MD 21784 | | First Class Mail |
| Storm Crow Games Llc | Attn: Samantha And Tyler | 1209 Liberty Rd Ste 115 | Eldersburg, MD 21784 | First Class Mail |
| Storm King Productions, Inc | c/o F Altman & Co | 9255 W Sunset Blvd, Ste 300 | Los Angeles, CA 90069 | First Class Mail |
| Storm King Productions, Inc. | c/o F Altman & Co | 9255 Sunset Blvd, Ste 300 | Los Angeles, CA 90069 | First Class Mail |
| Storm King Productions, Inc. | Attn: Sandra Carpenter | C/O F. Altman & Associates | 9255 Sunset Blvd #901 | Los Angeles, CA 90069 | First Class Mail |
| Storm Lake Middle School | Joanna Freking-Smith | 1811 Hyland Dr | Storm Lake, IA 50588 | First Class Mail |
| Storm Lake Middle School | Attn: Joanna | Joanna Freking-Smith | 1811 Hyland Dr | Storm Lake, IA 50588 | First Class Mail |
| Stormaggedon Inc | Attn: Kristin Meier | 4328 Sepulveda Blvd | Culver City, CA 90230 | First Class Mail |
| Stormaggedon Inc | 4328 Sepulveda Blvd | Culver City, CA 90230 | | First Class Mail |
| Stormcrow Games | 2155 A 50th St | Lubbock | TX 79412 | First Class Mail |
| Stormwatch Comics | Po Bx 276 | West Berlin, NJ 08091-0276 | | First Class Mail |
| Stormwatch Comics | Attn: Bob Hoskins | Po Bx 276 | West Berlin, NJ 08091-0276 | First Class Mail |
| Storyland Collectibles | Karen Owens | 14767 Westpoint St | Taylor, MI 48180 | First Class Mail |
| Storyteller | Attn: Brian / Jordan Mgr' | Bade Enterprises Inc - D/B/A | 520 6Th St | Rapid City, SD 57701 | First Class Mail |
| Storyteller | Attn: Brian, Jordan Bade | 520 6th St | Rapid City, SD 57701 | First Class Mail |
| Storyteller | Bade Enterprises Inc - D/B/A | 520 6Th St | Rapid City, SD 57701 | First Class Mail |
| Storytellers | Attn: Salvatore Perritano | 214 Oriskany Blvd | Suite 13 | Whitesboro, NY 13492 | First Class Mail |
| Storyweaver Games LLC | Attn: Jason Janelle | 901 W Tomichi Ave | Unit 2 | Gunnison, CO 81230 | First Class Mail |
| Str8 Up Issues Comics & Afs | 295 Sierra Drive | Rineyville, KY 40162 | | First Class Mail |
| Str8 Up Issues Comics And Afs | Attn: Andre Echevarria | 295 Sierra Drive | Rineyville, KY 40162 | First Class Mail |
| Straight 8 Syndicate LLC | 941 W Elliot Rd | Ste 3 | Chandler, AZ 85225 | First Class Mail |
| Straight 8 Syndicate Llc | Attn: Gina & Jason | 941 W Elliot Rd | Ste 3 | Chandler, AZ 85225 | First Class Mail |
| Strand Book Store | Attn: Enrique | 828 Broadway | New York, NY 10003 | First Class Mail |
| Strand Book Store | 828 Broadway | New York, NY 10003 | | First Class Mail |
| Strange Adventures-Fredericton | 5110 Prince Street | Halifax, NS B3J 1L3 | Canada | First Class Mail |
| Strange Adventures-Fredericton | Attn: Calum Johnston | 5110 Prince Street | Halifax, NS B3J 1L3 | Canada | First Class Mail |
| Strange Adventures-Halifax | 5110 Prince St | Halifax, NS B3J 1L3 | Canada | First Class Mail |
| Strange Adventures-Halifax | Attn: Calum Johnston | 5110 Prince St | Halifax, NS B3J 1L3 | Canada | First Class Mail |
| Strange Collectibles | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | First Class Mail |
| Strange Collectibles | Attn: Manny Gracia | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | First Class Mail |
| Strange Comics & Collectables | Attn: Manuel Gracia | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | First Class Mail |
| Strange Comics & Collectables | Attn: Audrey-Lynn And Paul | 9133 Manassas Dr | Manassas Park, VA 20111 | First Class Mail |
| Strange Daze Tattoos LLC | Attn: Lisa, Ed Strange, Strange | 9055 N Island Dr | Flushing, MI 48433 | First Class Mail |
| Strange Daze Tattoos LLC | 1047 N Irish Rd | Davidson, MI 48423 | | First Class Mail |
| Strange Daze Tattoos Llc | Attn: Ed, Lisa And Eric | 1047 N Irish Rd | Davidson, MI 48423 | First Class Mail |
| Strange Ideas Comics & Collect | C/O Kevin & Nadina Strangeway | 9505 123Rd Ave | Grande Prairie, AB T8V 5Y4 | Canada | First Class Mail |
| Strange Ideas Comics & Collect | Attn: Kevin & Nadina | C/O Kevin & Nadina Strangway | 9505 123Rd Ave | Grande Prairie, AB T8V 5Y4 | Canada | First Class Mail |
| Strange Realms, The | Attn: Robert Jordan Iv | 4119 Gunn Hwy, Ste 24 | Tampa, FL 33618 | First Class Mail |
| Strange Universe Comics & Col | 5017 Saratoga Blvd | Suite 105 | Corpus Christi, TX 78413 | First Class Mail |
| Strange Universe Comics & Col | Attn: Nathan | 5017 Saratoga Blvd | Suite 105 | Corpus Christi, TX 78413 | First Class Mail |
| Stranger Comics | Attn: Sebastian Jones | Attn Sebastian Jones | 11575 Blix Street | N Hollywood, CA 91602 | First Class Mail |
| Stranger Comics LLC | 11575 Blix St | N Hollywood, CA 91602 | | First Class Mail |
| Stranger Tours | 263 N Oak St | Jackson, GA 30233 | | First Class Mail |
| Stranger Tours | Attn: Cameron & Hannah | 263 N Oak St | Jackson, GA 30233 | First Class Mail |
| Stratagem Hobbies LLC | Attn: Lyndon Williams | 503 Holder Dr | Houston, MO 65483 | First Class Mail |
| Strategic Roll LLC | Attn: Krystyna Forenski | 6779 Overhills Rd | Spring Lake, NC 28390 | First Class Mail |
| Strategy & Games Inc | Attn: Trevis Wilson | 200 W Hanley Ave | Suite 1207 | Coeur D Alene, ID 83815 | First Class Mail |
| Streetz Exotics Llc | Attn: Dat Van | 3592 Rosemead Blvd | 855 | Rosemead, CA 91770 | First Class Mail |
| Strictly Animez LLC | Attn: Jamiah Eady | 1108 Skyline Dr | Apt 423 | Arlington, TX 76011 | First Class Mail |
| Strike Zone | Attn: Dustin Johnson | 10904 Scarsdale | Suite #245 | Houston, TX 77089 | First Class Mail |
| Strikeforce Games | Attn: Mark Mras | 7447 Douglas Blvd Ste 108 | Douglasville, GA 30135 | First Class Mail |
| Stringfield Integrity Group | 17902 Seven Pines Dr | Spring, TX 77379-4129 | | First Class Mail |
| Stringfield Integrity Group | Attn: Darrin & Lindsay | 17902 Seven Pines Dr | Spring, TX 77379-4129 | First Class Mail |
| Strip Knjizara Asteroid B612 | Attn: Denis Pajtak | Branimirova 9 | Zagreb, 10000 | Croatia | First Class Mail |
| Stripkever Bv | Attn: Jan Philips | Bruul 79 | Mechelen, 2800 | Belgium | First Class Mail |
| Strivelife LLC | 3422 Old Capitol Trail Ste 117 | Wilmington, DE 19808 | | First Class Mail |
| Strivelife Llc | Attn: Csilla And Daniel | 3422 Old Capitol Trail Ste 117 | Wilmington, DE 19808 | First Class Mail |
| Stronghaven Games LLC | Attn: Bobby Strong | 254 Stonehouse Rd | Carlisle, PA 17015 | First Class Mail |
| Stronghold Collectibles, Llp | 3917 Mcanally Rd | New Iberia, LA 70560 | | First Class Mail |
| Stronghold Collectibles, Llp | Attn: Kristina/Chirs/Lynan | 3917 Mcanally Rd | New Iberia, LA 70560 | First Class Mail |
| Strongsville Hobby of Elyia | 823 Chestnut Commons Drive | Elyria, OH 44035 | | First Class Mail |
| Strongsville Hobby Of Elyia | Attn: Jerry | 823 Chestnut Commons Drive | Elyria, OH 44035 | First Class Mail |
| Stuart A Carter | 707 Byram St | Reading, PA 19606 | | First Class Mail |
| Student Book Store Inc | Attn: Dixie Lahti | 421 East Grand River Ave | East Lansing, MI 48823-4483 | First Class Mail |
| Student Book Store Inc | 421 East Grand River Ave | East Lansing, MI 48823-4483 | | First Class Mail |
| Studio 2 Publishing, Inc | 2663 Byington Solway Rd | Knoxville, TN 37931 | | First Class Mail |
| Studio 71, Lp | 8383 Wilshire Blvd | Los Angeles, CA 90211 | | First Class Mail |
| Studio 9 Comic Shop | Attn: Marc Jette | 5835 Saint Hubert | Montreal, QC H2S 2L8 | Canada | First Class Mail |
| Studio Chikara | 29 Little Neck Rd | Douglaston, NY 11363 | | First Class Mail |
| Studio Foglio LLC | 2400 NW 80th St, Ste 129 | Seattle, WA 98117-4449 | | First Class Mail |
| Studio Gifford | Attn: Nathan Gifford | 306 Neosho St | Burlington, KS 66839 | First Class Mail |
| Stuff | Attn: Robert & Sierra | 110 New Rand Rd | Garner, NC 27529 | First Class Mail |
| Stukmptye Collectibles Corp | Larry Watkins | 4181 Steve Reynolds Blvd #105 | Norcross, GA 30093 | First Class Mail |
| Stukmptye Collectibles Corp | Attn: Larry & Grigoriy | Larry Watkins | 4181 Steve Reynolds Blvd #105 | Norcross, GA 30093 | First Class Mail |
| Stunt Dog Comics LLC | Attn: John D'Amico-Reiter, John J Reiter Jr | 7520 W Washington Ave | Suite 110 | Las Vegas, NV 89128 | First Class Mail |
| Stunt Dog Comics LLC | 7216 Trading Post Lane | Las Vegas, NV 89128 | | First Class Mail |
| Stunt Dog Comics Llc | Attn: John & Joy | 7216 Trading Post Lane | Las Vegas, NV 89128 | First Class Mail |
| Stupid Fresh Mess LLC | 8001 Rosewood Dr | Prairie Village, KS 66208 | | First Class Mail |
| Stupid Fresh Mess LLC | 6920 W 82Nd St | Ste 8 | Overland Park, KS 66204 | First Class Mail |
| Stupid Fresh Mess Llc | Attn: Skothie | 6920 W 82Nd St | Ste 8 | Overland Park, KS 66204 | First Class Mail |
| Stupid Kat, LLC | F/S/O Eric M Lupa | S River Rd, Ste 247 | Wilton, CT 06897 | First Class Mail |
| Sturgis Guns LLC | Po Box 561 | Sturgis, SD 57785 | | First Class Mail |
| Sturgis Guns Llc | Attn: Justin Tammy Nick | Po Box 561 | Sturgis, SD 57785 | First Class Mail |
| Style Dynamics LLC | dba Elysium | Attn: Wen Jung Chen, Sung Ting Chen Manager Wuyne | 10800 W Alameda Ave | Lakewood, CO 80226 | First Class Mail |
| Styles On Video Japan Co Ltd | Attn: Mitsuaki Muneguni | 4-8-30 3F Kudanminami | Chiyoda-Ku | Tokyo, 102-0074 | Japan | First Class Mail |
| Styx & Stones LLC | Attn: Nicole Smith | 10369 Warwick Blvd | Newport News, VA 23601 | First Class Mail |
| Suanicas Mfg Sales | Attn: Kenneth Suanico | 285 Pawnee St | Suite 1 | San Marcos, CA 92078 | First Class Mail |
| Subculture Enterprises Llc | Attn: David / Joseph | 3110 Sutton Blvd | Maplewood, MO 63143 | First Class Mail |
| Subculture Enterprises LLC | 3110 Sutton Blvd | Maplewood, MO 63143 | | First Class Mail |
| Suburban Propane | P.O. Box 160 | Whippany, NJ 07981-0160 | | First Class Mail |
| Suburbanite Apparel & Toys | Attn: Dan Sniffin | 55 Wentworth Ave | Londonderry, NH 03053 | First Class Mail |
| Suburbanite Apparel & Toys | Attn: Amy Sniffin | 14 Clement Road | Unit 2 | Hudson, NH 03051 | First Class Mail |
| Suburbanite Apparel & Toys | Attn: Dan Sniffin | 2893 Oceanside Rd | Oceanside, NY 11572 | First Class Mail |
| Such A Sweet Deal | Attn: Nicholas Fortin | 24562 Rutherford Rd | Ramona, CA 92065 | First Class Mail |
| Sucker Punch Comics LLC | Attn: Darrin Peloquin | 1000 Hope St Ste 1 | Stamford, CT 06907 | First Class Mail |
| Sucker Punch Comics LLC | 1000 Hope St Ste 1 | Stamford, CT 06907 | | First Class Mail |
| Sudaku Enterprises LLC | 415 Brooks St | Wake Forest, NC 27587 | | First Class Mail |
| Sudaku Enterprises Llc | Attn: David Lucey | 415 Brooks St | Wake Forest, NC 27587 | First Class Mail |
| Sue Adams T/A Mothra'S Island | Attn: Sue Adams | 14 Ford Avenue | Kamo, Whangarei, 0112 | New Zealand | First Class Mail |
| Suffern Free Library | 210 Lafayette Ave | Suffern, NY 10901 | | First Class Mail |
| Suffern Free Library | Attn: Darlene | 210 Lafayette Ave | Suffern, NY 10901 | First Class Mail |
| Sugar & Dice Incorporated | dba Sugar & Dice | Attn: Theresa, Kevin Zoren | 1753 Us Hwy 2 | Unit 25 | Havre, MT 59501 | First Class Mail |
| Sugar Shack Entertainment Grou | 586 Mt Zion Rd | Chillicothe, OH 45601 | | First Class Mail |
| Sugar Shack Entertainment Grou | Attn: Andrew Gibson | 586 Mt Zion Rd | Chillicothe, OH 45601 | First Class Mail |
| Sugar Waffles LLC | dba Shuffler's Den | Attn: Biagio Diciaccio | 34955 Chardon Rd | Willoughby Hills, OH 44094 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sugarcreek Toys Ltd | 4111 Wagner Rd | Dayton, OH 45440 | | | First Class Mail |
| Sugarcreek Toys Ltd | Attn: Peter | 4111 Wagner Rd | Dayton, OH 45440 | | First Class Mail |
| Sugarloaf Creations | Attn: Rob Kaslon | 5660 Central Avenue | Boulder, CO 80301 | | First Class Mail |
| Suki Dakara LLC | 142 American Ave | Lancaster, PA 17602 | | | First Class Mail |
| Suki Dakara Llc | Attn: Matthew Duong | 142 American Ave | Lancaster, PA 17602 | | First Class Mail |
| Sully Branch Library | 530 Webster Ave | Rochester, NY 14609 | | | First Class Mail |
| Sully Branch Library | Attn: Jacob | 530 Webster Ave | Rochester, NY 14609 | | First Class Mail |
| Sumerian Comics | 434 Houston St, Ste 230 | Nashville, TN 37203 | | | First Class Mail |
| Summer Fields Framing & Art | 39 Brookside Ave | N Providence, RI 02911 | | | First Class Mail |
| Summer Fields Framing And Art | Attn: Alan Leach | 39 Brookside Ave | N Providence, RI 02911 | | First Class Mail |
| Summit Comics & Games | Attn: Reggie, Regan Clem | 4240 W Jefferson Blvd | Suite M-8 | Fort Wayne, IN 46804 | First Class Mail |
| Summit Comics & Games | Attn: Reggie, Regan Clem | 216 S Washington Sq | Suite B | Lansing, MI 48933 | First Class Mail |
| Summit Free Public Library | 75 Maple St | Summit, NJ 07901 | | | First Class Mail |
| Summit Free Public Library | 75 Maple St | Youth Services/Ask Us | Summit, NJ 07901 | | First Class Mail |
| Summit Gaming & Collectibles | Attn: Charles Nunnemaker | 111 W Main St | Suite 1 | Wilkesboro, NC 28697 | First Class Mail |
| Sumter County Library System | 7375 Powell Rd | Wildwood, FL 34785 | | | First Class Mail |
| Sumter County Library System | Attn: Mary Ganun | 7375 Powell Rd | Wildwood, FL 34785 | | First Class Mail |
| Sumter Public Library System | 7375 Powell Rd | Ste 100 | Wildwood, FL 34785 | | First Class Mail |
| Sun City Games | Attn: Tim, Tiffany Lyon | 1716 East Yandell | Suite A A | El Paso, TX 79902 | First Class Mail |
| Sun Coast Comics And Collectb | Attn: William / Sabrina | 5680 Highway 17 S | Green Cv Spgs, FL 32043-8199 | | First Class Mail |
| Sun Comics | Attn: Mike Griffin | 4308 Queens Ct. | Pace, FL 32571-2313 | | First Class Mail |
| Sun Moon & Earth | Attn: Peter Wandelt | 26 Franklin St | Oneonta, NY 13820 | | First Class Mail |
| Sunbelt Rentals Inc | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | First Class Mail |
| Suncoast Data LLC | dba Monster Games | Attn: Jason Yillik | 28330 Paseo Dr, Ste 160 | Wesley Chapel, FL 33543 | First Class Mail |
| Sundance Books & Music | 121 California Avenue | Reno, NV 89509 | | | First Class Mail |
| Sundance Books And Music | Attn: Christine Kelly | 121 California Avenue | Reno, NV 89509 | | First Class Mail |
| Sundance Cards | Attn: Susan Owen | 47397 Van Dyke Rd | Shelby Twp, MI 48317 | | First Class Mail |
| Sundance Productions, Llc | Attn: Izzy And Jonathan | 209 N Union St | Delaware, OH 43015 | | First Class Mail |
| Sunday Press Books | Attn: Peter Maresca | Attn Peter Maresca | 450 Monroe Drive | Palo Alto, CA 94306 | First Class Mail |
| Sundeck Games LLC | c/o Leviathan | Attn: Colton Hoerner | 1942 Broadway | Suite #314 | Boulder, CO 80302 | First Class Mail |
| Sundus Abdul Hadi | 165 Rue Saint Paul Quest | Montreal, QC H2Y 1Z5 | Canada | | First Class Mail |
| Sundus Abdul Hadi | Attn: Sundus Abdul (She) | 165 Rue Saint Paul Quest | Montreal, QC H2Y 1Z5 | Canada | First Class Mail |
| Sunnyslope High School | 35 W Dunlap Ave | Phoenix, AZ 85021 | | | First Class Mail |
| Sunnyslope High School | Attn: Patricia | 35 W Dunlap Ave | Phoenix, AZ 85021 | | First Class Mail |
| Sunrise Games & Comics | Attn: Cora / Rita | 8500 Dyer St Ste 16 | El Paso, TX 79904 | | First Class Mail |
| Sunscape S.A. | Attn: Parvin | Comandante Benitez 29 Bajos | Barcelona, 08028 | Spain | First Class Mail |
| Sunset Branch Library | 10855 Sw 72 St | Miami, FL 33173 | | | First Class Mail |
| Sunset Citgo | Rasche Inc | 1281 Third Ave | Jasper, IN 47546 | | First Class Mail |
| Sunset Citgo | Attn: Jayme Rasche | Rasche Inc | 1281 Third Ave | Jasper, IN 47546 | First Class Mail |
| Sunset Comic | 8539 W Sunset Blvd, Ste 12, 2nd Fl | W Hollywood, CA 90069 | | | First Class Mail |
| Sunset Comic LLC | 9255 W Sunset Blvd | Los Angeles, CA 90069 | | | First Class Mail |
| Sunset Comic Llc | Attn: Ruben & Mercedes | 9255 W Sunset Blvd | Los Angeles, CA 90069 | | First Class Mail |
| Sunshine Games Online LLC | Attn: Chris Lancaster, Collin Kaiser, Nolan Blackwelder | 13316 Telecom Dr | Temple Terrace, FL 33637 | | First Class Mail |
| Sunshine Games Online LLC | 13316 Telecom Dr | Temple Terrace, FL 33637 | | | First Class Mail |
| Sunshine Games Online Llc | Attn: Chris - Sam - Collin | 13316 Telecom Dr | Temple Terrace, FL 33637 | | First Class Mail |
| Sunshine Society | 5097 Wellington Park Cir | Apt D62 | Orlando, FL 32839 | | First Class Mail |
| Sunshine Society | Attn: Jason Arnold | 5097 Wellington Park Cir | Apt D62 | Orlando, FL 32839 | First Class Mail |
| Sunshine State Collectibles | 27951 Sw 159 Ct | Homestead, FL 33031 | | | First Class Mail |
| Sunshine State Collectibles | Attn: Ruben & Mercedes | 27951 Sw 159 Ct | Homestead, FL 33031 | | First Class Mail |
| Sunti Apai | 909 Rock Oak Ln | Lawrenceville, GA 30046 | | | First Class Mail |
| Sup Retail (Hong Kong) Limited | 1065 Kings Rd | Room 1304-06 Eastern Centre | Quarry Bay | Hong Kong | First Class Mail |
| Sup Retail (Hong Kong) Limited | Attn: Fiona Foo | 1065 Kings Rd | Room 1304-06 Eastern Centre | Quarry Bay | Hong Kong | First Class Mail |
| Super 7 | Mailstop 109 | P.O. Box 989746 | W Sacramento, CA 95798 | | First Class Mail |
| Super Anime Store | Attn: Allam Lobo | 4950 Nw 88th Ave | Lauderhill, FL 33351 | | First Class Mail |
| Super Conventions | Attn: Mike Broder | 823 Nw 57Th Street | Fort Lauderdale, FL 33309 | | First Class Mail |
| Super Cube LLC T/A Epic | Brian, Allen, Mike, Scott, Steve, David Kraack | Attn: Burkes, Kistler, Cozolino, Adams, Pitstick | 9130 Dayton- Lebanon Pike | Centerville, OH 45458 | First Class Mail |
| Super Galactic Games & Comics | Attn: Jerred Francisco | 3809 N Crotan Hwy | Unit F | Kitty Hawk, NC 27949 | First Class Mail |
| Super Geeks & Gaming LLC | Attn: Justin Syndram | 3634 Commerce Dr | Warsaw, IN 46580 | | First Class Mail |
| Super Heroes Cards Comics Games & Toys | Attn: David Checkle | 64 Bultiboro Drive | Suite 66 | Newnan, GA 30263 | First Class Mail |
| Super Heroes Comics,Cards | Games | 64 Bultiboro Drive Ste 66 | Newnan, GA 30263 | | First Class Mail |
| Super Heroes Comics,Cards | Attn: Dave Checkle | Games | 64 Bultiboro Drive Ste 66 | Newnan, GA 30263 | First Class Mail |
| Super Impulse USA LLC | 10 Canal St, Ste 330 | Bristol, PA 19007 | | | First Class Mail |
| Super Rare LLC | Attn: Terryl Bowen, Chris Gazzaniga, Adam Bowen | 210 South Kings Avenue | Suite L | Brandon, FL 33511 | First Class Mail |
| Super Senpai LLC | Attn: Andrew Calderon | 9646 Sw 72 St | Miami, FL 33173 | | First Class Mail |
| Super Toys Enterprise Inc. | Attn: Louie Yang | 20688 Carrey Rd | Walnut, CA 91789 | | First Class Mail |
| Super7, Inc | Attn: Luke Martinez | 777 Florida St, Ste 202 | San Francisco, CA 94110 | | First Class Mail |
| Supercluster LLC | dba Supercluster Comics | Attn: Anthony Fioretti | 30 S 4th St | Sunbury, PA 17801 | First Class Mail |
| Supercluster LLC | 30 S 4Th St | Sunbury, PA 17801 | | | First Class Mail |
| Supercluster Llc | Attn: Anthony Fioretti | 30 S 4Th St | Sunbury, PA 17801 | | First Class Mail |
| Super-Fly Comics & Games | Attn: Anthony Barry | 132 Dayton St | Yellow Springs, OH 45387 | | First Class Mail |
| Super-Fly Comics & Games, Llc | Attn: Tony | 132 Dayton Street | Yellow Springs, OH 45387 | | First Class Mail |
| Super-Fly Comics & Games, LLC | 132 Dayton Street | Yellow Springs, OH 45387 | | | First Class Mail |
| Supergraphics | Attn: Anita | Po Box 974 | Reading, PA 19603 | | First Class Mail |
| Supergraphics | P.O. Box 4489 | Reading, PA 19606 | | | First Class Mail |
| Supergraphics | Po Box 974 | Reading, PA 19603 | | | First Class Mail |
| Superhero Creamery | 500 Winchester | Ste 406A | Ashland, KY 41101 | | First Class Mail |
| Superhero Creamery | Attn: Charlie And Nick | 500 Winchester | Ste 660 | Ashland, KY 41101 | First Class Mail |
| Superhero Lounge LLC | 25004 Canterbury St | Plainfield, IL 60585 | | | First Class Mail |
| Superhero Lounge Llc | Attn: Angela & Daniel | 25004 Canterbury St | Plainfield, IL 60585 | | First Class Mail |
| Superhero Toys N More | 65 Palatine | Apt 420 | Irvine, CA 92612 | | First Class Mail |
| Superhero Toys N More | Jason Davis | Po Box 3191 | Big Bear Lake, CA 92315 | | First Class Mail |
| Superhero Toys N More | Attn: Farid | 65 Palatine | Apt 420 | Irvine, CA 92612 | First Class Mail |
| Superhero Toys N More | Attn: Jason Or Carmen | Jason Davis | Po Box 3191 | Big Bear Lake, CA 92315 | First Class Mail |
| Superheroes Trading LLC | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | | First Class Mail |
| Superheroes Trading Llc | Attn: Ashraf/Hameed | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | First Class Mail |
| Superheroes Ultimate LLC | 1071 Palisade Ave | Fort Lee, NJ 07024 | | | First Class Mail |
| Superheroes Ultimate Llc | Attn: Jonathan Aragon | 1071 Palisade Ave | Fort Lee, NJ 07024 | | First Class Mail |
| Superior Gaming | Attn: Tanessa Spann | 4 West Main Street | Mohawk, NY 13407 | | First Class Mail |
| Superior Tset Llc | Attn: Luke Oskvarek | 2921 3Rd Avenue North | Birmingham, AL 35203 | | First Class Mail |
| Supermoreno | Aldama 412-C | Colonia Centro | Chihuahua, 31000 | Mexico | First Class Mail |
| Supermoreno | Attn: Miguel | Aldama 412-C | Colonia Centro | Chihuahua, 31000 | Mexico | First Class Mail |
| Superpowers Comics Ii | Attn: James | 4 E Ogden Ave | Box 316 | Westmont, IL 60559 | First Class Mail |
| Superscript Limited | Attn: Eliott, Christine Frank | 13361 Madison Ave | Lakewood, OH 44107 | | First Class Mail |
| Superscript Limited | Attn: Eliott, Christine Frank | 2123 Warren Rd | Lakewood, OH 44107 | | First Class Mail |
| Superscript Ltd | 2123 Warren Rd | Lakewood, OH 44107 | | | First Class Mail |
| Superscript Ltd | Attn: Elliott / Christine | 2123 Warren Rd | Lakewood, OH 44107 | | First Class Mail |
| Superstars & Superheroes | 1527 Harrison Street | Davenport, IA 52803 | | | First Class Mail |
| Superstars And Superheroes | Attn: Larry J. Wiese | 1527 Harrison Street | Davenport, IA 52803 | | First Class Mail |
| Supersweet Llc | Attn: Joel Nugent | 2005 Yew St Rd | Bellingham, WA 98229 | | First Class Mail |
| Supertoyfactory&Collectiblehub | 304-1060 Goldstream Ave | Langford, BC V9B 2Y6 | Canada | | First Class Mail |
| Supertoyfactory&Collectiblehub | Attn: Hector & Lacey | 304-1060 Goldstream Ave | Langford, BC V9B 2Y6 | Canada | First Class Mail |
| Supervillain Comics | Matt And Chris Mcintosh | 307 Sherman St Se | Palm Bay, FL 32909 | | First Class Mail |
| Supervillain Comics | Attn: Matt / Chris' | Matt And Chris Mcintosh | 307 Sherman St Se | Palm Bay, FL 32909 | First Class Mail |
| Supra Distribution Ltd | 105-2433 Dollarton Hwy | North Vancouver, BC V7H 0A1 | Canada | | First Class Mail |
| Supra Distribution Ltd | Attn: Wes Stebbing A/P | 105-2433 Dollarton Hwy | North Vancouver, BC V7H 0A1 | Canada | First Class Mail |
| Supreme Cards Inc | dba Supreme Card Shop | Attn: Douglas Qasawdish | 9122 Fletcher Parkway | La Mesa, CA 91942 | First Class Mail |
| Supreme Collector | 2575 Galway Place | S San Francisco, CA 94080 | | | First Class Mail |
| Supreme Collector | Attn: Brandon Wong | 2575 Galway Place | S San Francisco, CA 94080 | | First Class Mail |
| Sure Thing Sales LLC | C/O Ryan Wing | 45 Villa Road | Little Falls, NJ 07424 | | First Class Mail |
| Sure Thing Sales Llc | Attn: Ryan Wing | C/O Ryan Wing | 45 Villa Road | Little Falls, NJ 07424 | First Class Mail |
| Surefire Creative LLC | 792 N Delaware Ave | Republic, MO 65738 | | | First Class Mail |
| Surefire Creative Llc | Attn: Zechariah Ogden | 792 N Delaware Ave | Republic, MO 65738 | | First Class Mail |
| Sureschott, LLC | 9402 Uptown Drive Ste 700 | Indianapolis, IN 46256 | | | First Class Mail |
| Sureschott, Llc | Attn: Michael Schott | 9402 Uptown Drive Ste 700 | Indianapolis, IN 46256 | | First Class Mail |
| Surprise Castle LLC | 4604 49Th St N | Ste 1054 | St Petersburg, FL 33709 | | First Class Mail |
| Surprise Castle Llc | Attn: Mate & Daniel | 4604 49Th St N | Ste 1054 | St Petersburg, FL 33709 | First Class Mail |
| Suspect Video | 747 Annette St | Toronto, ON M6S 2E3 | Canada | | First Class Mail |
| Suspect Video | Attn: Luis | 747 Annette St | Toronto, ON M6S 2E3 | Canada | First Class Mail |
| Sw Randall | Attn: Jack Cohen | 5856 Forbes Ave | Pittsburgh, PA 15217 | | First Class Mail |
| Swagbag | P.O. Box 43956 | Baltimore, MD 21236 | | | First Class Mail |
| Swamp Fox Bookstore LLC | 1375 7Th Ave Ste A | Marion, IA 52302 | | | First Class Mail |
| Swamp Fox Bookstore Llc | Attn: Terri Leblanc | 1375 7Th Ave Ste A | Marion, IA 52302 | | First Class Mail |
| Swanky Press Media LLC | dba Laurel & Blush | Attn: Angela Sims | 2314 W Adams Ave | Suite E | Temple, TX 76504 | First Class Mail |
| Swanky Press Media LLC | dba Laurel & Blush | Attn: Angela Sims | 1105 Dakota Dr | Temple, TX 76504 | | First Class Mail |
| Swarthmore Campus & Comm Store | 4 S Chester Rd | Swarthmore, PA 19081 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Swarthmore Campus & Comm Store | Attn: Claire Boughan-Locke | 4 S Chester Rd | Swarthmore, PA 19081 | | First Class Mail |
| Swau LLC | 2114 Oliva Springs Ln | Sprig, TX 77386 | | | First Class Mail |
| Swau Llc | Attn: Tom, Mike & Andy | 2114 Oliva Springs Ln | Sprig, TX 77386 | | First Class Mail |
| Sweeprite Services, Inc | 9609 Philadelphia Rd | Rosedale, MD 21237 | | | First Class Mail |
| Sweet Dreams-Berkeley | Attn: Kevin, Barbara | 2901 College Ave | Berkeley, CA 94705 | | First Class Mail |
| Sweet Lou S | Attn: Bui Burkowski | 8376 State St | Millington, MI 48746 | | First Class Mail |
| Sweet Peas Collectibles Shop | 173 Tahoe Dr | Vacaville, CA 95687 | | | First Class Mail |
| Sweet Peas Collectibles Shop | Attn: Melissa Garcia | 173 Tahoe Dr | Vacaville, CA 95687 | | First Class Mail |
| Sweet Sweet T | 1613 Wedgewood Dr | Owatonna, MN 55060 | | | First Class Mail |
| Sweet Sweet T | Attn: Jonathan Krull | 1613 Wedgewood Dr | Owatonna, MN 55060 | | First Class Mail |
| Sweetleaf Tobacco Shop Llc | Attn: Christopher | 1220 E Silver Spring Blvd | Ocala, FL 34470 | | First Class Mail |
| Sweets & Geeks | Attn: Jim Mcmahan, Michael Sency | 342 E Smith Rd | Medina, OH 44256 | | First Class Mail |
| Sweets & Geeks LLC | 342 E Smith Rd | Medina, OH 44256 | | | First Class Mail |
| Sweets And Geeks Llc | Attn: Jim And Michael | 342 E Smith Rd | Medina, OH 44256 | | First Class Mail |
| Swift Media Ltd | Attn: Brian Ramprasad | Swift Media Ltd | 1000 Young St, Ste 170 | Tonawanda, NY 14150 | First Class Mail |
| Swiftshock Gaming | Attn: Kenneth Sauls | 28733 Via Montezuma | Suite K | Temecula, CA 92590 | First Class Mail |
| Swine & Cheese | Attn: David Bolles | 430 Columbia Blvd | St Helens, OR 97051 | | First Class Mail |
| Swish Investments LLC | 312 Crimson Cir | Oakhurst, NJ 07755 | | | First Class Mail |
| Swish Investments Llc | Attn: Eddie Rishty | 312 Crimson Cir | Oakhurst, NJ 07755 | | First Class Mail |
| Sword & Board | Attn: Nathaniel, Gabriel Buedefeldt | 150 S Maple St | Yamhill, OR 97148 | | First Class Mail |
| Sword & Board | 198 South School St | Ukiah, CA 95482 | | | First Class Mail |
| Sword & Board | Attn: Casey, Miriam | 198 South School St | Ukiah, CA 95482 | | First Class Mail |
| Sword & Board Games LLC | Attn: Myles Lax | 1855 41St Ave | Ste 001B | Capitola, CA 95010 | First Class Mail |
| Sword & Board | Attn: Adam Hughes | 220 W Main St | Havana, IL 62644 | | First Class Mail |
| Sword & Boardgames | Attn: Joshua, Jacob Beal | 1635 N Dixie Blvd | Radcliff, KY 40160 | | First Class Mail |
| Sword And Board | Attn: Casey Or Miriam | 198 South School St | Ukiah, CA 95482 | | First Class Mail |
| Sword In The Stone Games | Attn: Jonah Poplawski, Roger Bankes, John Dawe | 29 Wyoming Valley Mall Rd | Unit 540 | Wilkes Barre Township, PA 18702 | First Class Mail |
| Swords & Spoons LLC | Attn: Paul Kales | 22599 Macarthur Blvd, Ste 126 | California, MD 20619 | | First Class Mail |
| Swords & Superheroes | Attn: Sidney | 3110 River Valley Dr | Kingwood, TX 77339 | | First Class Mail |
| Sydekick Products LLC | dba Sydekick Toys | Attn: Gregory Patterson | 220 S Beechtree St | Grand Haven, MI 49417 | First Class Mail |
| Sykel Enterprises | 39 W 37 St, 14th Fl | New York, NY 10018 | | | First Class Mail |
| Sylvan Factory | Attn: Todd Maddock | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | First Class Mail |
| Sylvan Factory LLC | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | | First Class Mail |
| Sylvan Factory Llc | Attn: Todd | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | First Class Mail |
| Symbiotic Comics Llc | Attn: Amy Serra | 4 Wyncroft Dr | Petersburg, NJ 08270 | | First Class Mail |
| Symbiotk Comics | Attn: Darin Stubbs | 9802 N Navarro St | Victoria, TX 77904 | | First Class Mail |
| Symphony Games LLC | Attn: Jarrett Grimes | 6687 Royalton Rd | North Royalton, OH 44133 | | First Class Mail |
| Synthesis Entertainment | c/o Hollis Alexander Accting | 4247 Jackson Ave | Culver City, CA 90232 | | First Class Mail |
| Syosset Public Library | 225 S Oyster Bay Rd | Syosset, NY 11791 | | | First Class Mail |
| Syosset Public Library | Attn: Jody | 225 S Oyster Bay Rd | Syosset, NY 11791 | | First Class Mail |
| Syscom, Inc | P.O. Box 513017 | Philadelphia, PA 19175-3017 | | | First Class Mail |
| System Scale Corp | P.O. Box 733482 | Dallas, TX 75373-3482 | | | First Class Mail |
| System Source | Attn: Accounts Receivable | 338 Clubhouse Rd | Hunt Valley, MD 21031 | | First Class Mail |
| Syun | No 42 Ln 233,Caoti Rd | Dali Dist | Taichung City, 412 | Taiwan | First Class Mail |
| Syun | Attn: Jhao Syun Chou | No.42 Ln.233,Caoti Rd | Dali Dist | Taichung City, 412 | Taiwan | First Class Mail |
| T & N Games Ltd | 226-9855 Austin Rd | Burnaby, BC V3J 1N4 | Canada | | First Class Mail |
| T & N Games Ltd | Attn: Nicole Perrier | 226-9855 Austin Rd | Burnaby, BC V3J 1N4 | Canada | First Class Mail |
| T & T Cargo Services | Airport Station | P.O. Box 37142 | San Juan, PR 00937-0142 | | First Class Mail |
| T C Paintball & Hobby | Attn: John Gardiner | 1825 M-37 S | Traverse City, MI 49685 | | First Class Mail |
| T K Games | Attn: Robert, Victoria Kohn | N81 W15106 Appleton Ave | Menomonee Falls, WI 53051 | | First Class Mail |
| T Pub | Attn: Will O'Mullane | Po Box 74832 | London, NW6 9UN | United Kingdom | First Class Mail |
| T Pub Comics Wire | 108 Victoria Rd | London, NW6 6QB | United Kindom | | First Class Mail |
| T&A Enterprises | Attn: Tyler-James, Angela Rafferty | 2840 Belleca Ln | Henderson, NV 89074 | | First Class Mail |
| T. Breyer Unique Inc | 11 Sam Path | Rocky Point, NY 11778 | | | First Class Mail |
| T. Breyer Unique Inc | Attn: Thomas Breyer | 11 Sam Path | Rocky Point, NY 11778 | | First Class Mail |
| T.B.S. Comics | Attn: Rosita / Ed (Son) | 550 #3 Mary Esther Blvd | Ft Walton Beach, FL 32548 | | First Class Mail |
| T.B.S. Comics | dba Mary Esther Cto Nw | 3 | Ft Walton Beach, FL 32548 | | First Class Mail |
| T.B.S. Comics | 550 #3 Mary Esther Blvd | Ft Walton Beach, FL 32548 | | | First Class Mail |
| T.H. Citgo, Inc | dba Mr. B's | Attn: Baljeet Singh | 401 N Center St | Thomaston, GA 30286 | First Class Mail |
| T.J. Collectibles | Attn: Tom & Judith Shea | 146 S Main St | Ste 2 | Milford, MA 01757 | First Class Mail |
| T.J. Collectibles | 146 S Main St | Ste 2 | Milford, MA 01757 | | First Class Mail |
| T.S Enterprise LLC | dba The Hub Tcg | Attn: Theodore Syddall | 7901 Westwood Dr | Ste A | Gilroy, CA 95020 | First Class Mail |
| T2 Trading Cards & Collectibles LLC | Attn: Khoa To | 11533 Sw Pacific Hwy | Tigard, OR 97223 | | First Class Mail |
| T3 Terminal Entertainment | Attn: Gerhard Kurowski | Grosse Eschenheimer Str 41A | Frankfurt, 60313 | Germany | First Class Mail |
| Table Flip Games | dba Game Grid | Attn: Tanya Lee Clonts | 460 N Redwood Rd | North Salt Lake, UT 84054 | First Class Mail |
| Table Of Contents Group, The T/A Wigglish.Com | Attn: Amy Schultheiss, J L Needham | 2210 S Hwy 40 Ste H | Heber, UT 84032 | | First Class Mail |
| Table Top Games | Attn: John Chambers | 875 State Rd, Ste 12 | Westport, MA 02790 | | First Class Mail |
| Tableflip Gaming | Attn: Michael Earl | 7730 Brentwood Blvd | Suite A | Brentwood, CA 94513 | First Class Mail |
| Tableflip Gaming | Attn: Michael Earl | 2132 Roper Circle | Brentwood, CA 94513 | | First Class Mail |
| Tabletop Adventures LLC | Attn: Ryan M, Gillis K | 713 East Main Street | Richmond, IN 47374 | | First Class Mail |
| Tabletop Alliance | Attn: Bruce Brown | 259 Fieldstone Place | College Station, TX 77845 | | First Class Mail |
| Tabletop Dna | Attn: Vanessa Espinola | 1794 Marven Court | Deltona, FL 32738 | | First Class Mail |
| Tabletop Game & Hobby Inc | 9156 Metcalf Ave | Overland Park, KS 66212 | | | First Class Mail |
| Tabletop Game And Hobby Inc | Attn: Phil / Lynn / Walter | 9156 Metcalf Ave | Overland Park, KS 66212 | | First Class Mail |
| Tabletop Game Cafe LLC | Attn: Aaron Brown | 4316 N High St | Columbus, OH 43214 | | First Class Mail |
| Tabletop Game Screen | Attn: Masataka 'Masa' Kamiya | Geodis Usa Inc c/o Masataka Kamiya | 2155 E 220th St | Carson, CA 90810 | First Class Mail |
| Tabletop Games & Hobby | Attn: Phil Kilgore | 9156 Metcalf Ave | Overland Park, KS 66212 | | First Class Mail |
| Tabletop Games Screen #63112 | Attn: Masataka 'Masa' Kamiya | 6135 Ne Pinefarm Ct | Suite 190 | Hillsboro, OR 97124 | First Class Mail |
| Tabletop Gaming Center LLC | Attn: Haldan Pflueger-Smith | 741 New Britain Ave | Newington, CT 06111 | | First Class Mail |
| Tabletop Gaming LLC | Attn: Nissim "Elan" Moyal | 472 S Salina St | Ste 2 | Syracuse, NY 13202 | First Class Mail |
| Tabletop Heroes LLC | Attn: Christopher Peckenpaugh | Attn: Jered Palmer, Analisa Pilecki-Palmer | 73481 29 Palms Hwy | Twentynine Palms, CA 92277 | First Class Mail |
| Tabletop Masters LLC | Attn: Robert Marshall, William Powless | 411 N Market St | Mount Carmel, IL 62863 | | First Class Mail |
| Tabletop Mayhem LLC | Attn: Alyssa Bray | 1180 N Town Center Dr | Suite 100 | Las Vegas, NV 89144 | First Class Mail |
| Tabletop Puzzles & Games | Attn: Penny Moore | 106 Front St | Marietta, OH 45750 | | First Class Mail |
| Tabletop Social Co-Op | dba Hexagon Alley | Attn: Kyle Rieman | 111 S 9th Street | Suite 10 | Columbia, MO 65201 | First Class Mail |
| Tabletop Tournaments Inc | Attn: Fry | 5560 W Broadway | Crystal, MN 55428 | | First Class Mail |
| Tabletop Tycoon | Attn: Dan Yarrington | 154 Harvey Road | Londonderry, NH 03053 | | First Class Mail |
| Tabletop Underground, LLC | Attn: Ramon Ramirez Kyle Delgado | 346 E Front St | Ste 6 | Traverse City, MI 49684 | First Class Mail |
| Tabletop Wargamers | Attn: Jason Fern, John Lamontagne | 15605 West Roosevelt St | Ste 113 | Goodyear, AZ 85338 | First Class Mail |
| Tabletop Wargamers | Attn: Jason Fern, John Lamontagne | 13291 W Mcdowell Rd | Unit E4 | Goodyear, AZ 85395 | First Class Mail |
| Tabletop.Shop | Attn: Jacob Davis | 625 Ferris St Nw | Grand Rapids, MI 49544 | | First Class Mail |
| Tabletops Hobbies & Games | Attn: Joshua Bullock | 2645 Murfreesboro Pike | Nashville, TN 37217 | | First Class Mail |
| Tabrina McKinney | 137 Southern Cir | Holly Springs, MS 38635 | | | First Class Mail |
| Tac Tcg LLC | Attn: Jason Nhan | 3901 Arlington Highlands Blvd | Ste 200 | Arlington, TX 76018 | First Class Mail |
| Tactical Advantage Games & Hobbies | Attn: Chris Ormando | 116 Hillside Ave | Edwardsville, PA 18704 | | First Class Mail |
| Tactical Advantage Games & Hobbies | Attn: Chris Ormando | 512 Northampton St | Gateway Shopping Gcenter | Edwardsville, PA 18704 | First Class Mail |
| Tactical Magic Games | Attn: Alexis & Travis | 213 Timberline Dr #2 | Fort Mcmurray, AB T9K 151 | Canada | First Class Mail |
| Tactical Magic Games | 213 Timberline Dr #2 | Fort Mcmurray, AB T9K 151 | Canada | | First Class Mail |
| Tactical Magic Games Inc | 145C Dikins Dr | Fort Mcmurray, AB T9K 1K8 | Canada | | First Class Mail |
| Tactical Magic Games Inc | Attn: Alexis & Travis | 145C Dikins Dr | Fort Mcmurray, AB T9K 1K8 | Canada | First Class Mail |
| Tactical Retreat Gaming | Attn: Josh Maddux | 431 Ohio Pike, Ste 164 | Cincinnati, OH 45255 | | First Class Mail |
| Tactical Tabletop Gaming LLC | Attn: William Newman, John Jordan | 980 Suncook Valley Hwy, Ste 18 | Epsom, NH 03234 | | First Class Mail |
| Tactics Games Pty Ltd | Attn: Jason, Mike | c/o Shipco Transport | 2220 Carson Street | Long Beach, CA 90810 | First Class Mail |
| Taffe Games | 22 Clifton Country Rd Saace 16 | Clifton Park, NY 12065 | | | First Class Mail |
| Taggem | Attn: Johnny Garibay | 3503 Rosita Way | San Antonio, TX 78224 | | First Class Mail |
| Tag Team Collectibles LLC | Attn: Austin Thompson | 300 East Southway Blvd | Suite D | Kokomo, IN 46902 | First Class Mail |
| Taha A Bohulaigah For Commerce | 4461 Abu Baker Basri St | Dhahran, 34451 | Saudi Arabia | | First Class Mail |
| Taha A Bohulaigah For Commerce | 4461 Abu Baker Basri St | Dhahran, 34451 | Saudia Arabia | | First Class Mail |
| Taiga Games | Attn: Bob | 145 W Washington St | Marquette, MI 49855 | | First Class Mail |
| Taiga Games | Attn: Sarah, Robert Towers | 145 W Washington St | Marquette, MI 49855 | | First Class Mail |
| Taiga Games | 145 W Washington St | Marquette, MI 49855 | | | First Class Mail |
| Tails To Astonish | 6523 California Ave Sw #204 | Seattle, WA 98136 | | | First Class Mail |
| Tails To Astonish | Attn: Shaun & Nicole | 6523 California Ave Sw #204 | Seattle, WA 98136 | | First Class Mail |
| Tainted Visions | Attn: Mike Stanczyk | 5404 Whitsett Ave | Ste 124 | Valley Village, CA 91607 | First Class Mail |
| Tainted Visions | 5404 Whitsett Ave | Ste 124 | Valley Village, CA 91607 | | First Class Mail |
| Taitan Game Shop, LLC | Attn: Chris Cancro, Tien Tan | 1005 Pine Way | Coraopolis, PA 15108 | | First Class Mail |
| Take Five LLC | Attn: Jonathan Stott | 6804 Holmesbrook St | Warsaw, IN 46580 | | First Class Mail |
| Take The Leap LLC | dba Meeple Merchants | Attn: William Bryant | 5823 Calhoun Memorial Hwy | Suite 1C | Easley, SC 29640 | First Class Mail |
| Taklite LLC | dba Poke Cellar | Attn: Miklos Sahin-Toth | 211 Pennock Trace | Jupiter, FL 33458 | | First Class Mail |
| Tal Collectibles LLC | Attn: Thomas Lopez | 771 Phyllis St | Port Charlotte, FL 33948 | | First Class Mail |
| Tale A Kirtis | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | First Class Mail |
| Talan Inc | Attn: Serhii Zimin | 674 Pike Road | Unit B | Huntingdon Valley, PA 19006 | First Class Mail |
| Talan Inc | 1129 Northern Blvd Ste 404 | Manhasset, NY 11030 | | | First Class Mail |
| Talan Inc. | Attn: Serhii Zimin | 1129 Northern Blvd | Ste 404 | Manhasset, NY 11030-3022 | First Class Mail |
| Talan Inc. | Attn: Serhii Zimin | 1129 Northern Blvd Ste 404 | Manhasset, NY 11030 | | First Class Mail |
| Tales & Terrors LLC | Attn: Kimberley Abbett | 804 South Broadway | Suite 4 | Georgetown, KY 40324 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tales of Adventure Comics & Ga | Attn: Michael Caffrey | 201 S 3Rd Street | Coopersburg, PA 18036 | | First Class Mail |
| Tales Of Adventure Comics & Ga | Attn: Michael Caffrey | Attn Michael Caffrey | 201 S 3Rd Street | Coopersburg, PA 18036 | First Class Mail |
| Tales Of Adventure Comics & Gaming | Attn: Michael Caffrey | 201 S 3Rd St | Coopersburg, PA 18036 | | First Class Mail |
| Tales of Tomorrow Llc | 220 W Main Street | Farmington, NM 87401 | | | First Class Mail |
| Tales Of Tomorrow Llc | Attn: Steven & Lauren | 220 W Main Street | Farmington, NM 87401 | | First Class Mail |
| Talia's Llc | 1715 Harvard Ave Apt 3 | Seattle, WA 98122 | | | First Class Mail |
| Talia's Llc | Attn: Talia | 1715 Harvard Ave Apt 3 | Seattle, WA 98122 | | First Class Mail |
| Talking Leaves | Attn: Jonathan Will | 951 Elmwood Ave | Buffalo, NY 14222 | | First Class Mail |
| Tall Mann Collective | 1060 Worlds Fair Park Dr | Ste 104 | Knoxville, TN 37916 | | First Class Mail |
| Tall Mann Collective | Attn: Mike & Carter | 1060 Worlds Fair Park Dr | Ste 104 | Knoxville, TN 37916 | First Class Mail |
| Tall Tales Gaming | Attn: Brett Bartlett | 2827 N Dal Paso | Suite 115 | Hobbs, NM 88240 | First Class Mail |
| Talons Nest LLC | Attn: Russel Ashley, Jessica Kowar | 3180 Rt 611 | Suite 3 | Bartonsville, PA 18321 | First Class Mail |
| Tammies Hobbies Inc | Attn: Duane Hesketh Jr | 12024 Sw Canyon Rd | Beaverton, OR 97005 | | First Class Mail |
| Tampa Nerd Con Inc | Attn: David Frederiksen | 405 Mahogany Dr | Seffner, FL 33584 | | First Class Mail |
| Tam's All Shoes Inc | 36 Fern Avenue | Staten Island, NY 10308 | | | First Class Mail |
| Tam's All Shoes Inc | Attn: Vladislav | 36 Fern Avenue | Staten Island, NY 10308 | | First Class Mail |
| Tan Whei Sheng | 362 Woodlands Ave, Apt 5 | Singapore, 730362 | Singapore | | First Class Mail |
| Tanda Team LLC | 5421 International Drive | Orlando, FL 32819 | | | First Class Mail |
| Tanda Team Llc | Attn: Anna & Todd | 5421 International Drive | Orlando, FL 32819 | | First Class Mail |
| Tang E World LLC | 835 E Lamar Blvd | 363 | Arlington, TX 76011 | | First Class Mail |
| Tangled Web, The | Attn: Daniel Mcabee | 414 W Blackstock Rd | Spartanburg, SC 29301 | | First Class Mail |
| Tank Toys | 12894 Silver Springs Dr S | Jacksonville, FL 32246 | | | First Class Mail |
| Tank Toys | Attn: Steven Wieteska | 12894 Silver Springs Dr S | Jacksonville, FL 32246 | | First Class Mail |
| Tankόbonbon Manga Book Store | Attn: Hannah | B12 L2 Mabuhay Homes | 2000 Salawag Dasmarinas City | Cavite, 4114 | Philippines |
| Tantrum Gift & Collectibles | Alpha Parker | 9914 Dawson Hill La | Houston, TX 77044 | | First Class Mail |
| Tantrum Gift & Collectibles | Attn: Alpha / Jessica | Alpha Parker | 9914 Dawson Hill La | Houston, TX 77044 | First Class Mail |
| Tanuki Haven & Games | 22424 Clear Castle Dr | Porter, TX 77366 | | | First Class Mail |
| Tanuki Haven & Games | Attn: Joseph & Hannah | 22424 Clear Castle Dr | Porter, TX 77366 | | First Class Mail |
| Tanuki Toys & Collectibles LLC | Attn: Sergio Parra Jr, Heather Stevens | 8212 Pat Booker Rd | Live Oak, TX 78233 | | First Class Mail |
| Tanuki Toys & Collectibles LLC | 8212 Pat Booker Rd | Live Oak, TX 78233 | | | First Class Mail |
| Tanuki Toys & Collectibles LLC | Attn: Sergio & Heather | 8212 Pat Booker Rd | Live Oak, TX 78233 | | First Class Mail |
| Tanukis Trading Post LLC | 2309 E Jolly Rd Apt 16 | Lansing, MI 48910 | | | First Class Mail |
| Tanukis Trading Post Llc | Attn: Brandon Carlson | 2309 E Jolly Rd Apt 16 | Lansing, MI 48910 | | First Class Mail |
| Tapped Out Gaming | Attn: Mike Luna | 28610 Stanford Ave | Valencia, CA 91355 | | First Class Mail |
| Tapphire Creations | dba Gems & Games | Attn: Shannon Ux | 1810 Pine St | Lynden, WA 98264 | First Class Mail |
| Taps Games Inc | Attn: Craig Sherburne | 236, 6030-88 St | Edmonton, AB T6E 6G4 | Canada | First Class Mail |
| Tap-The Army Painter | Attn: Bo Penstoft | Christiansmindevej 12 | 8660 Skanderborg | Denmark | Denmark |
| Tardys C C Inc | 2009 Eastern Ave Se | Grand Rapids, MI 49507 | | | First Class Mail |
| Tardys C C Inc | Attn: Gavin / Deanna | 2009 Eastern Ave Se | Grand Rapids, MI 49507 | | First Class Mail |
| Tarl A Johnson | dba Nerds 4 Ever | Attn: Tarl Johnson | 18 W Winthrop St | Newcastle, WY 82701 | First Class Mail |
| Tastecat Comics LLC | 2621 Se Clinton St | Portland, OR 97202 | | | First Class Mail |
| Tastecat Comics Llc | Attn: Ken | 2621 Se Clinton St | Portland, OR 97202 | | First Class Mail |
| Tasty | Attn: Sheri & Sean | 7513 Greenwood Ave N | Seattle, WA 98103 | | First Class Mail |
| Tasty Minstrel Games, LLC | 4812 W Cattle | Mtn Green, UT 84050 | | | First Class Mail |
| Tate & Co | 16 Christopher Drive | Howell, NJ 07731 | | | First Class Mail |
| Tate & Co | Attn: Joe Tate | 16 Christopher Drive | Howell, NJ 07731 | | First Class Mail |
| Tate S Gaming Satellite | Attn: Kern` Calfee | 4580 N University Dr | Lauderhill, FL 33351 | | First Class Mail |
| Tatertot | 19 Village Plaza | Arnold, MO 63010 | | | First Class Mail |
| Tatertot | Attn: Blake/Robert/Brandon | 19 Village Plaza | Arnold, MO 63010 | | First Class Mail |
| Tate's Comics, Inc. | 4566 North University Drive | Lauderhill, FL 33351 | | | First Class Mail |
| Tate's Comics, Inc. | Attn: Tate / Anthony | 4566 North University Drive | Lauderhill, FL 33351 | | First Class Mail |
| Tatsu Hobby | Attn: Joseph Wibowo | 3484 Mount Prieta Drive | San Jose, CA 95127 | | First Class Mail |
| Tatsu Hobby | 3484 Mount Prieta Drive | San Jose, CA 95127 | | | First Class Mail |
| Tattnall County Library | 129 Tattnall St | Reidsville, GA 30453 | | | First Class Mail |
| Tattnall County Library | Attn: Anecia | 129 Tattnall St | Reidsville, GA 30453 | | First Class Mail |
| Tattoos By Macho | 58 High St Apt 1 | Naugatuck, CT 06770 | | | First Class Mail |
| Tattoos By Macho | Attn: Israel Martinez | 58 High St Apt 1 | Naugatuck, CT 06770 | | First Class Mail |
| Tau Distribution Services Pte Ltd | Attn: Ong Ang Hui, Gerard How | c/o Chr Gateway Warehouse | 333 Howard Ave | Between Door 47 And 48 | Des Plaines, IL 60018-1907 |
| Taurus Trading Cards & Collectables | Attn: Jeffery Yanchitis | 26930 Lanse Crouse St | Harrison Twp, MI 48045 | | First Class Mail |
| Tavern Games LLC | dba Merlins Magic Market | Attn: David Buchanan | 1206 Us-81 | Suite 45 | Duncan, OK 73533 |
| Taylor & Co Books LLC | 1019 Beverley Rd | Brooklyn, NY 11218 | | | First Class Mail |
| Taylor & Co Books Llc | Attn: Andrew Colarusso | 1019 Beverley Rd | Brooklyn, NY 11218 | | First Class Mail |
| Taylor County Public Library | 1316 E Broadway St | Campbellsville, KY 42718 | | | First Class Mail |
| Taylor Group LLC | dba Hobbyworks | Attn: Dale Taylor, Katherine Taylor | 1220 N Wayne St | Suite A | Angola, IN 46703 |
| Taylor Print & Visual | Impressions, Inc Ach | P.O. Box 88237 | Milwaukee, WI 53288-0237 | | First Class Mail |
| Tazmanian Comic Connection | Attn: Keith Awcock | 3618 E Hastings St | Vancouver, BC V5K 2A9 | Canada | First Class Mail |
| Tazmanian Comic Connection | 3618 E Hastings St | Vancouver, BC V5K 2A9 | Canada | | First Class Mail |
| Tb Scott Free Library | 106 W 1St St | Merrill, WI 54452 | | | First Class Mail |
| Tb Scott Library | 106 West 1St St | Merrill, WI 54452 | | | First Class Mail |
| Tbc Games LLC | Attn: Taylor Campbell | 2724 Burton Ln | Orlando, FL 32817 | | First Class Mail |
| Tbf Collectibles Inc | Attn: Bruce Or Tammy | 6695 Wadsworth Blvd. #A | Arvada, CO 80004 | | First Class Mail |
| Tbs Comics | Attn: Rossta Nehring | 550 Mary Esther Cut Off Nw | Unit 4 | Ft Walton Beach, FL 32548 | First Class Mail |
| Tbs Comics 2-1 | 6895 N 9th Ave | Suite A | Pensacola | FL 32504 | First Class Mail |
| Tbt, LLC Dba Buyboxer | 29 S Main St | Ste A | Logan, UT 84321 | | First Class Mail |
| Tbt, Llc Dba Buyboxer | Attn: Jeff | 29 S Main St | Ste A | Logan, UT 84321 | First Class Mail |
| Tbtc Marketing | Attn: Michael J B Dane | Shoppesville Plus | Greenhills Shopping Center | San Juan, MM | Philippines |
| Tcb Games | Attn: Todd / Taylor | Collectors Box Inc | 44 E Park Dr | Huntington, IN 46750 | First Class Mail |
| Tcfb Holdings LLC | dba Bookery Games | Attn: Andrew Coen, Taylor Buckles | 15 W Main St | Fairborn, OH 45324 | First Class Mail |
| Tcg & Gaming Canada Inc | 4022 Madison Ave | Montreal, QC H4V 2J3 | Canada | | First Class Mail |
| Tcg & Gaming Canada Inc | Attn: Alain Cote | 4022 Madison Ave | Montreal, QC H4V 2J3 | Canada | First Class Mail |
| Tcg Battleground | 1044 Summer Breeze Pl | Horizon City, TX 79928 | | | First Class Mail |
| Tcg Battleground | Attn: Jacob Banuelos | 1044 Summer Breeze Pl | Horizon City, TX 79928 | | First Class Mail |
| Tcg Dynasty | Attn: Alexander San | 3620 Larry Ct | San Jose, CA 95121 | | First Class Mail |
| Tcg Element LLC | Attn: Anthony "Aaron" Meleado | 13747 Montfort Dr | Ste 190 | Dallas, TX 75240 | First Class Mail |
| Tcg Funkytown | Attn: Robert Buckner, Jenna Buckner | 1801 N 25th St | Waco, TX 76707 | | First Class Mail |
| Tcg Funkytown | Attn: Robert Buckner, Jenna Buckner | 100 Flat Creek Dr | Robinson, TX 76706 | | First Class Mail |
| Tcg Headquarters LLC | Attn: Christopher Kraus | 111 W 6th Ave | Suite 102 | Ellensburg, WA 98926 | First Class Mail |
| TCG Ridgeway Portfolio, LLC | 5445 Dtc Pkwy Ste 910 | Greenwood Villa, CO 80111 | | | First Class Mail |
| Tcg Tactical LLC | Attn: Patrick, Rosalind Pangan | 91-1515 Laauala St | Ewa Beach, HI 96706 | | First Class Mail |
| Tcg Unleashed Hobbies LLC | 9989 Dupont Hwy Ste 4 | Felton, DE 19943 | | | First Class Mail |
| Tcg Unleashed Hobbies Llc | Attn: Brian Hamilton | 9989 Dupont Hwy Ste 4 | Felton, DE 19943 | | First Class Mail |
| Tcg World Now | Attn: Matthew Christie | 124 Burnham Rd | Scarborough, ME 04074 | | First Class Mail |
| Tcgeddon Inc | Attn: Khang Ha | 7742 Garden Grove Blvd | Westminster, CA 92683 | | First Class Mail |
| Tcgmon LLC | Attn: Jordan Khan | 615 Amherst Drive | Owensboro, KY 42303 | | First Class Mail |
| Tcgmon LLC | 2812 Canberra St | Dallas, TX 75224 | | | First Class Mail |
| Tcgonthego LLC | Attn: Sergio,Leslie,Enriqu | 2812 Canberra St | Dallas, TX 75224 | | First Class Mail |
| Tcgosaurus LLC | Attn: Elizabeth Stephens | 2979 West Bay Drive | Suite 3 | Belleair Bluffs, FL 33770 | First Class Mail |
| Tcgosaurus LLC | Attn: Elizabeth Stephens | 926 W Bay Dr | Largo, FL 33770 | | First Class Mail |
| Tcgosaurus LLC | 2979 West Bay Dr | Ste 3 | Belleair Bluffs, FL 33770 | | First Class Mail |
| Tcgosaurus Llc | Attn: Elizabeth & Dominic | 2979 West Bay Dr | Ste 3 | Belleair Bluffs, FL 33770 | First Class Mail |
| Tcgplayer Attn Tyler Shaffer | Attn: Tyler Shaffer | 440 South Warren Street | Syracuse, NY 13202 | | First Class Mail |
| Tc's Rockets | Attn: Steve Urey | 5155 Waring Road | San Diego, CA 92120 | | First Class Mail |
| Tc's Rockets | Attn: Steve Or Lynette | 5155 Waring Rd | San Diego, CA 92120 | | First Class Mail |
| Tc's Rockets | 5155 Waring Rd | San Diego, CA 92120 | | | First Class Mail |
| Tctip Inc | dba Tri-City Trading Post | Attn: Michelle Curtis | 14324 N Fenton Rd | Fenton, MI 48430 | First Class Mail |
| Td4W Games | Attn: Daniel Thomas | 116 E Glenwood Ave | Suite C | Smyrna, DE 19977 | First Class Mail |
| Tdm-The Design Mechanism | Attn: Lawrence Whitaker | 821 Dingman Rd | Cremahe, ON K0K 1M0 | Canada | First Class Mail |
| Te Traemos Inc | 2051 Nw 79Th Avenue | Doral, FL 33122 | | | First Class Mail |
| Te Traemos Inc | Attn: Felipe Or Juan | 2051 Nw 79Th Avenue | Doral, FL 33122 | | First Class Mail |
| Te Traemos Inc | 2051 Nw 79Th Ave | Doral, FL 33122 | | | First Class Mail |
| Te Traemos Inc | Attn: Juan Pablo Gonzalez | 2051 Nw 79Th Ave | Doral, FL 33122 | | First Class Mail |
| Tea & Victory LLC | Attn: Jason Briceno | 2030 E T C Jester Blvd | Houston, TX 77008 | | First Class Mail |
| Team Gragg Enterprises Us | C/O Charles Hays | 3538 Mosswood Lane | Rex, GA 30273 | | First Class Mail |
| Team Gragg Enterprises Us | Attn: Clint & Adam | C/O Charles Hays | 3538 Mosswood Lane | Rex, GA 30273 | First Class Mail |
| Technorealty LLC | dba Warehouse Comics Cards & Gaming | Attn: Timothy Funnell | 620 West Edison Road | Suite 140 | Mishawaka, IN 46545 |
| Tecno Integracion Grafica | Attn: Abraham Or Anne | Jorge Washington 2 | Col.Moderna Deleg Benito | Mexico, DF 03510 | Mexico |
| Tectonic Comics & Books LLC | 105 E Heron St | Aberdeen, WA 98520 | | | First Class Mail |
| Tectonic Comics And Books Llc | Attn: Michelle & Del | 105 E Heron St | Aberdeen, WA 98520 | | First Class Mail |
| Ted Skora LLC | 43 Furnace St | Akron, OH 44308 | | | First Class Mail |
| Ted's Games-To-Go | Attn: Ted Penic | 183 North Main Street | Porterville, CA 93257 | | First Class Mail |
| Teems & Demoville | 7314 Pleasant Ridge Rd | Arlington, TN 38002 | | | First Class Mail |
| Teeturtle | 6200 Pershall Rd | Hazelwood, MO 63042 | | | First Class Mail |
| Teeturtle, LLC | 6200 Pershall Rd | Hazelwood, MO 63042 | | | First Class Mail |
| Tek Today LLC | 1710 E Lancaster Ave Ste 307 | Paoli, PA 19301 | | | First Class Mail |
| Tek Today Llc | Attn: Nicholas | 1710 E Lancaster Ave Ste 307 | Paoli, PA 19301 | | First Class Mail |
| Telegraph LLC | Attn: Kate Denevou, David Murray | 211 W Main St | Charlottesville, VA 22902 | | First Class Mail |
| Telegraph LLC | 398 Hillsdale Dr | Charlottesville, VA 22901 | | | First Class Mail |
| Telegraph Llc | Attn: David Or Kate | 398 Hillsdale Dr | Charlottesville, VA 22901 | | First Class Mail |
| Teller Of Tales LLC | Attn: Tyler Zondag | 133 Stark St | Randolph, WI 53956 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Temooljee & Co Ltd | P O Box 9 | Francis Rachel Street | Victoria | Seychelles | | First Class Mail |
| Temooljee & Co Ltd | P O Box 9 | Francis Rachel Street | Victoria | Francis Rachel Street | Seychelles | First Class Mail |
| Tempest Cards | Attn: Sorab | 13337 South Street, Ste 638 | Cerritos, CA 90701 | | | First Class Mail |
| Tempest Cards | Attn: Aaron Carver | 2050 W Chapman Ave | Ste 202 | Orange, CA 92868 | | First Class Mail |
| Tempest Games LLC | Attn: Richard Kahle | 212 Edgewood Rd Nw | Suite K | Cedar Rapids, IA 52405 | | First Class Mail |
| Temptation's Comic Orchard | Attn: Jerome Alferes | 2331-B Acushnet Avenue | New Bedford, MA 02745 | | | First Class Mail |
| Temptation's Comic Orchard | 2331-B Acushnet Avenue | New Bedford, MA 02745 | | | | First Class Mail |
| Ten 8 LLC | 213 E St | Ste A | Davis, CA 95616 | | | First Class Mail |
| Ten 8 Llc | Attn: Thomas | 213 E St | Ste A | Davis, CA 95616 | | First Class Mail |
| Ten Fwd Comis | 3202 N Locan Ave | Fresno, CA 93737 | | | | First Class Mail |
| Ten Fwd Comis | Attn: Adrian/Amanda | 3202 N Locan Ave | Fresno, CA 93737 | | | First Class Mail |
| Ten To The Ninth Inc | Mark Billian | 10022 White Cedar Rd | Fort Wayne, IN 46804 | | | First Class Mail |
| Ten To The Ninth Inc | Attn: Mark / Susan | Mark Billian | 1905 Graham Dr | Fort Wayne, IN 46818 | | First Class Mail |
| Tenacious Toys | 1571 Lexington Ave | New York, NY 10029 | | | | First Class Mail |
| Tenacious Toys | Attn: Benjamin Kline | 1571 Lexington Ave | New York, NY 10029 | | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Off Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Secretary of State | 6th Fl, Snodgrass Tower | 312 Rosa LParks Ave | Nashville, TN 37243 | | | First Class Mail |
| Tentacle 10 LLC | 4201 San Juan Dr | Fairfax, VA 22030 | | | | First Class Mail |
| Tentacle 10 Llc | Attn: Anthony Nguyen | 4201 San Juan Dr | Fairfax, VA 22030 | | | First Class Mail |
| Tenth Planet | Attn: Daniel Scheffel | 1686 Us Hwy 41 | Ste C | Schererville, IN 46375 | | First Class Mail |
| Tenth Planet - Schererville | Attn: Dan Scheffel | 1686 Indianapolis Blvd Ste C | Schererville, IN 46375 | | | First Class Mail |
| Tenth Planet - Schererville | 1686 Indianapolis Blvd Ste C | Schererville, IN 46375 | | | | First Class Mail |
| Teri's Books LLC | Dba Wordsmith Bookshoppe | 235 E Cedar Po Box 122 | Kirkwood, IL 61447 | | | First Class Mail |
| Teri'S Books Llc | Attn: Teri Parks | Dba Wordsmith Bookshoppe | 235 E Cedar Po Box 122 | Kirkwood, IL 61447 | | First Class Mail |
| Termanini Consulting | Di Giovanni Ternamini | Rua Pioppa 112 | Modena, MO 41121 | Italy | | First Class Mail |
| Terminal Distribuzione S.R.L. | Attn: Vanna Furlan | Via Xxv Aprile 32 | Granarolo, 40057 | Italy | | First Class Mail |
| Termine Commercial/11764931 | P.O. Box 802155 | Chicago, IL 60680-2155 | | | | First Class Mail |
| Terra Crux Games | Attn: Douglas Wheeler Ii | 760 Commerce St | Suite D 101A | Tacoma, WA 98402 | | First Class Mail |
| Teshkeel Media Group (Us) | Attn: Marie Javins | 5 Penn Plaza | 23Rd Floor | New York, NY 10001 | | First Class Mail |
| Tesseract Comics & Games LLC | Attn: Geoffrey Alleger | 809 Grand Ave | Unit 1 | Glenwood Springs, CO 81601 | | First Class Mail |
| Tesseract Comics & Games LLC | Attn: Geoffrey Alleger | 503 Easy St | Glenwood Springs, CO 81601 | | | First Class Mail |
| Tesseract Comics & Games LLC | Attn: Geoffrey Alleger | 912 Grand Ave | Glenwood Springs, CO 81601 | | | First Class Mail |
| Tesseract Comics & Games LLC | 1512 Grand Ave | Ste 212A | Glenwood Spring, CO 81601 | | | First Class Mail |
| Tesseract Comics & Games Llc | Attn: Geoffrey | 1512 Grand Ave | Ste 212A | Glenwood Spring, CO 81601 | | First Class Mail |
| Texas A&M -San Antonio Library | One University Way | San Antonio, TX 78224 | | | | First Class Mail |
| Texas Comptroller of Public Accounts | Attn: P.O. Box 149355 | Austin, TX 78714-9355 | | | | First Class Mail |
| Texas Comptroller of Public Accounts | Austin, TX 78701-1334 | | | | | First Class Mail |
| Texas Gas Service | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| Texas Secretary of State | P.O. Box 13697 | Austin, TX 78711-3697 | | | | First Class Mail |
| Texas State Comptroller | Comptroller of Public Accounts | P.O. Box 149354 | Austin, TX 78714 | | | First Class Mail |
| Texas Toy Factory | Attn: Dario Gomez Aguirre | 1884 Clarkson Dr | Eagle Pass, TX 78852 | | | First Class Mail |
| Texas Toy Soldier | Attn: Brian Henderson | 2540 March Lane | Suite 100 | Carrollton, TX 75006 | | First Class Mail |
| Texas Toyz | Attn: Dean Fritsch/Gilbert | Nispit Inc | Po Box 271115 | Corpus Christi, TX 78427-1115 | | First Class Mail |
| Textbook Rental Services | Uwl Graff Main Hall | 1725 State Street | La Crosse, WI 54601 | | | First Class Mail |
| Textbook Rental Services | Attn: John | Uwl Graff Main Hall | 1725 State Street | La Crosse, WI 54601 | | First Class Mail |
| Textbook Warehouse LLC | 936 Curie Dr | Alpharetta, GA 30005 | | | | First Class Mail |
| Textbook Warehouse Llc | Attn: Stacey Minor | 936 Curie Dr | Alpharetta, GA 30005 | | | First Class Mail |
| Tfd - Comics & Games LLC | 9945 Jones Bridge Rd 103 | Alpharetta, GA 30022 | | | | First Class Mail |
| Tfd - Comics And Games Llc | Attn: Brooke & Alexna | 9945 Jones Bridge Rd 103 | Alpharetta, Ga 30022 | | | First Class Mail |
| Tfi Transport 11 Inc | Couture | 99 Rte 271 Sud | St-Ephrem, QC G0M 1R0 | Canada | | First Class Mail |
| Tforce Freight | P.O. Box 7410804 | Chicago, IL 60674-0804 | | | | First Class Mail |
| Tforce Freight,Inc 10804 | P.O. Box 7410804 | Chicago, IL 60674-0804 | | | | First Class Mail |
| Tforce Worldwide, Inc | P.O. Box 7410328 | Chicago, IL 60674-0328 | | | | First Class Mail |
| Tga-Tangent Games | Attn: Geoff Habiger | 7808 Monrovia | Lenexa, KS 66216 | | | First Class Mail |
| Tge Corp/ Great Escape (The) | 2433 Bardstown Road | Louisville, KY 40205 | | | | First Class Mail |
| Tge Corp/ Great Escape (The) | Attn: Robert,Condance,Adam | 2433 Bardstown Road | Louisville, KY 40205 | | | First Class Mail |
| Tge Corporation/Great Escape | 5400 Charlotte Ave. | Nashville, TN 37221 | | | | First Class Mail |
| Tge Corporation/Great Escape | Attn: Robert,Candace,Adam | 5400 Charlotte Ave. | Nashville, TN 37221 | | | First Class Mail |
| Tge, Corp | 105 Gallatin Pike North | Madison, TN 37115 | | | | First Class Mail |
| Tge, Corp | Attn: Todd Or Mike | 105 Gallatin Pike North | Madison, TN 37115 | | | First Class Mail |
| Tge, Corp | 5400 Charlotte Ave. | Nashville, TN 37209 | | | | First Class Mail |
| Tge, Corp | 810 Nw Broad St | 202 | Murfreesboro, TN 37129 | | | First Class Mail |
| Tge, Corp | Attn: Robert,Candance,Adam | 5400 Charlotte Ave. | Nashville, TN 37209 | | | First Class Mail |
| Tge, Corp | Attn: Robert,Candance,Adam | 810 Nw Broad St | 202 | Murfreesboro, TN 37129 | | First Class Mail |
| Tgg Gaming LLC | Attn: Mahendra 'Terance' Manikaran | 9052 Lyndale Ave S | Bloomington, MN 55420 | | | First Class Mail |
| Th3rd World Studios | c/o Kenny Welker | 13122 Pelfrey Ln | Fairfax, VA 22033 | | | First Class Mail |
| Th3Rd World Studios | Attn: Michael Devito | Attn Michael Devito | 15736 Cherry Blossom Lane | North Potomac, MD 20878 | | First Class Mail |
| Thai And Tobias Toys Llc | Attn: Robert Cha | 438 Underhill Dr | Tamiment, PA 18371 | | | First Class Mail |
| Thames & Kosmos | Attn: Heather Glonis | 89 Ship Street | Providence, RI 02903 | | | First Class Mail |
| Thames & Kosmos | 89 Ship St | Providence, RI 02903 | | | | First Class Mail |
| That Book Place | Attn: Kim Hall | 337 Cliffy Dr | Madison, IN 47250 | | | First Class Mail |
| That Dude Books | Attn: Yaw Agyire | 3540 E Broad St | Ste 120-328 | Mansfield, TX 76063 | | First Class Mail |
| That Dude Books LLC | 3540 E Broad St | Ste 120 - 328 | Mansfield, TX 76063 | | | First Class Mail |
| That Dude Books Llc | Attn: Yaw Agyare | 3540 E Broad St | Ste 120 - 328 | Mansfield, TX 76063 | | First Class Mail |
| That S Entertainment | Attn: Camille Fowley | 244 Park Avenue | Worcester, MA 01609 | | | First Class Mail |
| That'S Entertainment #2 | Attn: Keith | 56 John Fitch Hwy | Fitchburg, MA 01420 | | | First Class Mail |
| That'S Entertainment LLC | 244 Park Avenue | Worcester, MA 01609-1927 | | | | First Class Mail |
| That'S Entertainment Llc | Attn: Pete | 244 Park Avenue | Worcester, MA 01609-1927 | | | First Class Mail |
| That'S Entertainment LLC | Attn: John | 244 Park Avenue | Worcester, MA 01609-1927 | | | First Class Mail |
| That'S Entertainment Toys | Attn: Paul Bonanni | 2011 Redwood Drive | Indian Trail, NC 28079 | | | First Class Mail |
| That'S Entertainment Toys | 2011 Redwood Drive | Indian Trail, NC 28079 | | | | First Class Mail |
| The 305 Building Partnership | 74 E Liwchlan Ave #54 | Exton, PA 19341 | | | | First Class Mail |
| The 305 Building Partnership | Attn: Sam And Kerri | 74 E Liwchlan Ave #54 | Exton, PA 19341 | | | First Class Mail |
| The 4Th Wall Comics, Llc | Attn: Jeffrey And James | 1224 Millersville Pike | Lancaster, PA 17603 | | | First Class Mail |
| The 4Th Wall Comics, LLC | 1224 Millersville Pike | Lancaster, PA 17603 | | | | First Class Mail |
| The 616 Comics LLC | 6 Lodge Avenue | Mount Royal, NJ 08061 | | | | First Class Mail |
| The 616 Comics Llc | Attn: John & Erika | 6 Lodge Avenue | Mount Royal, NJ 08061 | | | First Class Mail |
| The Adventure Guild Game Shop | Po Box 125 | Thomas, WV 26292 | | | | First Class Mail |
| The Adventure Guild Game Shop | Attn: Angelina And Jason | Po Box 125 | Thomas, WV 26292 | | | First Class Mail |
| The Adventure Guild Game Shop | Attn: Angelina Downs | 172 East Avenue | Thomas, WV 26292 | | | First Class Mail |
| The Amazing Comic Shop Inc | 4258 N High St | Columbus, OH 43214 | | | | First Class Mail |
| The Amazing Comic Shop Inc | 4258 N High St | Coulmbus, OH 43214 | | | | First Class Mail |
| The Amazing Comic Shop Inc | Attn: Chris Lloyd | 4258 N High St | Columbus, OH 43214 | | | First Class Mail |
| The Amazing Comic Shop Inc | 10647 Braddock Rd | Fairfax, VA 22032 | | | | First Class Mail |
| The Amazing Comic Shop Inc | Attn: Chris Lloyd | 10647 Braddock Rd | Fairfax, VA 22032 | | | First Class Mail |
| The American Book Center | Attn: Sara / Jitse | Spui 12 | Amsterdam, 1012 XA | Netherlands | | First Class Mail |
| The Androids Dungeon | Attn: Jonathan Sullivan | 2539 Perry Crossing Way #110 | Plainfield, IN 46168 | | | First Class Mail |
| The Android's Dungeon | Attn: Jonathan Sullivan | The College Mall | 2894 E 23Rd St | Bloomington, IN 47401 | | First Class Mail |
| The Anime Konnect | Attn: Katrina Sanders | 1405 Alamandine Ave | Aubrey, TX 76227 | | | First Class Mail |
| The Annex | 308 Broadway | Newport, RI 02840 | | | | First Class Mail |
| The Annex | Attn: Wayne Quachenbush | 308 Broadway | Newport, RI 02840 | | | First Class Mail |
| The Arc Toy Store | Attn: Ashley & Chris | 38 W Fort Lee Rd | Bogota, NJ 07603 | | | First Class Mail |
| The Arcane Lab | Attn: Vincente Davis | 1636 Canal St | Merced, CA 95340 | | | First Class Mail |
| The Arcanum Sanctorum | Attn: Jace Gray | 3994 N Oracle Rd | Tucson, AZ 85705 | | | First Class Mail |
| The Army Painter ApS | Attn: Michael Andersen | Christiansmindevej 12 | Skanderborg, DK-8660 | Denmark | | First Class Mail |
| The Army Painter Aps | Christiansmindevej 12 | Skanderborg, DK-8660 | Denmark | | | First Class Mail |
| The Ashworth Group Inc | Attn: Tim/Kimberly | Po Box 3068 | 18 Queen St W | Elmvale, ON L0L 1P0 | Canada | First Class Mail |
| The Astoria Bookshop Llc | Attn: Lexi Beach | 36-19 30Th St | Astoria, NY 11106 | | | First Class Mail |
| The Astoria Bookshop LLC | 36-19 30Th St | Astoria, NY 11106. | | | | First Class Mail |
| The Asylum | 9062 Teasley Lane | Denton | TX 76210 | | | First Class Mail |
| The Atomic Martian Llc | 13158 Lake Ariel Highway | Lake Ariel, PA 18436 | | | | First Class Mail |
| The Ballers Bank | Attn: Josh Klinger | 761 Mabury Road | Suite 40 | San Jose, CA 95133 | | First Class Mail |
| The Banish Zone LLC | Attn: Joshua Himmelberger | 600 E Penn Ave | Ste 2 | Wernersville, PA 19565 | | First Class Mail |
| The Barbarian Book Shop, Inc. | 11242 Triangle Lane | Wheaton, MD 20902 | | | | First Class Mail |
| The Barbarian Book Shop, Inc. | Attn: James Wu | 11242 Triangle Lane | Wheaton, MD 20902 | | | First Class Mail |
| The Basement Dorks LLC | Attn: John Moede | 203 West Upham Street | Marshfield, WI 54449 | | | First Class Mail |
| The Basement Dorks LLC | 203A W Upham St | Marshfield, WI 54449 | | | | First Class Mail |
| The Basement Dorks Llc | Attn: John Moede | 203A W Upham St | Marshfield, WI 54449 | | | First Class Mail |
| The Basement LLC | Attn: Chris Sullivan | 4116 Airline Drive | Bossier City, LA 71111 | | | First Class Mail |
| The Bat Cave | Conway Comics & Cards | 2125 Harkrider St Ste 36 | Conway, AR 72032 | | | First Class Mail |
| The Bat Cave | Attn: Kai' / Justis | Conway Comics & Cards | 2125 Harkrider St Ste 36 | Conway, AR 72032 | | First Class Mail |
| The Battle Bunker | Attn: Andre Louw | 135 W Villard St | Dickinson, ND 58601 | | | First Class Mail |
| The Battle Bunker LLC | dba Warforged Tabletop Games | Attn: David Dvorak | 9253 Seminole Blvd | Seminole, FL 33772 | | First Class Mail |
| The Battlegrounds Games | 816 Walnut Square Blvd | Dalton, GA 30721 | | | | First Class Mail |
| The Battlegrounds Games | Attn: Michael | 816 Walnut Square Blvd | Suite 33 | Dalton, GA 30721 | | First Class Mail |
| The Bayley Group LLC | dba Buckeye Pop Shop | Attn: Brandon Bayley | 771 S 30th Street | Ste 537 | Heath, OH 43056 | First Class Mail |
| The Beguiling | 319 College St | Toronto, ON M5T 1S2 | Canada | | | First Class Mail |
| The Beguiling | 319 College Street | Toronto, ON M5T 1S2 | Canada | | | First Class Mail |
| The Beguiling | Attn: Peter Birkemoe | 319 College St | Toronto, ON M5T 1S2 | Canada | | First Class Mail |
| The Beguiling Books & Arts,Inc | Attn: Peter Birkemoe | 319 College Street | Toronto, ON M5T 1S2 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| The Beguiling Books & Arts,Inc | 319 College Street | Toronto, ON M5T 1S2 | Canada | | | First Class Mail |
| The Bellowing Bard | Attn: John, Jacqueline Stephens | 12407 Lake Charles Hwy | Leesville, LA 71446 | | | First Class Mail |
| The Bellowing Bard | 165 St James Dr | Leesville, LA 71446 | | | | First Class Mail |
| The Bellowing Bard | Attn: John & Jacqueline | 165 St James Dr | Leesville, LA 71446 | | | First Class Mail |
| The Best Puzzles & Gifts | Attn: Robert Briggs | 1315 Hewitt Ave | Everett, WA 98201 | | | First Class Mail |
| The Bison Den Llc | 4 Birchwood Dr | Derry, NH 03038 | | | | First Class Mail |
| The Bison Den Llc | Attn: George | 4 Birchwood Dr | Derry, NH 03038 | | | First Class Mail |
| The Blooming Willow Floral & Gifts | Attn: Larry Smith | 5748 Lyons Crossing Rd | Graysville, AL 35073 | | | First Class Mail |
| The Blue Ghost Inc | dba The Blue Ghost Arcade | Attn: Jerry Mcbride, Jennifer Mcbride | 164 Towne Lake Pkwy | Woodstock, GA 30188 | | First Class Mail |
| The Board Bard LLC | Attn: Elizabeth Sanford | 7960 Se Stark Street | Portland, OR 97215 | | | First Class Mail |
| The Board Room - Games, Crafts, & Collectibles | Attn: Ashton Rutherford | 201 North 3Rd Street, Ste 24 | Oregon, IL 61061 | | | First Class Mail |
| The Board Room LLC | 35 Rhl Blvd | S Charleston, WV 25309 | | | | First Class Mail |
| The Board Room Llc | Attn: Joshua And Samantha | 35 Rhl Blvd | S Charleston, WV 25309 | | | First Class Mail |
| The Bohemian Peddler's Black Bird Tea & Tales | Attn: Holli Papasodora | 185 Se E Street | Madras, OR 97741 | | | First Class Mail |
| The Book Nook | Attn: J Jay Ryan | 203 Washington Ave | West Plains, MO 65775 | | | First Class Mail |
| The Book Nook | 203 Washington Ave | West Plains, MO 65775 | | | | First Class Mail |
| The Book Rack, LLC | 551 Ne Midway Blvd #3 | Oak Harbor, WA 98277 | | | | First Class Mail |
| The Book Rack, Llc | Attn: Matt | 551 Ne Midway Blvd #3 | Oak Harbor, WA 98277 | | | First Class Mail |
| The Book Table | Attn: Jeff/ Scott/ Chris' | 29 South Main St | Logan, UT 84321 | | | First Class Mail |
| The Book Tavern | Attn: David Hutchison | 978 Broad St | Augusta, GA 30901 | | | First Class Mail |
| The Bookloft | 63 State Road | Great Barringto, MA 01230 | | | | First Class Mail |
| The Bookloft | Attn: Giovanni | 63 State Road | Great Barringto, MA 01230 | | | First Class Mail |
| The Bookstall of Winnetka Llc | 811 Elm St | Winnetka, IL 60093 | | | | First Class Mail |
| The Bookstall Of Winnetka Llc | Attn: Ken Kohn | 811 Elm St | Winnetka, IL 60093 | | | First Class Mail |
| The Booster Box LLC | Attn: Ian Spiegel-Blum | 3877 Holland Road | Ste 507 | Virginia Beach, VA 23452 | | First Class Mail |
| The Branson Dragon Game Store LLC | Attn: Joshua Slater | 670 Branson Landing Blvd | Suite 1 | Branson, MO 65616 | | First Class Mail |
| The Breaking Bad Store Abq | 404 San Felipe St Nw | Ste B-2 | Albuquerque, NM 87104 | | | First Class Mail |
| The Breaking Bad Store Abq | Attn: Marq & Edward | 404 San Felipe St Nw | Ste B-2 | Albuquerque, NM 87104 | | First Class Mail |
| The Broom Closet LLC | 536 Elsworth Ave | New Haven, CT 06511 | | | | First Class Mail |
| The Broom Closet Llc | Attn: Shari Silkoff | 536 Elsworth Ave | New Haven, CT 06511 | | | First Class Mail |
| The Brunch Deli Inc Sa De Cv | Attn: Eric | 114 Vicente Suarez Col Condesa | Delegacion Cuauhtemoc 327 | Mexico, DF 06140 | Mexico | First Class Mail |
| The Calvert School | 105 Tuscany Rd | Baltimore, MD 21210 | | | | First Class Mail |
| The Canadian Comic Bin | 7278 Hwy 26 | Stayner, ON L0M 1S0 | Canada | | | First Class Mail |
| The Canadian Comic Bin | Attn: Neil Crowe | 7278 Hwy 26 | Stayner, ON L0M 1S0 | Canada | | First Class Mail |
| The Canadian Group Wire | 430 Signet Dr, Ste A | Toronto, ON M9L 2T6 | Canada | | | First Class Mail |
| The Cape Comics Llc | Attn: Robert Zeida | 77 Gleneagle Dr | Hyannis, MA 02632 | | | First Class Mail |
| The Card Nest LLC | Attn: Dylan Airoso | 486 Boulevard | Kenilworth, NJ 07033 | | | First Class Mail |
| The Card Shop LLC | Attn: Tobias Trombley | 13 Plattsburgh Plz | Plattsburgh, NY 12901 | | | First Class Mail |
| The Cardboard Tavern LLC | Attn: Benjamin Chatham | 15391 Us-431 | Gadsden, AL 35905 | | | First Class Mail |
| The Cargo Hold | Attn: Warren Hayes Iii | 2221 Daroca Dr | League City, TX 77573 | | | First Class Mail |
| The Cargo Hold | 2221 Daroca Dr | League City, TX 77573 | | | | First Class Mail |
| The Carthage Deli LLC | Attn: Mary Brown | 301 S Main St | Carthage, MO 64836 | | | First Class Mail |
| The Carson Guys LLC | 5415 Beechnut Dr | Gibsonia, PA 15044 | | | | First Class Mail |
| The Cartoon Guys Llc | Attn: Ethan And Benjamin | 5415 Beechnut Dr | Gibsonia, PA 15044 | | | First Class Mail |
| The Casual Nerd LLC | Attn: Joshua Brasil | 3317 Dr Martin Luther King Jr Blvd | New Bern, NC 28562 | | | First Class Mail |
| The Casual Penguin | Attn: Nayeli Kruger | 21095 Centre Pointe Pkwy | Santa Clara, CA 91350 | | | First Class Mail |
| The Cave | 101 South Broadway | Ada, OK 74820 | | | | First Class Mail |
| The Cave | Attn: Jarrod/Les | 101 South Broadway | Ada, OK 74820 | | | First Class Mail |
| The Center For Cartoon Studies | P.O. Box 125 | White River Jct, VT 05001 | | | | First Class Mail |
| The Chadderbox Hobby Shop | 4600 S Medford Dr | Ste 1144 | Lufkin, TX 75901 | | | First Class Mail |
| The Chadderbox Hobby Shop | Attn: Chad & Chelsea | 4600 S Medford Dr | Ste 1144 | Lufkin, TX 75901 | | First Class Mail |
| The Chickadee Shop | 19 Indian Run Rd | Long Valley, NJ 07853 | | | | First Class Mail |
| The Chickadee Shop | Attn: Jennifer | 19 Indian Run Rd | Long Valley, NJ 07853 | | | First Class Mail |
| The Circle S.A.R.L | Hadat Camil Chamoun Boulcvard | The Circle Bookshop | Baabda, 1003 | Lebanon | | First Class Mail |
| The Circle S.A.R.L | Attn: Jameel Kobeissi | Hadat Camil Chamoun Boulcvard | The Circle Bookshop | Baabda | Lebanon | First Class Mail |
| The Circle Store | Attn: Yami' / Cory | Circle Nexus Llc | 9142 Colendale Dr | Houston, TX 77037 | | First Class Mail |
| The City & The City Books | 181 Ottawa St N | Hamilton, ON L8H 3Z4 | | | | First Class Mail |
| The City & The City Books | Attn: Janet Hoy | 181 Ottawa St N | Hamilton, ON L8H 3Z4 | Canada | | First Class Mail |
| The Clever Kobold LLC | Attn: Matthew Salva | 78 Plaza Ct | Groton, CT 06340 | | | First Class Mail |
| The Coffer LLC | Attn: Aurelio Salazar-Marquez | 2308 Oddie Blvd | Sparks, NV 89431 | | | First Class Mail |
| The Coffer Llc | 2308 Oddie Blvd | Sparks, NV 89431 | | | | First Class Mail |
| The Coffer Llc | Attn: Aurelio | 2308 Oddie Blvd | Sparks, NV 89431 | | | First Class Mail |
| The Coliseum Games & Hobbies | Attn: Alex Morrill | 276 W Main Street | Norwich, CT 06360 | | | First Class Mail |
| The Collectible Den | 3201 Franklin Ave | Ste 13 | Waco, TX 76710 | | | First Class Mail |
| The Collectible Den | Attn: Dennis Davis | 3201 Franklin Ave | Ste 13 | Waco, TX 76710 | | First Class Mail |
| The Collective | Attn: Charles Corr | 2211 Overland Avenue | Burley, ID 83318 | | | First Class Mail |
| The Collective | Attn: Brenden Bowle | 520 West Sr-436 | Suite 1172 | Altamonte Springs, FL 32714 | | First Class Mail |
| The Collective LLC | 2221 Overland Ave | Burley, ID 83318 | | | | First Class Mail |
| The Collective Llc | Attn: Charles & Travis | 2221 Overland Ave | Burley, ID 83318 | | | First Class Mail |
| The Collectors Box | Attn: Brandon Mathis | 7445 Antietam Lane | Murfreesboro, TN 37130 | | | First Class Mail |
| The Collectors Box | Attn: Adam / Melanie | The Collectors Box Llc | 44863 Leslie Ln | Canton, MI 48187 | | First Class Mail |
| The Collectors Corner | Attn: Juan Ferrer | 2527 W Kennewick Ave | Kennewick, WA 99336 | | | First Class Mail |
| The Collector's Outpost | 1784 W Jarvis Ct | Meridian, ID 83642 | | | | First Class Mail |
| The Collector's Outpost | Attn: Tom/Sean/Mary | 1784 W Jarvis Ct | Meridian, ID 83642 | | | First Class Mail |
| The Collector's Outpost LLC | 34675 N Oak Knoll Cir | Gurnee, IL 60031 | | | | First Class Mail |
| The Collector's Outpost Llc | Attn: Greg & Jean | 34675 N Oak Knoll Cir | Gurnee, IL 60031 | | | First Class Mail |
| The Coloseum | Attn: Matthew Aguilar | 420 W Van Buren Ave | Harlingen, TX 78550 | | | First Class Mail |
| The Comic Book Palace | 15 Captain Cook Way | Plaistow, NH 03865 | | | | First Class Mail |
| The Comic Book Palace | Attn: Glenn O'Leary | 15 Captain Cook Way | Plaistow, NH 03865 | | | First Class Mail |
| The Comic Book Shop | C/O Ashley Williamson | 317 Country Club Drive | Troy, NC 27371 | | | First Class Mail |
| The Comic Book Shop | Attn: Ashley & Sonya | C/O Ashley Williamson | 317 Country Club Drive | Troy, NC 27371 | | First Class Mail |
| The Comic Book Shop | Attn: Nicholas Putiri | 1855 Marsh Rd | Wilmington, DE 19810 | | | First Class Mail |
| The Comic Book Shop | 4750 North Division | 2Nd Floor Northtown Mall | Spokane | WA 99207 | | First Class Mail |
| The Comic Book Shop | 1855 Marsh Rd | Wilmington, DE 19810 | | | | First Class Mail |
| The Comic Book Shoppe | 1400 Clyde Ave | Nepean, ON K2G 3J2 | Canada | | | First Class Mail |
| The Comic Book Shoppe | 1400 Clyde Avenue | Nepean, ON K2G 3J2 | Canada | | | First Class Mail |
| The Comic Book Shoppe | Attn: Rob/Stevens | 1400 Clyde Ave | Nepean, ON K2G 3J2 | Canada | | First Class Mail |
| The Comic Book Shoppe | Attn: Rob/Stevens | 1400 Clyde Ave | Nepean, ON K2G 3J2 | Canada | | First Class Mail |
| The Comic Book Shoppe | Attn: Stevens Ethier | 1400 Clyde Ave | Nepean, ON K2G 3J2 | Canada | | First Class Mail |
| The Comic Book Store | 30 N Main Street | Glassboro, NJ 08028 | | | | First Class Mail |
| The Comic Book Store | Attn: Alex Mattison | 30 N Main Street | Glassboro, NJ 08028 | | | First Class Mail |
| The Comic Book Vault LLC. | 210 Quiet Hollow Rd | Media, PA 19063 | | | | First Class Mail |
| The Comic Book Vault Llc. | Attn: Brian Wainwright | 210 Quiet Hollow Rd | Media, PA 19063 | | | First Class Mail |
| The Comic Box | 840 N Broadway | Ste 8 | Massapequa, NY 11758 | | | First Class Mail |
| The Comic Box | Attn: Christa & George | 840 N Broadway | Ste 8 | Massapequa, NY 11758 | | First Class Mail |
| The Comic Box LLC | 840 N Broadway | Ste 8 | Massapequa, NY 11758 | | | First Class Mail |
| The Comic Box Llc | Attn: Nicholas Testa | 840 N Broadway | Ste 8 | Massapequa, NY 11758 | | First Class Mail |
| The Comic Bug | Jun Goeku | 1807 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | | First Class Mail |
| The Comic Bug | 10814 Jefferson Blvd | Ste L | Culver City, CA 90230 | | | First Class Mail |
| The Comic Bug | Attn: Jun | Jun Goeku | 1807 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | First Class Mail |
| The Comic Bug | Attn: Jun Or Michele | 10814 Jefferson Blvd | Ste L | Culver City, CA 90230 | | First Class Mail |
| The Comic Cellar | 5625 Robinhood Ave | Temple City, CA 91780 | | | | First Class Mail |
| The Comic Cellar | Attn: John Daniel | 5625 Robinhood Ave | Temple City, CA 91780 | | | First Class Mail |
| The Comic Cellar | Attn: Daniel Loufek | 135 W Main St | Alhambra, CA 91801 | | | First Class Mail |
| The Comic Cellar | 135 W Main St | Alhambra, CA 91801 | | | | First Class Mail |
| The Comic Commander | Attn: Kenneth Lee / Chris | Kenneth Lee | 5126 Kaywood Dr | Jackson, MS 39211 | | First Class Mail |
| The Comic Cop Bookstore & Live | 821 W Oklahoma Ave Ste 4 | Grand Island, NE 68801 | | | | First Class Mail |
| The Comic Cop Bookstore & Live | Attn: Heather Wesley Noah | 821 W Oklahoma Ave Ste 4 | Grand Island, NE 68801 | | | First Class Mail |
| The Comic Corner | Attn: Cody Clinton, Bryan Asher, Adam Booker | 202 Penobscot Ave | Millinocket, ME 04462 | | | First Class Mail |
| The Comic Corner | 172 Maine Ave | Millinocket, ME 04462 | | | | First Class Mail |
| The Comic Corner | Attn: Cody, Bryan & Adam | 172 Maine Ave | Millinocket, ME 04462 | | | First Class Mail |
| The Comic Curators LLC | Attn: Joseph George Kochayan | 191 Trotta Dr | New Milford, NJ 07646 | | | First Class Mail |
| The Comic Curators Llc | Attn: Leon & Talin | C/O Leon Gregoire Kochayan | 191 Trotta Dr | New Milford, NJ 07646 | | First Class Mail |
| The Comic Den | Attn: Josef Woods | 4912 W Slauson Ave | Los Angeles, CA 90056 | | | First Class Mail |
| The Comic Doctor | Attn: Ardel Santa Teresa | 828 Atwood Ave | Cranston, RI 02920 | | | First Class Mail |
| The Comic Ferret LLC | 7287 153Rd St W Unit 241205 | Apple Valley, MN 55124 | | | | First Class Mail |
| The Comic Ferret Llc | Attn: David & Jennifer | 7287 153Rd St W Unit 241205 | Apple Valley, MN 55124 | | | First Class Mail |
| The Comic Hunter | 98 Regent St | Fredericton, NB E3B 3W4 | Canada | | | First Class Mail |
| The Comic Hunter | Attn: Jeff Sneth | 98 Regent St | Fredericton, NB E3B 3W4 | Canada | | First Class Mail |
| The Comic Mint | C/O Steven Finkel | 60 Long Ridge Rd Ste 206 | Stamford, CT 06902 | | | First Class Mail |
| The Comic Mint | Attn: Steven Finkel | C/O Steven Finkel | 60 Long Ridge Rd Ste 206 | Stamford, CT 06902 | | First Class Mail |
| The Comic Place | Attn: James Vinson | 50 Playing St | Frankston Vic, 3199 | Australia | | First Class Mail |
| The Comic Shop | Aaron E. Muncy | 1815 6Th Ave Se | Decatur, AL 35601 | | | First Class Mail |
| The Comic Shop | Attn: Aaron Muncy | Aaron E. Muncy | 1815 6Th Ave Se | Decatur, AL 35601 | | First Class Mail |
| The Comic Shop Ebs | 112 E Bridge St | Oswego, NY 13126 | | | | First Class Mail |
| The Comic Shop Ebs | Attn: Evan Coy | 112 E Bridge St | Oswego, NY 13126 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| The Comic Signal LLC | 4318 Plainfield Ave | Ste H | Grand Rapids, MI 49525 | | | First Class Mail |
| The Comic Station Llc | Attn: Don Myers | 4318 Plainfield Ave | Ste H | Grand Rapids, MI 49525 | | First Class Mail |
| The Comic Station Llc | Attn: Nicholas Scott | 615 Station Avenue | Haddon Heights, NJ 08035 | | | First Class Mail |
| The Comic Stop | 7501 166 Avenue West | Unit D-145 | Redmond, WA 98052 | | | First Class Mail |
| The Comic Stop | Attn: Michael | 7501 166 Avenue West | Unit D-145 | Redmond, WA 98052 | | First Class Mail |
| The Comic Stop | 134-A Main Street | Watertown, MA 02472 | | | | First Class Mail |
| The Comic Stop | Attn: David Philbrick | 134-A Main Street | Watertown, MA 02472 | | | First Class Mail |
| The Comic Store | 115 Northeastern Blvd | Nashua, NH 03062 | | | | First Class Mail |
| The Comic Store | 55 Lake St | Box 1 | Nashua, NH 03060 | | | First Class Mail |
| The Comic Store | Attn: John Lawrence | 55 Lake St | Box 1 | Nashua, NH 03060 | | First Class Mail |
| The Comic Store | 28 Mcgovern Ave | Lancaster, PA 17602 | | | | First Class Mail |
| The Comic Store | Attn: Charles And Doug | 28 Mcgovern Ave | Lancaster, PA 17602 | | | First Class Mail |
| The Comic Store | Attn: Charles Park | 28 Mcgovern Ave | Lancaster, PA 17602 | | | First Class Mail |
| The Comic Store LLC | Attn: Charles Park | 331 Chestnut St | Columbia, PA 17512 | | | First Class Mail |
| The Comic Store Mexico | 1 Ra De Clavel #2 Colinia Loma | La Palma Delegacion Gustavo A | Mexico City, DF 1760 | | | First Class Mail |
| The Comic Store Mexico | Attn: Staff | 1 Ra De Clavel #2 Colinia Loma | La Palma Delegacion Gustavo A | Mexico City, DF 1760 | Mexico | First Class Mail |
| The Comic Strip | 505 Hargrove Rd E | Ste 10 | Tuscaloosa, AL 35401 | | | First Class Mail |
| The Comic Strip | Attn: Justin Or Liz | 505 Hargrove Rd E | Ste 10 | Tuscaloosa, AL 35401 | | First Class Mail |
| The Comic Vault Holdings, Llc | Attn: Matthew Crowell | Matthew Crowell | 20726 Wagon Bridge Ln | Cypress, TX 77433 | | First Class Mail |
| The Comic Vault Holdings, LLC | Matthew Crowell | 20726 Wagon Bridge Ln | Cypress, TX 77433 | | | First Class Mail |
| The Comic Vault LLC | 614 Drew Ct | Slidell, LA 70461 | | | | First Class Mail |
| The Comic Vault LLC | 1031 W Front St | Plainfield, NJ 07063 | | | | First Class Mail |
| The Comic Vault LLC | Attn: Larry/Chris | 614 Drew Ct | Slidell, LA 70461 | | | First Class Mail |
| The Comic Vault Llc | Attn: Steven & Dora | 1031 W Front St | Plainfield, NJ 07063 | | | First Class Mail |
| The Comicorner | 700 Dundas St East | Unit 203A | Mississauga, ON L4Y 3Y5 | Canada | | First Class Mail |
| The Comicorner | Attn: Jay Golam | 700 Dundas St East | Unit 203A | Mississauga, ON L4Y 3Y5 | Canada | First Class Mail |
| The Comics & Manga Store | Attn: Henk/Alfred | Gelderakade 94 | Amsterdam, 1012 BM | Netherlands | | First Class Mail |
| The Comics Box Llc | Attn: Michael | 12902 N 53Th Street | Temple Terrace, FL 33617 | | | First Class Mail |
| The Comics Closet | Attn: Gregory Collins | 37 Old Farm Lane | Shrewsbury, PA 17361 | | | First Class Mail |
| The Comics Closet | 37 Old Farm Lane | Shrewsbury, PA 17361 | | | | First Class Mail |
| The Comics Vault | 3 Hedges Place | Burekep, WA 6227 | Australia | | | First Class Mail |
| The Comics Vault | Attn: Kristopher | 3 Hedges Place | Burekep WA, 6227 | Australia | | First Class Mail |
| The Comics Vault | C/O Neil Carney | 1130 12 Th Ave Ste 100 | Altoona, PA 16601 | | | First Class Mail |
| The Comics Vault | 1130 12th Ave Ste 100 | Altoona, PA 16601 | | | | First Class Mail |
| The Comics Vault LLC | Attn: Neil Carey | C/O Neil Carney | 1130 12 Th Ave Ste 100 | Altoona, PA 16601 | | First Class Mail |
| The Comix Cave Llc | Attn: Michael Brodecki | 1915 Downing Dr | Colorado Spring, CO 80909 | | | First Class Mail |
| The Comix Cave Llc | Michael Brodecki | 1915 Downing Dr | Colorado Spring, CO 80909 | | | First Class Mail |
| The Comix Lounge LLC | 1963 Buckskin Glen | Escondido, CA 92027 | | | | First Class Mail |
| The Comix Lounge Llc | Attn: James Borders | 1963 Buckskin Glen | Escondido, CA 92027 | | | First Class Mail |
| The Comix Revolution Inc | 606 Davis Street | Evanston, IL 60201 | | | | First Class Mail |
| The Comix Revolution Inc | Attn: James Mortensen/Jose | 606 Davis Street | Evanston, IL 60201 | | | First Class Mail |
| The Comix Revolution Inc | Attn: James Mortensen/Jose | 606 Davis Street | Evanston, IL 60201 | | | First Class Mail |
| The Comix Zone | 628 S Main Street | North Syracuse, NY 13212 | | | | First Class Mail |
| The Comix Zone | Attn: Gregory Vancamp | 628 S Main Street | North Syracuse, NY 13212 | | | First Class Mail |
| The Conclave LLC | Attn: David Iannone | 220 Complex Drive | Lakeland, FL 33801 | | | First Class Mail |
| The Cool Place Albany LLC | dba The Cool Place - Columbus | Attn: Halim Slaton | 7830 Veterans Pkwy | Suite E | Columbus, GA 31909 | First Class Mail |
| The Core | 1926 Valley Park Drive | Cedar Falls, IA 50613 | | | | First Class Mail |
| The Core | Attn: Mike Blanchard | 1926 Valley Park Drive | Cedar Falls, IA 50613 | | | First Class Mail |
| The Cornell Store | 135 Ho Plaza | Ithaca, NY 14853 | | | | First Class Mail |
| The Cornell Store | Attn: Amy Townsend | 135 Ho Plaza | Ithaca, NY 14853 | | | First Class Mail |
| The Cozy Otaku Manga Cafe | 1938 N 1St St | Ste 10 | Grand Junction, CO 81501 | | | First Class Mail |
| The Cozy Otaku Manga Cafe | Attn: Austin Hays | 1938 N 1St St | Ste 10 | Grand Junction, CO 81501 | | First Class Mail |
| The Crafty Gamer LLC | Attn: Carlos Tamajon | 495 N Semoran Blvd | Unit #3 | Winter Park, FL 32792 | | First Class Mail |
| The Crimson Guild LLC | Attn: Pao Xiong | 8730 W North Ave | Wauwatosa, WI 53226 | | | First Class Mail |
| The Crowe's Nest | 75 E Court St | Cortland, NY 13045 | | | | First Class Mail |
| The Crowe's Nest | Attn: Fran Crowe | 75 E Court St | Cortland, NY 13045 | | | First Class Mail |
| The Cs Moore Studio LLC | 6512 Sern Times Dr | Raleigh, NC 27603 | | | | First Class Mail |
| The Dalles-Wasco County Lib | 722 Court St | The Dalles, OR 97058 | | | | First Class Mail |
| The Dark Side Comics & Games | 48 Clarkson Wilson Ctr | Chesterfield, MO 63017 | | | | First Class Mail |
| The Dark Side Comics & Games | Attn: Martin / Rob | 48 Clarkson Wilson Ctr | Chesterfield, MO 63017 | | | First Class Mail |
| The Db Family LLC | dba Dainty Baby | Attn: Rachel Posner | 3605 12th Ave | Brooklyn, NY 11218 | | First Class Mail |
| The Deep Comics & Games | Deep Comics & Collectibles LLc | 2205 Mock Rd Sw | Huntsville, AL 35801 | | | First Class Mail |
| The Deep Comics & Games | Attn: Ed Walls | Deep Comics & Collectibles LLc | 2205 Mock Rd Sw | Huntsville, AL 35801 | | First Class Mail |
| The Delight Store LLC | 5600 I St | Washougal, WA 98671 | | | | First Class Mail |
| The Delight Store Llc | Attn: Logan & Elaine | 5600 I St | Washougal, WA 98671 | | | First Class Mail |
| The Den Of Lahaska Inc. | Attn: John Young | Po Box 75 | Danboro, PA 18916 | | | First Class Mail |
| The Design Mechanism Inc | 784 Lakeshore Rd | Grafton, ON K0K 2G0 | Canada | | | First Class Mail |
| The Dice Latte (Avi) | Dongdaemungu, Hoegi-Dong | 346-7 3Rd Floor | Seoul, 2452 | | South Korea | First Class Mail |
| The Dice Latte (Avi) | Attn: Joseph Croner | Dongdaemungu, Hoegi-Dong | 346-7 3Rd Floor | Seoul, 02452 | South Korea | First Class Mail |
| The Discovery Hut Ltd | Chinook Centre Unit 220D | 4655 Macleod Trail South | Calgary, AB T2H 0K9 | Canada | | First Class Mail |
| The Discovery Hut Ltd | Attn: James,Kathy,Stan | Chinook Centre Unit 220D | 4655 Macleod Trail South | Calgary, AB T2H 0K9 | Canada | First Class Mail |
| The Dish Doctor | 6900 Access Mills Drive South | Penfield, NY 14526 | | | | First Class Mail |
| The Dish Doctor | Attn: John Cruppe | 64 Beacon Hills Drive South | Penfield, NY 14526 | | | First Class Mail |
| The Dork Den Inc | 6003 N Riverfront Dr | Mankato, MN 56001 | | | | First Class Mail |
| The Dork Den Inc | 6003 N Riverfront Drive | Mankato, MN 56001 | | | | First Class Mail |
| The Dork Den Inc | Attn: Joe & Greg | 6003 N Riverfront Drive | Mankato, MN 56001 | | | First Class Mail |
| The Dragon | 55 Wyndham St N Unit T-12 | Guelph, ON N1H 7T8 | Canada | | | First Class Mail |
| The Dragon | Attn: Jennifer | 55 Wyndham St N Unit T-12 | Guelph, ON N1H 7T8 | Canada | | First Class Mail |
| The Dragon | 987 Gordon Street | Unit 5B | Guelph, ON N1G 4W3 | Canada | | First Class Mail |
| The Dragon | Attn: Jennifer St T-198 | Guelph, ON N1H 7T8 | Canada | | | First Class Mail |
| The Dragon | Attn: Jennifer | 987 Gordon Street | Unit 5B | Guelph, ON N1G 4W3 | Canada | First Class Mail |
| The Dragon | Attn: Jennifer | 55 Wyndham St N Unit T-198 | Guelph, ON N1H 7T8 | Canada | | First Class Mail |
| The Dragons Cellar | Attn: Jerrett Bolden | Jerrett Bolden | 1070 Memory Lane | Reno, NV 89509 | | First Class Mail |
| The Dragon's Concord | Attn: Michael Gruver | 11215 Route 29 | Culpeper, VA 22701 | | | First Class Mail |
| The Dragon's Concord | Attn: Michael Gruver | 11451 Oakhurst Lane | Woodbridge, VA 22192 | | | First Class Mail |
| The Dragon's Hoard LLC | Attn: Colin Audet | 418 N Stanley St | Bixby, OK 74008 | | | First Class Mail |
| The Dragon's Lair | Attn: Wayne Goodall | 273 Main Street | Norway, ME 04268 | | | First Class Mail |
| The Dragon's Lair | 273 Main Street | Norway, ME 04268 | | | | First Class Mail |
| The Dragons Treasure Horde | Attn: Stephan Saradarian | C/O Stephan Saradarian | 331 Main Street | Milford, MA 01757 | | First Class Mail |
| The Dragons Treasure Horde | C/O Stephan Saradarian | 331 Main Street | Milford, MA 01757 | | | First Class Mail |
| The Dragon's Vault Of Nj LLC | Attn: Anthony Alicea | 1370 S Main Rd | Building 6 | Vineland, NJ 08360 | | First Class Mail |
| The Dugout Cards & Games | Attn: Ken & Debbie | 2647 South Nc Hwy 127 | Hickory, NC 28602 | | | First Class Mail |
| The Dugout Cards & Games | 2647 South Nc Hwy 127 | Hickory, NC 28602 | | | | First Class Mail |
| The Dunbar Free Library | 401 Nh-10 | Grantham, NH 03753 | | | | First Class Mail |
| The Eldritch Bazaar | Attn: Brian Frederick | 217 S Main St | Columbiana, OH 44408 | | | First Class Mail |
| The Emerald Game House | Attn: Thordheim Johnson | 1117 Mill Bay Rd | Kodiak, AK 99615 | | | First Class Mail |
| The Emerald Game House | Attn: Thordheim Johnson | 1247 Mill Bay Road | Kodiak, AK 99615 | | | First Class Mail |
| The Encounter | 811 Union Blvd | Allentown, PA 18109 | | | | First Class Mail |
| The Encounter | Attn: Terry Or Keith | 811 Union Blvd | Allentown, PA 18109 | | | First Class Mail |
| The Estore & Tech Shop | Attn: Kent And Jay | 204 Glynview Plaza | Prestonsburg, KY 41653 | | | First Class Mail |
| The Estore & Tech Shop | 204 Glynview Plaza | Prestonsburg, KY 41653 | | | | First Class Mail |
| The Experience Share | 1301 Lincoln Ave | Alameda, CA 94501 | | | | First Class Mail |
| The Experience Share | Attn: Marvel | 1301 Lincoln Ave | Alameda, CA 94501 | | | First Class Mail |
| The Fajeto Family Projects Llc | 7924 East Dr | Unit 206 | N Bay Village, FL 33141 | | | First Class Mail |
| The Fajeto Family Projects Llc | Attn: Andres & Patricia | 7924 East Dr | Unit 206 | N Bay Village, FL 33141 | | First Class Mail |
| The Federation | Attn: Russ | Russ Haslage | Po Box 476 | Huron, OH 44839 | | First Class Mail |
| The Feisty Goblin LLC | Attn: Christine Radeshak | 938 Fifth Avenue | New Kensington, PA 15068 | | | First Class Mail |
| The Feisty Goblin LLC | Attn: Christine Radeshak | 1712 Kimball Ave | Arnold, PA 15068 | | | First Class Mail |
| The Field Library | 4 Nelson Ave | Teen Services Librarian | Peekskill, NY 10566 | | | First Class Mail |
| The Fifth Piece LLC | Attn: Brian Noriega | 12277 Mariposa Rd | Victorville, CA 92395 | | | First Class Mail |
| The Final Quest LLC | 109 Pine Cove St. | Beaufort, SC 29902 | | | | First Class Mail |
| The Final Quest Llc | Attn: Amy, Nathan, Patrick | 109 Pine Cove St. | Beaufort, SC 29902 | | | First Class Mail |
| The Final Stop | 381 Mcarthur Ave | Vanier, ON K1L 6N5 | Canada | | | First Class Mail |
| The Final Stop | Attn: Filipe Correia | 381 Mcarthur Ave | Vanier, ON K1L 6N5 | Canada | | First Class Mail |
| The Fine Art Of Baseball Suite Bu-648 | c/o Columbia Place Mall | Attn: Robert Cox | 7201 Two Notch Road | Suite Bu-648 | Columbia, SC 29223 | First Class Mail |
| The Flamingo | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | | First Class Mail |
| The Flamingo | Attn: Navin & Tanya | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | First Class Mail |
| The Flamingo Collective | Attn: Tanya & Navin | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | First Class Mail |
| The Flamingo Collective | Attn: Tanya & Navin | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | First Class Mail |
| The Flash Geek | Attn: David Montague | David Montague | 837 E High Point Terr | Peoria, IL 61614 | | First Class Mail |
| The Flash Geek | Attn: David Montague | 837 E High Point Terr | Peoria, IL 61614 | | | First Class Mail |
| The Flip-Go Shop LLC | Attn: Greg Showgo | 2254 E Edgewood Dr | Lakeland, FL 33803 | | | First Class Mail |
| The Floor Is Lava LLC | Attn: Daniel Acosta, Joseph Pino | 2900 Nw 75th Street | Suite 301 | Miami, FL 33147 | | First Class Mail |
| The Flux Capacitor LLC | Chris Rodriguez | 2919 Sand Stone | Edinburg, TX 78541 | | | First Class Mail |
| The Flux Llc | Attn: Chris,Juan,Matthew | Chris Rodriguez | 2919 Sand Stone | Edinburg, TX 78541 | | First Class Mail |
| The Foundry LLC | 111 N Pruett St | Paragould, AR 72450 | | | | First Class Mail |
| The Foundry LLC | Attn: Steve & Sarah | 111 N Pruett St | Paragould, AR 72450 | | | First Class Mail |
| The Fourth Place LLC | Attn: Ian Struckhoff | 3 Lebanon St | Suite 33 | Hanover, NH 03755 | | First Class Mail |
| The Fourth Place LLC | 51 Sargent St | Enfield, NH 03748 | | | | First Class Mail |
| The Fourth Place LLC | Attn: Ian Struckhoff | 51 Sargent St | Enfield, NH 03748 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| The Foxhole Trading Company | Attn: William Puckett | 43 Court Sq | Mocksville, NC 27028 | | First Class Mail |
| The Free Book Bus | 430 Nob Hill Cir | Charlottesville, VA 22903 | | | First Class Mail |
| The Free Book Bus | Attn: Sharon Stone | 430 Nob Hill Cir | Charlottesville, VA 22903 | | First Class Mail |
| The Fun Exchange | Attn: Freddy Carcamo | 5020 Foothills Blvd | Ste 5 | Roseville, CA 95747 | First Class Mail |
| The Fun Exchange | 7754 Borthwick Way | Antelope, CA 95843 | | | First Class Mail |
| The Fun Exchange | Attn: Freddy | 7754 Borthwick Way | Antelope, CA 95843 | | First Class Mail |
| The Funny Book Factory | 3 School Street Apt 1 | Lebanon, NH 03766 | | | First Class Mail |
| The Funny Book Factory | Attn: Thomas Mulherin | 3 School Street Apt 1 | Lebanon, NH 03766 | | First Class Mail |
| The Funny Pages: Comedy | Attn: Brain Arntzen | 506 W Colorado Ave | & Comics Llc | 506 W Colorado Ave | First Class Mail |
| The Funny Pages: Comedy & Comics Llc | 506 W Colorado Ave | Colorado Spring, CO 80905 | | | First Class Mail |
| The Fuzzy Duck | Attn: Janie Cornett | Dba Coffeetree Books | 159 E Main St | Morehead, KY 40351-1651 | First Class Mail |
| The Fuzzy Duck | Dba Coffeetree Books | 159 E Main St | Morehead, KY 40351-1651 | | First Class Mail |
| The Gallant Hand's Gamers Gear | P.O. Box 1156 | Durham, CA 95938 | | | First Class Mail |
| The Gambit Game Hall | Attn: Nermina "Mina" Pertrovic-Swarms | 15423 N 22Nd Dr | Phoenix, AZ 85023 | | First Class Mail |
| The Game Box | Attn: Jennifer Jones | 1717 E Ohio St | Clinton, MO 64735 | | First Class Mail |
| The Game Chest Inc | Attn: Maryam/Karen/Seth | 26012 Marguerite Pkwy | Ste C | Mission Viejo, CA 92692 | First Class Mail |
| The Game Corner Llc | Attn: Shawn "Tyler" Okeson | 41 N Main St | Cedar City, UT 84720 | | First Class Mail |
| The Game Corner Llc | Po Box 1938 | Cedar City, UT 84721 | | | First Class Mail |
| The Game Corner Llc | Attn: Bryson/Justin/Shawn | Po Box 1938 | Cedar City, UT 84721 | | First Class Mail |
| The Game Fortress | Attn: Sean Murphy | 1922 Buckingham Ln | Petaluma, CA 94954 | | First Class Mail |
| The Game Fortress | Attn: Sean Murphy | 1205 Grant Avenue | Novato, CA 94945 | | First Class Mail |
| The Game Goblin LLC | Attn: Adam Weber | 29 North Broadway | Geneva, OH 44041 | | First Class Mail |
| The Game Guild | Attn: Kyler Anderson | 1520 Highland Drive | Blackfoot, ID 83221 | | First Class Mail |
| The Game Hub | Attn: Kyle/Sherilynne/Todd | Po Box 1495 | Lower Lake, CA 95457 | | First Class Mail |
| The Game Lodge, Llc | Attn: Cody Beers | 3888 Hartsville Pike | Lebanon, TN 37087 | | First Class Mail |
| The Game Shop | 301 N Main Street | Lakeport, CA 95453 | | | First Class Mail |
| The Game Shop | Attn: Brandon & Amber | 301 N Main Street | Lakeport, CA 95453 | | First Class Mail |
| The Game Shoppe | Attn: Norman Herrick | 4012 North 144th St | Omaha, NE 68116 | | First Class Mail |
| The Game Table Cafe | Attn: Thomas Keegan | 4900 Carlisle Pike | Suite A6 | Mechanicsburg, PA 17050 | First Class Mail |
| The Game Zone | Attn: James Langdon | 532 5th St | Eureka, CA 95501 | | First Class Mail |
| The Gamer Haven | Attn: Chris Skinner, Robert Kelley | 1403 W Broadway Ave | Suite 101 | Spokane, WA 99201 | First Class Mail |
| The Gamers Den | Attn: Rhonda, Pat, Hans | 140 N Buchanan St Suite 152 | Cambridge, MN 55008 | | First Class Mail |
| The Gamers Den | 140 N Buchanan St Suite 152 | Cambridge, MN 55008 | | | First Class Mail |
| The Gamer's Edge | 580 Main Street | Stroudsburg, PA 18360 | | | First Class Mail |
| The Gamer's Edge | Attn: Robin Kessler | 580 Main Street | Stroudsburg, PA 18360 | | First Class Mail |
| The Gamers Hub LLC | Attn: Aaron Hernandez | 6716 Nw 39th Expressway | Bethany, OK 73008 | | First Class Mail |
| The Games Table | Attn: Chawn Mccowien | 209 Main Street West | Girard, PA 16417 | | First Class Mail |
| The Games Alliance | Attn: Christopher Moore | 199 Walls Complex Circle | Clarkesville, GA 30523 | | First Class Mail |
| The Gaming Company Store | Attn: Adam Sellner, Lesley Shawn Reynolds | 275 Southside Mall Road | Suite D3 | South Williamson, KY 41503 | First Class Mail |
| The Gaming Dungeon | Attn: Donald, Anthony | Donald K Stevens | 527 East Beau Street | Washington, PA 15301 | First Class Mail |
| The Gaming Hoard | Attn: Justin Young | 1825 S Aspen Avenue | Broken Arrow, OK 74012 | | First Class Mail |
| The Gaming Lounge | 260300 Writing Creek Crescent | Rocky View Coun, AB T4A 0X8 | Canada | | First Class Mail |
| The Gaming Lounge | Attn: Jordan & Marcie | 260300 Writing Creek Crescent | Rocky View Coun, AB T4A 0X8 | Canada | First Class Mail |
| The Gaming Spot | Attn: Jared/Matt/William | 6401 Seven Seas Avenue #7 | Bakerfield, CA 93308 | | First Class Mail |
| The Gaming Table | Attn: Mark Hoffman | 2546 Sw 4Th Avenue | Mark Hoffman | Ontario, OR 97914 | First Class Mail |
| The Gathering Place | 3990 State St | Abilene, TX 79603 | | | First Class Mail |
| The Gathering Place | Attn: Jared | 3990 State St | Abilene, TX 79603 | | First Class Mail |
| The Geek Merchant | Attn: Marnus | 49 Oloster St | Ladybrand | Freestate, 9745 | South Africa | First Class Mail |
| The Geekadrome | 534 Brookline Blvd | Pittsburgh, PA 15226-2002 | | | First Class Mail |
| The Geekadrome | Attn: Paul And Mitchell | 534 Brookline Blvd | Pittsburgh, PA 15226-2002 | | First Class Mail |
| The Geekery LLC | 19 Little St | Matawan, NJ 07747 | | | First Class Mail |
| The Geekery Llc | Attn: Doug & Justin | 19 Little St | Matawan, NJ 07747 | | First Class Mail |
| The Geeky Ferret LLC | Attn: Nicole Webb | 30044 State Road 54 | Wesley Chapel, FL 33543 | | First Class Mail |
| The Geeky Oasis | Attn: Nahri Chretien | 120 Brockington Road | Sherwood, AR 72120 | | First Class Mail |
| The Geeky Oasis | 3901 E Kienl Ave | Ste D | Sherwood, AR 72120 | | First Class Mail |
| The Geeky Oasis | Attn: Doug & Justin | 3901 E Kienl Ave | Ste D | Sherwood, AR 72120 | First Class Mail |
| The Giddy Goblin Games&Goodies | 301553 Conc 2 Sdr Rr1 | Hanover, ON N4N 3B8 | Canada | | First Class Mail |
| The Giddy Goblin Games&Goodies | Attn: Jennifer Heenena | 301553 Conc 2 Sdr Rr1 | Hanover, ON N4N 3B8 | Canada | First Class Mail |
| The Goblin's Cavern Inc. | 221 Danbury Rd Ste H | New Milford, CT 06776 | | | First Class Mail |
| The Goblin's Cavern Inc. | Attn: Thomas And Daniel | 221 Danbury Rd Ste H | New Milford, CT 06776 | | First Class Mail |
| The Golden Age | 316 Court St | 24 | Maryville, TN 37804 | | First Class Mail |
| The Golden Age | Attn: David And Stephanie | 316 Court St | 24 | Maryville, TN 37804 | First Class Mail |
| The Golden Age | Attn: Randy & David | 316 Court St | 24 | Maryville, TN 37804 | First Class Mail |
| The Gotham Underground | 147 East Main Street | Ramsey, NJ 07446 | | | First Class Mail |
| The Gotham Underground | Attn: Matthew | 147 East Main Street | Ramsey, NJ 07446 | | First Class Mail |
| The Great Escape (Tge) | Attn: Terry Hopkins X 339 | Po Box 511 | Lake George, NY 12845 | | First Class Mail |
| The Green Hornet, Inc | c/o Loeb & Loeb, Llp | 10100 Santa Monica Blvd, Unit 2200 | Los Angeles, CA 90067 | | First Class Mail |
| The Grid Games | 52 Purnell Pl | Manchester, CT 06040 | | | First Class Mail |
| The Grid Games | Attn: Karl Dagnan | 52 Purnell Pl | Manchester, CT 06040 | | First Class Mail |
| The Guild Hall | Attn: Ben Mcintyre | 1307 North Main | Suite C | Mitchell, SD 57301 | First Class Mail |
| The Guild Hall Hobby | Attn: Eric Kimball | 400 Nj-38, Ste 1360 | Moorestown, NJ 08057 | | First Class Mail |
| The Hall Of Comics | Attn: John, Jason, Mande | 122 Turnpike Rd | Westborough, MA 01581 | | First Class Mail |
| The Hall of Comics | 122 Turnpike Rd | Westborough, MA 01581 | | | First Class Mail |
| The Hall Of Hobbies | Attn: Jeffrey Knight | 128 East Neshannock Ave | New Wilmington, PA 16142 | | First Class Mail |
| The Happy Hoarder | 768 E Leona Pkwy | Lorena, TX 76655 | | | First Class Mail |
| The Happy Hoarder | Attn: Joshua & Esprit | 768 E Leona Pkwy | Lorena, TX 76655 | | First Class Mail |
| The Hartford | P.O. Box 783690 | Philadelphia, PA 19178-3690 | | | First Class Mail |
| The Haunted Book Shop | 9 S Joachim St | Mobile, AL 36602 | | | First Class Mail |
| The Haunted Book Shop | Attn: Angela Trigg | 9 S Joachim St | Mobile, AL 36602 | | First Class Mail |
| The Haven Games LLC | Attn: Alexandra Heffelfinger | 3385 S Us Hwy 17-92, Ste 269 | Casselberry, FL 32707 | | First Class Mail |
| The Haymarket | 2120 Longbeach Blvd | Ship Bottom, NJ 08008 | | | First Class Mail |
| The Henry Farm, Inc | 171 Pier Ave, Unit 207 | Santa Monica, CA 90405 | | | First Class Mail |
| The Henry Farm/Bingo Books | 171 Pier Ave Ste 207 | Santa Monica, CA 90405 | | | First Class Mail |
| The Heretical Nerd | 252 Ester St | Sudbury, ON P3E 5C3 | Canada | | First Class Mail |
| The Heretical Nerd | Attn: Curtis Mason | 252 Ester St | Sudbury, ON P3E 5C3 | Canada | First Class Mail |
| The Hero House | 1112 Prospect Ave | Indianapolis, IN 46203 | | | First Class Mail |
| The Hero House | Attn: Wayne / Mike/ | 1112 Prospect Ave | Indianapolis, IN 46203 | | First Class Mail |
| The Hero Initiative | Attn Jim Mclauchlin | 6508 Aldea Ave | Lake Balboa, CA 91406 | | First Class Mail |
| The Hero Initiative | Attn: Jim Mclauchlin | 6508 Aldea Ave | Lake Balboa, CA 91406 | | First Class Mail |
| The Hero Workshop | Attn: Scott Stevens | 4319 Elenda Street | Culver City, CA 90230 | | First Class Mail |
| The Hero's Tale | 634 King St E | Cambridge, ON N3H 3N6 | Canada | | First Class Mail |
| The Hero'S Tale | Attn: William Salter | 634 King St E | Cambridge, ON N3H 3N6 | Canada | First Class Mail |
| The Hidden Base | Attn: Thomas Fiore | 186 Willard Street | New Haven, CT 06515 | | First Class Mail |
| The Hidden Base | 186 Willard Street | New Haven, CT 06515 | | | First Class Mail |
| The High Council LLC | 2372 Josefina Dr | Kissimmee, FL 34744 | | | First Class Mail |
| The High Council LLC | Attn: Jason & Nicholas | 1248 Asher Mason Ave | Kissimmee, FL 34744 | | First Class Mail |
| The Hobby Centre | Attn: William Chappell | 33 Roydon Place Unit 6 | Ottawa, ON K2E 1A3 | Canada | First Class Mail |
| The Hobby Centre | 33 Roydon Place Unit 6 | Ottawa, ON K2E 1A3 | Canada | | First Class Mail |
| The Hobby Connection | Attn: Tanner Brockett | 3201 Montgomery Hwy | Suite 6 | Dothan, AL 36303 | First Class Mail |
| The Hobby Connection LLC | 3201 Montgomery Hwy | Ste 6 | Dothan, AL 36303 | | First Class Mail |
| The Hobby Connection Llc | Attn: Tanner & Billy | 3201 Montgomery Hwy | Ste 6 | Dothan, AL 36303 | First Class Mail |
| The Hobby Den | Attn: David Nguyen | 5432 East Indiana St | Evansville, IN 47715 | | First Class Mail |
| The Hobby Shop | Attn: Eric Bachman | 101 Smithfield Street | Pittsburgh, PA 15222 | | First Class Mail |
| The Hobby Shop | 101 Smithfield Street | Pittsburgh, PA 15222 | | | First Class Mail |
| The Hobby Source LLC | Attn: Vyacheslav "Steve" Iskhakov | 4940 E Asbury Ave | Denver, CO 80222 | | First Class Mail |
| The Hordie Collectibles & Gaming | Attn: Kayla Bowman | 411 Hilltop Ave | Bradley, IL 60915 | | First Class Mail |
| The House Of Fun | Attn: Christopher Consalvi | 210 White Horse Pike | Barrington, NJ 08007 | | First Class Mail |
| The House of Fun | 210 White Horse Pike | Barrington, NJ 08007 | | | First Class Mail |
| The Hungry Dragon LLC | Attn: Kevin Mcgrew | 24620 Jefferson Ave | Murrieta, CA 92562 | | First Class Mail |
| The Hunt Company LLC | 390 Woodward Rd | N Providence, RI 02904 | | | First Class Mail |
| The Hunt Company Llc | Attn: Eduardo Demederios | 390 Woodward Rd | N Providence, RI 02904 | | First Class Mail |
| The Hydropump LLC | Attn: Adam Schirring, Adam Gercon "Cj" | 335 W Main Street | Havelock, NC 28532 | | First Class Mail |
| The Hydropump LLC | 335 W Main St | Havelock, NC 28532 | | | First Class Mail |
| The Hymnus Tree | Attn: Alisha Schieber | 718 Main Ave | Washburn, ND 58577 | | First Class Mail |
| The Inkwell Tattoo Company LLC | Attn: Joel Ozinga, Carrie Ozinga | 7861 Brakeman Rd | Painesville, OH 44077 | | First Class Mail |
| The Inkwell Tattoo Company LLC | Attn: Joel Ozinga, Carrie Ozinga | 1939 Mentor Ave | Painesville, OH 44077 | | First Class Mail |
| The Inkwell Tattoo Company LLC | 1941 Mentor Ave | Painesville, OH 44077 | | | First Class Mail |
| The Inkwell Tattoo Company Llc | Attn: Joel And Carrie | 1941 Mentor Ave | Painesville, OH 44077 | | First Class Mail |
| The Inner Geek | 419 Hammer Mill Rd | Greenup, KY 41144 | | | First Class Mail |
| The Inner Geek | Jarrod Greer | 104 16Th St | Ashland, KY 41101 | | First Class Mail |
| The Inner Geek | Attn: Jarrod Green | 419 Hammer Mill Rd | Greenup, KY 41144-7798 | | First Class Mail |
| The Inner Geek | Attn: Jarrod Greer | 419 Hammer Mill Rd | Greenup, KY 41144 | | First Class Mail |
| The Inner Geek | 419 Hammer Mill Rd | Greenup, KY 41144-7798 | | | First Class Mail |
| The Inner Geek | Attn: Jarrod Greer | Jarrod Greer | 104 16Th St | Ashland, KY 41101 | First Class Mail |
| The Ion Exchange | 9652 Rosebay St | Anaheim, CA 92804 | | | First Class Mail |
| The Ion Exchange | Attn: Huy Or Mohammad | 9652 Rosebay St | Anaheim, CA 92804 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| The Iron Lion LLC | 9853 Bighorn Canyon Drive | Peyton, CO 80831 | | | First Class Mail |
| The Iron Lin Llc | Attn: Shelby & Andrew | 9853 Bighorn Canyon Drive | Peyton, CO 80831 | | First Class Mail |
| The Jackson Group | 5804 Churchman Bypass | Indianapolis, IN 46203 | | | First Class Mail |
| The Juarez Co. Goods & Service | 1723 Columbus St | Bakersfield, CA 93305 | | | First Class Mail |
| The Juarez Co. Goods & Service | Attn: Dave | 1723 Columbus St | Bakersfield, CA 93305 | | First Class Mail |
| The Kabin, LLC | Attn: Byron Nesseth, Sara Durham | 223 South Main Street | Zumbrota, MN 55992 | | First Class Mail |
| The Keep Hobby LLC | Attn: Michael Bogan | 137 Van Zile Rd | Brick, NJ 08724 | | First Class Mail |
| The Keep Hobby LLC | 405 Crestview Terr | Brick, NJ 08723 | | | First Class Mail |
| The Keep Hobby Llc | Attn: Corey, Sean, Michael | 405 Crestview Terr | Brick, NJ 08723 | | First Class Mail |
| The Keystone Pokeshop | Attn: Scott Luscombe | 1368 Mall Run Rd | Suite 318 | Uniontown, PA 15401 | First Class Mail |
| The Kingdom Of Bonome | Attn: Robert Bonome | C/O Robert Bonome | 697 Ramona Ave | Staten Island, NY 10309-2133 | First Class Mail |
| The Kingdom of Games | 112 N 16Th St | Bethany, MO 64424 | | | First Class Mail |
| The Kingdom Of Games | Attn: Kenneth Or Jody | 112 N 16Th St | Bethany, MO 64424 | | First Class Mail |
| The King's Court LLC | Attn: Steven Baker | 2 Morton Street, Ste 2 | Taunton, MA 02780 | | First Class Mail |
| The King's Keep LLC | Attn: Marco Tucker | 121 Jordan Place | Boerne, TX 78006 | | First Class Mail |
| The Knights Den | Attn: Luis Escobedo | 1055 North 3Rd Street | El Centro, CA 92243 | | First Class Mail |
| The Kobold'S Corner | Attn: Matt & Jamie | 1100 West Burlington Ave #2 | Fairfield, IA 52556 | | First Class Mail |
| The Kowalski Way LLC | 4418 W Buena Vista Rd | Evansville, IN 47720 | | | First Class Mail |
| The Kowalski Way Llc | Attn: Aaron And Faith | 4418 W Buena Vista Rd | Evansville, IN 47720 | | First Class Mail |
| The Kraken's Hoard | 202 Triumph Dr | Elon, NC 27244 | | | First Class Mail |
| The Kraken'S Hoard | Attn: Jonathan & Robert | 202 Triumph Dr | Elon, NC 27244 | | First Class Mail |
| The Lab | Attn: Denilson Guevara | 517 N 8Th St | Garden City, KS 67846 | | First Class Mail |
| The Labyrinth | 24 Fortrose Crec | Toronto, ON M3A 2H1 | Canada | | First Class Mail |
| The Labyrinth | Attn: Dan Mesianos | 24 Fortrose Crec | Toronto, ON M3A 2H1 | Canada | First Class Mail |
| The Lair | 11A Wylie Cir | Georgetown, ON L7G 5M1 | Canada | | First Class Mail |
| The Lair | Attn: Ricardo & Fernando | 11A Wylie Cir | Georgetown, ON L7G 5M1 | Canada | First Class Mail |
| The Lair Inc | Attn: Jorge Rodriguez | 14 Park Pl | Pelham, NY 10803 | | First Class Mail |
| The Lair Inc | 14 Park Pl | Pelham, NY 10803 | | | First Class Mail |
| The Last Page, LLC | 101 S. Washington St. | Starkville, MS 39759 | | | First Class Mail |
| The Last Page, Llc | Attn: Skyland | 101 S. Washington St. | Starkville, MS 39759 | | First Class Mail |
| The Last Toy Store LLC | 207 Glen View Terrace | Abingdon, MD 21009 | | | First Class Mail |
| The Last Toy Store Llc | Attn: Christopher & Lauren | 207 Glen View Terrace | Abingdon, MD 21009 | | First Class Mail |
| The Launchpad | 712 W Lodi Ave | Lodi, CA 95240 | | | First Class Mail |
| The Launchpad | Attn: Micheal/David/Jim | 712 W Lodi Ave | Lodi, CA 95240 | | First Class Mail |
| The Law Offices of Zvi Guttman, P.A. | Attn: Zvi Guttman | P.O. Box 32308 | Baltimore, MD 21282 | | First Class Mail |
| The Leaf Village LLC | dba The Hidden Cloud | Attn: Georgio Khoury | 7031 Little River Turnpike | Unit 11 B | Annandale, VA 22003 | First Class Mail |
| The Licensing Group Ltd | Attn: Danny, Carey | 6404 Wilshire Blvd | Los Angeles, CA 90048 | | First Class Mail |
| The Lilly Co | P.O. Box 1000 | Dept 184 | Memphis, TN 38148-0184 | | First Class Mail |
| The Lincoln Natl Life Ins Co | Attn: Group Premiums | P.O. Box 0821 | Carol Stream, IL 60132-0821 | | First Class Mail |
| The Little Plastic Train Co | 1004 Prairie St | Houston, TX 77002 | | | First Class Mail |
| The Little Thumb LLC | Attn: Charles Dodson | 2588 Nash Joyner Rd | Farmville, NC 27828 | | First Class Mail |
| The Little Thumb LLC | Attn: Charles Dodson | 2208 Sweet Bay Dr, Ste A | Greenville, NC 27834 | | First Class Mail |
| The Local Game Store | Attn: Andres Lucio, Michael Snyder | 970 N Coit Rd, Ste 3080 | Richardson, TX 75080 | | First Class Mail |
| The Local Npc Games & Comics | Attn: Edward | 315 Charlotte St | Sydney, NS B1P 1C6 | Canada | First Class Mail |
| The Local Npc Games & Comics | 315 Charlotte St | Sydney, NS B1P 1C6 | | | First Class Mail |
| The Loch Cafe & Games LLC | Attn: Erin Glesner | 318 N 18th Ave E | Duluth, MN 55812 | | First Class Mail |
| The Long Island Peddler Inc | 40 Van Buren Ave | Centereach, NY 11720 | | | First Class Mail |
| The Long Island Peddler Inc | Attn: Joseph | 40 Van Buren Ave | Centereach, NY 11720 | | First Class Mail |
| The Longbox Llc | Attn: Laura/Charles/Mark | 20015 Sw Imperial St | Beaverton, OR 97003 | | First Class Mail |
| The Loot Box LLC | Attn: Amber Bradley | 1118 Hwy 662 | Newburgh, IN 47630 | | First Class Mail |
| The Loot Company, LLC. | 600 Wilshire Blvd | Suite 1000 | Los Angeles, CA 80017 | | First Class Mail |
| The Loot Company, LLC. | Attn: Joel-Paula-Jan | 600 Wilshire Blvd | Suite 1000 | Los Angeles, CA 80017 | First Class Mail |
| The Loyal Subjects | Attn: Jonathan | Attn: Jonathan Cathey | 155 W Washington Blvd, Ste 207 | Los Angeles, CA 90015 | First Class Mail |
| The Loyal Subjects | 155 W Washington Blvd, Ste 207 | Los Angeles, CA 90015 | | | First Class Mail |
| The Mages Emporium | 1306 Chestnut Rd | Elgin, SC 29045 | | | First Class Mail |
| The Mages Emporium | Attn: Megan Campbell | 1306 Chestnut Rd | Elgin, SC 29045 | | First Class Mail |
| The Magical Warehouse | Attn: Concepcion `Connie` Santillan, Martin Gutierrez | 113 E Holland Ave | Alpine, TX 79830 | | First Class Mail |
| The Magical Warehouse | 200 Dusty Mesquite Rd | Alpine, TX 79830 | | | First Class Mail |
| The Magical Warehouse | Attn: Concepcion & Martin | 200 Dusty Mesquite Rd | Alpine, TX 79830 | | First Class Mail |
| The Mana Grove | Attn: Sean Johnson | 100 East Michigan St | Reading, MI 49274 | | First Class Mail |
| The Mana Pool Shop LLC | Attn: Delbert `Rex` Long | 2946 N Government Way | Coeur D'Alene, ID 83815 | | First Class Mail |
| The Mana Vault Mke LLC | Attn: Adam Hamdam | 3807 S Packard Ave | Saint Francis, WI 53235 | | First Class Mail |
| The Manhattan Elite | 201 Ghorley Dr | Ball Ground, GA 30107 | | | First Class Mail |
| The Manhattan Elite | Attn: David | 201 Ghorley Dr | Ball Ground, GA 30107 | | First Class Mail |
| The Mark Twain Museum Store | Attn: Ilana Stollman | 65 Forest St | Hartford, CT 06105 | | First Class Mail |
| The Mark Twain Museum Store | 65 Forest St | Hartford, CT 06105 | | | First Class Mail |
| The Marmaxx Group | Attn: Jerry Reid | Attn Accts Payable | Po Box 9126 | Framingham, MA 01701 | First Class Mail |
| The Marmaxx Group | Vendor #25093 | Po Box 9126 | Framingham, MA 01701 | | First Class Mail |
| The Maroon Hornet Comic\s& Coll | 24 W Locust St | Oxford, PA 19363 | | | First Class Mail |
| The Maroon Hornet Comics& Coll | Attn: Laura Grace | 24 W Locust St | Oxford, PA 19363 | | First Class Mail |
| The Mars Traders LLC | 5900 Balcones Dr | Ste 5317 | Austin, TX 78731 | | First Class Mail |
| The Mars Traders Llc | Attn: Asim, Hassan & Noman | 5900 Balcones Dr | Ste 5317 | Austin, TX 78731 | First Class Mail |
| The Meeplopps Shop LLC | 3700 Nw 91St St | Ste E-100 | Gainsville, FL 32606 | | First Class Mail |
| The Meeplopps Shop LLC | Attn: Jameel Mohammed | 3700 Nw 91St St | Ste E-100 | Gainesville, FL 32606 | First Class Mail |
| The Meeplopps Shop Llc | Attn: Jameel & Meredith | 3700 Nw 91St St | Ste E-100 | Gainsville, FL 32606 | First Class Mail |
| The Mermaid Dog LLC | dba Peninsula Games | Attn: Heather Bishop | 29 Main Street | Eatontown, NJ 07724 | First Class Mail |
| The Mighty Hobby Shop | Attn: Julio Gutierrez | 1601 E Alton Gloor Blvd | Suite 106 | Brownsville, TX 78526 | First Class Mail |
| The Mighty Hobby Shop | 1601 E Alton Gloor Blvd | Ste 106 | Brownsville, TX 78526 | | First Class Mail |
| The Mighty Hobby Shop | Attn: Julio Gutierrez | 1601 E Alton Gloor Blvd | Ste 106 | Brownsville, TX 78526 | First Class Mail |
| The Migz Inc | 1415 S Ardmore Ave | Unit 6938 | Villa Park, IL 60181 | | First Class Mail |
| The Migz Inc | Attn: Gail Ruiz | 1415 S Ardmore Ave | Unit 6938 | Villa Park, IL 60181 | First Class Mail |
| The Monster Stash LLC | Po Box 141 | Fort Ann, NY 12827 | | | First Class Mail |
| The Monster Stash Llc | Attn: Sarah & Adam | Po Box 141 | Fort Ann, NY 12827 | | First Class Mail |
| The Muister Collectibles | 1902 Springview Ct | Waukesha, WI 53186 | | | First Class Mail |
| The Muister Collectibles | Attn: Wai & Ryan | 1902 Springview Ct | Waukesha, WI 53186 | | First Class Mail |
| The Mythic Conclave LLC | Attn: Joseph Kock | 853 Plaza Dr | Carroll, IA 51401 | | First Class Mail |
| The Nerd Box.Com | Attn: Timothy/Sara | 1800 N Charlotte Ave | 320 E Horizon Drive | Henderson, NV 89015 | First Class Mail |
| The Nerd Cave LLC | Attn: Derek Schneider | 6003 Pleasant Colony Court | Suite 4 | Crestwood, KY 40014 | First Class Mail |
| The Nerd Cave LLC | 6003 Pleasant Colony Ct Ste 4 | Crestwood, KY 40014 | | | First Class Mail |
| The Nerd Cave Llc | Attn: Derek Schneider | 6003 Pleasant Colony Ct Ste 4 | Crestwood, KY 40014 | | First Class Mail |
| The Nerd Place LLC | Attn: Drew Hale | 50 N Railroad Street | Palmyra, PA 17078 | | First Class Mail |
| The Nerd Store | 3601 S 2700 W | Ste C123 | Westvalley City, UT 84119 | | First Class Mail |
| The Nerd Store | Attn: Charles'/ Roger | 3601 S 2700 W | Ste C122 | Westvalley City, UT 84119 | First Class Mail |
| The Nerd Store | 2043 E 3300 S | Salt Lake City, UT 84109 | | | First Class Mail |
| The Nerd Store | 3601 S 2700 W | Ste G106 | Westvalley City, UT 84119 | | First Class Mail |
| The Nerd Store LLC | 807 8Th Street | Greeley, CO 80631 | | | First Class Mail |
| The Nerd Store Llc | Attn: Travis | 807 8Th Street | Greeley, CO 80631 | | First Class Mail |
| The Next Adventure | Attn: Brandi Watts, Joe Mavs | 209 Barnett Blvd | Tallassee, AL 36078 | | First Class Mail |
| The Next Big Thing LLC | Tnbt Llc: Impact Merchandising | 3606 D Street | Omaha, NE 68107 | | First Class Mail |
| The Next Big Thing Llc | Attn: Kim A/P X315 | Tnbt Llc: Impact Merchandising | 3606 D Street | Omaha, NE 68107 | First Class Mail |
| The Nexus Arcade Gaming Lounge LLC | dba Wizard Ridge Gaming | Attn: Mark Blaschke | 46 Bay Street | Unit C | Winslow, ME 04901 | First Class Mail |
| The Noble Collection | 11190 Sunrise Valley Dr, Unit 120 | Reston, VA 20191 | | | First Class Mail |
| The Nomad's Grind LLC | 10270 Tujunga Canyon Blvd | Apt 209 | Tujunga, CA 91042 | | First Class Mail |
| The Nomad's Grind Llc | Attn: Jordan & Sue | 10270 Tujunga Canyon Blvd | Apt 209 | Tujunga, CA 91042 | First Class Mail |
| The Nook Cafe | 4701 Calhoun Rd | Suite 150 | Houston, TX 77004 | | First Class Mail |
| The Nook Cafe | Attn: Derek Shaw | 4701 Calhoun Rd | Suite 150 | Houston, TX 77004 | First Class Mail |
| The Nostalgic Knick-Knack LLC | Attn: Siena Lewis-Harris | 4150 Blue Diamond Rd | Suite 106 | Las Vegas, NV 89139 | First Class Mail |
| The Nostalgic Nick-Nack LLC | 4150 Blue Diamond Rd | Ste 106 | Las Vegas, NV 89139 | | First Class Mail |
| The Nostalgic Nick-Nack Llc | Attn: Anthoney/Siena | 4150 Blue Diamond Rd | Ste 106 | Las Vegas, NV 89139 | First Class Mail |
| The Npd Group, Inc | 24619 Network Pl | Chicago, IL 60673-1246 | | | First Class Mail |
| The Octopus Garden | Attn: Gus Sako | 1327 George Washington Way | Richland, WA 99354 | | First Class Mail |
| The Ohio State University | Wexner Center For Arts | 1871 North High Street | Columbus, OH 43210 | | First Class Mail |
| The Ohio State University | Attn: Matt Reber | Wexner Center For Arts | 1871 North High Street | Columbus, OH 43210 | First Class Mail |
| The One Stop Shop | Attn: Tim Ferrante | C/O Tim Ferrante | 10 High Street | Clinton, MA 01510 | First Class Mail |
| The One Stop Shop | C/O Tim Ferrante | 10 High Street | Clinton, MA 01510 | | First Class Mail |
| The Otaku Market LLC | 309 Smith Dr | Clayton, OH 45315 | | | First Class Mail |
| The Otaku Market LLC | Attn: Gary Cooper | 309 Smith Dr | Clayton, OH 45315 | | First Class Mail |
| The Otaku Precinct LLC | 34 W Main St | Ste H | Hamlet, NC 28345 | | First Class Mail |
| The Otaku Precinct Llc | Attn: Brian Jones | 34 W Main St | Ste H | Hamlet, NC 28345 | First Class Mail |
| The Otaku Store Anime & Manga | 128 Honeysuckle Dr | Florence, KY 41042 | | | First Class Mail |
| The Otaku Store Anime & Manga | Attn: Nataujas | 128 Honeysuckle Dr | Florence, KY 41042 | | First Class Mail |
| The Outer Limits | Attn: Steve Higgins | 437 Moody Street | Waltham, MA 02453 | | First Class Mail |
| The Outer Limits | 437 Moody Street | Waltham, MA 02453 | | | First Class Mail |
| The Outer Limits Comics Books | And Collectables | 1906 Northmoor Terrace | Pueblo, CO 81008 | | First Class Mail |
| The Outer Limits Comics Books | Attn: Geri & Patrick | And Collectables | 1906 Northmoor Terrace | Pueblo, CO 81008 | First Class Mail |
| The Outer Reaches | 18 Willow Dr | Maitland, ON K0E 1P0 | Canada | | First Class Mail |
| The Outer Reaches | Attn: Todd Or Lesley | 18 Willow Dr | Maitland, ON K0E 1P0 | Canada | First Class Mail |
| The Pack Shack | Attn: David Flynn | Wild Serra Enterprises Inc | 23589 Van Born Rd | Taylor, MI 48180 | First Class Mail |
| The Pack Shack | Wild Serra Enterprises Inc | 23589 Van Born Rd | Taylor, MI 48180 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| The Paper Escape | 205 W First St | Dixon, IL 61021 | | | | First Class Mail |
| The Paper Escape | Attn: Kerri Smith | Kerri Smith | 307 12Th Ave | Sterling, IL 61081 | | First Class Mail |
| The Peddler 2, LLC | 7267 W 130Th St | Parma, OH 44130 | | | | First Class Mail |
| The Perky Nerd | 830 North Valley St | Burbank, CA 91505 | | | | First Class Mail |
| The Perky Nerd | Attn: Tiffany Or Jason | 830 North Valley St | Burbank, CA 91505 | | | First Class Mail |
| The Phalanx Consortium LLC | dba Phalanx Games & Sundry | Attn: Stephanie Bennett | 853 Boxwood Ct | Clarksville, TN 37043 | | First Class Mail |
| The Phoenix Collection | Attn: Rudy Kessler | Rudy Kessler | 15709 Bent Rose Way | Fort Worth, TX 76177 | | First Class Mail |
| The Pittstop Comics Shop LLC | 1836 Caddo St | Oologah, OK 74053 | | | | First Class Mail |
| The Pittstop Comics Shop Llc | Attn: Winstin & Janet | 1836 Caddo St | Oologah, OK 74053 | | | First Class Mail |
| The Planet Comics | Attn: Hany/Amilcar | Tintoreto #89 Local A | Col Ciudad De Los Deportes | Mexico, DF 03710 | Mexico | First Class Mail |
| The Plasma Infusion LLC | Attn: William/Debra | 26 Doris Avenue | Monroe, CT 06468 | | | First Class Mail |
| The Plasma Infusion LLC | 26 Doris Avenue | Monroe, CT 06468 | | | | First Class Mail |
| The Plastic Soldier Co, Ltd | The Henfield Business Park | Shoreham Rd, Unit 13-15 | Henfield, BN5 9SL | United Kingdom | | First Class Mail |
| The Pleasant Pheasant Bookstore LLC | Attn: Elliot Reinhart | 1059 Court St | Ste 109 | Woodland, CA 95695 | | First Class Mail |
| The Pokemon Collectibles Shop LLC | Attn: Isaac Kaufmann, Leah Kaufmann | 9700 Mcclumpha Rd | Plymouth, MI 48170 | | | First Class Mail |
| The Pokemon Company International, Inc | Attn: Rich Henry | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | First Class Mail |
| The Pokeshop Buy, Sell, Trade | Attn: Nou Xiang | 3132 N Mayfair Rd | Wauwatosa, WI 53222 | | | First Class Mail |
| The Portal Comics & Games | 321 Woodlawn Avenue | Bethlehem, PA 18018 | | | | First Class Mail |
| The Portal Comics And Games | Attn: Brian,Jay,Michael | 321 Woodlawn Avenue | Bethlehem, PA 18018 | | | First Class Mail |
| The Purple Onion | 23 Morning Glory St | Winfield, WV 25213 | | | | First Class Mail |
| The Purple Onion | Attn: Allan Hathaway | 23 Morning Glory St | Winfield, WV 25213 | | | First Class Mail |
| The Quilted Bear - Draper | Attn: Darren Dunford | 111 E 12300 S | Draper, UT 84020 | | | First Class Mail |
| The Rcade Comics & Coll LLC | 1245 E State Blvd | Ft Wayne, IN 46805 | | | | First Class Mail |
| The Rcade Comics & Collectibles LLC | Attn: Matthew Cade, Donald Ray | 1245 E State Blvd | Fort Wayne, IN 46805 | | | First Class Mail |
| The Rcade Comics And Coll Llc | Attn: Craig | 1245 E State Blvd | Ft Wayne, IN 46805 | | | First Class Mail |
| The Realm of Toys | Po Box 1232 | 150 Mile House, BC V0K 2G0 | Canada | | | First Class Mail |
| The Realm Of Toys | Attn: Jazmyn & Joan | Po Box 1232 | 150 Mile House, BC V0K 2G0 | Canada | | First Class Mail |
| The Realms Tabletop & Hobby LLC | Attn: Justin Butler | 104 N Orr Dr, Ste 2 | Normal, IL 61761 | | | First Class Mail |
| The Recyclables | Premium Outlets Drive | Suite 840 | Blackwood, NJ 08012 | | | First Class Mail |
| The Recyclables | Attn: Damion Pugh | Premium Outlets Drive | Suite 840 | Blackwood, NJ 08012 | | First Class Mail |
| The Retro Handheld | Attn: Gabriel Ulloa | 2819 F Street | Bakersfield, CA 93301 | | | First Class Mail |
| The Retro Store | Attn: Marta Or David | 17 N Raymond Ave | Pasadena, CA 91103 | | | First Class Mail |
| The Rift Collectibles | 2085 East Main St | Cortlandt Manor, NY 10567 | | | | First Class Mail |
| The Rift Collectibles | Attn: Joris | 2085 East Main St | Cortlandt Manor, NY 10567 | | | First Class Mail |
| The Right Stuf International | Accounts Payable | 512 N Main St | Grimes, IA 50111 | | | First Class Mail |
| The Rising Sun Games LLC | 3523 Quail Run Dr | Sierra Vista, AZ 85635 | | | | First Class Mail |
| The Rising Sun Games Llc | Attn: Glen Lehman | 3523 Quail Run Dr | Sierra Vista, AZ 85635 | | | First Class Mail |
| The River'S End Bookstore | Attn: Bill Reilly | 19 West Bridge St | Oswego, NY 13126 | | | First Class Mail |
| The Roques Roost Ltd | Attn: Harry & Joshua | 220 Harry Hanneman | 8801 Sunflower Road | Loveland, CO 80537 | | First Class Mail |
| The Rubalayt LLC | Attn: Saiqa Fletcher | 314 S 6th Ave | Caldwell, ID 83605 | | | First Class Mail |
| The Sarut Group | Po Box 110495 | Brooklyn, NY 11211 | | | | First Class Mail |
| The Sarut Group | Attn: Alan & Frederic | Po Box 110495 | Brooklyn, NY 11211 | | | First Class Mail |
| The Saunders Agency | Attn: Ronald Saunders | T/A Speedy'S Collectibles | 6207 Riverwalk Ln #5 | Jupiter, FL 33458 | | First Class Mail |
| The Schmidtevil Inc | 2351 Noblestown Rd Ste 4 | Pittsburgh, PA 15205 | | | | First Class Mail |
| The Schmidtevil Inc | Attn: Jay Schmidt | 2351 Noblestown Rd Ste 4 | Pittsburgh, PA 15205 | | | First Class Mail |
| The Sci Fi Center | 4600 Cory Place | Las Vegas, NV 89107 | | | | First Class Mail |
| The Sci Fi Center | Attn: William Powell | 4600 Cory Place | Las Vegas, NV 89107 | | | First Class Mail |
| The Scratching Post Cafe LLC | Attn: Rebecca Minick | 114 E University Ave | Champaign, IL 61820 | | | First Class Mail |
| The Scruffy Nerd Herder | Attn: John Or Alec | 2101 Mccloskey Lane | Eureka, CA 95503 | | | First Class Mail |
| The Secret Lair | Attn: Stephen Lotts | 41 Falcon Ln | Weyers Cave, VA 24486 | | | First Class Mail |
| The Secret Lair | 41 Falcon Ln | Weyers Cave, VA 24486 | | | | First Class Mail |
| The Secret Lair @ Lake Chelan LLC | Attn: Sean Harrold | 145 Wapato Way, Ste 4 | Manson, WA 98831 | | | First Class Mail |
| The Secret Lair Comics 2.0 | Attn: Christopher Barcomb | 1433 Dennison Ave | Staunton, VA 24401 | | | First Class Mail |
| The Secret Lair Comics 2.0 | 1433 Dennison Ave | Staunton, VA 24401 | | | | First Class Mail |
| The Secret Lair Comics 2.0 | Attn: Christopher & Olivia | 1433 Dennison Ave | Staunton, VA 24401 | | | First Class Mail |
| The Select Group | Attn: Sam Wong | 4300 Steeles Ave East | Unit D 20 | Markham, ON L3R 0Y5 | Canada | First Class Mail |
| The Shield Comics & Games Llc | Attn: Scott-Hugo | 123 6Th Street Ste A | Ames, IA 50010 | | | First Class Mail |
| The Shop | dba Iron Wyvern | Attn: Thomas, Rhonda Blue | 304 Wharf St | Loudon, TN 37774 | | First Class Mail |
| The Shop Tattoo Piercing | 618 Main Street | Alamosa, CO 81101 | | | | First Class Mail |
| The Shop Tattoo Piercing | Attn: Bryan & Zach | 618 Main Street | Alamosa, CO 81101 | | | First Class Mail |
| The Sidekick | Attn: Christine | 1374 Queen St E | Toronto, ON M4L 1C9 | Canada | | First Class Mail |
| The Sideline | Attn: Jason Diffenbaugh | 400 N Center St | Westminster, MD 21157 | | | First Class Mail |
| The Signed Page | Shawn Speakman | 5507 Elaine Ave Se | Auburn, WA 98092 | | | First Class Mail |
| The Signed Page | Attn: Shawn Speakman | Shawn Speakman | 5507 Elaine Ave Se | Auburn, WA 98092 | | First Class Mail |
| The Silver Age Comics & Coll | 1196 Haskins St | Overland Park, KS 66213 | | | | First Class Mail |
| The Silver Age Comics & Coll | Attn: Brent And Jonathan | 1196 Haskins St | Overland Park, KS 66213 | | | First Class Mail |
| The Silver Age LLC | 11916 Haskins St | Overland Park, KS 66213 | | | | First Class Mail |
| The Silver Age Llc | Attn: Brent Bailey | 11916 Haskins St | Overland Park, KS 66213 | | | First Class Mail |
| The Skeleton Stash LLC | 507 Meixsell Valley Rd | Saylorsburg, PA 18353 | | | | First Class Mail |
| The Skeleton Stash Llc | Attn: Arsenio And Irma | 507 Meixsell Valley Rd | Saylorsburg, PA 18353 | | | First Class Mail |
| The Sly Fox | Attn: George Risher | Po Box 117 | Virden, IL 62690 | | | First Class Mail |
| The Snog | Attn: Taha Bohulaigah | 472 Amherst St, Unit 7487836 | Nashua, NH 03063 | | | First Class Mail |
| The Source Wholesale, Inc | 2055 Limestone Rd, Ste 200-C | Wilmington, DE 19808 | | | | First Class Mail |
| The Spiders Web | Attn: Janine Martucci | 5 Overlook Rd | Pawling, NY 12564 | | | First Class Mail |
| The Spiders Web | Attn: Janine Martucci | 946 Route 376 | Suite 5 | Wappingers Falls, NY 12590 | | First Class Mail |
| The Spiders Web | 946 Rt 376 | Ste 5 | Wappinger Falls, NY 12590 | | | First Class Mail |
| The Spiders Web | Attn: Janine Martucci | 946 Rt 376 | Ste 5 | Wappinger Falls, NY 12590 | | First Class Mail |
| The Spider'S Web Ny, Ltd | 31 Parsons St | Yonkers, NY 10701 | | | | First Class Mail |
| The Spider'S Web Ny, Ltd | Attn: Richard & Thomas | 31 Parsons St | Yonkers, NY 10701 | | | First Class Mail |
| The Sports Den | Attn: Jc / Diana | Jose Calderon | 1114 Sage Valley Trail | Brownsville, TX 78520 | | First Class Mail |
| The Stack Shack Collectables LLC | Attn: Joseph Hurtado | 410 Kimberly Place | Coalinga, CA 93210 | | | First Class Mail |
| The Stack Shack Collectables LLC | Attn: Joseph Hurtado | 192 East Elm Avenue | Suite 104 | Coalinga, CA 93210 | | First Class Mail |
| The Stadium | 3980 E Wilder Rd | Bay City, MI 48706 | | | | First Class Mail |
| The Stadium | Attn: Scott Morse | 3980 E Wilder Rd | Bay City, MI 48706 | | | First Class Mail |
| The Starset Society LLC | 1480 N 6Th Street | Columbus, OH 43201 | | | | First Class Mail |
| The Starset Society Llc | Attn: Ron And Dustin | 1480 N 6Th Street | Columbus, OH 43201 | | | First Class Mail |
| The Stronghold Games LLC | Attn: Merced Salinas | 702 E Expressway 83 | Suite 822 | Donna, TX 78537 | | First Class Mail |
| The Swamp Card Shop LLC | dba Sea Scrolls Cards & Collectibles | Attn: Kevin Markevitch | 715 Caribbean Dr E | Summerland Key, FL 33042 | | First Class Mail |
| The Tabletop Vault LLC | Attn: Mitzsumber Reynolds | 26 E Barnack St | Dillon, MT 59725 | | | First Class Mail |
| The Tailored Staff, LLC | 3639 New Getwell Rd, Ste 2 | 3639 New Getwell Rd, Ste 2 | Memphis, TN 38118 | | | First Class Mail |
| The Tangled Web | 418 W Blackstock Rd | Spartanburg, SC 29301 | | | | First Class Mail |
| The Tangled Web | Attn: Daniel Mcabee | 418 W Blackstock Rd | Spartanburg, SC 29301 | | | First Class Mail |
| The Tattered Book | 110 W 3Rd St | Grand Island, NE 68801 | | | | First Class Mail |
| The Tattered Book | Attn: Fred Graves | 110 W 3Rd St | Grand Island, NE 68801 | | | First Class Mail |
| The Temporal Tavern LLC | dba Fortress Of Fandom | Attn: Joshua Christ | 1143 Us Hwy 31 N | Petoskey, MI 49770 | | First Class Mail |
| The Temporal Tavern, Llc | Attn: Joshua And Keith | 1143 Us Highway 31 N | Petoskey, MI 49770 | | | First Class Mail |
| The Third Rj Inc | 11801 S Mithcell Manor Cir | Miami, FL 33156 | | | | First Class Mail |
| The Third Rj Inc | Attn: Raymond Kaval | 11801 S Mithcell Manor Cir | Miami, FL 33156 | | | First Class Mail |
| The Time Capsule | 205 E Broadway Ave | Hopewell, VA 23860 | | | | First Class Mail |
| The Time Capsule | Attn: Rick Ralsten | 205 E Broadway Ave | Hopewell, VA 23860 | | | First Class Mail |
| The Tiny Comic Shop LLC | Po Box 832 | Moxee, WA 98936 | | | | First Class Mail |
| The Tiny Comic Shop Llc | Attn: James & Lindsay | Po Box 832 | Moxee, WA 98936 | | | First Class Mail |
| The Topps Co Inc | P.O. Box 4050 | Church St Station | New York, NY 10261-4050 | | | First Class Mail |
| The Toy Association, Inc | 1375 Broadway Ave, Ste 1001 | New York, NY 10018 | | | | First Class Mail |
| The Toy Box LLC | Attn: Jackie Pitman, Daniel Pitman | 175 First Street | Friday Harbor, WA 98250 | | | First Class Mail |
| The Toy Box LLC | Attn: Jackie Pitman, Daniel Pitman | 243 Sutherland Rd | Friday Harbor, WA 98250 | | | First Class Mail |
| The Toy Bunker | Attn: Jim Broach | 500 26th Street | Suite 206A | Opelika, AL 36801 | | First Class Mail |
| The Toy Chest LLC | Po Box 122 | Hope, NJ 07844 | | | | First Class Mail |
| The Toy Chest Llc | Attn: Kirk Or Nichole | Po Box 122 | Hope, NJ 07844 | | | First Class Mail |
| The Toy Closet Llc | Brian Jaye | 1641 Deepwood Cir | Rochester, MI 48307 | | | First Class Mail |
| The Toy Closet Llc | Attn: Brian Jaye | Brian Jaye | 1641 Deepwood Cir | Rochester, MI 48307 | | First Class Mail |
| The Toy King LLC | 735 Beechwood Dr | Dickson City, PA 18447 | | | | First Class Mail |
| The Toy King Llc | Attn: Robert | 735 Beechwood Dr | Dickson City, PA 18447 | | | First Class Mail |
| The Toy Shop | Attn: Jorge & Anthony | 1375 E 14Th St | San Leandro, CA 94577 | | | First Class Mail |
| The Toy Stop Ii | 3790 Nw 85Th Terr | Pembroke Pines, FL 33024 | | | | First Class Mail |
| The Toy Stop Ii | Attn: Susan & Jhon | 3790 Nw 85Th Terr | Pembroke Pines, FL 33024 | | | First Class Mail |
| The Toy Trove | 405 Geneva St | Unit 1 | Saint Catharine, ON L2N 2G9 | Canada | | First Class Mail |
| The Toy Trove | Attn: Jeffery | 405 Geneva St | Unit 1 | Saint Catharine, ON L2N 2G9 | Canada | First Class Mail |
| The Toy Vault Inc | 999 S Washington Street | N Attleboro, MA 02760 | | | | First Class Mail |
| The Toy Vault Inc. | 400 Bald Hill Road | Warwick, RI 02886 | | | | First Class Mail |
| The Toy Vault Inc. | 34 Lake Industrial Pkwy Unit B | Greenville, RI 02828-3040 | | | | First Class Mail |
| The Toy Vault Inc. | Crystal Mall | 850 Hartford Turnpike | Waterford, CT 06385 | | | First Class Mail |
| The Toy Vault Inc. | 15 Commerce St | Greenville, RI 02828 | | | | First Class Mail |
| The Toy Vault Inc. | Attn: Daniel Mayer | 15 Commerce St | Greenville, RI 02828 | | | First Class Mail |
| The Toys Time Forgot | Attn: Daniel Hare | 137 E Cherry Street | Canal Fulton, OH 44614 | | | First Class Mail |
| The Toys Time Forgot | 137 E Cherry Street | Canal Fulton, OH 44614 | | | | First Class Mail |
| The Trade Cave | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | | | First Class Mail |
| The Trade Cave | Attn: Carlos / Rachel | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | | First Class Mail |
| The Trading Post | Attn: Kyle Franck | 4582 Cumberland Road | Suite 116 | Fayetteville, NC 28306 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| The Treasure House | Terry Close | 703 Audubon Dr Apt 7 | Pekin, IL 61554 | | First Class Mail |
| The Treasure House | Terry Close | Terry Close | 703 Audubon Dr Apt 7 | Pekin, IL 61554 | First Class Mail |
| The Trilogy Shop | Attn: Gerry Hogan | 5773 Princess Anne Rd | Virginia Beach, VA 23462 | | First Class Mail |
| The Trilogy Shop | 5773 Princess Anne Rd | Virginia Beach, VA 23462 | | | First Class Mail |
| The Trustee For Bell Family | Attn: Joshua | Trust | 15 Elle Way | Tyabb Vic, 3913 | Australia | First Class Mail |
| The Trustee For Cachia Family | Attn: Emanuel Cachia | Trust T/A Pro Gamers & Collect | 402 Clarke Rd | Rockbank Vic, 3335 | Australia | First Class Mail |
| The Turning Page | 2452 N Murray Ave | Milwaukee, WI 53211 | | | First Class Mail |
| The Turning Page | Attn: Zach, Dustin & Nick | 2452 N Murray Ave | Milwaukee, WI 53211 | | First Class Mail |
| The Ultimate Card & Comic | Universe | 3429 Francis Lewis Blvd | Flushing, NY 11358 | | First Class Mail |
| The Ultimate Card And Comic | Attn: Jack Balian | Universe | 3429 Francis Lewis Blvd | Flushing, NY 11358 | First Class Mail |
| The Undercroft LLC | Attn: Michael Schwerin | 100 E Cedar St | Standish, MI 48658 | | First Class Mail |
| The Upkeep Games Ann Arbor | Attn: Christopher Walton | 2121 W Stadium Blvd | Ann Arbor, MI 48103 | | First Class Mail |
| The Upper Deck Co, Inc | Attn: Credit & Collections | 5830 El Camino Real | Carlsbad, CA 92008 | | First Class Mail |
| The Vault | Attn: James Lair | 5220 Fort Ave | Lynchburg, VA 24502 | | First Class Mail |
| The Vault | Attn: Paula Dimitriu | 5222 Fort Ave | Lynchburg, VA 24502 | | First Class Mail |
| The Vault | 5222 Fort Ave | Lynchburg, VA 24502 | | | First Class Mail |
| The Vault | 5274 Rte 30 | Suite 17 | Greensburg | PA 15601 | First Class Mail |
| The Vault Collectibles | Attn: Adam | Adam Foust | 7816 Sweet Lane | Knoxville, TN 37938 | First Class Mail |
| The Vault Comics And Games | Attn: Michael Seay | 8 Old Rt 22 | Kutztown, PA 19530 | | First Class Mail |
| The Vault Comics LLC | Seth Boyd | 1144 Industry Rd | Lexington, KY 40505 | | First Class Mail |
| The Vault Comics Llc | Attn: Seth Boyd | Seth Boyd | 1144 Industry Rd | Lexington, KY 40505 | First Class Mail |
| The Vikings Closet | Attn: Leif Jensen | 1881 Commerce Dr Ste 105 | Elk Grove, IL 60007 | | First Class Mail |
| The Vikings Closet | 1881 Commerce Dr Ste 105 | Elk Grove, IL 60007 | | | First Class Mail |
| The Village Geek | Village Geek Llc | 116 N Main St | Mcpherson, KS 67460 | | First Class Mail |
| The Village Geek | Attn: Rich'/ Titus | Village Geek Llc | 116 N Main St | Mcpherson, KS 67460 | First Class Mail |
| The Village Hidden Away In The Meadows | Attn: Leticia Solis | 1520 Caulfield Dr | Ceres, CA 95307 | | First Class Mail |
| The Vinyl Dead | Attn: Gerald & Anthony | Gerald Geronimo | 10675 Chinon Circle | San Diego, CA 92126 | First Class Mail |
| The Walt Disney Co. S.E. Asia | One Fusionpolis View | 06-01 Eclipse | Singapore, 138577 | Singapore | First Class Mail |
| The Wand Co | The Cottage Church End | Lindsell, Dunmow CM6 3QR | United Kingdom | | First Class Mail |
| The Wargamers Guild | Attn: Kyle Booth | 9 Sunnybrae Boulevard | Yardville, NJ 08620 | | First Class Mail |
| The Westfield Company | Attn: Josh | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | First Class Mail |
| The Westfield Company | 7475 Mineral Point Rd | Ste 22 | Madison, WI 53717 | | First Class Mail |
| The Westfield Company | Attn: Bob Moreau | 7475 Mineral Point Rd | Ste 22 | Madison, WI 53717 | First Class Mail |
| The Westfield Company | Attn: Sherill Xt 12 | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | First Class Mail |
| The Westfield Company | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | | First Class Mail |
| The Whimsical Wreath LLC | dba The Whimsical Collectors | Attn: Hanna Sheppard, Tammy Sheppard | 2020 Little John Drive | Oxford, AL 36203 | First Class Mail |
| The White Knight S Game Room Inc. | 637 Rose St | Williamsport | PA 17701 | | First Class Mail |
| The Wishing Well | Attn: Leah Bollinger | 500 Industrial Drive | Advance, MO 63730 | | First Class Mail |
| The Witches Brew | Attn: Brian Danhaven | 35469 Gratiot Ave | Clinton Township, MI 48035 | | First Class Mail |
| The Wizards Wagon | Wiz Wag Llc | 6178 Delmar Blvd | St Louis, MO 63112 | | First Class Mail |
| The Wizards Wagon | Attn: Fleet | Wiz Wag Llc | 6178 Delmar Blvd | St Louis, MO 63112 | First Class Mail |
| The Wizards Wagon LLC | 1600 Mid Rivers Mall Dr | Ste 2240 | St Peters, MO 63376 | | First Class Mail |
| The Wizards Wagon LLC | Attn: Sam Bromet | 1600 Mid Rivers Mall Dr | Ste 2240 | St Peters, MO 63376 | First Class Mail |
| The Wizzerdrix | 325 W Oregon St | Unit 8 | Evansville, IN 47710 | | First Class Mail |
| The Wizzerdrix | Attn: Tyler Bass | 325 W Oregon St | Unit 8 | Evansville, IN 47710 | First Class Mail |
| The Wolf & The Wyvern LLC | Attn: Wesley Ed | 139 Clinton Street | Floor 1 | Johnstown, PA 15901 | First Class Mail |
| The Wonderland Toy Company | Attn: Paul Beross | 14431 Ventura Blvd Ste 588 | Sherman Oaks, CA 91423-2606 | | First Class Mail |
| The Woods Collectibles LLC | Attn: Joshua Cabrera | 58 6th Street | Pelham, NY 10803 | | First Class Mail |
| The Woods Collectibles LLC | 58 6Th St | Pelham, NY 10803 | | | First Class Mail |
| The Woods Collectibles Llc | Attn: Joshua | 58 6Th St | Pelham, NY 10803 | | First Class Mail |
| The Ygs Group | 3650 W Market St | York, PA 17404 | | | First Class Mail |
| The Zone Collectibles & More | Attn: Kimberlee Clady | 305 Main Street South | Tifton, GA 31794 | | First Class Mail |
| The Zone Collectibles & More | 305 Main Street S | Tifton, GA 31794 | | | First Class Mail |
| The Zone Collectibles & More | Attn: Kim & Kevin | 305 Main Street S | Tifton, GA 31794 | | First Class Mail |
| The Zone Ii | Attn: Scott Au, Drew Donath, Jeffrey Colgan | 521 Court St | Pekin, IL 61554 | | First Class Mail |
| The Zone Ii | Attn: Scott Au, Drew Donath, Jeffrey Colgan | 2200 W War Memorial Dr | Business Unit 07 | Peoria, IL 61613 | First Class Mail |
| The Zone Ii | 2200 W War Memorial Dr | Unit 7 | Peoria, IL 61613 | | First Class Mail |
| The Zone Ii | Attn: Scott, Drew, Jeffrey | 2200 W War Memorial Dr | Unit 7 | Peoria, IL 61613 | First Class Mail |
| The3Xyno LLC | 2564 Shanklin Ln S | Denver, NC 28037 | | | First Class Mail |
| The3Xyno Llc | Attn: Ryan Coggins | 2564 Shanklin Ln S | Denver, NC 28037 | | First Class Mail |
| Thehouse of Stories Canada Inc | 200-100 Old Kingston Rd | Ajax, ON L1T 2Z5 | Canada | | First Class Mail |
| Thehouse Of Stories Canada Inc | Attn: Grant & Joshua | 200-100 Old Kingston Rd | Ajax, ON L1T 2Z5 | Canada | First Class Mail |
| Theo S Toys | Attn: Anthony Mogck | 934 Manitou Ave | Suite 103 | Manitou Springs, CO 80829 | First Class Mail |
| There & Back Again Enterprls | 294 Heathermere Loop | Galena, OH 43021 | | | First Class Mail |
| There & Back Again Enterprises Inc | dba Dragon's Lair Comics & Fantasy | Attn: Philip Siewert | 1222 East Powell Road | Lewis Center, OH 43035 | First Class Mail |
| There And Back Again Enterprls | Attn: Philip | 294 Heathermere Loop | Galena, OH 43021 | | First Class Mail |
| There It Is Inc | Attn: Roy Thompson | Phantom Of The Attic #4 | 3766 William Penn Hwy Rt 22 | Monroeville, PA 15146 | First Class Mail |
| There It Is Inc | Phantom Of The Attic #4 | 3766 William Penn Hwy Rt 22 | Monroeville, PA 15146 | | First Class Mail |
| Theunopage | Attn: Marcus Denmard | 512 Long Meadow Dr | Haslet, TX 76052 | | First Class Mail |
| Theunopage | 512 Long Meadow Dr | Haslet, TX 76052 | | | First Class Mail |
| They'Re Action Figures | Attn: Walter Carroll | 61 Greentree Drive | Dover, DE 19904 | | First Class Mail |
| They'Re Action Figures | 51 Greentree Drive | Dover, DE 19904 | | | First Class Mail |
| They'Re Action Figures | Attn: Walt Carroll | 51 Greentree Drive | Dover, DE 19904 | | First Class Mail |
| The Ondemand Limited-13400489 | 115 Broadway | Floor 5 | New York, NY 10006 | | First Class Mail |
| The Ondemand Limited-13400489 | Attn: Joe Anderton | 115 Broadway | Floor 5 | New York, NY 10006 | First Class Mail |
| Thieves Guild Gaming LLC | Attn: Tyler Haverly | 1 Levee Way | Ste 2108 | Newport, KY 41071 | First Class Mail |
| Things From Another World | Attn: Tim Richardson | 10818A S E Main St | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World | Attn: Ken M, Lloyd | 1000 Universal City Plaza, Ste 101 | Universal City, CA 91608 | | First Class Mail |
| Things From Another World | 10956 S E Main | Milwaukie, OR 97222 | | | First Class Mail |
| Things From Another World | 10956 South East Main Street | Milwaukie, OR 97222 | | | First Class Mail |
| Things From Another World | Attn: Heath Hunt | 10956 S E Main | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World | Attn: Jr, Tony Hunt | 10956 South East Main Street | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World Inc | Attn: Josh Jensen | 2008 South East Monroe | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World, Inc | 2008 South East Monroe | Milwaukie, OR 97222 | | | First Class Mail |
| Things From Another World, Inc | Attn: Mike Steele | 10956 South East Main | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World, Inc | 4390 S W Lloyd | Beaverton, OR 97005 | | | First Class Mail |
| Things From Another World, Inc | 2008 Se Monroe | Milwaukie, OR 97222 | | | First Class Mail |
| Things From Another World, Inc | 10955 Se Main St | Milwaukie, OR 97222 | | | First Class Mail |
| Things From Another World, Inc | Attn: Pat Richardson | 10955 Se Main St | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World, Inc | Attn: Pat Richardson | 4390 S W Lloyd | Beaverton, OR 97005 | | First Class Mail |
| Think 3Fold LLC | 2510 Nw Turner Dr | Bentonville, AR 72712 | | | First Class Mail |
| Think 3Fold Llc | Attn: Kenneth Siemens | 2510 Nw Turner Dr | Bentonville, AR 72712 | | First Class Mail |
| Think Geek Inc | Attn: Mike Kochis | Billing-Gamestop Corp Headqtrs | 625 Westport Pkwy, | Grapevine, TX 76051 | First Class Mail |
| Think Kids LLC | 65 Sebring Dr | Depew, NY 14043 | | | First Class Mail |
| Think Kids Llc | Attn: Matthew Molina | 65 Sebring Dr | Depew, NY 14043 | | First Class Mail |
| Thinkbot | Shop Lg-10-A Union Gold Mall | Plot No 19 F-7 Markaz | Islamabad, 44000 | Pakistan | First Class Mail |
| Thinkbot | Attn: Ali Tariq | Shop Lg-10-A Union Gold Mall | Plot No 19 F-7 Markaz | Islamabad, 44000 | Pakistan | First Class Mail |
| Thinkbunny Concept, Inc. | 10931 Topview Ln | Knoxville, TN 37934 | | | First Class Mail |
| Thinkbunny Concept, Inc. | Attn: Chris/Courtney/Tom | 10931 Topview Ln | Knoxville, TN 37934 | | First Class Mail |
| Thinker Toys | Attn: John Or Holly | Po Box 6297 | 7Th & San Carlos | Carmel, CA 93921 | First Class Mail |
| Third Avenue News | 1339 Monte Sereno Ave | Chula Vista, CA 91913 | | | First Class Mail |
| Third Avenue News | Attn: Peter | 1339 Monte Sereno Ave | Chula Vista, CA 91913 | | First Class Mail |
| Third Coast Comics | 6443 N Sheridan Rd | Chicago, IL 60626 | | | First Class Mail |
| Third Coast Comics | Attn: Joseph / Terry | 6443 N Sheridan Rd | Chicago, IL 60626 | | First Class Mail |
| Third Coast Games | Attn: James Womack | 607 S Friendswood Dr, Ste 27 | Friendswood, TX 77546 | | First Class Mail |
| Third Eye Comics | 209 Chinquapin Round Rd | Ste 200 | Annapolis | MD 21401 | First Class Mail |
| Third Eye Comics | Attn: Steve Anderson | 45315 Alton Lane | Suite 16072 | California, MD 20619 | First Class Mail |
| Third Eye Comics | Attn: Steve Anderson | 12523 Mattawoman Dr | Waldorf, MD 20601 | | First Class Mail |
| Third Eye Comics | Attn: Patricia Rabbitt | 11575 W Broad St | Richmond, VA 23233 | | First Class Mail |
| Third Eye Comics | Attn: Steve Anderson | 4744 Cherry Hill Rd | College Park, MD 20740 | | First Class Mail |
| Third Eye Comics | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | | First Class Mail |
| Third Eye Comics | Attn: Steve Trish Or Tony | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | Attn: Steve | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | 209 Chinquapin Pkwy Ste 200 | Annapolis, MD 21401 | | | First Class Mail |
| Third Eye Comics | Attn: Steve | 209 Chinquapin Round Rd Ste200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | Attn: Steve, Kevin, Trish | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics - Annapolis | 209 Chinquapin Round Rd | Ste 200 | Annapolis | MD 21401 | First Class Mail |
| Third Eye Comics - Va | Attn: Steve Anderson | 6102 Brashier Boulevard, Ste H | Mechanicsville, VA 23111 | | First Class Mail |
| Third Eye Comics Inc | 209 Chinquapin Round Rd Ste 200 | Annapolis, MD 21401 | | | First Class Mail |
| Third Eye Comics Inc | 1814 Margaret Ave | Annapolis, MD 21401 | | | First Class Mail |
| Third Eye Comics Inc | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | | First Class Mail |
| Third Eye Comics Inc | Attn: Steve And Trish | 1814 Margaret Ave | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics Inc | Attn: Steve | 209 Chinquapin Round Rd Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics, Inc. | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | | First Class Mail |
| Third Eye Comics, Inc. | Attn: Steve | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Third Eye Comics, LLC | 209 Chinquapin Rd Ste 200 | Annapolis, MD 21401 | | | First Class Mail |
| Third Eye Comics, LLC | Attn: Steve, Nick Patricia | 209 Chinquapin Rd Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| Third Planet | 2718 Southwest Fwy | Houston, TX 77098-4607 | | | First Class Mail |
| Third Planet | Attn: T.J. Johnson Ext 299 | 2718 Southwest Fwy | Houston, TX 77098-4607 | | First Class Mail |
| Third Planet | Attn: TJ, Todd | 2718 Southwest Freeway | Houston, TX 77098 | | First Class Mail |
| Third Printing Comics LLC | The Hive Comics | 3615 N Dixie Blvd | Odessa, TX 79762 | | First Class Mail |
| Third Printing Comics LLC | dba Hive Comics | Attn: James Laws | 3615 N Dixie Blvd | Odessa, TX 79762 | First Class Mail |
| Third Printing Comics Llc | Attn: James & Brenna Laws | The Hive Comics | 3615 N Dixie Blvd | Odessa, TX 79762 | First Class Mail |
| Thirsty Dice Fairmount LLC | Attn: Matt Hendricks | 1642 Fairmount Ave | Philadelphia, PA 19130 | | First Class Mail |
| This Is Crazy | Attn: Stephen | 233 Merchant St | Ste Genevieve, MO 63670 | | First Class Mail |
| Thng Collectibles Inc | dba The Comic Book Depot | Attn: Michael Gold | 2847 Jerusalem Ave | Wantagh, NY 11793 | First Class Mail |
| Thng Collectibles Inc | Attn: Michael B. Thomas | 2847 Jerusalem Avenue | Wantagh, NY 11793 | | First Class Mail |
| Thomas Ford Memorial Library | 800 Chestnut St | Western Springs, IL 60558 | | | First Class Mail |
| Thomas Ford Memorial Library | Attn: Rachel | 800 Chestnut St | Western Springs, IL 60558 | | First Class Mail |
| Thomas St Angelo Pub Library | 1305 2Nd Ave | Cumberland, WI 54829 | | | First Class Mail |
| Thompson B Ventures Inc | 5 East Side Sq | Macomb, IL 61455 | | | First Class Mail |
| Thompson B Ventures Inc | Attn: Brandon | 5 East Side Sq | Macomb, IL 61455 | | First Class Mail |
| Thompson Productions LLC | Attn: Phillip T | 207 N Holden St | Warrensburg, MO 64093 | | First Class Mail |
| Thompson Productions LLC | 207 N Holden | Warrensburg, MO 64093 | | | First Class Mail |
| Thompson Productions Llc | Attn: Phillip Thompson | 207 N Holden | Warrensburg, MO 64093 | | First Class Mail |
| Thons Comics & Collectables | Attn: Thomas Wicklein | Thomas Wicklein | 740 East State Street | South Elgin, IL 60177 | First Class Mail |
| Thons Comics & Collectables | Thomas Wicklein | 740 East State Street | South Elgin, IL 60177 | | First Class Mail |
| Thornhill Enterprises Inc | 35744 Jenny Lynne Cir | Zephyrhills, FL 33541 | | | First Class Mail |
| Thornhill Enterprises Inc | Attn: Jonathan & Holly | 35744 Jenny Lynne Cir | Zephyrhills, FL 33541 | | First Class Mail |
| Thorny Games | Heart Of The Deernicorn | 207 4th Ave E | Olympia, WA 98601 | | First Class Mail |
| Thor's Treasure Trove Games & | Collectables Llc | Po Box 241 | Eldon, MO 65026 | | First Class Mail |
| Thor'S Treasure Trove Games & | Attn: Ryan Blackwell | Collectables Llc | 1204 S. Aurora St | Eldon, MO 65026 | First Class Mail |
| Thor'S Treasure Trove Games & Collectables LLC | Attn: Ryan Blackwell | 1200 S Aurora St | Eldon, MO 65026 | | First Class Mail |
| Threads Of Liberty | Attn: Cecil Crow | 475 28 1/2 Road | Grand Junction, CO 81501 | | First Class Mail |
| Three Brothers Games LLC | Attn: Jeff Randall | 1960 North Bend Rd | Suite E | Hebron, KY 41048 | First Class Mail |
| Three Daggers Gaming LLC | Attn: Keegan Massey, Willie Joco, John Allen | 1249 Hwy 17 South | Unit 3 | Elizabeth City, NC 27909 | First Class Mail |
| Three Eight | dba Davis Cards & Games | Attn: Melissa, Reed Showalter | 654 G St | Davis, CA 95616 | First Class Mail |
| Three Mountain Games | Attn: Jason Schulte | 46 E Main Street | Reedsburg, WI 53959 | | First Class Mail |
| Three Rivers Public Library | 25207 W Channon Dr | Channahon, IL 60410 | | | First Class Mail |
| Three Rivers Public Library | Attn: Parker | 25207 W Channon Dr | Channahon, IL 60410 | | First Class Mail |
| Three Strikes Sports Cards | Attn: David Slaven | 3111 S Jefferson St | Muncie, IN 47302 | | First Class Mail |
| Three Strikes Sports Cards | Attn: David Slaven | 413 S Tillotson Ave | Unit 8 | Muncie, IN 47304 | First Class Mail |
| Three Strikes Sports Cards | 3111 S Jefferson St | Muncie, IN 47302 | | | First Class Mail |
| Three Strikes Sports Cards | Attn: Davis Slaven | 3111 S Jefferson St | Muncie, IN 47302 | | First Class Mail |
| Three Suns Unlimited | Attn: Christine, Randall Mick | 2147 Gilmer Rd | Suite 101 | Longview, TX 75604 | First Class Mail |
| Three Trolls Entertainment | Attn: Joshua Olive | 1871-F Slaughter Road | Madison, AL 35758 | | First Class Mail |
| Three Trolls Entertainment | Attn: Joshua Olive | 1871-F Slaughter Rd | Madison, AL 35758 | | First Class Mail |
| Three Trolls Entertainment | 1871-F Slaughter Road | Madison, AL 35758 | | | First Class Mail |
| Three Trolls, The | Attn: Andy, Dick Kinihh | 7 Summer Street | Suite:16 | Chelmsford, MA 01824 | First Class Mail |
| Three Village School District | 380 Old Town Rd | East Setauket, NY 11733 | | | First Class Mail |
| Three Ws Pokeshop | Attn: Patrick Reynolds | 247 Market St | Suite 203 | Lockport, NY 14094 | First Class Mail |
| Threea Trading Co Ltd | Flat A 3/F Jone Mult IndBldg | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | First Class Mail |
| Threeriverscollectibles | Attn: Ryan Harris | 911 Walnut Street | Greenwood, MS 38930 | | First Class Mail |
| Threezero Hong Kong Ltd | Flat A 3/F Jone Mult IndBldg | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | First Class Mail |
| Thrift Shack | 175 Double Eagle Cir | Lexington, SC 29073 | | | First Class Mail |
| Thrift Shack | Attn: Brian & Shannon | 175 Double Eagle Cir | Lexington, SC 29073 | | First Class Mail |
| Thrifty Infinity LLC | 127 N Higgins Ave | 3070 #304 | Missoula, MT 59802 | | First Class Mail |
| Thrifty Infinity Llc | Attn: Sehar | 127 N Higgins Ave | 3070 #304 | Missoula, MT 59802 | First Class Mail |
| Thrifty/Aks Processing Services LLC | P.O. Box 956649 | St Louis, MO 63195-6649 | | | First Class Mail |
| Thrill of The Hunt Comics, | Collectibles And More Llc | 1021 Village Green Ln | Rock Hill, SC 29730 | | First Class Mail |
| Thrill Of The Hunt Comics, | Attn: Kristoffer & Sarah | Collectibles And More Llc | 1021 Village Green Ln | Rock Hill, SC 29730 | First Class Mail |
| Through The Decades | dba Ttd Cards | Attn: Alexander R Spears | 1850 S Hurstbourne Pkwy | Suite 108 | Louisville, KY 40220 | First Class Mail |
| Through The Decades Sports Cards & | Attn: Alexander Spears | 1850 S Hurstbourne Pkwy | Suite 108 | Louisville, KY 40220 | First Class Mail |
| Throwback Games & Collectibles | 2010 Oliver St | Rahway, NJ 07065 | | | First Class Mail |
| Throwback Games & Collectibles | Attn: Jonathan Grbac | 2010 Oliver St | Rahway, NJ 07065 | | First Class Mail |
| Throwbacks LLC | 116 Danbury Rd | New Milford, CT 06776 | | | First Class Mail |
| Throwbacks Llc | Attn: Michael & Christina | 116 Danbury Rd | New Milford, CT 06776 | | First Class Mail |
| Thumbs Up Racing | Attn: Chris/Lana Carrera | 2347 S. San Jacinto Avenue | Gilman Hot Sprg, CA 92583 | | First Class Mail |
| Thunder Comics | 1044 E Schaumburg Rd | Streamwood, IL 60107 | | | First Class Mail |
| Thunder Comics & Cards Canada | 111 Waterbriege Dr | Nepean, ON K2G 7C2 | | | First Class Mail |
| Thunder Comics & Cards Canada | Attn: Thaddeus & Catherine | 111 Waterbriege Dr | Nepean, ON K2G 7C2 | Canada | First Class Mail |
| Thunder Fire Hobbies | 4823 S Sheridan Rd | Ste 306 B | Tulsa, OK 74145 | | First Class Mail |
| Thunder Fire Hobbies | Attn: Billy Moody | 4823 S Sheridan Rd | Ste 306 B | Tulsa, OK 74145 | First Class Mail |
| Thunder Forge Gaming LLC | Attn: Thomas Burton | 30 E Main St | Tipp City, OH 45371 | | First Class Mail |
| Thunder Kitty Games & Gifts | Attn: Anan Kanyaluck | 3206 Se Hawthorne Blvd | Portland, OR 97214 | | First Class Mail |
| Thunderbirds Comics | Attn: Brian Stroud/Deb | Brian J Stroud | 307 State Street | Robinson, KS 66532 | First Class Mail |
| Thunderdome Tabletop Games | 1238 W Main St | Tupelo, MS 38801 | | | First Class Mail |
| Thunderdome Tabletop Games | Attn: Ian & Eleshia | 1238 W Main St | Tupelo, MS 38801 | | First Class Mail |
| Thunderfire Hobbies | Attn: Bill Moody | 4845 S Sheridan Rd | Suite 503 | Tulsa, OK 74145 | First Class Mail |
| Thunderforge Studios | dba Hoplite Games | Attn: Richard Ankney | 3121 South Pennsylvania Avenue | Lansing, MI 48910 | First Class Mail |
| Thunderforge Studios | dba Hoplite Games | Attn: Richard Ankney | 3815 Inveary Drive | Lansing, MI 48911 | First Class Mail |
| Thunderground Comic & Coll | Ste 102 | 31 Fairview Blvd | St Albert, AB T8N 3M5 | Canada | First Class Mail |
| Thunderground Comic And Coll | Attn: Roy Kim | Ste 102 | 31 Fairview Blvd | St Albert, AB T8N 3M5 | Canada | First Class Mail |
| Thunderworks Games | Attn: Kirk Dennison | 7182 Us Highway 14 | Suite 402 | Middleton, WI 53562 | First Class Mail |
| Thunderworks Games LLC | 7182 Us Hwy 14 | Middleton, WI 53562 | | | First Class Mail |
| Tian Gong | c/o Rocket Freight | Attn: Tianqing Gong | Schumacher Cargo Logistics Inc | 550 W 135th St | Gardena, CA 90248 | First Class Mail |
| Tianjin Iman Technology Media | 127 Zhongnan Road | Nankai District | Tianjin, 300190 | China | First Class Mail |
| Tianjin Iman Technology Media | Attn: Peng, Yao, Kelvin | 127 Zhongnan Road | Nankai Disctrict | Tianjin, 300190 | China | First Class Mail |
| Ticket To Play | Attn: Nathan, Robin Perry | 5008 Commercial St Se | Salem, OR 97306 | | First Class Mail |
| Tickle Me Toys Inc | 9659 Las Tunas Ave # 207 | Temple City, CA 91780 | | | First Class Mail |
| Tickle Me Toys Inc | Attn: Steve Chiang | 9659 Las Tunas Ave # 207 | Temple City, CA 91780 | | First Class Mail |
| Tienda Teatral Peru S.A.C. | 3385 W 86Th Terrace | Hialeah Gardens, FL 33018 | | | First Class Mail |
| Tienda Teatral Peru S.A.C. | Attn: Ivan Andres Chavez | 3385 W 86Th Terrace | Hialeah Gardens, FL 33018 | | First Class Mail |
| Tier 1 Cards & Games | Attn: Jean Kingslien | c/o Span Alaska Transportation | 3815 W Valley Hwy N | Auburn, WA 98001 | First Class Mail |
| Tier 1 Games LLC | Attn: Christopher Stier | 2200 Elmwood Ave | Suite D8 | Lafayette, IN 47904 | First Class Mail |
| Tier Zer0 Gaming | Attn: Rebecca Hanson | 207 B South Berkeley Blvd | Goldsboro, NC 27534 | | First Class Mail |
| Tigard Public Library | 13500 Sw Hall Blvd | Tigard, OR 97223 | | | First Class Mail |
| Tihto Group LLC | 4000 Massachusetts Ave #1610 | Washington, DC 20016 | | | First Class Mail |
| Tihto Group Llc | Attn: Alexa Palmour | 4000 Massachusetts Ave #1610 | Washington, DC 20016 | | First Class Mail |
| Tilt LLC | dba Ebash | Attn: Zack Johnson | 3401 South Us Highway 41 | Terre Haute, IN 47802 | First Class Mail |
| Tim Baron Illustration, LLC | Attn: Tim Baron | 10053 Pin Oak Cir | Ft Wayne, IN 46835 | | First Class Mail |
| Time Bomb Toys | 300 Camp Horne Rd | Pittsburgh, PA 15202 | | | First Class Mail |
| Time Bomb Toys | Attn: Robert Woods | 300 Camp Horne Rd | Pittsburgh, PA 15202 | | First Class Mail |
| Time Capsule | Attn: William Ralsten | 205 East Broadway Ave | Hopewell, VA 23860 | | First Class Mail |
| Time Out For Comics | 4 Smithwood Rd | Kennebunk, ME 04043 | | | First Class Mail |
| Time Out For Comics | Attn: Ahmed Ciangiulli | 4 Smithwood Rd | Kennebunk, ME 04043 | | First Class Mail |
| Time Travelers Hobbies & Games | Attn: John | 156 S 2Nd St | Sierra Vista, AZ 85635 | | First Class Mail |
| Time Travelers Inc | Attn: Michael Morgan | 3277 W 12 Mile Rd | Berkley, MI 48072 | | First Class Mail |
| Time Travellers | 3277 West 12 Mile Rd | Berkley, MI 48072 | | | First Class Mail |
| Time Tunnel Comics & Toys | Attn: Edwin Price Jr, Jacob Edwards | 265 2Nd Ave Se | Hickory, NC 28602 | | First Class Mail |
| Time Tunnel Comics & Toys | 265 2Nd Ave Se | Hickory, NC 28602 | | | First Class Mail |
| Time Tunnel Comics & Toys | Attn: Edwin & Jacob | 265 2Nd Ave Se | Hickory, NC 28602 | | First Class Mail |
| Time Warp | 88 Marshall Ave | Lynbrook, NY 11563 | | | First Class Mail |
| Time Warp | Attn: Jeffrey Lewis | 88 Marshall Ave | Lynbrook, NY 11563 | | First Class Mail |
| Time Warp Toys & More LLC | 3105 28Th Street | Boulder, CO 80301 | | | First Class Mail |
| Time Warp Toys & More LLC | 13230 Tesson Ferry Rd | St Louis, MO 63128 | | | First Class Mail |
| Time Warp Toys And More Llc | Attn: Allen, Angela, Jason | 13230 Tesson Ferry Rd | St Louis, MO 63128 | | First Class Mail |
| Time Well Spent Games Inc | Attn: David, Elizabeth Reed | 6732 W Coal Mine Ave, Ste 247 | Littleton, CO 80123 | | First Class Mail |
| Timelapse Antiquities LLC | Attn: Sean, Lesley Vaught | 651 Old State Route 74 | Ste E | Cincinnati, OH 45245 | First Class Mail |
| Timelapse Antiquities LLC | Attn: Sean, Lesley Vaught | 1516 Easter Ave | Batavia, OH 45103 | | First Class Mail |
| Timeless Board Games (Ocean Freight) | Attn: Richard, Andrea Wilson | c/o Geodis | 200 Tradeport Drive Suite 400 | Atlanta, GA 30354 | First Class Mail |
| Time-Lost Collectibles, LLC | Attn: Ronald Gibbs | 941 Maddox Dr | Ste 214 | Ellijay, GA 30540 | First Class Mail |
| Timemasters Inc | Hamlyn Road Plaza 60 Hamlyn Rd | St Johns, NL A1E 5X7 | Canada | | First Class Mail |
| Timemasters Inc | Attn: Bob Hong | Hamlyn Road Plaza 60 Hamlyn Rd | St Johns, NL A1E 5X7 | Canada | First Class Mail |
| Times Experience Pte Ltd | Times Centre | 1 New Industrial Road | Singapore, 536196 | | First Class Mail |
| Times Experience Pte Ltd | Attn: Wickky Chan | Times Centre | 1 New Industrial Road | Singapore, 536196 | Singapore | First Class Mail |
| Timestream Comics | 35-920 Citadel Dr | Port Coquitlam, BC V3C 5X8 | Canada | | First Class Mail |
| Timestream Comics | Attn: David Doettl | 35-920 Citadel Dr | Port Coquitlam, BC V3C 5X8 | Canada | First Class Mail |
| Timewarp LLC | Attn: Clay | 511 Nw Couch St | Portland, OR 97209 | | First Class Mail |
| Timewarp LLC | dba Tiemwarp Comic & Cards | Attn: Ron Taylor | 4601 Eastgate Blvd | D 658 | Cincinnati, OH 45245 | First Class Mail |
| Timm Production LLC | dba Meepleville Board Game Cafe | Attn: Timothy Metivier | 4704 W Sahara Ave | Las Vegas, NV 89102 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Timmymac's Comics & Collectibles | Attn: Charles Mcmahon | 902 West Union St | Morganton, NC 28655 | | | First Class Mail |
| Timmymac's Comics And | Attn: Charles Mcmahon | Collectibles | 902 West Union St. | Morganton, NC 28655-4230 | | First Class Mail |
| Timmymac's Comics And | Collectibles | 902 West Union St | Morganton, NC 28655-4230 | | | First Class Mail |
| Timothy Gladfelter | 20 Water St | Windsor, PA 17366 | | | | First Class Mail |
| Timothy Kenneth Burland | Sangenjaya 2-23-12 | Setagaya Ward | Tokyo, 154-0024 | Japan | | First Class Mail |
| Timothy S Kartman | 18628 W Turquoise Ave | Waddell, AZ 85355 | | | | First Class Mail |
| Timothy Wong | Attn: Timothy Wong | 3866 Glenallyn Dr | Los Angeles, CA 90065 | | | First Class Mail |
| Tim's Comics | Attn: Timothy Peer | 1528 E Lebanon Rd Unit B-9 | Dover, DE 19901 | | | First Class Mail |
| Tim's Corner Comics | 1303 30Th Street | Rock Island, IL 61201 | | | | First Class Mail |
| Tim's Corner Comics | Attn: Jared Siddall | 1303 30Th Street | Rock Island, IL 61201 | | | First Class Mail |
| Timuel Marketing | 1-8 Scout Torillo St | Barangay Sacred Heart | Quezon City Ncr, 1103 | Philippines | | First Class Mail |
| Timuel Marketing | Attn: Joanne | 1-8 Scout Torillo St | Barangay Sacred Heart | Quezon City Ncr, 1103 | Philippines | First Class Mail |
| Tina Art Inc | 4338 164Th St | Fl 1 | Flushing, NY 11358 | | | First Class Mail |
| Tina Art Inc | Attn: Xiaobo & Hong | 4338 164Th St | Fl 1 | Flushing, NY 11358 | | First Class Mail |
| Tina Trenkler | 55A | 1 City Point | Brooklyn, NY 11201 | | | First Class Mail |
| Tinker & Smithy LLC | dba Tinker & Smithy Game Store | Attn: Scott, Rebecca Gemignani | 72 Main St. | Middlebury, VT 05753 | | First Class Mail |
| Tinlids Inc | Attn: Maria Martella | Maria Martella | 130 Martin Ross Ave | Toronto, ON M3J 2L4 | Canada | First Class Mail |
| Tinlids Inc | Maria Martella | 130 Martin Ross Ave | Toronto, ON M3J 2L4 | Canada | | First Class Mail |
| Tinman & Co | Attn: Tien Phan | 17192 Murphy Avenue | Irvine 18114 | Irvine, CA 92623 | | First Class Mail |
| Tinman & Co | 17192 Murphy Avenue | Unit 18114 | Irvine, CA 92623 | | | First Class Mail |
| Tinto Press LLC | 2251 S Downing St | Denver, CO 80210 | | | | First Class Mail |
| Tippecanoe County Pub Library | 627 South St | Lafayette, IN 47901 | | | | First Class Mail |
| Titan Books | Attn: John Dziewiatkowski | 144 Southwark St | London, SE1 0UP | United Kingdom | | First Class Mail |
| Titan Books & Comics Inc | Attn: Pat Henry | 2103 Pleasant Hill Rd | Duluth, GA 30096 | | | First Class Mail |
| Titan Comics | 3128 Forest Ln Ste 250 | Dallas, TX 75234 | | | | First Class Mail |
| Titan Comics | Attn: Jeremy /Cecilia | 3128 Forest Ln Ste 250 | Dallas, TX 75234 | | | First Class Mail |
| Titan Comics | 3128 Forest Lane Ste 250 | Dallas, TX 75234 | | | | First Class Mail |
| Titan Game & Hobby | Attn: Joseph Shafer | 2821 Washington Ave | Bedford, IN 47421 | | | First Class Mail |
| Titan Game & Hobby | 2821 Washington Ave | Bedford, IN 47421 | | | | First Class Mail |
| Titan Game And Hobby | Attn: Joseph | 2821 Washington Ave | Bedford, IN 47421 | | | First Class Mail |
| Titan Games & Hobby | Attn: Mike, Kate | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | First Class Mail |
| Titan Games & Comics li | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | | First Class Mail |
| Titan Games & Comics Iii | Attn: Daniel Block | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | First Class Mail |
| Titan Games & Comics LLC | dba Titan Games c/o Main Street | Attn: Marcus King, Kim Schultz | 205 N Hill St | London, KY 40741 | | First Class Mail |
| Titan Games & Hobbies | Attn: David Kaufman | 1924-C Greenspring Drive | Timonium, MD 21093 | | | First Class Mail |
| Titan Games Corp | Po Box 6135 | Caguas, PR 00725 | | | | First Class Mail |
| Titan Games Corp | Attn: Jorge | Po Box 6135 | Caguas, PR 00725 | | | First Class Mail |
| Titan Moon Comics LLC | Attn: Adam Lajaunie | 200 Buttercup Creek Blvd | Suite 118 | Cedar Park, TX 78613 | | First Class Mail |
| Titan Moon Comics Llc | Attn: Adam | 200 Buttercup Creek Blvd | Ste 118 | Cedar Park, TX 78613 | | First Class Mail |
| Titan Moon Comics LLC | 200 Buttercup Creek Blvd | Ste 118 | Cedar Park, TX 78613 | | | First Class Mail |
| Titan Publishing Group Ltd | Attn: Nick Landau | 144 Southwark St | London, SE1 0UP | United Kingdom | | First Class Mail |
| Titan Publishing Group Ltd | Titan Towers | 144 Southwark St | London, SE1 0UP | England | | First Class Mail |
| Titan Publishing Group Ltd | 144 Southwark St | London, SE1 0UP | United Kingdom | | | First Class Mail |
| Titan Ridge Capital Llc | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | | First Class Mail |
| Titan Ridge Capital Llc | Attn: Luis Prado | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | First Class Mail |
| Titan Ridge Capital LLC R | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | | First Class Mail |
| Titan Toyz | 546 Lynd Ave | Mississauga, ON L5G 2M2 | Canada | | | First Class Mail |
| Titan Toyz | Attn: Domenic, Jean, Mike | 546 Lynd Ave | Mississauga, ON L5G 2M2 | Canada | | First Class Mail |
| Titan1Studios | Attn: Rathan Moorthy | Po Bpx 64044 | 2000 Bat Street Royal Bank Plz | Toronto, ON M5J2T6 | Canada | First Class Mail |
| Titan's Forge Co | dba Grandmaster Games | Attn: Charles Gottlieb | 436 S Ridgeland Ave | Oak Park, IL 60302 | | First Class Mail |
| Titan's Forge Co | dba Grandmaster Games | Attn: Charles Gottlieb | 4800 Baseline Rd | Boulder, CO 80303 | | First Class Mail |
| Tivoli Station Bookstore | 900 Auroria Pkwy, Ste 105 | Denver, CO 80204 | | | | First Class Mail |
| Tj Cafe & Games | Attn: Tom | 146 South Main St | Unit 2 | Milford, MA 01757 | | First Class Mail |
| Tj Collectibles Group | 103 N Main St | Crown Point, IN 46307 | | | | First Class Mail |
| Tj Collectibles Group | Attn: Tom Waddell | 103 N Main St | Crown Point, IN 46307 | | | First Class Mail |
| Tj Comic Relief | 975 Connell St | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Tj Comic Relief | Attn: Toren Hall | 975 Connell St | Mechanicsburg, PA 17055 | | | First Class Mail |
| Tj Galleries LLC | 3020 Burlington Ave N | St Petersburg, FL 33713 | | | | First Class Mail |
| Tj Galleries Llc | Attn: Thomas (Tj) Lopez | 3020 Burlington Ave N | St Petersburg, FL 33713 | | | First Class Mail |
| Tj Corporation | 631 S 3Rd St | Columbus, OH 43206 | | | | First Class Mail |
| Tj Corporation | Attn: Russell Iler | 631 S 3Rd St | Columbus, OH 43206 | | | First Class Mail |
| Tjx Canada | Winners Merchants International | 60 Standish Ct | Mississauga, ON L5R 0G1 | Canada | | First Class Mail |
| Tk Comics & Collectibles LLC | dba Comic Warriors | Attn: Thomas Kurilenko | 1540 Keller Pkwy | Ste 110 | Keller, TX 76248 | First Class Mail |
| Tk Comics & Collectibles, Llc | 1540 Keller Parkway Suite 110 | Keller, TX 76248 | | | | First Class Mail |
| Tk Comics & Collectibles, Llc | Attn: Thomas Kurilenko | 1540 Keller Parkway Suite 110 | Keller, TX 76248 | | | First Class Mail |
| TKM Sculpture, Inc | 10839 Bonnebelle Cir | Peyton, CO 80831 | | | | First Class Mail |
| TKO Studios, LLC | 1325 Franklin Ave, Ste 545 | Garden City, NY 11530 | | | | First Class Mail |
| TLC Global Impression | 2455 Guenette | St-Laurent, QC H4R 2E9 | Canada | | | First Class Mail |
| Tlcusainc | 3224 Oakbrook Drive | Del City, OK 73115 | | | | First Class Mail |
| Tlcusainc | Attn: David Taylor | 3224 Oakbrook Drive | Del City, OK 73115 | | | First Class Mail |
| Tlee2V LLC | 2230 Morriss Rd Ste 320 | Flower Mound, TX 75028 | | | | First Class Mail |
| Tlee2V Llc | Attn: Lenard Norup | 2230 Morriss Rd Ste 320 | Flower Mound, TX 75028 | | | First Class Mail |
| Tlk Trading LLC | 80 8Th St | Auburn, ME 04210 | | | | First Class Mail |
| Tlk Trading Llc | Attn: Chase Clarke | 80 8Th St | Auburn, ME 04210 | | | First Class Mail |
| Tlk Awesome LLC | T/A Bailey'S Comics | 282 North Wellwood Avenue | Lindenhurst, NY 11757 | | | First Class Mail |
| Tln Awesome Llc | Attn: Trung | T/A Bailey'S Comics | 282 North Wellwood Avenue | Lindenhurst, NY 11757 | | First Class Mail |
| Tm Games | Attn: Edwin | C Almirante Grau N 227 | Av Ormachea 5236 | La Paz, 00227 | Bolivia | First Class Mail |
| Tmd Enterprises LLC | 1028 48Th St | Unit 159 | Newport News, VA 23607 | | | First Class Mail |
| Tmd Enterprises Llc | Attn: Tobi & Joe & John | 1028 48Th St | Unit 159 | Newport News, VA 23607 | | First Class Mail |
| Tmimmj LLC | dba Kozaity The Gaming Store | Attn: Melissa Meloyar, Derek Fita | 9704 Franklin Ave | Franklin Park, IL 60131 | | First Class Mail |
| TMP International, Inc | Attn: Colt Homme | 3032 S Cedar St, Ste D | Tacoma, WA 98409 | | | First Class Mail |
| TMP International, Inc | Attn: Al Bedinger | 1711 W Greentree Dr, Ste 212 | Tempe, AZ 85284 | | | First Class Mail |
| Tnlg Nashville Llc | dba The Next Level Games | Attn: Ryan Cox | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | First Class Mail |
| Tnlg Nashville LLC | 1000 Rivergate Pkwy | Unit 1710 | Madison, TN 37072 | | | First Class Mail |
| Tnlg Nashville Llc | Attn: Blake,John,Ryan,Ronn | 1000 Rivergate Pkwy | Unit 1710 | Madison, TN 37072 | | First Class Mail |
| To Be Continued Comics, Llc | 2137 Defense Hwy Ste 12 | Crofton, MD 21114 | | | | First Class Mail |
| To Be Continued Comics, Llc. | Attn: Derryle Keith | 2137 Defense Hwy Ste 12 | Crofton, MD 21114 | | | First Class Mail |
| To The Moon & Back | 210 W Jefferson St | Morton, IL 61550 | | | | First Class Mail |
| To The Moon & Back | Attn: John Coker | 210 W Jefferson St | Morton, IL 61550 | | | First Class Mail |
| Toad & Tricycle Games | Attn: Kevin Larsen, Russ Beck | 182 North 100 East | Logan, UT 84321 | | | First Class Mail |
| Toad Hall Books & Records | Attn: Pat'/ Nick | Year To Date | 10333 Campbell Rd | Durand, IL 61024 | | First Class Mail |
| Toad Hall Books & Records | Year To Date | 10333 Campbell Rd | Durand, IL 61024 | | | First Class Mail |
| Toadstool Bookshop | Attn: Emerson Sistare | 12 Depot St | Peterborough, NH 03458 | | | First Class Mail |
| Toadstool Bookshop | Attn: Emerson Sistare | 12 Depot Square | Peterborough, NH 03458 | | | First Class Mail |
| Toadstool Bookshop | 12 Depot Square | Peterborough, NH 03458 | | | | First Class Mail |
| Tobin Library At Oakwell | 4134 Harry Wurzbach Rd | San Antonio, TX 78209 | | | | First Class Mail |
| Toby's General Store | 263 Hollister Ave Se | Apt 1 | Grand Rapids, MI 49506 | | | First Class Mail |
| Toby's General Store | Attn: Toby Shaver | 263 Hollister Ave Se | Apt 1 | Grand Rapids, MI 49506 | | First Class Mail |
| Toctonos LLC | 200 E Church Street | Bergenfield, NJ 07621 | | | | First Class Mail |
| Toctonos Llc | Attn: Oscar | 200 E Church Street | Bergenfield, NJ 07621 | | | First Class Mail |
| Tohan Corp | 6-24 Higashigoken-Cho | Shinjuku-Ku | Tokyo, 162 | Japan | | First Class Mail |
| Toho Co, Ltd | 2029 Century Park E, Ste 1140 | Los Angeles, CA 90067 | | | | First Class Mail |
| Toho International | 2029 Century Park E Ste 1140 | Los Angeles, CA 90067 | | | | First Class Mail |
| Toho International | Attn: AL Kristen | 2029 Century Park E Ste 1140 | Los Angeles, CA 90067 | | | First Class Mail |
| Token Trade Games Ltd | c/o Prep Ninjas | Attn: David, Brianne Longman | 5250 Highbanks Rd | Ste 350 | Springfield, OR 97478 | First Class Mail |
| Tokenmg, Inc | Attn: James Cloud, Garth Swimm | 133A Mitchells Chance Rd | Edgewater, MD 21037 | | | First Class Mail |
| Tokyo Bookland Inc | 22-1 Ichigaya Daimachi Taiyo | Bldg 2F, Shinsuku-Ku | Tokyo, 162-0066 | Japan | | First Class Mail |
| Tokyo Bookland Inc | Attn: Mitsutu Miki-Buyer | 22-1 Ichigaya Daimachi Taiyo | Bldg 2F, Shinjuku-Ku | Tokyo, 162-0066 | Japan | First Class Mail |
| Tokyo Otaku Mode | Attn: Tomohide Or Nasmitsu | 3219 Nw Guam St | Portland, OR 97210 | | | First Class Mail |
| Tokyopop | 5200 W Century Blvd, Ste 705 | Los Angeles, CA 90311 | | | | First Class Mail |
| Tokyopop | Attn: Stu Levy | 4136 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | First Class Mail |
| Tokyopop | Attn: Stu Levy | 4136 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | First Class Mail |
| Tokyopop, Inc | c/o Guglielmo Accounting Inc | P.O. Box 2815 | Camarillo, CA 93011 | | | First Class Mail |
| Tolarian Table Tops | Attn: Bryan Miller | 1055 S Hwy 395 | Suite 202 | Hermiston, OR 97838 | | First Class Mail |
| Tolgard Games LLC | Attn: Mark Ellersick | 130 Sylva Plaza | Sylva, NC 28779 | | | First Class Mail |
| Tolgard Games LLC | Attn: Mark Ellersick | 2724 Teaster Lane | Pigeon Forge, TN 37863 | | | First Class Mail |
| Tolland Public Library | 21 Tolland Green Ext | Tolland, CT 06084 | | | | First Class Mail |
| Tolly Games LLC | dba Tolly S Game Store & Lounge | Attn: Christopher Toliver, Jonathan Toliver | 920 South Jefferson Ave | West Jefferson, NC 28694 | | First Class Mail |
| Tom & Nats Comics | 285 Niagara St | Tonawanda, NY 14150 | | | | First Class Mail |
| Tom & Nats Comics | Attn: William (Nat) Natalzia | 285 Niagara St | Tonawanda, NY 14150 | | | First Class Mail |
| Tom & Nats Comics | Attn: William Natalzia | 285 Niagara St | Tonawanda, NY 14150 | | | First Class Mail |
| Tom Defalco | Attn: Tom Defalco | 3045 Shore Drive | Merrick, NY 11566 | | | First Class Mail |
| Tom Green County Library | 33 W Beauregard | San Angelo, TX 76903 | | | | First Class Mail |
| Tom Green County Library | Attn: Amy | 33 W Beauregard | San Angelo, TX 76903 | | | First Class Mail |
| Toman Public Library | 2708 S Pulaski | Chicago, IL 60623 | | | | First Class Mail |
| Tombolo Books LLC | 2153 1St Ave S | St Petersburg, FL 33712 | | | | First Class Mail |
| Tombolo Books LLC | Attn: Candice A/P | 2153 1St Ave S | St Petersburg, FL 33712 | | | First Class Mail |
| Tomes & Tanks | Attn: Anthony Ortiz | 115 Pickwick Ave | Colonial Heights, VA 23834 | | | First Class Mail |
| Tom's Collectibles | 440 Vinson Rd | Clayton, NC 27527 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Tom's Collectibles | Attn: Tom Tioran | 440 Vinson Rd | Clayton, NC 27527 | | | First Class Mail |
| Tomi International Inc | 39792 Treasury Ctr | Chicago, IL 60684-9700 | | | | First Class Mail |
| Tongbang Books Inc. | 742 Toulon Dr | Kissimmee, FL 34759 | | | | First Class Mail |
| Ton of Pops! | 742 Toulon Dr | Kissimmee, FL 34759 | | | | First Class Mail |
| Tong Yang Media Co, Ltd. | Attn: Sung Wook Kim | Culture Service Division | 500-9,Daeheung-Dong Mapo Gu | Seoul, 121-811 | South Korea | First Class Mail |
| Tongbang Books Inc. | 8-101,Sk Techno Building, 16-4 | Seongsu-Dong Il-Ga Seongdonggu | Seoul | South Korea | | First Class Mail |
| Tongbang Books Inc. | Attn: Karen Beck | 8-101,Sk Techno Building, 16-4 | Seongsu-Dong Il-Ga Seongdonggu | Seoul | South Korea | First Class Mail |
| Ton Of Pops! | Attn: Jose Negron | 607 Kangaroo Dr | Kissimmee, FL 34759 | | | First Class Mail |
| Ton Of Pops! | Attn: Jose Negron | 742 Toulon Dr | Kissimmee, FL 34759 | | | First Class Mail |
| Tons Of Toys | Attn: Ken Maietta | 315 Franklin Ave | Suite 4 | Wycoff, NJ 07481 | | First Class Mail |
| Tony D Villatoro | 5495 Doncaster Ct | Norcross, GA 30071 | | | | First Class Mail |
| Tony Hazzard's Bookshelf | 3737-B Portage Ave | Winnipeg, MB R3K 2A8 | Canada | | | First Class Mail |
| Tony Hazzard's Bookshelf | Attn: Tony Hazzard | 11-3723 Portage Ave | Winnipeg, MB R3K 2A8 | Canada | | First Class Mail |
| Tony Kittrell | dba Advent Comics | 13149 Larchdale Rd, Unit 2 | Laurel, MD 20708 | | | First Class Mail |
| Tony Lorenz Production | 31057 Temple Stand Ave | Wesley Chapel, FL 33543 | | | | First Class Mail |
| Tony Privette | Echo Base Comics And Toys | 8303 Whitebluff Rd | Savannah, GA 31406 | | | First Class Mail |
| Tony's Kingdom Of Comics | Attn: Tony Grove | 3856 River Rd N | Keizer, OR 97303 | | | First Class Mail |
| Tony's Dot Cards | Attn: Antonio Torres | 8443 Lake Lune Rd | 106 | Dallas, TX 75217 | | First Class Mail |
| Tony's Kingdom Of Comics LLC | Attn: William Grove | William Anthony (Tony) Grove | 3856 River Road N | Keizer, OR 97303 | | First Class Mail |
| Tony's Kingdom Of Comics LLC | William Anthony (Tony) Grove | 3856 River Road N | Keizer, OR 97303 | | | First Class Mail |
| Too Cool | Attn: Ryul | Cool Kitty Inc | 529 Hawthorn Center | Vernon Hills, IL 60061 | | First Class Mail |
| Too Cool | Cool Kitty Inc | 529 Hawthorn Center | Vernon Hills, IL 60061 | | | First Class Mail |
| Too Fond Of Books LLC | dba Still Fond & More | Attn: Valerie Reese | 507 College Ct | Tahlequah, OK 74464 | | First Class Mail |
| Too Much Stuff | Brad Lawing | 120 Oriole Drive | St Charles, MO 63301 | | | First Class Mail |
| Too Much Stuff | Attn: Brad Lawing | Brad Lawing | 120 Oriole Drive | St Charles, MO 63301 | | First Class Mail |
| Toogeek | Attn: Rodolfo | Carrera 15 #80-46 | Bogota | Colombia | | First Class Mail |
| Toonhound Studios LLC | 20532 2nd Dr SE | Bothell, WA 98012 | | | | First Class Mail |
| Top Choice Gaming LLC | Attn: Dionicio Ayala, Dio Ayala | 19 E Citrus Ave | Suite 102 | Redlands, CA 92373 | | First Class Mail |
| Top Choice Gaming LLC | 2273 La Cross Ave, Ste 105 | Colton, CA 92324 | | | | First Class Mail |
| Top Choice Gaming LLC | 19 E Citrus Ave, Ste 102 | Redlands, CA 92373 | | | | First Class Mail |
| Top Cow | Attn: Matt Hawkins | 3Rd Floor | 3545 Motor Ave | Los Angeles, CA 90034 | | First Class Mail |
| Top Cut Anime & Games LLC | Attn: Richard Vandez | 2430 S Alpine Rd | Rockford, IL 61108 | | | First Class Mail |
| Top Cut Anime & Games LLC | 2430 South Alpine Rd | Rockford, IL 61108 | | | | First Class Mail |
| Top Cut Anime & Games LLC | Attn: Richard Valdez | 2430 South Alpine Rd | Rockford, IL 61108 | | | First Class Mail |
| Top Cut Comics | Attn: Stephan Ruszczak | 5291 28th Ave | Rockford, IL 61109 | | | First Class Mail |
| Top Cut Comics | Attn: James, Debbie | 5600 N 2Nd St | Loves Park, IL 61111 | | | First Class Mail |
| Top Cut Comics Chicago | Top Cut Comics Llc | 7122 Ogden Ave | Berwyn, IL 60402 | | | First Class Mail |
| Top Cut Comics Chicago | Attn: Agustin & Eric | Top Cut Comics Llc | 7122 Ogden Ave | Berwyn, IL 60402 | | First Class Mail |
| Top Cut Comics Chicago | Attn: Ericanderson,Augusta Herrera | 7122 Ogden Ave | Berwyn, IL 60402 | | | First Class Mail |
| Top Cut Comics- Loves Park | Top Cut Comics Llc | 5600 N 2Nd St | Loves Park, IL 61111 | | | First Class Mail |
| Top Cut Nashville LLC | Attn: Jimmy | Top Cut Comics Llc | 5600 N 2Nd St | Loves Park, IL 61111 | | First Class Mail |
| Top Cut Nashville LLC | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | | | First Class Mail |
| Top Cut Nashville Llc | Attn: Blake,John,Ryan,Ronn | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | | First Class Mail |
| Top Deck Gamers | Attn: David, John Coton | 8729 Botts Lane | San Antonio, TX 78217 | | | First Class Mail |
| Top Deck Games | Attn: James G, Rick R | 5970 4 E 31St St | Tulsa, OK 74135 | | | First Class Mail |
| Top Deck Games LLC | Attn: Nick Coss, Jim Sharkey | 1400 Haddonfield-Berlin Road, Ste 100 | Cherry Hill, NJ 08003 | | | First Class Mail |
| Top Deck Games LLC | 55 Haddon Ave | Haddon Township, NJ 08108 | | | | First Class Mail |
| Top Deck Games Llc | Attn: Nick & Jim | 55 Haddon Ave | Haddon Township, NJ 08108 | | | First Class Mail |
| Top Deck Towers Cards & Games | Attn: Michael Eaking, Thomas Henry | 3805 W River Rd | Suite 151 | Tucson, AZ 85741-3797 | | First Class Mail |
| Top Dog Comics LLC | Attn: Christopher Gallaway | 2701 Washington Road | Suite 11 | Augusta, GA 30909 | | First Class Mail |
| Top Dog Comics LLC | 2701 Washington Rd | Ste 11 | Augusta, GA 30909 | | | First Class Mail |
| Top Dog Comics Llc | Attn: Christopher | 2701 Washington Rd | Ste 11 | Augusta, GA 30909 | | First Class Mail |
| Top End Gaming | 203 East 6Th Street | Tuscumbia, AL 35674 | | | | First Class Mail |
| Top End Gaming | Attn: Kevin Johnson | 203 East 6Th Street | Tuscumbia, AL 35674 | | | First Class Mail |
| Top Hat Comics | Attn: Thomas Johnson | 203 E 6th St | Tuscumbia, AL 35674 | | | First Class Mail |
| Top Hat Comics | Attn: Francis Rod Battaglino | 105 N Main St | Lexington, NC 27292 | | | First Class Mail |
| Top Hat Comics | 105 N Main Street | Lexington, NC 27292 | | | | First Class Mail |
| Top Hat Comics | Attn: Rod & Allyson | 105 N Main Street | Lexington, NC 27292 | | | First Class Mail |
| Top Notch Transit Inc | 2190 Idlewood Cove | Germantown, TN 38139 | | | | First Class Mail |
| Top of The Ninth | 966 West South Airport Rd | Ste B | Traverse City, MI 49686 | | | First Class Mail |
| Top Of The Ninth | Attn: Mike Akerley | 966 West South Airport Rd | Ste B | Traverse City, MI 49686 | | First Class Mail |
| Top Of The World Art & Collectibles | Attn: David Gardner | 1123 1St Street North | Suite F | Alabaster, AL 35007 | | First Class Mail |
| Top Select LLC | 51 Mount Kemble Ave | 304 | Morristown, NJ 07960 | | | First Class Mail |
| Top Select Llc | Attn: Seth Nadel | 51 Mount Kemble Ave | 304 | Morristown, NJ 07960 | | First Class Mail |
| Top Shelf Coins & Comics | 115 Main Street Suite 2 | Bangor, ME 04401 | | | | First Class Mail |
| Top Shelf Coins & Comics | Attn: Jeff Robinson | 115 Main Street Suite 2 | Bangor, ME 04401 | | | First Class Mail |
| Top Shelf Gaming | Attn: Stephen Corniuk | 6742 East State Blvd | Fort Wayne, IN 46815 | | | First Class Mail |
| Top Shelf Goods LLC | 20524 Ne 8Th Pl | Miami, FL 33179 | | | | First Class Mail |
| Top Shelf Goods Llc | Attn: Elvin Mendoza | 20524 Ne 8Th Pl | Miami, FL 33179 | | | First Class Mail |
| Top Shelf Productions Inc | 2355 Northside Dr, Ste 140 | San Diego, CA 92108 | | | | First Class Mail |
| Top Shelf Resale | Attn: Lukas Adams | 120 Circle Way | Suite 1C | Lake Jackson, TX 77566 | | First Class Mail |
| Top Tier Board Games LLC | Attn: Amy Varnado | 4700 Hardy St | Suite L | Hattiesburg, MS 39402 | | First Class Mail |
| Top Trumps USA, Inc | P.O. Box 600 | Grantsville, MD 21536 | | | | First Class Mail |
| Top Video Wendake | Department Kaia Boutique | 308 Boul Bastien | Wendake, QC G0A 4V0 | Canada | | First Class Mail |
| Top Video Wendake | Attn: Steeve Gros-Louis | Department Kaia Boutique | 308 Boul Bastien | Wendake, QC G0A 4V0 | Canada | First Class Mail |
| Topcard Inc | Attn: Andy Zhang | 2410 Tech Center Parkway Ne | Ste 100 | Lawrenceville, GA 30043 | | First Class Mail |
| Topdeck Ventures LLC | dba Cantrip Cards & Games | Attn: David Ruppricht | 207 Elmira Road, Ste 100 | Ithaca, NY 14850 | | First Class Mail |
| Topix Media Lab LLC | Attn: Tom Mifsud | 47 Ronald Reagan Blvd | Warwick, NY 10990 | | | First Class Mail |
| Topps Trade Center | Attn: Robby Saroni | 1609 Mall Drive | Benton Harbor, MI 49022 | | | First Class Mail |
| Tor Comics | 997 Waverly Avenue | Holtsville, NY 11742 | | | | First Class Mail |
| Tor Comics | Attn: Tor Jacob Worsoe Jr | 997 Waverly Avenue | Holtsville, NY 11742 | | | First Class Mail |
| Torched | dba Crucible Games | Attn: Joshua Trudgeon | 587 E 8Th | Suite 40 | Holland, MI 49423 | First Class Mail |
| Torino Woods Furniture Inc | Attn: Jonatan | 7939 Nw 64Th St | Miami, FL 33166 | | | First Class Mail |
| Torino Woods Furniture Inc | T/A Doral Toys | 7939 Nw 64Th St | Miami, FL 33166 | | | First Class Mail |
| Torpedo Comics | Attn: Robert Quinn | 162 N Glassell | Suite B | Orange, CA 92866 | | First Class Mail |
| Torpedo Comics | 7300 Arroyo Crossing Pkwy, Ste 105 | Las Vegas, NV 89113 | | | | First Class Mail |
| Torpedo Comics | 162 N Glassell | Orange, CA 92866 | | | | First Class Mail |
| Torpedo Comics Vintage & Trade | Attn: John | 9706 Crestline Heights Ct | Las Vegas, NV 89113 | | | First Class Mail |
| Torpedo Comics Vintage & Trade | 9706 Crestline Heights Ct | Las Vegas, NV 89113 | | | | First Class Mail |
| Tosche Station | Attn: Christopher W Kadel | 7521 Huntsman Blvd | Springfield, VA 22153 | | | First Class Mail |
| Tosche Station | Christopher Kadel | 13547 Tackhouse Ct | Gainesville, VA 20155 | | | First Class Mail |
| Tosche Station | Attn: Christopher Kadel | Christopher Kadel | 13547 Tackhouse Ct | Gainesville, VA 20155 | | First Class Mail |
| Total Business Brokerage & Co | 11017 Golden Eagle Ct | Plantation, FL 33324 | | | | First Class Mail |
| Total Business Brokerage & Co | Attn: Keith And Alex | 11017 Golden Eagle Ct | Plantation, FL 33324 | | | First Class Mail |
| Totus Games | Attn: John Stephens | 6831 W 120th Avenue | Suite C | Broomfield, CO 80020 | | First Class Mail |
| Tournament City Games | Attn: David Gress | 5500 Buckeystown Pike | Suite 804 | Frederick, MD 21703 | | First Class Mail |
| Tournament Games LLC | Attn: Robert Seabold, Bobbie L Norenberg | 580 Ne Burnside Rd | Gresham, OR 97030 | | | First Class Mail |
| Tower Games | Attn: Robert Seabold, Bobbie L Norenberg | 3920 Nicollet Ave South | Suite 150 | Minneapolis, MN 55409 | | First Class Mail |
| Tower Of Games | Attn: Eric Paul | 499 Ne Spanish River Blvd | Boca Raton, FL 33431 | | | First Class Mail |
| Tower Of Games | Attn: Eric Paul | 3591 Forest Haven Lane | Suite A | Chesapeake, VA 23321 | | First Class Mail |
| Tower Of Games | Attn: Eric | 12971 Jefferson Ave | Suite 105 | Newport News, VA 23608 | | First Class Mail |
| Tower Of Games | Attn: John M, Michael F | 5405 Indian River Rd | Suite A | Virginia Beach, VA 23464 | | First Class Mail |
| Tower Staffing Inc | Div Of Tower Emp & Mgmt | 1501 Goshen Ave | Ft Wayne, IN 46808 | | | First Class Mail |
| Town Hall Library | N76 W31429 Hwy Vv | North Lake, WI 53064 | | | | First Class Mail |
| Town Of Herndon | Business License | 777 Lynn St | Herndon, VA 20170-4602 | | | First Class Mail |
| Town of Plattsburgh | 151 Banker Rd | Plattsburgh, NY 12901 | | | | First Class Mail |
| Towne Garden Inc | Attn: Rick Powell | 196 Barre St | Montpelier, VT 05602 | | | First Class Mail |
| Towns County Public Library | 99 S Berrong St | Hiawassee, GA 30546 | | | | First Class Mail |
| Towns County Public Library | Attn: Marlene | 99 S Berrong St | Hiawassee, GA 30546 | | | First Class Mail |
| Township of Wash Pub Library | 144 Woodfield Rd | Washington Twp, NJ 07676 | | | | First Class Mail |
| Township Of Wash Pub Library | Attn: Marie | 144 Woodfield Rd | Washington Twp, NJ 07676 | | | First Class Mail |
| Toy & Comic Heaven LLC | Attn: James Gallo | 21 Easton Rd | Willow Grove, PA 19090 | | | First Class Mail |
| Toy & Comic Heaven LLC | 21 Easton Rd | Willow Grove, PA 19090 | | | | First Class Mail |
| Toy & Game House Inc. | Attn: Kevin Yoo | 5203 Bergenline Ave | West New York, NJ 07093 | | | First Class Mail |
| Toy & Game House Inc. | Attn: Kevin Yoo | 5203 Bergenline Avenue | West New York, NJ 07093 | | | First Class Mail |
| Toy & Game House Inc. | 5203 Bergenline Avenue | West New York, NJ 07093 | | | | First Class Mail |
| Toy & Luggage Store Inc | Attn: Syed | 694 8Th Ave | New York, NY 10036 | | | First Class Mail |
| Toy & Luggage Store Inc | Attn: Syed | 694 8Th Ave | New York, NY 10036 | | | First Class Mail |
| Toy 2 Play | Attn: Sarawut | 445/24-25 Thanurat Rd | Tungwatdon Sathorn | Bangkok, 10120 | Thailand | First Class Mail |
| Toy Anxiety | Lewis Collectibles&Investments | 13825 N 32Nd St Ste 15 | Phoenix, AZ 85032 | | | First Class Mail |
| Toy Anxiety | Attn: Dan Summers / Mgr | Lewis Collectibles&Investments | 13825 N 32Nd St Ste 15 | Phoenix, AZ 85032 | | First Class Mail |
| Toy Arena Com | 521 Coralridge Pl | La Puente, CA 91746 | | | | First Class Mail |
| Toy Arena Com | Attn: Thomas Ly | 521 Coralridge Pl | La Puente, CA 91746 | | | First Class Mail |
| Toy Base 10 | Steve Siemens | 4117 Ruffin Cir | Edmond, OK 73025 | | | First Class Mail |
| Toy Base 10 | Attn: Steve Siemens | Steve Siemens | 4117 Ruffin Cir | Edmond, OK 73025 | | First Class Mail |
| Toy Buzz & Fizz | Attn: Robert Taylor | 1702 E Main St | Ste 101 | Plainfield, IN 46168 | | First Class Mail |
| Toy Buzz & Fizz | Robert A Taylor Enterp Llc | Robert A Taylor Enterp Llc | 1702 E Main St Ste 101 | Plainfield, IN 46168 | | First Class Mail |
| Toy Buzz & Fizz | Attn: Jeffrey Ricks | Robert A Taylor Enterp Llc | 1702 E Main St Ste 101 | Plainfield, IN 46168 | | First Class Mail |
| Toy City | Attn: Charles | 133 Key Rd | Keene, NH 03431 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Toy Connect | S-9-13 Notame Minami-Ku | Fukuoka, 8111347 | Japan | | First Class Mail |
| Toy Connect | Attn: Nishiki Ryosuke | S-9-13 Notame Minami-Ku | Fukuoka, 8111347 | Japan | First Class Mail |
| Toy Dojo LLC | 2036 Robert Browning St | Austin, TX 78723 | | | First Class Mail |
| Toy Dojo Llc | Attn: Eddie Chan | 2036 Robert Browning St | Austin, TX 78723 | | First Class Mail |
| Toy Factory, The | Attn: John S Mccully | 110 Boone Square Street | Suite 19 | Hillsborough, NC 27278 | First Class Mail |
| Toy Federation | 910 Pinckney St | Greenville, SC 29609 | | | First Class Mail |
| Toy Fuzz Inc | Attn: Adam Hunter | 1600 Coursin St, Ste 100 | Mckeesport, PA 15132 | | First Class Mail |
| Toy Joy Warehouse | Attn: Dorshelle Meyer | 5214 Burleson Road, Ste 602 | Austin, TX 78744 | | First Class Mail |
| Toy Lair LLC | 640 Queen Anne Dr | Richmond, VA 23224 | | | First Class Mail |
| Toy Lair Llc | Attn: Cody Jones | 640 Queen Anne Dr | Richmond, VA 23224 | | First Class Mail |
| Toy Matrix | 6031 Archwood | Gary Harmon | San Antonio, TX 78239 | | First Class Mail |
| Toy Matrix | Attn: Gary Harmon | 6031 Archwood | Gary Harmon | San Antonio, TX 78239 | First Class Mail |
| Toy Meta | Attn: Kyle Candler | 65 W Commerce St Po Box 297 | Kenton, DE 19955 | | First Class Mail |
| Toy Overlord Inc | Attn: Matt Westover | 3753 S State St | Salt Lake City, UT 84115 | | First Class Mail |
| Toy Overlord Llc | 282 Grove Street | Somerville, NJ 08876 | | | First Class Mail |
| Toy Planet Llc | Attn: Atilla Pekun | 282 Grove Street | Somerville, NJ 08876 | | First Class Mail |
| Toy Shelf | Attn: Shirley Moore | 3700 Rivertown Pkwy Sw | Ste 1220 | Grandville, MI 49418 | First Class Mail |
| Toy Shnip LLC | 507 W Commercial | Ste 2 | East Rochester, NY 14445 | | First Class Mail |
| Toy Shnip Llc | Attn: Naftali | 507 W Commercial | Ste 2 | East Rochester, NY 14445 | First Class Mail |
| Toy Shop, The | Attn: Michelle Boldt | 201 West Napa Street, Ste 1 | Sonoma, CA 95476 | | First Class Mail |
| Toy Snowman | 2269 Rue Wurtele | Montreal, QC H2K 2R1 | Canada | | First Class Mail |
| Toy Snowman | Attn: Amir Hassan | 2269 Rue Wurtele | Montreal, QC H2K 2R1 | Canada | First Class Mail |
| Toy Soldier Gallery | Attn: Norm | 110 N Market St | Lancaster, PA 15658 | | First Class Mail |
| Toy Soldier, The | Attn: Duncan, Mic | 1138 Main Street | Amesbury, MA 01913 | | First Class Mail |
| Toy Source LLC | 2210 E Flamingo Unit 185 | Las Vegas, NV 89119 | | | First Class Mail |
| Toy Source Llc | Attn: Curt Fingar | 2210 E Flamingo Unit 185 | Las Vegas, NV 89119 | | First Class Mail |
| Toy Square | 3255 Highway 7 E Unit 221 | Markham, ON L3R 3P9 | Canada | | First Class Mail |
| Toy Square | Attn: Carman Lam | 3255 Highway 7 E Unit 221 | Markham, ON L3R 3P9 | Canada | First Class Mail |
| Toy Stfkr LLC | 5224 W Sr 46 | Pmb #354 | Sanford, FL 32771 | | First Class Mail |
| Toy Stfkr Llc | Attn: Rafael & Raymond | 5224 W Sr 46 | Pmb #354 | Sanford, FL 32771 | First Class Mail |
| Toy Stocks Index LLC | 4445 Nw 110 Ct | Doral, FL 33178 | | | First Class Mail |
| Toy Stocks Index Llc | Attn: Christian Gonzales | 4445 Nw 110 Ct | Doral, FL 33178 | | First Class Mail |
| Toy Store Little People | Attn: Matthew Kitchens, Leah Kitchens | 383 Main St | Quincy, CA 95971 | | First Class Mail |
| Toy Tokyo | 91 2Nd Avenue | New York, NY 10003 | | | First Class Mail |
| Toy Tokyo | Attn: Israel | 91 2Nd Avenue | New York, NY 10003 | | First Class Mail |
| Toy Towers | 7004 Hebrides Circle | West Hills, CA 91307 | | | First Class Mail |
| Toy Towers | Attn: Bobby | 7004 Hebrides Circle | West Hills, CA 91307 | | First Class Mail |
| Toy Town | Attn: Dalene, Michael Lockhart | 130 S Wolcott | Casper, WY 82601 | | First Class Mail |
| Toy Town - Meridian | Attn: Rose Or Jerry, Nathan Or Lindsey | 3327 N Eagle Road | Suite 120 | Meridian, ID 83646 | First Class Mail |
| Toy Traders,Llc. | Attn: Harold H | 310 3Rd St | Lakewood, NJ 08701 | | First Class Mail |
| Toy Vault Inc | Attn: Daniel Mayer | 850 Hartford Turnpike | Waterford, CT 06385 | | First Class Mail |
| Toy Wiz | Attn: Joe 'Carl' 'Ann' | 347 West Rt 59 | Nanuet, NY 10954 | | First Class Mail |
| Toy Wiz Inc | Attn: Joe 'Carl' 'Ann' | 363 Spook Rock Rd | Suffern, NY 10901 | | First Class Mail |
| Toy Wiz Inc | Attn: Joe Call | 363-365 Spook Rock Road | Suffern, NY 10901 | | First Class Mail |
| Toy Wiz Inc | 363-365 Spook Rock Road | Suffern, NY 10901 | | | First Class Mail |
| Toy Wiz Inc | 347 W Rt 59 | Nanuet, NY 10954 | | | First Class Mail |
| Toy Wiz Inc. | Attn: Susan Shamus | 347 W Rt 59 | Nanuet, NY 10954 | | First Class Mail |
| Toyco LLC | Attn: Andrew Yen | 14561 Manchester Ave | Chino, CA 91710 | | First Class Mail |
| Toyco Llc | 14561 Manchester Ave | Chino, CA 91710 | | | First Class Mail |
| Toyco Inc. | Attn: Andrew | 14561 Manchester Ave | Chino, CA 91710 | | First Class Mail |
| Toycollectr Magazine | 9115 Fm 723 Rd, Ste 550-111 | Richmond, TX 77406 | | | First Class Mail |
| Toyka Collectibles | 2330-3700 No. 3 Rd | Vancouver, BC V6X 3X2 | Canada | | First Class Mail |
| Toyka Collectibles | Attn: Yuan Ching Wang | 2330-3700 No. 3 Rd | Vancouver, BC V6X 3X2 | Canada | First Class Mail |
| Toyland | Attn: Cheryl, Marion | 321 Nashua St | Milford, NH 03055 | | First Class Mail |
| Toynado LLC | 310 Mill St | Unit E Box 651 | Occoquan, VA 22125 | | First Class Mail |
| Toynado Llc | Attn: Josh Kluger | 310 Mill St | Unit E Box 651 | Occoquan, VA 22125 | First Class Mail |
| Toynami Inc | 1936 Kellogg Ave | Carlsbad, CA 92008 | | | First Class Mail |
| Toynami Inc | Attn: Ellen Atienza | 16604 Arminta Street | Van Nuys, CA 91406 | | First Class Mail |
| Toynk Toys | 205 Burnet Dr | Gilberts, IL 61036 | | | First Class Mail |
| Toynk Toys | Attn: Steve & Ron' Xt 4 | 205 Burnet Dr | Gilberts, IL 61036 | | First Class Mail |
| Toynk Toys | P.O. Box 778773 | Chicago, IL 60677-8773 | | | First Class Mail |
| Toyntoys.Com Fob Hk Orders | Attn: Danny Lim | 25 Jurong Port Road | 02/01/2000 00:00:00 | Singapore, 619098 | Singapore | First Class Mail |
| Toyntoys.Com Fob Hk Orders | 25 Jurong Port Road | 02/01/2000 00:00:00 | Singapore, 619098 | Singapore | First Class Mail |
| Toys & Bags Corp | Attn: Paul Lam | 28-47 Steinway Street | Astoria, NY 11103 | | First Class Mail |
| Toys & Bags Corp | 28-47 Steinway Street | Astoria, NY 11103 | | | First Class Mail |
| Toys & More | Attn: Joe Morones | 15555 E 14Th Street | Suite 312 | San Leandro, CA 94578 | First Class Mail |
| Toys & Tits LLC | 4428 Zirkel Ct | Longview, WA 98632 | | | First Class Mail |
| Toys 4 Life | 24537 Remington Ln | Lebanon, MO 65536 | | | First Class Mail |
| Toys 4 Life | Attn: Jacob | 24537 Remington Ln | Lebanon, MO 65536 | | First Class Mail |
| Toys 4 U | Attn: Chaim Itzkowitz | 232 Lee Ave | Brooklyn, NY 11206 | | First Class Mail |
| Toys 4 U | Attn: Isaac Link | 1700 Madison Ave | Lakewood, NJ 08701 | | First Class Mail |
| Toys And Books America | Attn: Stephan Wozniak | 4000 Ruffin Road | Suite H Dock Door 19 | San Diego, CA 92123 | First Class Mail |
| Toys And Tits Llc | Attn: Samantha | 4428 Zirkel Ct | Longview, WA 98632 | | First Class Mail |
| Toys Diva Inc | 2 Fairway Drive | Great Neck, NY 11020 | | | First Class Mail |
| Toys Diva Inc | Attn: Karen | 2 Fairway Drive | Great Neck, NY 11020 | | First Class Mail |
| Toys For Days | 336 Summer Ave | Horsham, PA 19044 | | | First Class Mail |
| Toys For Days | Attn: Rob Willard | 336 Summer Ave | Horsham, PA 19044 | | First Class Mail |
| Toys From The Attic & | Collectibles | 2 Somersworth Plaza | Somersworth, NH 03878 | | First Class Mail |
| Toys From The Attic & | Attn: Don Berrios | Collectibles | 2 Somersworth Plaza | Somersworth, NH 03878 | First Class Mail |
| Toys From The Attic & Coll. | Attn: Donald Berrios | 2 Somersworth Plaza | Somersworth, NH 03878 | | First Class Mail |
| Toys Ink Inc | Attn: Veronica | 330 E 7Th St | Tucson, AZ 85705 | | First Class Mail |
| Toys Ink Inc | dba Harley's Collectibles & Comics | Attn: Veronica 'Ronnie' Ramirez | 4500 N Oracle Rd | Suite 100 | Tucson, AZ 85705 | First Class Mail |
| Toys Ink Inc | 330 E 7Th St | Tucson, AZ 85705 | | | First Class Mail |
| Toys N Things | Attn: Evan Jamieson | 75 High Street | Danvers, MA 01923 | | First Class Mail |
| Toysack LLC | dba Astro Zombies | Attn: Chris Losack | 3100 Central Ave Se | Albuquerque, NM 87106 | First Class Mail |
| Toysack LLC | Attn: Chris Losack | 3100 Central Ave Se | Albuquerque, NM 87106 | | First Class Mail |
| Toysack LLC | 3100 Central Ave Se | Albuquerque, NM 87106 | | | First Class Mail |
| Toysappreciate Store | No 42, Ln 233, Caoti Rd | Dali Dist | Taichung City, 412 | Taiwan | First Class Mail |
| Toysappreciate Store | Attn: Chou Chao Hsun | No 42, Ln 233, Caoti Rd | Dali Dist | Taichung City, 412 | Taiwan | First Class Mail |
| Toyslogic | Attn: Ivy Kuo, Eddy Kuo | 1093 Shary Circle | Concord, CA 94518 | | First Class Mail |
| Toyslogic | 1093 Shary Cir | Concord, CA 94518 | | | First Class Mail |
| Toyslogic | Attn: Ivy/Eddy | 1093 Shary Cir | Concord, CA 94518 | | First Class Mail |
| Toyslvania | 7/A Surprise Comics | 15874 W Jenan Drive | Surprise, AZ 85379 | | First Class Mail |
| Toyslvania | Attn: Matthew & Melissa | 7/A Surprise Comics | 15874 W Jenan Drive | Surprise, AZ 85379 | First Class Mail |
| Toys-R-Us.Attn: A/P | Terrace Bldg | One Geoffrey Way | Wayne, NJ 07470-2030 | | First Class Mail |
| Toys-R-Us.Debtor In Possession | Attn: A/P--Terrace Building | One Geoffrey Way | Wayne, NJ 07470-2030 | | First Class Mail |
| Toytastik.Com | Attn: Ralph | 852 Franklin Avenue #433 | Franklin Lakes, NJ 07417 | | First Class Mail |
| Toytastik.Com | 852 Franklin Avenue #433 | Franklin Lakes, NJ 07417 | | | First Class Mail |
| Toys In The Box | Attn: Daniel Bravo | 732 S Atlantic Blvd | Alley Entrance | Los Angeles, CA 90022 | First Class Mail |
| Toyz N Fun | 109 S Harbor Blvd | Unit K | Fullerton, CA 92832 | | First Class Mail |
| Toyz N Fun | Attn: Mario Zuniga | 109 S Harbor Blvd | Unit K | Fullerton, CA 92832 | First Class Mail |
| T'Photog | Attn: Tim Bloom | 4306 Cordley Lake Rd | Pinckney, MI 48169 | | First Class Mail |
| Tpk Brewing LLC | Attn: Elliott Kaplan | 5051 Se Hawthorne Blvd | Portland, OR 97215 | | First Class Mail |
| Tpk Brewing, LLC | 5051 Se Hawthorne Blvd | Portland, OR 97215 | | | First Class Mail |
| Tpk Brewing, Llc | Attn: Elliot | 5051 Se Hawthorne Blvd | Portland, OR 97215 | | First Class Mail |
| Track Global | 141 Swindale Dr | Milton, ON L9T 0V7 | Canada | | First Class Mail |
| Track Global | Attn: Barry | 141 Swindale Dr | Milton, ON L9T 0V7 | Canada | First Class Mail |
| Trackside Comics & Coll LLC | Attn: Abimbola Barry Adeyinka | Ship#316 | 6420 Inducon Drive W, Suite E | Sanborn, NY 14132 | First Class Mail |
| Trackside Comics & Coll LLC | Attn: Matthew Barisa | 55 Church Hill Rd | Newtown, CT 06470 | | First Class Mail |
| Trackside Comics & Collectibles LLC | Attn: Matthew, Joseph Bania | 55 Church Hill Rd | Newtown, CT 06470 | | First Class Mail |
| Trackside Comics And Coll Llc | Attn: Matthew And Joseph | Attn Matthew Bania | 55 Church Hill Rd | Newtown, CT 06470 | First Class Mail |
| Trade A Tape | 145 S 9Th St | Lincoln, NE 68508 | | | First Class Mail |
| Trade A Tape | Attn: Larry Lorenz | 145 S 9Th St | Lincoln, NE 68508 | | First Class Mail |
| Trade A Tape | Attn: John Doan | 145 S 9Th St | Lincoln, NE 68508 | | First Class Mail |
| Trade Bait Nyc Llc | Attn: Robert Santos | 15 E 196Th St | Apt 7E | Bronx, NY 10468 | First Class Mail |
| Trade Cave | Attn: Carlos Fontes | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | First Class Mail |
| Trade Entertainment LLC | dba Vgmx | Attn: Jeremy Elder, Elizabeth Taylor | 1489 Schrock Rd | Columbus, OH 43229 | First Class Mail |
| Trade Route LLC | Attn: Dale Ratheal, David Sandoval | Attn: Mike Burdick, Kade Goforth | 5625 E 41St St | Tulsa, OK 74135 | First Class Mail |
| Trade Street Sales | 290 Trade St | San Marcos, CA 92078 | | | First Class Mail |
| Trade Street Sales | Attn: Fermin | 290 Trade St | San Marcos, CA 92078 | | First Class Mail |
| Trader J's Cards & Comics | 7293 Village Parkway | Dublin, CA 94568 | | | First Class Mail |
| Trader J'S Cards & Comics | Attn: James Jang | 7293 Village Parkway | Dublin, CA 94568 | | First Class Mail |
| Trader Legion Games LLC | Attn: Michael Harrigan | 118 N Main St | Forked River, NJ 08731 | | First Class Mail |
| Trading Card Treasures Tcg LLC | 2105 Reynolds Ridge Rd | Fuquary-varina, NC 27526 | | | First Class Mail |
| Trading Card Treasures Tcg Llc | Attn: Brandon | 2105 Reynolds Ridge Rd | Fuquary-varina, NC 27526 | | First Class Mail |
| Trading Cards Australia P/L | 14 Everage Street | Moonee Ponds, VIC 3039 | Australia | | First Class Mail |
| Trading Cards Australia P/L | Attn: Andrew | 14 Everage St | Moonee Ponds | Victoria, 3039 | Australia | First Class Mail |
| Tradingcardempire | Attn: Jacob Weinstein | 1011 S Main Street | Apt 3504 | Carrollton, TX 75006 | First Class Mail |
| Tradingcardempire | Attn: Jacob Weinstein | 372 Windsor St | Cambridge, MA 02141 | | First Class Mail |
| Tragic Hero Publishing LLC | 5212 Hollyridge Dr | Raleigh, NC 27612 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | Address | Address | Address | Method of Service |
|---|---|---|---|---|---|---|
| Tragic Hero Publishing Llc | Attn: Thomas And John | 5212 Hollyridge Dr | Raleigh, NC 27612 | | | First Class Mail |
| Trails Regional Library | 202 N Adams Ave | Knob Noster, MO 65336 | | | | First Class Mail |
| Trainer Redd's Tcg LLC | Attn: Buddy Redd | 55 W High St | London, OH 43140 | | | First Class Mail |
| Training Wheels Group LLC | Attn: Dawn Michelle Cummings | 7095 S Garrison St | Littleton, CO 80128 | | | First Class Mail |
| Trains & Toy Soldiers LLC | Attn: Franklin Way | 5500 Old Cheney Rd | Ste #7 | Lincoln, NE 68516 | | First Class Mail |
| Tramps P A | Attn: Wayne/Sheldon/James | 244 1St Ave N | Saskatoon, SK S7K 1X1 | Canada | | First Class Mail |
| Tramps P A | 244 1St Ave N | Saskatoon, SK S7K 1X1 | Canada | | | First Class Mail |
| Tra-Ndy Corp T/A The Hobby Shop | Attn: Randy Kasti | The Hobby Shop | 153 N Springboro Pike | Dayton, OH 45449 | | First Class Mail |
| Transcontinental | Attn: Michel Boivin | 400 Boul Ste-Croix | Bureau 300 Est | St Laurent, QC H4N3L4 | Canada | First Class Mail |
| Transcontinental Inc | Attn: Daniel Gallina | 1 Place Ville Marie, Ste 3240 | Montreal, QC H3B 0G1 | Canada | | First Class Mail |
| Transcontinental Printing Inc | Interweb Division | 1603, Montarville Boul | Boucherville, QC J4B 5Y2 | Canada | | First Class Mail |
| Transcontinental Printing Inc | Cash Applications | 1500 Boul Jules-Poitras | Saint-Laurent, QC H4N 1X7 | Canada | | First Class Mail |
| Transfan2'S Shop 'N' Look | 720 N Dick Ave | Hamilton, OH 45013 | | | | First Class Mail |
| Transfan2'S Shop 'N' Look | Attn: Anthony,Shawn, Marcy | 720 N Dick Ave | Hamilton, OH 45013 | | | First Class Mail |
| Transglobal Distribution | 233131 RR 275 | Rockyview, AB T1X 0H6 | Canada | | | First Class Mail |
| Transplus Freight Systems | 5674 Cleaves Dr, Ste 104 | Arlington, TN 38002 | | | | First Class Mail |
| Transwarp Toys | 550 Wakefield St | Unit 2 | West Warwick, RI 02893 | | | First Class Mail |
| Transwarp Toys | Attn: Daniel | 550 Wakefield St | Unit 2 | West Warwick, RI 02893 | | First Class Mail |
| Travelers Casualty & Surety Co Of America | Attn: Legal Dept | 1 Tower Sq | Hartford, CT 06183 | | | First Class Mail |
| Travelers Dero LLC | Attn: Brittany Swigert, Matthew Mata | 125 Pickwick Ave | Colonial Heights, VA 23834 | | | First Class Mail |
| Travis County Tax Office | P.O. Box 149328 | Austin, TX 78714-9328 | | | | First Class Mail |
| Travis Gibson Games | dba Bill & Ogres Games | 8724 Us Hwy 64 W | Bldg C | Murphy, NC 28906 | | First Class Mail |
| Travis N Funk | Attn: Travis | 1860 Marvu Ln Ne | Palmyra, IN 47164 | | | First Class Mail |
| Travis R McDaniel | 59 W Howard St | Red Lion, PA 17356 | | | | First Class Mail |
| Travis Wood | Wooden Leg Studios Llc | 3420 Oakcliff Rd | Atlanta, GA 30340 | | | First Class Mail |
| Treasure Chest Comics | Attn: Frank Dixon | Frank H Dixon | 3316 Anne De Bourgh Dr | Triangle, VA 22172 | | First Class Mail |
| Treasure Chest Comics | Frank H Dixon | 3316 Anne De Bourgh Dr | Triangle, VA 22172 | | | First Class Mail |
| Treasure Coast Magic, LLC | Attn: Jenilee, Donald Fox | 8906 S Us Hwy 1 | Port St Lucie, FL 34952 | | | First Class Mail |
| Treasure Cove Ltd | 118 1St Ave New | Airdrie, AB T4B 1R6 | Canada | | | First Class Mail |
| Treasure Cove Ltd | Attn: John Quong | 118 1St Ave New Ne | Airdrie, AB T4B 0R6 | Canada | | First Class Mail |
| Treasure Hunters Buy&Sell LLC | 2999 W Spencer St | Ste 1010 | Appleton, WI 54914 | | | First Class Mail |
| Treasure Hunters Buy&Sell LLC | Attn: Hunter Ganzel | 2999 W Spencer St | Ste 1010 | Appleton, WI 54914 | | First Class Mail |
| Treasure Island Comics | 37244 Fremont Blvd | Fremont, CA 94536 | | | | First Class Mail |
| Treasure Island Comics | Attn: Alex Johnson | 37244 Fremont Blvd | Fremont, CA 94536 | | | First Class Mail |
| Treasure Island Sports Inc | Attn: Eric Hang | 8517 Garvey Avenue | Rosemead, CA 91770 | | | First Class Mail |
| Treasure Island Sports Inc | 8517 Garvey Avenue | Rosemead, CA 91770 | | | | First Class Mail |
| Treasure Trove Keep LLC | Attn: Roper Drolet | 230 Rockland Rd | Whitefield, ME 04353 | | | First Class Mail |
| Treasureboard Inc | 8319 Fountain Ave A | West Hollywood, CA 90069 | | | | First Class Mail |
| Treasureboard Inc | Attn: Jisoon | 8319 Fountain Ave A | West Hollywood, CA 90069 | | | First Class Mail |
| Treasurevest Inc | Attn: Melissa Wilcox | 2727 Fairfield Commons | Beavercreek, OH 45431 | | | First Class Mail |
| Treasures Naperville | Attn: Michael Kristula | 121 S Washington | Naperville, IL 60540 | | | First Class Mail |
| Treats N Trifles Inc | Attn: Steve Pausche | 1425 W 22Nd Street | Oakbrook, IL 60523 | | | First Class Mail |
| Treehouse Auctions&Collectible | 29 Newman Ave | East York, ON M4C 5A5 | Canada | | | First Class Mail |
| Treehouse Auctions&Collectible | Attn: Chirs, Melanie, Max | 29 Newman Ave | East York, ON M4C 5A5 | Canada | | First Class Mail |
| Treehouse Toys Ltd | Attn: Kathleen | 64 Market St | Portland, ME 04101 | | | First Class Mail |
| Treesh Tcg | 5880 N Pique Rd | Decatur, IN 46733 | | | | First Class Mail |
| Treesh Tcg | Attn: Austin Treesh | 5880 N Pique Rd | Decatur, IN 46733 | | | First Class Mail |
| Trembley LLC | 6331 Adriana Ave | Apt 347 | Orlando, FL 32819 | | | First Class Mail |
| Trembley Llc | Attn: Brenda R Jeremy | 6331 Adriana Ave | Apt 347 | Orlando, FL 32819 | | First Class Mail |
| Tremont District Library | 215 S Sampson | Box 123 | Tremont, IL 61568 | | | First Class Mail |
| Tremont District Library | Attn: Maria | 215 S Sampson | Box 123 | Tremont, IL 61568 | | First Class Mail |
| Trendale Development Inc | 2993 Christina Pl | Coquitlam, BC V3C 5Z8 | Canada | | | First Class Mail |
| Trendale Development Inc | Attn: Perry Woo | 2993 Christina Pl | Coquitlam, BC V3C 5Z8 | Canada | | First Class Mail |
| Trends International, LLC | Payment Center | 5188 W 74th St | Indianapolis, IN 46268 | | | First Class Mail |
| Trendy | Attn: Shunji Matsumoto | 4240 Kearney Mesa Rd #119 | San Diego, CA 92111 | | | First Class Mail |
| Trendyland Corp | Po Box 9434 | Newport Beach, CA 92658 | | | | First Class Mail |
| Trendyland Corp | Attn: Shunji/Yukio | Po Box 9434 | Newport Beach, CA 92658 | | | First Class Mail |
| Trendywatch LLC | Attn: Timothy, Marolyn Bishop | 622 Banyan Rd | Edgewood, MD 21040 | | | First Class Mail |
| Trent M Hyman | 1745 S Marion Ave, Apt 643 | Springfield, MO 65807 | | | | First Class Mail |
| Tressler Holdings | 2399 Meadowbrook Mall Ste 140 | Bridgeport, WV 26330 | | | | First Class Mail |
| Tressler Holdings | 126 Woodmont Way | Fairmont, WV 26554 | | | | First Class Mail |
| Tressler Holdings | Attn: Mike Tressler | 2399 Meadowbrook Mall Ste 140 | Bridgeport, WV 26330 | | | First Class Mail |
| Tressler Holdings | Attn: Mike Tressler | 126 Woodmont Way | Fairmont, WV 26554 | | | First Class Mail |
| Tressler Holdings LLC | Attn: Michael Tressler | 2399 Meadowbrook Mall Rd | Suite 480 | Bridgeport, WV 26330 | | First Class Mail |
| Tri County Collectibles | Attn: Edward, Margaret Mcnulty | 14283 N Fenton Rd | Suite A | Fenton, MI 48430 | | First Class Mail |
| Tri County Ninja LLC | dba Tri County Collectibles | Attn: Edward, Margaret Mcnulty | 709 Main St | Fenton, MI 48430 | | First Class Mail |
| Tri Synergy Inc | Attn: Shane Nestler, Davide Kim | 20042 Hwy 69 S | Suite K3 | Tyler, TX 75703 | | First Class Mail |
| Triaction Toys Ltd | 82 Old Post Rd | Westerly, RI 02891 | | | | First Class Mail |
| Trials & Treasures LLC | Attn: Caleb, Vince, Nick Cagle, Moore, Reyna | 1144 Portage Lakes Drive | Akron, OH 44319 | | | First Class Mail |
| Tribe Comics & Games | Attn: Eric Burke | 3005 S Lamar Boulevard | Ste D-113 | Austin, TX 78704 | | First Class Mail |
| Tribe Comics & Games | 3005 S Lamar Blvd | Ste D-113 | Austin, TX 78704 | | | First Class Mail |
| Tribe Comics & Games | Attn: Eric/ Roy | 3005 S Lamar Blvd | Ste D-113 | Austin, TX 78704 | | First Class Mail |
| Tribeca Books | Attn: Jonathan Nikravesh | 40 Rabro Dr | Hauppauge, NY 11788 | | | First Class Mail |
| Trick Or Treat Studios | Attn: Terry Gadosh | 4134 E Joppa Rd | Suite 201 | Nottingham, MD 21236 | | First Class Mail |
| Trick Or Treat Studios | 1005 17th Ave | Santa Cruz, CA 95062 | | | | First Class Mail |
| Trick Or Treat Studios | 1005 17th Ave | Santa Cruz, CA 95062 | | | | First Class Mail |
| Tricked Out Comics & Games | T/A Heroes & Dragons #3 | 4408 Austin Bluffs Parkway | Colorado Spring, CO 80918 | | | First Class Mail |
| Tricked Out Comics And | Attn: Carlos S | 4408 Austin Bluff'S Pkwy | Colorado Springs, CO 80918 | | | First Class Mail |
| Tricked Out Comics And Games | Attn: Carlos | T/A Heroes & Dragons #3 | 4408 Austin Bluffs Parkway | Colorado Spring, CO 80918 | | First Class Mail |
| Trident Collectibles | 3780 Milano Lakes Cir | Unit 405 | Naples, FL 34114 | | | First Class Mail |
| Trident Collectibles | Attn: Carlos Landeiro | 3780 Milano Lakes Cir | Unit 405 | Naples, FL 34114 | | First Class Mail |
| Trifecta Comics | 4435 First St | Ste 159 | Livermore, CA 94551 | | | First Class Mail |
| Trifecta Comics | Attn: Brent/Alisha | 4435 First St | Ste 159 | Livermore, CA 94551 | | First Class Mail |
| Triforce Nostalgia Media &Coll | 361 E 147th Ave #14 | Eugene, OR 97401 | | | | First Class Mail |
| Triforce Nostalgia Media&Coll | Attn: Mike, Charlotte | 361 E 147h Ave #14 | Eugene, OR 97401 | | | First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew Oliveira | 101 North 3Rd Street | Unit 1F | Harrison, NJ 07029 | | First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew Oliveira | 9 Columbia Avenue | Kearny, NJ 07032 | | | First Class Mail |
| Trilogy Collectibles LLC | 9 Columbia Ave | Kearny, NJ 07032 | | | | First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew & Raquel | 9 Columbia Ave | Kearny, NJ 07032 | | | First Class Mail |
| Trilogy Shop, Inc | Attn: Rick And Gerald | 700 E Little Creek Rd | Norfolk, VA 23518 | | | First Class Mail |
| Trinity Comics LLC | 2985 District Ave #576 | Fairfax, VA 22031 | | | | First Class Mail |
| Trinity Comics Llc | Attn: Matthew And Chris | 2985 District Ave #576 | Fairfax, VA 22031 | | | First Class Mail |
| Trinity Comics, LLC | 478 Rosewood Drive | Northampton, PA 18067 | | | | First Class Mail |
| Trinity Comics, Llc | Attn: Tyrone And Bethany | 478 Rosewood Drive | Northampton, PA 18067 | | | First Class Mail |
| Trinity Creative Partners LLC | The Collective | 1335 Bennett Drive Unit 107 | Longwood, FL 32750 | | | First Class Mail |
| Trinity Creative Partners Llc | Attn: Brendan Boyle | The Collective | 1335 Bennett Drive Unit 107 | Longwood, FL 32750 | | First Class Mail |
| Trinity Games | Attn: Jonathan Henley | 6707 Plantation Rd | Pensacola, FL 32504 | | | First Class Mail |
| Trinity Technology Solutions LLC | dba Tiny Goblin Games | Attn: Jason Sgalla | 25 South 5th Street | Martins Ferry, OH 43935 | | First Class Mail |
| Triple A Collections Ltd | Attn: Andres | 4747 67Th St | Unit 165 | Red Deer, AB T4N 6H3 | Canada | First Class Mail |
| Triple Aces Games & Gifts | 19 Gordon Dr | Londonderry, NH 03053 | | | | First Class Mail |
| Triple Aces Games And Gifts | Attn: Adam Dion | 19 Gordon Dr | Londonderry, NH 03053 | | | First Class Mail |
| Triple D Auction's & Auto Sales LLC | dba The General Store | Attn: Justin Dixon, Joseph Dobson, Rodney Davis | 308 Steep St | Richmond, KY 40475 | | First Class Mail |
| Triple Play | 43 Storrs Hill | Lebanon | NH 03766 | | | First Class Mail |
| Triple Play Baseball Inc | Attn: Tony Tortorella | 238 Concord Dr | River Edge, NJ 07661 | | | First Class Mail |
| Triple T Collectibles LLC | 46 Barrington Dr | Palm Coast, FL 32137 | | | | First Class Mail |
| Triple T Collectibles Llc | Attn: Brandon Tobias | 46 Barrington Dr | Palm Coast, FL 32137 | | | First Class Mail |
| Tripods Games | 3971 Hoover Rd | Grove City, OH 43123 | | | | First Class Mail |
| Tripods Games | Attn: Amber And Cassady | 3971 Hoover Rd | Grove City, OH 43123 | | | First Class Mail |
| Tripwire Magazine Ltd | Flat 5 Crescent Lodge | 15 Sunningfields Cresent | Hendon London, NW4 4RD | England | | First Class Mail |
| Tristar Comics LLC | 4508 Central Pike | Hermitage, TN 37076 | | | | First Class Mail |
| Tristar Comics Llc | Attn: Benjamin & Kassidy | 4508 Central Pike | Hermitage, TN 37076 | | | First Class Mail |
| Tristar Distributors | dba Comics & Hobbies | Attn: Craig Soifer | 28 Main St | Suite A | East Hartford, CT 06118 | First Class Mail |
| Tri-Star Power | 1553 Bartlett Rd | Memphis, TN 38134 | | | | First Class Mail |
| Tristar Productions, Inc | 4025 Willowbend, Ste 312 | Houston, TX 77025 | | | | First Class Mail |
| Tristar, Inc | 3740 E La Salle St | Phoenix, AZ 85040 | | | | First Class Mail |
| Tristates Games & Hobbies | Attn: Edward Redel | 834 S 8th St | Quincy, IL 62301 | | | First Class Mail |
| Triumph Tcg | Attn: Steven Sanchez | 5494 E Lamona Ave | Fresno, CA 93727 | | | First Class Mail |
| Triumph Tcg | Attn: Steven Sanchez | 6140 E Bishop Ln | Fresno, CA 93727 | | | First Class Mail |
| Triumverate LLC | dba Olympus Games | Attn: Cj Young | 1710 Central Ave | Cheyenne, WY 82001 | | First Class Mail |
| Troke Branch Library | 502 W Benjamin Holt Dr | Stockton, CA 95207 | | | | First Class Mail |
| Troke Branch Library | Attn: Kari | 502 W Benjamin Holt Dr | Stockton, CA 95207 | | | First Class Mail |
| Troll & Toad | Attn: Benjamin Burns, Jonathan Huston | 250 American Greeting Rd | Corbin, KY 40701 | | | First Class Mail |
| Troll & Toad | Webbed Sphere Inc | 250 American Greeting Card Rd | Corbin, KY 40701 | | | First Class Mail |
| Troll And Toad | Attn: Jonathan Huston | 250 American Greeting Card Rd | Corbin, KY 40701 | | | First Class Mail |
| Troll Gaming LLC | Attn: Patrick Drew, Shalaneea Drew | 1074 Idaho St, Ste 140 | Elko, NV 89801 | | | First Class Mail |
| Troll Skull Games | Attn: Dustin Hall, Tony Dodge | 2951 Siena Heights Dr, Ste 2921 | Henderson, NV 89052 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Troll Skull Games | Attn: Dustin Hall, Tony Dodge | 252 Harwood Heights Ct | Henderson, NV 89002 | | | First Class Mail |
| Trolls By The Bridge | Attn: Samantha A Nelson | 2169 Swanson Ave | Suite 3 | Lake Havasu City, AZ 86403 | | First Class Mail |
| Tronx Repair & Games | Attn: Jose Aragon | 4738 S Padre Island Drive | Corpus Christi, TX 78411 | | | First Class Mail |
| Trooper X Publishing | 920 E Homestead | Coeur D Alene, ID 83814 | Coeur D Alene, ID 83814 | | | First Class Mail |
| Trop Comercio Exterior Ltda | Attn: Alan Goldust | Rua Joao Bauer 489 | Sales 802, 803 & 804 | Itajai, 88301-500 | Brazil | First Class Mail |
| Trotta's Hobbies & Collectibles T/A Trotta's Hobbies | Attn: Anna, Christopher Trotta | 117 Mary Bell Rd | Manahawkin, NJ 08050 | | | First Class Mail |
| Trotta's Hobbies & Collectibles T/A Trotta's Hobbies | Attn: Anna, Christopher Trotta | 323 Route 9 South | Barnegat, NJ 08005 | | | First Class Mail |
| Trouble Maker Toys & Comics | 205 3Rd St | Po Box 415 | S Juan Bautista, CA 95045 | | | First Class Mail |
| Trouble Maker Toys & Comics | Attn: Neal/Rosa | 205 3Rd St | Po Box 415 | S Juan Bautista, CA 95045 | | First Class Mail |
| Trouble's Little Sister | 2781 Corbel Loop | Kissimmee, FL 34746 | | | | First Class Mail |
| Trouble's Little Sister | Attn: Liana Cintron | 2781 Corbel Loop | Kissimmee, FL 34746 | | | First Class Mail |
| Troutman Pepper Locke Llp | Toyja E. Kelley, Indira K. Sharma, Jonathan W. Young | 701 8th St N.w. Ste 500 | Washington, D.c. 20001 | | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Toyja E Kelley/Indira K Sharma | Attn: Jonathan W Young | 701 8th St, NW, Ste 500 | Washington, DC 20001 | | First Class Mail |
| Troutman Pepper Locke LLP | Katherine E. Culbertson | | | | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Jonathan W Young, David Ruediger | 111 Huntington Ave, 9th Fl | Boston, MA 02199 | | | First Class Mail |
| Troutman Pepper Locke Llp | Jonathan W. Young | | | | | First Class Mail |
| Troutman Pepper Locke Llp | Indira K. Sharma | | | | | First Class Mail |
| Troutman Pepper Locke Llp | David L. Ruediger, Katherine E. Culbertson | 111 Huntington Ave | Boston, Ma 02199 | | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: David L Ruediger/Katherine E Culbertson | 111 Huntington Ave | Boston, MA 02199 | | | First Class Mail |
| Troy Hasbrouck | Rebel Base Comics & Toys | 701-C South Sharon Amity | Charlotte, NC 28211 | | | First Class Mail |
| Troy Sands | Attn: Marc Aquino | 117 Laurel Valley Ct | Abingdon, MD 21009 | | | First Class Mail |
| Trpsi LLC | 13 Anchor Ln | Levittown, NY 11756 | | | | First Class Mail |
| Trpsi Llc | Attn: Hyder & Ali | 13 Anchor Ln | Levittown, NY 11756 | | | First Class Mail |
| Tru Bru Coffee | Attn: Suely Abboud, Nicholas Kassouf | 7626 E Chapman Ave | Suite D | Orange, CA 92869 | | First Class Mail |
| True Cast | 1600 Genessee St, Ste 210 | Kansas City, MO 64102 | | | | First Class Mail |
| True Champs Games LLC | Attn: Lucien Lenelin, Ariel An' Kathein | 133 S Barfield Dr | Marco Island, FL 34145 | | | First Class Mail |
| True Champs Games LLC | Attn: Lucien Lenelin, Ariel An' Kathein | 462 Tallwood St, Ste 103 | Marco Island, FL 34145 | | | First Class Mail |
| True Tato Gaming LLC | Attn: Joshua True | 1262 Main St | Suite C | Sweet Home, OR 97386 | | First Class Mail |
| Truly Urban Llc | Attn: Joseph & Melvyn | 2391 Grand Concourse | Bronx, NY 10468 | | | First Class Mail |
| Trussville Public Library | 201 Parkway Dr | Trussville, AL 35173 | | | | First Class Mail |
| Trustmark Health Benefits, Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | First Class Mail |
| Tryke's Comic Alley, LLC | 1113 Barnes St | Delavan, WI 53115 | | | | First Class Mail |
| Tryke'S Comic Alley, Llc | Attn: Joy & Tryke | 1113 Barnes St | Delavan, WI 53115 | | | First Class Mail |
| Tsubasa's Boutique & More | 1111 Monterrey St | Edinburg, TX 75839 | | | | First Class Mail |
| Tsubasa's Boutique And More | Attn: Stephanie Luna | 1111 Monterrey St | Edinburg, TX 75839 | | | First Class Mail |
| Tsunami Industries | 23700 Goldnugget Ave | Diamond Bar, CA 91765 | | | | First Class Mail |
| Tsunami Industries | Attn: Eric | 23700 Goldnugget Ave | Diamond Bar, CA 91765 | | | First Class Mail |
| Tsutaya Books Mala C/O Geodis | Attn: Joyce Khor Chiew Wee | Ste 23.2 Level 23 Menara Imc | No 8 Sultan Ismail | Kuala Lumpur, 50250 | Malaysia | First Class Mail |
| Tsutaya Books Malaysia Sdn Bhd | Ste 23.2 Level 23 Menara Imc | No 8 Sultan Ismail | Kuala Lumpur, 50250 | | | First Class Mail |
| Ttr Enterprises LLC | 8712 Olde Colony Trail | Knoxville, TN 37923 | | | | First Class Mail |
| Ttr Enterprises Llc | Attn: Christopher | 8712 Olde Colony Trail | Knoxville, TN 37923 | | | First Class Mail |
| Tubby & Coo's Books Shop | 432 N Anthony St | New Orleans, LA 70119 | | | | First Class Mail |
| Tucker Two, LLC | 132 Crystal Dr | Indiana, PA 15701 | | | | First Class Mail |
| Tucker Two, Llc | Attn: Steve And Garrett | 132 Crystal Dr | Indiana, PA 15701 | | | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 4500 North Oracle, Ste 253 | Tucson, AZ 85705 | | | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 6401 Marana Center Blvd | Suite #908 | Tucson, AZ 85742 | | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 5870 E Broadway Blvd, Ste 409 | Tucson, AZ 85711 | | | First Class Mail |
| Tula Design LLC | 59 Meserole Ave | Brooklyn, NY 11222 | | | | First Class Mail |
| Tula Design Llc | Attn: Christian & Ivan | 59 Meserole Ave | Brooklyn, NY 11222 | | | First Class Mail |
| Tulare County Clerk | 221 S Mooney Blvd | Visalia, CA 93291-4545 | | | | First Class Mail |
| Tulare County Tax Collector | Attn: Cass Cook | 221 S Mooney Blvd | Visalia, CA 93291-4593 | | | First Class Mail |
| Tularosa Intermediate School | 504 1St St | Tularosa, NM 88310 | | | | First Class Mail |
| Tularosa Middle School | 504 1St St | Tularosa, NM 88352 | | | | First Class Mail |
| Tullahoma Awards & Gifts | Attn: Bryan Balcarcel, Scott Balcarcel | 701 Nw Atlantic St | Tullahoma, TN 37388 | | | First Class Mail |
| Tullahoma Awards & Gifts LLC | 701 Nw Atlantic St | Tullahoma, TN 37388 | | | | First Class Mail |
| Tullahoma Awards & Gifts Llc | Attn: Bryan & Scott | 701 Nw Atlantic St | Tullahoma, TN 37388 | | | First Class Mail |
| Tunison Trades LLC | Attn: Carter Tunison | 10956 Harvest Hill Ln | Las Vegas, NV 89135 | | | First Class Mail |
| Tupelo Sportscards & Games | Attn: Anthony Patterson | 984 Commonwealth Blvd | Tupelo, MS 38804 | | | First Class Mail |
| Turbo Plus Plus | Attn: Jean-Louis Reiprich | Reiprich Jean-Louis | 77 Place Simon Vollant Fdc | Lille, 59800 | France | First Class Mail |
| Turbonastic LLC | Attn: Kelsey Saldana | 503 Sunny Ave | Unit B4 | Gypsum, CO 81637 | | First Class Mail |
| Turbulent Games LLC | Attn: Keegan Batson, Russell Carlson | 5010 S Marion Rd | Sioux Falls, SD 57106 | | | First Class Mail |
| Turlock Comics | Attn: Joseph 'Joey' Aiello, Kyle Turner | 2717 Geer Rd | Turlock, CA 95382 | | | First Class Mail |
| Turlock Comics | 2717 Geer Rd | Turlock, CA 95382 | | | | First Class Mail |
| Turlock Comics | Attn: Joseph/Kyle | 2717 Geer Rd | Turlock, CA 95382 | | | First Class Mail |
| Turn-It-Inc | dba Hobbytown | Attn: Kimberly J Miller | 34 Chenango Ave | Ste #4 | Clinton, NY 13323 | First Class Mail |
| Turnpike Appliance Service Of Huntington Inc | Attn: Scott Resnick | 6181 Jericho Turnpike | Commack, NY 11725 | | | First Class Mail |
| Turns & Tales Inc | Attn: Chandra Clarke, Terence Johnson | 213 King Street W | Chatham, ON N7M 1E6 | Canada | | First Class Mail |
| Turtle Power Library | 301 Maple St S | Turtle Lake, WI 54889 | | | | First Class Mail |
| Turtle Power Games | Attn: Cheyenne, Kurt Vanhemert | 4444 1St Ave Ne | Ste 212 | Cedar Rapids, IA 52402 | | First Class Mail |
| Turtle Power Games | 4444 1St Ave Ne | Cedar Rapids, IA 52402 | | | | First Class Mail |
| Turtle Power Games | Attn: Cheyenne & Isaac | 4444 1St Ave Ne | Cedar Rapids, IA 52402 | | | First Class Mail |
| Tuscarawas Cty Public Library | Attn: Andrea Legg | 121 Fair Avenue N.W. | Attn: Andrea Legg | New Philadelphia, OH 44663 | | First Class Mail |
| Tustin Library | Kent Grigsby | 345 E Main St | Tustin, CA 92780 | | | First Class Mail |
| Tustin Library | Attn: Briana | Kent Grigsby | 345 E Main St | Tustin, CA 92780 | | First Class Mail |
| Tvn Sports | Attn: Thor | Ups Hub | 1601 West Mckinley Ave | Fresno, CA 93728 | | First Class Mail |
| Tweedlecastle LLC | 5404 Sengle Ln | Cresco, PA 18326 | | | | First Class Mail |
| Tweedlecastle Llc | Attn: John And Widdam | 5404 Sengle Ln | Cresco, PA 18326 | | | First Class Mail |
| Twee's Candy | 2067 Paloma St | Pasadena, CA 91104 | | | | First Class Mail |
| Twee'S Candy | Attn: Thuy, Josh, Ryder | 2067 Paloma St | Pasadena, CA 91104 | | | First Class Mail |
| Twelve LLC | dba Etown Comics | Attn: Maxwell Erickson, Morgan Erickson | 1704 N Dixie Hwy | Ste A001 Twelve | Elizabethtown, KY 42701 | First Class Mail |
| Twelve LLC | 1704 N Dixie Hwy Ste A001 Twel | Elizabethtown, KY 42701 | | | | First Class Mail |
| Twelve Llc | Attn: Maxwell And Morgan | 1704 N Dixie Hwy Ste A001 Twel | Elizabethtown, KY 42701 | | | First Class Mail |
| Twelve-O-Five Comics LLC | 1450 W Irving Park Rd | Bensenville, IL 60106 | | | | First Class Mail |
| Twelve-O-Five Comics Llc | Attn: Franco | 1450 W Irving Park Rd | Bensenville, IL 60106 | | | First Class Mail |
| Twenty Sided Store | Attn: Luis, Lauren | 280 Grand St | Brooklyn, NY 11211 | | | First Class Mail |
| Twenty Sided Store | Attn: Luis, Lauren | 362 Grand St | Brooklyn, NY 11211 | | | First Class Mail |
| Twenty-Five 05 Group LLC | dba Hobby Quest | Attn: Mark Vanderschans, Glenda Feraud | 8932 Elk Grove Blvd | Elk Grove, CA 95624 | | First Class Mail |
| Twerdo Holdings Inc. | Box 720 | Blackfalds, AB T0M OJ0 | Canada | | | First Class Mail |
| Twerdo Holdings Inc. | Attn: Cory Twerdoclib | Box 720 | Blackfalds, AB T0M OJ0 | Canada | | First Class Mail |
| Twilight Comics & Gaming Llc | Attn: Brian Hillier | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | Suite 6 | Swansea, IL 62226 | First Class Mail |
| Twilight Comics & Gaming LLC | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | | | | First Class Mail |
| Twilight Comics & Gaming Inc | Attn: Brian Hillier | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | | | First Class Mail |
| Twilight Creations, Inc | 730 Forest Ln | Taylor Mill, KY 41015 | | | | First Class Mail |
| Twilite Zone Comics | 18 N Crain Hwy | Glen Burnie, MD 21061 | | | | First Class Mail |
| Twilite Zone Comics | Attn: John Moyer | 18 N Crain Hwy | Glen Burnie, MD 21061 | | | First Class Mail |
| Twin Comics & Cards Inc | Attn: Michael Kazmarek | 1420 Marvin Street | Longwood, FL 32750 | | | First Class Mail |
| Twin Dragon Games | Attn: Christine, Daniel Padilla | 500 Wisconsin Ave | Racine, WI 53403 | | | First Class Mail |
| Twin Dragon Games LLC | Attn: William Shook | 4221 E Tamiami Trail | Ste 102 | Naples, FL 34112 | | First Class Mail |
| Twin Suns Comics & Games | Attn: Joshua, Drew | 6301 Riverside Plaza | Albuquerque, NM 87120 | | | First Class Mail |
| Twin Suns Comics & Games | 6301 Riverside Plaza Suite L-1 | Albuquerque, NM 87120 | | | | First Class Mail |
| Twin Suns Comics And Games | Attn: Joshua/Drew/Amanda | 6301 Riverside Plaza Suite L-1 | Albuquerque, NM 87120 | | | First Class Mail |
| Twisted Aether Games & Comics | 6371 Whitman Rd | Parsonburg, MD 21849 | | | | First Class Mail |
| Twisted Aether Games & Comics | Attn: Arthur Holley | 6371 Whitman Rd | Parsonburg, MD 21849 | | | First Class Mail |
| Twisted Comics & Collectibles | Joe Young | 114 Greenbriar Lane | La Puente, CA 91744 | | | First Class Mail |
| Twisted Comics & Collectibles | Attn: Joe Young | Joe Young | 114 Greenbriar Lane | La Puente, CA 91744 | | First Class Mail |
| Twisted Heroes | Attn: Aron Rice | Aron Rice | 1408 Sandridge Way | St Augustine, FL 32092 | | First Class Mail |
| Twisted Heroes | Aron Rice | 1408 Sandridge Way | St Augustine, FL 32092 | | | First Class Mail |
| Two Dudes Card Shop | Attn: Brian Tuttis | 935 Fir Street | Kulpmont, PA 17834 | | | First Class Mail |
| Two Guys Comics & Collectibl | 155 Albany Turnpike | Canton, CT 06019 | | | | First Class Mail |
| Two Guys Comics And Collectibl | Attn: Carl And Kenneth | 155 Albany Turnpike | Canton, CT 06019 | | | First Class Mail |
| Two Headed Giant Games | Attn: Mark Mcguire | 411 W King St | Lancaster, PA 17603 | | | First Class Mail |
| Two Headed Giant Games | Attn: Mark Mcguire | 75 N Geyers Church Rd | Middletown, PA 17057 | | | First Class Mail |
| Two Kings Comics LLC | Attn: Craig Demeyers | 171 N Main St | Victor, NY 14564 | | | First Class Mail |
| Two Kings Comics LLC | 6222 Pheasants Xing | Farmington, NY 14425 | | | | First Class Mail |
| Two Kings Comics Llc | Attn: Craig Demeyers | 6222 Pheasants Xing | Farmington, NY 14425 | | | First Class Mail |
| Two Lane Blacktop | 303 Howard Ave | Rockville, IN 47872 | | | | First Class Mail |
| Two Lane Blacktop | Attn: Troy Riggs | 303 Howard Ave | Rockville, IN 47872 | | | First Class Mail |
| Two Morrows Advertising | 10407 Bedfordtown Drive | Raleigh, NC 27614 | | | | First Class Mail |
| Two Morrows Advertising | Attn: John A Morrow | 10407 Bedfordtown Drive | Raleigh, NC 27614 | | | First Class Mail |
| Two Morrows Advertising | 10407 Bedfordtown Dr | Raleigh, NC 27614 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Two Morrows Advertising | Attn: John Morrow | 10407 Bedfordtown Dr | Raleigh, NC 27614 | | First Class Mail |
| Two Pair Collectibles LLC | Attn: Brandon Adams, Kristen Vigneri | 8168 Elliot Rd | Suite B | Easton, MD 21601 | First Class Mail |
| Two Ravens Games | Attn: Ed Larson, Joann Larson | 165 Woodstock Ave | Suite B | Rutland, VT 05701 | First Class Mail |
| Two Tuns Trading Post LLC | 66 Rex Rd | Newton, AL 36352 | | | First Class Mail |
| Two Tuns Trading Post LLC | Attn: Joseph & Michael | 66 Rex Rd | Newton, AL 36352 | | First Class Mail |
| Two Twenty-One LLC | 964 Garnet Ln | Port Washington, WI 53074 | | | First Class Mail |
| Two Twenty-One Llc | Attn: Joseph Aldridge | 964 Garnet Ln | Port Washington, WI 53074 | | First Class Mail |
| Twomorrows Publishing | 10407 Bedfordtown Dr | Raleigh, NC 27614 | | | First Class Mail |
| Twosenpais LLC | 3216 Ipswich Dr | Plano, TX 75025 | | | First Class Mail |
| Twosenpais Llc | Attn: Erick & Casey | 3216 Ipswich Dr | Plano, TX 75025 | | First Class Mail |
| Twp of Washington Pub Library | Attn: Woodruff & Roberts | Twp Washington, NJ 07676 | | | First Class Mail |
| Tyche'S Games | Attn: Sean Holland | 1056 S Lumpkin | Athens, GA 30605 | | First Class Mail |
| Tyler B Morgan | 2501 Stonekirk Ct NW | Acworth, GA 30101 | | | First Class Mail |
| Tyler Dubiel Land Services LLC | dba Booster Boyz Cards & Collectibles | Attn: Tyler Dubiel | 616 Memorial Heights Drive, Ste 9110 | Houston, TX 77007 | First Class Mail |
| Tyler Kirkham Art LLC | 1926 Walker Farm Dr | Kaysville, UT 84037 | | | First Class Mail |
| Tyler Kirkham Art Llc | Attn: Tyler Kirkham | 1926 Walker Farm Dr | Kaysville, UT 84037 | | First Class Mail |
| Tyler Lake Toys Inc | dba Hobbytown Fairfield | Attn: Chris Nolle | 847 Post Rd | Fairfield, CT 06824 | First Class Mail |
| Tylers Tasty Treats | 5312 Old Buena Vista Rd | Waxahachie, TX 75167 | | | First Class Mail |
| Tylers Tasty Treats | Attn: Tyler & Cynthia | 5312 Old Buena Vista Rd | Waxahachie, TX 75167 | | First Class Mail |
| Type Books | Attn: Joann Saul | 883 Queen St W | Toronto, ON M6J 1G5 | Canada | First Class Mail |
| Type Books | 883 Queen St W | Toronto, ON M6J 1G5 | Canada | | First Class Mail |
| Tyson Schneider Inc | 2676 Aloma Oaks Dr | Oviedo, FL 32765 | | | First Class Mail |
| Tyson Schneider, Inc. | Attn: Tyson Schneider | 2676 Aloma Oaks Dr | Oviedo, FL 32765-9159 | | First Class Mail |
| Tyson Schneider, Inc. | 2676 Aloma Oaks Dr | Oviedo, FL 32765-9159 | | | First Class Mail |
| Tyson Wells Enterprises Inc | Attn: Georgia L Augugliaro, Kim Scott | 121 W Kuehn St | Quartzsite, AZ 85346 | | First Class Mail |
| T2 Toys & Games | Attn: Todd Lussier | 7800 Davie Road Ext | Hollywood, FL 33024 | | First Class Mail |
| Tzod Games LLC | dba Mad Alpaca Games | Attn: Zachary Bailey | 1325 Gateway Blvd | Fairfield, CA 94533 | First Class Mail |
| Tzod Games LLC | dba Mad Alpaca Games Davis | Attn: Zachary Bailey | 654 G St | Davis, CA 95616 | First Class Mail |
| Tzomet Sfarim | Hatikva 6 | Ramle, 7210202 | Israel | | First Class Mail |
| Tzomet Sfarim | Attn: Leya Furer Shapira | Hatikva 6 | Ramle, 7210202 | Israel | First Class Mail |
| Ubc Bookstore | Attn: Rudy A/P Ex 5917 | 6200 University Blvd | Vancouver, BC V6T 1Z4 | Canada | First Class Mail |
| Ubc Bookstore | 6200 University Blvd | Vancouver, BC V6T 1Z4 | Canada | | First Class Mail |
| Ubiworkshop | Attn: Greg Softigieri | 1505 Boulevard Saint Laurent | Montreal, QC H2T 1S6 | Canada | First Class Mail |
| Ucc Distributing Inc | 2580 Pioneer Ave, Ste A | Vista, CA 92081 | | | First Class Mail |
| Ucsb Bookstore | Attn: Jean Singer | P.O. Box 13400 | Santa Barbara, CA 93107 | | First Class Mail |
| Ucsd Bookstore | Attn: Leslie Verfaillie | 9500 Gilman Drive | Mc0008 | La Jolla, CA 92093-0008 | First Class Mail |
| Ucsd Bookstore | 9500 Gilman Drive | Mc0008 | La Jolla, CA 92093-0008 | | First Class Mail |
| Udicf LLC | dba Underground Dojo | Attn: Joshua, Christian, Eric Yager, Luetkemeyer, Westberry | 209 E Main | Collinsville, IL 62234 | First Class Mail |
| Udon Entertainment Inc | Attn: Erik Ko | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | | First Class Mail |
| Udon Entertainment Inc | 51 Ridgeston Dr | Richmond Hill, ON L4S 0E3 | Canada | | First Class Mail |
| Udon Entertainment Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | | First Class Mail |
| Udon Entertainment Inc | Attn Erik Ko | 51 Ridgestone Drive | Richmond Hill, ON L4S 0E3 | | First Class Mail |
| Udon Entertainment, Inc. | Attn: Erik Ko | Attn Erik Ko | 51 Ridgestone Drive | Richmond Hill, ON L4S 0E3 | First Class Mail |
| Ukrainian Bridge LLC | 14701 Smokey Citrine St | Delray Beach, FL 33446 | | | First Class Mail |
| Ukrainian Bridge Llc | Attn: Olena | 14701 Smokey Citrine St | Delray Beach, FL 33446 | | First Class Mail |
| Uline | Attn: Accounts Receivables | P.O. Box 88741 | Chicago, IL 60680-1741 | | First Class Mail |
| Uline Shipping Supply | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First Class Mail |
| Ultima Tcg LLC | Attn: Leah Sassine | 7186 Primrose Lane | Grand Blanc, MI 48439 | | First Class Mail |
| Ultimate Comics | Attn: Alan Gill | 6120 Farrington Road | Chapel Hill, NC 27517-9432 | | First Class Mail |
| Ultimate Statues Inc | Attn: Jannette Abbassi | 2000 S Dixie Hwy Ste 100K | Miami, FL 33133 | | First Class Mail |
| Ultra 4 Christina Philips | 2104 Sun Valley Rd | San Marcos, CA 92078 | | | First Class Mail |
| Ultra 4 Christina Philips | Attn: Christina | 2104 Sun Valley Rd | San Marcos, CA 92078 | | First Class Mail |
| Ultra Comix Gmbh | Attn: Stefan | Vordere Sterngasse 2 | Nurnberg, 90402 | Germany | First Class Mail |
| Ultra Pro International | P.O. Box 8201 | Pasadena, CA 91109-8201 | | | First Class Mail |
| Ultra Pro International LLC | 6049 E Slauson Ave | Commerce, CA 90040 | | | First Class Mail |
| Ultra Pro International, LLC | P.O. Box 8201 | Pasadena, CA 91109-8201 | | | First Class Mail |
| Ultra Tokyo Connection LLC | 3171 Fujita St | Torrance, CA 90505 | | | First Class Mail |
| Ultra4 Christina Philips | Attn: Christina Phillips | Ups Customer Center | Hold For Pickup | 111 Bingham Dr | San Marcos, CA 92069 | First Class Mail |
| Umbrella Comics & Collectibles | 427 N Theard St | Covington, LA 70433 | | | First Class Mail |
| Umbrella Comics & Collectibles | Attn: Philip | 427 N Theard St | Covington, LA 70433 | | First Class Mail |
| Umbrella Games | Attn: Kyle Kilby | 4905 Golden Foothill Pkway | El Dorado Hills, CA 95762 | | First Class Mail |
| Unabridged Bookstore | 3251 N Broadway | Chicago, IL 60657 | | | First Class Mail |
| Unabridged Bookstore | Attn: Ed Devereux | 3251 N Broadway | Chicago, IL 60657 | | First Class Mail |
| Unbound Gaming | Attn: Alfredo Sepulveda, Kevin Le | 102 Western Blvd | Jacksonville, NC 28546 | | First Class Mail |
| Uncanny | Attn: Nicholas Kruczaj | 500 W Germantown Pike | Suite 2060 | Plymouth Meeting, PA 19462 | First Class Mail |
| Uncanny Brands, LLC | 350 Sentry Pkwy, Bldg 670, Ste 120 | Blue Bell, PA 19422 | | | First Class Mail |
| Uncanny Collectibles | 85 Main Street | Danielson, CT 06239 | | | First Class Mail |
| Uncanny Collectibles | Attn: David Morgan | 85 Main Street | Danielson, CT 06239 | | First Class Mail |
| Uncanny Comic Shop | 1605 Langdon Drive | Centerville, OH 45459 | | | First Class Mail |
| Uncanny Comic Shop | Attn: Nick Samples | 1605 Langdon Drive | Centerville, OH 45459 | | First Class Mail |
| Uncanny Comics & Games LLC | 1301 Fm 2218 | Ste 5008 | Richmond, TX 77469 | | First Class Mail |
| Uncanny Comics & Games LLC | Attn: Joseph Frilloux, Christopher Melson | 1301 Fm 2218 Rd | Ste 5008 | Richmond, TX 77469 | First Class Mail |
| Uncanny Comics And Games Llc | Attn: Joseph, Chris & Eric | 1301 Fm 2218 | Ste 5008 | Richmond, TX 77469 | First Class Mail |
| Unchained Comics & Collectable | Po Box 519 | Marleston, SA 5033 | Australia | | First Class Mail |
| Unchained Comics & Collectable | Attn: Michael | Po Box 519 | Marleston Sa, 5033 | Australia | First Class Mail |
| Uncharted Wilderness Studios | c/o Giles Clarke | 3640 Monon St, Unit 203 | Los Angeles, CA 90027 | | First Class Mail |
| Uncivilized Books | 3336 30th Ave S | Minneapolis, MN 55406 | | | First Class Mail |
| Uncivilized Comics | Attn: Tom Kaczynski | 3336 30Th Ave S | Minneapolis, MN 55406 | | First Class Mail |
| Uncle Bud's Grow Shop Corp | dba Giddy Corp Hobby & Convenience | Attn: Kari Lakata | 3549 State Hwy 30 | Gloversville, NY 12078 | First Class Mail |
| Uncle Bud's Grow Shop Corp | 3549 State Hwy 30 | Gloversville, NY 12078 | | | First Class Mail |
| Uncle Bud's Grow Shop Corp | Attn: Kari Lakata | 3549 State Hwy 30 | Gloversville, NY 12078 | | First Class Mail |
| Uncle S Games Bellevue | Attn: Invoices Uncles Games | 15600 Northeast 8th Ave | Suite K10 | Bellevue, WA 98008 | First Class Mail |
| Uncle S Games Redmond | Attn: Invoices Uncles Games | 7325 166th Ave Ne | Suite F150 | Redmond, WA 98052 | First Class Mail |
| Uncles Downtown | Attn: Invoices Uncles Games | 404 West Main | Spokane, WA 99201 | | First Class Mail |
| Uncles Valley | Attn: Invoices Uncles Games | 14700 E Indiana | 2110E 2128 | Spokane, WA 99216 | First Class Mail |
| Uncles, Inc./Book & Game Co | Attn: Invoices Uncles Games | 203 N Washington St | Spokane, WA 99201 | | First Class Mail |
| Uncommons, LLC, The | Attn: Greg May | 230 Thompson St | New York, NY 10012 | | First Class Mail |
| Under The Big Top Toys | Attn: Robert Webb | 300 Broadway St, Ste 12 | Seaside, OR 97138 | | First Class Mail |
| Under The Umbrella Bookst LLC | Kaitlyn Mahoney | 511 W 200 S Ste 120 | Salt Lake City, UT 84101 | | First Class Mail |
| Under The Umbrella Bookst Llc | Attn: Kaitlyn Mahoney | Kaitlyn Mahoney | 511 W 200 S Ste 120 | Salt Lake City, UT 84101 | First Class Mail |
| Undercity | Attn: Susan Or Michael | Susan Canales | 11219 1St Ave | Whittier, CA 90603 | First Class Mail |
| Undercity | Susan Canales | 11219 1St Ave | Whittier, CA 90603 | | First Class Mail |
| Undercity Games | Attn: John Koening, Dallas Nyhagen | 930 Galloway St | Suite 217 | Eau Claire, WI 54703 | First Class Mail |
| Undercover Geek | Attn: Phillip | 10286 Community Center Rd | Baltimore, ON K0K 1C0 | Canada | First Class Mail |
| Undercover Geek | 10286 Community Center Rd | Baltimore, ON K0K 1C0 | Canada | | First Class Mail |
| Underdog Events & Collectibles | 609 Cedar Ln | Knoxville, TN 37912 | | | First Class Mail |
| Underdog Events & Collectibles | Attn: Scott & Matt | 609 Cedar Ln | Knoxville, TN 37912 | | First Class Mail |
| Underground Books Inc | 6271 Delmar Blvd | St Louis, MO 63130 | | | First Class Mail |
| Underground Books Inc | Attn: Kelly Von Plonski | 6271 Delmar Blvd | St Louis, MO 63130 | | First Class Mail |
| Underground Cards | Attn: Samuel Guloza | 36 Valley River Avenue | Murphy, NC 28906 | | First Class Mail |
| Underground Collectibles & Com | 5 Texian Trail N | Angelton, TX 77515 | | | First Class Mail |
| Underground Collectibles & Com | Attn: Emily, Roel, Roel Jr | 5 Texian Trail N | Angelton, TX 77515 | | First Class Mail |
| Underground Comics LLC | April Bell | 1038 East Main St | Baldwyn, MS 38824 | | First Class Mail |
| Underground Comics Llc | Attn: April & David | April Bell | 1038 East Main St | Baldwyn, MS 38824 | First Class Mail |
| Underground Games | 312 Cove Terrace Shopping Ct | Armando Neblina | Copperas Cove, TX 76522 | | First Class Mail |
| Underground Games | Armando Neblina | 312 Cove Terrace | Copperas Cove, TX 76522 | | First Class Mail |
| Underground Games | Attn: Armando | 312 Cove Terrace Shopping Ct | Armando Neblina | Copperas Cove, TX 76522 | First Class Mail |
| Underground Toys Limited | Attn: Andy Oddie | 4000 Ruffin Rd Ste H | San Diego, CA 92126-4354 | | First Class Mail |
| Underhill Games,Llc | Attn: Lee, Barrett Mcclain, Moy | 1753 State Road | Cuyahoga Falls, OH 44223 | | First Class Mail |
| Underhill Gaming LLC | Attn: Jason Hill | 837 Tyler Rd | Emmett, ID 83617 | | First Class Mail |
| Underhill Gaming LLC | 837 Tyler Rd | Emmett, ID 83617 | | | First Class Mail |
| Underhill Gaming Llc | Attn: Jason | 837 Tyler Rd | Emmett, ID 83617 | | First Class Mail |
| Underworld Cards & Games LLC | Attn: Jacob Phinney | 5563 Western Blvd | Ste 10 | Raleigh, NC 27606 | First Class Mail |
| Undisputed LLC | 21 Sayre Dr | Sicklerville, NJ 08081 | | | First Class Mail |
| Undisputed Llc | Attn: Carlos & Anthony | 21 Sayre Dr | Sicklerville, NJ 08081 | | First Class Mail |
| Unhingedgaming LLC | dba Gauntlet Hobbies Garrett | Attn: Heather Craig | 1308 S Randolph St | Suite C | Garrett, IN 46738 | First Class Mail |
| Unicol County Public Library | 201 Nolichucky Ave | Erwin, TN 37650 | | | First Class Mail |
| Unicoi County Public Library | Attn: Suzy | 201 Nolichucky Ave | Erwin, TN 37650 | | First Class Mail |
| Unicorn Bookstore | Attn: Scott-Son / Mona-Mtr | Scott Simnitt | 1243 Sw 31St Terrace | Topeka, KS 66611 | First Class Mail |
| Unicorn Bookstore | Scott Simnitt | 1243 Sw 31St Terrace | Topeka, KS 66611 | | First Class Mail |
| Unicorn Comics & Cards | 216 S Villa Avenue | Villa Park, IL 60181 | | | First Class Mail |
| Unicorn Comics & Cards | Attn: Terry Kalkanian | 216 S Villa Avenue | Villa Park, IL 60181 | | First Class Mail |
| Unielicadeau, Com | Attn: Jaap | Westeinde 313 | Vriezenveen, 7671 ES | Netherlands | First Class Mail |
| Unifirst Corp | P.O. Box 650481 | Dallas, TX 75265-0481 | | | First Class Mail |
| Unilat Sas | Attn: Ivan Andres Chavez | 7973 Nw 21St Doral | Miami, FL 33122-1639 | | First Class Mail |
| Unilleni Ltd | 6321 W Alameda Avenue | Lakewood, CO 80226 | | | First Class Mail |
| Unilleni Ltd | Attn: Steven Ho | 6321 W Alameda Avenue | Lakewood, CO 80226 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Union County Public Library | Angela Troup | 255 Reitz Blvd | Lewisburg, PA 17837 | | | First Class Mail |
| Union River Book & Toy Co Dilena LLC | Attn: Margaret "Molly" Dilena | 100 Main Street | Ellsworth, ME 04605 | | | First Class Mail |
| Union Road Branch Library | 5800 Union Rd | Gastonia, NC 28056 | | | | First Class Mail |
| Unique Emporium Ltd | Attn: Arif Kukic | 4530 Lemay Ferry Rd | Suite F | Saint Louis, MO 63129 | | First Class Mail |
| Unique Palace | 208 West 119Th St | Ste 4S | New York, NY 10026 | | | First Class Mail |
| Unique Palace | Attn: Sharon Brown | 208 West 119Th St | Ste 4S | New York, NY 10026 | | First Class Mail |
| Unison Business Solutions | 400 E Joppa Rd, Ste 100 | Towson, MD 21286 | | | | First Class Mail |
| Unison Games Cafe | Attn: Michael Carbaugh, David Letourneau | 2285 Whitney Ave | Unit 4 | Hamden, CT 06518 | | First Class Mail |
| Unistore LLC | 7901 4Th St N | Ste 6330 | St Petersburg, FL 33702 | | | First Class Mail |
| Unistore Llc | Attn: Qumar & John | 7901 4Th St N | Ste 6330 | St Petersburg, FL 33702 | | First Class Mail |
| United Comic Network | dba Ucn Gaming | Attn: Steven Lefevers, Victoria Otoupal, Casey Burdine | 1620 E Main St | Suite 151 | Plainfield, IN 46168 | First Class Mail |
| United Library Services | 7140 Fairmount Drive Se | Calgary, AB T2H 0X4 | Canada | | | First Class Mail |
| United Library Services | 7140 Fairmount Drive Se | Calgary, AB T2H 0X4 | Canada | | | First Class Mail |
| United Parcel Service, Inc | Attn: Mike Wise | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | First Class Mail |
| United Plankton Pictures | Attn: Nancy Berian | Attn Nancy Berian | 2029 Century Park East | Los Angeles, CA 90067-3012 | | First Class Mail |
| United States Department of Justice | Attn: Hugh M Bernstein | 101 W Lombard St, Ste 2625 | Baltimore, MD 21201 | | | First Class Mail |
| United States Treasury | Internal Revenue Service | Ogden, UT 84201-0009 | | | | First Class Mail |
| Unity Tabletop Gaming | Attn: Kurstin Hamilton, Tina Scott, Dylan 'Sage' Hamilton | 126 W Main Street | Elkin, NC 28621 | | | First Class Mail |
| Univ of Toronto Bookstore | Accounting Department | 5201 Dufferin St | N York, ON M3H 5T8 | Canada | | First Class Mail |
| Univ Western Ontario The Bkstr | University Community Center | Room 7 Dock 438 | London, ON N6A 3K7 | Canada | | First Class Mail |
| Univ Western Ontario The Bkstr | Attn: Acctdng Dept Kr82202 | University Community Center | Room 7 Dock 438 | London, ON N6A 3K7 | Canada | First Class Mail |
| Univ. Bookstore (Univ.Of Mo) | University Of Missouri | 1400 Rock Quarry Road | Columbia, MO 65211 | | | First Class Mail |
| Univ. Of Utah, Campus Store | Attn: Brenda Longaker | 270 South 1500 East | Salt Lake City, UT 84112 | | | First Class Mail |
| Univ. Of Utah, Campus Store | 270 South 1500 East | Salt Lake City, UT 84112 | | | | First Class Mail |
| Universal Comics | 6986 Whipple Ave Nw | North Canton, OH 44720 | | | | First Class Mail |
| Universal Comics | Attn: Kevin Johnson | 6986 Whipple Ave Nw | North Canton, OH 44720 | | | First Class Mail |
| Universal Comics | Attn: Joe Codispoti | 6986 Whipple Ave Nw | North Canton, OH 44720 | | | First Class Mail |
| Universal Comics, LLC | 5403 East Drive | Arbutus, MD 21227 | | | | First Class Mail |
| Universal Comics, Llc | Attn: Gordon And Nathanael | 5403 East Drive | Arbutus, MD 21227 | | | First Class Mail |
| Universal Distr. | Attn: Christoph Cianci | Can-Amer Freight | 1927 Boblett Str | Blaine, WA 98230 | | First Class Mail |
| Universal Distribution | 451 Marie Anne E | Montreal, QC H2J 2A2 | Canada | | | First Class Mail |
| Universal Distribution | Attn: Jean Bernard Vidal | 451 Marie Anne E | Montreal, QC H2J 2A2 | Canada | | First Class Mail |
| Universal Distribution | Attn: Justin Ziran | 2441 Rue Guenette | Saint-Laurent, QC H4R 2E9 | Canada | | First Class Mail |
| Universal Distribution | Attn: Christoph Cianci | Freeport Forwarding | 11320 State Route 9 #141 | Champlain, NY 12919-5007 | | First Class Mail |
| Universal Export Inc | Attn: Jun | 5115 Spring Mountain Rd | Ste 302 | Las Vegas, NV 89146 | | First Class Mail |
| Universal Orlando | T-4 Accounts Payable | Po Box 692349 | Orlando, FL 32819 | | | First Class Mail |
| Universal Orlando | Attn: Betzy Perez | T-4 Accounts Payable | Po Box 692349 | Orlando, FL 32819 | | First Class Mail |
| Universal Picture Germany Gmbh | Christoph-Probst-Weg 26 | Hamburg, 20251 | Germany | | | First Class Mail |
| Universal School of Karate LLC | 2798 Batesburg Hwy | Batesburg, SC 29006 | | | | First Class Mail |
| Universal School of Karate Llc | Attn: Luis Campos | 2798 Batesburg Hwy | Batesburg, SC 29006 | | | First Class Mail |
| Universal West | Attn: Justin Ziran | 102 - 13125 78A Ave | Surrey, BC V3W 9B6 | Canada | | First Class Mail |
| Universalys | Attn: Antony Alvarez | Calle 10 #22-14 Local B 203-04 | Centro Comercial Puerta Grande | Bogota | Colombia | First Class Mail |
| University Book Centers Co | Al-Jhubeiha Ahmad Al Tarawneh | Amman, 11941 | Jordan | | | First Class Mail |
| University Book Centers Co | Attn: Luma Khasawneh | Al-Jhubeiha Ahmad Al Tarawneh | Amman | Jordan | | First Class Mail |
| University Book Store | Attn: Kit Mitton | 4326 University Way Ne | Seattle, WA 98105 | | | First Class Mail |
| University Book Store | Attn: Kevin Disch | 711 State Street | Madison, WI 53703 | | | First Class Mail |
| University Book Store | 711 State Street | Madison, WI 53703 | | | | First Class Mail |
| University Book Store | 303 University Pl | Syracuse, NY 13210 | | | | First Class Mail |
| University Book Store | 4326 University Way Ne | Seattle, WA 98105 | | | | First Class Mail |
| University Bookstore(Syracuse) | Attn: Elena Devita | Schine Center | 303 University Place | Syracuse, NY 13244 | | First Class Mail |
| University Cstore 3 Inc | Attn: Niubys Leon | 16915 Sw 93Rd St, Ste 104 | Miami, FL 33196 | | | First Class Mail |
| University Games | 2030 Harrison St | San Francisco, CA 94110 | | | | First Class Mail |
| University Games Corp | 2030 Harrison St | San Francisco, CA 94110 | | | | First Class Mail |
| University Of Arizona Bookstore | Attn: Laura | 1209 E University Blvd | Po Box 210019 | Tucson, AZ 85721 | | First Class Mail |
| University of Arizona Campus Store | Attn: Mike Wise | 1209 E University Blvd | Tucson, AZ 85721 | | | First Class Mail |
| University Of Calgary | Attn: Monika Davies | Bookstore | 2500 University Drive Nw | Calgary, AB T2N 1N4 | Canada | First Class Mail |
| University of Calgary | Bookstore | 2500 University Drive Nw | Calgary, AB T2N 1N4 | Canada | | First Class Mail |
| University Of California Press | Attn: Don McIlraith | 2120 Berkeley Way | Berkeley, CA 94704-1012 | | | First Class Mail |
| University Of Cincinnati | Tangeman University Ctr Dock | 2766 Uc Main St Room 365 | Cincinnati, OH 45221-0009 | | | First Class Mail |
| University of Dallas | 1845 E Northgate Dr | Irving, TX 75062 | | | | First Class Mail |
| University Of Florida Bkstore | Attn: Sue Christianson | Hub Building | Stadium Road | Gainsville, FL 32611-8450 | | First Class Mail |
| University Of Minnesota Bookst | 112 University Office Plaza | 2221 University Ave Se | Minneapolis, MN 55414 | | | First Class Mail |
| University Of Minnesota Bookst | Attn: Shirley Hellem | 112 University Office Plaza | 2221 University Ave Se | Minneapolis, MN 55414 | | First Class Mail |
| University Of Oregon Bookstore | Attn: Desiree Halacy | Po Box 3176 | Eugene, OR 97403 | | | First Class Mail |
| University Of Oregon Bookstore | Po Box 3176 | Eugene, OR 97403 | | | | First Class Mail |
| University Of Toronto Bookstore | Attn: Mending Mp A/P X7944 | 214 College Street | Toronto, ON M5T 3A1 | Canada | | First Class Mail |
| University of Toronto Bookstore | Attn: Accounting Dept | 5201 Dufferin St | N York, ON M3H 5T8 | Canada | | First Class Mail |
| University Of Toronto Bookstore | 214 College Street | Toronto, ON M5T 3A1 | Canada | | | First Class Mail |
| University of Va Bookstore | Po Box 400820 | Charlottesville, VA 22904 | | | | First Class Mail |
| University Of Va Bookstore | Attn: Patsy Goolsby | Po Box 400820 | Charlottesville, VA 22904 | | | First Class Mail |
| University Of Victoria Bookstr | Attn: Margo Robbie | Po Box 2200 Stn Csc | Victoria, BC V8W 3H6 | Canada | | First Class Mail |
| University Of West Georgia | Attn: Neal Grizzar | 1601 Maple St | Carrollton, GA 30118 | | | First Class Mail |
| University Of West Georgia | 1601 Maple St | Carrollton, GA 30118 | | | | First Class Mail |
| University Press of Miss | 3825 Ridgewood Rd | Jackson, MS 39211-6492 | | | | First Class Mail |
| Universal Lazer | Attn: Alvin / Jordan/Devin | 15 1St St Nw | Watertown, SD 57201 | | | First Class Mail |
| Unknown Collectibles LLC | 90 Lynch Dr | Holyoke, MA 01040 | | | | First Class Mail |
| Unknown Collectibles Llc | Attn: Shawn Gonzalez | 90 Lynch Dr | Holyoke, MA 01040 | | | First Class Mail |
| Unknown Comics LLC | 1212 Ross St | Ste 200 | Amarillo, TX 79102 | | | First Class Mail |
| Unknown Comics LLC | 1212 Ross St | Suite 200 | Amarillo, TX 79102 | | | First Class Mail |
| Unknown Comics Llc | Attn: Darren Hutchinson | 1212 Ross St | Ste 200 | Amarillo, TX 79102 | | First Class Mail |
| Unknown Comics Llc | Attn: Darren Hutchinson | 1212 Ross St | Suite 200 | Amarillo, TX 79102 | | First Class Mail |
| Unlikely Heroes Studios | Attn: Justin Piatt | 703 N Burghley Ave | Ventnor, NJ 08406 | | | First Class Mail |
| Unlock The Con | 1101 Outlet Collection Way Sw | Ste 1321 | Auburn, WA 98001 | | | First Class Mail |
| Unlock The Con | Attn: Ashley/Barry | 1101 Outlet Collection Way Sw | Ste 1321 | Auburn, WA 98001 | | First Class Mail |
| Unmarked Merch LLC | Attn: Daniel Sontag | 631 Meehan Ave | Far Rockaway, NY 11691 | | | First Class Mail |
| Unmarked Merch LLC | 631 Meehan Ave | Far Rockaway, NY 11691 | | | | First Class Mail |
| Unplugged A Board Game Cafe LLC | Attn: Lannette Laforge | 190 Munsonhurst Rd | Franklin, NJ 07416 | | | First Class Mail |
| Unplugged Game Store LLC | Attn: Joseph Campbell | 315 Fayette Street | Suite 3 | Manlius, NY 13104 | | First Class Mail |
| Unplugged Gaming LLC | Attn: Jacob Tanner | 315 Fayette St | Ste 3 | Manlius, NY 13104 | | First Class Mail |
| Unrated Gaming | Attn: Ruben Cisca | 1201 Fairhaven Ave | Apt 2G | Santa Ana, CA 92705 | | First Class Mail |
| Unsettled Geeks | Attn: Cesar Gonzalez | 194 Buckland Hills Dr | Unit 100B | Manchester, CT 06042 | | First Class Mail |
| Unsettled Geeks | Unit 14211 | 345 Buckland Hills Dr | Manchester, CT 06042 | | | First Class Mail |
| Unsettled Geeks | Attn: Cesar Gonzalez | Unit 14211 | 345 Buckland Hills Dr | Manchester, CT 06042 | | First Class Mail |
| Untamed Toys& Collectibles LLC | 350 Chaple Rd Unit 5 | S Windsor, CT 06074-4153 | | | | First Class Mail |
| Untamed Toys& Collectibles Llc | Attn: Luis Agosto | 350 Chaple Rd Unit 5 | S Windsor, CT 06074-4153 | | | First Class Mail |
| Up North Collectibles | Attn: Brenda Webber | 1-320 Mackenzie Blvd | Mackenzie, BC V0J 2C0 | Canada | | First Class Mail |
| Up North Games | Attn: Vanessa Or Ryan | 1710 Skyline Dr | Huntsville, ON P1H 1A6 | Canada | | First Class Mail |
| Up To The Minute LLC | 19621 Sterling Dr | Cutler Bay, FL 33157 | | | | First Class Mail |
| Up To The Minute Llc | Attn: Darwin De Los Cueto | 19621 Sterling Dr | Cutler Bay, FL 33157 | | | First Class Mail |
| Up Up & Away! Llc | Attn: Kendall Swafford | 4016 Harrison Ave | Cincinnati, OH 45211 | | | First Class Mail |
| Up Up & Away! Llc | Attn: Kendall, Kelsy, Wm | 4016 Harrison Ave | Cincinnati, OH 45211 | | | First Class Mail |
| Up Up & Away! LLC | 4016 Harrison Ave | Cincinnati, OH 45211 | | | | First Class Mail |
| Upa ZM Plus D.O.O. | Attn: Tomislave | Medulica 20 | Zagreb | Croatia | | First Class Mail |
| Upkeep Games, LLC, The | Attn: Christopher Walton | 871 S Latson Rd | Howell, MI 48843 | | | First Class Mail |
| Upper Deck Co LLC, The | Attn: Scott Elliott | 5830 El Camino Real | Carlsbad, CA 92008 | | | First Class Mail |
| UPS | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | | First Class Mail |
| UPS - 399R•2 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS / 588-E3W | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS 166Aw | 166Aw/261E5F | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS 23427A | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS 261E5F | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS 274303 | P.O. Box 7247-0244 | Philadelphia, PA 19170-0001 | | | | First Class Mail |
| UPS 46082X | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS 5832Vs | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS 8226Vw | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS Canada | P.O. Box 4900 | Station A | Toronto, ON M5W 0A7 | Canada | | First Class Mail |
| Ups Customer Center | Attn: South Bay Collectibles | Attn: Michael Funez | 17115 S Western Ave | Gardena, CA 90247 | | First Class Mail |
| UPS F74446 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| UPS Freight | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| UPS Mail Innovations | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| UPS Supply Chain Solution | 12380 Morris Rd | Alpharetta, GA 30005 | | | | First Class Mail |
| UPS Supply Chain Solution | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| UPS Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| UPS Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| UPS Supply Chain Solutions Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | First Class Mail |
| UPS Supply Chain/R&V60 | 28013 Network Pl | Chicago, IL 60673-1280 | | | First Class Mail |
| UPS/430148 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/1E0W36 | P.O. Box 650116 | Dallas, TX 75265-0116 | | | First Class Mail |
| UPS/200-0E6/Home Office | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/230-88W Plattsburgh | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/6V4V60 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/75X-205/Dallas | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/7UV647 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/8V8Y24 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/982-019/Los Angeles | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/A975W1 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/Acct 9139V1 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/E40-7W1/3Rdparty | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/V4092A | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/V40931 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/V41122 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/V4A168 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/V4F-477/Plattsburgh | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| UPS/X74839 | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| Upstate Collectibles | 1110 River Front Ctr | Amsterdam, NY 12010 | | | First Class Mail |
| Upstate Collectibles | Attn: Matthew | 1110 River Front Dr | Amsterdam, NY 12010 | | First Class Mail |
| Uptown 2000 Sales LLC | 6747 B Greenleaf Ave | Whittier, CA 90601 | | | First Class Mail |
| Uptown 2000 Sales LLC | Attn: Kenny | 6747 B Greenleaf Ave | Whittier, CA 90601 | | First Class Mail |
| Uptown Funk | Attn: Araura "Desiree" Robinson | 707 Water St | Kerrville, TX 78028 | | First Class Mail |
| Urban Legends Comics | Attn: Aaron, Wendy Settle | 3501 Gus Thomasson Rd, Ste 51 | Mesquite, TX 75150 | | First Class Mail |
| Urban Legends Comics Llc | Attn: Aaron / Wendy | 3501 Gus Thomasson Rd | Fir 51 Suite | Mesquite, TX 75150 | First Class Mail |
| Urban Legends Comics Llc | 3501 Gus Thomasson Rd | Fir 51 Suite | Mesquite, TX 75150 | | First Class Mail |
| Urban Legends Comics Llc. | Attn: Juan And Claudia | 1114 W Washington Street | Allentown, PA 18102 | | First Class Mail |
| Urbanmiles LLC | 7901 4Th St N | Ste 7255 | St Petersburg, FL 33702 | | First Class Mail |
| Urbanmiles Llc | Attn: Yasir Malik | 7901 4Th St N | Ste 7255 | St Petersburg, FL 33702 | First Class Mail |
| Urbnpop LLC | 4259 Brandy Ann Dr | Acworth, GA 30101 | | | First Class Mail |
| Urbnpop Llc | Attn: Chris Hamer | 4259 Brandy Ann Dr | Acworth, GA 30101 | | First Class Mail |
| Urturn Cafe Inc | Attn: Tyson Bonn | 10 Log Cabin Drive | Grantville, PA 17028 | | First Class Mail |
| Urza S Teapot LLC | dba Close Encounters Games | Attn: Josh Hartwell Brian Meinders | 2950 Yorktown Blvd | Unit 6 | Brick, NJ 08723 |
| US Attorney's Office | District of Delaware | 1313 N Market St | Wilmington, DE 19801 | | First Class Mail |
| US Customs & Border Protection | Cashier/Revenue Collecion Sect | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | First Class Mail |
| Us Embassy Tashkent | Kendall Anthony | Unit 7110 Box 74 | DPO, AE 09488 | | First Class Mail |
| Us Embassy Tashkent | Attn: Kendall Anthony | Kendall Anthony | Unit 7110 Box 74 | Dpo, AE 09488 | First Class Mail |
| Us Export Inc. | 76 East State Street | Doylestown, PA 18901 | | | First Class Mail |
| Us Export Inc. | Attn: Rusty | 76 East State Street | Doylestown, PA 18901 | | First Class Mail |
| US Naval Institute | 291 Wood Rd | Annapolis, MD 21402 | | | First Class Mail |
| US Postmaster - Hunt Valley | 115 Wight Ave | Cockeysville, MD 21030-9998 | | | First Class Mail |
| US Trustee for the District of Delaware | 844 N King St, Rm 2207 | Wilmington, DE 19801 | | | First Class Mail |
| Usa Gundam Inc | dba Usags | Attn: Adam Ryan | 832 S Nova Rd | Unit 100 | Daytona Beach, FL 32114 |
| Usa Merchant Center | Attn: Ben | 1833 Victory Blvd | Glendale, CA 91201 | | First Class Mail |
| Usa Merchant Center | 1833 Victory Blvd | Glendale, CA 91201 | | | First Class Mail |
| USA Opoly Inc | The Op Lock Box | P.O. Box 848593 | Los Angeles, CA 90084-8593 | | First Class Mail |
| Usaopoly | Attn: Brent Navratil | 5999 Avenida Encinas | Suite 150 | Carlsbad, CA 92008 | First Class Mail |
| Usaopoly, Inc | 5999 Avenida Encinas, Ste 150 | Carlsbad, CA 92008 | | | First Class Mail |
| Us-Comicversand Harald Grimm | Attn: Harald Grimm | Nuthestr 79 | Berlin, D-12307 | Germany | First Class Mail |
| Uss Liberty Mem Public Library | 1620 11Th Ave | Grafton, WI 53024 | | | First Class Mail |
| Utah Auctionology, LLC | dba Galaxy Of Games | Attn: Geoff Doering | 1817 W 9000 S | West Jordan, UT 84088 | First Class Mail |
| Utopia Games & Collectibles | Attn: Lyvonne, Bryan Noriega | 2023 Tully Rd | Modesto, CA 95350 | | First Class Mail |
| Uzay Toys & Collectibles Llc | Attn: Selen Engin | 8735 Dunwoody Pl | Ste N | Atlanta, GA 30350 | First Class Mail |
| V Titans Games & Comics LLC | Attn: Anthony, Joshua, Tie | 143 S Maine St | Fallon, NV 89406 | | First Class Mail |
| V2 Content | 10040 Shore Front Dr | Lincoln, NE 68527 | | | First Class Mail |
| Valaverse | 69 Walden Way | Cranston, RI 02921 | | | First Class Mail |
| Valhalla Comics & Games | Attn: Dave Larson | 3100 Independence Pkwy | Ste 318 | Plano, TX 75075 | First Class Mail |
| Valhalla Games | Attn: Robert / Russell | 64 Village Square Mall | Effington, IL 62401 | | First Class Mail |
| Valhalla Hobby Center | Attn: Santiago | CI 150 #16-56 Local 2074/75/76 | Bogota | Colombia | First Class Mail |
| Valhalla's Gate Ltd. | Attn: Katie, Mark, Thad | c/o Katie Burton | 2525 Bernadette Drive | Columbia, MO 65203 | First Class Mail |
| Valiant Entertainment | 350 7th Ave, Ste 300 | New York, NY 10001 | | | First Class Mail |
| Valiant Entertainment LLC | 239 W 29Th St | New York, NY 10001-5202 | | | First Class Mail |
| Valiant Entertainment Llc | Attn: John Petrie | 239 W 29Th St | New York, NY 10001-5202 | | First Class Mail |
| Valkyrie Gaming | Attn: Leann, Aaron Winberry | 2202 N Westwood Blvd | Poplar Bluff, MO 63901 | | First Class Mail |
| Valkyrie's Loft Toys & Games LLC | Attn: Kris Salo | 481 W Highway 105 | Unit 205 | Monument, CO 80132 | First Class Mail |
| Valkyries Vault | Attn: Jessi Clouser, Chase Kahlo | 1044 E Main St | Brownsburg, IN 46112 | | First Class Mail |
| Valkyries Vault | 1040 E Main St | Brownsburg, IN 46112 | | | First Class Mail |
| Valkyries Vault | Attn: Jessi And Chase | 1040 E Main St | Brownsburg, IN 46112 | | First Class Mail |
| Valler Comics Inc. | Attn: Larry | 29135 Euclid Ave | Wickliffe, OH 44092 | | First Class Mail |
| Valler Comics Inc. | 29135 Euclid Ave | Wickliffe, OH 44092 | | | First Class Mail |
| Valley Cards & Collectibles LLC | Attn: William Crow | 200 W Grand Ave | Unit 4B | Grand Junction, CO 81501 | First Class Mail |
| Vals Holding Company LLC | dba Mia's Consignment | Attn: Victor Landa | 80459 Caprice Dr | Indio, CA 92203 | First Class Mail |
| Value Assets Inc. | 27 Main St N | Brampton, ON L6X 1M8 | Canada | | First Class Mail |
| Value Assets Inc. | Attn: Mohamad Hanif | 27 Main St N | Brampton, ON L6X 1M8 | Canada | First Class Mail |
| Valuedepotdd007 | Attn: Usman Savane | 3134 Boul Rene-Laennec | Laval, QC H7K 3X9 | Canada | First Class Mail |
| Vam LLC | dba Game Knights | Attn: Melanie Scott, Victoria, Aaron Smith | 2843 E Veterans Memorial Blvd | Killeen, TX 76543 | First Class Mail |
| Van Alstyne Public Library | Ben George | 151 W Cooper St | Van Alstyne, TX 75495 | | First Class Mail |
| Van Alstyne Public Library | Attn: Ben | Ben George | 151 W Cooper St | Van Alstyne, TX 75495 | First Class Mail |
| Van Der Beast Games | Attn: William Van Der Horst | 92 S Main St | Castile, NY 14427 | | First Class Mail |
| Van Ditmar Boekenimport B.V. | Attn: Rene Prins | Hondiuslaan 44 Bldg De Jone | Hond 2Nd Fl 3528Ab Utrecht | Amsterdam, 1090 GH | Netherlands |
| Van Ryder Games | Attn: Byron Jorjorian | 3011 Harrah Dr | Suite J | Spring Hill, TN 37174 | First Class Mail |
| Van Ryder Games LLC | 3011 Harrah Dr, Ste J | Spring Hill, TN 37174 | | | First Class Mail |
| Van Ryder Games LLC | 3011 Harrah Dr | Spring Hill, TN 37174 | | | First Class Mail |
| Van S Comics & Cards | Attn: Van Peeples | 2427 North Academy Blvd | Colorado Springs, CO 80909 | | First Class Mail |
| Vanessa Soto-Ramos | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | First Class Mail |
| Vangoworld Inc | Attn: Tyler Vangel | 617 W Commonwealth Ave | Apt A | Fullerton, CA 92832 | First Class Mail |
| Vanguard Hobbies Inc | dba Hobbytown North Little Rock | Attn: Ronald, Julie Briscoe | 2755 Lakewood Village Dr | North Little Rock, AR 72116 | First Class Mail |
| Vanguard Logistics Services | P.O. Box 740222 | Los Angeles, CA 90074-0222 | | | First Class Mail |
| Vanguard Productions | Attn: JD Spurlock | 705 Rancho Dr | Mesquite, TX 75149 | | First Class Mail |
| Vanguard Publishers | Attn: David Spurlock | 705 Rancho Drive | Mesquite, TX 75149-5271 | | First Class Mail |
| Vanguard Skills LLC | Attn: Sean Parker | 1070 Iyannough Road | Suite 413 | Hyannis, MA 02601 | First Class Mail |
| Vanguard Skills LLC | 105 Eastgate Rd | Brewster, MA 02631 | | | First Class Mail |
| Vanguard Skills Llc | Attn: Sean Parker | 105 Eastgate Rd | Brewster, MA 02631 | | First Class Mail |
| Vanguard Tech Holdings | 5230 Land O Lakes Blvd | 1476 | Land O Lakes, FL 34639 | | First Class Mail |
| Vanguard Tech Holdings | Attn: Matthew Lane | 5230 Land O Lakes Blvd | 1476 | Land O Lakes, FL 34639 | First Class Mail |
| Vanguard Tech Holdings LLC | dba Vanguard Comics & Collectibles | Attn: Matt Lane | 2442 Land O Lakes Blvd | Land O Lakes, FL 34639 | First Class Mail |
| Vanier Coop | 821 Ste-Croix | St Laurent, QC H4L 3X9 | Canada | | First Class Mail |
| Vanier Coop | Attn: Christine Boulais | 821 Ste-Croix | St Laurent, QC H4L 3X9 | Canada | First Class Mail |
| Vanishing Inc, LLC | 980 Bogart Rd | Huron, OH 44839 | | | First Class Mail |
| Vans Comics & Cards | 2427 N Academy | Colorado Spring, CO 80909 | | | First Class Mail |
| Vans Comics And Cards | Attn: Van / Michelle | 2427 N Academy | Colorado Spring, CO 80909 | | First Class Mail |
| Vanta Comics LLC | 11818 W Dora St | Wichita, KS 67209 | | | First Class Mail |
| Vanta Comics Llc | Attn: Mancell & Stephanie | 11818 W Dora St | Wichita, KS 67209 | | First Class Mail |
| Vapes & Capes LLC | Attn: Preston Statzer, Jonathan Sessums | 1350 S Gilbert Rd | Ste C-1 | Mesa, AZ 85204 | First Class Mail |
| Vapes & Capes LLC | 1350 S Gilbert Rd | Ste C-1 | Mesa, AZ 85204 | | First Class Mail |
| Vapes And Capes Llc | Attn: Preston & Jonathan | 1350 S Gilbert Rd | Ste C-1 | Mesa, AZ 85204 | First Class Mail |
| Vaping Dragon | Attn: Carl Huot | 97 Main St | Suite 1 | Berlin, NH 03570 | First Class Mail |
| Vapor Buy Inc | 1440 Coral Ridge Dr | 185 | Coral Springs, FL 33071 | | First Class Mail |
| Vapor Buy Inc | Attn: Allam Lobo | 1440 Coral Ridge Dr | 185 | Coral Springs, FL 33071 | First Class Mail |
| Vapure / Pure Joy Toys | Attn: Ian, Richard | 6959 Bandera Road | San Antonio, TX 78238 | | First Class Mail |
| Vapure Ventures LLC | 5431 Grissom Rd | San Antonio, TX 78238 | | | First Class Mail |
| Vapure Ventures Llc | Attn: Richard & Ian | 5431 Grissom Rd | San Antonio, TX 78238 | | First Class Mail |
| Variant Edition | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB T5P 4Y3 | Canada | First Class Mail |
| Variant Edition | Attn: Brandon | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB T5P 4Y3 | Canada |
| Varner, Inc | 5311 Reese Rd | Torrance, CA 90505 | | | First Class Mail |
| Vast Inc. | 715 William Leigh Drive | Tullytown, PA 19007 | | | First Class Mail |
| Vast Inc. | Attn: William Leigh One | 715 William Leigh Drive | Tullytown, PA 19007 | | First Class Mail |
| Vatosa LLC | Attn: Mario, William, Jon | 5436 Coachlight Cir | West Des Moines, IA 50266 | | First Class Mail |
| Vatosa LLC | Attn: Valentina Wallace | 5436 Coachlight Cir | West Des Moines, IA 50266 | | First Class Mail |
| Vatosa Llc | 5436 Coachlight Cir | West Des Moines, IA 50266 | | | First Class Mail |
| Vatosa Llc | Attn: Valentina | 5436 Coachlight Cir | West Des Moines, IA 50266 | | First Class Mail |
| Vault 35 | Attn: Scott Radel | 1710 Briargate Blvd | Unit 487 | Colorado Spring, CO 80920 | First Class Mail |
| Vault 35 | 4768 Sweetgrass Ln | Colorado Spring, CO 80922 | | | First Class Mail |
| Vault 35 | Attn: Scott Radel | 4768 Sweetgrass Ln | Colorado Spring, CO 80922 | | First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 64 Bur Oak Dr | Ringgold, GA 30736 | | First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 6346 Fern Court | Corona, CA 92880 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Vault Collectibles | 7202 Centerbrook Dr | Lakeland, FL 33809 | | | First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 7202 Centerbrook Dr | Lakeland, FL 33809 | | First Class Mail |
| Vault Collectibles | 64 Bur Oak Dr | Ringgold, GA 30736 | | | First Class Mail |
| Vault Comics | 945 Wyoming St, Ste 150 | Missoula, MT 59801 | | | First Class Mail |
| Vault Of Midnight | Attn: Steven Fodale, Curtis Sullivan | 2857 E Grand Blvd | Suite 201 | Detroit, MI 48202 | First Class Mail |
| Vault Of Midnight | Attn: Curtis & Liz Sullivan | 95A Monroe Center Ste Nw | Grand Rapids, MI 49503 | | First Class Mail |
| Vault Of Midnight Inc | Attn: Steve F, Curtis S | 219 S Main Street | Ann Arbor, MI 48104 | | First Class Mail |
| Vault Of Midnight Inc | 95 Monroe Center St Nw | Ste A | Grand Rapids, MI 49503 | | First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis And Steve | 95 Monroe Center St Nw | Ste A | Grand Rapids, MI 49503 | First Class Mail |
| Vault Of Midnight Inc | 2857 E Grand Blvd | Detroit, MI 48202 | | | First Class Mail |
| Vault Of Midnight Inc | Attn: Arbor, MI 48104 | 219 S Main | Ann Arbor, MI 48104 | | First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis Steve Liz | 219 S Main | Ann Arbor, MI 48104 | | First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis Steve Liz | 2857 E Grand Blvd | Detroit, MI 48202 | | First Class Mail |
| Vault Pop Cult | Attn: Christopher Perrault | 36 S College St | Danville, IL 61832 | | First Class Mail |
| Vault Thirteen LLC | Attn: Louis O'Agusto, Richard Slatcher Jr | 9989 S Dupont Hwy | Ste 4 | Felton, DE 19943 | First Class Mail |
| Vaulted Inc | 911 Nw 209Th Ave | Ste 110 | Pembroke Pines, FL 33029 | | First Class Mail |
| Vaulted Inc | Attn: Alex & Beth | 911 Nw 209Th Ave | Ste 110 | Pembroke Pines, FL 33029 | First Class Mail |
| Vave Media LLC | dba Vrarestore | Attn: Manuel Porras, Jazmin Vazquez | 5670 Arrow Highway | Montclair, CA 91763 | First Class Mail |
| Vave Media LLC | dba Vrarestore | Attn: Manuel Porras, Jazmin Vazquez | 14892 Sequoia Ave | Fontana, CA 92335 | First Class Mail |
| Vave Media LLC | 16379 E Preserve Loop | Chino, CA 91708 | | | First Class Mail |
| Vave Media Llc | Attn: Jazmin & Mauel | 16379 E Preserve Loop | Chino, CA 91708 | | First Class Mail |
| Vcb LLC | T/A Dotcom Comics | 32 College Ave | Waterville, ME 04901 | | First Class Mail |
| Vcb Llc | Attn: Sean Goodrich | T/A Dotcom Comics | 32 College Ave | Waterville, ME 04901 | First Class Mail |
| Vector Express Ltd | 2860 Ogletown Rd | Newark, DE 19713-1857 | | | First Class Mail |
| Veguilla Brothers LLC | 282 Cove At Eagle Lake Cir | Eagle Lake, FL 33839 | | | First Class Mail |
| Veguilla Brothers Llc | Attn: Raymond & Ryan | 282 Cove At Eagle Lake Cir | Eagle Lake, FL 33839 | | First Class Mail |
| Velocity Comics Partners | Attn: Pat / Ronald | 819 W Broad St | Richmond, VA 23220 | | First Class Mail |
| Velocity Comics Partners | Attn: Fred Or Patrick | 819A W Broad St | Richmond, VA 23220 | | First Class Mail |
| Velocity Comics Partners | 819 W Broad St | Richmond, VA 23220 | | | First Class Mail |
| Velvet Underground Comics | 825 Decatur Blvd | Las Vegas, NV 89107 | | | First Class Mail |
| Velvet Underground Comics | Attn: Steven Riddle | 825 Decatur Blvd | Las Vegas, NV 89107 | | First Class Mail |
| Vendetta Games | Attn: William Schmidt, Nathaniel Whitley | Attn: Mike Schmidt, Sharon Blackwell | 11 S Grove St, Suite 800 | Dahlonega, GA 30533 | First Class Mail |
| Vendetta Nyc LLC | 9311 915t Ave | Woodhaven, NY 11421 | | | First Class Mail |
| Vendetta Nyc Llc | Attn: Paige De La Hoz | 9311 915t Ave | Woodhaven, NY 11421 | | First Class Mail |
| Vending Beyond LLC | dba Shuffle N Roll | Attn: Austin Smith | 200 N 5th St | Mebane, NC 27302 | First Class Mail |
| Ventrine Holdings LLC | Attn: John-David Rodriguez | 304 Thomas Place | Everman, TX 76140 | | First Class Mail |
| Venture Manufacturing Ltd | 283 Queen's Rd Central | Unit D | Hong Kong | | First Class Mail |
| Venture Manufacturing Ltd | 27 Hillier St | Unit 1102 | Sheung Wan | Hong Kong | First Class Mail |
| Venture Trade Co LLC | dba Vtc Games & More | Attn: Vladimir Stukanov | 393 North Main Street | Suite 108 | Mansfield, MA 02048 | First Class Mail |
| Venture Trade Co LLC | 37 King St | Mansfield, MA 02048 | | | First Class Mail |
| Venture Trade Co Llc | Attn: Vladimir | 37 King St | Mansfield, MA 02048 | | First Class Mail |
| Venturely Co | 5639 Roundtree Place | Westlake Villag, CA 91362 | | | First Class Mail |
| Venturely Co | Attn: Stanley Or Andrew | 5639 Roundtree Place | Westlake Villag, CA 91362 | | First Class Mail |
| Ventures Marketing LLC | dba Awesome Deals Deluxe | Attn: Rick Jeffries | 2095 Hwy 211 Nw | Ste 2F 99999 | Braselton, GA 30517 | First Class Mail |
| Ventures Marketing LLC | 2095 Highway 211 Nw | Ste 2F 99999 | Braselton, GA 30517-3558 | | First Class Mail |
| Ventures Marketing Llc | Attn: Richard | 2095 Highway 211 Nw | Ste 2F 99999 | Braselton, GA 30517-3558 | First Class Mail |
| Ventures Trading Shanghai Co | 30 N Juangsu Rd, Rm 405 | Changning, SH | | | First Class Mail |
| Vera S Balloons R Fun | Attn: Vera Brandt | 108 S Main St | Romeo, MI 48065 | | First Class Mail |
| Verdant Collectibles Unltd LLC | 234 Conant St | Manchester, NH 03102 | | | First Class Mail |
| Verdant Collectibles Unltd Llc | Attn: Adam Alvarez | 234 Conant St | Manchester, NH 03102 | | First Class Mail |
| Verizon / 518 563 9039 612 248 | P.O. Box 15124 | Albany, NY 12212-5124 | | | First Class Mail |
| Verizon Wireless/718574789 | P.O. Box 16810 | Newark, NJ 07101-6810 | | | First Class Mail |
| Verizon Wireless/419798924-1 | 419798924-00001 | P.O. Box 16810 | Newark, NJ 07101-6810 | | First Class Mail |
| Verizon Wireless/718574789-2 | P.O. Box 16810 | Newark, NJ 07101-6810 | | | First Class Mail |
| Verizon/6504903190119 | P.O. Box 16801 | Newark, NJ 07105-6801 | | | First Class Mail |
| Vermack Enterprise Ii | T/A Heatseekers Comics | 12 E 6Th St | Wyoming, PA 18644 | | First Class Mail |
| Vermack Enterprise Ii | Attn: George Vermack | T/A Heatseekers Comics | 12 E 6Th St | Wyoming, PA 18644 | First Class Mail |
| Vermillion Cmty Public Library | 385 E Market St | Newport, IN 47966 | | | First Class Mail |
| Vermont Computing Cooperative Inc | dba Pixels & Bricks | Attn: Ian Stewart, Robert Holman, Matthew Gustafson | 23 Merchants Row | Randolph, VT 05060 | First Class Mail |
| Vermont Gaming Academy | Attn: Jamie Danaher | 230 North Main Street | Suite 2 | Rutland, VT 05701 | First Class Mail |
| Vermont Gaming Academy | Attn: Jamie Danaher | 155 Dorset Street | Suite J-3 | South Burlington, VT 05403 | First Class Mail |
| Verotik Inc | P.O. Box 642602 | Los Angeles, CA 90064 | | | First Class Mail |
| Verotik Publishing | Attn: Craig Mcdonald | 4544 1/2 Franklin Street | Los Angeles, CA 90027 | | First Class Mail |
| Versacomics Sa De Cv | Granate 110 Col Villa Del | Pedregal San Pedro Garza | Garcia, NL 66280 | Mexico | First Class Mail |
| Versacomics Sa De Cv | Attn: David Or Adrian | Granate 110 Col Villa Del | Pedregal San Pedro Garza | Garcia NL 66280 | Mexico | First Class Mail |
| Versus | Attn: Brian Marks | 3250 N Tenaya Way, Ste 107 | Las Vegas, NV 89129 | | First Class Mail |
| Versus Board Games LLC | Attn: Tate Breswick | 12551 Sw Main St | Tigard, OR 97223 | | First Class Mail |
| Versus Comics & Manga | Attn: Christopher & Andrew | Christopher S Mendez | 4755 E Avenue R 4 | Palmdale, CA 93550 | First Class Mail |
| Versus Games LLC | Attn: Anthony D Veloz, Joy Pang | 1716 Taraval St | San Francisco, CA 94116 | | First Class Mail |
| Vestis | P.O. Box 650977 | Dallas, TX 75265-0977 | | | First Class Mail |
| Vetcomics & Collectables | 7400 Bridgefield Dr | Powell, TN 37849 | | | First Class Mail |
| Vetcomics And Collectables | Attn: Bruce Laster | 7400 Bridgefield Dr | Powell, TN 37849 | | First Class Mail |
| Veteran Owned Gaming | Attn: Derek Brown | 109 Central Shopping Center | Campbellsville, KY 42718 | | First Class Mail |
| Veterans Memorial Library | 810 13Th St | St Cloud, FL 34769 | | | First Class Mail |
| Veterans Memorial Library | Attn: Crystal | 810 13Th St | St Cloud, FL 34769 | | First Class Mail |
| Vgp Inc | dba Video Games Plus | Attn: Kyle Klapperman | 1143 Ne Stephens St | Roseburg, OR 97470 | First Class Mail |
| Viacom Media Networks | P.O. Box 412276 | Boston, MA 02241-2276 | | | First Class Mail |
| Vibranium Comics & Gaming | Attn: Austin Berger | 2801 Sw 20th St | Unit 201 | Ocala, FL 34474 | First Class Mail |
| Vibranium Comics & Gaming | 2801 Sw 20Th Street | Unit 201 | Ocala, FL 34474 | | First Class Mail |
| Vibranium Comics And Gaming | Attn: Austin Berger | 2801 Sw 20Th Street | Unit 201 | Ocala, FL 34474 | First Class Mail |
| Victor Del Hierro Davila | Attn: Victor Del Hierro | Cc. Mall Del Sol Local 04 | Guayaquil Guays, EC090112 | Ecuador | First Class Mail |
| Victor Victor Victor Inc | 6658 Papineau | Montreal, QC H2G 2X2 | Canada | | First Class Mail |
| Victor Victor Victor Inc | Attn: Gino Pagliuca | 6658 Papineau | Montreal, QC H2G 2X2 | Canada | First Class Mail |
| Victory Comics Group Inc | Jeff Weaver | 425 Lincoln Ave | Falls Church, VA 22046 | | First Class Mail |
| Victory Comics Group Inc | Attn: Jeffry Weaver (Gareth Is The Contact) | 586 S Washington St | Falls Church, VA 22046 | | First Class Mail |
| Victory Comics Group Inc | Attn: Jeff Weaver | 425 Lincoln Ave | Falls Church, VA 22046 | | First Class Mail |
| Victory Games | Attn: Steve Prahl | 1310 Union Ave | Sheboygan, WI 53081 | | First Class Mail |
| Victory Pints | Attn: Riley Mullins | 48 W Foster Maineville Rd | Maineville, OH 45039 | | First Class Mail |
| Victory Pints, LLC | Attn: Riley Mullins | 537 Amtelam Blvd | Maineville, OH 45039 | | First Class Mail |
| Victory Point Games LLC | Attn: Michael Tolentino, Lauren Wilmsen | 2212 Union Road | Suite 600 | Gastonia, NC 28054 | First Class Mail |
| Victory Product | Attn: Nanyou Guan | 112 Brunswick St | Unit 1 | Jersey City, NJ 07302 | First Class Mail |
| Victory Product | Attn: Galina & Sergey | C/O Galina Snyavskaya | 130 Lansdowne Avenue | St John, NB E2K3A3 | Canada | First Class Mail |
| Video Adventure Inc | Attn: Luke | 180 Collins Rd Ne | Suite J | Cedar Rapids, IA 52402 | First Class Mail |
| Video Adventure Inc | Attn: Luke | 902 W Kimberly Rd | Suite 7A | Davenport, IA 52806 | First Class Mail |
| Video Adventure Inc | dba Video Games Etc | Attn: Luke Hamilton | 306 Viking Plaza Dr | Suite A | Cedar Falls, IA 50613 | First Class Mail |
| Video Adventure Inc | Attn: Luke | 3005 Wiley Blvd Sw | Suite # 116 | Cedar Rapids, IA 52404 | First Class Mail |
| Video Adventure Inc | Attn: Luke | 4233 Avenue Of The Cities | Moline, IL 61265 | | First Class Mail |
| Video Adventure Inc | Attn: Luke | 2016 8th Street | Coralville, IA 52241 | | First Class Mail |
| Video Adventure Inc D/B/A | Attn: Chris W, Mike S | 3500 Dodge Street | Dubuque, IA 52003 | | First Class Mail |
| Video Game Castle | Attn: Ron, Ralph | 40 Center St | Chicopee, MA 01013 | | First Class Mail |
| Video Game Corner | Attn: Julie Bell, Austin Bell | 1519 Hwy 72 E | Corinth, MS 38834 | | First Class Mail |
| Video Game Heaven Inc | Attn: David Leary | James Wetherington | 1911 Colonial Ave | Norfolk, VA 23517 | First Class Mail |
| Video Game Trading Post | Attn: Kevin Brancati | 5559 N Davis Hwy | Suite D | Pensacola, FL 32503 | First Class Mail |
| Video Game Trading Post | 5559 N Davis Hwy | Ste D | Pensacola, FL 32503 | | First Class Mail |
| Video Game Trading Post | Attn: Kathryn & Kevin | 5559 N Davis Hwy | Ste D | Pensacola, FL 32503 | First Class Mail |
| Video Game Wizards LLC | Attn: Dominic & Lacy Kalberer | 125 E Main Street | Molalla, OR 97038 | | First Class Mail |
| Video Games Plus | Attn: David Sollars | 4557 Nw 23Rd St | Suite 3 | Oklahoma City, OK 73127 | First Class Mail |
| Vigilante Comics LLC | 51 Thistle Down Ln | Naugatuck, CT 06670 | | | First Class Mail |
| Vigilante Comics Llc | Attn: Brian | 51 Thistle Down Ln | Naugatuck, CT 06670 | | First Class Mail |
| Vigilante Gaming Bar LLC | Attn: Preston Swincher | 7010 Easy Wind Drive, Ste 150 | Austin, TX 78752 | | First Class Mail |
| Viking Hobby | Attn: Jessica | 4713 El Camino Ave | Carmichael, CA 95608 | | First Class Mail |
| Vikingur Oskarsson | 3440 14th Ave S, Unit 304 | Seattle, WA 98144 | | | First Class Mail |
| Village Books | Attn: Sarah Hutton | 1200 11Th St | Bellingham, WA 98225 | | First Class Mail |
| Village Books | 1200 11Th St | Bellingham, WA 98225 | | | First Class Mail |
| Village Corner Antiques Mall | 14 High St | Ashaway, RI 02804 | | | First Class Mail |
| Village Geek LLC | Attn: Richard Martin, Titus Brandt, Jed Litwiller | 105 North 3Rd | Manhattan, KS 66502 | | First Class Mail |
| Village Meeple LLC | Attn: Jess Hamlet | 1570 E Battlefield Rd | Suite F | Springfield, MO 65804 | First Class Mail |
| Village Sanctuary Comicsandgame | 2501 W Britton Rd | Oklahoma City, OK 73120 | | | First Class Mail |
| Village Sanctuary Comicsandgame | Attn: Esther / Nash | 2501 W Britton Rd | Oklahoma City, OK 73120 | | First Class Mail |
| Villain Gaming, LLC | 8104 Fm 686 | Dayton, TX 77535 | | | First Class Mail |
| Villain Gaming, LLC | Attn: Jason Meneley | 8104 Fm 686 | Dayton, TX 77535 | | First Class Mail |
| Villainous Grounds | Attn: Mary-Jo / David | Villainous Grounds Llc | 234 W North St | Perryville, MO 63775 | First Class Mail |
| Villainous Grounds | Villainous Grounds Llc | 234 W North St | Perryville, MO 63775 | | First Class Mail |

Exhibit A
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Villainous Lair Comics Llc | Attn: Alison/Chris | 3220 Adams Avenue | San Diego, CA 92116 | | First Class Mail |
| Villainous Lexington Llc | Attn: Mitch Elswick | 502 W Second St | Lexington, KY 40508 | | First Class Mail |
| Villains & Heroes Academy | Attn: Leonard Criddle, Kristen Diffenbaugh | 562 West Boughton Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Villains & Victors | Attn: William S Didyoung | 2319 High Street | Mahanoy Plane, PA 17949 | | First Class Mail |
| Villains & Victors | 2319 High Street | Mahanoy Plane, PA 17949 | | | First Class Mail |
| Villains Comics LLC | Attn: Derrek Marcus | 783 S Court St | Lewisburg, WV 24901 | | First Class Mail |
| Vimag Short Sales Ss Inc | 4140 Bright Creek Rd | Hahira, GA 31632 | | | First Class Mail |
| Vimag Short Sales Ss Inc | Attn: Ricardo Vieira | 4140 Bright Creek Rd | Hahira, GA 31632 | | First Class Mail |
| Vinaga LLC | 10190 Sweetgrass Cir | Unit 309 | Naples, FL 34120 | | First Class Mail |
| Vinaga Llc | Attn: Cristina & Ion | 10190 Sweetgrass Cir | Unit 309 | Naples, FL 34120 | First Class Mail |
| Vintage Stock T/A Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage & Current Collectibles | Joshua Jones | Joshua Jones | 4712 Durant Rd | Dover, FL 33527 | First Class Mail |
| Vintage & Current Collectibles | Attn: Joshua Jones | 435 E Brandon Blvd | Brandon, FL 33511 | | First Class Mail |
| Vintage & Current Collectibles | 435 E Brandon Blvd | Brandon, FL 33511 | | | First Class Mail |
| Vintage 71 LLC | Attn: Brian, Marsha Cole | 233 N 4th Street, Ste 299 | Wills Point, TX 75169 | | First Class Mail |
| Vintage Classics | Attn: David Cruz | 2235 E Forge Ave | Mesa, AZ 85204 | | First Class Mail |
| Vintage Collectables | Po Box 270244 | Flower Mound, TX 75027 | | | First Class Mail |
| Vintage Collectables | Attn: William & Sharon | Po Box 270244 | Flower Mound, TX 75027 | | First Class Mail |
| Vintage Indy Sports | Attn: Scott Fitzgerald | 2803 E 56th St | Indianapolis, IN 46220 | | First Class Mail |
| Vintage Phoenix Inc | Attn: Matt Traughber | 114 E 6th St | Bloomington, IN 47408 | | First Class Mail |
| Vintage Phoenix Inc | 114 E 6Th St | Bloomington, IN 47408 | | | First Class Mail |
| Vintage Phoenix Inc | Attn: Donald (A/P Matt) | 114 E 6Th St | Bloomington, IN 47408 | | First Class Mail |
| Vintage Stock | 202 E 32nd St | Joplin, MO 64804-3802 | | | First Class Mail |
| Vintage Stock | Attn: Ron | 101 N Rangeline Rd | Suite 401A | Joplin, MO 64801 | First Class Mail |
| Vintage Stock | Book Barn : T/A | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock - Midwest City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock - Owasso | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock - Yukon | Book Barn T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock- Belton | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock- Conway | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock- Farmington | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock- Huntsville | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock Inc | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock- Kickapoo | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock -South County | Vintage Stock T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock T/A Book Barn | 202E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock-Blue Springs | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Broken Arrow | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Chattanooga | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock-Coeur D'Alene | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Edmond | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Fayetteville | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Grandview #37 | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Harrisville | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Joplin | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Joplin Mo | Attn: Alexa A/P Mgr Ext117 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | First Class Mail |
| Vintage Stock-Joplin Mo | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Joplin Mo | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock-Kansas City | Attn: Rodney / Jacque Bkkr | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | First Class Mail |
| Vintage Stock-Kansas City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Ks City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Lees Summit | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Liberty | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-May Ave | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Moore | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Norman | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Northpark Mall | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Overland Prk Ks | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Rogers Ar | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Shawnee | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Springfield Mo | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Springfield So | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Topeka | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Tulsa | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Tulsa 2 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Toy World LLC | 11227 Flora Springs Dr | Riverview, FL 33579 | | | First Class Mail |
| Vintage Toy World LLC | Attn: Anthony Yapchanyk | 11227 Flora Springs Dr | Riverview, FL 33579 | | First Class Mail |
| Vintage Valley Games | Attn: Jason Russo, Kayla Allen-Russo | 539 Highland Ave | Charleroi, PA 15022 | | First Class Mail |
| Vintage Vault Collectibles | Attn: Garrett Eylar, Shane Griffith | 8413 Lowery Rd | Fort Worth, TX 76120 | | First Class Mail |
| Vintage Vinyl | Attn: Paul | 6610 Delmar | St Louis, MO 63130 | | First Class Mail |
| Vintagestock-Mid Rivers | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vinyl Fantasy | 194 Knickerbocker Avenue | Brooklyn, NY 11237 | | | First Class Mail |
| Vinyl Fantasy | Attn: Joseph Cozza | 194 Knickerbocker Avenue | Brooklyn, NY 11237 | | First Class Mail |
| Vinyl Underground, LLC | dba The Vinyl Frontier | Attn: Nicholas West | 114 Alabama St | Suite 1 | Carrollton, GA 30117 | First Class Mail |
| Vinyl World LLC | Attn: Karen Martinez | 485 W 129th St | Unit 1070 | New York, NY 10027 | First Class Mail |
| Vir Ventures Inc | 14932 Kuykendahl Rd | Houston, TX 77090 | | | First Class Mail |
| Viral Card Games LLC | Attn: Bee Thao | 1206 E Moore Lake Dr | Fridley, MN 55432 | | First Class Mail |
| Virginia Dept of Taxation | Sales & Use Tax | P.O. Box 26626 | Richmond, VA 23261-6626 | | First Class Mail |
| Virginia Dept of Taxation | Litter Tax | P.O. Box 2185 | Richmond, VA 23218-2185 | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 1500 | Richmond, VA 23218-1500 | | | First Class Mail |
| Virginia Dept of Taxation | Richmond, VA 23218-1500 | | | | First Class Mail |
| Virginia State Corp Commission | P.O. Box 1197 | Richmond, VA 23218-1197 | | | First Class Mail |
| Virtual Reality | Attn: Michael Mcckinney | 812 Broadway Street | Bowling Green, KY 42101 | | First Class Mail |
| Virventures Inc | c/o Amazon Mdw2 | Attn: Rupesh Sanghavi | 250 Emerald Dr | Joliet, IL 60433 | First Class Mail |
| Virventures Inc | c/o Amazon Vgt2 | Attn: Rupesh Sanghavi | 6401 Howdy Wells Ave | Las Vegas, NV 89115-2013 | First Class Mail |
| Virventures Inc | Attn: Rupesh Sanghavi | Amazon Com | 24300 Nandina Ave | Moreno Valley, CA 92551 | First Class Mail |
| Virventures Inc | Attn: Rupesh Sanghavi | 550 Oak Ridge Rd | Hazle Township, PA 18202-9361 | | First Class Mail |
| Virventures Inc | c/o Amazon.Com | Attn: Rupesh Sanghavi | 601 Randolph Road | Somerset, NJ 08873 | First Class Mail |
| Virventures Inc | c/o Amazon Sbd1 | Attn: Rupesh Sanghavi | 1600 S Cactus Ave | 3388 S Cactus Ave | Bloomington, CA 92316-3819 | First Class Mail |
| Virventures Inc | c/o Amazon Sck4 | Attn: Rupesh Sanghavi | 6001 S Austin Rd | Stockton, CA 95215-8354 | First Class Mail |
| Virventures Inc | 14932 Kuydendahl Rd | Houston, TX 77090 | | | First Class Mail |
| Visalia Hobbies | Attn: Frank Denicola | 2945 S Mooney Blvd | Visalia, CA 93277 | | First Class Mail |
| Visi 8 | Attn: Kevin Vuthivok | Sahid Sudirman Cntr 56Fl Ste C | Jl.Jend. Sudirman No. 86 | Jakarta, 10220 | Indonesia | First Class Mail |
| Visi8 Entertainment,Inc | 3700 Wilshire Blvd, Ste 960 | Los Angeles, CA 90010 | | | First Class Mail |
| Vision Comics | 11219 E 900Th Ave | Robinson, IL 62454 | | | First Class Mail |
| Vision Comics | Attn: Robert / Laurie | 11219 E 900Th Ave | Robinson, IL 62454 | | First Class Mail |
| Vision Comics & Oddities | 3958 S Federal Blvd | Sheridan, CO 80110 | | | First Class Mail |
| Vision Comics & Oddities | Attn: Chris Lanham | 3958 S Federal Blvd | Sheridan, CO 80110 | | First Class Mail |
| Vision Of Comics & Cards | Attn: Timothy/ Stephanie | 6945 Timbercroft Lane | Fayetteville, NC 28316-5391 | | First Class Mail |
| Visioncomix | Ste 6 | 430 Steiner St | San Francisco, CA 94117 | | First Class Mail |
| Visioncomix | Attn: Nadia/Adam | Ste 6 | 430 Steiner St | San Francisco, CA 94117 | First Class Mail |
| Visions Cards & Games | Attn: Sanford H | 101 North Burbank Dr | Montgomery, AL 36117 | | First Class Mail |
| Visions Comics & Games | Attn: Ward Pankoski | 214 Sycamore Grove Ct | Rockmart, GA 30153 | | First Class Mail |
| Visions Comics & Games | C/O Ward Pankoski | 214 Sycamore Grove Ct | Rockmart, GA 30153 | | First Class Mail |
| Visions Comics and Games | Attn: Ward Pankoski | C/O Ward Pankoski | 214 Sycamore Grove Ct | Rockmart, GA 30153 | First Class Mail |
| Vista Comics | Attn: John | 1068 14Th Avenue | Longview, WA 98632 | | First Class Mail |
| Vista Comics | 1068 14Th Avenue | Longview, WA 98632 | | | First Class Mail |
| Vista Comics & Sportscard | Attn: John, Bobbi Hampl | 1068 14th Ave | Longview, WA 98632 | | First Class Mail |
| Visual Media Services Ltd | Attn: Rod Mills/Leo Hupert | 39 Otakihanga Road | Paraparaumu, 5036 | New Zealand | First Class Mail |
| Visual Media Services Ltd | 39 Otakihanga Road | Otahanga, Paraparaumu 5036 | New Zealand | | First Class Mail |
| Visualist | 87 Durie St | Toronto, ON M6S 3E7 | Canada | | First Class Mail |
| Visualist | Attn: Joseph Costa | 87 Durie St | Toronto, ON M6S 3E7 | Canada | First Class Mail |
| Vivi Comics | Attn: Kenneth, Weiwei Cheung | The Ups Store/Kenneth Cheung | 25125 Santa Clara St | E258 | Hayward, CA 94544 | First Class Mail |
| Vivi Comics LLC | 14285 Rose Drive | San Leandro, CA 94578 | | | First Class Mail |
| Vivi Comics Llc | Attn: Kenneth Or Weiwei | 14285 Rose Drive | San Leandro, CA 94578 | | First Class Mail |
| Viviana Matamoros Vargas | Attn: Viviana/Christian | Escazu,San Jose | San Jose, 10305 | Costa Rica | First Class Mail |
| Vivid Imagination Cards & Collectibles LLC | Attn: Andrew Ziemski, Magdalene Plante | 1209 Saxon Ave | Bay Shore, NY 11706 | | First Class Mail |
| Vixentoyz | 6121 Albany St | Apt B | Huntington Park, CA 90255 | | First Class Mail |
| Vixentoyz | Attn: Jessica Mata | 6121 Albany St | Apt B | Huntington Park, CA 90255 | First Class Mail |
| Viz LLC | Suite #200 | 1355 Market Street | San Francisco, CA 94103 | | First Class Mail |
| Viz Llc | Attn: Gina | 1355 Market Street | San Francisco, CA 94103 | | First Class Mail |
| VIZ Media, LLC | Attn: Sarah Anderson | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | First Class Mail |
| Viz Media, LLC | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | | First Class Mail |
| Viz,LLC Attn:Accounts Receivab | 1355 Market St, Ste 200 | San Francisco, CA 94103 | | | First Class Mail |
| Vizual Energy LLC | 9303 Clovis Ave | Los Angeles, CA 90002 | | | First Class Mail |
| Vizual Energy Llc | Attn: Andre Martin | 9303 Clovis Ave | Los Angeles, CA 90002 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Void | Attn: Isaac Kaufmann, Leah Kaufmann | 4811 Brier Rose Lane | Kissimmee, FL 34746 | | | First Class Mail |
| Void | Attn: Ashley Francis | 260 N University Ave | Provo, UT 84601 | | | First Class Mail |
| Void | Attn: David W Fisher | 4264 Plank Rd | Fredericksburg, VA 22407 | | | First Class Mail |
| Void | Attn: Justin D Driscoll, Alex Piyama Hunt | 801 E Main Ave | Bismark, ND 58501 | | | First Class Mail |
| Void | Attn: Steve Bowen, Chris Thetford, John Snyder | 1156 Plett Rd | Ste C | | Cadillac, MI 49601 | First Class Mail |
| Void | Attn: Ryan Dickinson | 3433 20th St | Ste 8 | | San Francisco, CA 94110 | First Class Mail |
| Void | Attn: Chunqui Zhao | 17911 Sky Park Circle | Ste F | | Irvine, CA 92614 | First Class Mail |
| Voltage Media LLC | dba Voltage Video Games | Attn: Mike Saltzman | 437 South Warren St | | Syracuse, NY 13202 | First Class Mail |
| Voltage Video Games | Attn: Mike Saltzman | 931 Kinne St | East Syracuse, NY 13057 | | | First Class Mail |
| Volume II Books & More Llc | Attn: Cedric/Tina/Emily | 98 N Broad St | Hillsdale, MI 49242 | | | First Class Mail |
| Vons Shops | Attn: Kurt'Gen / Kayla Mgr | 319 W State St | West Lafayette, IN 47906 | | | First Class Mail |
| Vons Shops | 319 W State St | West Lafayette, IN 47906 | | | | First Class Mail |
| Vortex Cards & Games | Attn: Zsuzsanna Kouchakiy | 1932 Park Avenue | Orange Park, FL 32073 | | | First Class Mail |
| Vortex Comics | 8118 W National Ave | West Allis, WI 53214 | | | | First Class Mail |
| Vortex Comics | Attn: James Rice (Jr) | 8118 W National Ave | West Allis, WI 53214 | | | First Class Mail |
| Vovri LLC | Attn: Alex Nazaryan, Gamar Aleksanian | 7453 Bock Ave | North Hollywood, CA 91605 | | | First Class Mail |
| Voyages Toy Co | Attn: Jacob/Linsey/Mary An | Po Box 82 | Cannon Beach, OR 97110 | | | First Class Mail |
| Vroman S Bookstore | Attn: Gabbi Rodriguez | 695 E Colorado Blvd | Pasadena, CA 91101 | | | First Class Mail |
| Vscute LLC | dba Riftgate | Attn: Nathan Nannenga | 5412 S 900 E | | Murray, UT 84117 | First Class Mail |
| Vydavatelstvo Slovart | Spol.S.R.O | Bojnicka 10 | Bratislava, 83000 | | Slovakia | First Class Mail |
| Vydavatelstvo Slovart | Attn: Juraj Heger | Spol.S.R.O | Bojnicka 10 | Bratislava, 83000 | Slovakia | First Class Mail |
| W & E Faith, Inc | dba 7-Eleven, Inc | Attn: Rudy, Wilma Lim | 1538 York Rd | | Lutherville, MD 21093 | First Class Mail |
| W Deptford Free Public Library | 420 Crown Point Rd | Thorofare, NJ 08086 | | | | First Class Mail |
| W Deptford Free Public Library | Attn: Jennifer | 420 Crown Point Rd | Thorofare, NJ 08086 | | | First Class Mail |
| W W Norton & Co Inc | c/o National Book Co | P.O. Box 786652 | Philadelphia, PA 19178-6652 | | | First Class Mail |
| W Walworth Harrison Pub Libr | 1 Lou Finney Ln | Greenville, TX 75401 | | | | First Class Mail |
| W Walworth Harrison Pub Libr | Attn: John | 1 Lou Finney Ln | Greenville, TX 75401 | | | First Class Mail |
| W&O Associates LLC | 267h St & Boardwalk | N Wildwood, NJ 08260 | | | | First Class Mail |
| W&O Associates LLC | Attn: Martin Shapiro | 267h St & Boardwalk | N Wildwood, NJ 08260 | | | First Class Mail |
| W.A.R. Inc. | Attn: Robin Or William | 17624 15Th Ave Se | Ste 113A | | Bothell, WA 98012 | First Class Mail |
| W.J. Niederkorn Library | 316 W Grand Ave | Port Washington, WI 53074 | | | | First Class Mail |
| W.T Focker, LLC | dba Sugar & Spite | Attn: Kim Yonkee, Kendra Hughes | 4 Frontage Rd | Eureka Springs, AR 72632 | | First Class Mail |
| Wa Dept of Labor & Industries | P.O. Box 34022 | Seattle, WA 98124 | | | | First Class Mail |
| Wa Dept of Labor & Industries | P.O. Box 24106 | Seattle, WA 98124 | | | | First Class Mail |
| Wa Union High School Library | 6041 S Elm Ave | Fresno, CA 93706 | | | | First Class Mail |
| Wa Union High School Library | 6041 S Elm Ave | Fresno, CA 93706 | | | | First Class Mail |
| Wacky Games | 1300 N Main #1103 | Logan, UT 84341 | | | | First Class Mail |
| Wacky Games | Attn: Kris Or Jennifer | 1300 N Main #1103 | Logan, UT 84341 | | | First Class Mail |
| Wad of Comics LLC | 434 Meadowbrook Dr | Huntingdon Vly, PA 19006 | | | | First Class Mail |
| Wad Of Comics Llc | Attn: William Dixon | 434 Meadowbrook Dr | Huntingdon Vly, PA 19006 | | | First Class Mail |
| Wadena City Library | 304 1St St Sw | Wadena, MN 56482 | | | | First Class Mail |
| Wades Comic Madness | Attn: Wade Shaw | 8750 New Falls Rd | Levittown, PA 19054 | | | First Class Mail |
| Wade's Comic Madness | 8750 New Falls Road | Levittown, PA 19054 | | | | First Class Mail |
| Wade'S Comic Madness | Attn: Wade Shaw | 8750 New Falls Road | Levittown, PA 19054 | | | First Class Mail |
| Waffles & Enthusiasm LLC | Attn: Martin Weiss | 500 W Germantown Pike | Ste 2270 | | Plymouth Meeting, PA 19462 | First Class Mail |
| Waffles & Enthusiasm LLC | Attn: Martin Weiss | 202 Cardinal Drive | Conshohocken, PA 19428 | | | First Class Mail |
| Wags & Whiskers Pet Grooming | 306 West 4Th Ave | Mason, OH 45040 | | | | First Class Mail |
| Wags & Whiskers Pet Grooming | Attn: Ted Lowman | 306 West 4Th Ave | Mason, OH 45040 | | | First Class Mail |
| Wagster'S Adventure Games | Attn: Dan Wagster | 9862 Deercreek Rd | Moreno Valley, CA 92557 | | | First Class Mail |
| Waifu Next Door Collectibles LLC | Attn: Jheremy Roxas | 454 Larkfield Center | Santa Rosa, CA 95403 | | | First Class Mail |
| Wakeup Comics | 1103 Calvin Ave | Nashville, TN 37206 | | | | First Class Mail |
| Wakeup Comics | Attn: Josh Lambert | 1103 Calvin Ave | Nashville, TN 37206 | | | First Class Mail |
| Waldock Publishing Limited | Attn: Theresa | T/A North 49 Books | 110 Mack Ave N Unit A | Scarborough, ON M1L 1N3 | Canada | First Class Mail |
| Waldock Publishing Limited | T/A North 49 Books | 110 Mack Ave N Unit A | Scarborough, ON M1L 1N3 | Canada | | First Class Mail |
| Walgreen Co. #88001 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | First Class Mail |
| Walgreen Co. #88003 | 4400 State Road Hwy 19 | Windsor, WI 53598 | | | | First Class Mail |
| Walgreen Co. #88006 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | First Class Mail |
| Walgreen Co. #88008 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | First Class Mail |
| Walgreen Co. #88011 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | First Class Mail |
| Walgreen Co. #88012 | 15998 Walgreens Dr | Jupiter, FL 33478 | | | | First Class Mail |
| Walgreen Co. #88017 | 80 International Pkwy | Windsor, CT 06095 | | | | First Class Mail |
| Walker Public Library | 100 Highland Ave Nw | Lower Level | | Walker, MN 56484 | | First Class Mail |
| Wallace Branch Library | 1237 Laney Walker Blvd | Augusta, GA 30901 | | | | First Class Mail |
| Wallcar Games LLC | Attn: John Wallen | 5008 Northern Ave, Ste 16-17 | Glendale, AZ 85301 | | | First Class Mail |
| Wallingford Public Library | 200 N Main St | Wallingford, CT 06492 | | | | First Class Mail |
| Wallingford Public Library | Attn: Kayleigh | 200 N Main St | Wallingford, CT 06492 | | | First Class Mail |
| Wally's World O Comics LLC | 5358 Country Rd 32 | Norwich, NY 13815 | | | | First Class Mail |
| Wally'S World O Comics Llc | Attn: James Wallen | 5358 Country Rd 32 | Norwich, NY 13815 | | | First Class Mail |
| Walmart Stores Inc | Bank of America | P.O. Box 500787 | St Louis, MO 63150-0787 | | | First Class Mail |
| Walmart.Com D2C | 10150 York Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Walmart.Com Llc | Attn: Vahid Pournavab | 702 S W. 8Th Street | Bentonville, AR 72716 | | | First Class Mail |
| Walnut Public Library District | 101 Heaton St | Walnut, IL 61376 | | | | First Class Mail |
| Walnut Public Library District | Attn: Jaclyn | 101 Heaton St | Walnut, IL 61376 | | | First Class Mail |
| Walpert Electric | 2804 Hampden Ave | Baltimore, MD 21211 | | | | First Class Mail |
| Walt Disney Company Japan Ltd. | Toranomon Hills Mori Tower | 1-23-1 Toranomon | Minato-ku, Tokyo 105-6355 | Japan | | First Class Mail |
| Walt Disney Company Japan Ltd. | Attn: Yuta Terachi | Toranomon Hills Mori Tower | 1-23-1 Toranomon | Minato-ku,tokyo, 105-6355 | Japan | First Class Mail |
| Walter C Young Resource Center | 955 Nw 129Th Ave | Pembroke Pines, FL 33028 | | | | First Class Mail |
| Walter C Young Resource Center | Attn: Marissa | 955 Nw 129Th Ave | Pembroke Pines, FL 33028 | | | First Class Mail |
| Walter Eric Hitchcock | 1506 Karley Dr | Opelika, AL 36801 | | | | First Class Mail |
| Walton County Public Library | 76 State Hwy 20 W | Freeport, FL 32439 | | | | First Class Mail |
| Walton County Public Library | Attn: Catie | 76 State Hwy 20 W | Freeport, FL 32439 | | | First Class Mail |
| Walton High School | 2780 Reservoir Ave | Bronx, NY 10468 | | | | First Class Mail |
| Walton School Campus | 2780 Reservoir Ave | Bronx, NY 10468 | | | | First Class Mail |
| Wanderers Haul LLC | Attn: Patrick, Katie Hetland | 115 E Burlington Ave | Fairfield, IA 52556 | | | First Class Mail |
| Wandering Bard Games Ltd | Attn: David Ruhle | 1209 County Rd 5 | Fraser, CO 80442 | | | First Class Mail |
| Wandering Dragon Gameshop | Attn: Kevin, Laura Martin | 15032 S Des Plaines St | Plainfield, IL 60544 | | | First Class Mail |
| Wandering Havoc Games | Attn: Craig Hulse | 9414 State Ave | Suite #A | | Marysville, WA 98270 | First Class Mail |
| Wandering Merchant LLC | Attn: Eric Munguia | 7246 Darby Ave | Reseda, CA 91335 | | | First Class Mail |
| Wandering Mystic LLC | Attn: Raymond Kohl | 3033 Woodland Hills Drive | Kingwood, TX 77339 | | | First Class Mail |
| Wang Jung Toy Co Ltd | Attn: Jackie Hsieh | 70-3 Ha Mi Street | Taipei, 103 | | Taiwan | First Class Mail |
| Wanna Smash LLC | Attn: Tommy Luong, Vanessa Harbison | 375 Rockbridge Rd | Suite 172 | | Box #123 | Lilburn, GA 30047 | First Class Mail |
| Wanna Smash LLC | Attn: Tommy Luong, Vanessa Harbison | 4800 Lawrenceville Hwy | Suite 7A | | Lilburn, GA 30047 | First Class Mail |
| Wanna Smash LLC | 110 Harmony Point Cv | Lilburn, GA 30047 | | | | First Class Mail |
| Wanna Smash LLC | Attn: Vanessa & Tommy | 110 Harmony Point Cv | Lilburn, GA 30047 | | | First Class Mail |
| Wanted Comix | 16914 Wilkie Ave | Torrance, CA 90504 | | | | First Class Mail |
| Wanted Comix | Attn: John Vo | 16914 Wilkie Ave | Torrance, CA 90504 | | | First Class Mail |
| War Byrd Battle Labs | Attn: Jayson Byrd | 414 7th St | Hoquiam, WA 98550 | | | First Class Mail |
| War House, The | Attn: Steven Lucky | 630 West Willow | Long Beach, CA 90806 | | | First Class Mail |
| War Machine Marketing | 3435 Ocean Park Blvd, Unit 107 | Pmb 338 | Santa Monica, CA 90405 | | | First Class Mail |
| War Room Games LLC | Attn: Ray Prado Adam Bishop | 2510 E Sunset Rd | Suite 3 | | Las Vegas, NV 89120 | First Class Mail |
| War Room Hobbies | Attn: Michael Horner | 823 Excort Dr | Ste 107 | | Cordova, TN 38018 | First Class Mail |
| War Stories LLC | dba Off The Wall Games | Attn: Jason Rosas, Josh Bernard | 1654 Riverdale St | West Springfield, MA 01089 | | First Class Mail |
| War Torn Front | Attn: Chia Lee | 506 N Union Rd | Manteca, CA 95337 | | | First Class Mail |
| War Zone, The | Attn: Jarrick Honn Francisca Honn | 1622 Broadway Ave | Mattoon, IL 61938 | | | First Class Mail |
| Ward Melville High School | 380 Old Town Rd | E. Setauket, NY 11733 | | | | First Class Mail |
| Warehouse 23 | 3735 Promontory Point Dr | Austin | TX 78744 | | | First Class Mail |
| Warehouse 34 | Attn: Andrew G Peterson | 6519 N Wendell St | Park City, KS 67215 | | | First Class Mail |
| Warehouse 51 | Attn: Scott Semple, Eric Holt | 38555 Us Hwy 19 N | Palm Harbor, FL 34684 | | | First Class Mail |
| Warforged Gaming LLC | Attn: Skylar Johnson | 1001 1St Ave E | Suite 170 | | Cambridge, MN 55008 | First Class Mail |
| Wargamer's Alley Inc | Attn: Luis Castro | Pr-19227 | 13461 Nw 19 Lane | | Miami, FL 33182 | First Class Mail |
| Wargames Atlantic LLC | 270 Bellevueave Ave | Newport, RI 02840 | | | | First Class Mail |
| Wargames North LLC | 313 N Mitchell St | Cadillac, MI 49601 | | | | First Class Mail |
| Wargames North Llc | Attn: Jeff Miller | 313 N Mitchell St | Cadillac, MI 49601 | | | First Class Mail |
| Wargaming Underground LLC | Attn: Tammi Halvorson Bell, Justin Bell | 2964 Jackson St | Suite A | | Paducah, KY 42003 | First Class Mail |
| Warlord Games | T04/T10 Technology Wing | Nottingham, NG7 2BD | United Kingdom | | | First Class Mail |
| Warm Hearth | Attn: Chris Stamets | 2125 Main St | Julian, CA 92036 | | | First Class Mail |
| Warmaiden Games & Hobbies | 361 Maple St | Coloma, MI 49038 | | | | First Class Mail |
| Warmaiden Games & Hobbies | Attn: Justin Hernandez | 361 Maple St | Coloma, MI 49038 | | | First Class Mail |
| Warmaiden Games & Hobbies LLC | Attn: Justin Hernandez | 361 Maple St | Coloma, MI 49038 | | | First Class Mail |
| Warner Bros | Attn: Ila Doyle | Accts Payable | Po Box 9153 | | Canton, MA 02021 | First Class Mail |
| Warner Bros Consumer Products | 21477 Network Pl | Chicago, IL 60673-1214 | | | | First Class Mail |
| Warner Bros Entertainment | Attn: Gloria White | Dc Comics---Accounts Payable | P.O. Box 9153 | | Canton, MA 02021 | First Class Mail |
| Warner Bros Entertainment | Attn: Steve Stoughton | Accounts Payable | P.O. Box 9153 | | Canton, MA 02021 | First Class Mail |
| Warner Bros Entertainment | Attn: James Sokolowski | Accounts Payable | P.O. Box 9153 | | Canton, MA 02021 | First Class Mail |
| Warner Bros Entertainment | Accounts Payable | P.O. Box 9153 | Canton, MA 02021 | | | First Class Mail |
| Warner Bros Entertainment | Dc Comics--Accounts Payable | P.O. Box 9153 | Canton, MA 02021 | | | First Class Mail |
| Warner Brothers Worldwide Mktg | Attn: Hilda Hagopian | Bldg 151 Ste 257 | 4000 Warner Blvd | Burbank, CA 91522 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Warp 1 Comics & Games Ltd | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | | First Class Mail |
| Warp 1 Comics & Games Ltd | Attn: David | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | First Class Mail |
| Warp 9 | 28265 Beck Rd Unit C16 | Wixom, MI 48393 | | | First Class Mail |
| Warp 9 | Attn: (Mr) Lauren Becker | 28265 Beck Rd Unit C16 | Wixom, MI 48393 | | First Class Mail |
| Warp 9 Comics | W9 Ventures Llc | 21 W 14 Mile Rd | Clawson, MI 48017 | | First Class Mail |
| Warp 9 Comics | Attn: Charles / Trey' | W9 Ventures Llc | 21 W 14 Mile Rd | Clawson, MI 48017 | First Class Mail |
| Warp Gate Ltd, The | Attn: Stephen Parello | 5890 Westerville Rd | Westerville, OH 43081 | | First Class Mail |
| Warp Ii | Attn: Dave Bryenton | 12863 97Th St | Edmonton, AB T5E 4C3 | Canada | First Class Mail |
| Warp Ii | 12863 97Th St | Edmonton, AB T5E 4C3 | Canada | | First Class Mail |
| Warp Rider Games LLC | Attn: Lawrence Dente | 6178 University Ave | San Diego, CA 92115 | | First Class Mail |
| Warp Zone Comics & Collectible | 20950 Grange Rd | Riverview, MI 48193 | | | First Class Mail |
| Warp Zone Comics & Collectible | Attn: Mark / Al | 20950 Grange Rd | Riverview, MI 48193 | | First Class Mail |
| Warp, LLC, The | Attn: John Music | 7215 Clinton Hwy | Suite 8 | Powell, TN 37849 | First Class Mail |
| Warpo Corp | Attn: Bryan Katzel | 527 Elmwood Street | Sycamore, IL 60178 | | First Class Mail |
| Warrant Publishing Co | P.O. Box 66 | Yucca Valley, CA 92286 | | | First Class Mail |
| Warrant Publishing Company | Attn: Rich Sala | Attn Rich Sala | Po Box 661813 | Arcadia, CA 91066 | First Class Mail |
| Warren Justice LLC | dba The Pokehive | Attn: Cole Blancett | 2183 Nw Military Highway | San Antonio, TX 78213 | First Class Mail |
| Warren Public Library | One City Square | Ste 100 | Warren, MI 48093 | | First Class Mail |
| Warren Public Library | 205 Market St | Warren, PA 16365 | | | First Class Mail |
| Warren Public Library | Attn: Lisa | One City Square | Ste 100 | Warren, MI 48093 | First Class Mail |
| Warren Public Library | Attn: Jennifer | 205 Market St | Warren, PA 16365 | | First Class Mail |
| Warren Hobby Shoppe Inc | Attn: Wesley Mccarville, Lori Gibson | 46 Main St | Warrenton, VA 20186 | | First Class Mail |
| Warrenville Public Library | 28W751 Stafford Pl | Warrenville, IL 60555 | | | First Class Mail |
| Warrenville Public Library | Attn: Paul | 28W751 Stafford Pl | Warrenville, IL 60555 | | First Class Mail |
| Warriors Etc. | Attn: Mike Preston | 6904 Lunar Dr | Austin, TX 78745 | | First Class Mail |
| Warsenal LLC | Attn: John Walker | 771 S Industry Rd | Cocoa, FL 32926 | | First Class Mail |
| Warwick Public Library | 600 Sandy Ln | Warwick, RI 02889 | | | First Class Mail |
| Warwick Public Library | Attn: Jennifer | 600 Sandy Ln | Warwick, RI 02889 | | First Class Mail |
| Warzone-Matrix | Attn: Chris Wilson | 4704 Rocky River Dr | Cleveland, OH 44135 | | First Class Mail |
| Wash County Coop Library Serv | 117Ne Lincoln St | Hillsboro, OR 97124 | | | First Class Mail |
| Washington Dept of Revenue | P.O. Box 1619 | Bothell, WA 98041-1619 | | | First Class Mail |
| Washington Street Books | 131 N Washington Street | Havre De Grace, MD 21078 | | | First Class Mail |
| Washington Street Books | Attn: John Or Kathy | 131 N Washington Street | Havre De Grace, MD 21078 | | First Class Mail |
| Washington, Geraldine | c/o Morgan & Morgan | 433 E Norwood Ave | Memphis, TN 38106 | | First Class Mail |
| Waste Connections of TN Inc | 1340 Players Club Pkwy, Ste 110 | Memphis, TN 38125 | | | First Class Mail |
| Waste Connections of TN Inc | District 6010-1139526-004 | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | First Class Mail |
| Waste Connections of TN Inc | District 6010 1139526-001 | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | First Class Mail |
| Waste Connections of TN Inc | 6010-1031370-003 Distric 6010 | P.O. Box 535233 | Pittsburgh, PA 15253-5233 | | First Class Mail |
| Waste Connections of TN Inc | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | | First Class Mail |
| Waste Connections of TN Inc | District 6010-1131524-003 | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | First Class Mail |
| Waste Connections of TN Inc | Dist 6010-1031370-005 | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | First Class Mail |
| Waste Management | 800 Capitol St, Ste 3000 | Houston, TX 77002-2944 | | | First Class Mail |
| Waste Solutions, Inc | 2874 Shelby St, Ste 211 | Bartlett, TN 38134 | | | First Class Mail |
| Wasteland Entertainment Inc | dba The Wasteland | Attn: Tim Lozoya, William Cornult | 2580 Highway 95 | Ste 214 | Bullhead City, AZ 86442 | First Class Mail |
| Watauga County Public Library | 140 Queen St | Boone, NC 28607 | | | First Class Mail |
| Watauga County Public Library | Attn: Amber | 140 Queen St | Boone, NC 28607 | | First Class Mail |
| Watchtower Game Lounge LLC | Attn: Robert Simkins | 5880 Mahoning Ave, Ste 6 | Austintown, OH 44515 | | First Class Mail |
| Watchtower Heroes LLC | 8043 Burgess Lake Drive | Poland, OH 44514 | | | First Class Mail |
| Watchtower Heroes LLC | Attn: Eric And Renee | 8043 Burgess Lake Drive | Poland, OH 44514 | | First Class Mail |
| Watchtower Toys & Games | 625 Ferris St Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Watchtower Toys And Games | Attn: Jacob Davis | 625 Ferris St Nw | Grand Rapids, MI 49564 | | First Class Mail |
| Waterdeep Traders | Attn: Deanna Gould, Michael Gould | 4202 Summit Loop | Williamsburg, VA 23188 | | First Class Mail |
| Waterloo Minis | Attn: Robert A Eubanks | 4231 Range Rd | Mechanicsville, VA 23111 | | First Class Mail |
| Waterloo Public Library | 415 Commercial St | Waterloo, IA 50701 | | | First Class Mail |
| Waterloo Public Library | Attn: Seth | 415 Commercial St | Waterloo, IA 50701 | | First Class Mail |
| Waterloo Records & Video | Attn: John / Chip' | 600 N Lamar Blvd Ste A | Austin, TX 78703-5400 | | First Class Mail |
| Waterloo Records & Video | 600 N Lamar Blvd Ste A | Austin, TX 78703-5400 | | | First Class Mail |
| Watermark Books | Attn: Matt | 4701 E Douglas | Wichita, KS 67218 | | First Class Mail |
| Watermark Books | 4701 E Douglas | Wichita, KS 67218 | | | First Class Mail |
| Watson's Game Garage | Attn: Christian Watson | 213 Cockleys Drive | Mechanicsburg, PA 17055 | | First Class Mail |
| Waukesha Public Library | 321 Wisconsin Ave | Waukesha, WI 53186 | | | First Class Mail |
| Waunakee Public Library | 201 N Madison St | Waunakee, WI 53597 | | | First Class Mail |
| Wausau Public Library | 410 W Main St | Wausau, WI 54982 | | | First Class Mail |
| Wautoma Public Library | Attn: Xanthe | 410 W Main St | Wautoma, WI 54982 | | First Class Mail |
| Wayback Toys&Collectables Llc | 35 N Humes St | Memphis, TN 38111 | | | First Class Mail |
| Wayback Toys&Collectables Llc | Attn: Shannon & Parker | 35 N Humes St | Memphis, TN 38111 | | First Class Mail |
| Wayne Alan Harold | P.O. Box 952 | Hudson, OH 44236 | | | First Class Mail |
| Wayne County Public Library | 1406 Main St | Honesdale, PA 18431 | | | First Class Mail |
| Wayne Global | Attn: Eric Mills | 5405 Bandera Road | Suite 121 | Leon Valley, TX 78238 | First Class Mail |
| Wayward City Games | Attn: Thomas Riendeau | 16420 Se Mcgillivray Blvd | Ste 106 | Vancouver, WA 98683 | First Class Mail |
| Wayward Geek LLC | Attn: Pam Koukas | 117 W Mondamin Street | Minooka, IL 60447 | | First Class Mail |
| Wayward Geek LLC | Attn: Pam Koukas | 24621 S Tryon Street | Channahon, IL 60410 | | First Class Mail |
| Wayward Geek LLC | 24621 S Tryon St | Channahon, IL 60410 | | | First Class Mail |
| Wayward Geek Llc | Attn: Pamela Koukas | 24621 S Tryon St | Channahon, IL 60410 | | First Class Mail |
| Wayward Kraken Pub | Attn: L B Wilson, Berni Lebotard | 871 W Howard Ave | Biloxi, MS 39530 | | First Class Mail |
| WB Mason Co, Inc | P.O. Box 981101 | Boston, MA 02298-1101 | | | First Class Mail |
| Wbshop.Com | 4000 Warner Blvd | Burbank, CA 91522 | | | First Class Mail |
| Wbshop.Com | Attn: Igor & Lisa | 4000 Warner Blvd | Burbank, CA 91522 | | First Class Mail |
| Wc Computing & Games | Attn: Barb Wilkins | 102 West 14th Street | Rolla, MO 65401 | | First Class Mail |
| Wd Games | Attn: Farid Karabsheh | 3530 Division Ave S | Grand Rapids, MI 49548 | | First Class Mail |
| We Can Be Heroes LLC | dba Ground Control | Attn: Julio Galvez, William Buchanan | Attn: David Phelps, Thomas Romandi | 9449 De Soto Ave | Chatsworth, CA 91311 | First Class Mail |
| We Collect Ltd | 11 Naomi Shemer St | Ra'anana, 4334523 | Israel | | First Class Mail |
| We Collect Ltd | Attn: Ori/Amos | 11 Naomi Shemer St | Ra'anana, 4334523 | Israel | First Class Mail |
| We Have Issues Collectables | 10444 82 Ave 2Nd Floor | Edmonton, AB T6E 0K3 | | | First Class Mail |
| We Have Issues Collectables | Attn: Paul | 9913 73Rd Ave Nw | Edmonton, AB T6E 1B8 | Canada | First Class Mail |
| We Have Issuez | Attn: Simeon Frost | 401 S Federal Hwy #1 | Stuart, FL 34994 | | First Class Mail |
| We Have Issuez | 401 S Federal Hwy #1 | Stuart, FL 34994 | | | First Class Mail |
| We Have Issuez | Attn: Raymond & Simeon | 401 S Federal Hwy #1 | Stuart, FL 34994 | | First Class Mail |
| We Love Comics LLC | 3310 W Cypress St | Ste 203 | Tampa, FL 33607 | | First Class Mail |
| We Love Comics Llc | Attn: Tim Guerrieri | 3310 W Cypress St | Ste 203 | Tampa, FL 33607 | First Class Mail |
| WE Plemons Machinery Service | P.O. Box 787 | 13479 E Indstrial Dr | Parlier, CA 93648 | | First Class Mail |
| We Smoke Depot LLC | dba The Poke Depot | Attn: Xenia Alvarado, Wyatt Reid | 2102 Greenwich Cir W | Colorado Springs, CO 80909 | First Class Mail |
| We Smoke Depot LLC | 2102 Greenwich Cir W | Colorado Sprgs, CO 80909 | | | First Class Mail |
| We Smoke Depot Llc | Attn: Xenia & Wyatt | 2102 Greenwich Cir W | Colorado Sprgs, CO 80909 | | First Class Mail |
| Wead Library | 64 Elm St | Malone, NY 12953 | | | First Class Mail |
| Wead Library | Attn: Chelsie | 64 Elm St | Malone, NY 12953 | | First Class Mail |
| Web Central PA, LLC | 110 Ridgewood Dr | Gettysburg, PA 17325 | | | First Class Mail |
| Webdelics Llc | Attn: Aruna And Devika | 80 Trouble Ln | Smyrna, DE 19977 | | First Class Mail |
| Webelico Llc | 2039 E 4000 S | Roy, UT 84404 | | | First Class Mail |
| Webster & Weaver Inc | Attn: Jennifer & Donald | 9714 Warwick Blvd | Newport News, VA 23601 | | First Class Mail |
| Webster & Weaver Inc | dba World's Best Comics & Games | Attn: Jennifer Mitchell | 9714 Warwick Blvd | Newport News, VA 23601 | First Class Mail |
| Webster & Weaver Inc | 9714 Warwick Blvd | Newport News, VA 23601 | | | First Class Mail |
| Webster's Vault | 105 Valencia Dr | Apt E | Tallahassee, FL 32304 | | First Class Mail |
| Webster's Vault | Attn: Joseph Wehby | 105 Valencia Dr | Apt E | Tallahassee, FL 32304 | First Class Mail |
| Weekend Anime | Attn: Julie York, Ryan | 492 Main St | Westbrook, ME 04092 | | First Class Mail |
| Weekend Backpacks | P.O. Box 21486 | Baltimore, MD 21282 | | | First Class Mail |
| Weekend Wizards | 204 Brooks St | Lodi, CA 95249 | | | First Class Mail |
| Weekend Wizards | Attn: Halie And Jordan | 204 Brooks St | Lodi, CA 95249 | | First Class Mail |
| Weevil Cards & Collectibles | Attn: Daniel Jordan Mock | 621 Boll Weevil Circle | Suite 328 | Enterprise, AL 36330 | First Class Mail |
| Weifler Enterprises LLC | dba The Card Cave | Attn: Nancy Weifler | 7821 45Th Ave N | New Hope, MN 55428 | First Class Mail |
| Weifler Enterprises LLC | 7821 45Th Ave N | New Hope, MN 55428 | | | First Class Mail |
| Weifler Enterprises Llc | Attn: Nancy & Alex | 7821 45Th Ave N | New Hope, MN 55428 | | First Class Mail |
| Wehrlegig Games | 1007 S Lincoln St | Bloomington, IN 47401 | | | First Class Mail |
| Wei H Ho | Attn: Wei | 6313 Iris Court | Corona, CA 92880 | | First Class Mail |
| Weilminster, Charles | 56 W Oak St | Pennington, NJ 11735 | | | First Class Mail |
| Weird City Games | 1327 Se Mlk Blvd | Suite A | Portland | WA 97214 | First Class Mail |
| Weird-O Comics & Collectibles | Attn: Joshua Maddy | 106 Mohawk Ave | Scotia, NY 12302 | | First Class Mail |
| Weird-O Comics & Collectibles | 106 Mohawk Ave | Scotia, NY 12303 | | | First Class Mail |
| Weirdo'S Records Llc | Attn: Carlos Melendez | 12126 W Bluemound Drive | Apt 8 | Milwaukee, WI 53226 | First Class Mail |
| Wek Enterprises | 213 Woodside Old Flame Rd | Smithfield, VA 15478 | | | First Class Mail |
| Wek Enterprises | dba Finders Keepers Comics & Collectibles | Attn: William "Bill" Kindle | 213 Woodside Old Flame Rd | Smithfield, VA 15478 | First Class Mail |
| Wek Enterprises | Attn: William | 213 Woodside Old Flame Rd | Smithfield, PA 15478 | | First Class Mail |
| Welch Products LLC | Attn: Todd D Welch | 2711 Causeway Center Dr | Tampa, FL 33619 | | First Class Mail |
| Welcome Back Kollectables LLC | 236 Tazewell Mall Cir | Tazewell, VA 24651 | | | First Class Mail |
| Welcome Back Kollectables Llc | Attn: Lawrence And Fres | 236 Tazewell Mall Cir | Tazewell, VA 24651 | | First Class Mail |
| Well Of Small Comforts Llc | Attn: Dorothy & Kelly | 3105 28Th Street | Boulder, CO 80301 | | First Class Mail |
| Well Spring Production | F-G-05,Jln Pp27 Tmn P'Giran | Putra, Seri Kembangan | Selangor, 43300 | Malaysia | | First Class Mail |
| Well Spring Production | Attn: Choong Kin Wei | F-G-05,Jln Pp27 Tmn P'Giran | Putra, Seri Kembangan | Selangor, 43300 | Malaysia | First Class Mail |
| Weller Public Library | 212 Main St | Wattsburg, WA 99361 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Wellesley Booksmith | Attn: Alison Morris | 279 Harvard St | Brookline, MA 02446 | | | First Class Mail |
| Wellnessmart Inc | Attn: Kate Gordin | 3328 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Wellnesstar Inc | Attn: Kate-Alex Galina | 3328 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Wells County Public Library | 200 W Washington St | Bluffton, IN 46714 | | | | First Class Mail |
| Wells County Public Library | Attn: Janelle | 200 W Washington St | Bluffton, IN 46714 | | | First Class Mail |
| Weneedmerch Custom | 1241 Boulevard Way | Walnut Creek, CA 94595 | | | | First Class Mail |
| West Ashley Branch Lib | 45 Windermere Blvd | Charleston, SC 29407 | | | | First Class Mail |
| West Ashley Branch Lib | Attn: Jane Astle | 45 Windermere Blvd | Charleston, SC 29407 | | | First Class Mail |
| West Bend Comm. Mem. Library | 630 Poplar St | West Bend, WI 53095 | | | | First Class Mail |
| West Bend Comm. Mem. Library | Attn: Amber | 630 Poplar St | West Bend, WI 53095 | | | First Class Mail |
| West Coast Cards | Attn: Jose Uitz | 5010 W 123Rd St | Hawthorne, CA 90250 | | | First Class Mail |
| West Coast Comics - Ocean | Attn: Ralph | The Comic Shop | 100 Hugh Street | Garbutt Qld, 4814 | Australia | First Class Mail |
| West Coast Games LLC | Attn: Manuel Contreras, Darren Lockett | Manuel Contreras | 1000 Calle Recodo | San Clemente, CA 92673 | | First Class Mail |
| West Coast Games LLC | Attn: Manuel Contreras, Darren Lockett | 251 Encantado Cyn | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| West Coast Sports Cards | Attn: Darren | 2008 So 314Th St | Federal Way, WA 98003 | | | First Class Mail |
| West Coast Toy Ltd | 105-185 Forester Street | N. Vancouver, BC V7H 0A6 | Canada | | | First Class Mail |
| West Coast Toy Ltd. | Attn: Stacy Larsen | 105-185 Forester Street | N.Vancouver, BC V7H 0A6 | Canada | | First Class Mail |
| West Coast Toy Ltd | 105-185 Forester St | N Vancouver | BC V7H 0A6 | Canada | | First Class Mail |
| West Corner LLC | 5900 Balcones Dr | Ste 10203 | Austin, TX 78731 | | | First Class Mail |
| West Corner Llc | Attn: Muhammad Hamza | 5900 Balcones Dr | Ste 10203 | Austin, TX 78731 | | First Class Mail |
| West Davidson Public Library | 246 Tyro School Rd | Lexington, NC 27295 | | | | First Class Mail |
| West Edmonton Coin & Stamp Cor | 1390 8882-170Th Street Nw | West Edmonton Mall | Edmonton, AB T5T 4M2 | Canada | | First Class Mail |
| West Edmonton Coin & Stamp Cor | Attn: Jack Jensen | 1390 8882-170Th Street Nw | West Edmonton Mall | Edmonton, AB T5T 4M2 | Canada | First Class Mail |
| West End Comics | 1716 Queen Street West | Toronto, ON M6R 283 | Canada | | | First Class Mail |
| West End Comics | Attn: Kirk | 1716 Queen Street West | Toronto, ON M6R 283 | Canada | | First Class Mail |
| West Flagler Library | 5050 W Flagler St | Miami, FL 33134 | | | | First Class Mail |
| West Flagler Library | 5050 W Flagler | Miami, FL 33134 | | | | First Class Mail |
| West Flagler Library | Attn: Erika | 5050 W Flagler | Miami, FL 33134 | | | First Class Mail |
| West Gaming LLC | dba Rabbits Den Gaming | Attn: Alan Lenser | 420 4th St | Brookings, SD 57006 | | First Class Mail |
| West Kendall Public Library | 10201 Hammocks Blvd, Ste 159 | Homestead, FL 33035 | | | | First Class Mail |
| West Kendall Public Library | Attn: Jennifer | 10201 Hammocks Blvd, Ste 159 | Miami, FL 33035 | | | First Class Mail |
| West River Comics & Collect | 14950 Glenwood Dr | Summerset, SD 57769 | | | | First Class Mail |
| West River Comics & Collectibles | Attn: April Halvorson | 2725 Lemay Blvd | Bldg 4020 | Ellsworth, SD 57706 | | First Class Mail |
| West River Comics And Collect | Attn: April And Chance | 14950 Glenwood Dr | Summerset, SD 57769 | | | First Class Mail |
| West Side Goods & Services | 136 E 10 Mile Rd | Hazel Park, MI 48030 | | | | First Class Mail |
| West Side Goods And Services | Attn: Steve And Will | 136 E 10 Mile Rd | Hazel Park, MI 48030 | | | First Class Mail |
| West Springfield Pub Library | 200 Park St | W Springfield, MA 01089 | | | | First Class Mail |
| West Springfield Pub Library | Attn: Jacklyn | 200 Park St | W Springfield, MA 01089 | | | First Class Mail |
| West Stokes Hs Library | 1400 Priddy Rd | King, NC 27021 | | | | First Class Mail |
| West Stokes Hs Library | Attn: Jenna | 1400 Priddy Rd | King, NC 27021 | | | First Class Mail |
| West Virginia Book Co LLC | 1125 Central Ave | Charleston, WV 25302 | | | | First Class Mail |
| West Virginia Book Co Llc | Attn: Bill Clements | 1125 Central Ave | Charleston, WV 25302 | | | First Class Mail |
| Westboro Public Library | N8855 Second St | Westboro, WI 54490 | | | | First Class Mail |
| Westboro Public Library | Attn: Melissa | N8855 Second St | Westboro, WI 54490 | | | First Class Mail |
| Westchester Library System | 570 Taxter Rd | Suite 200 | Elmsford, NY 10523 | | | First Class Mail |
| Westchester Library System | Attn: Joe | 570 Taxter Rd | Suite 200 | Elmsford, NY 10523 | | First Class Mail |
| Western As Bookstore | 501 High St | Bellingham, WA 98225 | | | | First Class Mail |
| Western As Bookstore | Attn: Samantha A/P | Western Washington University | 501 High St | Bellingham, WA 98225 | | First Class Mail |
| Western Campus Resources Inc | 1114 East 3Rd Street | North Vancouver, BC V7J 1B8 | Canada | | | First Class Mail |
| Western Campus Resources Inc | Attn: Danika Sear | 1114 East 3Rd Street | North Vancouver, BC V7J 1B8 | Canada | | First Class Mail |
| Western Hill Comics | Attn: Andrew Krupa | 367 Nelson Road | Andrew Krupa | Lockwood, NY 14859 | | First Class Mail |
| Western Manitoba Reg Library | 710 Rosser Ave | Brandon, MB R7A 0K9 | Canada | | | First Class Mail |
| Western Psychological Services | 625 Alaska Ave | Torrance, CA 90503 | | | | First Class Mail |
| Western Psychological Services | Attn: Sahah Manson | 625 Alaska Ave | Torrance, CA 90503 | | | First Class Mail |
| Westfield Athenaeum | 6 Elm St | Westfield, MA 01085 | | | | First Class Mail |
| Westfield Athenaeum | Attn: Olivia | 6 Elm St | Westfield, MA 01085 | | | First Class Mail |
| Westfield Comics | Attn: Sherill Anthony, Greg Schaben | Greg Schaben | 8608 University Green #2 | Middleton, WI 53562 | | First Class Mail |
| Westmont Public Library | Justin Williams | 428 N Cass Ave | Wesmont, IL 60559 | | | First Class Mail |
| Westmont Public Library | Attn: Natalie S | Justin Williams | 428 N Cass Ave | Wesmont, IL 60559 | | First Class Mail |
| Westmoreland Gaming,Sportscard | Attn: Steve And Stephanie | 1025 Latrobe 30 Shoppes #129 | Latrobe, PA 15650 | | | First Class Mail |
| Westmoreland Gaming,Sportscard | 1025 Latrobe 30 Shoppes #129 | Latrobe, PA 15650 | | | | First Class Mail |
| Westron Enterprises Alg LLC | 6910 Willoughby Lane | Orlando, FL 32812 | | | | First Class Mail |
| Westron Enterprises Alg LLC | Attn: Alice,Leigh,George | 6910 Willoughby Lane | Orlando, FL 32812 | | | First Class Mail |
| Westside Comics & Cards | Attn: Darrell | 3135 West 11Th St Unit G1 | Eugene, OR 97402 | | | First Class Mail |
| Westside Comics & Games | Attn: Julius, Pamela | c/o Aloha Freight Forwarders | 1800 S Anderson Ave | Compton, CA 90220 | | First Class Mail |
| Westside Comics & Games | Julius Edano | 94 - 1033 Kuoo St | Waipahu, HI 96797 | | | First Class Mail |
| Westside Comics And Games | Attn: Julius / Pamela | Julius Edano | 94 - 1033 Kuoo St | Waipahu, HI 96797 | | First Class Mail |
| Westside Stories | Attn: Joe, Jeannene Petri | 205 Grant St | Buffalo, NY 14213 | | | First Class Mail |
| Westwood Family Trust | Ian Westwood | 1/15 Vaughan Place | Adelaide, SA 5000 | Australia | | First Class Mail |
| We've Got Issues | Ian Westwood | 1/15 Vaughan Place | Adelaide, SA 5000 | Australia | | First Class Mail |
| Weta Workshop | Attn: Lee Radinall | 151 Park Rd | Miramar Wellington 6022 | New Zealand | | First Class Mail |
| Weta Workshop Ltd-Send Via Wir | 21 Camperdown Rd | P.O. Box 15-208 | Miramar | Wellington, 6243 | New Zealand | First Class Mail |
| We've Got Issues | 623 N 77 Sunshine Strip | Harlingen, TX 78550 | | | | First Class Mail |
| We've Got Issues | Attn: Edw./ Nancy/'Robert' | 623 N 77 Sunshine Strip | Harlingen, TX 78550 | | | First Class Mail |
| Wf Shoppes, LLC | dba Mana Merchant | Attn: Tanner Winter | 7927 Blondo St | Omaha, NE 68134 | | First Class Mail |
| What The Lock? | Attn: Kurt Duzeski | 1802 Michigan Ave | Manitowoc, WI 54220 | | | First Class Mail |
| Whatever Gord S & Games | Attn: James Brown | 113 N Main St | Ada, OH 45810 | | | First Class Mail |
| Whatever Store Inc | Rich Boutell | 294A Church St | San Francisco, CA 94114 | | | First Class Mail |
| Whatever Store Inc | Attn: Rich Boutell | Rich Boutell | 294A Church St | San Francisco, CA 94114 | | First Class Mail |
| What's The Issue? Comics, LLC | 1008 Main St Unit F | Branford, CT 06405 | | | | First Class Mail |
| What'S The Issue? Comics, LLC | Attn: David Ellis | 1008 Main St Unit F | Branford, CT 06405 | | | First Class Mail |
| Whimsical Griffin | Attn: Tony Chiantelli | 615 Chetco Ave | Brookings, OR 97415 | | | First Class Mail |
| Whipple Free Library | 67 Mont Vernon Rd | New Boston, NH 03070 | | | | First Class Mail |
| Whipple Free Library | Attn: Barb | 67 Mont Vernon Rd | New Boston, NH 03070 | | | First Class Mail |
| Whisks & Wonders LLC | Attn: Jim Cheng | 5828 84th Place | Middle Village, NY 11379 | | | First Class Mail |
| Whistle Stop Hobby&Toy Ce | Attn: Rick | 21714 Harper Ave | St Clair Shores, MI 48080 | | | First Class Mail |
| Whitaker's Natural Market | Attn: Jocelin Whitaker | 7427 State Route 13 | Bellville, OH 44813 | | | First Class Mail |
| White Bear Games LLC | dba Nexus Game Lounge | Attn: Jason Chapman, Shelby Blades | 3111 Midwestern Pkwy | Suite 520 | Wichita Falls, TX 76308 | First Class Mail |
| White Canvas Studio | 229A Upper Thomson Rd | Signapore 574361 | Signapore | | | First Class Mail |
| White Dog LLC | 19931 Virginia Fall Ln | Cypress, TX 77433 | | | | First Class Mail |
| White Dog Llc | Attn: Carlos Garza | 19931 Virginia Fall Ln | Cypress, TX 77433 | | | First Class Mail |
| White Dragon Comics | Attn: Jacob And Barbara | 246 Stadden Rd Ste 202 | Tannersville, PA 18372 | | | First Class Mail |
| White Dragon Comics | 246 Stadden Rd Ste 202 | Tannersville, PA 18372 | | | | First Class Mail |
| White Dragon Comics | Attn: Peter Thompson | 246 Stadden Rd Ste 202 | Tannersville, PA 18372 | | | First Class Mail |
| White Flag Games LLC | Attn: Joseph Mcneil, Scott Andrews, Nathan Brown | 402 S Indiana St | Mooresville, IN 46158 | | | First Class Mail |
| White Flag Games LLC | 402 S Indiana St | Mooresville, IN 46158 | | | | First Class Mail |
| White Flag Games Llc | Attn: Joe'/ Scott/ Nathan | 402 S Indiana St | Mooresville, IN 46158 | | | First Class Mail |
| White Knight Collectibles | 1107 Ferris Ave | Waxahachie, TX 75165 | | | | First Class Mail |
| White Knight Collectibles | Attn: Fabian Rivera | 1107 Ferris Ave | Waxahachie, TX 75165 | | | First Class Mail |
| White Knight S Game Room, Inc. | Attn: Erik, Catheryn | 1018 Grove Street | Williamsport, PA 17701 | | | First Class Mail |
| White Toys & Hobbies | Attn: Jon, Joel Ring | 1200 Euclid Ave | Helena, MT 59601 | | | First Class Mail |
| White Knight's Game Room | Attn: Erik, Kathryn Guthrie | Erik L Guthrie | Hold For Pickup At Ups Hub | 3330 Wahoo Dr, Ste Q | Williamsport, PA 17701 | First Class Mail |
| White Lotus Gaming LLC | Attn: Amanda Pitchford | 600 W Independence St, Ste 1100 | Shawnee, OK 74804 | | | First Class Mail |
| White Mantla LLC | 2370 N Expressway 83 | Brownsville, TX 78521 | | | | First Class Mail |
| White Mantla LLC | Attn: William & Robert | 2370 N Expressway 83 | Brownsville, TX 78521 | | | First Class Mail |
| White Mantla LLC, The Comic Cave | Attn: William Taliancich, Robert Chidester | 2370 N Expressway | Ste 1522 | Brownsville, TX 78521 | | First Class Mail |
| White Rabbit Collectibles | Attn: Paul | 781 Brandenburg Irvington Ln | Irvington, KY 40146 | | | First Class Mail |
| White Squirrel Enterprises LLC | Attn: Charles Jordan | 271 N Broad Street | Brevard, NC 28712 | | | First Class Mail |
| White Wizard Games LLC | Attn: Debbie Moynihan | 719 Water St | Framingham, MA 01701 | | | First Class Mail |
| Whiteford, Taylor & Preston L.L.P | Attn: Brent C Strickland | 8830 Stanford Blvd, Ste 400 | Columbia, MD 21045 | | | First Class Mail |
| Whitinsville Social Library | 17 Church St | Whitinsville, MA 01588 | | | | First Class Mail |
| Whitinsville Social Library | Attn: Heather | 17 Church St | Whitinsville, MA 01588 | | | First Class Mail |
| Who North America | 8901 S State Road 67 | Camby, IN 46113 | | | | First Class Mail |
| Who North America | Attn: Keith /Jany Bradbury | 8901 S State Road 67 | Camby, IN 46113 | | | First Class Mail |
| Wholesale Automation Llc | 1800 Second St | Ste 975 | Sarasota, FL 34236 | | | First Class Mail |
| Wholesale Automation LLC | Attn: Amanda, Bryce, Ron | 1800 Second St | Ste 975 | Sarasota, FL 34236 | | First Class Mail |
| Wholesale Haven LLC | 15322 1/2 Proctor Ave | City Ofindustry, CA 91745 | | | | First Class Mail |
| Wholesale Haven Llc | Attn: Arnol & Kevin | 15322 1/2 Proctor Ave | City Ofindustry, CA 91745 | | | First Class Mail |
| White Dragon Comics | Attn: Peter Thompson | 246 Stadden Rd | Suite 202 | Tannersville, PA 18372 | | First Class Mail |
| Wicked Awesome Corp | Attn: Jim & George | 7501 Northeast 166 Ave D 145 | Redmond, WA 98052 | | | First Class Mail |
| Wicked Comics | 426 Second Ave Se | Albany, OR 97321 | | | | First Class Mail |
| Wicked Comics | Attn: Kevin Pico | 426 Second Ave Se | Albany, OR 97321 | | | First Class Mail |
| Wicked Comics & Collectibl | Attn: Kevin M Pico | 426 2Nd Ave Se | Albany, OR 97321 | | | First Class Mail |
| Wicked Cow Studios LLC | 45 W 21st St | New York, NY 10010 | | | | First Class Mail |
| Wicked Cow Studios Llc | Attn: Matt | Attn: Michael Hermann | 45 W 21St St | New York, NY 10010 | | First Class Mail |
| Wicked Cute Nerd | Attn: Alan Aguilar | 6278 W Bona Dea Blvd | West Valley City, UT 84128 | | | First Class Mail |
| Wicked Gator Comics | Chris Spencer | 1490 Carr Cir | Palm Bay, FL 32905 | | | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

**Exhibit A**
Service List

| Name | Attn | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Wicked Gator Comics | Attn: Chris Spencer | Chris Spencer | 1490 Carr Cir | Palm Bay, FL 32905 | | First Class Mail |
| Wicked Monkey LLC | 40 Merritt St | Port Chester, NY 10573 | | | | First Class Mail |
| Wicked Monkey Llc | Attn: Matthew | 40 Merritt St | Port Chester, NY 10573 | | | First Class Mail |
| Wicked N Wanted Comics & Coll | 9044 West Bluff Place | Santee, CA 92071 | | | | First Class Mail |
| Wicked N Wanted Comics & Coll | Attn: Luis | 9044 West Bluff Place | Santee, CA 92071 | | | First Class Mail |
| Wide World Of Imports | Attn: Richard | 5411 72Nd St E | Palmetto, FL 34221 | | | First Class Mail |
| Widow's Bite Comics Llc | 8806 Fieldside Dr S | Jacksonville, FL 32244 | | | | First Class Mail |
| Widow's Bite Comics Llc | Attn: Courtney | 8806 Fieldside Dr S | Jacksonville, FL 32244 | | | First Class Mail |
| Wiese USA | 1435 Woodson Rd | St Louis, MO 63132 | | | | First Class Mail |
| Wiese USA | P.O. Box 60106 | St Louis, MO 63160 | | | | First Class Mail |
| Wii Play Games | Attn: Debbie Montalbano | 3310 S Nellis | Suite 10 | Las Vegas, NV 89121 | | First Class Mail |
| Wii Play Games 2 LLC | Attn: Debbie Montalbano | 2350 S Rainbow Blvd | Suite 5 | Las Vegas, NV 89146 | | First Class Mail |
| Wilcher Associates | 280 Greg St Ste 10 | Pmb 2020 | Reno, NV 89502-2272 | | | First Class Mail |
| Wilco Sales | Attn: Lyndy Williams | Po Box #73 | West Burlington, IA 52655 | | | First Class Mail |
| Wild About Music Dba Toy Joy | P O Box 1445 | Austin, TX 78767 | | | | First Class Mail |
| Wild About Music Dba Toy Joy | Attn: Robby & Teghan | P O Box 1445 | Austin, TX 78767 | | | First Class Mail |
| Wild About Music Inc | dba Toy Joy | Attn: Fred Schmidt, Shelley Meyer | 5214 Burleson Road, Ste 602 | Austin, TX 78744 | | First Class Mail |
| Wild Area Tcg & Collectables LLC | Attn: Zachary Lounder | 2819 Dowe Country Dr | Stafford, TX 77477 | | | First Class Mail |
| Wild Card Cyclone | Attn: Guangnan Liu | 9614 Las Tunas Dr | Temple City, CA 91780 | | | First Class Mail |
| Wild Card Toys Llc | Attn: Evans Richards/Jason | 4411 Jacque St | Richmond, VA 23230 | | | First Class Mail |
| Wild Orchid Media Group LLC. | 150 Willow Ave | Laurium, MI 49913 | | | | First Class Mail |
| Wild Orchid Media Group Llc. | Attn: Shana | 150 Willow Ave | Laurium, MI 49913 | | | First Class Mail |
| Wild Room Inc | Po Box 670 | Coeymans, NY 12045 | | | | First Class Mail |
| Wild Room Inc | Attn: Jesse Wichmann | Po Box 670 | Coeymans, NY 12045 | | | First Class Mail |
| Wild Rumpus Inc | Attn: Collette Morgan | 2720 W. 43Rd St | Minneapolis, MN 55410 | | | First Class Mail |
| Wild Rumpus Inc | 2720 W. 43Rd St | Minneapolis, MN 55410 | | | | First Class Mail |
| Wild Thing Games | Attn: Randy Or Sonia | 241 Commercial St Ne | Salem, OR 97301 | | | First Class Mail |
| Wild Thing Games | 241 Commercial St Ne | Salem, OR 97301 | | | | First Class Mail |
| Wild Things Games | Attn: Randy M, Jeremy | 241 Commercial St Ne | Salem, OR 97301 | | | First Class Mail |
| Wild Time Comics | 703 Washington St | South Attleboro, MA 02703 | | | | First Class Mail |
| Wild Time Comics | Attn: Kate Conlin | 703 Washington St | South Attleboro, MA 02703 | | | First Class Mail |
| Wild West Comics & Games | Attn: Elaine, Jon Powell | 400 E Division St | Ste 110 | Arlington, TX 76011 | | First Class Mail |
| Wild West Comics & Games | 1215 S Cooper St | Arlington, TX 76010 | | | | First Class Mail |
| Wild West Comics & Games | Attn: Elaine/Jon/Matt | 1502 Oak Glen Ct | Arlington, TX 76012 | | | First Class Mail |
| Wild West Comics & Games | Attn: Elaine/Jon/Matt' | 1215 S Cooper St | Arlington, TX 76010 | | | First Class Mail |
| Wild West Comics & Games | 1502 Oak Glen Ct | Arlington, TX 76012 | | | | First Class Mail |
| Wild West Weebs | 4605 Willow Elm Ct | Arlington, TX 76017 | | | | First Class Mail |
| Wild West Weebs | Attn: Jeremy & Cristian | 4605 Willow Elm Ct | Arlington, TX 76017 | | | First Class Mail |
| Wildmonarch | 1815 E Jefferson St | Seattle, WA 98122 | | | | First Class Mail |
| Wildmonarch | Attn: Britta | 1815 E Jefferson St | Seattle, WA 98122 | | | First Class Mail |
| Wildside Press, LLC | 7945 Macarthur Blvd, Ste 21 | Cabin John, MD 20818 | | | | First Class Mail |
| Wiliamsburg Game Cafe | Attn: John Ward, Krishna Patel, Josh Hampton | 211 Main St | Williamsburg, KY 40769 | | | First Class Mail |
| Will Call Media | Attn: Michael Calvey | 4764 San Marcello St | Las Vegas, NV 89147 | | | First Class Mail |
| Will Murray | 150 Quincy Shore Dr, Unit 19 | Quincy, MA 02171 | | | | First Class Mail |
| William M Gaines Agent, Inc. | Attn: Bill Gaines Or Cathy | Attn Ms. Cathy Gaines Mifsud | 3975 Little John Drive | York, PA 17408 | | First Class Mail |
| William A Kilian Hardware Co., Inc | Attn: Russell Goudy | 8450 Germantown Ave | Philadelphia, PA 19118 | | | First Class Mail |
| William Credo Agency Llc | Attn: William,Rick,Jacquel | 6 Fairfield Ct | Metairie, LA 70001 | | | First Class Mail |
| William James Mem Library | 4051 Joshua Rd | Lafayette Hill, PA 19444 | | | | First Class Mail |
| William Jeanes Mem Library | Attn: Eileen | 4051 Joshua Rd | Lafayette Hill, PA 19444 | | | First Class Mail |
| William L Murray | 400 Mill St, Apt 316 | Columbia, PA 17512 | | | | First Class Mail |
| William M Gaines, Agent | 5419 Hollywood Blvd, Ste C211 | Los Angeles, CA 90027 | | | | First Class Mail |
| William Mcafee | 3 Chevy Chase | Shawnee, OK 74804 | | | | First Class Mail |
| William Smith | 1926 Merrimac Cove | Lawrenceburg, TN 38571 | | | | First Class Mail |
| Williamsburg Game Cafe LLC | Attn: John Ward, Krishna Patel, Josh Hampton | 211 Main St | Williamsburg, KY 40769 | | | First Class Mail |
| Williston Games & More | Attn: Robert Trones | 322 Main St | Ste 207 | Williston, ND 58801 | | First Class Mail |
| Will-O-Wisp LC | Attn: Brian, Nichole Stewart | 2604 Whaleyville Blvd | Suffolk, VA 23434 | | | First Class Mail |
| Willows Public Library | 201 N Lassen St | Willows, CA 95988 | | | | First Class Mail |
| Willows Public Library | Attn: Ashley | 201 N Lassen St | Willows, CA 95988 | | | First Class Mail |
| Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Andrew N Goldman/Benjamin W Loveland | 250 Greenwich St | New York, NY 10007 | | | First Class Mail |
| Wilmette Public Library | 1242 Wilmette Ave | Wilmette, IL 60091 | | | | First Class Mail |
| Wilmette Public Library | Attn: Jennifer | 1242 Wilmette Ave | Wilmette, IL 60091 | | | First Class Mail |
| Wind River/Game & Hobby | Attn: James Winn | 791 Vance Drive | Lander, WY 82520 | | | First Class Mail |
| Windy's Comics & Collectibles | 194 Us Hwy 27 Ste A | Clermont, FL 34711 | | | | First Class Mail |
| Windu'S Comics & Collectibles | Attn: Sylvester | 194 Us Hwy 27 Ste A | Clermont, FL 34711 | | | First Class Mail |
| Windy City Comics | 330 E 51St | Chicago, IL 60615 | | | | First Class Mail |
| Windy City Comics | Attn: Brian & Sara | 330 E 51St | Chicago, IL 60615 | | | First Class Mail |
| Windy Meadows Publishing | 115 E Main St | Lagrange, KY 40031 | | | | First Class Mail |
| Windy Meadows Publishing | Attn: Ellen Troutman | 115 E Main St | Lagrange, KY 40031 | | | First Class Mail |
| Winnik Sales & Marketing | 579 Blue Sage Blvd | Lincoln, NE 68521 | | | | First Class Mail |
| Winning Moves, Inc | 75 Sylvan St, Ste C-104 | Danvers, MA 01923 | | | | First Class Mail |
| Winnovations, Inc | 1904 E 16th St | Brooklyn, NY 11229 | | | | First Class Mail |
| Winter Harbor LLC | 265 Franklin St, 10th Fl | Boston, MA 02110 | | | | First Class Mail |
| Winter Park Public Library | 1052 W Morse Blvd | Winter Park, FL 32789 | | | | First Class Mail |
| Winter Park Public Library | Attn: Grace | 1052 W Morse Blvd | Winter Park, FL 32789 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 53293-0208 | Milwaukki, WI 53293-0208 | | | | First Class Mail |
| Wise Wizard Games LLC | 719 Water St | Framingham, MA 01701 | | | | First Class Mail |
| Wiser's Wide World of Collecti | 9640 201St Unit B2 | Langley, BC V1M 3E8 | Canada | | | First Class Mail |
| Wiser's Wide World of Collecti | Attn: Chris | 9640 201St Unit B2 | Langley, BC V1M 3E8 | Canada | | First Class Mail |
| Wish Boat LLC | 7901 4Th St N | Ste 4415 | St Petersburg, FL 33702 | | | First Class Mail |
| Wish Boat Llc | Attn: Humaira | 7901 4Th St N | Ste 4415 | St Petersburg, FL 33702 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 461 S Fork Ave Sw | Ste I | North Bend, WA 98045 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 6191 S State St | Ste #N055 | Murray, UT 84107 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 8700 Ne Vancouver Mall, Ste 172 | Vancouver, WA 98662 | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 1402 Se Everett Mall Way, Ste 355 | Everett, WA 98208 | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | One Bellis Fair Parkway, Ste 372 | Bellingham, WA 98226 | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 3000 184th Street Sw, Ste 486 | Lynnwood, WA 98037 | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 4502 S Steele St | Ste 15A | Tacoma, WA 98409 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 10600 Quil Ceda Blvd | Unit 705 | Tulalip, WA 98271 | | First Class Mail |
| Wishes LLC | 1402 Se Everett Mall Way | Ste 355 | Everett, WA 98208 | | | First Class Mail |
| Wishes Llc | Attn: Loren Or Paul | 1402 Se Everett Mall Way | Ste 355 | Everett, WA 98208 | | First Class Mail |
| Wishes The Toy Store | Attn: Marti Hurd | 240 Chapel Place | 8112 | Avon, CO 81620 | | First Class Mail |
| Wishing Tree Books, LLC | Attn: Ivan, Janelle Smith | 1410 E 11th Ave | Spokane, WA 99202 | | | First Class Mail |
| Witts Knot Comics Llc | Attn: Chad & Jennifer | 17435 N 7Th St | Apt 1068 | Phoenix, AZ 85022 | | First Class Mail |
| Wiz Kids/Neca | Attn: Lax Chandra | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Wiz Wag LLC | dba Wizard's Wagon, The | Attn: Gershom Norfleet, Jeremy Patterson | Attn: Ryan Patterson, Samuel Bromet | 6178 Delmar Blvd | Saint Louis, MO 63112 | First Class Mail |
| Wiza, Jeff LLC | dba Game Capital, The | Attn: Jeff, Hilary Wiza | 805 Main Ave | De Pere, WI 54115 | | First Class Mail |
| Wizard's Asylum | Attn: Jimmy | 7165 S Mingo Rd | Tulsa, OK 74133 | | | First Class Mail |
| Wizard's Chest | Attn: Alan | 451 Broadway St | Denver, CO 80203 | | | First Class Mail |
| Wizard's Games | Attn: Bryan | 3717 West Main Street | Norman, OK 73072 | | | First Class Mail |
| Wizardly Endeavors LLC | dba Wizards Of The Peaks | Attn: Jennifer Levasseur | 520 Front St | Fairplay, CO 80440 | | First Class Mail |
| Wizardly Endeavors LLC | dba Wizards Of The Peaks | Attn: Jennifer Levasseur | 112 Illinois Gulch Rd, Ste 8 | Breckenridge, CO 80424 | | First Class Mail |
| Wizardly Endeavors LLC | dba Wizards Of The Peaks | Attn: Jennifer Levasseur | P.O. Box 3524 | Breckenridge, CO 80424 | | First Class Mail |
| Wizards Asylum Comics & Games | Attn: Jim / | 7165 S Mingo Rd | Tulsa, OK 74133 | | | First Class Mail |
| Wizards Asylum Comics & Games | 7165 S Mingo Rd | Tulsa, OK 74133 | | | | First Class Mail |
| Wizards Asylum Comics & Games Ict | Attn: Brian Hunter | 114 N St Francis Ave | Suite 200 | Wichita, KS 67202 | | First Class Mail |
| Wizards Asylum Ict | 114 N St. Francis | Wichita, KS 67202 | | | | First Class Mail |
| Wizards Asylum Ict | Attn: Shawn / Brian | 114 N St. Francis | Wichita, KS 67202 | | | First Class Mail |
| Wizards Comics & Collectibles | 8625 109Th St | Edmonton, AB T6G 1E8 | Canada | | | First Class Mail |
| Wizards Comics & Collectibles | 200BC Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | | First Class Mail |
| Wizards Comics & Collectibles | Attn: Dane, Megan, John | 8625 109Th St | Edmonton, AB T6G 1E8 | Canada | | First Class Mail |
| Wizards Comics & Collectibles | Attn: Jeff, John | 200BC Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | First Class Mail |
| Wizards Den | 202 Wyndemere Drive | Montgomery, TX 77356 | | | | First Class Mail |
| Wizards Den | Attn: Mike Smith | 202 Wyndemere Drive | Montgomery, TX 77356 | | | First Class Mail |
| Wizards Duel,The | Attn: John, James | 675 Centre Street | Brockton, MA 02302 | | | First Class Mail |
| Wizards Games | 1705 Chamblee Dr | Norman, OK 73071-2811 | | | | First Class Mail |
| Wizards Games | Attn: Alan | 1705 Chamblee Dr | Norman, OK 73071-2811 | | | First Class Mail |
| Wizards Keep Games | Attn: Jason Bessonette | 20514 108th Ave Se | Kent, WA 98031 | | | First Class Mail |
| Wizard's Nook, The | Attn: Tyler Wise | 18 W St Louis St | Lebanon, IL 62254 | | | First Class Mail |
| Wizards Of Game Llc | Attn: John Or Kris | 90 Ky Hwy 1050 | Jeffersonville, KY 40337 | | | First Class Mail |
| Wizards Of The Coast | Attn: Adam Colby | 1600 Lind Ave Sw | Renton, WA 98057 | | | First Class Mail |
| Wizards Of The Coast Inc | P.O. Box 403050 | Atlanta, GA 30384-3050 | | | | First Class Mail |
| Wizards of the Coast LLC | Attn: Mk Smith | 1107 Lake Washington Blvd N, Ste 800 | Renton, WA 98056 | | | First Class Mail |
| Wizards Of The Coast, Inc | A Subsidiary Of Hasbro In | P.O. Box 707 | Renton, WA 98057-0707 | | | First Class Mail |
| Wizards Outpost LLC | 2609 W 23Rd St | Panama City, FL 32405 | | | | First Class Mail |
| Wizards Outpost Llc | Attn: Gunner & William | 2609 W 23Rd St | Panama City, FL 32405 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Wizards Workshop | Attn: David Franklin Game Orderer (Kc) | 314 B Woodward Ave | Muscle Shoals, AL 35661 | | First Class Mail |
| Wizkids/Neca | Attn: Justin Ziran | 603 Sweetland Ave | Hillside, NJ 07205 | | First Class Mail |
| Wkrm Training LLC | dba Reach & Teach | Attn: Craig Wiesner, Derrick Kikuchi | 1179 San Carlos Avenue | San Carlos, CA 94070 | First Class Mail |
| Wlg - Warlord Games | Attn: Steve Morgan | 60 The Ropewalk | Nottingham, GB NG1 5DW | United Kingdom | First Class Mail |
| Wny Gaming LLC | Attn: Carlos | 4751 Southwestern Blvd | Hamburg, NY 14075 | | First Class Mail |
| Woke Poke, The | Attn: Lauren Kilpatrich Joseph Benonis | 3440 Us Highway 1 S | Suite: 202 | Saint Augustine, FL 32086 | First Class Mail |
| Wolcott Public Library | 469 Bound Line Rd | Wolcott, CT 06716 | | | First Class Mail |
| Wolf & Sparrow Corp | dba Game Portal | Attn : Sarah, James Newman | 409 Forest Dr | Mountain Home, AR 72653 | First Class Mail |
| Wolf And Sparrow Corp. | Attn: Sarah & James | 409 Forest Dr | Mountain Home, AR 72653 | | First Class Mail |
| Wolf Den Games LLC | Attn: William Adamson | 464A East Main Street | Box #2 | Abingdon, VA 24210 | First Class Mail |
| Wolf Games & Models | dba Wings Wheels & Waves | Attn: Matthew Wolfe | 125 Erie St N | Massillon, OH 44646 | First Class Mail |
| Wolf's Den Games | Attn: Todd Mirell | Mirell c/o Mckenzie Csb-1558 | 8220 Ne Walker Rd | Hillsboro, OR 97124 | First Class Mail |
| Wolf's Den Games | Attn: Todd Mirell | 1457 47th St | Sacramento, CA 95819 | | First Class Mail |
| Wolfwind Inc | dba Escape Velocity | Attn: Douglas Scott | 19 E Bijou St | Colorado Springs, CO 80903 | First Class Mail |
| Wolfwind Inc. | C/O Douglas Scott | 1902 Mesa View Court | Colorado Spring, CO 80904 | | First Class Mail |
| Wolfwind Inc. | Attn: Doug & Maria Scott | C/O Douglas Scott | 1902 Mesa View Court | Colorado Spring, CO 80904 | First Class Mail |
| Wolverine Cards & Collectibl | 136 Persimmon Dr | Oxford, MI 48371 | | | First Class Mail |
| Wolverine Cards & Collectibles | Attn: Ryan Beauchamp | 3079 S Baldwin Rd, Ste 1067 | Lake Orion, MI 48359 | | First Class Mail |
| Wolverine Cards And Collectibl | Attn: Ryan Beauchamp | 136 Persimmon Dr | Oxford, MI 48371 | | First Class Mail |
| Wolves Den | Attn: Kai Jones | 7993 Fowlie Street | Houston, TX 77028 | | First Class Mail |
| Women & Children First | 5233 N Clark St | Chicago, IL 60640 | | | First Class Mail |
| Women & Children First | Attn: Lynn Mooney | 5233 N Clark St | Chicago, IL 60640 | | First Class Mail |
| Wonder Book | Attn: Katherine | 1550 Tilco Drive | Frederick, MD 21704-6659 | | First Class Mail |
| Wonder Book | Attn: Charles Or Mike | Attn Katherine | 1550 Tilco Drive | Frederick, MD 21704-6659 | First Class Mail |
| Wonder Cards & Comics | Attn: Roy Datema | 445 Rt 302- Berlin | Barre, VT 05641 | | First Class Mail |
| Wonder Comics & Cards | 445 Us Rt. 302 - Berlin | Barre, VT 05641 | | | First Class Mail |
| Wonder Comics & Cards | Attn: Roy Datema | 445 Us Rt. 302 - Berlin | Barre, VT 05641 | | First Class Mail |
| Wonder Comics & More | 1586 Pueblo Dr | Hamilton, OH 45013 | | | First Class Mail |
| Wonder Comics And More | Attn: Jeff And/Or Jeanne | 1586 Pueblo Dr | Hamilton, OH 45013 | | First Class Mail |
| Wonder Water, Inc. | 29113 Us Hwy 19 North | Clearwater, FL 33761 | | | First Class Mail |
| Wonder Water, Inc. | Attn: Parry (Jill-Marlene) | 29113 Us Hwy 19 North | Clearwater, FL 33761 | | First Class Mail |
| Wonderberry's Comics | c/o Aloha Freight Forwarders | Attn: Rennell Saro | 1800 S Anderson Avenue | Compton, CA 90220 | First Class Mail |
| Wonderberry's Comics | 75-5595 Palani Rd #A4 | Kailua-kona, HI 96740 | | | First Class Mail |
| Wonderberry's Comics | Attn: Rennell Saro | 75-5595 Palani Rd #A4 | Kailua-kona, HI 96740 | | First Class Mail |
| Wonderland | 302 Juarez Ave | Laredo, TX 78040 | | | First Class Mail |
| Wonderland | Attn: Jimmy Tawil | 302 Juarez Ave | Laredo, TX 78040 | | First Class Mail |
| Wonderland Comics | Attn: Wayne | 1620 Penfield Rd | Rochester, NY 14625 | | First Class Mail |
| Wonderland Comics Iii | 1620 Penfield Road | Rochester, NY 14625 | | | First Class Mail |
| Wonderland Comics Iii | Attn: Wayne Nellis | 1620 Penfield Road | Rochester, NY 14625 | | First Class Mail |
| Wonderland Comics LLC | 22 E Eldridge St | Manchester, CT 06040 | | | First Class Mail |
| Wonderland Comics Llc. | Attn: Zachery And Kristen | 22 E Eldridge St | Manchester, CT 06040 | | First Class Mail |
| Wonderland Toys Inc | Attn: James Tawil | 302 Juarez Ave | Laredo, TX 78040 | | First Class Mail |
| Wonderworld Comics & Games | Attn In Black Llc | 6495 N Monroe St | Monroe, MI 48162 | | First Class Mail |
| Wonderworld Comics & Games | Attn: Dennis / Robert | Men In Black Llc | 6495 N Monroe St | Monroe, MI 48162 | First Class Mail |
| Wonko's Games & Hobbies LLC | dba Wonko's Toys & Games | Attn: Matt Prinzzati | 13776 N Hwy 183 | Ste 116 | Austin, TX 78750 | First Class Mail |
| Wood For Sheep | dba Battlehops Brewing | Attn: J D, Jessica Merritt | 6801 Hwy Blvd | Katy, TX 77494 | First Class Mail |
| Woodbury Mountain Toys | Attn: Karen W, Edward F | 204 S Main St S | Montpelier, VT 05602 | | First Class Mail |
| Woodbury Public Library | 269 Main St S | Woodbury, CT 06798 | | | First Class Mail |
| Woodbury Public Library | Attn: Marla | 269 Main St S | Woodbury, CT 06798 | | First Class Mail |
| Woodland Comics LLC | dba Wonderland Comics | Attn: Zachery Dipalma | 160 Main St | Putnam, CT 06260 | First Class Mail |
| Woodland Cusd #5 Library | 5800 E 3000 North Rd | Streator, IL 61364 | | | First Class Mail |
| Woodland Cusd #5 Library | Attn: Heather | 5800 E 3000 North Rd | Streator, IL 61364 | | First Class Mail |
| Woodland Public Library | 250 1St St | Woodland, CA 95695 | | | First Class Mail |
| Woodson Regional Library | 9525 S Halsted St | Chicago, IL 60628 | | | First Class Mail |
| Woodstock Public Library | 414 W Judd St | Woodstock, IL 60098 | | | First Class Mail |
| Woodstock Public Library | Attn: Katie Y | 414 W Judd St | Woodstock, IL 60098 | | First Class Mail |
| Woody & Sons LLC | dba The Pokeshop Buy, Sell, Trade | Attn: Nou Xiang | 633 N Westhill Blvd | Appleton, WI 54914 | First Class Mail |
| Wookiee Walkers Md, LLC | Attn: Casey Meyers | 101 Silo Hill Rd, Ste S | Emmitsburg, MD 21727 | | First Class Mail |
| Wookiee Walkers Md LLC | 324 Mountaineers Way | Emmitsburg, MD 21727 | | | First Class Mail |
| Wookiee Walkers Md Llc | Attn: Kim Meyers | 324 Mountaineers Way | Emmitsburg, MD 21727 | | First Class Mail |
| Woozy Moo LLC | 373 South Willow St D-1-1-279 | Manchester, NH 03103 | | | First Class Mail |
| Woozy Moo Llc | Attn: Dong & Monica | 373 South Willow St D-1-1 279 | Manchester, NH 03103 | | First Class Mail |
| Word Matter | Attn: Holly Weinkauf | 891 Grand Ave | St Paul, MN 55105 | | First Class Mail |
| Word Matter | 891 Grand Ave | St Paul, MN 55105 | | | First Class Mail |
| Words, LLC | 179 Maplewood Ave. | Maplewood, NJ 07040 | | | First Class Mail |
| Words, Llc | Attn: Carol Palma | 179 Maplewood Ave. | Maplewood, NJ 07040 | | First Class Mail |
| Work In Progress Booksellers | Attn: Jennifer & Matthew | 3555 Rosecrans St Ste 107 | San Diego, CA 92110 | | First Class Mail |
| Work In Progress Booksellers | 3555 Rosecrans St Ste 107 | San Diego, CA 92110 | | | First Class Mail |
| Working Like A Dog LLC | 68279 Adolph St | Bridgeport, OH 43912 | | | First Class Mail |
| Working Like A Dog Llc | Attn: Robert Conaway | 68279 Adolph St | Bridgeport, OH 43912 | | First Class Mail |
| World 1-1 Games | 391 Town Center East | Santa Maria, CA 93454 | | | First Class Mail |
| World 1-1 Games | Attn: Rudy Ruiz & Tracey | 391 Town Center East | Santa Maria, CA 93454 | | First Class Mail |
| World Builders | Attn: Maria Davis | Attn Maria Davis | 1200 3Rd Street | Stevens Point, WI 54481 | First Class Mail |
| World Games Center LLC | 6056 Riflecrest Ave | Las Vegas, NV 89156 | | | First Class Mail |
| World Games Center LLC | 4904 NE 79th St | Kansas City, MO 64119-8616 | | | First Class Mail |
| World Games Center Llc | Attn: John | 6056 Riflecrest Ave | Las Vegas, NV 89156 | | First Class Mail |
| World International Trading | 10890 NW 30th St | Doral, FL 33172 | | | First Class Mail |
| World International Trading | Attn: Cole Bonani | 2119 Nw 84Th Ave | Doral, FL 33122 | | First Class Mail |
| World Of Collections | Attn: John S. | Comics & Cards | 22611 76Th Ave West Suite 101 | Edmonds, WA 98026 | First Class Mail |
| World Of Collections | Attn: Jeff-Mgr/John | 22611 76Th Ave West | Ste 101 | Edmonds, WA 98026 | First Class Mail |
| World Of Collections | 22611 76Th Ave West | Ste 101 | Edmonds, WA 98026 | | First Class Mail |
| World of Comics | C/O Steven L Myers | 102 Luna Cir | Ormond Beach, FL 32174-7448 | | First Class Mail |
| World Of Comics | Attn: Steve Myers | C/O Steven L Myers | 102 Luna Cir | Ormond Beach, FL 32174-7448 | First Class Mail |
| World Of Comics | Attn: Douglas Goodsell | 5623 E 41St Street | Tulsa, OK 74135 | | First Class Mail |
| World Of Comics | 5623 E 41St Street | Tulsa, OK 74135-6010 | | | First Class Mail |
| World Of Comics | Attn: Doug Goodsell | 5623 E 41St Street | Tulsa, OK 74135-6010 | | First Class Mail |
| World Of Gaming LLC | Attn: Cj Constantine | 235 S Main Street | Suite B | Buffalo, WY 82834 | First Class Mail |
| World Of Magazines Israel | Attn: Joe Ezekiel | P O Box 416 | Moshav Batzra, 609440 | Israel | First Class Mail |
| World of Riches & Rubies | 46886 Dequindre Road | Shelby Township, MI 48317 | | | First Class Mail |
| World Of Riches & Rubies | Attn: Kelly Vieni | 46886 Dequindre Road | Shelby Township, MI 48317 | | First Class Mail |
| World Plus | Attn: Kirwin Llewellyn | P O Box 4702 | Arima | Trinidad | Trinidad And Tobago | First Class Mail |
| World Plus | P O Box 4702 | Arima | Arima | Trinidad | Trinidad | First Class Mail |
| World Tree Comics & Games Llc | Attn: Erin Kendall | 300 S California St | Socorro, NM 87801 | | First Class Mail |
| Worlds Away | 28 Coyne St | St Thomas, ON N5R 4X8 | Canada | | First Class Mail |
| Worlds Away | Attn: Brad Ashton-Haiste | 28 Coyne St | St Thomas, ON N5R 4X8 | Canada | First Class Mail |
| Worlds Best Comics & Toys | Dave Downey | 2608 Watt Ave | Sacramento, CA 95821 | | First Class Mail |
| Worlds Best Comics & Toys | Attn: David Downey | 2608 Watt Ave | Sacramento, CA 95821 | | First Class Mail |
| Worlds Best Comics & Toys | Attn: David | Dave Downey | 2608 Watt Ave | Sacramento, CA 95821 | First Class Mail |
| Worlds Collide | Attn: Tim/Bernadette Simms | 80 Simcoe St N | Oshawa, ON L1G 4S2 | Canada | First Class Mail |
| Worlds Collide | 80 Simcoe St N | Oshawa, ON L1G 4S2 | Canada | | First Class Mail |
| World's Coolest Inc | Attn: Michael & Jr | 736 Greenville Blvd Sw | Unit 101 | Greenville, NC 27834-2502 | First Class Mail |
| World's End Brewing Co LLC | Attn: Thomas Martinez | 401 Main Street | Canon City, CO 81212 | | First Class Mail |
| Worlds End Comics | Attn: Cristopher Livecchi, Michael Humiston | 319 Wall St | Unit #1 | Kingston, NY 12401 | First Class Mail |
| Worlds End Comics LLC | Attn: Cristopher Livecchi, Michael Humiston | 22 Janet St | | Kingston, NY 12401 | First Class Mail |
| Worlds End Comics LLC | C/O Cristopher Livecchi | 319 Wall St Ste #1 | Kingston, NY 12401 | | First Class Mail |
| Worlds End Comics Llc | Attn: Cris & Andrea | C/O Cristopher Livecchi | 319 Wall St Ste #1 | Kingston, NY 12401 | First Class Mail |
| World's Greatest Comics | Attn: Jeffery Patrick | Attn Jeffery Patrick | 5974 Westerville Rd | Westerville, OH 43081 | First Class Mail |
| World's Greatest Comics | Attn: Jeffery Patrick | 5974 Westerville Rd | Westerville, OH 43081 | | First Class Mail |
| Worldforge Private Ltd | 1 Limbok Ter | Singapore, 545167 | Singapore | | First Class Mail |
| Worldwide Express | P.O. Box 21272 | New York, NY 10087 | | | First Class Mail |
| Worldwide Imports LLC | 4390 E Alexander Rd | Las Vegas, NV 89115 | | | First Class Mail |
| Worthington Publishing, LLC | 509 White Oak Dr | Virginia Beach, VA 23462 | | | First Class Mail |
| Wow Factor, The | Attn: Frederick Yahne | 14944 State Hwy 87 S | Hemphill, TX 75948 | | First Class Mail |
| Wrestle Warehouse LLC | 133 Newport Dr | Ste G | San Marcos, CA 92069 | | First Class Mail |
| Wrestle Warehouse LLC | Attn: Jeffrey | 133 Newport Dr | Ste G | San Marcos, CA 92069 | First Class Mail |
| Wsm Unlimited LLC | 3629 Wood Creek Dr | Suitland, MD 20746 | | | First Class Mail |
| Wsm Unlimited Llc | Attn: Orlando And Jacqueli | 3629 Wood Creek Dr | Suitland, MD 20746 | | First Class Mail |
| Wsp - Wartsappog Games | Attn: Wendy Waterval | 1275 12th Ave Nw | Issaquah, WA 98027 | | First Class Mail |
| Wtf Trading Co LLC | Attn: Jacob Pierce | 4282 Central Parkway | Unit 806 | Hudsonville, MI 49426 | First Class Mail |
| Wunderpants Products, Inc | Attn: J. Benson Ray | 3620 Falls Road | Baltimore, MD 21211 | | First Class Mail |
| Wunderpants Products, Inc | 3620 Falls Road | Baltimore, MD 21211 | | | First Class Mail |
| Wuxtry- Athens | 225 College Ave | Athens, GA 30601 | | | First Class Mail |
| Wuxtry- Athens | Attn: Devlin Thompson | 225 College Ave | Athens, GA 30601 | | First Class Mail |
| Wve Bridge Hobbies | Attn: Jesse Gahring | 247 Seneca St | Oil City, PA 16301 | | First Class Mail |
| Wylie's Paint Store | Attn: George Wylie | 511 Zerex St | Unit B 107 | Fraser, CO 80442 | First Class Mail |
| Wyntercreek Cards & Collectibles | Attn: William (Michael) Dubnik | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | First Class Mail |
| Wyntercreek Cards/Collectibles | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Wyntercreek Cards/Collectibles | Attn: William | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | First Class Mail |
| Wyoming Game Vault LLC | Attn: Peter "John" Bontadelli | 200 N Bent St | Powell, WY 82435 | | First Class Mail |
| Wyoming Retail Stores Group | dba Toytown | Attn: Lawrence Pacheco | 518 Broadway St | Rock Springs, WY 82901 | First Class Mail |
| Wyrd Miniatures LLC | Attn: Nathan Caroland | 2197 Canton Rd | Suite 108 | Marietta, GA 30066 | First Class Mail |
| Wyrd Miniatures LLC | | 2197 Canton Rd | Marietta, GA 30066 | | First Class Mail |
| Wyrm Publishing | | 148 Lupine Way | Stirling, NJ 07980 | | First Class Mail |
| Wyrmwood Inc | Attn: Edward Maranville, Douglas Costello | 144 W Britannia St | Gate 5, Danforth St Entrance | Taunton, MA 02780 | First Class Mail |
| Wyrmwood, Inc | | 144 W Britannia St | Taunton, MA 02780 | | First Class Mail |
| Wyvern's Tale LLC, The | Attn: Deklan Green | 347 Merriman Ave | Asheville, NC 28801 | | First Class Mail |
| Wzkd Comics & Games | Attn: Craig Walendziak | 4250 Cerillos Road | Suite 1124 | Santa Fe, NM 87508 | First Class Mail |
| Wzkd Comics & Games | Attn: Craig Walendziak | 7 Avenida Vista Grande | Suite B-4 | Santa Fe, NM 87508 | First Class Mail |
| Wzk-Neca | Attn: Justin Ziran | 603 Sweetland Ave | Hillside, NJ 07205 | | First Class Mail |
| X Comics | 1917 Conejos Pl | Pueblo, CO 81001 | | | First Class Mail |
| X Comics | Attn: Xavier & Molly | 1917 Conejos Pl | Pueblo, CO 81001 | | First Class Mail |
| X Ventures LLC | Attn: Gabriella Rosales | 1300 Veterans Blvd | Suite D | Del Rio, TX 78840 | First Class Mail |
| X9 Games | Attn: Seth Yeaton | 367 Russell Street | Hadley, MA 01035 | | First Class Mail |
| Xantiago Plays | Attn: Jose Carrillo-Contreras | 3126 S Sepulveda Blvd, Ste 122 | Los Angeles, CA 90034 | | First Class Mail |
| Xceeding Partnership Solutions | Attn: Sharon Zaragoza | 8547 Dulwich Rd | Cordova, TN 38016 | | First Class Mail |
| Xceeding Partnership Solutions | 8547 Dulwich Rd | Cordova, TN 38016 | | | First Class Mail |
| X-Comics Gmbh | Attn: Alexander Fischer | Lisdorfer Strasse 14 | Saarlouis, 66740 | Germany | First Class Mail |
| X-Comics Gmbh | Attn: Alexander Fischer | Lisdorfer Strasse 12 | Saarlouis, 66740 | Germany | First Class Mail |
| X-Concepts, Llc | Attn: George Sohn | 1238 Simpson Way | Escondido, CA 92029 | | First Class Mail |
| Xeno Collectibles | Attn: Miguel Or Stefanie | 2318 E South Redwood Drive | Anaheim, CA 92806 | | First Class Mail |
| Xeus & Apollo's | Attn: Xeus Gauna | 538 South Main Street | Pocatello, ID 83204 | | First Class Mail |
| Xion Productions LLC | Attn: Nicholas Coyour | 612 7th Ave Sw | Faribault, MN 55021 | | First Class Mail |
| Xion Productions LLC | 612 7th Ave Sw | Faribault, MN 55021 | | | First Class Mail |
| Xion Productions Llc | Attn: Nick | 612 7Th Ave Sw | Faribault, MN 55021 | | First Class Mail |
| Xls | | 6716 Clybourn Ave | Unit 237 | N Hollywood, CA 91606 | First Class Mail |
| Xls | Attn: Ben Tahmasian | 6716 Clybourn Ave | Unit 237 | N Hollywood, CA 91606 | First Class Mail |
| Xp Gameplay Llc | dba Simplicity Esports | Attn: Lendie Smith, Jeremy, Taryn Watson | 5610 Brookhollow Ct | Sachse, TX 75048 | First Class Mail |
| Xp Gaming & Cafe | Attn: Heather Marshall, Michael Ball | 1250 Lamoille Highway, Ste 730 | Elko, NV 89801 | | First Class Mail |
| Xpo Logistics Freight, Inc | 29559 Network Pl | Chicago, IL 60673-1559 | | | First Class Mail |
| X-Ray Comics | Attn: David And Erikka | 724 Potomac Ave | Hagerstown, MD 21740 | | First Class Mail |
| Xtra Life Toys & Games | 37 Robinson St | Simcoe, ON N3Y 1W5 | Canada | | First Class Mail |
| Xtra Life Toys & Games | Attn: Colin & Scott | 37 Robinson St | Simcoe, ON N3Y 1W5 | Canada | First Class Mail |
| Xtreme Game Center | Attn: Brandon Rundell | 8520 Shepherd Hills Ln | Lavaca, AR 72941 | | First Class Mail |
| Xtreme Games | Attn: Eric | 911 Main St | Antioch, IL 60002 | | First Class Mail |
| Xtuple | 119 W York St | Norfolk, VA 23510 | | | First Class Mail |
| Xylophone Media | 1574 Huron St | Brooklyn, NY 11222 | | | First Class Mail |
| Xylophone Media | Attn: Jason Mojica | 1574 Huron St | Brooklyn, NY 11222 | | First Class Mail |
| Xyn Industries LLC | Attn: Chess White | 3997 Fawnridge Ct | Woodbridge, VA 22193 | | First Class Mail |
| Xyn Mart Inc | 119 Fowler Ave | Jersey City, NJ 07305 | | | First Class Mail |
| Xyn Mart Inc | Attn: Aamer & Zafar | 119 Fowler Ave | Jersey City, NJ 07305 | | First Class Mail |
| Y 2 Komics | Craig Clements | 425 Englewood Ln | Hurst, TX 76053 | | First Class Mail |
| Y 2 Komics | Attn: Craig Clements | Craig Clements | 425 Englewood Ln | Hurst, TX 76053 | First Class Mail |
| Y.C.S. Comic Book Shop | Blk 5,Lot 13 Solana Casa Real | Subdivision, Bacolor | Pampanga, | Philippines | First Class Mail |
| Y.C.S. Comic Book Shop | Attn: Jonaly | Blk 5,Lot 13 Solana Casa Real | Subdivision, Bacolor | Pampanga | Philippines | First Class Mail |
| Y2Komics | Attn: Craig Clements | 5276 Trail Lake Dr | Ft Worth, TX 76133 | | First Class Mail |
| Ya Holdings | dba Black Box Collectibles | Attn: Youssef Rhanime | 2824 Falifax Dr | Falls Church, VA 22042 | First Class Mail |
| Yabba Comics Llc | 901 W Palmetto St | Florence, SC 29501 | | | First Class Mail |
| Yada Comics Llc | Attn: Thomas | 901 W Palmetto St | Florence, SC 29501 | | First Class Mail |
| Yak Corp | Attn: Yasir Hoca | 15606 S 70Th Ct | Orlando Park, IL 60462 | | First Class Mail |
| Yamashiro Holdings LLC | 433 Talbot Ave | Albany, CA 94706-1325 | | | First Class Mail |
| Yamashiro Holdings Llc | Attn: Amy/Jason/Kalen | 433 Talbot Ave | Albany, CA 94706-1325 | | First Class Mail |
| Yamato Taqbin/Screen | Attn: Masataka 'Masa' Kamiya | 1055 W Victoria St | Compton, CA 90220 | | First Class Mail |
| Yancy St Comics North Llc | Attn: Steve Henderlong | 9409 Us Highway 19 Ste 381 | Port Richey, FL 34668 | | First Class Mail |
| Yancy St Comics North LLC | 9409 Us Highway 19 Ste 381 | Port Richey, FL 34668 | | | First Class Mail |
| Yancy Street | Attn: Steve Henderlong | 9409 Us Hwy 19 | Port Richey, FL 34668 | | First Class Mail |
| Yancy Street Comics South Llc | Attn: Chad Sells | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | First Class Mail |
| Yancy Street Comics South Llc | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | | First Class Mail |
| Yancy Street Comics South LLC | Attn: Chad Sells | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | First Class Mail |
| Yancy Street LLC | 5645 Main St | New Port Richey, FL 34652 | | | First Class Mail |
| Yancy Street Llc | Attn: Steve Henderlong | 5645 Main St | New Port Richey, FL 34652 | | First Class Mail |
| Yankee Clipper House Of Cards | Attn: Thomas Caulkins | 274 N Goodman St | Rochester, NY 14607 | | First Class Mail |
| Yankee Clipper House of Cards | 274 N Goodman St | Rochester, NY 14607 | | | First Class Mail |
| Yaoi Press | c/o Yamila Abraham | 3417 S Goldleaf Loop | Tucson, AZ 85735 | | First Class Mail |
| Yapmane LLC | Attn: Dara, Lundi Tim | 8451 Buckhorn Parke | San Antonio, TX 78254 | | First Class Mail |
| YATB Tax Collection Serv | 1405 N Duke St | P.O. Box 15627 | York, PA 17405-0156 | | First Class Mail |
| YBP Library Services | P.O. Box 277991 | Atlanta, GA 30384-7991 | | | First Class Mail |
| Yc International Express Inc | Attn: Xiamin & Sivan | 12715 22Nd Ave | College Point, NY 11356 | | First Class Mail |
| Ye Gamer's Guild | Attn: Jason Edwards | 3212 Cold Harbor Drive | Indianapolis, IN 46227 | | First Class Mail |
| Ye Gamer's Guild | Attn: Jason Edwards | 2801 Fairview Place | Suite 1 | Indianapolis, IN 46142 | First Class Mail |
| Ye Ole Nerd Shop | Concept Attractions Of Wi Inc | 595 Commercial Ave | Wisconsin Dells, WI 53965-9436 | | First Class Mail |
| Ye Ole Nerd Shop | Attn: Kevin/Corena/Shannon | Concept Attractions Of Wi Inc | 595 Commercial Ave | Wisconsin Dells, WI 53965-9436 | First Class Mail |
| Yello Shop Llc | Attn: Todd & Ximena | 2644 E Collingswood Dr | Beloit, WI 53511 | | First Class Mail |
| Yellow Bird Comics LLC | 102 W Vance St | Fuquay-varina, NC 27526 | | | First Class Mail |
| Yellow Bird Comics Llc | Attn: Russel | 102 W Vance St | Fuquay-varina, NC 27526 | | First Class Mail |
| Yellow Door Little Free Libr | 18742 Considine Dr | Brookeville, MD 20833 | | | First Class Mail |
| Yellow Jacket Comics & Toys | 688 Broughton St | Victoria, BC V8W 1C9 | Canada | | First Class Mail |
| Yellow Jacket Comics & Toys | Attn: Ed Bitner | 688 Broughton St | Victoria, BC V8W 1C9 | Canada | First Class Mail |
| Yellow King, Inc, The | Attn: James, Mark | 1834 E Platte Ave | Colorado Springs, CO 80909 | | First Class Mail |
| Yellow Logistics Inc | P.O. Box 775556 | Chicago, IL 60677-5556 | | | First Class Mail |
| Yellow Rose Enterprises, LLC | 221 West Third St | Hobart, OK 73651 | | | First Class Mail |
| Yellow Rose Enterprises, Llc | Attn: David & Margaux | 221 West Third St | Hobart, OK 73651 | | First Class Mail |
| Yellow Snow Comics LLC | Attn: Siu Cheung 'Tommy' Law | 10 Fern Way | Bedford, MA 01730 | | First Class Mail |
| Yellow Snow Comics LLC | 10 Fern Way | Bedford, MA 01730 | | | First Class Mail |
| Yellow Snow Comics Llc | Attn: Tommy Law | 10 Fern Way | Bedford, MA 01730 | | First Class Mail |
| Yen Press | Attn: Aska Nil | Attn Mark De Vera | 150 West 30Th St Fl 6 | New York, NY 10001 | First Class Mail |
| Yen Press LLC | 150 W 30th St, 19th Fl | New York, NY 10001 | | | First Class Mail |
| Yesanime Inc | 419 Allan St | Daly City, CA 94014 | | | First Class Mail |
| Yesanime Inc | Attn: Henry Lei | 419 Allan St, Ste B | Daly City, CA 94014 | | First Class Mail |
| Yesanime Inc | Attn: Henry Lei | 419 Allan St | Daly City, CA 94014 | | First Class Mail |
| Yest Trading LLC | 2200 Nw Corporate Blvd | Ste 407 #201 | Boca Raton, FL 33431 | | First Class Mail |
| Yest Trading Llc | Attn: Mohammad Raza | 2200 Nw Corporate Blvd | Ste 407 #201 | Boca Raton, FL 33431 | First Class Mail |
| Yesterdays Fun | 11 Calgary Ave | Ocean View, DE 19970 | | | First Class Mail |
| Yesterdays Fun | Attn: Brendan Heneghan | 11 Calgary Ave | Ocean View, DE 19970 | | First Class Mail |
| Yesteryear Fun Games | 117 Atlantic Ave | Ocean View | DE 19970 | | First Class Mail |
| Yesteryear Comics | 9353 Clairemont Mesa Blvd | Suite D 2 | San Diego, CA 92123 | | First Class Mail |
| Yesteryear Comics | Attn: Adam Cholak | 9353 Clairemont Mesa Blvd | Suite D 2 | San Diego, CA 92123 | First Class Mail |
| Yesteryear Exchange | Attn: Steven Walker | Steven Tylor Walker | 417 W 4Th St Unit A | Greenville, NC 27834 | First Class Mail |
| Yeti Gaming - Rebel Gaming | Attn: Shannon/Vince/Denise | 1003 E 10Th St | Mountain Grove, MO 65711 | | First Class Mail |
| Yeti Gaming - Rebel Gaming | 1003 E 10Th St | Mountain Grove, MO 65711 | | | First Class Mail |
| Yg Pop Culture Trading | 59 Lorong 52 A2/5 Green St | Seremban 2 | Negeri Sembilan, 70300 | Malaysia | First Class Mail |
| Yg Pop Culture Trading | Attn: Lee | 59 Lorong 52 A2/5 Green St | Seremban 2 | Negeri Sembilan, 70300 | Malaysia | First Class Mail |
| Yokosuka Middle School | Psc 473 Box 128 | Fpo, AP 96349-0128 | | | First Class Mail |
| Yonkers Riverfront Library | One Larkin Center | Yonkers, NY 10701 | | | First Class Mail |
| York Adams Tax Bureau | 1405 N Duke St | P.O. Box 15627 | York, PA 17404 | | First Class Mail |
| York Adams Tax Bureau | 1405 N Duke St | York, PA 17405 | | | First Class Mail |
| York University Bookstore | Attn: Lisa Febbraio A/P | 4700 Keele St | Toronto, ON M3J 1P3 | Canada | First Class Mail |
| York University Bookstore | 4700 Keele St | Toronto, ON M3J 1P3 | Canada | | First Class Mail |
| Yottaquest LLC | Attn: Jonathan T, Matthew D Fay | 10693 Reading Rd | Cincinnati, OH 45241 | | First Class Mail |
| You Believe Orlando LLC | 7901 Kingspointe Prkwy | Ste 12 | Orlando, FL 34786 | | First Class Mail |
| You Believe Orlando Llc | Attn: Carlo, Fabiano | 7901 Kingspointe Prkwy | Ste 12 | Orlando, FL 34786 | First Class Mail |
| Youneek Studios | Attn: Roye | Attn Roye Okupe | 14120 West Side Blvd Ste 408 | Laurel, MD 20707-6220 | First Class Mail |
| Young Adult Library Services | 225 N Michigan Ave, Ste 1300 | Chicago, IL 60601 | | | First Class Mail |
| Young Rebelz LLC | 6516 Washington St | Yountville, CA 94599 | | | First Class Mail |
| Your Brother's Bookstore | Attn: Adam Morris, Sam Morris | 504 Main Street | Evansville, IN 47708 | | First Class Mail |
| Your Fantasy Warehouse | Attn: Fred Hajjar/ Ray | 3160 Ridgeway Ct | Commerce Twnshp, MI 48390 | | First Class Mail |
| Your Favorite Newsstand | Attn: Scott | 3633 3F Bradshaw Road | Sacramento, CA 95827 | | First Class Mail |
| Your Hobby Place Ltd | Attn: David W Fisher | 77 Monroe St | Martinsburg, WV 25404 | | First Class Mail |
| Your Hobby Place Ltd | Attn: David Fisher, Matt Fisher | 700 N Washington St | Alexandria, VA 22314 | | First Class Mail |
| Your Hobby Place Ltd | Attn: Matthew Fisher, David W, Carolyn P Fisher | 4276 Plank Rd | Fredericksburg, VA 22407 | | First Class Mail |
| Your Hobby Place Ltd | 77 Monroe Street | Martinsburg, WV 25404 | | | First Class Mail |
| Your Hobby Place Ltd | Attn: David And Carolyn | 77 Monroe Street | Martinsburg, WV 25404 | | First Class Mail |
| Your Local Game Store | Attn: Rebecca Wilson, Timothy Burgess | 6908 Mathews-Mint Hill Rd | Suite 350 | Mint Hill, NC 28227 | First Class Mail |
| Your Modern Collectibles LLC | Attn: Brandon Madalone | 7905 Waterfall Circle | Huntington Beach, CA 92648 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Your Move Chess & Games | Attn: Quentin Turner | 832 North Broadway | N Massapequa, NY 11758 | | First Class Mail |
| Your Move LLC | Attn: Rory Vernola | 3503 Central Ave Ne | Suite A | Albuquerque, NM 87106 | First Class Mail |
| Your Toy Link LLC | Attn: Abinadi Gloria, Taylor Arnold | 2126 N Eagle Rd | Ste 120 | Meridian, ID 83646 | First Class Mail |
| Your Toy Link LLC | 2215 E Shady Glade Drive | Meridian, ID 83642-8245 | | | First Class Mail |
| Your Toy Link Llc | Attn: Taylor & Ben | 2215 E Shady Glade Drive | Meridian, ID 83642-8245 | | First Class Mail |
| Youtooz | 4223 Glencoe Ave, C203 | Marina Del Ray, CA 90292 | | | First Class Mail |
| YRC Freight | P.O. Box 730375 | Dallas, TX 75373-0375 | | | First Class Mail |
| YRC, Inc | P.O. Box 730375 | Dallas, TX 75373-0375 | | | First Class Mail |
| Yu & Me Books LLC | 21-02 29Th Ave Apt 2 | Long Island Cit, NY 11102 | | | First Class Mail |
| Yu And Me Books Llc | Attn: Lucy | 21-02 29Th Ave Apt 2 | Long Island Cit, NY 11102 | | First Class Mail |
| Yukiye Games LLC | Attn: Cody Bishop, Sarah Hyman | 13955 Falmouth Walk | Westminster, CA 92683 | | First Class Mail |
| Yukon Cards & Comics | Attn: John Y, Nicole | 116 Main St Box 322 | Montandon, PA 17850 | | First Class Mail |
| Yukon Cards & Comics | 116 Main Street Ste 1 | Montandon, PA 17850 | | | First Class Mail |
| Yukon Cards And Comics | Attn: John W. Yorty/Rita | 116 Main Street Ste 1 | Montandon, PA 17850 | | First Class Mail |
| Yumcha Studios | 31-50 140th St, Apt 5G | Flushing, NY 11354 | | | First Class Mail |
| Yuri Timg | 35-53 82nd St, Apt 4D | Jackson Heights, NY 11372-5148 | | | First Class Mail |
| Yusuf H Kandeel | 308 E Lancaster St, Apt F | Red Lion, PA 17356 | | | First Class Mail |
| Yveon Inc | dba Gam3 | Attn: Yeion, Norma F Laxer | 430 S 7th St | Suite A | First Class Mail |
| Yzx Production LLC | dba Citadel Games | Attn: Michael Thalheim | 8020 N 76th St | Milwaukee, WI 53223 | First Class Mail |
| Z & B Tools, Inc | 3159 Queensbury Dr. | Los Angeles, CA 90064 | | | First Class Mail |
| Z & B Tools, Inc | Attn: Baruch/Sara | 3159 Queensbury Dr. | Los Angeles, CA 90064 | | First Class Mail |
| Z & I Konnekts LLC | 2525 Royal Ln | Suite 318 | Dallas, TX 75229 | | First Class Mail |
| Z BS Games LLC | 3550 S 25 W | Trafalgar, IN 46181 | | | First Class Mail |
| Z BS Games Llc | Attn: Stephen Arnold | 3550 S 25 W | Trafalgar, IN 46181 | | First Class Mail |
| Z And I Konnekts Llc | Attn: Idrees & Zahra | 2525 Royal Ln | Suite 318 | Dallas, TX 75229 | First Class Mail |
| Z Jays Games & Collectibles LLC | Attn: Joshua Castillo, Ian Dennis Arellano | 3084 Sunrise Blvd | Ste 17 | Rancho Cordova, CA 95742 | First Class Mail |
| Z&S Merch LLC | 1013 S Lancaster St | Mount Prospect, IL 60056 | | | First Class Mail |
| Z&S Merch Llc | Attn: Shivam | 1013 S Lancaster St | Mount Prospect, IL 60056 | | First Class Mail |
| Z&Z Hobbies Corp | Attn: Harvey Zeldin | 98 Trenton Rd | Fairless Hills, PA 19030 | | First Class Mail |
| Z2 Comics | 201 E 69th, Apt 15B | New York, NY 10021 | | | First Class Mail |
| Z2 Comics | 995 5Th Ave Apt 8S | New York, NY 10028 | | | First Class Mail |
| Z2 Comics | Attn: Josh Frankel | 995 5Th Ave Apt 8S | New York, NY 10028 | | First Class Mail |
| Zachary S Gregory Comics | 5675 S Leopard Pt | Homosassa, FL 34446 | | | First Class Mail |
| Zachary S Gregory Comics | Attn: Zachary Gregory | 5675 S Leopard Pt | Homosassa, FL 34446 | | First Class Mail |
| Zachary T Dat | 214 Havland Dr | Patterson, NY 12563 | | | First Class Mail |
| Zachery Mueller | dba Husky Cards | Attn: Zachary Mueller | 2761 Wehrle Dr | Williamsville, NY 14221 | First Class Mail |
| Zacoters Hobbies & More | Attn: Zachary Moore | 1800 E Grand Ave | Ste P | Grover Beach, CA 93433 | First Class Mail |
| Zahiri Tas Yay Org Ins Tur San | Attn: Emre | Ve Tic Ltd Sti | Visnelik Mah Ataturk Bul 76/B | Eskisehir, 26020 | Turkey | First Class Mail |
| Zanadu Comics I | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | | First Class Mail |
| Zanadu Comics I | Attn: Perry Plush | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | First Class Mail |
| Zanadu Comics Ii | Attn: Perry Plush | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | First Class Mail |
| Zanadu Comics Ii | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | | First Class Mail |
| Zander's Game House LLC | Attn: Jeanne Sikoff | 2270 Ventura Blvd | Camarillo, CA 93010 | | First Class Mail |
| Zander's Game House LLC | Attn: Jeanne Sikoff | Ups Office | 2390 Las Posas Rd, Suite C | Camarillo, CA 93010 | First Class Mail |
| Zane's Treasure Chest | Attn: Chris Marcus | 5395 Greenbank Ct | San Jose, CA 95118 | | First Class Mail |
| Zane's Treasure Chest | Attn: Chris Marcus | 14422 Union Ave | San Jose, CA 95124 | | First Class Mail |
| Zangoose Cards LLC | dba Zcgames | Attn: Bryce Goddard | 20 Independence Ave | Middletown, NY 10940 | First Class Mail |
| Zanx Values, Inc. | Attn: Lance & Francis | 520 S 850 E Ste 87 | Lehi, UT 84043 | | First Class Mail |
| Zapp Comics & Cards I | Attn: Ben Lichtenstein | 574 Valley Road | Wayne, NJ 07470 | | First Class Mail |
| Zapp Comics & Cards I | 574 Valley Road | Wayne, NJ 07470 | | | First Class Mail |
| Zapp Comics LLC | Attn: Victor Morton | 87 Main St | Keansburg, NJ 07734 | | First Class Mail |
| Zapp Of Freehold, Inc. | Attn: Ben Lichtenstein | 700 Tennent Road | Manalapan, NJ 07726 | | First Class Mail |
| Zapp of Freehold, Inc. | 700 Tennent Road | Manalapan, NJ 07726 | | | First Class Mail |
| Z-Athletic Inc | Attn: Jian Zhao | 17401 Tiller Ct | Suite A | Westfield, IN 46074 | First Class Mail |
| Zccc Llc | Attn: Zachary | 2101 Market St | Apt 222 | Denver, CO 80205 | First Class Mail |
| Zebulon Citgo, Inc | dba Mr. B's Zebulon | Attn: Bahadur Singh, Ravinder Singh | 8957 Hwy 19 S | Zebulon, GA 30295 | First Class Mail |
| Zeeks Comics & Games | Attn: Zach Kalina | 30 Cherry Tree Shopping Center | Unit A4 | Washington, IL 61571 | First Class Mail |
| Zeeks Comics & Games | 30 Cherry Tree Shopping Cntr | Washington, IL 61571 | | | First Class Mail |
| Zeeks Comics And Games | Attn: Zach / Shelby | 30 Cherry Tree Shopping Cntr | Washington, IL 61571 | | First Class Mail |
| Zelor | 280 Trade Street | San Marcos, CA 92078 | | | First Class Mail |
| Zelor | Attn: Steve Nielson | 280 Trade Street | San Marcos, CA 92078 | | First Class Mail |
| Zen Monkey Studios LLC | 303 E 33rd St, Unit 1E | New York, NY 10016 | | | First Class Mail |
| Zena Llc | Attn: Irakli, Saba | Leonidze Street N2A | Mtatsminda District | Tbilisi, 0162 | Georgia | First Class Mail |
| Zenerjy Games LLC | dba Zenerjy Games | Attn: Andrew Braun, Stephen Reid | 1230 Red Bank Rd | Unit 7 | Goose Creek, SC 29445 | First Class Mail |
| Zenescope Entertainment | Attn: Joe And Ralph | Attn Diane Brusha | 433 Caredean Drive Ste C | Horsham, PA 19044 | First Class Mail |
| Zenescope Entertainment Inc | 2381 Philmont Ave, Unit 119 | Huntingdon Vly, PA 19006 | | | First Class Mail |
| Zenescope Entertainment Inc | 2381 Philmont Ave, Unit 119 | Huntingdon Vly, PA 19006 | | | First Class Mail |
| Zenescope Entertainment Inc | Attn Leah Kugelman | 2381 Philmont Ave Ste 119 | Huntington Vy, PA 19006-6236 | | First Class Mail |
| Zenescope Entertainment Inc. | Attn: Lee Kugelman | Attn Leah Kugelman | 2381 Philmont Ave Ste 119 | Huntington Vy, PA 19006-6236 | First Class Mail |
| Zenos Books | Pulp Inc | 1112 Sparrow Rd | Chesapeake, VA 23325 | | First Class Mail |
| Zenos Books | Attn: Wayne Ehrmann | Pulp Inc | 1112 Sparrow Rd | Chesapeake, VA 23325 | First Class Mail |
| Zentra LLC | dba Libby & Leaf | Attn: Gary Rose | 110 Associates Lane | Indian Trail, NC 28079 | First Class Mail |
| Zephyr Games LLC | Attn: Emin Hateman | 852 Foothill Blvd | La Canada Flintridge, CA 91011 | | First Class Mail |
| Zephyr Sc LLC | dba Unicorn Tribe | Attn: Chris Adams | 1062 Calle Negocio | Suite E | San Clemente, CA 92673 | First Class Mail |
| Zeppelin Comics | Attn: Natasha Curtis Daniel Curtis | 929 1St Street | Benicia, CA 94510 | | First Class Mail |
| Zeppelin Comics LLC | 929 1St St | Benicia, CA 94510 | | | First Class Mail |
| Zeppelin Comics Llc | Attn: Natasha & Daniel | 929 1St St | Benicia, CA 94510 | | First Class Mail |
| Zero City Comics & Sci-Fi | Attn: Damon Miller | 2339 Evans Rd Ste 105 | San Antonio, TX 78259 | | First Class Mail |
| Zero City Comics & Sci-Fi | 2339 Evans Rd Ste 105 | San Antonio, TX 78259 | | | First Class Mail |
| Zero Gravity Trading Cards | Attn: Jerry Rosby | 22500 Town Circle | Suite 2232 | Moreno Valley, CA 92553 | First Class Mail |
| Zero To Hero Comics | Attn: Enrique Or Pierre | 642 W Commonwealth | Fullerton, CA 92832 | | First Class Mail |
| Zeus Comics & Collectibles Inc | 1334 Inwood Rd | Dallas, TX 75247 | | | First Class Mail |
| Zeus Comics & Collectibles Inc | Attn: Rich Neal | 1334 Inwood Rd | Dallas, TX 75247 | | First Class Mail |
| Zhengzhou Toysman Trading LLC | 181 S Hollylaurel Cir | Spring, TX 77382 | | | First Class Mail |
| Zia Cards & Games LLC | Attn: Filemon Aragon | 8910 Haven Rock Ct | Colorado Springs, CO 80920 | | First Class Mail |
| Zia Cards & Games LLC | Attn: Filemon Aragon | 3769 S Lisbon Ct | Aurora, CO 80013 | | First Class Mail |
| Zia Comics | Attn: Troy Stegner | 125 North Main St | Las Cruces, NM 88001 | | First Class Mail |
| Zia Comics LLC | 125 N Main Street | Las Cruces, NM 88001 | | | First Class Mail |
| Zia Comics Llc | Attn: Troy | 125 N Main Street | Las Cruces, NM 88001 | | First Class Mail |
| Zirgaming LLC | 1140 Pomelo St | Davenport, FL 33837 | | | First Class Mail |
| Zirgaming Llc | Attn: Jason | 1140 Pomelo St | Davenport, FL 33837 | | First Class Mail |
| Zmx Comics | 348 Gerald Circle | Milpitas, CA 95035 | | | First Class Mail |
| Zmx Comics | Attn: Yuyan Or Di | 348 Gerald Circle | Milpitas, CA 95035 | | First Class Mail |
| Zoe'S Nation | 2227 Bel Pre Rd Ste 186 | Silver Spring, MD 20906 | | | First Class Mail |
| Zoe'S Nation | Attn: Michael | 2227 Bel Pre Rd Ste 186 | Silver Spring, MD 20906 | | First Class Mail |
| Zolo Inc | 4 Floyd Wyckoff Rd | Morganville, NJ 07751 | | | First Class Mail |
| Zolo Inc | Attn: Zack, Lance, Chris | 4 Floyd Wyckoff Rd | Morganville, NJ 07751 | | First Class Mail |
| Zombie Hideout | 364 Cooley Street | Springfield, MA 01128 | | | First Class Mail |
| Zombie Hideout | Attn: William And Nichole | 364 Cooley Street | Springfield, MA 01128 | | First Class Mail |
| Zombie Lowe Studios, LLC | 21031 Ventura Blvd, Ste 1000 | Woodland Hills, CA 91364 | | | First Class Mail |
| Zombie Unicorn Comics LLC | 3417 W Petrson Ave | Chicago, IL 60659 | | | First Class Mail |
| Zombie Unicorn Comics Llc | Attn: Robert Or Ron | 3417 W Petrson Ave | Chicago, IL 60659 | | First Class Mail |
| Zone | Attn: Franco Vang | 259 Ross Ave | Suite 402 | Schofield, WI 54476 | First Class Mail |
| Zone Comics & Games Inc | 18107 Dixie Hwy | Homewood, IL 60430 | | | First Class Mail |
| Zone Comics And Games Inc | Attn: Joe /Alex' | 18107 Dixie Hwy | Homewood, IL 60430 | | First Class Mail |
| Zone Entertainment | 285 N Hubbards Ln Ste 200 | Louisville, KY 40207-3217 | | | First Class Mail |
| Zone Entertainment | Attn: Brian Porter | 285 N Hubbards Ln Ste 200 | Louisville, KY 40207-3217 | | First Class Mail |
| Zonkey | Attn: John Ngo | 3498 Tuers Rd | San Jose, CA 95111 | | First Class Mail |
| Zonkey | 3498 Tuers Rd | San Jose, CA 95121 | | | First Class Mail |
| Zoo Comics (Sea Freight) | Attn: Jan-Erik Suarez | Jan-Erik Suarez | Orangedalsveien 20 | Porsgrunn, 3920 | Norway | First Class Mail |
| Zoofy International Llc | Attn: Donna, Chris Tabatha | Attn Tabatha Harding | 819 Shotgun Rd | Sunrise, FL 33326 | First Class Mail |
| Zoom In | Attn: Hongwei/Haixiang | 434 Great Mall Drive | Milpitas, CA 95035 | | First Class Mail |
| Zoom Tcg LLC | 1183 Mt Rushmore Way | Lexington, KY 40515 | | | First Class Mail |
| Zoom Tcg Llc | Attn: Michel Delgado | 1183 Mt Rushmore Way | Lexington, KY 40515 | | First Class Mail |
| Zorbitz, Inc | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | First Class Mail |
| Z's Comics | Attn: Zachary Villarreal | 1513 N Heideke St | Seguin, TX 78155 | | First Class Mail |
| Z's Comics | 1513 N Heideke St | Seguin, TX 78155 | | | First Class Mail |
| Z's Comics | Attn: Zachary Villarreal | 1513 N Heideke St | Seguin, TX 78155 | | First Class Mail |
| Z's Exxon | Attn: Aftab Aziz | 13575 Alief Clodine Rd | Houston, TX 77082 | | First Class Mail |
| Z's Toys & More | Attn: Agnes, Manuel Villarreal | 1513 N Heideke | Seguin, TX 78155 | | First Class Mail |
| Z's Toys & More | Attn: Manuel Villarreal | 205 North King St | Ste A | Seguin, TX 78155 | First Class Mail |
| Zulily Llc | 2601 Elliott Avenue | Suite 200 | Seattle, WA 98121 | | First Class Mail |
| Zulus Board Game Cafe | Attn: Matt Zaremba | 16680 Ne N Woodinville Way | Suite 140 | Woodinville, WA 98072 | First Class Mail |
| Zurcolo & Quinn, LLC | 4 Browning Dr | Ossining, NY 10562 | | | First Class Mail |
| Zurcolo & Quinn, Llc | Attn: David Quinn | 4 Browning Dr | Ossining, NY 10562 | | First Class Mail |
| Zwezda Export LLC | 2 Promishlennaya St | Moscow Region, 141730 | Russian Federation | | First Class Mail |
| Zweeres LLC | 2120 Corporate Square Blvd | Ste 23 | Jacksonville, FL 32216 | | First Class Mail |
| Zweeres Llc | Attn: Raymond & John | 2120 Corporate Square Blvd | Ste 23 | Jacksonville, FL 32216 | First Class Mail |
| Zwetow LLC | Attn: Jarrod Zwetow | 1315 Eisenhower Rd | Mascoutah, IL 62258 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Zwetow LLC | 1315 Eisenhower Rd | Mascoutah, IL 62258 | | | | First Class Mail |
| Zwetow Llc | Attn: Jarrod | 1315 Eisenhower Rd | Mascoutah, IL 62258 | | | First Class Mail |