**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MARYLAND
(Baltimore Division)**

| | |
|---|---|
| In re | Case No. 25-10308 (DER) |
| Diamond Comic Distributors, Inc., *et al.*, | Chapter 11 |
| Debtors.[1] | (Jointly Administered) |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") filed by Diamond Comic Distributors, Inc., and its affiliated debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the District of Maryland (the "Bankruptcy Court") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101–1532 (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management, under the supervision of the Debtors' chief restructuring officers (the "Co-CROs"), and are unaudited.  While the members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same.  Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements.  In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtors.  In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such

---

[1]     The Debtors in these chapter 11 cases along with the last four digits of the Debtors' federal tax identification numbers are: Diamond Comic Distributors, Inc. (3450); Comic Holdings, Inc. (7457); Comic Exporters, Inc. (7458); and Diamond Select Toys & Collectibles, LLC (6585).  The Debtors' mailing address is: 10150 York Road, Suite 300, Hunt Valley, Maryland 21030.

statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1.     **Case**. On January 14, 2025 (the "<u>Petition Date</u>"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Unless otherwise indicated, the information provided is as of the close of business on January 13, 2025.

2.     **Amendments**. The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

3.     **Estimates and Assumptions**. The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

4.     **Unknown Amounts**. Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown" or "Unliquidated." Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

5.     **Pre-Petition vs. Post-Petition**. The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

6.     **GAAP**. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("<u>GAAP</u>"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.     **Asset Values**. It would be prohibitively expensive, unduly burdensome, inefficient, and time-consuming to obtain additional market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or

were expensed for accounting purposes have no net book value. Unless otherwise indicated, all asset amounts and claim amounts are listed as of January 13, 2025. The Debtors reserve the right to amend or adjust the value of each asset or liability as set forth herein.

8. **<u>Setoff or Recoupment Rights</u>**. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. The Debtors routinely incur setoffs and net payments in the ordinary course of business. Due to the nature of setoffs and nettings, it would be burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff or recoupment rights that may be asserted.

9. **<u>Co-Obligors</u>**. No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

10. **<u>Collectibles with Disputed Ownership</u>**. As reflected on Schedule A/B question 42, Debtor Diamond Comic Distributors, Inc., has certain collectibles subject to an ownership dispute between Diamond Comic Distributors Inc., and Stephen Geppi. The Debtors reserve all rights with respect to title of these collectibles.

11. **<u>Causes of Action</u>**. The Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action. Likewise, the failure to list a cause of action in question 74 of Schedule A/B or SOFA question 7 shall not be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

12. **<u>Other Contingent and Unliquidated Claims or Causes of Action</u>**. The failure to list any such claims or causes of action in the Schedules and Statements, including in response to Schedule A/B question 75, is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

13. **<u>Insiders</u>**. The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or

with respect to any theories of liability or for any other purpose.

14. **Intercompany Claims**. As described more fully in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations, (II) Authorizing Continuation of Ordinary Course Intercompany Transactions, (III) Extending Time to Comply with the Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief* [D.I. 14] (the "Cash Management Motion"), the Debtors regularly engage in a range of intercompany transactions in the ordinary course of business. The Bankruptcy Court authorized the Debtors to continue such intercompany transactions in the ordinary course of business pursuant to the order granting the Cash Management Motion [D.I. 130]. Intercompany transactions are included in the Schedules as reflected on the Debtors' books and records. The Debtors reserve all rights as to how the intercompany transactions are characterized.

15. **Receivable from Stephen Geppi**. The Debtors have listed a receivable from the Debtors' Chief Executive Officer and ultimate principal, Stephen Geppi, in response to Schedule A/B question 77 for Debtor Diamond Comic Distributors, Inc. The amount listed is an estimate and remains subject to the Debtors' ongoing review and analysis. The Debtors reserve all rights with respect to any receivables owed to the Debtors by Mr. Geppi.

16. **Intellectual Property**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred. The Debtors reserve all rights with respect to the legal status of any and all such intellectual property rights.

17. **Fiscal Year**. The Debtors' fiscal year ends on December 31.

18. **Currency**. All amounts are reflected in U.S. dollars.

19. **Summary of Significant Reporting Policies and Practices**. The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

    (a)    Fair Market Value; Book Value. Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values net of depreciation. The Debtors reserve the right to amend or adjust the value of each asset or liability set forth herein.

    (b)    Leased Real and Personal Property. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other real property interests, and equipment from third party lessors for use in the daily operation of their business. The Debtors believe

4

that all such leases are set forth in the Schedules and Statements. Any known prepetition obligations of the Debtors for equipment or similar leases have been listed on Schedule E/F, the underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state laws, such interests are reflected on Schedule A/B. The Schedules and Statements do not reflect any right-of-use assets. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to all such issues.

(c)     <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

(d)     <u>Payments Made within 90 Days prior to the Petition Date and Payments to Insiders within One Year of Petition Date</u>. Payments made in the ordinary course of the Debtors' business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from the SOFA question 3. Payments to insiders within one year of the Petition Date, including transfers within 90 days of the Petition Date, are listed in response to SOFA question 4 and are not separately set forth in response to SOFA question 3. In preparing their responses to SOFA question 4, and in the interest of full disclosure, the Debtors used an expansive interpretation of the term "insider." Inclusion or omission of a creditor as an "insider" on the Debtors' response to SOFA question 4 is not determinative as to whether a creditor is actually an "insider," as such term is defined in the Bankruptcy Code and the Debtors reserve all of their rights with respect to such characterization. Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue.

(e)     <u>Statement of Financial Affairs – Payments to Professionals</u>. The Debtor's response to SOFA question 3 does not include transfers to bankruptcy professionals, which transfers appear in response to SOFA question 11.

(f)     <u>Statement of Financial Affairs – Payments to Insiders</u>. Both questions 4 and 30 in the SOFAs request information regarding payments to insiders,

and all such information is provided in response to question 4. The Debtors reserve all rights with respect to the characterization of payments listed in response to questions 4 and 30.

(g)    <u>Statement of Financial Affairs – Suits and Administration Proceedings</u>. Although the Debtors have attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(h)    <u>Statement of Financial Affairs - Inventory</u>. Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records. In answering SOFA question 27, the Debtors have not performed a formal physical inventory within two years of the Petition Date. However, the operations managers at each Debtor facility perform cycle counts daily and these counts are reflected in the Debtors' warehouse management system.

20.    **Schedule D**. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court. No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtors reserve all rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of a claimant or a waiver of the Debtors' rights to recharacterize or reclassify a claim or contract.

21.    **Schedule E/F**. The Debtors' analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis. Amendments will be made to Schedule E/F as necessary. Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors either do not list a date or list "various" for the date for each claim on Schedule E/F.

Schedule E/F may contain potential claims on account of pending litigation involving the Debtors. Any potential claim associated with any such pending litigation is marked as

contingent, unliquidated and disputed in the Schedules and Statements. Some of the potential litigation listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. In addition, workers' compensation claims that are covered in full under the Debtors' insurance policies are not included on Schedule E/F. Any information contained in Schedule E/F with respect to pending or potential litigation is not a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule E/F reflects prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases. Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain the Compensation and Benefits Programs, and (II) Granting Related Relief* [D.I. 50] (the "Wages Order"), the Debtors were authorized to pay, and did pay, certain pre-petition claims for employee wages and other related obligations. To the extent parties were paid pre-petition amounts owed to such parties pursuant to the authority granted in the Wages Order, such parties are not listed in the Schedules.

Likewise, pursuant to the *Final Order Authorizing the Debtors to (I) Pay Certain Prepetition Taxes and Fees, and (II) Granting Related Relief* [D.I. 129] (the "Tax Order"), the Debtors were authorized to pay, and did pay, certain pre-petition claims for outstanding taxes and fees. To the extent parties were paid prepetition amounts pursuant to the authority granted in the Tax Order, such parties are not listed in the Schedules.

19. **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable. The Debtors hereby reserve all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. The Debtors reserve all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same vendor or provider may appear multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such

supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract, or multiple, severable or separate contracts. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as subordination agreements, supplemental agreements, settlement agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors also reserve all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. Further, the Debtors reserve all rights to later amend the Schedules and Statements to the extent that additional information regarding the Debtor obligor to an executory contract becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

20. **Schedule H**. For ease of review and user-friendliness, Schedule H for each Debtor contains a list of co-obligors for all of the Debtors and a description of the relevant obligations, and is not limited to specific debts of the Debtor. The Debtors have not listed any litigation-related co-defendants on Schedule H. The Debtors also may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not, and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

**Fill in this information to identify the case:**

Debtor name: __Diamond Comic Distributors, Inc.__

United States Bankruptcy Court for the __Baltimore__ Division, District of __Maryland__

Case number (If known): __25-10308__

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2025<br>MM / DD /YYYY | to 01/13/2025<br>MM / DD /YYYY | ☑ Operating a business<br>☐ Other | $6,772,035.47 |
| **For prior year:** | From 01/01/2024<br>MM / DD /YYYY | to 12/31/2024<br>MM / DD /YYYY | ☑ Operating a business<br>☐ Other | $326,409,309.99 |
| **For the year before that:** | From 01/01/2023<br>MM / DD /YYYY | to 12/31/2023<br>MM / DD /YYYY | ☑ Operating a business<br>☐ Other | $344,892,346.67 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1. | See Attached Exhibit SOFA 3 | | $ 67,571,586.30 | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | City        State        ZIP Code | | | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31)

☐ None

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Attached Exhibit SOFA 4 | | $ 12,232,429.00 | |
| | Insider's name | | | |
| | Street | | | |
| | City        State        ZIP Code | | | |
| | **Relationship to debtor** | | | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6

☑ None

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt

☑ None

Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case

☐ None

| Case title | Nature of case | Court or agency's name and address | | Status of case |
|---|---|---|---|---|
| 7.1 First Factory, Inc. v. Diamond Comic Distributors, Inc., et al. | Breach of Contract | Supreme Court of the State of New York County of Suffolk | | ☑ Pending |
| | | Name | | ☐ On appeal |
| **Case number** | | Cromarty Court Complex, 210 Center Drive | | ☐ Concluded |
| 628601/2024 | | Street | | |
| | | Riverhead        NY        11901 | | |
| | | City        State        ZIP Code | | |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case

☑ None

**Part 4:**     Certain Gifts and Charitable Contributions

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1  Go Fund Me - Rich Dauer Medical<br>Recipient's name<br><br>Street<br><br>City          State          ZIP Code<br>**Recipient's relationship to debtor**<br>None | Go Fund Me Medical Bills | 03/30/2023 | $1,000.00 |
| 9.2  Go Fund Me - David Gomien Medical<br>Recipient's name<br><br>Street<br><br>City          State          ZIP Code<br>**Recipient's relationship to debtor**<br>None | Go Fund Me Medical Bills | 03/19/2024 | $1,170.00 |

**Part 5:**     Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

**Part 6:**     Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1  See Attached Exhibit SOFA 11<br>**Addresses**<br><br>Street<br><br>City          State          ZIP Code<br>**Email or website addresses**<br><br>**Who made the payment, if not debtor?** | | | $4,210,422.19 |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None

13. **Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None

| Address | | | Dates of occupancy |
|---|---|---|---|

**14.1**

| 1560 Military Turnpike | | | From Fall 2015    To 11/30/2024 |
|---|---|---|---|
| Street | | | |
| Plattsburgh | NY | 12901 | |
| City | State | ZIP Code | |

**14.2**

| 3920 Peachtree Industrial Blvd, Suite G-E | | | From October 2021    To March 2023 |
|---|---|---|---|
| Street | | | |
| Norcross | GA | 30071 | |
| City | State | ZIP Code | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
--- diagnosing or treating injury, deformity, or disease, or
--- providing any surgical, psychiatric, drug treatment, or obstetric care?
☑ None

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**
☐ No. Go to Part 9
☑ Yes. State the nature of the information collected and retained. Name, email, home address & phone numbers. For Alliance (a division of DCD) customers that apply for credit, the company collects SSN, Photo ID, signatures, business licenses, Tax ID, resale exemption forms, and sometimes leases.
**Does the debtor have a privacy policy about that information?**
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**
☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?
☐ No. Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Diamond Employee Savings And 401(K) Plan Profit Sharing Plan And Trust (ID # 168533-01) | EIN: 52-1243450 |

Has the plan been terminated?
☑ No.
☐ Yes.

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

21.1 See Attached Exhibit SOFA 21 _____  _____  _____  $_____
Name

_____
Street

_____
City          State      ZIP Code

| Part 12: | Details About Environmental Information |
|---|---|

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**
☑ No.
☐ Yes. Provide details below

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**
☑ No.
☐ Yes. Provide details below

**24. Has the debtor notified any governmental unit of any release of hazardous material?**
☑ No.
☐ Yes. Provide details below

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
☐ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|

25.1 Comic Exporters, Inc.
Name
10150 York Rd
Street
Cockeysville      MD       21030
City          State      ZIP Code
United States
Country

Describe: 100% interest in holding Company which owns 50% of the equity in Diamond Comic Distributors (UK), Unlimited

EIN: 52-1837458
Dates business existed
From 07/20/1993   To Present

25.2 Comic Holdings, Inc.
Name
10150 York Rd
Street
Cockeysville      MD       21030
City          State      ZIP Code
United States
Country

Describe: 100% interest in holding Company which owns 50% of the equity in Diamond Comic Distributors (UK), Unlimited

EIN: 52-187457
Dates business existed
From 07/20/1993   To Present

25.3 Diamond International Galleries, Inc.
Name
10150 York Rd
Street
Cockeysville      MD       21030
City          State      ZIP Code
United States
Country

Describe: 5% Membership stake in auction house

EIN: 52-1857886
Dates business existed
From 12/31/1993   To Present

**26.    Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐    **None**

| 26a.1. | Name and address | | | Dates of service | |
|---|---|---|---|---|---|
| | Larry Swanson | | | From 06/22/1987 | To Present |
| | Name | | | | |
| | 10150 York Rd | | | | |
| | Street | | | | |
| | Cockeysville | MD | 21030 | | |
| | City | State | ZIP Code | | |
| | United States | | | | |
| | Country | | | | |

| 26a.2. | Name and address | | | Dates of service | |
|---|---|---|---|---|---|
| | Tom Garey | | | From 11/14/1996 | To Present |
| | Name | | | | |
| | 10150 York Rd | | | | |
| | Street | | | | |
| | Cockeysville | MD | 21030 | | |
| | City | State | ZIP Code | | |
| | United States | | | | |
| | Country | | | | |

| 26a.3. | Name and address | | | Dates of service | |
|---|---|---|---|---|---|
| | Henry Priller | | | From 08/24/1992 | To 06/13/2023 |
| | Name | | | | |
| | 10150 York Rd | | | | |
| | Street | | | | |
| | Cockeysville | MD | 21030 | | |
| | City | State | ZIP Code | | |
| | United States | | | | |
| | Country | | | | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑    **None**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑    **None**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐    **None**

| 26d.1. | Name and address | | |
|---|---|---|---|
| | JPMorgan Chase Bank, N.A. | | |
| | Name | | |
| | P.O. Box 69165 | | |
| | Street | | |
| | Baltimore | MD | 21264-9165 |
| | City | State | ZIP Code |
| | United States | | |
| | Country | | |

| 26d.2. | Name and address | | |
|---|---|---|---|
| | Hasbro, Inc | | |
| | Name | | |
| | PO Box 281480 | | |
| | Street | | |
| | Atlanta | GA | 30384-1480 |
| | City | State | ZIP Code |
| | United States | | |
| | Country | | |

**26d.3.**

| Name and address | | |
|---|---|---|
| Ultra Pro International LLC | | |
| Name | | |
| PO Box 8201 | | |
| Street | | |
| Pasadena | CA | 91109-8201 |
| City | State | ZIP Code |
| United States | | |
| Country | | |

**26d.4.**

| Name and address | | |
|---|---|---|
| Wells Fargo Capital Finance | | |
| Name | | |
| 333 South Grand Ave, 8th Fl | | |
| Street | | |
| Los Angeles | CA | 90071-1504 |
| City | State | ZIP Code |
| United States | | |
| Country | | |

---

**27. Inventories**

☑ No.

☐ Yes. Give the details about the two most recent inventories.

---

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| SG Resource LLC | 10150 York Rd, Cockeysville, MD 21030 | Member | 99 |
| Steven A. Geppi Revocable Trust | 10150 York Rd, Cockeysville, MD 21030 | Member | 1 |
| Steven Geppi | 10150 York Rd, Cockeysville, MD 21030 | CEO, Diamond Comic Distributors | |
| Chuck Parker | 10150 York Rd, Cockeysville, MD 21030 | President, Diamond Comic Distributors | |
| Larry Swanson | 10150 York Rd, Cockeysville, MD 21030 | CFO, Diamond Comic Distributors | |
| Robert Gorin | c/o Getzler Henrich, 295 Madison Ave, 20th Fl., New York, NY 10017 | Co-CRO, Diamond Comic Distributors | |
| William Henrich | c/o Getzler Henrich, 295 Madison Ave, 20th Fl., New York, NY 10017 | Co-CRO, Diamond Comic Distributors | |
| Brad Scher | 10150 York Rd, Cockeysville, MD 21030 | Independent Director, Diamond Comic Distributors | |

---

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No.

☐ Yes. Identify below.

---

**30. Payments, distributions, or withdrawals credited or given to insiders**

☐ No.

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| **30.1** | | | |
| See SOFA 4 | | | |
| Name | | | |
| | | | |
| City            State            ZIP Code | | | |
| Country | | | |
| **Relationship to debtor** | | | |
| | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No.

☐ Yes. Identify below.

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No.

☐ Yes. Identify below.

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct

Executed on        02/17/2025
               MM / DD / YYYY

/s/ Robert Gorin                             Printed name   Robert Gorin
Signature of individual signing on behalf of the debtor

Position or relationship to debtor          Chief Restructuring Officer

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 2, QUESTION 3

## CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING THIS CASE

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 100 PERCENT SOFT LLC | 124 S. KINGSLEY DRIVE, LOS ANGELES, CA, 90004, USA | 11/18/2024 | $ 60,088.00 | SUPPLIERS OR VENDORS |
| 100 PERCENT SOFT LLC | 124 S. KINGSLEY DRIVE, LOS ANGELES, CA, 90004, USA | 12/2/2024 | $ 14,100.00 | SUPPLIERS OR VENDORS |
| **100 PERCENT SOFT LLC Total** | | | **$ 74,188.00** | |
| 1000 TOYS, INC. | 545 8TH AVE, SUITE 1410, NEW YORK, NY, 10018 USA | 11/21/2024 | $ 2,100.00 | SUPPLIERS OR VENDORS |
| 1000 TOYS, INC. | 545 8TH AVE, SUITE 1410, NEW YORK, NY, 10018 USA | 11/22/2024 | $ 122,400.00 | SUPPLIERS OR VENDORS |
| 1000 TOYS, INC. | 545 8TH AVE, SUITE 1410, NEW YORK, NY, 10018 USA | 12/6/2024 | $ 110,160.00 | SUPPLIERS OR VENDORS |
| **1000 TOYS, INC. Total** | | | **$ 234,660.00** | |
| AARDVARK-VANAHEIM, INC. | 104 COLLEGE ST, KITCHENER, ON, N2H 5A3, CANADA | 12/20/2024 | $ 8,981.92 | SUPPLIERS OR VENDORS |
| **AARDVARK-VANAHEIM, INC. Total** | | | **$ 8,981.92** | |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 11/14/2024 | $ 7,301.28 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 11/20/2024 | $ 3,140.51 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 11/21/2024 | $ 1,605.24 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 11/26/2024 | $ 7,400.79 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 11/27/2024 | $ 2,382.47 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 12/4/2024 | $ 3,487.17 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 12/5/2024 | $ 3,092.15 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 12/11/2024 | $ 5,539.78 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 12/12/2024 | $ 5,409.20 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 12/18/2024 | $ 249.59 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 12/19/2024 | $ 1,947.22 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 12/24/2024 | $ 2,222.34 | SUPPLIERS OR VENDORS |
| ABLAZE, LLC. | 11222 SE MAIN ST. #22906, PORTLAND, OR, 97269, USA | 12/26/2024 | $ 14,567.30 | SUPPLIERS OR VENDORS |
| **ABLAZE, LLC. Total** | | | **$ 58,345.04** | |
| ABOVE THE TREELINE INC | P.O. BOX 7378, ANN ARBOR, MI, 48107, USA | 10/16/2024 | $ 220.00 | SERVICES |
| ABOVE THE TREELINE INC | P.O. BOX 7378, ANN ARBOR, MI, 48107, USA | 10/31/2024 | $ 19,325.00 | SERVICES |
| ABOVE THE TREELINE INC | P.O. BOX 7378, ANN ARBOR, MI, 48107, USA | 11/13/2024 | $ 560.00 | SERVICES |
| **ABOVE THE TREELINE INC Total** | | | **$ 20,105.00** | |
| ABYSSE AMERICA INC | 15002 NW 107TH AVENUE, UNIT 2, HIALEAH GARDENS, FL, 33018, USA | 10/30/2024 | $ 17,876.49 | SUPPLIERS OR VENDORS |
| ABYSSE AMERICA INC | 15002 NW 107TH AVENUE, UNIT 2, HIALEAH GARDENS, FL, 33018, USA | 11/6/2024 | $ 2,365.51 | SUPPLIERS OR VENDORS |
| ABYSSE AMERICA INC | 15002 NW 107TH AVENUE, UNIT 2, HIALEAH GARDENS, FL, 33018, USA | 11/14/2024 | $ 1,287.08 | SUPPLIERS OR VENDORS |
| ABYSSE AMERICA INC | 15002 NW 107TH AVENUE, UNIT 2, HIALEAH GARDENS, FL, 33018, USA | 11/20/2024 | $ 4,587.96 | SUPPLIERS OR VENDORS |
| ABYSSE AMERICA INC | 15002 NW 107TH AVENUE, UNIT 2, HIALEAH GARDENS, FL, 33018, USA | 12/11/2024 | $ 4,947.89 | SUPPLIERS OR VENDORS |
| ABYSSE AMERICA INC | 15002 NW 107TH AVENUE, UNIT 2, HIALEAH GARDENS, FL, 33018, USA | 12/26/2024 | $ 3,196.81 | SUPPLIERS OR VENDORS |
| **ABYSSE AMERICA INC Total** | | | **$ 34,261.74** | |
| AC COMICS | P.O. BOX 394, PLYMOUTH, FL, 32768-0394, USA | 10/16/2024 | $ 4,198.75 | SUPPLIERS OR VENDORS |
| AC COMICS | P.O. BOX 394, PLYMOUTH, FL, 32768-0394, USA | 12/12/2024 | $ 2,292.11 | SUPPLIERS OR VENDORS |
| AC COMICS | P.O. BOX 394, PLYMOUTH, FL, 32768-0394, USA | 12/19/2024 | $ 1,853.90 | SUPPLIERS OR VENDORS |
| **AC COMICS Total** | | | **$ 8,344.76** | |
| ACCENTURE LLP | P.O. BOX 70629, CHICAGO, IL, 60673-0629, USA | 12/17/2024 | $ 53,048.00 | SERVICES |
| **ACCENTURE LLP Total** | | | **$ 53,048.00** | |
| ACK COMICS (AMAR CHITRA KATHA) | 5017-20 5TH FLOOR, 1 AEROCITY, NIBR PARK, ANDHERI-KURLA RD, SAKINAKA,MUMBAI, 400072, INDIA | 11/8/2024 | $ 106.00 | SUPPLIERS OR VENDORS |
| ACK COMICS (AMAR CHITRA KATHA) | 5017-20 5TH FLOOR, 1 AEROCITY, NIBR PARK, ANDHERI-KURLA RD, SAKINAKA,MUMBAI, 400072, INDIA | 11/15/2024 | $ 3,246.00 | SUPPLIERS OR VENDORS |
| ACK COMICS (AMAR CHITRA KATHA) | 5017-20 5TH FLOOR, 1 AEROCITY, NIBR PARK, ANDHERI-KURLA RD, SAKINAKA,MUMBAI, 400072, INDIA | 11/22/2024 | $ 2,180.00 | SUPPLIERS OR VENDORS |
| ACK COMICS (AMAR CHITRA KATHA) | 5017-20 5TH FLOOR, 1 AEROCITY, NIBR PARK, ANDHERI-KURLA RD, SAKINAKA,MUMBAI, 400072, INDIA | 11/29/2024 | $ 1,702.00 | SUPPLIERS OR VENDORS |
| ACK COMICS (AMAR CHITRA KATHA) | 5017-20 5TH FLOOR, 1 AEROCITY, NIBR PARK, ANDHERI-KURLA RD, SAKINAKA,MUMBAI, 400072, INDIA | 12/27/2024 | $ 1,494.00 | SUPPLIERS OR VENDORS |
| **ACK COMICS (AMAR CHITRA KATHA) Total** | | | **$ 8,728.00** | |
| ACRYLICOS VALLEJO, S.L. | P.O. BOX 33708800, BARCELONA, SPAIN | 10/25/2024 | $ 72,026.12 | SUPPLIERS OR VENDORS |
| ACRYLICOS VALLEJO, S.L. | P.O. BOX 33708800, BARCELONA, SPAIN | 12/27/2024 | $ 68,326.05 | SUPPLIERS OR VENDORS |
| **ACRYLICOS VALLEJO, S.L.  Total** | | | **$ 140,352.17** | |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 10/17/2024 | $ 802.99 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 10/24/2024 | $ 381.46 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 10/31/2024 | $ 947.57 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 11/7/2024 | $ 447.38 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 11/14/2024 | $ 870.61 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 11/21/2024 | $ 563.15 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 11/27/2024 | $ 2,278.91 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 12/5/2024 | $ 1,620.01 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 12/19/2024 | $ 1,572.67 | SUPPLIERS OR VENDORS |
| ACTION LAB ENTERTAINMENT | 463 E MAIN STREET, UNIONTOWN, PA, 15401, USA | 12/26/2024 | $ 486.23 | SUPPLIERS OR VENDORS |
| **ACTION LAB ENTERTAINMENT  Total** | | | **$ 9,970.98** | |
| ADP INSTANT FUNDING | 1 ADP BLVD, ROSELAND, NJ 07068 | 10/21/2024 | $ 10,000.00 | SUPPLIERS OR VENDORS |
| ADP INSTANT FUNDING | 1 ADP BLVD, ROSELAND, NJ 07068 | 11/18/2024 | $ 5,000.00 | SUPPLIERS OR VENDORS |
| ADP INSTANT FUNDING | 1 ADP BLVD, ROSELAND, NJ 07068 | 12/18/2024 | $ 5,000.00 | SUPPLIERS OR VENDORS |
| ADP INSTANT FUNDING | 1 ADP BLVD, ROSELAND, NJ 07068 | 12/19/2024 | $ 10,000.00 | SUPPLIERS OR VENDORS |
| ADP INSTANT FUNDING | 1 ADP BLVD, ROSELAND, NJ 07068 | 1/8/2025 | $ 5,000.00 | SUPPLIERS OR VENDORS |
| **ADP INSTANT FUNDING Total** | | | **$ 35,000.00** | |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 10/18/2024 | $ 5,897.65 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 10/25/2024 | $ 117.70 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 11/1/2024 | $ 140.75 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 11/8/2024 | $ 102.45 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 11/15/2024 | $ 7,743.10 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 11/25/2024 | $ 102.45 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 11/29/2024 | $ 187.85 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 12/6/2024 | $ 93.30 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 12/27/2024 | $ 8,230.43 | SERVICES |
| ADP, INC. | P.O. BOX 830272, PHILADELPHIA, PA, 19182-0272, USA | 1/3/2025 | $ 64.60 | SERVICES |
| **ADP, INC. Total** | | | **$ 22,680.28** | |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 10/16/2024 | $ 5,253.36 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 10/23/2024 | $ 1,113.23 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 10/30/2024 | $ 1,453.66 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 11/6/2024 | $ 10,795.03 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 11/13/2024 | $ 1,315.33 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 11/20/2024 | $ 4,877.85 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 11/26/2024 | $ 515.16 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 12/4/2024 | $ 1,869.80 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 12/11/2024 | $ 7,547.31 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 12/18/2024 | $ 1,077.89 | SUPPLIERS OR VENDORS |
| AHOY COMICS | 499 S. WARREN ST. STE. 612, SYRACUSE, NY, 13202, USA | 12/24/2024 | $ 2,816.51 | SUPPLIERS OR VENDORS |
| **AHOY COMICS Total** | | | **$ 38,635.13** | |
| AIREIT OPERATING PARTNERSHIP | 1200 17TH STREET STE 2900, DENVER, CO, 80202, USA | 11/4/2024 | $ 194,959.99 | SERVICES |
| AIREIT OPERATING PARTNERSHIP | 1200 17TH STREET STE 2900, DENVER, CO, 80202, USA | 12/2/2024 | $ 194,959.99 | SERVICES |
| AIREIT OPERATING PARTNERSHIP | 1200 17TH STREET STE 2900, DENVER, CO, 80202, USA | 1/8/2025 | $ 196,021.97 | SERVICES |
| **AIREIT OPERATING PARTNERSHIP Total** | | | **$ 585,941.95** | |
| ALDERAC ENT. GROUP, INC | 555 N. EL CAMINO REAL, SAN CLEMENTE, CA, 92672, USA | 10/17/2024 | $ 2,618.00 | SUPPLIERS OR VENDORS |
| ALDERAC ENT. GROUP, INC | 555 N. EL CAMINO REAL, SAN CLEMENTE, CA, 92672, USA | 10/25/2024 | $ 37,441.12 | SUPPLIERS OR VENDORS |
| ALDERAC ENT. GROUP, INC | 555 N. EL CAMINO REAL, SAN CLEMENTE, CA, 92672, USA | 11/14/2024 | $ 6,546.13 | SUPPLIERS OR VENDORS |
| ALDERAC ENT. GROUP, INC | 555 N. EL CAMINO REAL, SAN CLEMENTE, CA, 92672, USA | 11/18/2024 | $ 28,855.34 | SUPPLIERS OR VENDORS |
| ALDERAC ENT. GROUP, INC | 555 N. EL CAMINO REAL, SAN CLEMENTE, CA, 92672, USA | 12/11/2024 | $ 10,929.81 | SUPPLIERS OR VENDORS |
| **ALDERAC ENT. GROUP, INC Total** | | | **$ 86,390.44** | |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 10/16/2024 | $ 15,427.26 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 10/17/2024 | $ 1,138.18 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 10/23/2024 | $ 12,714.99 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 10/24/2024 | $ 363.14 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 10/30/2024 | $ 10,274.41 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 10/31/2024 | $ 1,642.32 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 11/6/2024 | $ 9,985.17 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 11/7/2024 | $ 2,223.50 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 11/13/2024 | $ 11,836.22 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 11/14/2024 | $ 4,684.00 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 11/20/2024 | $ 16,818.26 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 11/26/2024 | $ 13,619.58 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 11/27/2024 | $ 861.20 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 12/4/2024 | $ 7,729.54 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 12/5/2024 | $ 1,824.22 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 12/11/2024 | $ 16,087.78 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 12/12/2024 | $ 3,657.41 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 12/18/2024 | $ 3,682.37 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 12/19/2024 | $ 3,497.03 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 12/24/2024 | $ 13,546.80 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 12/26/2024 | $ 3,055.95 | SUPPLIERS OR VENDORS |
| ALIEN BOOKS | 41 NE 107TH STREET, MIAMI SHORES, FL, 33161, USA | 1/6/2025 | $ 194.43 | SUPPLIERS OR VENDORS |
| **ALIEN BOOKS  Total** | | | **$ 154,863.76** | |
| ALLOY SOFTWARE, INC. | P.O. BOX 355, EAST HANOVER, NJ, 07936, USA | 11/22/2024 | $ 10,668.00 | SERVICES |
| **ALLOY SOFTWARE, INC. Total** | | | **$ 10,668.00** | |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 10/16/2024 | $ 794.05 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 10/23/2024 | $ 3,817.05 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 10/30/2024 | $ 785.79 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 11/6/2024 | $ 280.64 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 11/13/2024 | $ 700.55 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 11/20/2024 | $ 1,455.35 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 11/26/2024 | $ 6,315.03 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 12/4/2024 | $ 2,086.05 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 12/11/2024 | $ 1,075.92 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 12/18/2024 | $ 3,823.83 | SUPPLIERS OR VENDORS |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LANE, BEL AIR, MD, 21015, USA | 12/24/2024 | $ 1,309.05 | SUPPLIERS OR VENDORS |
| **AMERICAN MYTHOLOGY PRODUCTIONS Total** | | | **$ 22,443.31** | |
| AMIGO GAMES INC | P.O. BOX 600, GRANTSVILLE, MD, 21536, USA | 10/25/2024 | $ 2,997.60 | SUPPLIERS OR VENDORS |
| AMIGO GAMES INC | P.O. BOX 600, GRANTSVILLE, MD, 21536, USA | 10/28/2024 | $ 4,305.30 | SUPPLIERS OR VENDORS |
| AMIGO GAMES INC | P.O. BOX 600, GRANTSVILLE, MD, 21536, USA | 11/25/2024 | $ 6,118.08 | SUPPLIERS OR VENDORS |
| **AMIGO GAMES INC Total** | | | **$ 13,420.98** | |
| ANSON LOGISTICS ASSETS, LLC | 2 SUN COURT, SUITE 400 PEACHTREE CORNERS, GA 30092 | 11/1/2024 | $ 39,846.17 | SERVICES |
| ANSON LOGISTICS ASSETS, LLC | 2 SUN COURT, SUITE 400 PEACHTREE CORNERS, GA 30092 | 12/2/2024 | $ 40,685.95 | SERVICES |
| ANSON LOGISTICS ASSETS, LLC | 2 SUN COURT, SUITE 400 PEACHTREE CORNERS, GA 30092 | 12/20/2024 | $ 3,984.62 | SERVICES |
| ANSON LOGISTICS ASSETS, LLC | 2 SUN COURT, SUITE 400 PEACHTREE CORNERS, GA 30092 | 1/2/2025 | $ 39,846.17 | SERVICES |
| **ANSON LOGISTICS ASSETS, LLC Total** | | | **$ 124,362.91** | |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 10/17/2024 | $ 2,286.32 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 10/24/2024 | $ 1,677.50 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 10/31/2024 | $ 605.89 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 11/7/2024 | $ 7,283.31 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 11/14/2024 | $ 178.75 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 11/21/2024 | $ 1,499.81 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 11/27/2024 | $ 1,773.12 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 12/5/2024 | $ 5,251.95 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 12/12/2024 | $ 1,974.12 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 12/19/2024 | $ 3,327.84 | SUPPLIERS OR VENDORS |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DRIVE, SAN ANTONIO, TX, 78218, USA | 12/26/2024 | $ 2,990.67 | SUPPLIERS OR VENDORS |
| **ANTARCTIC PRESS INC  Total** | | | **$ 28,849.28** | |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 10/16/2024 | $ 67,325.84 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 10/18/2024 | $ 183,647.61 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 10/25/2024 | $ 121,356.12 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 10/28/2024 | $ 42,926.77 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 11/5/2024 | $ 133,341.12 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 11/13/2024 | $ 132,585.68 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 11/18/2024 | $ 122,921.81 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 11/25/2024 | $ 127,894.41 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 12/2/2024 | $ 179,879.84 | SUPPLIERS OR VENDORS |
| ARA, INC. (WIRE) | P.O. BOX 855917, MINNEAPOLIS, MN, 55485-5917, USA | 12/6/2024 | $ 76,895.93 | SUPPLIERS OR VENDORS |
| **ARA, INC. (WIRE) Total** | | | **$ 1,188,775.13** | |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 10/24/2024 | $ 31,517.01 | SUPPLIERS OR VENDORS |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 10/31/2024 | $ 113,877.29 | SUPPLIERS OR VENDORS |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 11/1/2024 | $ 177,362.57 | SUPPLIERS OR VENDORS |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 11/12/2024 | $ 16,751.63 | SUPPLIERS OR VENDORS |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 11/18/2024 | $ 490.00 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 11/22/2024 | $ 278,042.12 | SUPPLIERS OR VENDORS |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 12/9/2024 | $ 4,165.81 | SUPPLIERS OR VENDORS |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 12/13/2024 | $ 2,163.06 | SUPPLIERS OR VENDORS |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 12/23/2024 | $ 167,100.82 | SUPPLIERS OR VENDORS |
| ARCANE TINMEN | BJOERNHOLMS ALLE 4-6, VIBY J, 8260, DENMARK | 12/27/2024 | $ 456.36 | SUPPLIERS OR VENDORS |
| **ARCANE TINMEN Total** | | | **$ 791,927.17** | |
| ARCBEST | 2080 DUNN AVE, MEMPHIS, TN, 38114-4617, USA | 10/18/2024 | $ 1,226.49 | SERVICES |
| ARCBEST | 2080 DUNN AVE, MEMPHIS, TN, 38114-4617, USA | 10/28/2024 | $ 3,535.34 | SERVICES |
| ARCBEST | 2080 DUNN AVE, MEMPHIS, TN, 38114-4617, USA | 11/8/2024 | $ 7,513.73 | SERVICES |
| ARCBEST | 2080 DUNN AVE, MEMPHIS, TN, 38114-4617, USA | 11/15/2024 | $ 1,152.67 | SERVICES |
| ARCBEST | 2080 DUNN AVE, MEMPHIS, TN, 38114-4617, USA | 12/9/2024 | $ 342.33 | SERVICES |
| ARCBEST | 2080 DUNN AVE, MEMPHIS, TN, 38114-4617, USA | 12/16/2024 | $ 637.79 | SERVICES |
| ARCBEST | 2080 DUNN AVE, MEMPHIS, TN, 38114-4617, USA | 12/23/2024 | $ 820.30 | SERVICES |
| ARCBEST | 2080 DUNN AVE, MEMPHIS, TN, 38114-4617, USA | 12/30/2024 | $ 2,630.16 | SERVICES |
| **ARCBEST Total** | | | **$ 17,858.81** | |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 10/17/2024 | $ 2,964.44 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 10/31/2024 | $ 11,068.14 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 11/6/2024 | $ 4,339.47 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 11/7/2024 | $ 1,755.66 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 11/14/2024 | $ 6,175.77 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 11/21/2024 | $ 2,121.58 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 11/27/2024 | $ 12,264.53 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 12/5/2024 | $ 2,391.43 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 12/12/2024 | $ 6,241.11 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 12/19/2024 | $ 6,670.95 | SUPPLIERS OR VENDORS |
| ARCHIE COMIC PUBLICATIONS INC | 629 FIFTH AVENUE, PELHAM, NY, 10803, USA | 12/26/2024 | $ 5,463.70 | SUPPLIERS OR VENDORS |
| **ARCHIE COMIC PUBLICATIONS INC Total** | | | **$ 61,456.78** | |
| ARETE ADVISORS LLC | P.O. BOX 919860, ORLANDO, FL, 32891, USA | 11/8/2024 | $ 7,420.00 | SERVICES |
| ARETE ADVISORS LLC | P.O. BOX 919860, ORLANDO, FL, 32891, USA | 12/9/2024 | $ 7,420.00 | SERVICES |
| **ARETE ADVISORS LLC Total** | | | **$ 14,840.00** | |
| ART BOUTIKI ENTERTAINMENT LLC | 44 RACE STREET, SAN JOSE, CA, 95126, USA | 10/23/2024 | $ 148.79 | SUPPLIERS OR VENDORS |
| ART BOUTIKI ENTERTAINMENT LLC | 44 RACE STREET, SAN JOSE, CA, 95126, USA | 11/6/2024 | $ 200.45 | SUPPLIERS OR VENDORS |
| ART BOUTIKI ENTERTAINMENT LLC | 44 RACE STREET, SAN JOSE, CA, 95126, USA | 11/20/2024 | $ 143.80 | SUPPLIERS OR VENDORS |
| ART BOUTIKI ENTERTAINMENT LLC | 44 RACE STREET, SAN JOSE, CA, 95126, USA | 12/11/2024 | $ 101.34 | SUPPLIERS OR VENDORS |
| ART BOUTIKI ENTERTAINMENT LLC | 44 RACE STREET, SAN JOSE, CA, 95126, USA | 12/18/2024 | $ 250.02 | SUPPLIERS OR VENDORS |
| ART BOUTIKI ENTERTAINMENT LLC | 44 RACE STREET, SAN JOSE, CA, 95126, USA | 12/24/2024 | $ 337.31 | SUPPLIERS OR VENDORS |
| ART BOUTIKI ENTERTAINMENT LLC | 44 RACE STREET, SAN JOSE, CA, 95126, USA | 1/6/2025 | $ 11,465.00 | SUPPLIERS OR VENDORS |
| **ART BOUTIKI ENTERTAINMENT LLC Total** | | | **$ 12,646.71** | |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 10/16/2024 | $ 1,277.79 | SUPPLIERS OR VENDORS |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 10/23/2024 | $ 122.85 | SUPPLIERS OR VENDORS |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 10/30/2024 | $ 976.45 | SUPPLIERS OR VENDORS |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 11/6/2024 | $ 160.64 | SUPPLIERS OR VENDORS |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 11/20/2024 | $ 527.99 | SUPPLIERS OR VENDORS |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 11/26/2024 | $ 3,130.16 | SUPPLIERS OR VENDORS |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 12/11/2024 | $ 3,138.03 | SUPPLIERS OR VENDORS |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 12/18/2024 | $ 148.30 | SUPPLIERS OR VENDORS |
| ARTISTS WRITERS & ARTISANS INC | 1359 BROADWAY, STE 800, NEW YORK, NY, 10018, USA | 12/24/2024 | $ 101.56 | SUPPLIERS OR VENDORS |
| **ARTISTS WRITERS & ARTISANS INC Total** | | | **$ 9,583.77** | |
| ASMADI GAMES | 160 CAMBRIDGE ST, BURLINGTON, MA, 1803, USA | 11/29/2024 | $ 8,166.40 | SUPPLIERS OR VENDORS |
| **ASMADI GAMES Total** | | | **$ 8,166.40** | |
| ATLAS GAMES ATTN: ACCOUNTS RECEIVABLES | PROCTOR, MN, 55810, USA | 10/30/2024 | $ 11,738.06 | SUPPLIERS OR VENDORS |
| ATLAS GAMES ATTN: ACCOUNTS RECEIVABLES | PROCTOR, MN, 55810, USA | 11/13/2024 | $ 384.74 | SUPPLIERS OR VENDORS |
| ATLAS GAMES ATTN: ACCOUNTS RECEIVABLES | PROCTOR, MN, 55810, USA | 11/26/2024 | $ 12,393.69 | SUPPLIERS OR VENDORS |
| ATLAS GAMES ATTN: ACCOUNTS RECEIVABLES | PROCTOR, MN, 55810, USA | 12/24/2024 | $ 10,345.22 | SUPPLIERS OR VENDORS |
| **ATLAS GAMES ATTN: ACCOUNTS RECEIVABLES Total** | | | **$ 34,861.71** | |
| AVATAR PRESS INC. | 515 N. CENTURY BLVD., RANTOUL, IL, 61866, USA | 10/30/2024 | $ 1,917.80 | SUPPLIERS OR VENDORS |
| AVATAR PRESS INC. | 515 N. CENTURY BLVD., RANTOUL, IL, 61866, USA | 11/4/2024 | $ 25,113.28 | SUPPLIERS OR VENDORS |
| AVATAR PRESS INC. | 515 N. CENTURY BLVD., RANTOUL, IL, 61866, USA | 11/27/2024 | $ 22,070.28 | SUPPLIERS OR VENDORS |
| AVATAR PRESS INC. | 515 N. CENTURY BLVD., RANTOUL, IL, 61866, USA | 12/31/2024 | $ 1,364.23 | SUPPLIERS OR VENDORS |
| **AVATAR PRESS INC. Total** | | | **$ 50,465.59** | |
| BALENT, JIM | P.O. BOX 596 BRODHEADSVILLE, PA 18322 US | 12/12/2024 | $ 8,502.96 | SUPPLIERS OR VENDORS |
| **BALENT, JIM  Total** | | | **$ 8,502.96** | |
| BALTIMORE COUNTY | P.O. BOX 69506, M 152, BALTIMORE, MD, 21264-9506, USA | 12/30/2024 | $ 9,460.55 | OTHER |
| **BALTIMORE COUNTY Total** | | | **$ 9,460.55** | |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 10/18/2024 | $ 1,382,328.96 | SUPPLIERS OR VENDORS |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 11/1/2024 | $ 246,599.00 | SUPPLIERS OR VENDORS |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 11/8/2024 | $ 407,125.44 | SUPPLIERS OR VENDORS |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 11/15/2024 | $ 615,408.00 | SUPPLIERS OR VENDORS |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 11/25/2024 | $ 361,152.00 | SUPPLIERS OR VENDORS |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 12/6/2024 | $ 215,310.72 | SUPPLIERS OR VENDORS |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 12/16/2024 | $ 1,065,545.28 | SUPPLIERS OR VENDORS |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 12/23/2024 | $ 2,218,928.84 | SUPPLIERS OR VENDORS |
| BANDAI CO., LTD | 1-4-8 KOMAGATA, TAITO-KU, TOKYO, 111-8081 JAPAN | 12/31/2024 | $ 949,988.48 | SUPPLIERS OR VENDORS |
| **BANDAI CO., LTD Total** | | | **$ 7,462,386.72** | |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 10/22/2024 | $ 119,302.50 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 10/28/2024 | $ 28,219.44 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/1/2024 | $ 105,233.20 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/8/2024 | $ 218,892.53 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/15/2024 | $ 114,830.52 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/18/2024 | $ 47,096.00 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/22/2024 | $ 123,055.22 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/6/2024 | $ 65,937.00 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/9/2024 | $ 32,489.16 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/13/2024 | $ 87,090.82 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/19/2024 | $ 11,619.80 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/27/2024 | $ 73,403.96 | SUPPLIERS OR VENDORS |
| **BANDAI NAMCO TOYS Total** | | | **$ 1,027,170.15** | |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 10/25/2024 | $ 2,761.64 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 10/25/2024 | $ 23,045.58 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/4/2024 | $ 32,363.60 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/6/2024 | $ 14,400.00 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/13/2024 | $ 17,991.68 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/14/2024 | $ 8,347.00 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/20/2024 | $ 15,180.12 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/21/2024 | $ 4,079.67 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/26/2024 | $ 9,811.32 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 11/27/2024 | $ 2,382.66 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/5/2024 | $ 13,955.69 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/6/2024 | $ 71,811.44 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/13/2024 | $ 27,106.58 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 12/18/2024 | $ 18,594.74 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 1/3/2025 | $ 66,240.16 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. | 23 ODYSSEY, IRVINE, CA, 92618, USA | 1/6/2025 | $ 67,609.24 | SUPPLIERS OR VENDORS |
| BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. Total | | | $ 395,681.12 | |
| BATTLEFRONT MINIATURES INC | 500 PRINCIPIO PARKWAY WEST, NORTH EAST, MD, 21901, USA | 10/17/2024 | $ 8,645.97 | SUPPLIERS OR VENDORS |
| BATTLEFRONT MINIATURES INC | 500 PRINCIPIO PARKWAY WEST, NORTH EAST, MD, 21901, USA | 10/23/2024 | $ 2,375.75 | SUPPLIERS OR VENDORS |
| BATTLEFRONT MINIATURES INC | 500 PRINCIPIO PARKWAY WEST, NORTH EAST, MD, 21901, USA | 11/6/2024 | $ 9,109.30 | SUPPLIERS OR VENDORS |
| BATTLEFRONT MINIATURES INC | 500 PRINCIPIO PARKWAY WEST, NORTH EAST, MD, 21901, USA | 11/13/2024 | $ 2,283.30 | SUPPLIERS OR VENDORS |
| BATTLEFRONT MINIATURES INC | 500 PRINCIPIO PARKWAY WEST, NORTH EAST, MD, 21901, USA | 11/27/2024 | $ 3,033.65 | SUPPLIERS OR VENDORS |
| BATTLEFRONT MINIATURES INC | 500 PRINCIPIO PARKWAY WEST, NORTH EAST, MD, 21901, USA | 12/4/2024 | $ 1,818.38 | SUPPLIERS OR VENDORS |
| BATTLEFRONT MINIATURES INC Total | | | $ 27,266.35 | |
| BEAST KINGDOM CO., LTD. | 12F., NO 210, SEC. 1 SANMIN RD, BANQIAO DIST., NEW TAIPEI CITY, 220, TAIWAN (ROC) | 10/18/2024 | $ 8,632.00 | SUPPLIERS OR VENDORS |
| BEAST KINGDOM CO., LTD. Total | | | $ 8,632.00 | |
| BEAST KINGDOM NORTH AMERICA CO | 1004 HANSON CT, MILIPITAS, CA, 95035, USA | 12/20/2024 | $ 37,361.00 | SUPPLIERS OR VENDORS |
| BEAST KINGDOM NORTH AMERICA CO Total | | | $ 37,361.00 | |
| BEELINE CREATIVE INC. | P.O. BOX 681571, FRANKLIN, TN, 37068, USA | 10/31/2024 | $ 3,216.00 | SUPPLIERS OR VENDORS |
| BEELINE CREATIVE INC. | P.O. BOX 681571, FRANKLIN, TN, 37068, USA | 11/7/2024 | $ 6,138.00 | SUPPLIERS OR VENDORS |
| BEELINE CREATIVE INC. | P.O. BOX 681571, FRANKLIN, TN, 37068, USA | 11/27/2024 | $ 3,408.00 | SUPPLIERS OR VENDORS |
| BEELINE CREATIVE INC. | P.O. BOX 681571, FRANKLIN, TN, 37068, USA | 12/11/2024 | $ 2,736.00 | SUPPLIERS OR VENDORS |
| BEELINE CREATIVE INC. Total | | | $ 15,498.00 | |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 10/16/2024 | $ 636.62 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 10/23/2024 | $ 4,047.44 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 10/30/2024 | $ 287.25 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 11/6/2024 | $ 3,356.54 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 11/13/2024 | $ 57,358.10 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 11/20/2024 | $ 365.26 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 11/26/2024 | $ 2,179.18 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 12/4/2024 | $ 422.00 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 12/11/2024 | $ 706.16 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 12/18/2024 | $ 334.90 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, SUITE 421, RICHARDSON, TX, 75081, USA | 12/24/2024 | $ 364.45 | SUPPLIERS OR VENDORS |
| BEHEMOTH ENTERTAINMENT LLC Total | | | $ 70,057.90 | |
| BIG BAD TOY STORE INC. | 321 SMC DRIVE, SOMERSET, WI, 54025, USA | 10/21/2024 | $ 45,000.00 | SUPPLIERS OR VENDORS |
| BIG BAD TOY STORE INC. Total | | | $ 45,000.00 | |
| BIG BOX PROPERTY OWNER E, LLC C/O EQT EXETER | RADNOR, PA, 19087, USA | 10/31/2024 | $ 19,349.31 | SERVICES |
| BIG BOX PROPERTY OWNER E, LLC C/O EQT EXETER | RADNOR, PA, 19087, USA | 11/27/2024 | $ 19,349.31 | SERVICES |
| BIG BOX PROPERTY OWNER E, LLC C/O EQT EXETER Total | | | $ 38,698.62 | |
| BLM FREIGHT | 11469 92ND AVENUE, DELTA, BC, V4C 3K8, CANADA | 10/18/2024 | $ 1,600.83 | SERVICES |
| BLM FREIGHT | 11469 92ND AVENUE, DELTA, BC, V4C 3K8, CANADA | 10/25/2024 | $ 1,226.17 | SERVICES |
| BLM FREIGHT | 11469 92ND AVENUE, DELTA, BC, V4C 3K8, CANADA | 11/1/2024 | $ 1,277.02 | SERVICES |
| BLM FREIGHT | 11469 92ND AVENUE, DELTA, BC, V4C 3K8, CANADA | 12/27/2024 | $ 6,054.71 | SERVICES |
| BLM FREIGHT Total | | | $ 10,158.73 | |
| BLOOD MOON COMICS, LLC | P.O. BOX 548, BOILING SPRINGS, PA, 17007-0548, USA | 11/13/2024 | $ 718.56 | SUPPLIERS OR VENDORS |
| BLOOD MOON COMICS, LLC | P.O. BOX 548, BOILING SPRINGS, PA, 17007-0548, USA | 11/20/2024 | $ 5,414.50 | SUPPLIERS OR VENDORS |
| BLOOD MOON COMICS, LLC | P.O. BOX 548, BOILING SPRINGS, PA, 17007-0548, USA | 11/6/2024 | $ 2,015.96 | SUPPLIERS OR VENDORS |
| BLOOD MOON COMICS, LLC Total | | | $ 8,149.02 | |
| BLUE ORANGE USA | SAN LEANDRO, CA, 94577, USA | 10/25/2024 | $ 4,254.40 | SUPPLIERS OR VENDORS |
| BLUE ORANGE USA | SAN LEANDRO, CA, 94577, USA | 11/21/2024 | $ 288.00 | SUPPLIERS OR VENDORS |
| BLUE ORANGE USA | SAN LEANDRO, CA, 94577, USA | 11/27/2024 | $ 5,075.67 | SUPPLIERS OR VENDORS |
| BLUE ORANGE USA | SAN LEANDRO, CA, 94577, USA | 12/30/2024 | $ 6,798.69 | SUPPLIERS OR VENDORS |
| BLUE ORANGE USA Total | | | $ 16,416.76 | |
| BLUEYONDER, INC. | P.O. BOX 841983, DALLAS, TX, 75284-1983, USA | 11/22/2024 | $ 20,000.00 | SERVICES |
| BLUEYONDER, INC. | P.O. BOX 841983, DALLAS, TX, 75284-1983, USA | 11/29/2024 | $ 20,000.00 | SERVICES |
| BLUEYONDER, INC. | P.O. BOX 841983, DALLAS, TX, 75284-1983, USA | 12/6/2024 | $ 20,000.00 | SERVICES |
| BLUEYONDER, INC. | P.O. BOX 841983, DALLAS, TX, 75284-1983, USA | 12/13/2024 | $ 20,000.00 | SERVICES |
| BLUEYONDER, INC. | P.O. BOX 841983, DALLAS, TX, 75284-1983, USA | 12/18/2024 | $ 20,000.00 | SERVICES |
| BLUEYONDER, INC. | P.O. BOX 841983, DALLAS, TX, 75284-1983, USA | 12/24/2024 | $ 20,000.00 | SERVICES |
| BLUEYONDER, INC. | P.O. BOX 841983, DALLAS, TX, 75284-1983, USA | 12/31/2024 | $ 20,000.00 | SERVICES |
| BLUEYONDER, INC. Total | | | $ 140,000.00 | |
| BLUFF CITY PALLET, LLC | P.O. BOX 442, OAKLAND, TN, 38060, USA | 10/18/2024 | $ 3,326.40 | SUPPLIERS OR VENDORS |
| BLUFF CITY PALLET, LLC | P.O. BOX 442, OAKLAND, TN, 38060, USA | 11/18/2024 | $ 3,326.40 | SUPPLIERS OR VENDORS |
| BLUFF CITY PALLET, LLC | P.O. BOX 442, OAKLAND, TN, 38060, USA | 12/20/2024 | $ 3,326.40 | SUPPLIERS OR VENDORS |
| BLUFF CITY PALLET, LLC Total | | | $ 9,979.20 | |
| BNC STRATEGIC CAPITAL VENTURES, LLC C/O THE ZER COMPANY LLC | FORT WAYNE, IN, 46802, USA | 10/18/2024 | $ 1,913.38 | SERVICES |
| BNC STRATEGIC CAPITAL VENTURES, LLC C/O THE ZER COMPANY LLC | FORT WAYNE, IN, 46802, USA | 10/31/2024 | $ 39,495.93 | SERVICES |
| BNC STRATEGIC CAPITAL VENTURES, LLC C/O THE ZER COMPANY LLC | FORT WAYNE, IN, 46802, USA | 11/15/2024 | $ 1,907.69 | SERVICES |
| BNC STRATEGIC CAPITAL VENTURES, LLC C/O THE ZER COMPANY LLC | FORT WAYNE, IN, 46802, USA | 11/27/2024 | $ 39,495.93 | SERVICES |
| BNC STRATEGIC CAPITAL VENTURES, LLC C/O THE ZER COMPANY LLC | FORT WAYNE, IN, 46802, USA | 12/6/2024 | $ 1,878.34 | SERVICES |
| BNC STRATEGIC CAPITAL VENTURES, LLC C/O THE ZER COMPANY LLC Total | | | $ 84,691.27 | |
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 10/21/2024 | $ 262,555.51 | SUPPLIERS OR VENDORS |
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 10/28/2024 | $ 55,545.76 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 11/4/2024 | $ 108,495.20 | SUPPLIERS OR VENDORS |
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 11/12/2024 | $ 49,328.50 | SUPPLIERS OR VENDORS |
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 11/18/2024 | $ 102,782.12 | SUPPLIERS OR VENDORS |
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 11/25/2024 | $ 143,954.91 | SUPPLIERS OR VENDORS |
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 12/2/2024 | $ 209,243.56 | SUPPLIERS OR VENDORS |
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 12/11/2024 | $ 107,568.84 | SUPPLIERS OR VENDORS |
| BOOM ENTERTAINMENT (WIRE) | 5670 WILSHIRE BLVD. SUITE 400, LOS ANGELES, CA, 90036, USA | 12/16/2024 | $ 25,614.22 | SUPPLIERS OR VENDORS |
| **BOOM ENTERTAINMENT (WIRE) Total** | | | **$ 1,065,088.62** | |
| BOSS FIGHT STUDIO LLC | 1050 WASHINGTON STREET, NORWOOD, MA, 02062, USA | 10/30/2024 | $ 3,298.50 | SUPPLIERS OR VENDORS |
| BOSS FIGHT STUDIO LLC | 1050 WASHINGTON STREET, NORWOOD, MA, 02062, USA | 11/13/2024 | $ 8,765.56 | SUPPLIERS OR VENDORS |
| **BOSS FIGHT STUDIO LLC Total** | | | **$ 12,064.06** | |
| BOSTON AMERICA CORP | 55 SIXTH ROAD, SUITE 8, WOBURN, MA, 01801, USA | 11/6/2024 | $ 2,145.00 | SUPPLIERS OR VENDORS |
| BOSTON AMERICA CORP | 55 SIXTH ROAD, SUITE 8, WOBURN, MA, 01801, USA | 11/13/2024 | $ 3,088.80 | SUPPLIERS OR VENDORS |
| BOSTON AMERICA CORP | 55 SIXTH ROAD, SUITE 8, WOBURN, MA, 01801, USA | 11/14/2024 | $ 4,940.40 | SUPPLIERS OR VENDORS |
| BOSTON AMERICA CORP | 55 SIXTH ROAD, SUITE 8, WOBURN, MA, 01801, USA | 11/21/2024 | $ 4,108.80 | SUPPLIERS OR VENDORS |
| BOSTON AMERICA CORP | 55 SIXTH ROAD, SUITE 8, WOBURN, MA, 01801, USA | 12/5/2024 | $ 2,720.70 | SUPPLIERS OR VENDORS |
| **BOSTON AMERICA CORP  Total** | | | **$ 17,003.70** | |
| BROTHERWISE GAMES LLC | 2110 ARTESIA BLVD, #B-385, REDONDO BEACH, CA, 90278, USA | 11/6/2024 | $ 4,392.44 | SUPPLIERS OR VENDORS |
| BROTHERWISE GAMES LLC | 2110 ARTESIA BLVD, #B-385, REDONDO BEACH, CA, 90278, USA | 12/31/2024 | $ 3,883.68 | SUPPLIERS OR VENDORS |
| **BROTHERWISE GAMES LLC Total** | | | **$ 8,276.12** | |
| BUYOUT.COM LLC | 120 PARK AVENUE SEAFORD, DE 19973 | 10/18/2024 | $ 3,920.00 | SUPPLIERS OR VENDORS |
| BUYOUT.COM LLC | 120 PARK AVENUE SEAFORD, DE 19973 | 10/18/2024 | $ 8,377.00 | SUPPLIERS OR VENDORS |
| **BUYOUT.COM LLC Total** | | | **$ 12,297.00** | |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 10/16/2024 | $ 2.31 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 10/23/2024 | $ 19,523.42 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 10/30/2024 | $ 8,848.84 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 11/6/2024 | $ 7,169.73 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 11/13/2024 | $ 182.09 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 11/20/2024 | $ 5,490.86 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 12/9/2024 | $ 4,936.01 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 12/12/2024 | $ 1,641.46 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 12/13/2024 | $ 24,941.54 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 12/24/2024 | $ 11,290.94 | SERVICES |
| CANPAR TRANSPORT LTD | 201 WEST CREEK BLVD, STE 102, BRAMPTON, ON, L6T 0G8, CANADA | 1/1/2025 | $ 9,817.75 | SERVICES |
| **CANPAR TRANSPORT LTD Total** | | | **$ 93,844.95** | |
| CAPSTONE GAMES | 2 TECHVIEW DRIVE, CINCINATTI, OH, 45215, USA | 11/7/2024 | $ 84,168.28 | SUPPLIERS OR VENDORS |
| CAPSTONE GAMES | 2 TECHVIEW DRIVE, CINCINATTI, OH, 45215, USA | 12/9/2024 | $ 36,713.64 | SUPPLIERS OR VENDORS |
| **CAPSTONE GAMES Total** | | | **$ 120,881.92** | |
| CEACO | 250 ROYALL ST, CANTON, MA, 2021, USA | 10/21/2024 | $ 13,332.50 | SUPPLIERS OR VENDORS |
| CEACO | 250 ROYALL ST, CANTON, MA, 2021, USA | 11/22/2024 | $ 12,021.00 | SUPPLIERS OR VENDORS |
| CEACO | 250 ROYALL ST, CANTON, MA, 2021, USA | 12/23/2024 | $ 6,390.00 | SUPPLIERS OR VENDORS |
| **CEACO Total** | | | **$ 31,743.50** | |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 10/18/2024 | $ 8,160.97 | SERVICES |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 11/8/2024 | $ 8,456.00 | SERVICES |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 11/22/2024 | $ 1,405.03 | SERVICES |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 11/25/2024 | $ 442.64 | SERVICES |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 12/9/2024 | $ 754.00 | SERVICES |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 12/13/2024 | $ 62,565.84 | SERVICES |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 12/19/2024 | $ 6,317.00 | SERVICES |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 12/20/2024 | $ 2,274.87 | SERVICES |
| CH ROBINSON WORLDWIDE INC | P.O. BOX 9121, MINNEAPOLIS, MN, 55480-9121, USA | 1/2/2025 | $ 526.81 | SERVICES |
| **CH ROBINSON WORLDWIDE INC Total** | | | **$ 90,903.16** | |
| CHAOSIUM, INC | 3450 WOODDALE CT, ANN ARBOR, MI, 48104, USA | 11/11/2024 | $ 22,507.62 | SUPPLIERS OR VENDORS |
| CHAOSIUM, INC | 3450 WOODDALE CT, ANN ARBOR, MI, 48104, USA | 12/11/2024 | $ 64,668.38 | SUPPLIERS OR VENDORS |
| **CHAOSIUM, INC Total** | | | **$ 87,176.00** | |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 10/22/2024 | $ 20,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 10/29/2024 | $ 20,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 11/4/2024 | $ 50,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 11/14/2024 | $ 25,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 12/2/2024 | $ 45,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 12/4/2024 | $ 40,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 12/13/2024 | $ 10,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 12/18/2024 | $ 10,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 12/24/2024 | $ 15,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 1/2/2025 | $ 20,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 1/6/2025 | $ 10,000.00 | SUPPLIERS OR VENDORS |
| CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 | 277 PARK AVENUE NEW YORK, NY 10012 | 1/10/2025 | $ 40,000.00 | SUPPLIERS OR VENDORS |
| **CHASE PURCHASING CARD ACCT, ACCT 5563 7579 0004 7849 Total** | | | **$ 305,000.00** | |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 10/18/2024 | $ 44,207.11 | SUPPLIERS OR VENDORS |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 10/25/2024 | $ 47,654.76 | SUPPLIERS OR VENDORS |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 11/8/2024 | $ 20,120.19 | SUPPLIERS OR VENDORS |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 11/11/2024 | $ 28,963.05 | SUPPLIERS OR VENDORS |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 11/22/2024 | $ 13,208.27 | SUPPLIERS OR VENDORS |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 11/25/2024 | $ 52,972.59 | SUPPLIERS OR VENDORS |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 12/2/2024 | $ 3,526.14 | SUPPLIERS OR VENDORS |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 12/11/2024 | $ 28,511.68 | SUPPLIERS OR VENDORS |
| CHESSEX MFG. CO. LLC | P.O. BOX 80255, FORT WAYNE, IN, 46898-0255, USA | 12/23/2024 | $ 48,975.23 | SUPPLIERS OR VENDORS |
| **CHESSEX MFG. CO. LLC Total** | | | **$ 288,139.02** | |
| CITY OF OLIVE BRANCH | 9200 PIGEON ROOST ROAD, OLIVE BRANCH, MS, 38654, USA | 11/29/2024 | $ 228,976.44 | SERVICES |
| **CITY OF OLIVE BRANCH  Total** | | | **$ 228,976.44** | |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 10/23/2024 | $ 4,510.04 | SERVICES |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 10/30/2024 | $ 471.42 | SERVICES |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 11/6/2024 | $ 723.05 | SERVICES |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 11/13/2024 | $ 2,532.46 | SERVICES |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 11/20/2024 | $ 2,442.56 | SERVICES |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 11/26/2024 | $ 400.28 | SERVICES |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 12/4/2024 | $ 11,082.41 | SERVICES |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 12/11/2024 | $ 1,596.86 | SERVICES |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 12/18/2024 | $ 2,437.48 | SERVICES |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DRIVE, SUITE 220, SAN DIEGO, CA, 92130, USA | 12/24/2024 | $ 1,771.34 | SERVICES |
| **CLOVER PRESS, LLC  Total** | | | **$ 27,967.90** | |
| COFFIN COMICS LLC | 40 WEST BROWN ROAD, SUITE 105, MESA, AZ, 85201, USA | 11/20/2024 | $ 2,955.95 | SUPPLIERS OR VENDORS |
| COFFIN COMICS LLC | 40 WEST BROWN ROAD, SUITE 105, MESA, AZ, 85201, USA | 12/4/2024 | $ 16,492.48 | SUPPLIERS OR VENDORS |
| COFFIN COMICS LLC | 40 WEST BROWN ROAD, SUITE 105, MESA, AZ, 85201, USA | 12/18/2024 | $ 3,362.00 | SUPPLIERS OR VENDORS |
| **COFFIN COMICS LLC  Total** | | | **$ 22,810.43** | |
| COMPOUND FUN INC | P.O. BOX 88, REDMOND, WA, 98073, USA | 10/31/2024 | $ 8,715.00 | SUPPLIERS OR VENDORS |
| COMPOUND FUN INC | P.O. BOX 88, REDMOND, WA, 98073, USA | 11/6/2024 | $ 1,627.50 | SUPPLIERS OR VENDORS |
| COMPOUND FUN INC | P.O. BOX 88, REDMOND, WA, 98073, USA | 11/20/2024 | $ 470.00 | SUPPLIERS OR VENDORS |
| COMPOUND FUN INC | P.O. BOX 88, REDMOND, WA, 98073, USA | 12/18/2024 | $ 2,128.50 | SUPPLIERS OR VENDORS |
| COMPOUND FUN INC | P.O. BOX 88, REDMOND, WA, 98073, USA | 1/2/2025 | $ 1,260.00 | SUPPLIERS OR VENDORS |
| **COMPOUND FUN INC Total** | | | **$ 14,201.00** | |
| CORVUS BELLI S.L.L. | POLOGONO INDUSTRIAL CASTINEIRAS, NAVE 19, PONTEVEDRA, 36939 BUEU, SPAIN | 10/24/2024 | $ 5,131.96 | SUPPLIERS OR VENDORS |
| CORVUS BELLI S.L.L. | POLOGONO INDUSTRIAL CASTINEIRAS, NAVE 19, PONTEVEDRA, 36939 BUEU, SPAIN | 11/15/2024 | $ 3,932.19 | SUPPLIERS OR VENDORS |
| **CORVUS BELLI S.L.L.  Total** | | | **$ 9,064.15** | |
| COSMIC LION PRODUCTIONS | 4430 DULCINEA CT, WOODLAND HILLS, CA, 91364, USA | 10/24/2024 | $ 1,840.00 | SUPPLIERS OR VENDORS |
| COSMIC LION PRODUCTIONS | 4430 DULCINEA CT, WOODLAND HILLS, CA, 91364, USA | 10/31/2024 | $ 1,780.00 | SUPPLIERS OR VENDORS |
| COSMIC LION PRODUCTIONS | 4430 DULCINEA CT, WOODLAND HILLS, CA, 91364, USA | 11/26/2024 | $ 3,100.00 | SUPPLIERS OR VENDORS |
| COSMIC LION PRODUCTIONS | 4430 DULCINEA CT, WOODLAND HILLS, CA, 91364, USA | 12/19/2024 | $ 1,040.00 | SUPPLIERS OR VENDORS |
| **COSMIC LION PRODUCTIONS Total** | | | **$ 7,760.00** | |
| CRAFTED PACKAGING, INC. | 8309 WINDERMERE DRIVE, PASADENA, MD, 21122, USA | 10/16/2024 | $ 41,585.01 | SUPPLIERS OR VENDORS |
| CRAFTED PACKAGING, INC. | 8309 WINDERMERE DRIVE, PASADENA, MD, 21122, USA | 10/23/2024 | $ 11,138.40 | SUPPLIERS OR VENDORS |
| CRAFTED PACKAGING, INC. | 8309 WINDERMERE DRIVE, PASADENA, MD, 21122, USA | 10/31/2024 | $ 7,575.84 | SUPPLIERS OR VENDORS |
| CRAFTED PACKAGING, INC. | 8309 WINDERMERE DRIVE, PASADENA, MD, 21122, USA | 11/6/2024 | $ 22,684.25 | SUPPLIERS OR VENDORS |
| CRAFTED PACKAGING, INC. | 8309 WINDERMERE DRIVE, PASADENA, MD, 21122, USA | 11/14/2024 | $ 29,440.80 | SUPPLIERS OR VENDORS |
| CRAFTED PACKAGING, INC. | 8309 WINDERMERE DRIVE, PASADENA, MD, 21122, USA | 12/6/2024 | $ 41,569.29 | SUPPLIERS OR VENDORS |
| CRAFTED PACKAGING, INC. | 8309 WINDERMERE DRIVE, PASADENA, MD, 21122, USA | 12/23/2024 | $ 29,440.80 | SUPPLIERS OR VENDORS |
| **CRAFTED PACKAGING, INC.  Total** | | | **$ 183,434.39** | |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 10/16/2024 | $ 16,575.31 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 10/23/2024 | $ 7,774.94 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 10/30/2024 | $ 3,773.34 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 10/31/2024 | $ 162.33 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 11/6/2024 | $ 6,639.18 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 11/13/2024 | $ 13,400.87 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 11/20/2024 | $ 561.46 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 11/21/2024 | $ 114.15 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 11/26/2024 | $ 1,242.99 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 11/27/2024 | $ 3,892.87 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 12/4/2024 | $ 332.30 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 12/5/2024 | $ 1,018.82 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 12/11/2024 | $ 472.04 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 12/12/2024 | $ 144.71 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 12/18/2024 | $ 289.60 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 12/24/2024 | $ 908.95 | SUPPLIERS OR VENDORS |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT STREET, MISSOULA, MT, 59802, USA | 1/6/2025 | $ 228.59 | SUPPLIERS OR VENDORS |
| **CREATIVE MIND ENERGY LLC Total** | | | **$ 57,532.45** | |
| CRST LOGISTICS INC | P.O. BOX 71573, CHICAGO, IL, 60694-1573, USA | 10/18/2024 | $ 6,508.86 | SERVICES |
| CRST LOGISTICS INC | P.O. BOX 71573, CHICAGO, IL, 60694-1573, USA | 10/28/2024 | $ 6,508.86 | SERVICES |
| CRST LOGISTICS INC | P.O. BOX 71573, CHICAGO, IL, 60694-1573, USA | 11/4/2024 | $ 6,508.86 | SERVICES |
| CRST LOGISTICS INC | P.O. BOX 71573, CHICAGO, IL, 60694-1573, USA | 11/8/2024 | $ 6,535.00 | SERVICES |
| CRST LOGISTICS INC | P.O. BOX 71573, CHICAGO, IL, 60694-1573, USA | 11/15/2024 | $ 6,561.14 | SERVICES |
| CRST LOGISTICS INC | P.O. BOX 71573, CHICAGO, IL, 60694-1573, USA | 11/25/2024 | $ 13,070.00 | SERVICES |
| CRST LOGISTICS INC | P.O. BOX 71573, CHICAGO, IL, 60694-1573, USA | 12/6/2024 | $ 6,508.86 | SERVICES |
| **CRST LOGISTICS INC Total** | | | **$ 52,201.58** | |
| CRUSADE FINE ARTS, LTD. {} | 429 MIDDLE ROAD, BAYPORT, NY, 11705, USA | 10/18/2024 | $ 1,178.65 | SUPPLIERS OR VENDORS |
| CRUSADE FINE ARTS, LTD. {} | 429 MIDDLE ROAD, BAYPORT, NY, 11705, USA | 11/15/2024 | $ 1,699.32 | SUPPLIERS OR VENDORS |
| CRUSADE FINE ARTS, LTD. {} | 429 MIDDLE ROAD, BAYPORT, NY, 11705, USA | 11/22/2024 | $ 12,400.50 | SUPPLIERS OR VENDORS |
| CRUSADE FINE ARTS, LTD. {} | 429 MIDDLE ROAD, BAYPORT, NY, 11705, USA | 12/11/2024 | $ 3,987.71 | SUPPLIERS OR VENDORS |
| **CRUSADE FINE ARTS, LTD. {} Total** | | | **$ 19,266.18** | |
| CRYPTOZOIC ENTERTAINMENT | 23212 MILL CREEK DR, LAGUNA HILLS, CA, 92653, USA | 10/25/2024 | $ 7,652.00 | SUPPLIERS OR VENDORS |
| CRYPTOZOIC ENTERTAINMENT | 23212 MILL CREEK DR, LAGUNA HILLS, CA, 92653, USA | 11/21/2024 | $ 11,241.25 | SUPPLIERS OR VENDORS |
| CRYPTOZOIC ENTERTAINMENT | 23212 MILL CREEK DR, LAGUNA HILLS, CA, 92653, USA | 11/26/2024 | $ 3,924.00 | SUPPLIERS OR VENDORS |
| **CRYPTOZOIC ENTERTAINMENT Total** | | | **$ 22,817.25** | |
| CSN PRESS, LLC | 22 PEARL STREET, BIDDEFORD, ME, 04005, USA | 11/6/2024 | $ 11,332.55 | SUPPLIERS OR VENDORS |
| CSN PRESS, LLC | 22 PEARL STREET, BIDDEFORD, ME, 04005, USA | 12/18/2024 | $ 12,141.97 | SUPPLIERS OR VENDORS |
| **CSN PRESS, LLC Total** | | | **$ 23,474.52** | |
| CZECH GAMES EDITION, INC | MADISON, WI, 53713, USA | 11/6/2024 | $ 18,584.16 | SUPPLIERS OR VENDORS |
| CZECH GAMES EDITION, INC | MADISON, WI, 53713, USA | 11/21/2024 | $ 13,260.24 | SUPPLIERS OR VENDORS |
| CZECH GAMES EDITION, INC | MADISON, WI, 53713, USA | 12/31/2024 | $ 23,085.76 | SUPPLIERS OR VENDORS |
| **CZECH GAMES EDITION, INC Total** | | | **$ 54,930.16** | |
| D4 TOYS CO., LTD (WIRE) | FLAT B-E,33/F, PLAZA 88, NO.88 YEUNG UK ROAD, TSUEN WAN, HONG KONG, | 11/22/2024 | $ 14,435.28 | SUPPLIERS OR VENDORS |
| **D4 TOYS CO., LTD (WIRE) Total** | | | **$ 14,435.28** | |
| DAN VERSSEN GAMES | 1775 STATE HIGHWAY 26, GRAPEVINE, TX, 76051, USA | 11/11/2024 | $ 5,881.20 | SUPPLIERS OR VENDORS |
| DAN VERSSEN GAMES | 1775 STATE HIGHWAY 26, GRAPEVINE, TX, 76051, USA | 12/11/2024 | $ 3,995.60 | SUPPLIERS OR VENDORS |
| **DAN VERSSEN GAMES Total** | | | **$ 9,876.80** | |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 10/17/2024 | $ 2,840.19 | SUPPLIERS OR VENDORS |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 10/24/2024 | $ 16,737.01 | SUPPLIERS OR VENDORS |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 11/4/2024 | $ 1,400.93 | SUPPLIERS OR VENDORS |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 11/7/2024 | $ 1,215.48 | SUPPLIERS OR VENDORS |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 11/18/2024 | $ 4,083.10 | SUPPLIERS OR VENDORS |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 11/25/2024 | $ 8,514.93 | SUPPLIERS OR VENDORS |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 11/27/2024 | $ 19,657.10 | SUPPLIERS OR VENDORS |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 12/5/2024 | $ 2,179.29 | SUPPLIERS OR VENDORS |
| DARK HORSE COMICS LLC | 10956 SE MAIN STREET, MILWAUKIE, OR, 97222, USA | 12/12/2024 | $ 2,519.57 | SUPPLIERS OR VENDORS |
| **DARK HORSE COMICS LLC  Total** | | | **$ 59,147.60** | |
| DAVID RAY GERHARDT | 172 SMITH STREET, BROOKLYN, NY, 11201, USA | 11/8/2024 | $ 4,935.00 | SERVICES |
| DAVID RAY GERHARDT | 172 SMITH STREET, BROOKLYN, NY, 11201, USA | 11/11/2024 | $ 4,230.40 | SERVICES |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| DAVID RAY GERHARDT | 172 SMITH STREET, BROOKLYN, NY, 11201, USA | 12/18/2024 | $ 8,768.88 | SERVICES |
| DAVID RAY GERHARDT | 172 SMITH STREET, BROOKLYN, NY, 11201, USA | 12/31/2024 | $ 14,645.36 | SERVICES |
| **DAVID RAY GERHARDT Total** | | | **$ 32,579.64** | |
| DAVINCI EDITRICE SRL | VIA SANDRO PENNA 24, PERUGIA, ITALY | 11/12/2024 | $ 9,867.15 | SUPPLIERS OR VENDORS |
| **DAVINCI EDITRICE SRL Total** | | | **$ 9,867.15** | |
| DAVIS VISION, INC , ACCOUNTS RECEIVABLE | 175 E HOUSTON ST, 5TH FLOOR, SAN ANTONIO, TX, 78205, USA | 11/27/2024 | $ 3,253.36 | SERVICES |
| DAVIS VISION, INC , ACCOUNTS RECEIVABLE | 175 E HOUSTON ST, 5TH FLOOR, SAN ANTONIO, TX, 78205, USA | 12/18/2024 | $ 3,186.96 | SERVICES |
| DAVIS VISION, INC , ACCOUNTS RECEIVABLE | 175 E HOUSTON ST, 5TH FLOOR, SAN ANTONIO, TX, 78205, USA | 1/8/2025 | $ 2,937.34 | SERVICES |
| **DAVIS VISION, INC , ACCOUNTS RECEIVABLE Total** | | | **$ 9,377.66** | |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 10/21/2024 | $ 56,060.31 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 10/28/2024 | $ 52,700.88 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 11/4/2024 | $ 51,668.30 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 11/12/2024 | $ 66,333.45 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 11/18/2024 | $ 73,087.68 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 11/25/2024 | $ 67,312.95 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 12/2/2024 | $ 52,538.28 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 12/9/2024 | $ 59,504.94 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 12/17/2024 | $ 82,413.57 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 12/23/2024 | $ 58,387.05 | SUPPLIERS OR VENDORS |
| DC COMICS | 1700 BROADWAY, NEW YORK, NY, 10019, USA | 12/30/2024 | $ 78,027.10 | SUPPLIERS OR VENDORS |
| **DC COMICS Total** | | | **$ 698,034.51** | |
| DEVIR AMERICAS | 8123 SOUTH ORANGE AVE, ORLANDO, FL, 32809, USA | 10/25/2024 | $ 13,323.36 | SUPPLIERS OR VENDORS |
| DEVIR AMERICAS | 8123 SOUTH ORANGE AVE, ORLANDO, FL, 32809, USA | 12/5/2024 | $ 10,792.02 | SUPPLIERS OR VENDORS |
| DEVIR AMERICAS | 8123 SOUTH ORANGE AVE, ORLANDO, FL, 32809, USA | 12/18/2024 | $ 1,366.94 | SUPPLIERS OR VENDORS |
| DEVIR AMERICAS | 8123 SOUTH ORANGE AVE, ORLANDO, FL, 32809, USA | 1/2/2025 | $ 14,901.04 | SUPPLIERS OR VENDORS |
| **DEVIR AMERICAS Total** | | | **$ 40,383.36** | |
| DEX PROTECTION, LLC | 402 S. SAN GABRIEL BLVD, SAN GABRIEL, CA, 91776, USA | 11/7/2024 | $ 18,502.80 | SUPPLIERS OR VENDORS |
| DEX PROTECTION, LLC | 402 S. SAN GABRIEL BLVD, SAN GABRIEL, CA, 91776, USA | 12/9/2024 | $ 16,640.00 | SUPPLIERS OR VENDORS |
| **DEX PROTECTION, LLC Total** | | | **$ 35,142.80** | |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 10/16/2024 | $ 1,600.27 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 10/23/2024 | $ 951.52 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 10/30/2024 | $ 1,105.86 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 11/6/2024 | $ 1,007.54 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 11/13/2024 | $ 1,561.72 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 11/20/2024 | $ 324.33 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 11/26/2024 | $ 1,815.51 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 12/4/2024 | $ 545.60 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 12/11/2024 | $ 1,200.68 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 12/18/2024 | $ 1,054.84 | SUPPLIERS OR VENDORS |
| DIGITAL MANGA INC. | 1447 WEST 178TH STREET, GARDENA, CA, 90248, USA | 12/24/2024 | $ 927.86 | SUPPLIERS OR VENDORS |
| **DIGITAL MANGA INC. Total** | | | **$ 12,096.23** | |
| DIRE WOLF DIGITAL, LLC | DIRE WOLF DIGITAL, LLC 1865 SOUTH MANOR LANE, LAKEWOOD, CO, 80232, USA | 10/21/2024 | $ 13,497.00 | SUPPLIERS OR VENDORS |
| DIRE WOLF DIGITAL, LLC | DIRE WOLF DIGITAL, LLC 1865 SOUTH MANOR LANE, LAKEWOOD, CO, 80232, USA | 11/8/2024 | $ 16,909.20 | SUPPLIERS OR VENDORS |
| DIRE WOLF DIGITAL, LLC | DIRE WOLF DIGITAL, LLC 1865 SOUTH MANOR LANE, LAKEWOOD, CO, 80232, USA | 11/11/2024 | $ 12,898.50 | SUPPLIERS OR VENDORS |
| DIRE WOLF DIGITAL, LLC | DIRE WOLF DIGITAL, LLC 1865 SOUTH MANOR LANE, LAKEWOOD, CO, 80232, USA | 11/22/2024 | $ 29,502.00 | SUPPLIERS OR VENDORS |
| DIRE WOLF DIGITAL, LLC | DIRE WOLF DIGITAL, LLC 1865 SOUTH MANOR LANE, LAKEWOOD, CO, 80232, USA | 12/11/2024 | $ 35,266.70 | SUPPLIERS OR VENDORS |
| DIRE WOLF DIGITAL, LLC | DIRE WOLF DIGITAL, LLC 1865 SOUTH MANOR LANE, LAKEWOOD, CO, 80232, USA | 12/13/2024 | $ 20,310.60 | SUPPLIERS OR VENDORS |
| **DIRE WOLF DIGITAL, LLC Total** | | | **$ 128,384.00** | |
| DONNELLEY FINANCIAL,LLC | 140 EAST 45TH STREET, 35TH FLOOR NEW YORK, NY 10017 | 1/13/2025 | $ 76,513.40 | SERVICES |
| **DONNELLEY FINANCIAL,LLC Total** | | | **$ 76,513.40** | |
| DRAWN & QUARTERLY BOOKS INC. | 7030 RUE SAINT-DENIS, MONTREAL, QC, H2S 2S4, CANADA | 10/18/2024 | $ 2,843.94 | SUPPLIERS OR VENDORS |
| DRAWN & QUARTERLY BOOKS INC. | 7030 RUE SAINT-DENIS, MONTREAL, QC, H2S 2S4, CANADA | 10/25/2024 | $ 3,088.25 | SUPPLIERS OR VENDORS |
| DRAWN & QUARTERLY BOOKS INC. | 7030 RUE SAINT-DENIS, MONTREAL, QC, H2S 2S4, CANADA | 11/1/2024 | $ 2,058.04 | SUPPLIERS OR VENDORS |
| DRAWN & QUARTERLY BOOKS INC. | 7030 RUE SAINT-DENIS, MONTREAL, QC, H2S 2S4, CANADA | 12/20/2024 | $ 31,413.36 | SUPPLIERS OR VENDORS |
| DRAWN & QUARTERLY BOOKS INC. | 7030 RUE SAINT-DENIS, MONTREAL, QC, H2S 2S4, CANADA | 12/27/2024 | $ 8,213.49 | SUPPLIERS OR VENDORS |
| DRAWN & QUARTERLY BOOKS INC. | 7030 RUE SAINT-DENIS, MONTREAL, QC, H2S 2S4, CANADA | 1/6/2025 | $ 828.47 | SUPPLIERS OR VENDORS |
| **DRAWN & QUARTERLY BOOKS INC. Total** | | | **$ 48,445.55** | |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 10/21/2024 | $ 43,034.08 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 11/12/2024 | $ 47,759.18 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 11/18/2024 | $ 49,040.69 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 11/25/2024 | $ 61,675.20 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 11/27/2024 | $ 2,342.72 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 12/5/2024 | $ 4,751.17 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 12/12/2024 | $ 2,623.86 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 12/23/2024 | $ 52,997.46 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 12/30/2024 | $ 65,507.83 | SUPPLIERS OR VENDORS |
| DSTLRY MEDIA | 3680 WILSHIRE BLVD, STE P04-1420 ANTT: CHIP MOSHER, LOS ANGELES, CA, 90010, USA | 1/6/2025 | $ 52,082.60 | SUPPLIERS OR VENDORS |
| **DSTLRY MEDIA Total** | | | **$ 381,814.79** | |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 10/21/2024 | $ 182,233.96 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 10/28/2024 | $ 93,328.67 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 11/4/2024 | $ 153,693.69 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 11/12/2024 | $ 101,452.96 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 11/18/2024 | $ 177,817.85 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 11/25/2024 | $ 128,772.54 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 12/2/2024 | $ 113,857.39 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 12/9/2024 | $ 78,478.30 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 12/16/2024 | $ 101,656.76 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 12/23/2024 | $ 143,772.79 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 12/30/2024 | $ 135,638.80 | SUPPLIERS OR VENDORS |
| DYNAMIC FORCES, INC. | 113 GAITHER DR, MT LAUREL, NJ, 08054, USA | 1/6/2025 | $ 253,634.81 | SUPPLIERS OR VENDORS |
| **DYNAMIC FORCES, INC. Total** | | | **$ 1,664,338.52** | |
| E GERBER PRODUCTS, LLC | 1720 BELMONT AVE, STE C, WINDSOR MILL, MD 21244 | 10/25/2024 | $ 55,762.00 | SUPPLIERS OR VENDORS |
| E GERBER PRODUCTS, LLC | 1720 BELMONT AVE, STE C, WINDSOR MILL, MD 21244 | 11/15/2024 | $ 35,613.80 | SUPPLIERS OR VENDORS |
| E GERBER PRODUCTS, LLC | 1720 BELMONT AVE, STE C, WINDSOR MILL, MD 21244 | 11/29/2024 | $ 31,775.00 | SUPPLIERS OR VENDORS |
| E GERBER PRODUCTS, LLC | 1720 BELMONT AVE, STE C, WINDSOR MILL, MD 21244 | 12/13/2024 | $ 80,000.00 | SUPPLIERS OR VENDORS |
| E GERBER PRODUCTS, LLC | 1720 BELMONT AVE, STE C, WINDSOR MILL, MD 21244 | 12/27/2024 | $ 1,625.00 | SUPPLIERS OR VENDORS |
| **E GERBER PRODUCTS, LLC Total** | | | **$ 204,775.80** | |
| ENESCO LLC | BOX # 26257, 26257 NETWORK PLACE, CHICAGO, IL, 60673-1262, USA | 11/8/2024 | $ 2,092.50 | SUPPLIERS OR VENDORS |
| ENESCO LLC | BOX # 26257, 26257 NETWORK PLACE, CHICAGO, IL, 60673-1262, USA | 11/14/2024 | $ 141.36 | SUPPLIERS OR VENDORS |
| ENESCO LLC | BOX # 26257, 26257 NETWORK PLACE, CHICAGO, IL, 60673-1262, USA | 11/26/2024 | $ 830.03 | SUPPLIERS OR VENDORS |
| ENESCO LLC | BOX # 26257, 26257 NETWORK PLACE, CHICAGO, IL, 60673-1262, USA | 12/4/2024 | $ 4,694.64 | SUPPLIERS OR VENDORS |
| **ENESCO LLC Total** | | | **$ 7,758.53** | |
| ENTERTAINMENT EARTH DIST. | 61 MORELAND ROAD, SIMI VALLEY, CA, 93065, USA | 10/18/2024 | $ 35,203.74 | SUPPLIERS OR VENDORS |
| ENTERTAINMENT EARTH DIST. | 61 MORELAND ROAD, SIMI VALLEY, CA, 93065, USA | 10/23/2024 | $ 3,205.44 | SUPPLIERS OR VENDORS |
| ENTERTAINMENT EARTH DIST. | 61 MORELAND ROAD, SIMI VALLEY, CA, 93065, USA | 10/31/2024 | $ 6,280.80 | SUPPLIERS OR VENDORS |
| ENTERTAINMENT EARTH DIST. | 61 MORELAND ROAD, SIMI VALLEY, CA, 93065, USA | 11/13/2024 | $ 14,409.29 | SUPPLIERS OR VENDORS |
| ENTERTAINMENT EARTH DIST. | 61 MORELAND ROAD, SIMI VALLEY, CA, 93065, USA | 12/11/2024 | $ 1,113.12 | SUPPLIERS OR VENDORS |
| **ENTERTAINMENT EARTH DIST. Total** | | | **$ 60,212.39** | |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 10/18/2024 | $ 10,297.86 | SERVICES |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 10/28/2024 | $ 4,231.66 | SERVICES |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 11/4/2024 | $ 4,277.32 | SERVICES |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 11/11/2024 | $ 26,983.25 | SERVICES |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 11/22/2024 | $ 5,196.57 | SERVICES |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 11/25/2024 | $ 3,221.77 | SERVICES |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 12/2/2024 | $ 3,072.21 | SERVICES |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 12/13/2024 | $ 4,552.99 | SERVICES |
| EPOST GLOBAL LLC | P.O. BOX 996, BEDFORD PARK, IL, 60499-0996, USA | 12/27/2024 | $ 130,836.74 | SERVICES |
| **EPOST GLOBAL LLC Total** | | | **$ 192,670.37** | |
| ERASMUS FOX {} | 3288 ADAMS AVE, #16297, SAN DIEGO, CA, 92116-9998, USA | 11/20/2024 | $ 20,419.56 | SUPPLIERS OR VENDORS |
| **ERASMUS FOX {} Total** | | | **$ 20,419.56** | |
| EVIL HAT PRODUCTIONS LLC C/O FRED HICKS | SILVER SPRING, MD, 20903, USA | 10/25/2024 | $ 5,173.60 | SUPPLIERS OR VENDORS |
| EVIL HAT PRODUCTIONS LLC C/O FRED HICKS | SILVER SPRING, MD, 20903, USA | 11/18/2024 | $ 7,285.60 | SUPPLIERS OR VENDORS |
| **EVIL HAT PRODUCTIONS LLC C/O FRED HICKS Total** | | | **$ 12,459.20** | |
| EXALTED FUNERAL PRESS | 6024 N SEACLIFF AVE., MERIDIAN, ID, 83646, USA | 11/4/2024 | $ 3,537.53 | SUPPLIERS OR VENDORS |
| EXALTED FUNERAL PRESS | 6024 N SEACLIFF AVE., MERIDIAN, ID, 83646, USA | 11/15/2024 | $ 10,225.20 | SUPPLIERS OR VENDORS |
| EXALTED FUNERAL PRESS | 6024 N SEACLIFF AVE., MERIDIAN, ID, 83646, USA | 11/25/2024 | $ 5,898.40 | SUPPLIERS OR VENDORS |
| EXALTED FUNERAL PRESS | 6024 N SEACLIFF AVE., MERIDIAN, ID, 83646, USA | 12/23/2024 | $ 3,614.00 | SUPPLIERS OR VENDORS |
| **EXALTED FUNERAL PRESS Total** | | | **$ 23,275.13** | |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 10/17/2024 | $ 18,307.77 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 10/18/2024 | $ 29,857.65 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 10/23/2024 | $ 11,111.77 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 10/28/2024 | $ 67,175.40 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 11/5/2024 | $ 51,618.32 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 11/7/2024 | $ 12,077.70 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 11/15/2024 | $ 37,999.25 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 11/18/2024 | $ 35,366.39 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 11/20/2024 | $ 10,939.28 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 11/25/2024 | $ 45,132.20 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 11/27/2024 | $ 6,673.10 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 12/4/2024 | $ 12,318.82 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 12/9/2024 | $ 26,278.89 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 12/17/2024 | $ 39,813.24 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 12/19/2024 | $ 2,883.73 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 12/27/2024 | $ 59,100.00 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 12/31/2024 | $ 24,569.75 | SERVICES |
| EXPEDITORS INT'L | 6005 FREEPORT AVENUE, SUITE 102, MEMPHIS, TN, 38141, USA | 1/6/2025 | $ 11,093.75 | SERVICES |
| **EXPEDITORS INT'L Total** | | | **$ 502,317.01** | |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 10/18/2024 | $ 5,145.52 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 10/28/2024 | $ 6,285.65 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 11/4/2024 | $ 7,637.65 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 11/11/2024 | $ 5,716.87 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 11/18/2024 | $ 5,904.58 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 11/25/2024 | $ 6,832.20 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 12/2/2024 | $ 8,383.39 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 12/9/2024 | $ 4,661.50 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 12/16/2024 | $ 7,568.64 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 12/23/2024 | $ 10,449.65 | SERVICES |
| EXPRESS SERVICES INC | P.O. BOX 535434, ATLANTA, GA, 30353-5434, USA | 12/30/2024 | $ 9,596.34 | SERVICES |
| **EXPRESS SERVICES INC Total** | | | **$ 78,231.99** | |
| EXTENDED PLAY SLL WIRE | CALLE SEURA NO 1 NAVE 11, 28840 MEJORADA DEL CAMPO, MADRID SPAIN | 12/13/2024 | $ 32,537.28 | SUPPLIERS OR VENDORS |
| **EXTENDED PLAY SLL WIRE Total** | | | **$ 32,537.28** | |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 10/24/2024 | $ 375.84 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 10/31/2024 | $ 2,088.00 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 11/7/2024 | $ 4,600.24 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 11/14/2024 | $ 2,037.82 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 11/21/2024 | $ 1,056.29 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 11/27/2024 | $ 544.29 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 12/5/2024 | $ 518.75 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 12/12/2024 | $ 298.84 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 12/19/2024 | $ 1,265.37 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 12/26/2024 | $ 1,602.68 | SUPPLIERS OR VENDORS |
| FAIR SQUARE GRAPHICS LLC | 608 S. DUNSMUIR AVE, APT. 207, LOS ANGELES, CA, 90036, USA | 1/6/2025 | $ 130.39 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| FAIR SQUARE GRAPHICS LLC  Total | | | $   14,518.51 | |
| FANROLL LLC | 3236 ILLINOIS ROAD, FORT WAYNE, IN, 46802, USA | 11/11/2024 | $   73,331.84 | SUPPLIERS OR VENDORS |
| FANROLL LLC | 3236 ILLINOIS ROAD, FORT WAYNE, IN, 46802, USA | 12/11/2024 | $   68,804.32 | SUPPLIERS OR VENDORS |
| FANROLL LLC Total | | | $   142,136.16 | |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 10/18/2024 | $   16,761.32 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 10/25/2024 | $   16,598.91 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 11/1/2024 | $   8,572.46 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 11/8/2024 | $   9,324.12 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 11/15/2024 | $   21,222.32 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 11/22/2024 | $   8,000.21 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 11/29/2024 | $   26,685.70 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 12/6/2024 | $   3,367.04 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 12/13/2024 | $   18,217.93 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS | 7563 LAKE CITY WAY, NE, SEATTLE, WA, 98115, USA | 12/20/2024 | $   17,865.62 | SUPPLIERS OR VENDORS |
| FANTAGRAPHICS BOOKS Total | | | $   146,615.63 | |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 10/18/2024 | $   5,847.52 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 10/18/2024 | $   117,157.36 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 10/21/2024 | $   77.42 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 10/25/2024 | $   18,738.94 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 10/25/2024 | $   33,278.33 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 10/28/2024 | $   17,473.28 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 11/4/2024 | $   374.29 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 11/4/2024 | $   10,039.77 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 11/8/2024 | $   6,649.93 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 11/8/2024 | $   33,430.45 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 11/11/2024 | $   175.46 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 11/11/2024 | $   11,141.79 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 11/15/2024 | $   6,740.81 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 11/15/2024 | $   20,375.96 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 11/18/2024 | $   39,373.18 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 11/22/2024 | $   254.17 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 11/22/2024 | $   7,861.64 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 11/25/2024 | $   238.10 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 11/25/2024 | $   4,127.49 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 11/29/2024 | $   71,641.76 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 12/2/2024 | $   11,406.07 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 12/2/2024 | $   69,258.87 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 12/6/2024 | $   56.47 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 12/9/2024 | $   9,266.86 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 12/9/2024 | $   29,608.75 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 12/13/2024 | $   15,273.14 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 12/16/2024 | $   31.14 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 12/16/2024 | $   195.27 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 12/20/2024 | $   9,733.76 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 12/20/2024 | $   43,551.86 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 12/23/2024 | $   9,530.43 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 12/23/2024 | $   41,718.66 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 12/27/2024 | $   9,443.42 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT | P.O. BOX 660481, DALLAS, TX, 75266-0481, USA | 12/30/2024 | $   186.87 | SERVICES |
| FEDEX FREIGHT | P.O. BOX 10306, PALATINE, IL, 60055-0306, USA | 12/30/2024 | $   3,800.60 | SUPPLIERS OR VENDORS |
| FEDEX FREIGHT Total | | | $   658,059.82 | |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 10/18/2024 | $   517.30 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 10/21/2024 | $   283.30 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 10/25/2024 | $   293.06 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 11/1/2024 | $   671.58 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 11/4/2024 | $   1,174.00 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 11/8/2024 | $   3,292.10 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 11/18/2024 | $   658.82 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 11/22/2024 | $   3,073.00 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 11/25/2024 | $   449.38 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 12/2/2024 | $   917.35 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 12/9/2024 | $   787.99 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 12/13/2024 | $   186.77 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 12/20/2024 | $   491.02 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 12/23/2024 | $   2,197.52 | SERVICES |
| FEDEX FREIGHT DEPT CH | PALATINE, IL, 60055-0306, USA | 12/27/2024 | $   5,546.17 | SERVICES |
| FEDEX FREIGHT DEPT CH Total | | | $   20,539.36 | |
| FEDEX FREIGHT, ACCT: #11270162 | P.O. BOX 223125, PITTSBURGH, PA, 15251-2125, USA | 10/18/2024 | $   1,363.81 | SERVICES |
| FEDEX FREIGHT, ACCT: #11270162 | P.O. BOX 223125, PITTSBURGH, PA, 15251-2125, USA | 10/25/2024 | $   1,118.95 | SERVICES |
| FEDEX FREIGHT, ACCT: #11270162 | P.O. BOX 223125, PITTSBURGH, PA, 15251-2125, USA | 11/1/2024 | $   1,297.30 | SERVICES |
| FEDEX FREIGHT, ACCT: #11270162 | P.O. BOX 223125, PITTSBURGH, PA, 15251-2125, USA | 11/4/2024 | $   1,519.41 | SERVICES |
| FEDEX FREIGHT, ACCT: #11270162 | P.O. BOX 223125, PITTSBURGH, PA, 15251-2125, USA | 11/8/2024 | $   663.22 | SERVICES |
| FEDEX FREIGHT, ACCT: #11270162 | P.O. BOX 223125, PITTSBURGH, PA, 15251-2125, USA | 11/15/2024 | $   627.82 | SERVICES |
| FEDEX FREIGHT, ACCT: #11270162 | P.O. BOX 223125, PITTSBURGH, PA, 15251-2125, USA | 11/22/2024 | $   1,471.01 | SERVICES |
| FEDEX FREIGHT, ACCT: #11270162 | P.O. BOX 223125, PITTSBURGH, PA, 15251-2125, USA | 11/25/2024 | $   1,359.62 | SERVICES |
| FEDEX FREIGHT, ACCT: #11270162 Total | | | $   9,421.14 | |
| FIGPIN COLLECT AWESOME INC | 14 GOODYEAR SUITE 120, IRVINE, CA, 92618, USA | 11/14/2024 | $   3,945.00 | SUPPLIERS OR VENDORS |
| FIGPIN COLLECT AWESOME INC | 14 GOODYEAR SUITE 120, IRVINE, CA, 92618, USA | 12/4/2024 | $   3,350.00 | SUPPLIERS OR VENDORS |
| FIGPIN COLLECT AWESOME INC | 14 GOODYEAR SUITE 120, IRVINE, CA, 92618, USA | 12/18/2024 | $   3,255.00 | SUPPLIERS OR VENDORS |
| FIGPIN COLLECT AWESOME INC | 14 GOODYEAR SUITE 120, IRVINE, CA, 92618, USA | 12/31/2024 | $   1,860.00 | SUPPLIERS OR VENDORS |
| FIGPIN COLLECT AWESOME INC  Total | | | $   12,410.00 | |
| FINE COLLECTIBLES CORP | 1221 S MAIN STREET, LOS ANGELES, CA, 90015-2542, USA | 11/7/2024 | $   8,783.56 | SUPPLIERS OR VENDORS |
| FINE COLLECTIBLES CORP | 1221 S MAIN STREET, LOS ANGELES, CA, 90015-2542, USA | 11/29/2024 | $   29,994.00 | SUPPLIERS OR VENDORS |
| FINE COLLECTIBLES CORP | 1221 S MAIN STREET, LOS ANGELES, CA, 90015-2542, USA | 12/6/2024 | $   7,451.04 | SUPPLIERS OR VENDORS |
| FINE COLLECTIBLES CORP  Total | | | $   46,228.60 | |
| FLAT RIVER GROUP, LLC | 306 REED ST, BELDING, MI, 48809, USA | 10/21/2024 | $   101,492.84 | SUPPLIERS OR VENDORS |
| FLAT RIVER GROUP, LLC | 306 REED ST, BELDING, MI, 48809, USA | 11/13/2024 | $   48,700.82 | SUPPLIERS OR VENDORS |
| FLAT RIVER GROUP, LLC | 306 REED ST, BELDING, MI, 48809, USA | 12/4/2024 | $   12,744.26 | SUPPLIERS OR VENDORS |
| FLAT RIVER GROUP, LLC | 306 REED ST, BELDING, MI, 48809, USA | 12/30/2024 | $   72,142.50 | SUPPLIERS OR VENDORS |
| FLAT RIVER GROUP, LLC Total | | | $   235,080.42 | |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| FLESK PUBLICATIONS LLC | 2871 MISSION STREET, SANTA CRUZ, CA, 95060, USA | 11/29/2024 | $ 11,789.40 | SUPPLIERS OR VENDORS |
| **FLESK PUBLICATIONS LLC Total** | | | **$ 11,789.40** | |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 10/17/2024 | $ 17,881.58 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 10/25/2024 | $ 25,830.06 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 11/7/2024 | $ 14,726.99 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 11/8/2024 | $ 23,192.69 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 11/14/2024 | $ 2,528.19 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 11/15/2024 | $ 20,665.71 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 11/21/2024 | $ 12,491.86 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 11/26/2024 | $ 7,824.24 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 12/2/2024 | $ 35,411.94 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 12/11/2024 | $ 11,699.22 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 12/18/2024 | $ 18,111.75 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 12/30/2024 | $ 20,340.41 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 12/31/2024 | $ 2,510.18 | SUPPLIERS OR VENDORS |
| FLEX-PACC, INC. | P.O. BOX 623000, INDIANAPOLIS, IN, 46262, USA | 1/2/2025 | $ 9,556.09 | SUPPLIERS OR VENDORS |
| **FLEX-PACC, INC. Total** | | | **$ 222,770.91** | |
| FLYING FROG PRODUCTIONS, LLC | 2518 141ST STREET SW, LYNNWOOD, WA, 98087, USA | 10/18/2024 | $ 3,248.65 | SUPPLIERS OR VENDORS |
| FLYING FROG PRODUCTIONS, LLC | 2518 141ST STREET SW, LYNNWOOD, WA, 98087, USA | 10/28/2024 | $ 3,331.59 | SUPPLIERS OR VENDORS |
| FLYING FROG PRODUCTIONS, LLC | 2518 141ST STREET SW, LYNNWOOD, WA, 98087, USA | 11/29/2024 | $ 1,917.31 | SUPPLIERS OR VENDORS |
| **FLYING FROG PRODUCTIONS, LLC Total** | | | **$ 8,497.55** | |
| FOLDED SPACE EOOD J.K. | SOFIA PARK, SOFIA, BULGARIA, 1766, BULGARIA | 11/7/2024 | $ 3,545.20 | SUPPLIERS OR VENDORS |
| FOLDED SPACE EOOD J.K. | SOFIA PARK, SOFIA, BULGARIA, 1766, BULGARIA | 12/9/2024 | $ 6,399.40 | SUPPLIERS OR VENDORS |
| **FOLDED SPACE EOOD J.K. Total** | | | **$ 9,944.60** | |
| FORKLIFTS ETC {} | 3684 CHERRY ROAD, MEMPHIS, TN, 38118, USA | 10/28/2024 | $ 3,697.53 | SERVICES |
| FORKLIFTS ETC {} | 3684 CHERRY ROAD, MEMPHIS, TN, 38118, USA | 11/8/2024 | $ 1,621.76 | SERVICES |
| FORKLIFTS ETC {} | 3684 CHERRY ROAD, MEMPHIS, TN, 38118, USA | 12/4/2024 | $ 5,329.91 | SERVICES |
| FORKLIFTS ETC {} | 3684 CHERRY ROAD, MEMPHIS, TN, 38118, USA | 12/11/2024 | $ 2,697.95 | SERVICES |
| FORKLIFTS ETC {} | 3684 CHERRY ROAD, MEMPHIS, TN, 38118, USA | 12/31/2024 | $ 876.17 | SERVICES |
| **FORKLIFTS ETC {} Total** | | | **$ 14,223.32** | |
| FORMO TOYS LLC | 1251 BLOOMFIELD AVE, WHITING, NJ, 08759-2749, USA | 10/17/2024 | $ 5,565.00 | SUPPLIERS OR VENDORS |
| FORMO TOYS LLC | 1251 BLOOMFIELD AVE, WHITING, NJ, 08759-2749, USA | 10/24/2024 | $ 7,170.00 | SUPPLIERS OR VENDORS |
| **FORMO TOYS LLC Total** | | | **$ 12,735.00** | |
| FPG LLC | 301 SOUTH HILLS VILLAGE DRIVE, SUITE LL200-184, PITTSBURGH, PA, 15241, USA | 11/4/2024 | $ 30,015.00 | SUPPLIERS OR VENDORS |
| **FPG LLC Total** | | | **$ 30,015.00** | |
| FRED DISTRIBUTION | 16761 W BROOKHAVEN COURT, SURPRISE, AZ, 85387, USA | 11/6/2024 | $ 2,907.78 | SUPPLIERS OR VENDORS |
| FRED DISTRIBUTION | 16761 W BROOKHAVEN COURT, SURPRISE, AZ, 85387, USA | 11/26/2024 | $ 4,851.26 | SUPPLIERS OR VENDORS |
| FRED DISTRIBUTION | 16761 W BROOKHAVEN COURT, SURPRISE, AZ, 85387, USA | 12/30/2024 | $ 5,382.31 | SUPPLIERS OR VENDORS |
| **FRED DISTRIBUTION Total** | | | **$ 13,141.35** | |
| FRIGHT-RAGS, INC | 70 CASCADE DRIVE, ROCHESTER, NY, 14614, USA | 10/16/2024 | $ 495.00 | SUPPLIERS OR VENDORS |
| FRIGHT-RAGS, INC | 70 CASCADE DRIVE, ROCHESTER, NY, 14614, USA | 10/30/2024 | $ 11,650.00 | SUPPLIERS OR VENDORS |
| FRIGHT-RAGS, INC | 70 CASCADE DRIVE, ROCHESTER, NY, 14614, USA | 12/4/2024 | $ 7,930.00 | SUPPLIERS OR VENDORS |
| FRIGHT-RAGS, INC | 70 CASCADE DRIVE, ROCHESTER, NY, 14614, USA | 12/18/2024 | $ 15,000.00 | SUPPLIERS OR VENDORS |
| FRIGHT-RAGS, INC | 70 CASCADE DRIVE, ROCHESTER, NY, 14614, USA | 12/19/2024 | $ 30,000.00 | SUPPLIERS OR VENDORS |
| **FRIGHT-RAGS, INC  Total** | | | **$ 65,075.00** | |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 10/22/2024 | $ 14,496.00 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 10/25/2024 | $ 54,565.20 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 10/28/2024 | $ 51,011.35 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 11/6/2024 | $ 6,651.00 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 11/12/2024 | $ 38,844.00 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 11/15/2024 | $ 147,760.84 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 11/22/2024 | $ 290,697.36 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 11/25/2024 | $ 190,107.92 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 11/29/2024 | $ 20,930.20 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 12/5/2024 | $ 6,503.47 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 12/6/2024 | $ 55,996.20 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 12/17/2024 | $ 46,707.60 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 12/19/2024 | $ 6,215.16 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 12/20/2024 | $ 100,794.20 | SUPPLIERS OR VENDORS |
| FUNKO LLC | P.O. BOX 677876, DALLAS, TX, 75267-7876, USA | 12/27/2024 | $ 36,355.20 | SUPPLIERS OR VENDORS |
| **FUNKO LLC Total** | | | **$ 1,067,635.70** | |
| GAMELYN GAMES | 18933 EAST SUITE 103 SAN TAN BLVD, QUEEN CREEK, AZ, 85142, USA | 11/11/2024 | $ 10,275.30 | SUPPLIERS OR VENDORS |
| GAMELYN GAMES | 18933 EAST SUITE 103 SAN TAN BLVD, QUEEN CREEK, AZ, 85142, USA | 12/11/2024 | $ 6,675.90 | SUPPLIERS OR VENDORS |
| **GAMELYN GAMES Total** | | | **$ 16,951.20** | |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 10/17/2024 | $ 387.32 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 10/23/2024 | $ 3,830.60 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 10/30/2024 | $ 780.94 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 11/13/2024 | $ 2,025.28 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 11/20/2024 | $ 1,843.58 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 11/21/2024 | $ 1,053.36 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 11/26/2024 | $ 10,975.23 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 11/27/2024 | $ 3,136.42 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 12/4/2024 | $ 3,253.96 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 12/11/2024 | $ 3,208.16 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 12/19/2024 | $ 9,272.94 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 12/31/2024 | $ 538.72 | SUPPLIERS OR VENDORS |
| GAMES WORKSHOP RETAIL, IN | 6211 E. HOLMES RD., MEMPHIS, TN, 38141, USA | 1/2/2025 | $ 201.96 | SUPPLIERS OR VENDORS |
| **GAMES WORKSHOP RETAIL, IN Total** | | | **$ 40,508.47** | |
| GATHERES' TAVERN PTE LTD WIRE | 120 HILLVIEW AVE, SINGAPORE, 669594, SINGAPORE | 11/4/2024 | $ 77,750.00 | SUPPLIERS OR VENDORS |
| **GATHERES' TAVERN PTE LTD WIRE Total** | | | **$ 77,750.00** | |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 10/21/2024 | $ 2,564.25 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 10/21/2024 | $ 2,933.59 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 10/25/2024 | $ 576.28 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 11/1/2024 | $ 2,679.34 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 11/8/2024 | $ 2,838.09 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 11/11/2024 | $ 3,861.82 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 11/18/2024 | $ 861.82 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 11/22/2024 | $ 870.46 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 11/25/2024 | $ 1,500.00 | SERVICES |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 11/29/2024 | $ 1,500.00 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 12/2/2024 | $ 3,325.16 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 12/13/2024 | $ 1,500.00 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 12/13/2024 | $ 4,559.89 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 12/16/2024 | $ 2,214.94 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 12/20/2024 | $ 1,082.14 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 12/23/2024 | $ 1,500.00 | SERVICES |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693, USA | 12/27/2024 | $ 738.70 | SERVICES |
| **GEODIS USA, INC Total** | | | **$ 35,106.48** | |
| GEORGIA POWER | 1453 HWY 120 LAWRENCEVILLE, GA 30043 | 10/23/2024 | $ 4,068.37 | SERVICES |
| GEORGIA POWER | 1453 HWY 120 LAWRENCEVILLE, GA 30043 | 11/22/2024 | $ 3,768.16 | SERVICES |
| GEORGIA POWER | 1453 HWY 120 LAWRENCEVILLE, GA 30043 | 12/26/2024 | $ 3,859.31 | SERVICES |
| **GEORGIA POWER Total** | | | **$ 11,695.84** | |
| GILMORES GLORIOUS GOODS, LLC | 2025 NORTH LINCOLN STREET. BURBANK, CA, 91504, USA | 10/17/2024 | $ 3,984.00 | SUPPLIERS OR VENDORS |
| GILMORES GLORIOUS GOODS, LLC | 2025 NORTH LINCOLN STREET. BURBANK, CA, 91504, USA | 11/20/2024 | $ 4,736.00 | SUPPLIERS OR VENDORS |
| GILMORES GLORIOUS GOODS, LLC | 2025 NORTH LINCOLN STREET. BURBANK, CA, 91504, USA | 12/4/2024 | $ 2,660.00 | SUPPLIERS OR VENDORS |
| GILMORES GLORIOUS GOODS, LLC | 2025 NORTH LINCOLN STREET. BURBANK, CA, 91504, USA | 12/18/2024 | $ 4,388.00 | SUPPLIERS OR VENDORS |
| GILMORES GLORIOUS GOODS, LLC | 2025 NORTH LINCOLN STREET. BURBANK, CA, 91504, USA | 12/31/2024 | $ 3,916.00 | SUPPLIERS OR VENDORS |
| **GILMORES GLORIOUS GOODS, LLC Total** | | | **$ 19,684.00** | |
| GLOBAL EXPERIENCE SPECIALISTS, BANK OF AMERICA | P.O. BOX 96174, CHICAGO, IL, 60693, USA | 11/25/2024 | $ 2,171.14 | SERVICES |
| GLOBAL EXPERIENCE SPECIALISTS, BANK OF AMERICA | P.O. BOX 96174, CHICAGO, IL, 60693, USA | 12/13/2024 | $ 151,147.29 | SERVICES |
| **GLOBAL EXPERIENCE SPECIALISTS, BANK OF AMERICA Total** | | | **$ 153,318.43** | |
| GLOBAL GAMES DEVELOPMENT, LLC | 2333 NE 47TH AVENUE, PORTLAND, OR, 97213-1913, USA | 10/31/2024 | $ 12,041.78 | SUPPLIERS OR VENDORS |
| **GLOBAL GAMES DEVELOPMENT, LLC Total** | | | **$ 12,041.78** | |
| GMT GAMES, LLC | P.O. BOX 1308, HANFORD, CA, 93232, USA | 11/22/2024 | $ 5,540.55 | SUPPLIERS OR VENDORS |
| GMT GAMES, LLC | P.O. BOX 1308, HANFORD, CA, 93232, USA | 11/29/2024 | $ 5,333.29 | SUPPLIERS OR VENDORS |
| GMT GAMES, LLC | P.O. BOX 1308, HANFORD, CA, 93232, USA | 12/23/2024 | $ 6,383.78 | SUPPLIERS OR VENDORS |
| **GMT GAMES, LLC Total** | | | **$ 17,257.62** | |
| GOOD SMILE COMPANY | AKIBA CO BLDG. 7F,3-16-12, SOTOKANDA, CHIYOD-KU, TOKYO, 101-0021, JAPAN | 10/25/2024 | $ 402,574.75 | SUPPLIERS OR VENDORS |
| GOOD SMILE COMPANY | AKIBA CO BLDG. 7F,3-16-12, SOTOKANDA, CHIYOD-KU, TOKYO, 101-0021, JAPAN | 11/18/2024 | $ 685,437.21 | SUPPLIERS OR VENDORS |
| GOOD SMILE COMPANY | AKIBA CO BLDG. 7F,3-16-12, SOTOKANDA, CHIYOD-KU, TOKYO, 101-0021, JAPAN | 12/2/2024 | $ 334,405.91 | SUPPLIERS OR VENDORS |
| **GOOD SMILE COMPANY Total** | | | **$ 1,422,417.87** | |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/7/2024 | $ 10,967.09 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 12/9/2024 | $ 14,253.20 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 10/16/2024 | $ 215.43 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 10/17/2024 | $ 3,809.02 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 10/23/2024 | $ 171.95 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 10/31/2024 | $ 1,904.37 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/6/2024 | $ 1,624.72 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/7/2024 | $ 4,376.97 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/13/2024 | $ 151.54 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/14/2024 | $ 2,183.53 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/20/2024 | $ 859.64 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/21/2024 | $ 636.53 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/26/2024 | $ 690.20 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 11/27/2024 | $ 576.77 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 12/5/2024 | $ 4,350.06 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 12/11/2024 | $ 315.79 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 12/12/2024 | $ 4,013.18 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 12/19/2024 | $ 10,119.40 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 12/24/2024 | $ 6,231.42 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 12/26/2024 | $ 7,808.66 | SUPPLIERS OR VENDORS |
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR SUITE 200, SAN RAFAEL, CA, 94903, USA | 1/6/2025 | $ 6,872.74 | SUPPLIERS OR VENDORS |
| **GOODMAN GAMES LLC Total** | | | **$ 82,132.21** | |
| GRAND WAYNE CONVENTION CENTER | 120 WEST JEFFERSON BLVD, FORT WAYNE, IN, 46802, USA | 12/20/2024 | $ 38,840.42 | SERVICES |
| **GRAND WAYNE CONVENTION CENTER Total** | | | **$ 38,840.42** | |
| GRAPHIC MUNDI- PSU PRESS, ACCOUNTS RECEIVABLE | 512 PATERNO LIBRARY, UNIVERSITY PARK, PA, 16802, USA | 11/22/2024 | $ 3,140.81 | SUPPLIERS OR VENDORS |
| GRAPHIC MUNDI- PSU PRESS, ACCOUNTS RECEIVABLE | 512 PATERNO LIBRARY, UNIVERSITY PARK, PA, 16802, USA | 11/29/2024 | $ 2,134.42 | SUPPLIERS OR VENDORS |
| GRAPHIC MUNDI- PSU PRESS, ACCOUNTS RECEIVABLE | 512 PATERNO LIBRARY, UNIVERSITY PARK, PA, 16802, USA | 12/6/2024 | $ 1,488.72 | SUPPLIERS OR VENDORS |
| GRAPHIC MUNDI- PSU PRESS, ACCOUNTS RECEIVABLE | 512 PATERNO LIBRARY, UNIVERSITY PARK, PA, 16802, USA | 12/20/2024 | $ 772.90 | SUPPLIERS OR VENDORS |
| GRAPHIC MUNDI- PSU PRESS, ACCOUNTS RECEIVABLE | 512 PATERNO LIBRARY, UNIVERSITY PARK, PA, 16802, USA | 12/27/2024 | $ 4,522.31 | SUPPLIERS OR VENDORS |
| **GRAPHIC MUNDI- PSU PRESS, ACCOUNTS RECEIVABLE Total** | | | **$ 12,059.16** | |
| GRAPHITTI DESIGNS, INC. | 33159 CAMINO CAPISTRANO STE G, SAN JUAN CAPIST, CA, 92675, USA | 10/23/2024 | $ 186.20 | SUPPLIERS OR VENDORS |
| GRAPHITTI DESIGNS, INC. | 33159 CAMINO CAPISTRANO STE G, SAN JUAN CAPIST, CA, 92675, USA | 11/6/2024 | $ 401.80 | SUPPLIERS OR VENDORS |
| GRAPHITTI DESIGNS, INC. | 33159 CAMINO CAPISTRANO STE G, SAN JUAN CAPIST, CA, 92675, USA | 11/7/2024 | $ 147.00 | SUPPLIERS OR VENDORS |
| GRAPHITTI DESIGNS, INC. | 33159 CAMINO CAPISTRANO STE G, SAN JUAN CAPIST, CA, 92675, USA | 11/13/2024 | $ 95,287.50 | SUPPLIERS OR VENDORS |
| GRAPHITTI DESIGNS, INC. | 33159 CAMINO CAPISTRANO STE G, SAN JUAN CAPIST, CA, 92675, USA | 11/26/2024 | $ 223.44 | SUPPLIERS OR VENDORS |
| GRAPHITTI DESIGNS, INC. | 33159 CAMINO CAPISTRANO STE G, SAN JUAN CAPIST, CA, 92675, USA | 12/4/2024 | $ 1,268.60 | SUPPLIERS OR VENDORS |
| GRAPHITTI DESIGNS, INC. | 33159 CAMINO CAPISTRANO STE G, SAN JUAN CAPIST, CA, 92675, USA | 12/11/2024 | $ 145.04 | SUPPLIERS OR VENDORS |
| **GRAPHITTI DESIGNS, INC. Total** | | | **$ 97,659.58** | |
| GREAT EASTERN ENT CO. | 610 W.CAROB ST., COMPTON, CA, 90220, USA | 10/16/2024 | $ 864.00 | SUPPLIERS OR VENDORS |
| GREAT EASTERN ENT CO. | 610 W.CAROB ST., COMPTON, CA, 90220, USA | 10/24/2024 | $ 4,404.00 | SUPPLIERS OR VENDORS |
| GREAT EASTERN ENT CO. | 610 W.CAROB ST., COMPTON, CA, 90220, USA | 11/6/2024 | $ 6,573.02 | SUPPLIERS OR VENDORS |
| GREAT EASTERN ENT CO. | 610 W.CAROB ST., COMPTON, CA, 90220, USA | 11/21/2024 | $ 7,653.60 | SUPPLIERS OR VENDORS |
| GREAT EASTERN ENT CO. | 610 W.CAROB ST., COMPTON, CA, 90220, USA | 11/27/2024 | $ 322.70 | SUPPLIERS OR VENDORS |
| GREAT EASTERN ENT CO. | 610 W.CAROB ST., COMPTON, CA, 90220, USA | 12/4/2024 | $ 11,549.25 | SUPPLIERS OR VENDORS |
| **GREAT EASTERN ENT CO.  Total** | | | **$ 31,366.57** | |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 10/17/2024 | $ 1,380.59 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 10/23/2024 | $ 203.66 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 10/24/2024 | $ 648.14 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 10/31/2024 | $ 672.90 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 11/7/2024 | $ 2,526.25 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 11/14/2024 | $ 2,644.00 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 11/20/2024 | $ 706.42 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 11/21/2024 | $ 479.56 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 11/27/2024 | $ 481.89 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 12/5/2024 | $ 702.60 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 12/18/2024 | $ 122.50 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 12/19/2024 | $ 417.08 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 12/24/2024 | $ 1,086.27 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 12/26/2024 | $ 207.08 | SUPPLIERS OR VENDORS |
| GREEN RONIN PUBLISHING, LLC | 6731 29TH AVENUE SOUTH, SEATTLE, WA, 98108, USA | 1/6/2025 | $ 811.79 | SUPPLIERS OR VENDORS |
| **GREEN RONIN PUBLISHING, LLC Total** | | | **$ 13,090.73** | |
| GUANGDONG PINQI CULTURE & TEC | 28 WILD ROSE PL, ALISO VIEJO, CA, 92656, USA | 11/1/2024 | $ 1,477.76 | SUPPLIERS OR VENDORS |
| GUANGDONG PINQI CULTURE & TEC | 28 WILD ROSE PL, ALISO VIEJO, CA, 92656, USA | 12/6/2024 | $ 6,649.50 | SUPPLIERS OR VENDORS |
| **GUANGDONG PINQI CULTURE & TEC Total** | | | **$ 8,127.26** | |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 10/18/2024 | $ 144.26 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 10/25/2024 | $ 337.95 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 11/11/2024 | $ 242.53 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 11/15/2024 | $ 792.46 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 11/22/2024 | $ 4,388.31 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 11/29/2024 | $ 977.31 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 12/6/2024 | $ 569.20 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 12/13/2024 | $ 19.31 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 12/20/2024 | $ 279.96 | SUPPLIERS OR VENDORS |
| GUNGNIR ENTERTAINMENT | 923 EUCLID STREET APT 301, SANTA MONICA, CA, 90403, USA | 12/27/2024 | $ 2,167.70 | SUPPLIERS OR VENDORS |
| **GUNGNIR ENTERTAINMENT Total** | | | **$ 9,918.99** | |
| HABERMAASS CORP, INC | HABA USA, SKANEATELES, NY, 13152, USA | 10/25/2024 | $ 1,441.46 | SUPPLIERS OR VENDORS |
| HABERMAASS CORP, INC | HABA USA, SKANEATELES, NY, 13152, USA | 11/18/2024 | $ 8,399.25 | SUPPLIERS OR VENDORS |
| HABERMAASS CORP, INC | HABA USA, SKANEATELES, NY, 13152, USA | 12/23/2024 | $ 4,649.58 | SUPPLIERS OR VENDORS |
| HABERMAASS CORP, INC | HABA USA, SKANEATELES, NY, 13152, USA | 12/30/2024 | $ 1,278.36 | SUPPLIERS OR VENDORS |
| **HABERMAASS CORP, INC Total** | | | **$ 15,768.65** | |
| HETTE BOARDGAMES USA | SYRACUSE, NY, 13206, USA | 10/23/2024 | $ 15,323.60 | SUPPLIERS OR VENDORS |
| HETTE BOARDGAMES USA | SYRACUSE, NY, 13206, USA | 11/21/2024 | $ 33,838.00 | SUPPLIERS OR VENDORS |
| HETTE BOARDGAMES USA | SYRACUSE, NY, 13206, USA | 11/27/2024 | $ 998.40 | SUPPLIERS OR VENDORS |
| HETTE BOARDGAMES USA | SYRACUSE, NY, 13206, USA | 12/4/2024 | $ 1,564.80 | SUPPLIERS OR VENDORS |
| HETTE BOARDGAMES USA | SYRACUSE, NY, 13206, USA | 12/11/2024 | $ 124.80 | SUPPLIERS OR VENDORS |
| HETTE BOARDGAMES USA | SYRACUSE, NY, 13206, USA | 12/18/2024 | $ 2,937.60 | SUPPLIERS OR VENDORS |
| HETTE BOARDGAMES USA | SYRACUSE, NY, 13206, USA | 12/19/2024 | $ 2,958.40 | SUPPLIERS OR VENDORS |
| **HETTE BOARDGAMES USA Total** | | | **$ 57,745.60** | |
| HETTE BOOK GROUP USA | 1290 AVENUE OF THE AMERICAS, NEW YORK, NY, 10104, USA | 11/29/2024 | $ 23,184.02 | SUPPLIERS OR VENDORS |
| **HETTE BOOK GROUP USA Total** | | | **$ 23,184.02** | |
| HARPER COLLINS PUBLISHERS | P.O. BOX 21091, NEW YORK, NY, 10087-1091, USA | 10/24/2024 | $ 385.38 | SUPPLIERS OR VENDORS |
| HARPER COLLINS PUBLISHERS | P.O. BOX 21091, NEW YORK, NY, 10087-1091, USA | 11/13/2024 | $ 677.98 | SUPPLIERS OR VENDORS |
| HARPER COLLINS PUBLISHERS | P.O. BOX 21091, NEW YORK, NY, 10087-1091, USA | 11/20/2024 | $ 1,189.14 | SUPPLIERS OR VENDORS |
| HARPER COLLINS PUBLISHERS | P.O. BOX 21091, NEW YORK, NY, 10087-1091, USA | 11/26/2024 | $ 5,034.54 | SUPPLIERS OR VENDORS |
| HARPER COLLINS PUBLISHERS | P.O. BOX 21091, NEW YORK, NY, 10087-1091, USA | 12/5/2024 | $ 654.79 | SUPPLIERS OR VENDORS |
| HARPER COLLINS PUBLISHERS | P.O. BOX 21091, NEW YORK, NY, 10087-1091, USA | 12/11/2024 | $ 1,047.43 | SUPPLIERS OR VENDORS |
| HARPER COLLINS PUBLISHERS | P.O. BOX 21091, NEW YORK, NY, 10087-1091, USA | 12/18/2024 | $ 1,855.80 | SUPPLIERS OR VENDORS |
| **HARPER COLLINS PUBLISHERS Total** | | | **$ 10,845.06** | |
| HASBRO INC-DI | P.O. BOX 281480, ATLANTA, GA, 30384-1480, USA | 11/22/2024 | $ 100,983.52 | SUPPLIERS OR VENDORS |
| **HASBRO INC-DI Total** | | | **$ 100,983.52** | |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 10/18/2024 | $ 127,965.11 | SUPPLIERS OR VENDORS |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 10/28/2024 | $ 63,313.73 | SUPPLIERS OR VENDORS |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 11/4/2024 | $ 139,745.69 | SUPPLIERS OR VENDORS |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 11/15/2024 | $ 41,239.78 | SUPPLIERS OR VENDORS |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 11/29/2024 | $ 77,076.66 | SUPPLIERS OR VENDORS |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 12/6/2024 | $ 27,575.44 | SUPPLIERS OR VENDORS |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 12/18/2024 | $ 343,073.79 | SUPPLIERS OR VENDORS |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 12/23/2024 | $ 90,000.00 | SUPPLIERS OR VENDORS |
| HASBRO TOY GROUP | P O BOX 281480, ATLANTA, GA, 30384-1480, USA | 12/27/2024 | $ 44,327.42 | SUPPLIERS OR VENDORS |
| **HASBRO TOY GROUP Total** | | | **$ 954,317.62** | |
| HEAVY PLAY LLC | 3060 ATWATER DR., BURLINGAME, CA, 94010, USA | 10/17/2024 | $ 2,500.00 | SUPPLIERS OR VENDORS |
| HEAVY PLAY LLC | 3060 ATWATER DR., BURLINGAME, CA, 94010, USA | 10/25/2024 | $ 3,390.00 | SUPPLIERS OR VENDORS |
| HEAVY PLAY LLC | 3060 ATWATER DR., BURLINGAME, CA, 94010, USA | 11/26/2024 | $ 6,632.00 | SUPPLIERS OR VENDORS |
| HEAVY PLAY LLC | 3060 ATWATER DR., BURLINGAME, CA, 94010, USA | 12/11/2024 | $ 1,130.00 | SUPPLIERS OR VENDORS |
| HEAVY PLAY LLC | 3060 ATWATER DR., BURLINGAME, CA, 94010, USA | 12/18/2024 | $ 5,715.00 | SUPPLIERS OR VENDORS |
| HEAVY PLAY LLC | 3060 ATWATER DR., BURLINGAME, CA, 94010, USA | 12/24/2024 | $ 1,460.00 | SUPPLIERS OR VENDORS |
| **HEAVY PLAY LLC Total** | | | **$ 20,827.00** | |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 10/17/2024 | $ 3,633.20 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 10/24/2024 | $ 2,581.98 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 10/31/2024 | $ 11,799.59 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 11/7/2024 | $ 4,721.66 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 11/14/2024 | $ 4,175.74 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 11/21/2024 | $ 5,267.20 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 11/27/2024 | $ 1,641.78 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 12/5/2024 | $ 358.23 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 12/12/2024 | $ 4,026.61 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 12/24/2024 | $ 3,296.35 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 12/26/2024 | $ 1,846.29 | SUPPLIERS OR VENDORS |
| HERMES PRESS | 2100 WILMINGTON ROAD, NEW CASTLE, PA, 16105, USA | 1/6/2025 | $ 1,129.59 | SUPPLIERS OR VENDORS |
| **HERMES PRESS Total** | | | **$ 44,478.22** | |
| HILTON FORT WAYNE CONVENTION CENTER | FORT WAYNE, IN, 46802, USA | 11/8/2024 | $ 39,675.80 | SERVICES |
| **HILTON FORT WAYNE CONVENTION CENTER Total** | | | **$ 39,675.80** | |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 10/16/2024 | $ 1,622.14 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 10/23/2024 | $ 3,839.81 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 10/30/2024 | $ 1,023.42 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 11/6/2024 | $ 1,882.39 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 11/13/2024 | $ 853.75 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 11/20/2024 | $ 1,266.90 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 11/26/2024 | $ 1,885.39 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 12/4/2024 | $ 491.11 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 12/11/2024 | $ 2,302.92 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 12/18/2024 | $ 1,997.88 | SUPPLIERS OR VENDORS |
| HUMANOIDS INC | 6464 SUNSET BLVD.SUITE 1180, LOS ANGELES, CA, 90028, USA | 12/24/2024 | $ 1,538.94 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| HUMANOIDS INC | 6464 SUNSET BLVD SUITE 1180, LOS ANGELES, CA, 90028, USA | 12/31/2024 | $          328.84 | SUPPLIERS OR VENDORS |
| **HUMANOIDS INC  Total** | | | **$       19,033.49** | |
| HUSH HUSH PROJECTS USA (DARA STUDIOS) | 16 GULPH MILL RD, SOMERS POINT, NJ, 8244, USA | 11/7/2024 | $       16,737.38 | SUPPLIERS OR VENDORS |
| HUSH HUSH PROJECTS USA (DARA STUDIOS) | 16 GULPH MILL RD, SOMERS POINT, NJ, 8244, USA | 12/9/2024 | $       23,358.39 | SUPPLIERS OR VENDORS |
| **HUSH HUSH PROJECTS USA (DARA STUDIOS) Total** | | | **$       40,095.77** | |
| ICON HEROES, LLC | P.O. BOX 4926, IRVINE, CA, 92616, USA | 11/21/2024 | $       18,056.50 | SUPPLIERS OR VENDORS |
| ICON HEROES, LLC | P.O. BOX 4926, IRVINE, CA, 92616, USA | 12/18/2024 | $         2,846.00 | SUPPLIERS OR VENDORS |
| ICON HEROES, LLC | P.O. BOX 4926, IRVINE, CA, 92616, USA | 12/26/2024 | $          170.00 | SUPPLIERS OR VENDORS |
| **ICON HEROES, LLC Total** | | | **$       21,072.50** | |
| INCREDIBLE DREAM STUDIOS, INC. (DBA "INCREDIBLE DREAM") | 2261 MARKET STREET #4475, SAN FRANCISCO, CA, 94114, USA | 11/7/2024 | $       12,034.39 | SUPPLIERS OR VENDORS |
| INCREDIBLE DREAM STUDIOS, INC. (DBA "INCREDIBLE DREAM") | 2261 MARKET STREET #4475, SAN FRANCISCO, CA, 94114, USA | 12/9/2024 | $       30,910.85 | SUPPLIERS OR VENDORS |
| **INCREDIBLE DREAM STUDIOS, INC. (DBA "INCREDIBLE DREAM") Total** | | | **$       42,945.24** | |
| INDIANA MICHIGAN POWER 015 6 8 | P.O. BOX 371496, PITTSBURGH, PA, 15250-7496, USA | 10/25/2024 | $         2,519.20 | SERVICES |
| INDIANA MICHIGAN POWER 015 6 8 | P.O. BOX 371496, PITTSBURGH, PA, 15250-7496, USA | 10/25/2024 | $         2,707.57 | SERVICES |
| INDIANA MICHIGAN POWER 015 6 8 | P.O. BOX 371496, PITTSBURGH, PA, 15250-7496, USA | 11/29/2024 | $         2,317.81 | SERVICES |
| INDIANA MICHIGAN POWER 015 6 8 | P.O. BOX 371496, PITTSBURGH, PA, 15250-7496, USA | 11/29/2024 | $         3,135.09 | SERVICES |
| INDIANA MICHIGAN POWER 015 6 8 | P.O. BOX 371496, PITTSBURGH, PA, 15250-7496, USA | 1/3/2025 | $         2,719.01 | SERVICES |
| INDIANA MICHIGAN POWER 015 6 8 | P.O. BOX 371496, PITTSBURGH, PA, 15250-7496, USA | 1/3/2025 | $         3,056.55 | SERVICES |
| **INDIANA MICHIGAN POWER 015 6 8 Total** | | | **$       16,455.23** | |
| INGRAM | P.O. BOX 277616, ATLANTA, GA, 30384-7616, USA | 11/22/2024 | $       20,093.46 | SUPPLIERS OR VENDORS |
| INGRAM | P.O. BOX 277616, ATLANTA, GA, 30384-7616, USA | 11/26/2024 | $         1,778.60 | SUPPLIERS OR VENDORS |
| INGRAM | P.O. BOX 277616, ATLANTA, GA, 30384-7616, USA | 12/13/2024 | $       33,865.22 | SUPPLIERS OR VENDORS |
| **INGRAM  Total** | | | **$       55,737.28** | |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 10/21/2024 | $       22,531.31 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 10/25/2024 | $         8,367.80 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 10/28/2024 | $         1,800.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 10/28/2024 | $       20,490.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 11/4/2024 | $         1,500.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 11/25/2024 | $         2,500.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 11/29/2024 | $         3,900.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 12/9/2024 | $         4,100.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 12/16/2024 | $         1,400.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 12/16/2024 | $       59,229.72 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 12/20/2024 | $       10,545.22 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 12/23/2024 | $       16,700.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 12/27/2024 | $         3,500.00 | SERVICES |
| INTEGRATED CONNECTION LLC | 306 6TH AVENUE SE, CEDAR RAPIDS, IA, 52401, USA | 12/30/2024 | $         7,100.00 | SERVICES |
| **INTEGRATED CONNECTION LLC Total** | | | **$      163,664.05** | |
| INTERNATIONAL PAPER CO. | P.O. BOX 644095, PITTSBURGH, PA, 15264-4095, USA | 10/16/2024 | $       32,134.35 | SUPPLIERS OR VENDORS |
| INTERNATIONAL PAPER CO. | P.O. BOX 644095, PITTSBURGH, PA, 15264-4095, USA | 11/7/2024 | $         3,975.05 | SUPPLIERS OR VENDORS |
| INTERNATIONAL PAPER CO. | P.O. BOX 644095, PITTSBURGH, PA, 15264-4095, USA | 11/8/2024 | $       67,002.51 | SUPPLIERS OR VENDORS |
| INTERNATIONAL PAPER CO. | P.O. BOX 644095, PITTSBURGH, PA, 15264-4095, USA | 11/13/2024 | $       23,573.33 | SUPPLIERS OR VENDORS |
| INTERNATIONAL PAPER CO. | P.O. BOX 644095, PITTSBURGH, PA, 15264-4095, USA | 12/13/2024 | $       42,631.74 | SUPPLIERS OR VENDORS |
| INTERNATIONAL PAPER CO. | P.O. BOX 644095, PITTSBURGH, PA, 15264-4095, USA | 12/17/2024 | $       37,511.72 | SUPPLIERS OR VENDORS |
| INTERNATIONAL PAPER CO. | P.O. BOX 644095, PITTSBURGH, PA, 15264-4095, USA | 12/20/2024 | $       31,427.42 | SUPPLIERS OR VENDORS |
| **INTERNATIONAL PAPER CO.  Total** | | | **$      238,256.12** | |
| ION GAME DESIGN (IONIZED GAME DESIGN AB) | ALLHELGONAGATAN 5, STOCKHOLM, SWEDEN | 11/15/2024 | $         7,501.20 | SUPPLIERS OR VENDORS |
| ION GAME DESIGN (IONIZED GAME DESIGN AB) | ALLHELGONAGATAN 5, STOCKHOLM, SWEDEN | 11/18/2024 | $         2,534.40 | SUPPLIERS OR VENDORS |
| ION GAME DESIGN (IONIZED GAME DESIGN AB) | ALLHELGONAGATAN 5, STOCKHOLM, SWEDEN | 12/20/2024 | $         3,600.90 | SUPPLIERS OR VENDORS |
| **ION GAME DESIGN (IONIZED GAME DESIGN AB) Total** | | | **$       13,636.50** | |
| JADA TOYS | STE 1901 19 FLR PRUDENTIAL TWR, 21 CANTON ROAD THE GATEWY HRBR, TSIM SHA TSUI, KOWLOON, HONG KONG | 10/21/2024 | $       31,840.20 | SUPPLIERS OR VENDORS |
| **JADA TOYS Total** | | | **$       31,840.20** | |
| JADA TOYS INC | 18521 RAILROAD STREET, CITY OF INDUSTR, CA, 91748, USA | 11/13/2024 | $         2,267.40 | SUPPLIERS OR VENDORS |
| JADA TOYS INC | 18521 RAILROAD STREET, CITY OF INDUSTR, CA, 91748, USA | 11/22/2024 | $       45,273.12 | SUPPLIERS OR VENDORS |
| JADA TOYS INC | 18521 RAILROAD STREET, CITY OF INDUSTR, CA, 91748, USA | 12/9/2024 | $       26,760.00 | SUPPLIERS OR VENDORS |
| **JADA TOYS INC Total** | | | **$       74,300.52** | |
| JAKKS PACIFIC INC | P.O. BOX 772704, DETROIT, MI, 48277-2704, USA | 10/25/2024 | $       77,404.00 | SUPPLIERS OR VENDORS |
| JAKKS PACIFIC INC | P.O. BOX 772704, DETROIT, MI, 48277-2704, USA | 10/30/2024 | $         2,925.00 | SUPPLIERS OR VENDORS |
| JAKKS PACIFIC INC | P.O. BOX 772704, DETROIT, MI, 48277-2704, USA | 11/13/2024 | $       19,587.35 | SUPPLIERS OR VENDORS |
| JAKKS PACIFIC INC | P.O. BOX 772704, DETROIT, MI, 48277-2704, USA | 11/14/2024 | $       16,420.00 | SUPPLIERS OR VENDORS |
| JAKKS PACIFIC INC | P.O. BOX 772704, DETROIT, MI, 48277-2704, USA | 12/31/2024 | $         4,449.84 | SUPPLIERS OR VENDORS |
| **JAKKS PACIFIC INC  Total** | | | **$      120,786.19** | |
| JASCO GAMES LLC DBD UVS GAMES | 5075 CAMERON STREET, LAS VEGAS, NV, 89118, USA | 10/18/2024 | $       11,850.18 | SUPPLIERS OR VENDORS |
| JASCO GAMES LLC DBD UVS GAMES | 5075 CAMERON STREET, LAS VEGAS, NV, 89118, USA | 10/25/2024 | $         7,396.08 | SUPPLIERS OR VENDORS |
| JASCO GAMES LLC DBD UVS GAMES | 5075 CAMERON STREET, LAS VEGAS, NV, 89118, USA | 11/1/2024 | $         7,728.75 | SUPPLIERS OR VENDORS |
| JASCO GAMES LLC DBD UVS GAMES | 5075 CAMERON STREET, LAS VEGAS, NV, 89118, USA | 11/15/2024 | $       18,154.17 | SUPPLIERS OR VENDORS |
| JASCO GAMES LLC DBD UVS GAMES | 5075 CAMERON STREET, LAS VEGAS, NV, 89118, USA | 11/25/2024 | $         5,032.62 | SUPPLIERS OR VENDORS |
| JASCO GAMES LLC DBD UVS GAMES | 5075 CAMERON STREET, LAS VEGAS, NV, 89118, USA | 11/29/2024 | $          405.00 | SUPPLIERS OR VENDORS |
| JASCO GAMES LLC DBD UVS GAMES | 5075 CAMERON STREET, LAS VEGAS, NV, 89118, USA | 12/16/2024 | $         7,841.10 | SUPPLIERS OR VENDORS |
| **JASCO GAMES LLC DBD UVS GAMES Total** | | | **$       58,407.90** | |
| JOYTOY (BEIJING) TECHNOLOGYCHINA | ROOM D, F9, BUILDING D, ZHONGHUAN WORLD TRADE CENTER, JIANGUOMENWAI STREET, CHAOYANG DISTRICT, BEIJING | 11/8/2024 | $       79,776.00 | SUPPLIERS OR VENDORS |
| **JOYTOY (BEIJING) TECHNOLOGYCHINA Total** | | | **$       79,776.00** | |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 10/21/2024 | $       47,555.52 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 11/5/2024 | $       44,807.10 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 11/18/2024 | $       48,245.29 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 12/2/2024 | $         3,698.74 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 12/3/2024 | $         8,323.46 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 12/4/2024 | $       41,533.30 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 12/16/2024 | $       11,486.17 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 12/26/2024 | $       39,696.57 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 12/27/2024 | $         5,823.46 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 12/30/2024 | $       39,780.35 | SUPPLIERS OR VENDORS |
| JPM ASSET MGMT | 277 PARK AVENUE, NEW YORK, NY 10012 | 1/2/2025 | $         8,323.46 | SUPPLIERS OR VENDORS |
| **JPM ASSET MGMT Total** | | | **$      299,273.42** | |
| JPM CHASE CREDIT CARD-8938 | 277 PARK AVENUE, NEW YORK, NY 10012 | 10/16/2024 | $       10,000.00 | OTHER |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| JPM CHASE CREDIT CARD-8938 | 277 PARK AVENUE, NEW YORK, NY 10012 | 10/28/2024 | $ 5,176.69 | OTHER |
| JPM CHASE CREDIT CARD-8938 | 277 PARK AVENUE, NEW YORK, NY 10012 | 11/4/2024 | $ 10,000.00 | OTHER |
| JPM CHASE CREDIT CARD-8938 | 277 PARK AVENUE, NEW YORK, NY 10012 | 11/21/2024 | $ 10,000.00 | OTHER |
| JPM CHASE CREDIT CARD-8938 | 277 PARK AVENUE, NEW YORK, NY 10012 | 11/29/2024 | $ 1,591.71 | OTHER |
| JPM CHASE CREDIT CARD-8938 | 277 PARK AVENUE, NEW YORK, NY 10012 | 12/9/2024 | $ 20,000.00 | OTHER |
| **JPM CHASE CREDIT CARD-8938 Total** | | | **$ 56,768.40** | |
| KAIYODO CO., LTD | 19-3 YANAGI-MACHI, KADOMA, OSAKA, 571-0041, JAPAN | 11/25/2024 | $ 181,968.00 | SUPPLIERS OR VENDORS |
| **KAIYODO CO., LTD Total** | | | **$ 181,968.00** | |
| KEENSPOT ENTERTAINMENT | 16565 CHOCO ROAD, APPLE VALLEY, CA, 92307, USA | 10/23/2024 | $ 3,802.96 | SUPPLIERS OR VENDORS |
| KEENSPOT ENTERTAINMENT | 16565 CHOCO ROAD, APPLE VALLEY, CA, 92307, USA | 11/7/2024 | $ 6,829.67 | SUPPLIERS OR VENDORS |
| KEENSPOT ENTERTAINMENT | 16565 CHOCO ROAD, APPLE VALLEY, CA, 92307, USA | 11/27/2024 | $ 14,410.86 | SUPPLIERS OR VENDORS |
| KEENSPOT ENTERTAINMENT | 16565 CHOCO ROAD, APPLE VALLEY, CA, 92307, USA | 12/5/2024 | $ 43,825.93 | SUPPLIERS OR VENDORS |
| KEENSPOT ENTERTAINMENT | 16565 CHOCO ROAD, APPLE VALLEY, CA, 92307, USA | 1/6/2025 | $ 12,293.23 | SUPPLIERS OR VENDORS |
| **KEENSPOT ENTERTAINMENT  Total** | | | **$ 81,162.65** | |
| KENZER & COMPANY | 808 ENDICOTT ROAD, HIGHWOOD, IL, 60040, USA | 12/11/2024 | $ 9,408.52 | SUPPLIERS OR VENDORS |
| **KENZER & COMPANY  Total** | | | **$ 9,408.52** | |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 10/23/2024 | $ 6,085.16 | SUPPLIERS OR VENDORS |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 10/25/2024 | $ 3,599.44 | SUPPLIERS OR VENDORS |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 10/30/2024 | $ 1,237.68 | SUPPLIERS OR VENDORS |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 11/6/2024 | $ 416.00 | SUPPLIERS OR VENDORS |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 11/13/2024 | $ 418.40 | SUPPLIERS OR VENDORS |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 11/20/2024 | $ 5,512.70 | SUPPLIERS OR VENDORS |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 12/4/2024 | $ 7,578.93 | SUPPLIERS OR VENDORS |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 12/30/2024 | $ 2,235.31 | SUPPLIERS OR VENDORS |
| KIEREN CONSULTING (DBA GOLDEN GOOSE) | 4150 NORMA AVENUE, SAINT PAUL, MN, 55112, USA | 1/2/2025 | $ 6,763.45 | SUPPLIERS OR VENDORS |
| **KIEREN CONSULTING (DBA GOLDEN GOOSE) Total** | | | **$ 33,847.07** | |
| KMC USA, LLC | IRVING, TX, 75061, USA | 10/17/2024 | $ 7,207.10 | SUPPLIERS OR VENDORS |
| KMC USA, LLC | IRVING, TX, 75061, USA | 11/13/2024 | $ 4,571.10 | SUPPLIERS OR VENDORS |
| KMC USA, LLC | IRVING, TX, 75061, USA | 12/31/2024 | $ 3,132.30 | SUPPLIERS OR VENDORS |
| **KMC USA, LLC Total** | | | **$ 14,910.50** | |
| KOBOLD PRESS | P.O. BOX 2811, KIRKLAND, WA, 98083, USA | 10/28/2024 | $ 21,364.00 | SUPPLIERS OR VENDORS |
| **KOBOLD PRESS Total** | | | **$ 21,364.00** | |
| KONAMI DIGITAL ENT INC | 1 KONAMI WAY, HAWTHORNE, CA, 90250-1144, USA | 10/18/2024 | $ 124,679.52 | SUPPLIERS OR VENDORS |
| KONAMI DIGITAL ENT INC | 1 KONAMI WAY, HAWTHORNE, CA, 90250-1144, USA | 11/15/2024 | $ 94,734.55 | SUPPLIERS OR VENDORS |
| KONAMI DIGITAL ENT INC | 1 KONAMI WAY, HAWTHORNE, CA, 90250-1144, USA | 11/20/2024 | $ 6,368.04 | SUPPLIERS OR VENDORS |
| KONAMI DIGITAL ENT INC | 1 KONAMI WAY, HAWTHORNE, CA, 90250-1144, USA | 11/22/2024 | $ 9,155.87 | SUPPLIERS OR VENDORS |
| KONAMI DIGITAL ENT INC | 1 KONAMI WAY, HAWTHORNE, CA, 90250-1144, USA | 12/30/2024 | $ 96,324.26 | SUPPLIERS OR VENDORS |
| **KONAMI DIGITAL ENT INC Total** | | | **$ 331,262.24** | |
| KOTOBUKIYA CO., LTD | 4-5 MIDORI-CHOSHI, TACHIKAWA-SHI, TOKYO 190-8542, 190-8542, JAPAN | 11/19/2024 | $ 267,820.24 | SUPPLIERS OR VENDORS |
| KOTOBUKIYA CO., LTD | 4-5 MIDORI-CHOSHI, TACHIKAWA-SHI, TOKYO 190-8542, 190-8542, JAPAN | 12/20/2024 | $ 84,123.36 | SUPPLIERS OR VENDORS |
| **KOTOBUKIYA CO., LTD Total** | | | **$ 351,943.60** | |
| LEDER GAMES | 550 VANDALIA STREET STE 215, SAINT PAUL, MN, 55114-1995, USA | 10/18/2024 | $ 29,292.00 | SUPPLIERS OR VENDORS |
| LEDER GAMES | 550 VANDALIA STREET STE 215, SAINT PAUL, MN, 55114-1995, USA | 11/15/2024 | $ 39,111.20 | SUPPLIERS OR VENDORS |
| LEDER GAMES | 550 VANDALIA STREET STE 215, SAINT PAUL, MN, 55114-1995, USA | 11/22/2024 | $ 150,048.00 | SUPPLIERS OR VENDORS |
| LEDER GAMES | 550 VANDALIA STREET STE 215, SAINT PAUL, MN, 55114-1995, USA | 12/13/2024 | $ 123,707.20 | SUPPLIERS OR VENDORS |
| **LEDER GAMES Total** | | | **$ 342,158.40** | |
| LITTLE BUDDY LLC | 7422 ORANGEWOOD AVENUE, GARDEN GROVE, CA, 92841, USA | 11/15/2024 | $ 83,768.00 | SUPPLIERS OR VENDORS |
| LITTLE BUDDY LLC | 7422 ORANGEWOOD AVENUE, GARDEN GROVE, CA, 92841, USA | 12/4/2024 | $ 2,520.00 | SUPPLIERS OR VENDORS |
| **LITTLE BUDDY LLC Total** | | | **$ 86,288.00** | |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 10/16/2024 | $ 2,129.29 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 10/23/2024 | $ 7,336.41 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 10/30/2024 | $ 1,002.22 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 11/6/2024 | $ 3,689.84 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 11/13/2024 | $ 2,790.26 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 11/20/2024 | $ 576.90 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 11/26/2024 | $ 957.90 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 12/4/2024 | $ 1,606.22 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 12/11/2024 | $ 1,791.97 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 12/18/2024 | $ 1,570.46 | SUPPLIERS OR VENDORS |
| LIVING THE LINE | 1477 ASHLAND AVENUE, STAINT PAUL, MN, 55104, USA | 12/24/2024 | $ 569.43 | SUPPLIERS OR VENDORS |
| **LIVING THE LINE  Total** | | | **$ 24,020.90** | |
| LOCKE LORD LLP | P.O. BOX 911541, DALLAS, TX, 75391, USA | 10/25/2024 | $ 139,000.00 | SERVICES |
| LOCKE LORD LLP | P.O. BOX 911541, DALLAS, TX, 75391, USA | 11/15/2024 | $ 80,250.00 | SERVICES |
| LOCKE LORD LLP | P.O. BOX 911541, DALLAS, TX, 75391, USA | 12/9/2024 | $ 28,754.03 | SERVICES |
| LOCKE LORD LLP | P.O. BOX 911541, DALLAS, TX, 75391, USA | 1/8/2025 | $ 275,519.00 | SERVICES |
| **LOCKE LORD LLP Total** | | | **$ 523,523.03** | |
| LOONEY LABS | P.O. BOX 20, WILLISTON,, VT, 5495, USA | 10/28/2024 | $ 15,067.60 | SUPPLIERS OR VENDORS |
| LOONEY LABS | P.O. BOX 20, WILLISTON,, VT, 5495, USA | 11/22/2024 | $ 6,957.60 | SUPPLIERS OR VENDORS |
| LOONEY LABS | P.O. BOX 20, WILLISTON,, VT, 5495, USA | 12/27/2024 | $ 11,229.20 | SUPPLIERS OR VENDORS |
| **LOONEY LABS Total** | | | **$ 33,254.40** | |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 10/16/2024 | $ 219.94 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 10/17/2024 | $ 162,887.31 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 10/22/2024 | $ 394.29 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 10/24/2024 | $ 40,619.40 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 10/29/2024 | $ 809.79 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 10/31/2024 | $ 102,052.44 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/1/2024 | $ 59,883.30 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/5/2024 | $ 1,721.09 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/7/2024 | $ 48,578.30 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/13/2024 | $ 109,175.11 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/14/2024 | $ 103,211.49 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/19/2024 | $ 436.96 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/21/2024 | $ 65,878.15 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/26/2024 | $ 1,337.57 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 11/29/2024 | $ 69,444.66 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/2/2024 | $ 56,377.72 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/3/2024 | $ 1,301.32 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/4/2024 | $ 30,990.10 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/5/2024 | $ 37,199.76 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/12/2024 | $ 83,839.54 | SERVICES |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/13/2024 | $ 1,015.59 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/17/2024 | $ 365.02 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/19/2024 | $ 51,428.27 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/24/2024 | $ 561.52 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/27/2024 | $ 165,959.05 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/30/2024 | $ 24,527.95 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 12/31/2024 | $ 236.20 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 1/2/2025 | $ 55,049.33 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 1/3/2025 | $ 3,367.14 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 1/7/2025 | $ 3,649.06 | SERVICES |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0627, USA | 1/9/2025 | $ 28,552.28 | SERVICES |
| **LUMINARE HEALTH BENEFITS Total** | | | **$ 1,311,069.26** | |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 10/16/2024 | $ 103,097.34 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 10/25/2024 | $ 69,364.56 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 11/1/2024 | $ 127,378.65 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 11/8/2024 | $ 118,713.72 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 11/15/2024 | $ 115,182.37 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 11/22/2024 | $ 82,772.44 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 11/29/2024 | $ 115,172.79 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 12/6/2024 | $ 197,092.47 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 12/13/2024 | $ 103,159.25 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 12/20/2024 | $ 108,859.10 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 12/24/2024 | $ 78,968.59 | SUPPLIERS OR VENDORS |
| LUNAR DISTRIBUTION | 10701 ROSE AVENUE, NEW HAVEN, IN, 46774, USA | 1/6/2025 | $ 71,072.86 | SUPPLIERS OR VENDORS |
| **LUNAR DISTRIBUTION Total** | | | **$ 1,290,834.14** | |
| M.O.N. HOLDINGS LLC D/B/A MONUMENT HOBBIES | 3829 N 3RD ST, PHOENIX, AZ, 85012, USA | 10/18/2024 | $ 9,327.57 | SUPPLIERS OR VENDORS |
| M.O.N. HOLDINGS LLC D/B/A MONUMENT HOBBIES | 3829 N 3RD ST, PHOENIX, AZ, 85012, USA | 12/6/2024 | $ 5,121.60 | SUPPLIERS OR VENDORS |
| M.O.N. HOLDINGS LLC D/B/A MONUMENT HOBBIES | 3829 N 3RD ST, PHOENIX, AZ, 85012, USA | 12/13/2024 | $ 25,430.00 | SUPPLIERS OR VENDORS |
| **M.O.N. HOLDINGS LLC D/B/A MONUMENT HOBBIES Total** | | | **$ 39,879.26** | |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 10/18/2024 | $ 10,525.91 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 10/25/2024 | $ 20,223.11 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/1/2024 | $ 2,852.18 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/8/2024 | $ 6,459.56 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/15/2024 | $ 14,064.32 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/22/2024 | $ 14,834.98 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/29/2024 | $ 12,723.40 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 12/6/2024 | $ 7,073.68 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 12/13/2024 | $ 15,728.14 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 12/20/2024 | $ 8,439.07 | SUPPLIERS OR VENDORS |
| MAD CAVE STUDIOS INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 12/27/2024 | $ 21,372.60 | SUPPLIERS OR VENDORS |
| **MAD CAVE STUDIOS INC. Total** | | | **$ 134,296.95** | |
| MAERSK E-COMMERCE LOGISTICS | 5160 WILEY POST WAY, SALT LAKE CITY, UT, 84116, USA | 10/25/2024 | $ 19,821.00 | SERVICES |
| MAERSK E-COMMERCE LOGISTICS | 5160 WILEY POST WAY, SALT LAKE CITY, UT, 84116, USA | 10/30/2024 | $ 7,466.07 | SERVICES |
| MAERSK E-COMMERCE LOGISTICS | 5160 WILEY POST WAY, SALT LAKE CITY, UT, 84116, USA | 11/6/2024 | $ 9,577.62 | SERVICES |
| MAERSK E-COMMERCE LOGISTICS | 5160 WILEY POST WAY, SALT LAKE CITY, UT, 84116, USA | 11/13/2024 | $ 13,504.28 | SERVICES |
| MAERSK E-COMMERCE LOGISTICS | 5160 WILEY POST WAY, SALT LAKE CITY, UT, 84116, USA | 11/20/2024 | $ 8,026.98 | SERVICES |
| MAERSK E-COMMERCE LOGISTICS | 180 PARK AVENUE, FLORHAM PARK, NJ, 07932, USA | 12/19/2024 | $ 23,061.81 | SERVICES |
| MAERSK E-COMMERCE LOGISTICS | 5160 WILEY POST WAY, SALT LAKE CITY, UT, 84116, USA | 12/30/2024 | $ 4,543.41 | SERVICES |
| MAERSK E-COMMERCE LOGISTICS | 5160 WILEY POST WAY, SALT LAKE CITY, UT, 84116, USA | 12/31/2024 | $ 5,574.19 | SERVICES |
| **MAERSK E-COMMERCE LOGISTICS Total** | | | **$ 91,575.36** | |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 10/16/2024 | $ 2,146.86 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 10/17/2024 | $ 104.39 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 10/23/2024 | $ 3,870.54 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 10/30/2024 | $ 263.80 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 11/6/2024 | $ 5,150.27 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 11/13/2024 | $ 1,189.67 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 11/20/2024 | $ 808.10 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 11/21/2024 | $ 857.76 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 11/26/2024 | $ 1,878.82 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 12/4/2024 | $ 3,950.11 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 12/5/2024 | $ 736.06 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 12/11/2024 | $ 266.82 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 12/12/2024 | $ 498.45 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 12/18/2024 | $ 227.28 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 12/24/2024 | $ 3,407.23 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 12/26/2024 | $ 1,266.86 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 12/31/2024 | $ 691.97 | SUPPLIERS OR VENDORS |
| MAGMA COMIX | 3130 WHITTIER STREET, SAN DIEGO, CA, 92106, USA | 1/6/2025 | $ 940.00 | SUPPLIERS OR VENDORS |
| **MAGMA COMIX Total** | | | **$ 28,254.99** | |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 10/16/2024 | $ 2,048.90 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 10/17/2024 | $ 4,883.58 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 10/23/2024 | $ 1,442.27 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 10/24/2024 | $ 1,794.42 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 10/30/2024 | $ 728.52 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 10/31/2024 | $ 1,364.25 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 11/6/2024 | $ 1,146.79 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 11/7/2024 | $ 2,263.56 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 11/13/2024 | $ 1,223.55 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 11/14/2024 | $ 1,783.91 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 11/20/2024 | $ 182.34 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 11/21/2024 | $ 1,210.88 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 11/26/2024 | $ 1,173.98 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 11/27/2024 | $ 1,339.10 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 12/4/2024 | $ 7,505.20 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 12/5/2024 | $ 728.78 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 12/11/2024 | $ 5,003.22 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 12/18/2024 | $ 13,552.80 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 12/19/2024 | $ 519.03 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 12/24/2024 | $ 7,653.70 | SUPPLIERS OR VENDORS |
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 12/31/2024 | $ 1,144.38 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| MAGNETIC PRESS LLC | 227 N. LINDBERGH BLVD., ST. LOUIS, MO, 63141-7809, USA | 1/6/2025 | $ 5,213.18 | SUPPLIERS OR VENDORS |
| **MAGNETIC PRESS LLC Total** | | | **$ 63,706.34** | |
| MAJOR BENDIES | P.O. BOX 7234, NORTH BERGEN, NJ, 07047, USA | 10/21/2024 | $ 1,440.00 | SUPPLIERS OR VENDORS |
| MAJOR BENDIES | P.O. BOX 7234, NORTH BERGEN, NJ, 07047, USA | 12/6/2024 | $ 570.00 | SUPPLIERS OR VENDORS |
| MAJOR BENDIES | P.O. BOX 7234, NORTH BERGEN, NJ, 07047, USA | 12/23/2024 | $ 7,200.00 | SUPPLIERS OR VENDORS |
| **MAJOR BENDIES Total** | | | **$ 9,210.00** | |
| MANGA CLASSICS, INC. | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 10/18/2024 | $ 5,885.84 | SUPPLIERS OR VENDORS |
| MANGA CLASSICS, INC. | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 10/25/2024 | $ 3,318.44 | SUPPLIERS OR VENDORS |
| **MANGA CLASSICS, INC. Total** | | | **$ 9,204.28** | |
| MANTIC ENTERTAINMENT LTD | CUMBERLAND HOUSE, NOTTINGHAM, NG1 6EE, UNITED KINGDOM | 11/7/2024 | $ 6,097.33 | SUPPLIERS OR VENDORS |
| MANTIC ENTERTAINMENT LTD | CUMBERLAND HOUSE, NOTTINGHAM, NG1 6EE, UNITED KINGDOM | 12/9/2024 | $ 80,954.39 | SUPPLIERS OR VENDORS |
| **MANTIC ENTERTAINMENT LTD Total** | | | **$ 87,051.72** | |
| MANUSCRIPT PRESS | BOX 336, MOUNTAIN HOME, TN, 37684, USA | 10/28/2024 | $ 4,236.88 | SUPPLIERS OR VENDORS |
| MANUSCRIPT PRESS | BOX 336, MOUNTAIN HOME, TN, 37684, USA | 11/18/2024 | $ 2,518.74 | SUPPLIERS OR VENDORS |
| MANUSCRIPT PRESS | BOX 336, MOUNTAIN HOME, TN, 37684, USA | 11/22/2024 | $ 5,821.73 | SUPPLIERS OR VENDORS |
| **MANUSCRIPT PRESS Total** | | | **$ 12,577.35** | |
| MARQUIS BOOK PRINTING INC | 350 DES ENTREPRENEURS ST, MONTMAGNY, QC, G5V 4T1, CANADA | 11/8/2024 | $ 35,791.77 | SERVICES |
| MARQUIS BOOK PRINTING INC | 350 DES ENTREPRENEURS ST, MONTMAGNY, QC, G5V 4T1, CANADA | 12/2/2024 | $ 31,650.63 | SERVICES |
| **MARQUIS BOOK PRINTING INC Total** | | | **$ 67,442.40** | |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 10/18/2024 | $ 2,270.04 | SERVICES |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 10/25/2024 | $ 11,528.20 | SERVICES |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 11/1/2024 | $ 25,298.29 | SERVICES |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 11/8/2024 | $ 2,402.08 | SERVICES |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 11/15/2024 | $ 21,069.14 | SERVICES |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 11/22/2024 | $ 5,461.97 | SERVICES |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 11/29/2024 | $ 6,846.53 | SERVICES |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 12/6/2024 | $ 399.02 | SERVICES |
| MASSIVE PUBLISHING LLC | 3404 LEATHA WAY, SACRAMENTO, CA, 95821, USA | 12/13/2024 | $ 1,100.50 | SERVICES |
| **MASSIVE PUBLISHING LLC Total** | | | **$ 76,375.77** | |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 10/18/2024 | $ 1,384.63 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 10/25/2024 | $ 2,852.86 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 11/1/2024 | $ 3,898.11 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 11/8/2024 | $ 4,350.44 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 11/15/2024 | $ 4,069.36 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 11/25/2024 | $ 5,798.94 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 11/29/2024 | $ 5,878.55 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 12/6/2024 | $ 3,816.06 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 12/16/2024 | $ 5,955.97 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 12/20/2024 | $ 7,162.00 | SERVICES |
| MASTER STAFFING | 1800 EAST MARKET ST, YORK, PA, 17402, USA | 12/27/2024 | $ 5,308.84 | SERVICES |
| **MASTER STAFFING Total** | | | **$ 50,475.76** | |
| MATTEL BRANDS | 11/F SOUTH TOWER WORLD FINANCE, HARBOUR CITY TSIMSHATSUI, KOWLOON, HK, HONG KONG | 10/16/2024 | $ 34,609.02 | SUPPLIERS OR VENDORS |
| MATTEL BRANDS | 11/F SOUTH TOWER WORLD FINANCE, HARBOUR CITY TSIMSHATSUI, KOWLOON, HK, HONG KONG | 10/29/2024 | $ 12,798.98 | SUPPLIERS OR VENDORS |
| **MATTEL BRANDS Total** | | | **$ 47,408.00** | |
| MATTEL SALES CORP | 5774-6584, P.O. BOX 100125, ATLANTA, GA, 30384-0125, USA | 10/24/2024 | $ 22,073.55 | SUPPLIERS OR VENDORS |
| MATTEL SALES CORP | 5774-6584, P.O. BOX 100125, ATLANTA, GA, 30384-0125, USA | 10/31/2024 | $ 39,974.92 | SUPPLIERS OR VENDORS |
| MATTEL SALES CORP | 5774-6584, P.O. BOX 100125, ATLANTA, GA, 30384-0125, USA | 11/13/2024 | $ 7,246.32 | SUPPLIERS OR VENDORS |
| MATTEL SALES CORP | 5774-6584, P.O. BOX 100125, ATLANTA, GA, 30384-0125, USA | 11/21/2024 | $ 8,045.96 | SUPPLIERS OR VENDORS |
| MATTEL SALES CORP | 5774-6584, P.O. BOX 100125, ATLANTA, GA, 30384-0125, USA | 11/26/2024 | $ 10,225.98 | SUPPLIERS OR VENDORS |
| MATTEL SALES CORP | 5774-6584, P.O. BOX 100125, ATLANTA, GA, 30384-0125, USA | 12/4/2024 | $ 16,413.96 | SUPPLIERS OR VENDORS |
| MATTEL SALES CORP | 5774-6584, P.O. BOX 100125, ATLANTA, GA, 30384-0125, USA | 12/5/2024 | $ 14,035.88 | SUPPLIERS OR VENDORS |
| MATTEL SALES CORP | 5774-6584, P.O. BOX 100125, ATLANTA, GA, 30384-0125, USA | 12/12/2024 | $ 7,504.24 | SUPPLIERS OR VENDORS |
| **MATTEL SALES CORP  Total** | | | **$ 125,520.81** | |
| MDH F2 BAL BELTWAY NORTH, LLC | 3715 NORTHSIDE PARKWAY NW, SUITE 4-240, ATLANTA, GA, 30327, USA | 10/31/2024 | $ 11,830.89 | SERVICES |
| MDH F2 BAL BELTWAY NORTH, LLC | 3715 NORTHSIDE PARKWAY NW, SUITE 4-240, ATLANTA, GA, 30327, USA | 12/3/2024 | $ 11,830.89 | SERVICES |
| **MDH F2 BAL BELTWAY NORTH, LLC Total** | | | **$ 23,661.78** | |
| MEDICOM TOY CORPORATION | 4-12-10 JINGUMAE, SHIBUYA-KU, TOKYO 150-0001, JAPAN | 10/25/2024 | $ 265,243.20 | SUPPLIERS OR VENDORS |
| **MEDICOM TOY CORPORATION Total** | | | **$ 265,243.20** | |
| MEGAHOUSE CORPORATION | BANDAI 2ND BUILDING, 2-5-4 KOMAGATA, TAITO-KU, TOKYO 111-0043, JAPAN | 11/19/2024 | $ 16,712.14 | SUPPLIERS OR VENDORS |
| MEGAHOUSE CORPORATION | BANDAI 2ND BUILDING, 2-5-4 KOMAGATA, TAITO-KU, TOKYO 111-0043, JAPAN | 11/25/2024 | $ 1,584.09 | SUPPLIERS OR VENDORS |
| **MEGAHOUSE CORPORATION Total** | | | **$ 18,296.23** | |
| MEMIC INDEMNITY COMPANY | P.O. BOX 9500, LEWISTON, ME, 04243, USA | 10/25/2024 | $ 22,019.90 | SERVICES |
| MEMIC INDEMNITY COMPANY | P.O. BOX 9500, LEWISTON, ME, 04243, USA | 11/25/2024 | $ 22,019.90 | SERVICES |
| MEMIC INDEMNITY COMPANY | P.O. BOX 9500, LEWISTON, ME, 04243, USA | 12/23/2024 | $ 22,019.90 | SERVICES |
| **MEMIC INDEMNITY COMPANY Total** | | | **$ 66,059.70** | |
| MEZCO TOYZ LLC | 37-38 13TH STREET, LONG ISLAND CITY, NY, 11101, USA | 10/25/2024 | $ 57,375.00 | SUPPLIERS OR VENDORS |
| MEZCO TOYZ LLC | 37-38 13TH STREET, LONG ISLAND CITY, NY, 11101, USA | 11/22/2024 | $ 19,528.00 | SUPPLIERS OR VENDORS |
| MEZCO TOYZ LLC | 37-38 13TH STREET, LONG ISLAND CITY, NY, 11101, USA | 12/20/2024 | $ 21,570.00 | SUPPLIERS OR VENDORS |
| **MEZCO TOYZ LLC Total** | | | **$ 98,473.00** | |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 10/18/2024 | $ 3,920.00 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 10/21/2024 | $ 7,875.57 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 10/25/2024 | $ 20,195.57 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 11/1/2024 | $ 3,860.00 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 11/4/2024 | $ 7,815.57 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 11/11/2024 | $ 19,574.80 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 11/15/2024 | $ 3,980.00 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 11/18/2024 | $ 3,997.40 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 11/25/2024 | $ 3,800.00 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 11/29/2024 | $ 13,459.23 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 12/2/2024 | $ 1,500.00 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 12/6/2024 | $ 7,700.68 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 12/9/2024 | $ 11,621.06 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 12/16/2024 | $ 11,681.06 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 12/20/2024 | $ 4,010.00 | SERVICES |
| MID SOUTH TRANSPORT, INC. | P.O. BOX 16013, MEMPHIS, TN, 38186-0013, USA | 12/23/2024 | $ 3,942.89 | SERVICES |
| **MID SOUTH TRANSPORT, INC. Total** | | | **$ 128,933.83** | |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| MIGHTY JAXX AMERICA | 3302 CANAL STREET, SUITE 62, HOUSTON, TX, 77003, USA | 11/15/2024 | $ 10,134.00 | SUPPLIERS OR VENDORS |
| **MIGHTY JAXX AMERICA Total** | | | **$ 10,134.00** | |
| MINISTER OF REVENUE OF QUEBEC | 3800 RUE DE MARLY, SAINTE-FO, PQ, G1X 4A5, CANADA | 10/31/2024 | $ 7,504.17 | OTHER |
| MINISTER OF REVENUE OF QUEBEC | 3800 RUE DE MARLY, SAINTE-FO, PQ, G1X 4A5, CANADA | 11/30/2024 | $ 5,266.74 | OTHER |
| **MINISTER OF REVENUE OF QUEBEC Total** | | | **$ 12,770.91** | |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE DR., WALNUT, CA, 91789, USA | 11/19/2024 | $ 128,514.90 | SUPPLIERS OR VENDORS |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE DR., WALNUT, CA, 91789, USA | 11/20/2024 | $ 22,161.60 | SUPPLIERS OR VENDORS |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE DR., WALNUT, CA, 91789, USA | 11/21/2024 | $ 9,836.10 | SUPPLIERS OR VENDORS |
| **MONOGRAM INTERNATIONAL INC Total** | | | **$ 160,512.60** | |
| MONSTER FIGHT CLUB | 395-190 REAS FORD ROAD, EARLYSVILLE, VA, 22936, USA | 10/23/2024 | $ 924.00 | SUPPLIERS OR VENDORS |
| MONSTER FIGHT CLUB | 395-190 REAS FORD ROAD, EARLYSVILLE, VA, 22936, USA | 10/25/2024 | $ 6,268.00 | SUPPLIERS OR VENDORS |
| MONSTER FIGHT CLUB | 395-190 REAS FORD ROAD, EARLYSVILLE, VA, 22936, USA | 11/7/2024 | $ 3,822.00 | SUPPLIERS OR VENDORS |
| MONSTER FIGHT CLUB | 395-190 REAS FORD ROAD, EARLYSVILLE, VA, 22936, USA | 11/20/2024 | $ 4,968.00 | SUPPLIERS OR VENDORS |
| MONSTER FIGHT CLUB | 395-190 REAS FORD ROAD, EARLYSVILLE, VA, 22936, USA | 12/9/2024 | $ 1,508.00 | SUPPLIERS OR VENDORS |
| **MONSTER FIGHT CLUB Total** | | | **$ 17,490.00** | |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 10/21/2024 | $ 16,501.63 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 10/25/2024 | $ 454.11 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 10/28/2024 | $ 4,577.13 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 11/4/2024 | $ 880.64 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 11/8/2024 | $ 274.65 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 11/11/2024 | $ 539.72 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 11/15/2024 | $ 62.35 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 11/18/2024 | $ 544.91 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 11/22/2024 | $ 856.45 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 11/25/2024 | $ 642.81 | SUPPLIERS OR VENDORS |
| MPS | DEPT CH 17571, PALATINE, IL, 60055-7571, USA | 12/20/2024 | $ 2,062.85 | SUPPLIERS OR VENDORS |
| **MPS Total** | | | **$ 27,397.25** | |
| MULTITECH, CO | RM 30 5/F CAMBRIDGE PLAZA, HONG KONG, CHINA | 10/25/2024 | $ 20,683.84 | SUPPLIERS OR VENDORS |
| MULTITECH, CO | RM 30 5/F CAMBRIDGE PLAZA, HONG KONG, CHINA | 11/22/2024 | $ 5,115.12 | SUPPLIERS OR VENDORS |
| MULTITECH, CO | RM 30 5/F CAMBRIDGE PLAZA, HONG KONG, CHINA | 12/20/2024 | $ 11,754.00 | SUPPLIERS OR VENDORS |
| **MULTITECH, CO Total** | | | **$ 37,552.96** | |
| N E C A | 603 SWEETLAND AVENUE, HILLSIDE, NJ, 07205, USA | 10/16/2024 | $ 5,933.84 | SUPPLIERS OR VENDORS |
| N E C A | 603 SWEETLAND AVENUE, HILLSIDE, NJ, 07205, USA | 11/6/2024 | $ 8,964.48 | SUPPLIERS OR VENDORS |
| N E C A | 603 SWEETLAND AVENUE, HILLSIDE, NJ, 07205, USA | 11/7/2024 | $ 13,231.72 | SUPPLIERS OR VENDORS |
| N E C A | 603 SWEETLAND AVENUE, HILLSIDE, NJ, 07205, USA | 11/13/2024 | $ 4,391.20 | SUPPLIERS OR VENDORS |
| N E C A | 603 SWEETLAND AVENUE, HILLSIDE, NJ, 07205, USA | 12/4/2024 | $ 452.88 | SUPPLIERS OR VENDORS |
| N E C A | 603 SWEETLAND AVENUE, HILLSIDE, NJ, 07205, USA | 12/18/2024 | $ 147.84 | SUPPLIERS OR VENDORS |
| **N E C A Total** | | | **$ 33,121.96** | |
| NACELLE COMPANY LLC | 2660 W. OLIVE AVENUE, BURBANK, CA, 91505, USA | 12/23/2024 | $ 52,500.00 | SUPPLIERS OR VENDORS |
| **NACELLE COMPANY LLC Total** | | | **$ 52,500.00** | |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 10/16/2024 | $ 253.90 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 10/23/2024 | $ 219.48 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 10/30/2024 | $ 729.61 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 11/6/2024 | $ 1,520.35 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 11/13/2024 | $ 1,600.15 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 11/20/2024 | $ 199.93 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 11/26/2024 | $ 191.53 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 12/4/2024 | $ 686.92 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 12/11/2024 | $ 1,665.34 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 12/18/2024 | $ 275.49 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 12/24/2024 | $ 592.18 | SUPPLIERS OR VENDORS |
| NBM | STE. 700, EAST WING, 160 BROADWAY, NEW YORK, NY, 10038, USA | 12/31/2024 | $ 179.13 | SUPPLIERS OR VENDORS |
| **NBM Total** | | | **$ 8,114.01** | |
| NECA | 603 SWEETLAND AVE, HILLSIDE, NJ, 7205, USA | 10/25/2024 | $ 161,856.64 | SUPPLIERS OR VENDORS |
| NECA | 603 SWEETLAND AVE, HILLSIDE, NJ, 7205, USA | 11/1/2024 | $ 362,723.52 | SUPPLIERS OR VENDORS |
| NECA | 603 SWEETLAND AVE, HILLSIDE, NJ, 7205, USA | 11/8/2024 | $ 76,849.36 | SUPPLIERS OR VENDORS |
| NECA | 603 SWEETLAND AVE, HILLSIDE, NJ, 7205, USA | 11/25/2024 | $ 40,903.84 | SUPPLIERS OR VENDORS |
| NECA | 603 SWEETLAND AVE, HILLSIDE, NJ, 7205, USA | 12/12/2024 | $ 15,620.64 | SUPPLIERS OR VENDORS |
| NECA | 603 SWEETLAND AVE, HILLSIDE, NJ, 7205, USA | 12/19/2024 | $ 112,515.96 | SUPPLIERS OR VENDORS |
| **NECA Total** | | | **$ 770,469.96** | |
| NEMESIS NOW INC. | 108-114 CITY ROAD, STOKE-ON-TRENT, STAFFORDSHIRE, ST4 2PH, UNITED KINGDOM | 11/27/2024 | $ 22,954.00 | SUPPLIERS OR VENDORS |
| NEMESIS NOW INC. | 108-114 CITY ROAD, STOKE-ON-TRENT, STAFFORDSHIRE, ST4 2PH, UNITED KINGDOM | 12/24/2024 | $ 1,475.50 | SUPPLIERS OR VENDORS |
| **NEMESIS NOW INC.  Total** | | | **$ 24,429.50** | |
| NETCOMICS, INC | 100 LOST TREE LANE, CARY, NC, 27513, USA | 10/30/2024 | $ 6,682.54 | SUPPLIERS OR VENDORS |
| NETCOMICS, INC | 100 LOST TREE LANE, CARY, NC, 27513, USA | 11/26/2024 | $ 4,990.75 | SUPPLIERS OR VENDORS |
| NETCOMICS, INC | 100 LOST TREE LANE, CARY, NC, 27513, USA | 12/26/2024 | $ 2,153.82 | SUPPLIERS OR VENDORS |
| NETCOMICS, INC | 100 LOST TREE LANE, CARY, NC, 27513, USA | 12/27/2024 | $ 9,926.47 | SUPPLIERS OR VENDORS |
| **NETCOMICS, INC Total** | | | **$ 23,753.58** | |
| NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE, VALENCIA, CA, 91355, USA | 10/18/2024 | $ 240.00 | SUPPLIERS OR VENDORS |
| NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE, VALENCIA, CA, 91355, USA | 11/1/2024 | $ 4,262.40 | SUPPLIERS OR VENDORS |
| NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE, VALENCIA, CA, 91355, USA | 11/15/2024 | $ 240.00 | SUPPLIERS OR VENDORS |
| NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE, VALENCIA, CA, 91355, USA | 12/9/2024 | $ 12,672.00 | SUPPLIERS OR VENDORS |
| **NMR DISTRIBUTION AMERICA INC Total** | | | **$ 17,414.40** | |
| NORTHCENTRAL ELECTRIC COOP | P.O. BOX 405, BYHALIA, MS, 38611-0405, USA | 11/11/2024 | $ 20,351.49 | SERVICES |
| NORTHCENTRAL ELECTRIC COOP | P.O. BOX 405, BYHALIA, MS, 38611-0405, USA | 12/13/2024 | $ 19,310.52 | SERVICES |
| **NORTHCENTRAL ELECTRIC COOP Total** | | | **$ 39,662.01** | |
| OFFICE BASICS, INC. | P.O. BOX 2230, BOOTHWYN, PA, 19061, USA | 10/21/2024 | $ 137.85 | SUPPLIERS OR VENDORS |
| OFFICE BASICS, INC. | P.O. BOX 2230, BOOTHWYN, PA, 19061, USA | 10/28/2024 | $ 303.79 | SUPPLIERS OR VENDORS |
| OFFICE BASICS, INC. | P.O. BOX 2230, BOOTHWYN, PA, 19061, USA | 11/22/2024 | $ 4,203.14 | SUPPLIERS OR VENDORS |
| OFFICE BASICS, INC. | P.O. BOX 2230, BOOTHWYN, PA, 19061, USA | 11/25/2024 | $ 1,989.62 | SUPPLIERS OR VENDORS |
| OFFICE BASICS, INC. | P.O. BOX 2230, BOOTHWYN, PA, 19061, USA | 11/29/2024 | $ 1,992.80 | SUPPLIERS OR VENDORS |
| OFFICE BASICS, INC. | P.O. BOX 2230, BOOTHWYN, PA, 19061, USA | 12/16/2024 | $ 399.74 | SUPPLIERS OR VENDORS |
| **OFFICE BASICS, INC. Total** | | | **$ 9,026.94** | |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 10/16/2024 | $ 38,770.78 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 10/17/2024 | $ 521.16 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 10/23/2024 | $ 30,600.59 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 10/24/2024 | $ 1,502.08 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 10/30/2024 | $ 53,914.57 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 10/31/2024 | $ 1,522.06 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 11/6/2024 | $ 26,011.73 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 11/7/2024 | $ 28,171.66 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 11/13/2024 | $ 28,504.61 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 11/14/2024 | $ 15,015.43 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 11/20/2024 | $ 15,896.17 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 11/21/2024 | $ 2,196.92 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 11/26/2024 | $ 29,811.49 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 11/27/2024 | $ 776.73 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/4/2024 | $ 28,227.86 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/5/2024 | $ 367.04 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/11/2024 | $ 26,209.02 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/12/2024 | $ 41,725.20 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/18/2024 | $ 12,890.87 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/19/2024 | $ 5,420.65 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/24/2024 | $ 21,348.41 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/26/2024 | $ 2,189.45 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 12/31/2024 | $ 35,291.92 | SUPPLIERS OR VENDORS |
| ONI-LF PUBLISHING GROUP, LLC | 227 N. LINDBERGH BLVD., ST LOUIS, MO, 63141, USA | 1/6/2025 | $ 480.36 | SUPPLIERS OR VENDORS |
| **ONI-LF PUBLISHING GROUP, LLC Total** | | | **$ 447,366.76** | |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 10/18/2024 | $ 9,650.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 10/25/2024 | $ 5,500.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 11/1/2024 | $ 5,500.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 11/15/2024 | $ 6,850.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 11/18/2024 | $ 5,500.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 11/29/2024 | $ 9,650.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 12/6/2024 | $ 3,000.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 12/9/2024 | $ 250.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 12/16/2024 | $ 250.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 12/23/2024 | $ 4,150.00 | SERVICES |
| ONLINE FREIGHT SERVICES | P.O. BOX 860789, MINNEAPOLIS, MN, 55486-0789, USA | 12/30/2024 | $ 4,150.00 | SERVICES |
| **ONLINE FREIGHT SERVICES Total** | | | **$ 54,450.00** | |
| OPEN ROAD BRANDS LLC | 3718 N ROCK ROAD, WICHITA, KS, 67226, USA | 10/21/2024 | $ 4,678.41 | SUPPLIERS OR VENDORS |
| OPEN ROAD BRANDS LLC | 3718 N ROCK ROAD, WICHITA, KS, 67226, USA | 11/8/2024 | $ 281.40 | SUPPLIERS OR VENDORS |
| OPEN ROAD BRANDS LLC | 3718 N ROCK ROAD, WICHITA, KS, 67226, USA | 11/29/2024 | $ 5,515.99 | SUPPLIERS OR VENDORS |
| OPEN ROAD BRANDS LLC | 3718 N ROCK ROAD, WICHITA, KS, 67226, USA | 12/9/2024 | $ 223.35 | SUPPLIERS OR VENDORS |
| OPEN ROAD BRANDS LLC | 3718 N ROCK ROAD, WICHITA, KS, 67226, USA | 12/20/2024 | $ 2,188.45 | SUPPLIERS OR VENDORS |
| **OPEN ROAD BRANDS LLC Total** | | | **$ 12,887.60** | |
| PAI TECHNOLOGY INC. | 177 E. COLORADO BLVD., SUITE 200, PASADENA, CA, 91105, USA | 11/1/2024 | $ 44,388.48 | SUPPLIERS OR VENDORS |
| PAI TECHNOLOGY INC. | 177 E. COLORADO BLVD., SUITE 200, PASADENA, CA, 91105, USA | 11/22/2024 | $ 70,419.64 | SUPPLIERS OR VENDORS |
| **PAI TECHNOLOGY INC. Total** | | | **$ 114,808.12** | |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 10/18/2024 | $ 31,871.38 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 10/23/2024 | $ 15,066.52 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/1/2024 | $ 39,833.00 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/8/2024 | $ 27,498.65 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/15/2024 | $ 26,494.16 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/22/2024 | $ 45,947.13 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/26/2024 | $ 37,449.68 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 12/4/2024 | $ 73,626.06 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 12/13/2024 | $ 68,435.14 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 12/18/2024 | $ 55,153.30 | SUPPLIERS OR VENDORS |
| PAIZO INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 12/27/2024 | $ 33,286.30 | SUPPLIERS OR VENDORS |
| **PAIZO INC. Total** | | | **$ 454,661.32** | |
| PAIZO, INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/1/2024 | $ 17,933.85 | SUPPLIERS OR VENDORS |
| PAIZO, INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/4/2024 | $ 25,896.97 | SUPPLIERS OR VENDORS |
| PAIZO, INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/18/2024 | $ 23,190.24 | SUPPLIERS OR VENDORS |
| PAIZO, INC. | P.O. BOX 84311, SEATTLE, WA, 98124-5611, USA | 11/25/2024 | $ 49,806.82 | SUPPLIERS OR VENDORS |
| **PAIZO, INC. Total** | | | **$ 116,827.88** | |
| PALADONE PRODUCTS | P.O. BOX 18380, PALATINE, IL, 60055-8380, USA | 10/21/2024 | $ 1,890.00 | SUPPLIERS OR VENDORS |
| PALADONE PRODUCTS | P.O. BOX 18380, PALATINE, IL, 60055-8380, USA | 10/25/2024 | $ 180.00 | SUPPLIERS OR VENDORS |
| PALADONE PRODUCTS | P.O. BOX 18380, PALATINE, IL, 60055-8380, USA | 11/1/2024 | $ 180.00 | SUPPLIERS OR VENDORS |
| PALADONE PRODUCTS | P.O. BOX 18380, PALATINE, IL, 60055-8380, USA | 11/11/2024 | $ 300.00 | SUPPLIERS OR VENDORS |
| PALADONE PRODUCTS | P.O. BOX 18380, PALATINE, IL, 60055-8380, USA | 11/22/2024 | $ 4,380.00 | SUPPLIERS OR VENDORS |
| PALADONE PRODUCTS | P.O. BOX 18380, PALATINE, IL, 60055-8380, USA | 11/25/2024 | $ 7,260.00 | SUPPLIERS OR VENDORS |
| PALADONE PRODUCTS | P.O. BOX 18380, PALATINE, IL, 60055-8380, USA | 12/6/2024 | $ 6,099.00 | SUPPLIERS OR VENDORS |
| PALADONE PRODUCTS | P.O. BOX 18380, PALATINE, IL, 60055-8380, USA | 12/13/2024 | $ 864.00 | SUPPLIERS OR VENDORS |
| **PALADONE PRODUCTS Total** | | | **$ 21,153.00** | |
| PALLADIUM BOOKS | 39074 WEBB COURT, WESTLAND, MI, 48185, USA | 10/21/2024 | $ 3,973.05 | SUPPLIERS OR VENDORS |
| PALLADIUM BOOKS | 39074 WEBB COURT, WESTLAND, MI, 48185, USA | 11/29/2024 | $ 7,041.27 | SUPPLIERS OR VENDORS |
| PALLADIUM BOOKS | 39074 WEBB COURT, WESTLAND, MI, 48185, USA | 12/27/2024 | $ 3,413.60 | SUPPLIERS OR VENDORS |
| **PALLADIUM BOOKS Total** | | | **$ 14,427.92** | |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2, 77 MOUNT EPHRAIM, TUNBRIDGE WELLS, TN4 8BS, ENGLAND | 10/18/2024 | $ 223.92 | SUPPLIERS OR VENDORS |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2, 77 MOUNT EPHRAIM, TUNBRIDGE WELLS, TN4 8BS, ENGLAND | 10/21/2024 | $ 423.15 | SUPPLIERS OR VENDORS |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2, 77 MOUNT EPHRAIM, TUNBRIDGE WELLS, TN4 8BS, ENGLAND | 10/25/2024 | $ 16,713.70 | SUPPLIERS OR VENDORS |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2, 77 MOUNT EPHRAIM, TUNBRIDGE WELLS, TN4 8BS, ENGLAND | 10/28/2024 | $ 1,582.71 | SUPPLIERS OR VENDORS |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2, 77 MOUNT EPHRAIM, TUNBRIDGE WELLS, TN4 8BS, ENGLAND | 11/1/2024 | $ 768.61 | SUPPLIERS OR VENDORS |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2, 77 MOUNT EPHRAIM, TUNBRIDGE WELLS, TN4 8BS, ENGLAND | 11/8/2024 | $ 259.92 | SUPPLIERS OR VENDORS |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2, 77 MOUNT EPHRAIM, TUNBRIDGE WELLS, TN4 8BS, ENGLAND | 11/12/2024 | $ 539.79 | SUPPLIERS OR VENDORS |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2, 77 MOUNT EPHRAIM, TUNBRIDGE WELLS, TN4 8BS, ENGLAND | 12/9/2024 | $ 168.97 | SUPPLIERS OR VENDORS |
| **PANINI UK LTD Total** | | | **$ 20,680.77** | |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 10/18/2024 | $ 200.55 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 10/25/2024 | $ 1,408.43 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/1/2024 | $ 84.08 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/8/2024 | $ 1,370.72 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/15/2024 | $ 2,549.89 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/22/2024 | $ 159.62 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 11/29/2024 | $ 1,352.25 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 12/6/2024 | $ 2,444.12 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 12/13/2024 | $ 1,176.90 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 12/20/2024 | $ 1,411.91 | SUPPLIERS OR VENDORS |
| PAPERCUTZ INC. | 8838 SW 129TH STREET, MIAMI, FL, 33176, USA | 12/27/2024 | $ 2,687.31 | SUPPLIERS OR VENDORS |
| **PAPERCUTZ INC. Total** | | | **$ 14,845.78** | |
| PASSAGE TRADING CO., LTD | 3-1-4-904 TSUKIJI, CHUO-KU, TOKYO, 104-0045, JAPAN | 10/28/2024 | $ 20,048.25 | SUPPLIERS OR VENDORS |
| PASSAGE TRADING CO., LTD | 3-1-4-904 TSUKIJI, CHUO-KU, TOKYO, 104-0045, JAPAN | 12/2/2024 | $ 12,979.86 | SUPPLIERS OR VENDORS |
| **PASSAGE TRADING CO., LTD Total** | | | **$ 33,028.11** | |
| PBW COMMUNICATIONS LLC. | P.O. BOX 32863, BALTIMORE, MD, 21282, USA | 10/31/2024 | $ 3,700.00 | SERVICES |
| PBW COMMUNICATIONS LLC. | P.O. BOX 32863, BALTIMORE, MD, 21282, USA | 11/8/2024 | $ 45,837.24 | SERVICES |
| PBW COMMUNICATIONS LLC. | P.O. BOX 32863, BALTIMORE, MD, 21282, USA | 11/26/2024 | $ 3,052.98 | SERVICES |
| PBW COMMUNICATIONS LLC. | P.O. BOX 32863, BALTIMORE, MD, 21282, USA | 12/6/2024 | $ 49,537.24 | SERVICES |
| PBW COMMUNICATIONS LLC. | P.O. BOX 32863, BALTIMORE, MD, 21282, USA | 12/12/2024 | $ 3,042.69 | SERVICES |
| PBW COMMUNICATIONS LLC. | P.O. BOX 32863, BALTIMORE, MD, 21282, USA | 12/24/2024 | $ 3,700.00 | SERVICES |
| PBW COMMUNICATIONS LLC. | P.O. BOX 32863, BALTIMORE, MD, 21282, USA | 12/31/2024 | $ 6,390.00 | SERVICES |
| **PBW COMMUNICATIONS LLC. Total** | | | **$ 115,260.15** | |
| PEGASUS SPIELE NORTH AMERICA CORPORATION | 2955 LONE OAK DRIVE, EAGAN, MN, 55121, USA | 10/17/2024 | $ 2,362.56 | SUPPLIERS OR VENDORS |
| PEGASUS SPIELE NORTH AMERICA CORPORATION | 2955 LONE OAK DRIVE, EAGAN, MN, 55121, USA | 11/6/2024 | $ 4,895.23 | SUPPLIERS OR VENDORS |
| PEGASUS SPIELE NORTH AMERICA CORPORATION | 2955 LONE OAK DRIVE, EAGAN, MN, 55121, USA | 12/6/2024 | $ 32,794.39 | SUPPLIERS OR VENDORS |
| PEGASUS SPIELE NORTH AMERICA CORPORATION | 2955 LONE OAK DRIVE, EAGAN, MN, 55121, USA | 12/31/2024 | $ 15,767.40 | SUPPLIERS OR VENDORS |
| **PEGASUS SPIELE NORTH AMERICA CORPORATION Total** | | | **$ 55,819.58** | |
| PENGUIN BOOKS LTD | 80 STRAND, LONDON, WC2R 0RL, UNITED KINGDOM | 10/24/2024 | $ 15,390.98 | SUPPLIERS OR VENDORS |
| PENGUIN BOOKS LTD | 80 STRAND, LONDON, WC2R 0RL, UNITED KINGDOM | 11/8/2024 | $ 42,860.90 | SUPPLIERS OR VENDORS |
| **PENGUIN BOOKS LTD Total** | | | **$ 58,251.88** | |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 10/17/2024 | $ 1,336.90 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 10/25/2024 | $ 10,977.81 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 10/28/2024 | $ 892,379.32 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 10/31/2024 | $ 860,920.14 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 11/7/2024 | $ 6,734.56 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 11/13/2024 | $ 3,381.86 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 11/13/2024 | $ 799,992.51 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 11/14/2024 | $ 4,944.43 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 11/15/2024 | $ 475,409.50 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 11/26/2024 | $ 7,948.70 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 11/29/2024 | $ 1,655,274.77 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 12/11/2024 | $ 5,729.46 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 12/17/2024 | $ 257,774.28 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 12/18/2024 | $ 4,008.05 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 12/19/2024 | $ 1,160.96 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 12/23/2024 | $ 608,905.01 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 12/30/2024 | $ 5,385.91 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 12/31/2024 | $ 359.94 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 12/31/2024 | $ 600,000.00 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 1/8/2025 | $ 469,860.16 | SUPPLIERS OR VENDORS |
| PENGUIN RANDOM HOUSE LLC | BOX 223384, PITTSBURGH, PA, 15251-2384, USA | 1/13/2025 | $ 527,319.30 | SUPPLIERS OR VENDORS |
| **PENGUIN RANDOM HOUSE LLC Total** | | | **$ 7,199,803.57** | |
| PHILIP L ELLENBERG | 445 TYSON CIR ROSWELL, GA 30076 | 10/24/2024 | $ 3,640.00 | SERVICES |
| PHILIP L ELLENBERG | 445 TYSON CIR ROSWELL, GA 30076 | 11/5/2024 | $ 3,625.00 | SERVICES |
| PHILIP L ELLENBERG | 445 TYSON CIR ROSWELL, GA 30076 | 11/20/2024 | $ 2,775.00 | SERVICES |
| PHILIP L ELLENBERG | 445 TYSON CIR ROSWELL, GA 30076 | 12/4/2024 | $ 1,700.00 | SERVICES |
| PHILIP L ELLENBERG | 445 TYSON CIR ROSWELL, GA 30076 | 12/13/2024 | $ 3,075.00 | SERVICES |
| PHILIP L ELLENBERG | 445 TYSON CIR ROSWELL, GA 30076 | 12/27/2024 | $ 2,645.00 | SERVICES |
| **PHILIP L ELLENBERG Total** | | | **$ 17,460.00** | |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 10/21/2024 | $ 1,102.50 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 11/4/2024 | $ 8,398.68 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 11/15/2024 | $ 7,908.96 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 11/25/2024 | $ 6,840.00 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 11/29/2024 | $ 1,577.88 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 12/2/2024 | $ 1,740.15 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 12/13/2024 | $ 5,892.00 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 12/16/2024 | $ 1,589.66 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 12/27/2024 | $ 9,400.90 | SUPPLIERS OR VENDORS |
| PIEDMONT NATIONAL CORPORATION | P.O. BOX 890938, CHARLOTTE, NC, 28289-0938, USA | 12/30/2024 | $ 9,451.50 | SUPPLIERS OR VENDORS |
| **PIEDMONT NATIONAL CORPORATION Total** | | | **$ 53,902.23** | |
| PINTRILL, LLC | 37 GREENPOINT AVE., STE 320, BROOKLYN, NY, 11222, USA | 10/16/2024 | $ 14,209.00 | SUPPLIERS OR VENDORS |
| **PINTRILL, LLC Total** | | | **$ 14,209.00** | |
| PLAYMATES TOYS INC. | 909 N PACIFIC COAST HWY, SUITE 800, EL SEGUNDO, CA, 90245, USA | 12/27/2024 | $ 30,379.00 | SUPPLIERS OR VENDORS |
| **PLAYMATES TOYS INC. Total** | | | **$ 30,379.00** | |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 10/18/2024 | $ 90,254.00 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 10/23/2024 | $ 21,421.52 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 10/25/2024 | $ 1,695.00 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 10/30/2024 | $ 23,910.00 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 11/4/2024 | $ 59,730.00 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 11/6/2024 | $ 10,530.00 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 11/15/2024 | $ 564,479.60 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 11/25/2024 | $ 503,637.40 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 11/29/2024 | $ 87,498.35 | SUPPLIERS OR VENDORS |
| POKEMON COMPANY INTERNATIONAL | BELLEVUE, WA, 98004, USA | 12/4/2024 | $ 23,760.00 | SUPPLIERS OR VENDORS |
| **POKEMON COMPANY INTERNATIONAL Total** | | | **$ 1,386,915.87** | |
| POLLY SIMONE INC. | 3960 CORNELL ROAD, AGOURA, CA, 91301, USA | 11/11/2024 | $ 8,595.00 | SUPPLIERS OR VENDORS |
| **POLLY SIMONE INC. Total** | | | **$ 8,595.00** | |
| POPFUN MERCHANDISING LLC | P.O. BOX 311, SHREWSBURY, MA, 01545, USA | 10/18/2024 | $ 5,049.89 | SUPPLIERS OR VENDORS |
| POPFUN MERCHANDISING LLC | P.O. BOX 311, SHREWSBURY, MA, 01545, USA | 11/15/2024 | $ 2,741.55 | SUPPLIERS OR VENDORS |
| POPFUN MERCHANDISING LLC | P.O. BOX 311, SHREWSBURY, MA, 01545, USA | 11/29/2024 | $ 2,281.44 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| POPFUN MERCHANDISING LLC | P.O. BOX 311, SHREWSBURY, MA, 01545, USA | 12/27/2024 | $ 1,455.00 | SUPPLIERS OR VENDORS |
| **POPFUN MERCHANDISING LLC Total** | | | **$ 11,527.88** | |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 10/17/2024 | $ 15,756.47 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 10/17/2024 | $ 29,073.22 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 10/25/2024 | $ 81,468.54 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 10/30/2024 | $ 2,440.60 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 10/31/2024 | $ 37,947.26 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 11/7/2024 | $ 276,260.48 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 11/13/2024 | $ 123,482.29 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 11/21/2024 | $ 78,284.12 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 11/26/2024 | $ 15,390.96 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 11/27/2024 | $ 28,432.47 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 12/5/2024 | $ 15,578.01 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 12/9/2024 | $ 190,142.61 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 12/12/2024 | $ 40,002.63 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 12/18/2024 | $ 3,289.98 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 12/19/2024 | $ 3,662.92 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 12/24/2024 | $ 5,884.32 | SUPPLIERS OR VENDORS |
| PUBLISHER SERVICES, INC | 2800 VISTA RIDGE DR., SUWANEE, GA, 30024, USA | 1/2/2025 | $ 18,399.09 | SUPPLIERS OR VENDORS |
| **PUBLISHER SERVICES, INC Total** | | | **$ 965,495.97** | |
| PW FUND B LP | 555 CAPITAL MALL SUITE 900, SACRAMENTO, CA, 95814, USA | 10/31/2024 | $ 19,397.06 | SERVICES |
| PW FUND B LP | 555 CAPITAL MALL SUITE 900, SACRAMENTO, CA, 95814, USA | 11/27/2024 | $ 19,397.06 | SERVICES |
| **PW FUND B LP Total** | | | **$ 38,794.12** | |
| PYRAMID AMERICA LTD. | 1 HAVEN AVENUE, MT. VERNON, NY, 10553, USA | 10/25/2024 | $ 8,061.00 | SUPPLIERS OR VENDORS |
| PYRAMID AMERICA LTD. | 1 HAVEN AVENUE, MT. VERNON, NY, 10553, USA | 11/8/2024 | $ 12,777.00 | SUPPLIERS OR VENDORS |
| PYRAMID AMERICA LTD. | 1 HAVEN AVENUE, MT. VERNON, NY, 10553, USA | 12/2/2024 | $ 8,706.00 | SUPPLIERS OR VENDORS |
| PYRAMID AMERICA LTD. | 1 HAVEN AVENUE, MT. VERNON, NY, 10553, USA | 12/20/2024 | $ 2,415.00 | SUPPLIERS OR VENDORS |
| **PYRAMID AMERICA LTD. Total** | | | **$ 31,959.00** | |
| QUARTERMASTER DIRECT | 8550 S US HWY 17/92, MAITLAND, FL, 32751, USA | 10/18/2024 | $ 25,241.56 | SUPPLIERS OR VENDORS |
| QUARTERMASTER DIRECT | 8550 S US HWY 17/92, MAITLAND, FL, 32751, USA | 10/25/2024 | $ 2,016.36 | SUPPLIERS OR VENDORS |
| QUARTERMASTER DIRECT | 8550 S US HWY 17/92, MAITLAND, FL, 32751, USA | 11/22/2024 | $ 5,539.48 | SUPPLIERS OR VENDORS |
| QUARTERMASTER DIRECT | 8550 S US HWY 17/92, MAITLAND, FL, 32751, USA | 11/25/2024 | $ 1,084.52 | SUPPLIERS OR VENDORS |
| QUARTERMASTER DIRECT | 8550 S US HWY 17/92, MAITLAND, FL, 32751, USA | 12/9/2024 | $ 8,749.96 | SUPPLIERS OR VENDORS |
| QUARTERMASTER DIRECT | 8550 S US HWY 17/92, MAITLAND, FL, 32751, USA | 12/13/2024 | $ 4,690.24 | SUPPLIERS OR VENDORS |
| QUARTERMASTER DIRECT | 8550 S US HWY 17/92, MAITLAND, FL, 32751, USA | 12/20/2024 | $ 4,523.28 | SUPPLIERS OR VENDORS |
| **QUARTERMASTER DIRECT Total** | | | **$ 51,845.40** | |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 10/18/2024 | $ 5,900.09 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 10/25/2024 | $ 8,945.47 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 10/28/2024 | $ 1,144.72 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 11/1/2024 | $ 20.00 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 11/4/2024 | $ 8,310.32 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 11/8/2024 | $ 10,229.27 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 11/15/2024 | $ 11,500.09 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 11/22/2024 | $ 11,138.02 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 12/2/2024 | $ 2,325.84 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 12/2/2024 | $ 12,405.11 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 12/6/2024 | $ 9,341.89 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 12/9/2024 | $ 969.50 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 12/13/2024 | $ 13,395.66 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 12/20/2024 | $ 12,295.66 | SERVICES |
| RANDSTAD | P.O. BOX 7247-6655, PHILADELPHIA, PA, 19170-6655, USA | 12/27/2024 | $ 11,239.28 | SERVICES |
| **RANDSTAD Total** | | | **$ 119,160.92** | |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 10/17/2024 | $ 101,700.00 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 10/23/2024 | $ 210,876.75 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 10/30/2024 | $ 947.70 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 11/14/2024 | $ 1,422.00 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 11/20/2024 | $ 50,600.40 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 11/27/2024 | $ 1,445,060.00 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 12/5/2024 | $ 18,775.60 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 12/11/2024 | $ 16,252.20 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 12/18/2024 | $ 6,169.50 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 12/24/2024 | $ 940.50 | SUPPLIERS OR VENDORS |
| RAVENSBURGER NORTH AMERICA, INC. | P.O. BOX 845233, BOSTON, MA, 02284-5233, USA | 1/2/2025 | $ 888.30 | SUPPLIERS OR VENDORS |
| **RAVENSBURGER NORTH AMERICA, INC. Total** | | | **$ 1,853,632.95** | |
| RCM&D | P.O. BOX 74608, CLEVELAND, OH, 44194-0691, USA | 10/30/2024 | $ 15,392.62 | SERVICES |
| RCM&D | P.O. BOX 74608, CLEVELANDHIA, OH, 44194-0691, USA | 11/1/2024 | $ 26,326.88 | SUPPLIERS OR VENDORS |
| RCM&D | 555 FAIRMOUNT AVENUE, BALTIMORE, MD, 21286, USA | 11/22/2024 | $ 5,951.00 | SUPPLIERS OR VENDORS |
| RCM&D | P.O. BOX 74608, CLEVELAND, OH, 44194-0691, USA | 11/26/2024 | $ 15,392.62 | SERVICES |
| RCM&D | 555 FAIRMOUNT AVENUE, BALTIMORE, MD, 21286, USA | 12/2/2024 | $ 26,326.88 | SUPPLIERS OR VENDORS |
| RCM&D | P.O. BOX 74608, CLEVELAND, OH, 44194-0691, USA | 1/3/2025 | $ 16,648.87 | SERVICES |
| RCM&D | 555 FAIRMOUNT AVENUE, BALTIMORE, MD, 21286, USA | 1/3/2025 | $ 28,462.50 | SUPPLIERS OR VENDORS |
| **RCM&D Total** | | | **$ 134,501.37** | |
| RCM&D - CONSOLIDATED INSURANCE CENTER | P.O. BOX 74608 CLEVELAND, OH 44194-0691 | 11/1/2024 | $ 3,556.06 | SERVICES |
| RCM&D - CONSOLIDATED INSURANCE CENTER | P.O. BOX 74608 CLEVELAND, OH 44194-0691 | 11/25/2024 | $ 3,556.06 | SERVICES |
| RCM&D - CONSOLIDATED INSURANCE CENTER | P.O. BOX 74608 CLEVELAND, OH 44194-0691 | 1/2/2025 | $ 3,723.56 | SERVICES |
| **RCM&D - CONSOLIDATED INSURANCE CENTER Total** | | | **$ 10,835.68** | |
| REALBAT INC | 1560 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901-7458, USA | 11/4/2024 | $ 53,089.61 | SERVICES |
| **REALBAT INC Total** | | | **$ 53,089.61** | |
| REAPER MINIATURES | P.O. BOX 2107, LAKE DALLAS, TX, 75065-2107, USA | 10/25/2024 | $ 1,071.68 | SUPPLIERS OR VENDORS |
| REAPER MINIATURES | P.O. BOX 2107, LAKE DALLAS, TX, 75065-2107, USA | 11/11/2024 | $ 7,447.07 | SUPPLIERS OR VENDORS |
| REAPER MINIATURES | P.O. BOX 2107, LAKE DALLAS, TX, 75065-2107, USA | 12/11/2024 | $ 9,294.57 | SUPPLIERS OR VENDORS |
| REAPER MINIATURES | P.O. BOX 2107, LAKE DALLAS, TX, 75065-2107, USA | 12/13/2024 | $ 1,593.25 | SUPPLIERS OR VENDORS |
| **REAPER MINIATURES Total** | | | **$ 19,406.57** | |
| RECEIVER GENERAL / GST, GST ACT# 123840050 | OTTAWA, ON, K1A 1J8, CANADA | 10/31/2024 | $ 52,747.29 | OTHER |
| RECEIVER GENERAL / GST, GST ACT# 123840050 | OTTAWA, ON, K1A 1J8, CANADA | 11/30/2024 | $ 86,059.71 | OTHER |
| RECEIVER GENERAL / GST, GST ACT# 123840050 | OTTAWA, ON, K1A 1J8, CANADA | 12/31/2024 | $ 41,131.50 | OTHER |
| **RECEIVER GENERAL / GST, GST ACT# 123840050 Total** | | | **$ 179,938.50** | |
| RENEGADE GAME STUDIOS | 153 SUGAR BELLE DRIVE SUITE B #166, WINTER GARDEN, FL, 34787, USA | 11/11/2024 | $ 215,019.97 | SUPPLIERS OR VENDORS |
| RENEGADE GAME STUDIOS | 153 SUGAR BELLE DRIVE SUITE B #166, WINTER GARDEN, FL, 34787, USA | 12/11/2024 | $ 100,415.38 | SUPPLIERS OR VENDORS |
| **RENEGADE GAME STUDIOS Total** | | | **$ 315,435.35** | |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| REPUBLIC SERVICES #091-0590056 | P.O. BOX 677156, DALLAS, TX, 75267-7156, USA | 10/25/2024 | $ 4,993.81 | SUPPLIERS OR VENDORS |
| REPUBLIC SERVICES #091-0590056 | P.O. BOX 677156, DALLAS, TX, 75267-7156, USA | 10/31/2024 | $ 19,656.40 | SUPPLIERS OR VENDORS |
| REPUBLIC SERVICES #091-0590056 | P.O. BOX 677156, DALLAS, TX, 75267-7156, USA | 12/24/2024 | $ 4,590.35 | SUPPLIERS OR VENDORS |
| REPUBLIC SERVICES #091-0590056 Total | | | $ 29,240.56 | |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 10/21/2024 | $ 2,090.17 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 10/28/2024 | $ 939.05 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 11/4/2024 | $ 751.24 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 11/11/2024 | $ 1,039.34 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 11/18/2024 | $ 751.24 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 11/25/2024 | $ 1,445.21 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 12/9/2024 | $ 3,821.66 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 12/16/2024 | $ 1,069.59 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 12/23/2024 | $ 1,607.84 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. | 454 WEST NAPA STREET, UNIT B, SONOMA, CA, 95476, USA | 12/27/2024 | $ 1,056.39 | SUPPLIERS OR VENDORS |
| RETAIL MANAGEMENT HERO INC. Total | | | $ 14,571.73 | |
| RIO GRANDE GAMES | 18 SANTA ANA LOOP, PLACITAS, NM, 87043, USA | 10/17/2024 | $ 35,465.95 | SUPPLIERS OR VENDORS |
| RIO GRANDE GAMES | 18 SANTA ANA LOOP, PLACITAS, NM, 87043, USA | 11/14/2024 | $ 17,191.43 | SUPPLIERS OR VENDORS |
| RIO GRANDE GAMES | 18 SANTA ANA LOOP, PLACITAS, NM, 87043, USA | 11/20/2024 | $ 4,701.06 | SUPPLIERS OR VENDORS |
| RIO GRANDE GAMES | 18 SANTA ANA LOOP, PLACITAS, NM, 87043, USA | 12/19/2024 | $ 8,510.24 | SUPPLIERS OR VENDORS |
| RIO GRANDE GAMES | 18 SANTA ANA LOOP, PLACITAS, NM, 87043, USA | 12/24/2024 | $ 3,631.92 | SUPPLIERS OR VENDORS |
| RIO GRANDE GAMES Total | | | $ 69,500.60 | |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 10/18/2024 | $ 406.31 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 10/21/2024 | $ 268.49 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 10/28/2024 | $ 429.00 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 11/1/2024 | $ 191.73 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 11/4/2024 | $ 649.09 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 11/11/2024 | $ 815.80 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 11/18/2024 | $ 115.61 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 11/22/2024 | $ 153.85 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 11/25/2024 | $ 442.84 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 12/2/2024 | $ 457.96 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 12/6/2024 | $ 982.43 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 12/9/2024 | $ 233.51 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 12/13/2024 | $ 2,062.05 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 12/20/2024 | $ 608.13 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 12/23/2024 | $ 1,638.95 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 12/27/2024 | $ 487.25 | SERVICES |
| ROADRUNNER TRANSPORTATION | P.O. BOX 74857, CHICAGO, IL, 60694, USA | 12/30/2024 | $ 273.49 | SERVICES |
| ROADRUNNER TRANSPORTATION Total | | | $ 10,216.49 | |
| ROCK LEASE ADMINISTRATION C/O ROCK COMMERCIAL REAL ESTATE, LLC | YORK, PA, 17401, USA | 10/31/2024 | $ 15,936.75 | SERVICES |
| ROCK LEASE ADMINISTRATION C/O ROCK COMMERCIAL REAL ESTATE, LLC | YORK, PA, 17401, USA | 11/27/2024 | $ 15,936.75 | SERVICES |
| ROCK LEASE ADMINISTRATION C/O ROCK COMMERCIAL REAL ESTATE, LLC Total | | | $ 31,873.50 | |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 10/25/2024 | $ 1,036.05 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 10/28/2024 | $ 2,707.10 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/4/2024 | $ 1,133.12 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/8/2024 | $ 1,200.65 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/11/2024 | $ 691.18 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/18/2024 | $ 750.14 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/22/2024 | $ 709.40 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/29/2024 | $ 673.33 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/2/2024 | $ 147.20 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/9/2024 | $ 3,130.89 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/13/2024 | $ 261.55 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/16/2024 | $ 267.07 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/20/2024 | $ 1,911.45 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/23/2024 | $ 4,122.72 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/30/2024 | $ 752.24 | SERVICES |
| SAIA MOTOR FREIGHT LINE LLC. Total | | | $ 19,494.09 | |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 10/18/2024 | $ 302.49 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 10/21/2024 | $ 1,054.13 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/11/2024 | $ 233.55 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/15/2024 | $ 552.11 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/18/2024 | $ 1,837.25 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 11/25/2024 | $ 966.94 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/6/2024 | $ 556.15 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/20/2024 | $ 3,335.86 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/23/2024 | $ 2,820.17 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/27/2024 | $ 867.64 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532, DALLAS, TX, 75373-0532, USA | 12/30/2024 | $ 101.50 | SERVICES |
| SAIA MOTOR FREIGHT LINE, LLC Total | | | $ 12,627.79 | |
| SCALLY, KEVIN G, SCALLY CERTIFIED PUBLIC ACCT L | 412 BROOK ROAD, TOWSON, MD, 21286, USA | 10/30/2024 | $ 9,396.00 | SERVICES |
| SCALLY, KEVIN G, SCALLY CERTIFIED PUBLIC ACCT L | 412 BROOK ROAD, TOWSON, MD, 21286, USA | 11/26/2024 | $ 6,250.00 | SERVICES |
| SCALLY, KEVIN G, SCALLY CERTIFIED PUBLIC ACCT L | 412 BROOK ROAD, TOWSON, MD, 21286, USA | 12/4/2024 | $ 9,984.10 | SERVICES |
| SCALLY, KEVIN G, SCALLY CERTIFIED PUBLIC ACCT L | 412 BROOK ROAD, TOWSON, MD, 21286, USA | 12/18/2024 | $ 6,550.00 | SERVICES |
| SCALLY, KEVIN G, SCALLY CERTIFIED PUBLIC ACCT L | 412 BROOK ROAD, TOWSON, MD, 21286, USA | 1/10/2025 | $ 11,750.00 | SERVICES |
| SCALLY, KEVIN G, SCALLY CERTIFIED PUBLIC ACCT L Total | | | $ 43,930.10 | |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 10/16/2024 | $ 22,841.59 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 10/18/2024 | $ 27,778.59 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 10/23/2024 | $ 22,454.83 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 10/24/2024 | $ 2,907.01 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 10/30/2024 | $ 22,129.86 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 11/6/2024 | $ 19,862.64 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 11/13/2024 | $ 19,182.30 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 11/29/2024 | $ 52,777.71 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 12/11/2024 | $ 49,488.04 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 12/18/2024 | $ 18,358.35 | SERVICES |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 12/24/2024 | $ 21,562.05 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 12/31/2024 | $ 894.38 | SERVICES |
| SCAN GLOBAL LOGISTICS | P.O. BOX 7410684, CHICAGO, IL, 60674-0684, USA | 1/6/2025 | $ 27,686.54 | SERVICES |
| **SCAN GLOBAL LOGISTICS Total** | | | **$ 307,923.88** | |
| SCB DISTRIBUTORS | 15608 SOUTH NEW CENTURY DRIVE, GARDENA, CA, 90248, USA | 10/28/2024 | $ 4,942.58 | SUPPLIERS OR VENDORS |
| SCB DISTRIBUTORS | 15608 SOUTH NEW CENTURY DRIVE, GARDENA, CA, 90248, USA | 11/15/2024 | $ 720.00 | SUPPLIERS OR VENDORS |
| SCB DISTRIBUTORS | 15608 SOUTH NEW CENTURY DRIVE, GARDENA, CA, 90248, USA | 11/25/2024 | $ 2,584.40 | SUPPLIERS OR VENDORS |
| SCB DISTRIBUTORS | 15608 SOUTH NEW CENTURY DRIVE, GARDENA, CA, 90248, USA | 12/6/2024 | $ 1,855.00 | SUPPLIERS OR VENDORS |
| SCB DISTRIBUTORS | 15608 SOUTH NEW CENTURY DRIVE, GARDENA, CA, 90248, USA | 12/13/2024 | $ 2,036.20 | SUPPLIERS OR VENDORS |
| **SCB DISTRIBUTORS Total** | | | **$ 12,138.18** | |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 10/18/2024 | $ 2,928.59 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 10/25/2024 | $ 6,903.34 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 11/1/2024 | $ 1,578.51 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 11/4/2024 | $ 358.52 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 11/8/2024 | $ 478.04 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 11/14/2024 | $ 5,475.44 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 11/20/2024 | $ 2,240.02 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 11/26/2024 | $ 2,790.31 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 12/5/2024 | $ 413.75 | SUPPLIERS OR VENDORS |
| SCHOLASTIC INC , ACC#2621323 | P.O. BOX 639851, CINCINNATI, OH, 45263-9851, USA | 12/12/2024 | $ 7,112.14 | SUPPLIERS OR VENDORS |
| **SCHOLASTIC INC , ACC#2621323 Total** | | | **$ 30,178.66** | |
| SCOUT COMICS AND ENTERTAINMENT | 12541 METRO PARKWAY, SUITE 20, FORT MYERS, FL, 33966, USA | 11/21/2024 | $ 137.27 | SUPPLIERS OR VENDORS |
| SCOUT COMICS AND ENTERTAINMENT | 12541 METRO PARKWAY, SUITE 20, FORT MYERS, FL, 33966, USA | 11/27/2024 | $ 1,781.99 | SUPPLIERS OR VENDORS |
| SCOUT COMICS AND ENTERTAINMENT | 12541 METRO PARKWAY, SUITE 20, FORT MYERS, FL, 33966, USA | 12/5/2024 | $ 3,178.63 | SUPPLIERS OR VENDORS |
| SCOUT COMICS AND ENTERTAINMENT | 12541 METRO PARKWAY, SUITE 20, FORT MYERS, FL, 33966, USA | 12/12/2024 | $ 3,974.75 | SUPPLIERS OR VENDORS |
| SCOUT COMICS AND ENTERTAINMENT | 12541 METRO PARKWAY, SUITE 20, FORT MYERS, FL, 33966, USA | 12/19/2024 | $ 1,707.65 | SUPPLIERS OR VENDORS |
| SCOUT COMICS AND ENTERTAINMENT | 12541 METRO PARKWAY, SUITE 20, FORT MYERS, FL, 33966, USA | 12/26/2024 | $ 1,234.38 | SUPPLIERS OR VENDORS |
| **SCOUT COMICS AND ENTERTAINMENT Total** | | | **$ 12,014.66** | |
| SCS DIRECT, INC | TRUMBULL, CT, 6611, USA | 12/13/2024 | $ 9,240.00 | SUPPLIERS OR VENDORS |
| **SCS DIRECT, INC Total** | | | **$ 9,240.00** | |
| SFV YORK ROAD, LLC | 2328 W JOPPA RD, STE 200, LUTHERVILLE, MD, 21093, USA | 10/31/2024 | $ 69,280.99 | SERVICES |
| SFV YORK ROAD, LLC | 2328 W JOPPA RD, STE 200, LUTHERVILLE, MD, 21093, USA | 1/2/2025 | $ 65,668.66 | SERVICES |
| **SFV YORK ROAD, LLC Total** | | | **$ 134,949.65** | |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 10/18/2024 | $ 4,958.93 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 10/21/2024 | $ 2,920.28 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 10/25/2024 | $ 25,432.73 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 10/28/2024 | $ 230.26 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 11/1/2024 | $ 2,266.20 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 11/8/2024 | $ 22,056.29 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 11/11/2024 | $ 5,758.56 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 11/15/2024 | $ 20,750.98 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 11/18/2024 | $ 1,819.71 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 11/22/2024 | $ 3,324.02 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 11/25/2024 | $ 2,748.36 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 11/29/2024 | $ 12,168.97 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 12/6/2024 | $ 3,302.96 | SUPPLIERS OR VENDORS |
| SIMON & SCHUSTER, LLC | P.O. BOX 70660, CHICAGO, IL, 60673-0660, USA | 12/9/2024 | $ 3,273.27 | SUPPLIERS OR VENDORS |
| **SIMON & SCHUSTER, LLC Total** | | | **$ 111,011.58** | |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 10/25/2024 | $ 6,267.20 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 10/30/2024 | $ 7,122.80 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 11/20/2024 | $ 14,384.80 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 11/26/2024 | $ 3,030.00 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 11/27/2024 | $ 9,267.12 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 12/9/2024 | $ 101,775.67 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 12/13/2024 | $ 152,975.80 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 12/16/2024 | $ 58,235.87 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 12/18/2024 | $ 14,827.91 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 12/24/2024 | $ 866.45 | SUPPLIERS OR VENDORS |
| SIRIUS DICE | 1 CITY POINT, BROOKLYN, NY, 11201, USA | 12/31/2024 | $ 989.00 | SUPPLIERS OR VENDORS |
| **SIRIUS DICE Total** | | | **$ 369,742.62** | |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 10/21/2024 | $ 440.62 | SUPPLIERS OR VENDORS |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 10/25/2024 | $ 599.88 | SUPPLIERS OR VENDORS |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 10/28/2024 | $ 768.62 | SUPPLIERS OR VENDORS |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 11/4/2024 | $ 6,100.57 | SUPPLIERS OR VENDORS |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 11/8/2024 | $ 19.99 | SUPPLIERS OR VENDORS |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 11/11/2024 | $ 487.41 | SUPPLIERS OR VENDORS |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 11/18/2024 | $ 5,163.05 | SUPPLIERS OR VENDORS |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 11/29/2024 | $ 1,049.71 | SUPPLIERS OR VENDORS |
| SKYSCRAPER STUDIOS INC | 16 CONTINENTAL ROAD, SCARSDALE, NY, 10583, USA | 12/2/2024 | $ 749.88 | SUPPLIERS OR VENDORS |
| **SKYSCRAPER STUDIOS INC Total** | | | **$ 15,379.73** | |
| SMART ZONE GAMES | PLAINVIEW, NY, 11803, USA | 11/1/2024 | $ 9,033.00 | SUPPLIERS OR VENDORS |
| SMART ZONE GAMES | PLAINVIEW, NY, 11803, USA | 11/29/2024 | $ 2,611.60 | SUPPLIERS OR VENDORS |
| **SMART ZONE GAMES Total** | | | **$ 11,644.60** | |
| SONJA MERZ INTERNATIONAL | 68 PIGEON STREET, ROCKPORT, MA, 01966, USA | 11/25/2024 | $ 10,778.49 | SUPPLIERS OR VENDORS |
| **SONJA MERZ INTERNATIONAL Total** | | | **$ 10,778.49** | |
| SPERO TOY ENTERPRISES, LLC | 1122 TERRACE HWY, BROUSSARD, LA, 70518, USA | 10/21/2024 | $ 2,934.56 | SUPPLIERS OR VENDORS |
| SPERO TOY ENTERPRISES, LLC | 1122 TERRACE HWY, BROUSSARD, LA, 70518, USA | 11/22/2024 | $ 9,313.28 | SUPPLIERS OR VENDORS |
| **SPERO TOY ENTERPRISES, LLC Total** | | | **$ 12,247.84** | |
| SQUARE ENIX LLC | P.O. BOX 60079, LOS ANGELES, CA, 90060-0079, USA | 11/19/2024 | $ 179,282.00 | SUPPLIERS OR VENDORS |
| SQUARE ENIX LLC | P.O. BOX 60079, LOS ANGELES, CA, 90060-0079, USA | 11/27/2024 | $ 7,718.40 | SUPPLIERS OR VENDORS |
| **SQUARE ENIX LLC Total** | | | **$ 187,000.40** | |
| STANTON PUBLIC RELATIONS& MKTG | 14TH FLOOR, 909 THIRD AVENUE, NEW YORK, NY, 10022, USA | 11/20/2024 | $ 15,000.00 | SERVICES |
| STANTON PUBLIC RELATIONS& MKTG | 14TH FLOOR, 909 THIRD AVENUE, NEW YORK, NY, 10022, USA | 12/19/2024 | $ 10,000.00 | SERVICES |
| **STANTON PUBLIC RELATIONS& MKTG Total** | | | **$ 25,000.00** | |
| STAR ACE TOYS LIMITED | 20E, BLOCK 4, BELAIR MONTE, 3 MA SIK ROAD, FANLING, HONG KONG | 10/18/2024 | $ 27,669.36 | SUPPLIERS OR VENDORS |
| STAR ACE TOYS LIMITED | 20E, BLOCK 4, BELAIR MONTE, 3 MA SIK ROAD, FANLING, HONG KONG | 10/25/2024 | $ 33,068.56 | SUPPLIERS OR VENDORS |
| STAR ACE TOYS LIMITED | 20E, BLOCK 4, BELAIR MONTE, 3 MA SIK ROAD, FANLING, HONG KONG | 11/22/2024 | $ 29,918.88 | SUPPLIERS OR VENDORS |
| STAR ACE TOYS LIMITED | 20E, BLOCK 4, BELAIR MONTE, 3 MA SIK ROAD, FANLING, HONG KONG | 12/20/2024 | $ 39,741.63 | SUPPLIERS OR VENDORS |
| **STAR ACE TOYS LIMITED Total** | | | **$ 130,398.43** | |
| STATE BOARD OF EQUALIZATION | P.O. BOX 942879, SACRAMENTO, CA, 94279-0001, USA | 10/29/2024 | $ 15,239.00 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION Total | | | $ 15,239.00 | |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 10/18/2024 | $ 944.00 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 11/1/2024 | $ 11,289.34 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 11/4/2024 | $ 3,521.19 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 11/22/2024 | $ 5,086.00 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 11/25/2024 | $ 5,580.00 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 11/29/2024 | $ 1,800.00 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 12/9/2024 | $ 4,512.58 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 12/13/2024 | $ 3,760.00 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 12/27/2024 | $ 37,428.96 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG STREET, STOCKPORT, CHESHIRE, SK5 7NR, UNITED KINGDOM | 1/6/2025 | $ 1,240.00 | SUPPLIERS OR VENDORS |
| STEAMFORGED GAMES LTD Total | | | $ 75,162.07 | |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 10/16/2024 | $ 934.87 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 10/17/2024 | $ 409.23 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 10/23/2024 | $ 3,324.79 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 10/30/2024 | $ 1,167.46 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 10/31/2024 | $ 424.58 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 11/13/2024 | $ 715.17 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 11/14/2024 | $ 100.06 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 11/20/2024 | $ 299.06 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 11/26/2024 | $ 164.72 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 11/27/2024 | $ 1,896.71 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 12/4/2024 | $ 157.94 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 12/5/2024 | $ 751.14 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 12/11/2024 | $ 532.59 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 12/12/2024 | $ 2,554.21 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 12/19/2024 | $ 575.66 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 12/26/2024 | $ 142.29 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. | 9255 W. SUNSET BLVD, STE 300, LOS ANGELES, CA, 90069, USA | 1/6/2025 | $ 546.55 | SUPPLIERS OR VENDORS |
| STORM KING PRODUCTIONS, INC. Total | | | $ 14,697.03 | |
| STUDIO 2 PUBLISHING, INC | 2663 BYINGTON SOLWAY RD, KNOXVILLE, TN, 37931, USA | 10/21/2024 | $ 12,371.87 | SUPPLIERS OR VENDORS |
| STUDIO 2 PUBLISHING, INC | 2663 BYINGTON SOLWAY RD, KNOXVILLE, TN, 37931, USA | 11/4/2024 | $ 5,071.87 | SUPPLIERS OR VENDORS |
| STUDIO 2 PUBLISHING, INC | 2663 BYINGTON SOLWAY RD, KNOXVILLE, TN, 37931, USA | 11/18/2024 | $ 22,160.70 | SUPPLIERS OR VENDORS |
| STUDIO 2 PUBLISHING, INC | 2663 BYINGTON SOLWAY RD, KNOXVILLE, TN, 37931, USA | 11/29/2024 | $ 3,061.49 | SUPPLIERS OR VENDORS |
| STUDIO 2 PUBLISHING, INC | 2663 BYINGTON SOLWAY RD, KNOXVILLE, TN, 37931, USA | 12/13/2024 | $ 13,141.77 | SUPPLIERS OR VENDORS |
| STUDIO 2 PUBLISHING, INC Total | | | $ 55,807.70 | |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 11/1/2024 | $ 26,043.62 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 11/8/2024 | $ 5,560.97 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 11/15/2024 | $ 277.48 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 11/22/2024 | $ 738.83 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 11/29/2024 | $ 1,986.34 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 12/6/2024 | $ 14,303.49 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 12/13/2024 | $ 777.09 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 12/20/2024 | $ 341.31 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS | 434 HOUSTON ST, SUITE 230, NASHVILLE, TN, 37203, USA | 12/27/2024 | $ 2,448.36 | SUPPLIERS OR VENDORS |
| SUMERIAN COMICS Total | | | $ 52,477.49 | |
| SUPER 7 | P.O. BOX 989746, WEST SACRAMENTO, CA, 95798, USA | 10/25/2024 | $ 64,400.00 | SUPPLIERS OR VENDORS |
| SUPER 7 | P.O. BOX 989746, WEST SACRAMENTO, CA, 95798, USA | 10/30/2024 | $ 21,828.00 | SUPPLIERS OR VENDORS |
| SUPER 7 | P.O. BOX 989746, WEST SACRAMENTO, CA, 95798, USA | 11/12/2024 | $ 73,048.00 | SUPPLIERS OR VENDORS |
| SUPER 7 | P.O. BOX 989746, WEST SACRAMENTO, CA, 95798, USA | 11/20/2024 | $ 24,120.00 | SUPPLIERS OR VENDORS |
| SUPER 7 | P.O. BOX 989746, WEST SACRAMENTO, CA, 95798, USA | 11/26/2024 | $ 14,784.00 | SUPPLIERS OR VENDORS |
| SUPER 7 | P.O. BOX 989746, WEST SACRAMENTO, CA, 95798, USA | 11/29/2024 | $ 30,302.00 | SUPPLIERS OR VENDORS |
| SUPER 7 | P.O. BOX 989746, WEST SACRAMENTO, CA, 95798, USA | 12/4/2024 | $ 5,600.00 | SUPPLIERS OR VENDORS |
| SUPER 7 | P.O. BOX 989746, WEST SACRAMENTO, CA, 95798, USA | 12/18/2024 | $ 13,538.50 | SUPPLIERS OR VENDORS |
| SUPER 7 Total | | | $ 247,620.50 | |
| SUPER IMPULSE USA LLC | 10 CANAL STREET, STE 330, BRISTOL, PA, 19007, USA | 10/25/2024 | $ 1,137.00 | SUPPLIERS OR VENDORS |
| SUPER IMPULSE USA LLC | 10 CANAL STREET, STE 330, BRISTOL, PA, 19007, USA | 11/29/2024 | $ 24,025.20 | SUPPLIERS OR VENDORS |
| SUPER IMPULSE USA LLC Total | | | $ 25,162.20 | |
| TEETURTLE | 6200 PERSHALL RD., HAZELWOOD, MO, 63042, USA | 11/7/2024 | $ 25,507.53 | SUPPLIERS OR VENDORS |
| TEETURTLE | TEETURTLE 6200 PERSHALL RD., HAZELWOOD, MO, 63042, USA | 12/9/2024 | $ 34,648.90 | SUPPLIERS OR VENDORS |
| TEETURTLE Total | | | $ 60,156.43 | |
| TFI TRANSPORT 11 INC.(COUTURE) | 99 ROUTE 271 SUD, ST-EPHREM, QC, G0M 1R0, CANADA | 10/16/2024 | $ 4,793.97 | SERVICES |
| TFI TRANSPORT 11 INC.(COUTURE) | 99 ROUTE 271 SUD, ST-EPHREM, QC, G0M 1R0, CANADA | 10/23/2024 | $ 4,833.45 | SERVICES |
| TFI TRANSPORT 11 INC.(COUTURE) | 99 ROUTE 271 SUD, ST-EPHREM, QC, G0M 1R0, CANADA | 10/30/2024 | $ 878.98 | SERVICES |
| TFI TRANSPORT 11 INC.(COUTURE) | 99 ROUTE 271 SUD, ST-EPHREM, QC, G0M 1R0, CANADA | 11/6/2024 | $ 1,201.36 | SERVICES |
| TFI TRANSPORT 11 INC.(COUTURE) | 99 ROUTE 271 SUD, ST-EPHREM, QC, G0M 1R0, CANADA | 11/13/2024 | $ 1,752.52 | SERVICES |
| TFI TRANSPORT 11 INC.(COUTURE) | 99 ROUTE 271 SUD, ST-EPHREM, QC, G0M 1R0, CANADA | 12/9/2024 | $ 1,819.23 | SERVICES |
| TFI TRANSPORT 11 INC.(COUTURE) | 99 ROUTE 271 SUD, ST-EPHREM, QC, G0M 1R0, CANADA | 12/13/2024 | $ 861.49 | SERVICES |
| TFI TRANSPORT 11 INC.(COUTURE) Total | | | $ 16,141.00 | |
| THAMES & KOSMOS | PROVIDENCE, RI, 2903, USA | 10/17/2024 | $ 1,240.00 | SUPPLIERS OR VENDORS |
| THAMES & KOSMOS | PROVIDENCE, RI, 2903, USA | 10/23/2024 | $ 12,621.70 | SUPPLIERS OR VENDORS |
| THAMES & KOSMOS | PROVIDENCE, RI, 2903, USA | 10/30/2024 | $ 216.00 | SUPPLIERS OR VENDORS |
| THAMES & KOSMOS | PROVIDENCE, RI, 2903, USA | 11/14/2024 | $ 15,856.80 | SUPPLIERS OR VENDORS |
| THAMES & KOSMOS | PROVIDENCE, RI, 2903, USA | 11/21/2024 | $ 6,888.00 | SUPPLIERS OR VENDORS |
| THAMES & KOSMOS | PROVIDENCE, RI, 2903, USA | 12/11/2024 | $ 15,389.60 | SUPPLIERS OR VENDORS |
| THAMES & KOSMOS Total | | | $ 52,212.10 | |
| THE ARMY PAINTER APS | CHRISTIANSMINDEVEJ 12, SKANDERBORG, DK-8660, DENMARK | 11/12/2024 | $ 441,293.11 | SUPPLIERS OR VENDORS |
| THE ARMY PAINTER APS | CHRISTIANSMINDEVEJ 12, SKANDERBORG, DK-8660, DENMARK | 12/11/2024 | $ 340,055.26 | SUPPLIERS OR VENDORS |
| THE ARMY PAINTER APS Total | | | $ 781,348.37 | |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| THE HARTFORD | P.O. BOX 783690, PHILADELPHIA, PA, 19178-3690, USA | 11/29/2024 | $ 55,767.62 | SERVICES |
| THE HARTFORD | P.O. BOX 783690, PHILADELPHIA, PA, 19178-3690, USA | 12/13/2024 | $ 15,979.19 | SERVICES |
| THE HARTFORD | P.O. BOX 783690, PHILADELPHIA, PA, 19178-3690, USA | 1/10/2025 | $ 18,237.05 | SERVICES |
| **THE HARTFORD Total** | | | **$ 89,983.86** | |
| THE LOYAL SUBJECTS | 155 W. WASHINGTON BLVD, STE 207, LOS ANGELES, CA, 90015, USA | 10/17/2024 | $ 5,183.12 | SUPPLIERS OR VENDORS |
| THE LOYAL SUBJECTS | 155 W. WASHINGTON BLVD, STE 207, LOS ANGELES, CA, 90015, USA | 10/30/2024 | $ 3,209.32 | SUPPLIERS OR VENDORS |
| THE LOYAL SUBJECTS | 155 W. WASHINGTON BLVD, STE 207, LOS ANGELES, CA, 90015, USA | 11/14/2024 | $ 2,052.00 | SUPPLIERS OR VENDORS |
| THE LOYAL SUBJECTS | 155 W. WASHINGTON BLVD, STE 207, LOS ANGELES, CA, 90015, USA | 11/26/2024 | $ 1,380.48 | SUPPLIERS OR VENDORS |
| THE LOYAL SUBJECTS | 155 W. WASHINGTON BLVD, STE 207, LOS ANGELES, CA, 90015, USA | 12/4/2024 | $ 613.12 | SUPPLIERS OR VENDORS |
| **THE LOYAL SUBJECTS Total** | | | **$ 12,438.04** | |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 10/18/2024 | $ 1,980.00 | SERVICES |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 10/25/2024 | $ 480.00 | SERVICES |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 11/1/2024 | $ 740.00 | SERVICES |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 11/8/2024 | $ 1,820.00 | SERVICES |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 11/15/2024 | $ 2,220.00 | SERVICES |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 11/22/2024 | $ 1,440.00 | SERVICES |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 11/29/2024 | $ 1,800.00 | SERVICES |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 12/6/2024 | $ 2,380.00 | SERVICES |
| THE TAILORED STAFF, LLC. | 3639 NEW GETWELL ROAD, MEMPHIS, TN, 38118, USA | 12/13/2024 | $ 480.00 | SERVICES |
| **THE TAILORED STAFF, LLC. Total** | | | **$ 13,340.00** | |
| THREEZERO ( HONG KONG) LTD | 169 WAI YIP ST, KWUN TONG, KLN, HONG KONG | 11/22/2024 | $ 217,754.90 | SUPPLIERS OR VENDORS |
| THREEZERO ( HONG KONG) LTD | 169 WAI YIP ST, KWUN TONG, KLN, HONG KONG | 12/13/2024 | $ 24,839.30 | SUPPLIERS OR VENDORS |
| **THREEZERO ( HONG KONG) LTD Total** | | | **$ 242,594.20** | |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 10/18/2024 | $ 41,518.34 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 10/25/2024 | $ 97,176.37 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 11/1/2024 | $ 40,235.79 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 11/8/2024 | $ 52,073.89 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 11/15/2024 | $ 39,190.06 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 11/22/2024 | $ 66,184.34 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 11/29/2024 | $ 110,065.08 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 12/6/2024 | $ 62,381.07 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 12/13/2024 | $ 83,870.33 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 12/20/2024 | $ 65,452.73 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 12/27/2024 | $ 65,444.05 | SUPPLIERS OR VENDORS |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK STREET, LONDON, SE10UP, UNITED KINGDOM | 12/31/2024 | $ 33,429.99 | SUPPLIERS OR VENDORS |
| **TITAN PUBLISHING GROUP LTD  Total** | | | **$ 756,960.04** | |
| TLC GLOBAL IMPRESSION | 2455 GUENETTE, ST-LAURENT, QC, H4R 2E9, CANADA | 11/4/2024 | $ 9,818.20 | SUPPLIERS OR VENDORS |
| TLC GLOBAL IMPRESSION | 2455 GUENETTE, ST-LAURENT, QC, H4R 2E9, CANADA | 12/6/2024 | $ 5,270.79 | SUPPLIERS OR VENDORS |
| **TLC GLOBAL IMPRESSION Total** | | | **$ 15,088.99** | |
| TMP INTERNATIONAL, INC. | 1711 W GREENTREE DRIVE STE 212, TEMPE, AZ, 85284, USA | 11/15/2024 | $ 91,229.48 | SUPPLIERS OR VENDORS |
| **TMP INTERNATIONAL, INC.  Total** | | | **$ 91,229.48** | |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 10/16/2024 | $ 3,372.97 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 10/23/2024 | $ 5,720.19 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 10/30/2024 | $ 2,048.26 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 11/6/2024 | $ 3,609.15 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 11/13/2024 | $ 3,281.95 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 11/20/2024 | $ 4,543.08 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 11/26/2024 | $ 2,528.12 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 12/4/2024 | $ 3,252.57 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 12/11/2024 | $ 5,833.49 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 12/18/2024 | $ 6,981.42 | SUPPLIERS OR VENDORS |
| TOKYOPOP, INC. | P.O. BOX 2815, CAMARILLO, CA, 93011, USA | 12/24/2024 | $ 3,163.38 | SUPPLIERS OR VENDORS |
| **TOKYOPOP, INC. Total** | | | **$ 44,334.58** | |
| TOMY INTERNATIONAL INC | 39792 TREASURY CENTER, CHICAGO, IL, 60694-9700, USA | 10/16/2024 | $ 9,015.00 | SUPPLIERS OR VENDORS |
| TOMY INTERNATIONAL INC | 39792 TREASURY CENTER, CHICAGO, IL, 60694-9700, USA | 10/23/2024 | $ 409.00 | SUPPLIERS OR VENDORS |
| TOMY INTERNATIONAL INC | 39792 TREASURY CENTER, CHICAGO, IL, 60694-9700, USA | 11/21/2024 | $ 7,093.80 | SUPPLIERS OR VENDORS |
| **TOMY INTERNATIONAL INC  Total** | | | **$ 16,517.80** | |
| TOYNK TOYS LLC | P.O. BOX 778773, CHICAGO, IL, 60677-8773, USA | 10/17/2024 | $ 2,256.00 | SUPPLIERS OR VENDORS |
| TOYNK TOYS LLC | P.O. BOX 778773, CHICAGO, IL, 60677-8773, USA | 10/30/2024 | $ 47,125.00 | SUPPLIERS OR VENDORS |
| TOYNK TOYS LLC | P.O. BOX 778773, CHICAGO, IL, 60677-8773, USA | 11/6/2024 | $ 2,331.00 | SUPPLIERS OR VENDORS |
| TOYNK TOYS LLC | P.O. BOX 778773, CHICAGO, IL, 60677-8773, USA | 12/11/2024 | $ 2,761.76 | SUPPLIERS OR VENDORS |
| TOYNK TOYS LLC | P.O. BOX 778773, CHICAGO, IL, 60677-8773, USA | 12/18/2024 | $ 7,776.00 | SUPPLIERS OR VENDORS |
| **TOYNK TOYS LLC Total** | | | **$ 62,249.76** | |
| TRANSCONTINENTAL PRINTING INC | 1603, MONTARVILLE BOUL., BOUCHERVILLE, QC, J4B 5Y2, CANADA | 1/10/2025 | $ 70,000.00 | SERVICES |
| **TRANSCONTINENTAL PRINTING INC Total** | | | **$ 70,000.00** | |
| TRANSGLOBAL DISTRIBUTION | 233131 RR 275, ROCKYVIEW, AB, T1X 0H6, CANADA | 10/16/2024 | $ 7,187.46 | SERVICES |
| TRANSGLOBAL DISTRIBUTION | 233131 RR 275, ROCKYVIEW, AB, T1X 0H6, CANADA | 10/23/2024 | $ 6,524.57 | SERVICES |
| TRANSGLOBAL DISTRIBUTION | 233131 RR 275, ROCKYVIEW, AB, T1X 0H6, CANADA | 10/30/2024 | $ 6,454.78 | SERVICES |
| TRANSGLOBAL DISTRIBUTION | 233131 RR 275, ROCKYVIEW, AB, T1X 0H6, CANADA | 12/13/2024 | $ 29,950.58 | SERVICES |
| **TRANSGLOBAL DISTRIBUTION Total** | | | **$ 50,117.39** | |
| TRENDS INTERNATIONAL, LLC | 5188 WEST 74TH STREET, INDIANAPOLIS, IN, 46268, USA | 10/24/2024 | $ 13,725.60 | SUPPLIERS OR VENDORS |
| **TRENDS INTERNATIONAL, LLC Total** | | | **$ 13,725.60** | |
| TRICK OR TREAT STUDIOS | 1005 17TH AVE, SANTA CRUZ, CA, 95003, USA | 10/23/2024 | $ 1,063.28 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVE, SANTA CRUZ, CA, 95003, USA | 11/6/2024 | $ 1,102.92 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVE, SANTA CRUZ, CA, 95003, USA | 11/13/2024 | $ 515.64 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVE, SANTA CRUZ, CA, 95003, USA | 12/18/2024 | $ 6,268.40 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVE, SANTA CRUZ, CA, 95003, USA | 12/24/2024 | $ 2,664.27 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVE, SANTA CRUZ, CA, 95003, USA | 12/31/2024 | $ 5,313.67 | SUPPLIERS OR VENDORS |
| **TRICK OR TREAT STUDIOS Total** | | | **$ 16,928.18** | |
| TRICK OR TREAT STUDIOS | 1005 17TH AVENUE, CA, 95062, USA | 10/25/2024 | $ 40,566.75 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVENUE, CA, 95062, USA | 11/12/2024 | $ 25,042.50 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVENUE, CA, 95062, USA | 11/13/2024 | $ 16,297.12 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVENUE, CA, 95062, USA | 11/21/2024 | $ 56,083.50 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVENUE, CA, 95062, USA | 11/26/2024 | $ 2,550.00 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVENUE, CA, 95062, USA | 11/27/2024 | $ 9,487.50 | SUPPLIERS OR VENDORS |
| TRICK OR TREAT STUDIOS | 1005 17TH AVENUE, CA, 95062, USA | 1/6/2025 | $ 17,736.75 | SUPPLIERS OR VENDORS |
| **TRICK OR TREAT STUDIOS Total** | | | **$ 167,764.12** | |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 10/16/2024 | $ 2,602.45 | SUPPLIERS OR VENDORS |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 10/23/2024 | $ 4,150.72 | SUPPLIERS OR VENDORS |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 10/30/2024 | $ 37,274.91 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 11/13/2024 | $ 1,043.42 | SUPPLIERS OR VENDORS |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 11/20/2024 | $ 1,762.04 | SUPPLIERS OR VENDORS |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 11/26/2024 | $ 474.58 | SUPPLIERS OR VENDORS |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 12/4/2024 | $ 354.03 | SUPPLIERS OR VENDORS |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 12/11/2024 | $ 273.07 | SUPPLIERS OR VENDORS |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 12/24/2024 | $ 2,322.46 | SUPPLIERS OR VENDORS |
| TWOMORROWS PUBLISHING | 10407 BEDFORDTOWN DRIVE, RALEIGH, NC, 27614, USA | 12/31/2024 | $ 3,696.18 | SUPPLIERS OR VENDORS |
| **TWOMORROWS PUBLISHING Total** | | | **$ 53,953.86** | |
| UCC DISTRIBUTING INC. | 2580 PIONEER AVE, SUITE A, VISTA, CA, 92081, USA | 11/8/2024 | $ 81,455.67 | SUPPLIERS OR VENDORS |
| **UCC DISTRIBUTING INC. Total** | | | **$ 81,455.67** | |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 10/18/2024 | $ 50,527.93 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 10/25/2024 | $ 41,618.53 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 11/1/2024 | $ 32,524.20 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 11/8/2024 | $ 40,283.21 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 11/15/2024 | $ 44,185.21 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 11/22/2024 | $ 52,535.86 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 11/29/2024 | $ 48,447.70 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 12/6/2024 | $ 53,785.29 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 12/13/2024 | $ 68,307.44 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 12/20/2024 | $ 196,081.38 | SUPPLIERS OR VENDORS |
| UDON ENTERTAINMENT INC | 51 RIDGESTONE DRIVE, RICHMOND HILL, ON, L4S 0E3, CANADA | 12/27/2024 | $ 71,925.09 | SUPPLIERS OR VENDORS |
| **UDON ENTERTAINMENT INC Total** | | | **$ 700,221.84** | |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 10/17/2024 | $ 698.40 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 10/24/2024 | $ 741.60 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 10/31/2024 | $ 2,064.00 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/13/2024 | $ 3,371.40 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/14/2024 | $ 2,484.60 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/21/2024 | $ 4,123.80 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/26/2024 | $ 1,689.60 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/11/2024 | $ 871.20 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/18/2024 | $ 990.00 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/24/2024 | $ 290.00 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 1/6/2025 | $ 1,500.00 | SUPPLIERS OR VENDORS |
| **ULTRA PRO INTERNATIONAL Total** | | | **$ 18,824.60** | |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 10/23/2024 | $ 10,718.60 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 10/30/2024 | $ 14,282.40 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/4/2024 | $ 63,256.16 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/13/2024 | $ 17,898.00 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/18/2024 | $ 27,457.20 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/20/2024 | $ 553.00 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/22/2024 | $ 28,404.00 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 11/26/2024 | $ 2,630.40 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/2/2024 | $ 68,469.70 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/4/2024 | $ 3,145.20 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/12/2024 | $ 1,899.60 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/20/2024 | $ 32,330.40 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/27/2024 | $ 55,384.00 | SUPPLIERS OR VENDORS |
| ULTRA PRO INTERNATIONAL, LLC | P.O. BOX 8201, PASADENA, CA, 91109-8201, USA | 12/31/2024 | $ 6,785.40 | SUPPLIERS OR VENDORS |
| **ULTRA PRO INTERNATIONAL, LLC Total** | | | **$ 333,214.06** | |
| UNCANNY BRANDS, LLC | 350 SENTRY PARKWAY, BUILDING 670, SUITE 120, BLUE BELL, PA, 19422, USA | 12/24/2024 | $ 6,912.00 | SUPPLIERS OR VENDORS |
| UNCANNY BRANDS, LLC | 350 SENTRY PARKWAY, BUILDING 670, SUITE 120, BLUE BELL, PA, 19422, USA | 1/6/2025 | $ 11,250.00 | SUPPLIERS OR VENDORS |
| **UNCANNY BRANDS, LLC Total** | | | **$ 18,162.00** | |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 10/22/2024 | $ 76,684.68 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 10/28/2024 | $ 69,755.68 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 11/4/2024 | $ 57,822.48 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 11/12/2024 | $ 86,096.93 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 11/18/2024 | $ 114,982.39 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 11/25/2024 | $ 78,528.26 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 12/2/2024 | $ 115,875.59 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 12/9/2024 | $ 112,334.42 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 12/16/2024 | $ 91,916.09 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 12/23/2024 | $ 80,698.14 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 12/30/2024 | $ 104,359.98 | SERVICES |
| UPS | P.O. BOX 809488, CHICAGO, IL, 60680, USA | 1/6/2025 | $ 112,865.20 | SERVICES |
| **UPS Total** | | | **$ 1,101,839.84** | |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 10/16/2024 | $ 164,230.53 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 10/22/2024 | $ 161,500.61 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 10/28/2024 | $ 134,769.64 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 11/4/2024 | $ 133,346.33 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 11/13/2024 | $ 137,289.97 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 11/19/2024 | $ 126,711.39 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 11/25/2024 | $ 137,531.39 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 12/3/2024 | $ 137,800.86 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 12/9/2024 | $ 135,305.70 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 12/17/2024 | $ 125,214.83 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 12/27/2024 | $ 115,893.81 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 12/31/2024 | $ 141,171.32 | SUPPLIERS OR VENDORS |
| UPS/ ACCT | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 | 1/6/2025 | $ 118,720.35 | SUPPLIERS OR VENDORS |
| **UPS/ ACCT Total** | | | **$ 1,769,486.73** | |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DRIVE, STE 100, INDIANAPOLIS, IN, 46278, USA | 10/23/2024 | $ 12,947.03 | SERVICES |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DRIVE, STE 100, INDIANAPOLIS, IN, 46278, USA | 11/25/2024 | $ 35,700.23 | SERVICES |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DRIVE, STE 100, INDIANAPOLIS, IN, 46278, USA | 12/23/2024 | $ 30,463.11 | SERVICES |
| **US CUSTOMS & BORDER PROTECTION Total** | | | **$ 79,110.37** | |
| USA OPOLY INC | P.O. BOX 848593, LOS ANGELES, CA, 90084-8593, USA | 10/17/2024 | $ 2,976.48 | SUPPLIERS OR VENDORS |
| USA OPOLY INC | P.O. BOX 848593, LOS ANGELES, CA, 90084-8593, USA | 10/23/2024 | $ 12,700.94 | SUPPLIERS OR VENDORS |
| USA OPOLY INC | P.O. BOX 848593, LOS ANGELES, CA, 90084-8593, USA | 11/6/2024 | $ 918.00 | SUPPLIERS OR VENDORS |
| USA OPOLY INC | P.O. BOX 848593, LOS ANGELES, CA, 90084-8593, USA | 11/21/2024 | $ 2,244.48 | SUPPLIERS OR VENDORS |
| USA OPOLY INC | P.O. BOX 848593, LOS ANGELES, CA, 90084-8593, USA | 11/26/2024 | $ 2,910.06 | SUPPLIERS OR VENDORS |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **USA OPOLY INC Total** | | | **$     21,749.86** | |
| USAOPOLY, INC | 5999 AVENIDA ENCINAS, STE 150, CARLSBAD, CA, 92008, USA | 10/18/2024 | $     30,105.96 | SUPPLIERS OR VENDORS |
| USAOPOLY, INC | 5999 AVENIDA ENCINAS, STE 150, CARLSBAD, CA, 92008, USA | 10/31/2024 | $     12,755.80 | SUPPLIERS OR VENDORS |
| USAOPOLY, INC | 5999 AVENIDA ENCINAS, STE 150, CARLSBAD, CA, 92008, USA | 11/13/2024 | $     21,312.46 | SUPPLIERS OR VENDORS |
| USAOPOLY, INC | 5999 AVENIDA ENCINAS, STE 150, CARLSBAD, CA, 92008, USA | 11/21/2024 | $      4,309.94 | SUPPLIERS OR VENDORS |
| USAOPOLY, INC | 5999 AVENIDA ENCINAS, STE 150, CARLSBAD, CA, 92008, USA | 12/5/2024 | $     14,826.43 | SUPPLIERS OR VENDORS |
| USAOPOLY, INC | 5999 AVENIDA ENCINAS, STE 150, CARLSBAD, CA, 92008, USA | 12/12/2024 | $      7,372.21 | SUPPLIERS OR VENDORS |
| USAOPOLY, INC | 5999 AVENIDA ENCINAS, STE 150, CARLSBAD, CA, 92008, USA | 1/2/2025 | $     14,559.09 | SUPPLIERS OR VENDORS |
| **USAOPOLY, INC Total** | | | **$    105,241.89** | |
| VAN RYDER GAMES LLC | 3011 HARRAH DR., SPRING HILL, TN, 37174, USA | 11/7/2024 | $     53,026.42 | SUPPLIERS OR VENDORS |
| VAN RYDER GAMES LLC | 3011 HARRAH DR., SPRING HILL, TN, 37174, USA | 12/9/2024 | $     42,685.20 | SUPPLIERS OR VENDORS |
| **VAN RYDER GAMES LLC  Total** | | | **$     95,711.62** | |
| VANGUARD PRODUCTIONS | 705 RANCHO DR., MESQUITE, TX, 75149, USA | 11/14/2024 | $     16,447.92 | SUPPLIERS OR VENDORS |
| **VANGUARD PRODUCTIONS Total** | | | **$     16,447.92** | |
| VENTURE MANUFACTURING LTD | 283 QUEEN'S RD CENTRAL, UNIT D, HONG KONG | 10/25/2024 | $      6,679.00 | SERVICES |
| VENTURE MANUFACTURING LTD | 283 QUEEN'S RD CENTRAL, UNIT D, HONG KONG | 12/27/2024 | $      4,130.00 | SERVICES |
| **VENTURE MANUFACTURING LTD Total** | | | **$     10,809.00** | |
| VENTURES TRADING (SHANGHAI) CO | NORTH JUANGSU ROAD, ROOM 405 NO 30, CHANGNING, SH, | 10/21/2024 | $    242,682.00 | SUPPLIERS OR VENDORS |
| VENTURES TRADING (SHANGHAI) CO | NORTH JUANGSU ROAD, ROOM 405 NO 30, CHANGNING, SH, | 11/18/2024 | $    102,600.00 | SUPPLIERS OR VENDORS |
| VENTURES TRADING (SHANGHAI) CO | NORTH JUANGSU ROAD, ROOM 405 NO 30, CHANGNING, SH, | 12/20/2024 | $    146,050.00 | SUPPLIERS OR VENDORS |
| **VENTURES TRADING (SHANGHAI) CO Total** | | | **$    491,332.00** | |
| VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE 200, SAN FRANCISCO, CA, 94103, USA | 11/1/2024 | $    163,464.99 | SUPPLIERS OR VENDORS |
| VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE 200, SAN FRANCISCO, CA, 94103, USA | 11/6/2024 | $      2,389.18 | SUPPLIERS OR VENDORS |
| VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE 200, SAN FRANCISCO, CA, 94103, USA | 11/15/2024 | $     69,519.56 | SUPPLIERS OR VENDORS |
| VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE 200, SAN FRANCISCO, CA, 94103, USA | 11/22/2024 | $     25,304.26 | SUPPLIERS OR VENDORS |
| VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE 200, SAN FRANCISCO, CA, 94103, USA | 12/6/2024 | $    217,078.42 | SUPPLIERS OR VENDORS |
| VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE 200, SAN FRANCISCO, CA, 94103, USA | 12/30/2024 | $    133,252.97 | SUPPLIERS OR VENDORS |
| VIZ MEDIA, LLC | 1355 MARKET STREET, SUITE 200, SAN FRANCISCO, CA, 94103, USA | 1/6/2025 | $    117,207.57 | SUPPLIERS OR VENDORS |
| **VIZ MEDIA, LLC  Total** | | | **$    728,216.95** | |
| WARLORD GAMES T04/T10 TECHNOLOGY WING | NOTTINGHAM, NG7 2BD, UNITED KINGDOM | 11/7/2024 | $     24,314.21 | SUPPLIERS OR VENDORS |
| WARLORD GAMES T04/T10 TECHNOLOGY WING | NOTTINGHAM, NG7 2BD, UNITED KINGDOM | 12/9/2024 | $     11,718.67 | SUPPLIERS OR VENDORS |
| **WARLORD GAMES T04/T10 TECHNOLOGY WING Total** | | | **$     36,032.88** | |
| WASHINGTON DEPT. OF REVENUE | P.O. BOX 1619, BOTHELL, WA, 98041-1619, USA | 10/28/2024 | $      4,010.35 | OTHER |
| WASHINGTON DEPT. OF REVENUE | P.O. BOX 1619, BOTHELL, WA, 98041-1619, USA | 11/27/2024 | $      4,872.57 | OTHER |
| **WASHINGTON DEPT. OF REVENUE Total** | | | **$      8,882.92** | |
| WEBSTER BANK | 200 ELM STREET, STAMFORD, CT 06901 | 10/24/2024 | $      2,268.00 | SUPPLIERS OR VENDORS |
| WEBSTER BANK | 200 ELM STREET, STAMFORD, CT 06901 | 11/7/2024 | $     15,984.00 | SUPPLIERS OR VENDORS |
| WEBSTER BANK | 200 ELM STREET, STAMFORD, CT 06901 | 11/15/2024 | $     20,250.00 | SUPPLIERS OR VENDORS |
| **WEBSTER BANK  Total** | | | **$     38,502.00** | |
| WEHRLEGIG GAMES | 1007 S LINCOLN ST., BLOOMINGTON, IN, 47401, USA | 10/18/2024 | $      5,232.00 | SUPPLIERS OR VENDORS |
| WEHRLEGIG GAMES | 1007 S LINCOLN ST., BLOOMINGTON, IN, 47401, USA | 11/15/2024 | $      5,568.00 | SUPPLIERS OR VENDORS |
| **WEHRLEGIG GAMES Total** | | | **$     10,800.00** | |
| WIESE USA | 1435 WOODSON ROAD, ST. LOUIS, MO, 63132, USA | 10/25/2024 | $      1,928.38 | SUPPLIERS OR VENDORS |
| WIESE USA | 1435 WOODSON ROAD, ST. LOUIS, MO, 63132, USA | 11/8/2024 | $      2,678.12 | SUPPLIERS OR VENDORS |
| WIESE USA | 1435 WOODSON ROAD, ST. LOUIS, MO, 63132, USA | 12/2/2024 | $        107.50 | SUPPLIERS OR VENDORS |
| WIESE USA | 1435 WOODSON ROAD, ST. LOUIS, MO, 63132, USA | 12/27/2024 | $      4,869.09 | SUPPLIERS OR VENDORS |
| **WIESE USA Total** | | | **$      9,583.09** | |
| WISE WIZARD GAMES LLC | 719 WATER STREET, FRAMINGHAM, MA, 1701, USA | 10/18/2024 | $      8,297.63 | SUPPLIERS OR VENDORS |
| WISE WIZARD GAMES LLC | 719 WATER STREET, FRAMINGHAM, MA, 1701, USA | 11/11/2024 | $      2,990.55 | SUPPLIERS OR VENDORS |
| WISE WIZARD GAMES LLC | 719 WATER STREET, FRAMINGHAM, MA, 1701, USA | 11/22/2024 | $      3,285.38 | SUPPLIERS OR VENDORS |
| WISE WIZARD GAMES LLC | 719 WATER STREET, FRAMINGHAM, MA, 1701, USA | 12/23/2024 | $      6,731.01 | SUPPLIERS OR VENDORS |
| **WISE WIZARD GAMES LLC Total** | | | **$     21,304.57** | |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 10/21/2024 | $    394,335.24 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 10/28/2024 | $     56,505.60 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 11/5/2024 | $     29,203.20 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 11/12/2024 | $  1,897,800.83 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 11/15/2024 | $    960,726.24 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 11/22/2024 | $    834,242.75 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 11/25/2024 | $     63,774.60 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 11/29/2024 | $     81,389.20 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 12/2/2024 | $    112,656.96 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 12/6/2024 | $     70,292.72 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 12/9/2024 | $     34,786.08 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 12/13/2024 | $    309,810.16 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 12/20/2024 | $    421,200.00 | SUPPLIERS OR VENDORS |
| WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN | ATLANTA, GA, 30384-3050, USA | 12/30/2024 | $  1,973,195.21 | SUPPLIERS OR VENDORS |
| **WIZARDS OF THE COAST, INC A SUBSIDIARY OF HASBRO IN Total** | | | **$  7,239,918.79** | |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 10/18/2024 | $      3,618.44 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 10/25/2024 | $      2,541.72 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 11/1/2024 | $      3,800.20 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 11/8/2024 | $      3,913.70 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 11/15/2024 | $      3,018.26 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 11/22/2024 | $      2,438.83 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 11/29/2024 | $      1,445.43 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 12/6/2024 | $      1,473.14 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 12/13/2024 | $      1,862.71 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 12/20/2024 | $      7,165.62 | SERVICES |
| WORLDWIDE EXPRESS | P.O.BOX 21272, NEW YORK, NY, 10087, USA | 12/27/2024 | $      2,744.42 | SERVICES |
| **WORLDWIDE EXPRESS Total** | | | **$     34,022.47** | |
| WYRD MINIATURES LLC | 2197 CANTON ROAD, MARIETTA, GA, 30066, USA | 11/4/2024 | $      7,034.00 | SUPPLIERS OR VENDORS |
| WYRD MINIATURES LLC | 2197 CANTON ROAD, MARIETTA, GA, 30066, USA | 12/2/2024 | $      2,046.60 | SUPPLIERS OR VENDORS |
| **WYRD MINIATURES LLC Total** | | | **$      9,080.60** | |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 10/21/2024 | $      3,718.61 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 10/28/2024 | $      1,748.22 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/4/2024 | $      4,157.82 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/11/2024 | $      2,892.18 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/22/2024 | $      1,488.50 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/25/2024 | $      2,885.67 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/2/2024 | $      1,057.06 | SERVICES |

Diamond Comic Distributors, Inc.
Case No. 25-10308
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/9/2024 | $ 2,869.94 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/16/2024 | $ 6,804.80 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/23/2024 | $ 3,300.49 | SERVICES |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/30/2024 | $ 1,300.92 | SERVICES |
| **XPO LOGISTICS FREIGHT INC Total** | | | **$ 32,224.21** | |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 10/17/2024 | $ 22,756.80 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 10/25/2024 | $ 49,096.35 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/1/2024 | $ 29,441.28 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/8/2024 | $ 28,535.46 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/15/2024 | $ 30,660.23 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/20/2024 | $ 15,981.06 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 11/29/2024 | $ 29,661.02 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/6/2024 | $ 22,470.78 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/13/2024 | $ 20,095.08 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/18/2024 | $ 22,357.51 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/24/2024 | $ 17,832.44 | SERVICES |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE, CHICAGO, IL, 60673-1559, USA | 12/31/2024 | $ 12,114.58 | SERVICES |
| **XPO LOGISTICS FREIGHT, INC. Total** | | | **$ 301,002.59** | |
| YOUTOOZ | 4223 GLENCOE AVE, C203, MARINA DEL RAY, CA, 90292, USA | 11/15/2024 | $ 25,728.00 | SUPPLIERS OR VENDORS |
| YOUTOOZ | 4223 GLENCOE AVE, C203, MARINA DEL RAY, CA, 90292, USA | 11/20/2024 | $ 6,464.00 | SUPPLIERS OR VENDORS |
| **YOUTOOZ Total** | | | **$ 32,192.00** | |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 10/16/2024 | $ 129.96 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 10/30/2024 | $ 1,241.23 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 11/6/2024 | $ 1,595.99 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 11/13/2024 | $ 1,764.43 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 11/20/2024 | $ 715.78 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 11/26/2024 | $ 1,258.21 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 11/27/2024 | $ 413.06 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 12/4/2024 | $ 453.79 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 12/5/2024 | $ 120.99 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 12/11/2024 | $ 253.90 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 12/18/2024 | $ 175.04 | SUPPLIERS OR VENDORS |
| Z2 COMICS | 201 EAST 69TH, NEW YORK, NY, 10021, USA | 12/24/2024 | $ 177.93 | SUPPLIERS OR VENDORS |
| **Z2 COMICS Total** | | | **$ 8,300.31** | |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 10/18/2024 | $ 10,716.19 | SERVICES |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 10/25/2024 | $ 14,851.81 | SERVICES |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 11/1/2024 | $ 6,892.83 | SERVICES |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 11/8/2024 | $ 10,420.12 | SERVICES |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 11/15/2024 | $ 11,256.75 | SERVICES |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 11/22/2024 | $ 10,300.95 | SERVICES |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 11/29/2024 | $ 9,375.22 | SERVICES |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 12/6/2024 | $ 11,437.36 | SERVICES |
| ZENESCOPE ENTERTAINMENT | 2381 PHILMONT AVENUE, HUNTINGDON VLLY, PA, 19006, USA | 12/13/2024 | $ 1,771.87 | SERVICES |
| **ZENESCOPE ENTERTAINMENT Total** | | | **$ 87,023.10** | |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 10/18/2024 | $ 448.12 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 10/25/2024 | $ 493.25 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 11/1/2024 | $ 4,725.75 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 11/8/2024 | $ 193.24 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 11/15/2024 | $ 290.20 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 11/22/2024 | $ 257.75 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 11/29/2024 | $ 1,642.62 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 12/6/2024 | $ 32.66 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 12/13/2024 | $ 1,683.81 | SUPPLIERS OR VENDORS |
| ZOMBIE LOVE STUDIOS,LLC. | 21031 VENTURA BLVD, SUITE 1000, WOODLAND HILLS, CA, 91364, USA | 12/27/2024 | $ 172.97 | SUPPLIERS OR VENDORS |
| **ZOMBIE LOVE STUDIOS,LLC.  Total** | | | **$ 9,940.37** | |
| ZORBITZ, INC | 5948 LINDENHURST AVENUE, LOS ANGELES, CA, 90036, USA | 12/16/2024 | $ 3,519.12 | SUPPLIERS OR VENDORS |
| ZORBITZ, INC | 5948 LINDENHURST AVENUE, LOS ANGELES, CA, 90036, USA | 12/27/2024 | $ 4,189.68 | SUPPLIERS OR VENDORS |
| **ZORBITZ, INC Total** | | | **$ 7,708.80** | |
| **GRAND TOTAL** | | | **$ 67,571,586.30** | |

# STATEMENT OF FINANCIAL AFFAIRS

### EXHIBIT
### PART 2, QUESTION 4

### PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE WITHIN 1 YEAR BEFORE FILING THIS CASE THAT BENEFITTED ANY INSIDER

**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**
**SOFA 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's Name | Dates | Total Amount or Value | Reasons for Payment or Transfer | Relationship to Debtor |
|---|---|---|---|---|
| BREANNA GEPPI | 01/26/24 - 07/26/24 | $ 31,230.78 | COMPENSATION | ADMINISTRATIVE ASSISTANT |
| BREANNA GEPPI | 08/09/24 | $ 5,115.81 | SEVERANCE | ADMINISTRATIVE ASSISTANT |
| BREANNA GEPPI | 09/20/24 - 01/10/25 | $ 362.44 | CONTRACTOR SERVICES | ADMINISTRATIVE ASSISTANT |
| **BREANNA GEPPI Total** | | **$ 36,709.03** | | |
| CHARLIE TYSON | 01/26/24 - 12/13/24 | $ 315,503.90 | COMPENSATION | CO-PRESIDENT - ALLIANCE |
| **CHARLIE TYSON Total** | | **$ 315,503.90** | | |
| CHUCK PARKER | 01/26/24 - 12/13/24 | $ 234,830.83 | COMPENSATION | PRESIDENT |
| **CHUCK PARKER Total** | | **$ 234,830.83** | | |
| DAN HIRSCH | 01/26/24 - 12/13/24 | $ 355,888.63 | COMPENSATION | CO-PRESIDENT - ALLIANCE |
| **DAN HIRSCH Total** | | **$ 355,888.63** | | |
| DANIELLE GEPPI-PATRAS | 01/26/24 - 08/09/24 | $ 28,845.60 | COMPENSATION | DIRECTOR OF SPECIAL EVENTS |
| **DANIELLE GEPPI-PATRAS Total** | | **$ 28,845.60** | | |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 02/22/24 | $ 50,000.00 | RETURN OF 1/26 LOAN FROM GALLERY | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 02/26/24 | $ 100,000.00 | ADVANCE (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 02/27/24 | $ 50,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 02/29/24 | $ 20,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 03/01/24 | $ 10,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 03/04/24 | $ 30,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 03/07/24 | $ 20,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 03/11/24 | $ 10,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 03/18/24 | $ 25,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 03/21/24 | $ 40,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 05/20/24 | $ 22,000.00 | ADVANCE/LOAN (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 06/26/24 | $ 17,000.00 | ADVANCE/LOAN (REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 07/03/24 | $ 10,000.00 | ADVANCE/LOAN (REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 07/05/24 | $ 9,000.00 | ADVANCE/LOAN (REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND INTERNATIONAL GALLERIES, LLC | 07/09/24 | $ 20,000.00 | ADVANCE/LOAN (REIMBURSED) | AFFILIATED ENTITY |
| **DIAMOND INTERNATIONAL GALLERIES, LLC Total** | | **$ 433,000.00** | | |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/18/24 | $ 160,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/22/24 | $ 58,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/25/24 | $ 40,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/30/24 | $ 160,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 02/05/24 | $ 190,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 02/08/24 | $ 20,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |

**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**
**SOFA 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's Name | Dates | Total Amount or Value | Reasons for Payment or Transfer | Relationship to Debtor |
|---|---|---|---|---|
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 02/09/24 | $ 213,918.16 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 02/16/24 | $ 111,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 02/23/24 | $ 339,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 03/01/24 | $ 138,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 03/08/24 | $ 200,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 03/18/24 | $ 475,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 03/29/24 | $ 150,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 04/08/24 | $ 88,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 04/12/24 | $ 100,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 04/18/24 | $ 40,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 04/19/24 | $ 30,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 04/26/24 | $ 70,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/02/24 | $ 40,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/03/24 | $ 203,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/06/24 | $ 10,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/10/24 | $ 20,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/17/24 | $ 295,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/21/24 | $ 10,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/23/24 | $ 20,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/24/24 | $ 33,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/29/24 | $ 220,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/30/24 | $ 51,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 05/31/24 | $ 125,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 06/07/24 | $ 60,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 06/12/24 | $ 168,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 06/13/24 | $ 54,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 06/14/24 | $ 95,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 06/26/24 | $ 15,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 06/27/24 | $ 50,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 07/01/24 | $ 5,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 07/05/24 | $ 160,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 07/11/24 | $ 30,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 07/24/24 | $ 260,528.40 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 08/02/24 | $ 270,316.28 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |

**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**
**SOFA 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's Name | Dates | Total Amount or Value | Reasons for Payment or Transfer | Relationship to Debtor |
|---|---|---|---|---|
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 08/09/24 | $ 216,567.70 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 08/20/24 | $ 248,924.22 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 08/23/24 | $ 236,555.78 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 08/30/24 | $ 279,498.17 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 09/09/24 | $ 77,739.26 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 10/08/24 | $ 71,710.31 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 10/15/24 | $ 50,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 10/17/24 | $ 36,984.55 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 10/29/24 | $ 50,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 11/07/24 | $ 50,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 11/14/24 | $ 20,800.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 11/15/24 | $ 50,000.00 | AFFILIATE ADVANCE (RETURNED 11/22/24) | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 11/21/24 | $ 171,812.16 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 11/26/24 | $ 30,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 11/26/24 | $ 1,033,345.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 12/24/24 | $ 60,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 12/27/24 | $ 205,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/03/25 | $ 250,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/06/25 | $ 90,000.00 | ADVANCE (NOT REIMBURSED) | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/06/25 | $ 90,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/07/25 | $ 100,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| DIAMOND SELECT TOYS & COLLECTIBLES, LLC | 01/08/25 | $ 25,000.00 | PARTIAL PAYMENT ON BUY/SELL INVOICING | AFFILIATED ENTITY |
| **DIAMOND SELECT TOYS & COLLECTIBLES, LLC Total** | | **$ 8,221,699.99** | | |
| E GERBER PRODUCTS, LLC | 01/25/24 | $ 1,700.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 02/02/24 | $ 1,828.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 02/09/24 | $ 54,819.70 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 02/15/24 | $ 0.01 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 02/16/24 | $ 43,192.20 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 02/22/24 | $ 6,063.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 03/11/24 | $ 9,624.50 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 03/29/24 | $ 1,700.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 04/12/24 | $ 57,153.50 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 04/24/24 | $ 44,510.20 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 05/02/24 | $ 18,144.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |

**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**
**SOFA 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's Name | Dates | Total Amount or Value | Reasons for Payment or Transfer | Relationship to Debtor |
|---|---|---|---|---|
| E GERBER PRODUCTS, LLC | 05/10/24 | $ 3,121.20 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 05/30/24 | $ 1,700.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 06/03/24 | $ 1,700.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 06/07/24 | $ 44,305.30 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 06/14/24 | $ 80,000.00 | RETURN OF SHORT TERM LOAN FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 06/27/24 | $ 7,200.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 07/01/24 | $ 1,775.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 07/05/24 | $ 45,219.30 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 07/29/24 | $ 1,700.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 08/02/24 | $ 13,739.50 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 08/20/24 | $ 200,000.00 | RETURN OF SHORT TERM LOAN FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 08/23/24 | $ 44,252.60 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 08/30/24 | $ 8,239.40 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 09/13/24 | $ 8,453.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 09/18/24 | $ 60,000.00 | RETURN OF SHORT TERM LOAN FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 09/27/24 | $ 26,538.50 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 10/02/24 | $ 20,000.00 | RETURN OF SHORT TERM LOAN FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 10/11/24 | $ 30,655.60 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 10/25/24 | $ 55,762.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 11/15/24 | $ 35,613.80 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 11/29/24 | $ 1,775.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 11/29/24 | $ 30,000.00 | RETURN OF SHORT TERM LOAN FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 12/13/24 | $ 80,000.00 | RETURN OF SHORT TERM LOAN FROM GERBER | AFFILIATED ENTITY |
| E GERBER PRODUCTS, LLC | 12/27/24 | $ 1,625.00 | PAYMENT ON BUY/SELL PURCHASE FROM GERBER | AFFILIATED ENTITY |
| **E GERBER PRODUCTS, LLC Total** | | **$ 1,042,110.31** | | |
| GEMSTONE PUBLISHING, INC | 02/08/24 | $ 5,000.00 | LOAN/ADVANCE (NOT REIMBURSED) | AFFILIATED ENTITY |
| GEMSTONE PUBLISHING, INC | 02/22/24 | $ 20,000.00 | LOAN/ADVANCE (NOT REIMBURSED) | AFFILIATED ENTITY |
| GEMSTONE PUBLISHING, INC | 05/09/24 | $ 5,000.00 | LOAN/ADVANCE (NOT REIMBURSED) | AFFILIATED ENTITY |
| GEMSTONE PUBLISHING, INC | 05/31/24 | $ 2,000.00 | PAYMENT FOR AD IN GEMSTONE PRICE GUIDE | AFFILIATED ENTITY |
| GEMSTONE PUBLISHING, INC | 07/11/24 | $ 10,000.00 | LOAN/ADVANCE (NOT REIMBURSED) | AFFILIATED ENTITY |
| GEMSTONE PUBLISHING, INC | 07/30/24 | $ 65,109.74 | CONSIGNMENT PAYMENT, REVERSED NEXT DAY | AFFILIATED ENTITY |
| **GEMSTONE PUBLISHING, INC Total** | | **$ 107,109.74** | | |
| GINA GEPPI | 01/26/24 - 07/26/24 | $ 35,000.00 | COMPENSATION | SOCIAL MEDIA MANAGER |
| GINA GEPPI | 08/09/24 | $ 8,438.77 | SEVERANCE | SOCIAL MEDIA MANAGER |

**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**
**SOFA 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's Name | Dates | Total Amount or Value | Reasons for Payment or Transfer | Relationship to Debtor |
|---|---|---|---|---|
| **GINA GEPPI Total** | | $   43,438.77 | | |
| JOSH GEPPI | 01/26/24 - 07/26/24 | $   107,692.20 | COMPENSATION | PRESIDENT - SAPPHIRE STUDIOS |
| JOSH GEPPI | 08/09/24 | $   22,583.40 | SEVERANCE | PRESIDENT - SAPPHIRE STUDIOS |
| **JOSH GEPPI Total** | | $   130,275.60 | | |
| LARRY SWANSON | 01/26/24 - 01/10/25 | $   275,600.18 | COMPENSATION | CFO |
| LARRY SWANSON | 02/24 - 01/25 | $   1,266.48 | CELL PHONE (USED FOR BUSINESS) | CFO |
| LARRY SWANSON | 04/11/24 | $   23,161.00 | CASH ADVANCE (REIMBURSED 4/12/24) | CFO |
| LARRY SWANSON | 12/27/24 | $   803.87 | BUSINESS FLIGHT REIMBURSEMENT | CFO |
| **LARRY SWANSON Total** | | $   300,831.53 | | |
| MELISSA BOWERSOX | 01/26/24 - 07/26/24 | $   35,000.00 | COMPENSATION | EVP - GEPPI FAMILY ENTERPRISES |
| MELISSA BOWERSOX | 08/09/24 | $   13,763.60 | SEVERANCE | EVP - GEPPI FAMILY ENTERPRISES |
| **MELISSA BOWERSOX Total** | | $   48,763.60 | | |
| OCEAN RIDGE CAPITAL ADVISORS L | 09/29/24 | $   3,119.83 | EXPENSE REIMBURSEMENT | INDEPENDENT BOARD MEMBER |
| OCEAN RIDGE CAPITAL ADVISORS L | 09/30/24 | $   5,416.67 | EXPENSE REIMBURSEMENT | INDEPENDENT BOARD MEMBER |
| OCEAN RIDGE CAPITAL ADVISORS L | 10/01/24 - 01/09/25 | $   50,000.00 | DIRECTOR FEES | INDEPENDENT BOARD MEMBER |
| **OCEAN RIDGE CAPITAL ADVISORS L Total** | | $   58,536.50 | | |
| ROSEBUD ENTERTAINMENT, LLC | 04/16/24 | $   3,085.25 | ROSEBUD CUSTOMER PAYMENT DEPOSITED INTO DCD | AFFILIATED ENTITY |
| **ROSEBUD ENTERTAINMENT, LLC Total** | | $   3,085.25 | | |
| STEPHEN A. GEPPI | 01/26/24 - 12/13/24 | $   635,215.30 | COMPENSATION | OWNER - CEO |
| STEPHEN A. GEPPI | 12/27/24 | $   21,912.39 | INSURANCE PREMIUM AND CLAIMS PAID FOR S.G. & DEPENDANTS | OWNER - CEO |
| STEPHEN A. GEPPI | 01/16/24 | $   1.39 | LIFE INSURANCE | OWNER - CEO |
| STEPHEN A. GEPPI | 01/23/24 - 09/24/24 | $   184,994.22 | PERSONAL CHARGES ON CREDIT CARD | OWNER - CEO |
| STEPHEN A. GEPPI | 03/29/24 | $   28,500.00 | PERSONAL COLLECTION PURCHASES | OWNER - CEO |
| STEPHEN A. GEPPI | 01/22/24 - 12/13/24 | $   1,176.42 | PHONE | OWNER - CEO |
| **STEPHEN A. GEPPI Total** | | $   871,799.72 | | |
| **Grand Total** | | $ 12,232,429.00 | | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 6, QUESTION 11

## PAYMENTS RELATED TO BANKRUPTCY

**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**
**SOFA 11. Payments related to bankruptcy**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total Amount or Value | Email or Website Address | Who made the payment, if not debtor? |
|---|---|---|---|---|---|
| Getzler Henrich & Associates | N/A | 10/5/2024 | $ 72,616.60 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 10/12/2024 | $ 88,430.38 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 10/19/2024 | $ 80,498.78 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 10/26/2024 | $ 105,760.56 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 11/2/2024 | $ 108,849.73 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 11/9/2024 | $ 112,616.54 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 11/16/2024 | $ 98,345.50 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 11/23/2024 | $ 103,212.75 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 11/30/2024 | $ 50,027.00 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 12/7/2024 | $ 90,860.75 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 12/14/2024 | $ 89,406.91 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 12/21/2024 | $ 88,060.91 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 12/28/2024 | $ 60,812.28 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 1/3/2025 | $ 375,000.00 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 1/4/2025 | $ 95,061.00 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 1/10/2025 | $ 50,000.00 | https://getzlerhenrich.com/ | Debtor Paid |
| Getzler Henrich & Associates | N/A | 1/13/2025 | $ 75,000.00 | https://getzlerhenrich.com/ | Debtor Paid |
| **Getzler Henrich & Associates Total** | | | **$ 1,744,559.69** | | |
| Omni Agent Solutions Inc | N/A | 12/3/2024 | $ 50,000.00 | https://omniagentsolutions.com/ | Debtor Paid |
| **Omni Agent Solutions Inc Total** | | | **$ 50,000.00** | | |
| Raymond James & Associates | N/A | 10/11/2024 | $ 10,000.00 | https://www.raymondjames.com/ | Debtor Paid |
| Raymond James & Associates | N/A | 10/11/2024 | $ 55,000.00 | https://www.raymondjames.com/ | Debtor Paid |
| Raymond James & Associates | N/A | 11/1/2024 | $ 50,000.00 | https://www.raymondjames.com/ | Debtor Paid |
| Raymond James & Associates | N/A | 11/8/2024 | $ 10,000.00 | https://www.raymondjames.com/ | Debtor Paid |
| Raymond James & Associates | N/A | 12/1/2024 | $ 50,000.00 | https://www.raymondjames.com/ | Debtor Paid |
| Raymond James & Associates | N/A | 1/2/2025 | $ 50,000.00 | https://www.raymondjames.com/ | Debtor Paid |
| Raymond James & Associates | N/A | 1/10/2025 | $ 6,000.00 | https://www.raymondjames.com/ | Debtor Paid |
| **Raymond James & Associates Total** | | | **$ 231,000.00** | | |
| Saul Ewing LLP | N/A | 10/15/2024 | $ 200,000.00 | https://www.saul.com/ | Debtor Paid |
| Saul Ewing LLP | N/A | 10/31/2024 | $ 200,000.00 | https://www.saul.com/ | Debtor Paid |
| Saul Ewing LLP | N/A | 11/25/2024 | $ 200,000.00 | https://www.saul.com/ | Debtor Paid |
| Saul Ewing LLP | N/A | 12/20/2024 | $ 200,000.00 | https://www.saul.com/ | Debtor Paid |
| Saul Ewing LLP | N/A | 1/3/2025 | $ 375,000.00 | https://www.saul.com/ | Debtor Paid |
| Saul Ewing LLP | N/A | 1/10/2025 | $ 125,000.00 | https://www.saul.com/ | Debtor Paid |
| Saul Ewing LLP | N/A | 1/24/2025 | $ 370,000.00 | https://www.saul.com/ | Debtor Paid |
| Saul Ewing LLP | N/A | 1/31/2025 | $ 210,000.00 | https://www.saul.com/ | Debtor Paid |
| Saul Ewing LLP | N/A | 2/7/2025 | $ 215,000.00 | https://www.saul.com/ | Debtor Paid |
| **Saul Ewing LLP Total** | | | **$ 2,095,000.00** | | |
| Stephenson Harwood LLP | N/A | 12/11/2024 | $ 45,745.00 | https://www.shlegal.com/ | Debtor Paid |
| Stephenson Harwood LLP | N/A | 1/9/2025 | $ 44,117.50 | https://www.shlegal.com/ | Debtor Paid |
| **Stephenson Harwood LLP Total** | | | **$ 89,862.50** | | |
| **Grand Total** | | | **$ 4,210,422.19** | | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 11, QUESTION 21

## PROPERTY HELD FOR ANOTHER

**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**
**SOFA 21. Property held for another**

Debtor Diamond Comic Distributors, Inc. ("DCD"), stores and manages certain product for resale and order fulfillment purposes to the Debtors' customers.  While certain vendors may assert that such inventory is held on a consignment or similar arrangement, the Debtors reserve all rights with respect to any such characterizations asserted.

DCD's Collectible Grading Authority ("CGA") division provides professional grading services of vintage and modern toys, video games and other related collectibles.  In the ordinary course of business, customers ship their collectible item(s) to CGA.  Upon receipt, CGA grades the collectible item(s) and then returns the item(s) to the customer.  CGA's business is fluid in nature and the Debtors do not have an itemized list of customers' collectibles that, as of the Petition Date, were in CGA's possession to be graded.