# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND
### (Baltimore Division)

|  |  |
|---|---|
| In re: | Case No. 25-10308 (DER) |
| Diamond Comic Distributors, Inc., *et al.*, | |
|  | Chapter 11 |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on February 18, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Sale, Bidding Procedures, Potential Auction, and Sale Hearing [Docket No. 159]**

Dated: February 27, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 27th day of February, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases along with the last four digits of the Debtors' federal tax identification numbers are: Diamond Comic Distributors, Inc. (3450); Comic Holdings, Inc. (7457); and Comic Exporters, Inc. (7458). The Debtors' mailing address is: 10150 York Road, Suite 300, Hunt Valley, Maryland 21030.

# **<u>EXHIBIT A</u>**

**Exhibit A**

Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd. | Cole Schotz P.C. | Attn: Gary H Leibowitz/HC Jones III<br>1201 Wills St, Ste 320<br>Baltimore, MD 21231 | gleibowitz@coleschotz.com<br>hjones@coleschotz.com | Email |
| *NOA - Counsel for Renegade Games, LLC, Rosebud Entertainment, LLC and Stephen A Geppi | DLA Piper LLP (US) | Attn: C Kevin Kobbe<br>650 S Exeter St, Ste 1100<br>Baltimore, MD 21202 | kevin.kobbe@us.dlapiper.com | Email |
| *NOA - Counsel to NECA LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Ian R Winters/Stephanie R Sweeney<br>Attn: Andrew C Brown<br>200 W 41st St, 17th Fl<br>New York, NY 10036-7023 | iwinters@klestadt.com<br>ssweeney@klestadt.com<br>abrown@klestadt.com | Email |
| *NOA - Proposed Counsel for The Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Attn: Bruce S Nathan/Gianfranco Finizio<br>Attn: Chelsea R Frankel<br>1251 Ave of the Americas, 17th Fl<br>New York, NY 10020 | bnathan@lowenstein.com<br>gfinizio@lowenstein.com<br>cfrankel@lowenstein.com | Email |
| *NOA - Proposed Counsel for The Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Attn: Michael Papandrea<br>1 Lowenstein Dr<br>Roseland, NJ 07068 | mpapandrea@lowenstein.com | Email |
| Attorney General | Office of the Attorney General | Attn: Aaron D Ford<br>Old Supreme Court Bldg<br>100 N Carson St<br>Carson City, NV 89701 | aginfo@ag.nv.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix, Az 85004 | AGInfo@azag.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Mike Hilgers<br>State Capitol<br>P.o. Box 98920<br>Lincoln, Ne 68509-8920 | ago.info.help@nebraska.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Charity R Clark<br>109 State St<br>Montpelier, Vt 05609-1001 | ago.info@vermont.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Andrea Campbell<br>1441 Main St, 12th Fl<br>Springfield, Ma 01103 | ago@state.ma.us | Email |
| Attorney General | Office Of The Attorney General | Attn: Treg Taylor<br>1031 W 4th Ave, Ste 200<br>Anchorage, Ak 99501-1994 | attorney.general@alaska.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: William Tong<br>165 Capitol Ave<br>Hartford, Ct 06106 | attorney.general@ct.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | attorney.general@delaware.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: John Formella<br>33 Capitol St<br>Concord, Nh 03301 | attorneygeneral@doj.nh.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Ellen F Rosenblum<br>Justice Bldg<br>1162 Court St Ne<br>Salem, Or 97301 | attorneygeneral@doj.state.or.us | Email |
| Attorney General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Sean Reyes<br>State Capitol, Rm 236<br>Salt Lake City, UT 84114-0810 | bankruptcy@agutah.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, In 46204 | Constituent@atg.in.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Brenna Bird Hoover<br>State Office Bldg<br>1305 E Walnut<br>Des Moines, Ia 50319 | consumer@ag.iowa.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Jason Miyares<br>202 N 9th St<br>Richmond, Va 23219 | Contact@Virginia.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Austin Knudsen<br>Justice Bldg, 3rd Fl<br>215 N Sanders<br>Helena, MT 59620-1401 | contactdoj@mt.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Anne E Lopez<br>425 Queen St<br>Honolulu, Hi 96813 | hawaiiag@hawaii.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Dana Nessel<br>P.o. Box 30212<br>525 W Ottawa St<br>Lansing, Mi 48909-0212 | miag@michigan.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Drew Wrigley<br>State Capital<br>600 E Boulevard Ave<br>Bismarck, Nd 58505-0040 | ndag@nd.gov | Email |
| Attorney General | Office Of The Attorney General | 345 State Capitol<br>Lincoln, Ne 68509 | nedoj@nebraska.gov | Email |
| Attorney General | Office Of The Attorney General | Attn: Tim Griffin<br>323 Center St, Ste 200<br>Little Rock, Ar 72201-2610 | oag@ArkansasAG.gov | Email |
| Attorney General | Office Of The Attorney General | 441 4th St Nw, Ste 1100 S<br>Washington, Dc 20001 | oag@dc.gov | Email |

**Exhibit A**
Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorney General | Office Of The Attorney General | Attn: Anthony G Brown<br>200 St Paul Pl<br>Baltimore, Md 21202-2202 | oag@oag.state.md.us | Email |
| Attorney General | Office Of The Attorney General | Attn: Bob Ferguson<br>1125 Washington St Se<br>P.o. Box 40100<br>Olympia, Wa 98504-0100 | serviceATG@atg.wa.gov | Email |
| *NOA - Counsel to The Pokémon Company International, Inc | Perkins Coie LLP | Attn: David WT Daniels<br>700 13th St, NW, Ste 600<br>Washington, DC 20005 | DDaniels@perknscoie.com | Email |
| *NOA - Counsel to The Pokémon Company International, Inc | Perkins Coie LLP | Attn: Sara L Chenetz<br>1888 Century Park E, Ste 1700<br>Los Angeles, CA 90067-1721 | SChenetz@perkinscoie.com | Email |
| *NOA - Counsel for Basic Fun, Inc. | Polsinelli PC | Attn: D Jack Blum/Mark B Joachim<br>1401 Eye St, NW, Ste 800<br>Washington, DC 20005 | jack.blum@polsinelli.com<br>mjoachim@polsinelli.com | Email |
| *NOA - Counsel for Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd. | Ropers Majeski | Attn: Steven G Polard<br>801 S Figueroa St, Ste 2100<br>Los Angeles, CA 90017 | steven.polard@ropers.com | Email |
| *NOA - Counsel for Diamond Comic Distributors, Inc.; Comic Holdings, Inc.; Comic Exporters, Inc.; and Diamond Select Toys & Collectibles, LLC | Saul Ewing LLP | Attn: Ashley N Fellona<br>1001 Fleet St, 9th Fl<br>Baltimore, MD 21202 | ashley.fellona@saul.com | Email |
| *NOA - Debtors Counsel | Saul Ewing LLP | Attn: Jeffrey C Hampton/Adam H Isenberg<br>Centre Square West<br>1500 Market St, 38th Fl<br>Philadelphia, PA 19102 | jeffrey.hampton@saul.com<br>adam.isenberg@saul.com | Email |
| *NOA - Debtors Counsel | Saul Ewing LLP | Attn: Mark Minuti/Paige Topper<br>Attn: Nicholas Smargiassi<br>1201 N Market St, Ste 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | mark.minuti@saul.com<br>paige.topper@saul.com<br>nicholas.smargiassi@saul.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A | Troutman Pepper Locke LLP | Attn: Toyja E Kelley/Indira K Sharma<br>Attn: Jonathan W Young<br>701 8th St, NW, Ste 500<br>Washington, DC 20001 | Toyja.Kelley@troutman.com<br>Indira.Sharma@troutman.com<br>Jonathan.Young@troutman.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A | Troutman Pepper Locke LLP | Attn: David L Ruediger/Katherine E Culbertson<br>111 Huntington Ave<br>Boston, MA 02199 | David.Ruediger@troutman.com<br>Katherine.Culbertson@troutman.com | Email |
| *NOA - Proposed Counsel for The Official Committee of Unsecured Creditors | Tydings & Rosenberg LLP | Attn: Dennis J Shaffer/Yung Yong Lee<br>Attn: Stephen B Gerald<br>1 E Pratt St, Ste 901<br>Baltimore, MD 21202 | dshaffer@tydings.com<br>jlee@tydings.com<br>sgerald@tydings.com<br>rcostella@tydings.com | Email |
| *NOA - Counsel for the United States Trustee for Region Four | United States Department of Justice | Attn: Hugh M Bernstein<br>101 W Lombard St, Ste 2625<br>Baltimore, MD 21201 | hugh.m.bernstein@usdoj.gov | Email |
| *NOA - Counsel for Universal Distribution LLC | Whiteford, Taylor & Preston L.L.P | Attn: Brent C Strickland<br>8830 Stanford Blvd, Ste 400<br>Columbia, MD 21045 | bstrickland@whitefordlaw.com | Email |
| *NOA - Counsel to Disney Consumer Products, Inc. and Marvel Brands LLC | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Andrew N Goldman<br>Attn: Benjamin W Loveland<br>7 World Trade Ctr<br>250 Greenwich St<br>New York, NY 10007 | andrew.goldman@wilmerhale.com<br>benjamin.loveland@wilmerhale.com | Email |

# **EXHIBIT B**

Exhibit B
Service List

| Name | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 1Av Robot! Comics | Attn: Dan | 67a Avenida Norte #34 | La Antigua | Guatemala | | avrobotcomics@email.com | First Class Mail |
| 1Av Robot! Comics | Attn: Dan | 67a Avenida Norte #34 | La Antigua | Guatemala | | | First Class Mail |
| 1 Trick Gaming LLC | Attn: Michael Hilton | 105 Jonnie Ct | Bonaire, GA 31005 | | | | First Class Mail |
| 1 Trick Gaming LLC | Attn: Michael Hilton | 105 Jonnie Ct | Bonaire, GA 31005 | | | 1trickgamingyt@gmail.com | Email |
| 1 Up Games & Repairs | Attn: Justin McKinnon | 4628 State St | Saginaw, MI 48603 | | | | First Class Mail |
| 1 Up Games & Repairs | Attn: Justin McKinnon | 4628 State St | Saginaw, MI 48603 | | | 1upgamesllc@gmail.com | Email |
| 1,000,000 Comix | | 3868 Jean Talon E | Montreal, QC H2A 1Y7 | | Canada | | First Class Mail |
| 1,000,000 Comix | Attn: Frank Vassallo | 3868 Jean Talon E | Montreal, QC H2A 1Y7 | | | | First Class Mail |
| 1,000,000 Comix | | 3868 Jean Talon E | Montreal, QC H2A 1Y7 | | | emilio@1hmtinc.com | Email |
| 1,000,000 Comix | Attn: Frank Vassallo | 3868 Jean Talon E | Montreal, QC H2A 1Y7 | | | 1000000comix@1hmtinc.com | Email |
| 1/2 Off Cards of Wantagh Inc | 1160-1162 Wantagh Ave | Wantagh, NY 11793 | | | | | First Class Mail |
| 1/2 Off Cards Of Wantagh Inc | Attn: Steven Bodenstein | 1160-1162 Wantagh Ave | Wantagh, NY 11793 | | | | First Class Mail |
| 1/2 Off Cards of Wantagh Inc | 1160-1162 Wantagh Ave | Wantagh, NY 11793 | | | | wantaghcards@gmail.com | Email |
| 10 Ton Press | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | | | First Class Mail |
| 10 Ton Press | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | | DAVEKNIGHT5@GMAIL.COM | Email |
| 100 Percent Soft LLC | 124 S Kingsley Dr | Los Angeles, CA 90004 | | | | | First Class Mail |
| 1000 Lives Gaming | Attn: Ashlynne Charlton | 326 S 5th St | Hartsville, SC 29550 | | | | First Class Mail |
| 1000 Lives Gaming | Attn: Ashlynne Charlton | 326 S 5th St | Hartsville, SC 29550 | | | anchartson1025@hotmail.com | Email |
| 1000 Toys, Inc | 543 8th Ave Ste 1410 | New York, NY 10018 | | | | | First Class Mail |
| 1000 Toys, Inc | Via Ach | 300 Amapola Ave, Unit 2 | Torrance, CA 90501 | | | | First Class Mail |
| 1000 Toys, Inc | 543 8th Ave Ste 1410 | New York, NY 10018 | | | | takachu@1000toys.jp | Email |
| 100050072 Ontario Inc | 3278 Midland Ave | D125 | Scarborough, ON M1V 0C9 | | Canada | | First Class Mail |
| 100050072 Ontario Inc | Attn: Alvin,Nicole,Wing | 3278 Midland Ave | D125 | Scarborough, ON M1V 0C9 | | | First Class Mail |
| 100050072 Ontario Inc | 3278 Midland Ave | D125 | | Scarborough, ON M1V 0C9 | | midland@clownelady.ca | Email |
| 1000621 Canada Inc | 746 Elgin St | Newmarket, ON L3X 3B8 | | | | | First Class Mail |
| 1000621 Canada Inc | Attn: Ashley, Omar, Reddy | 746 Elgin St | Newmarket, ON L3X 3B8 | | | | First Class Mail |
| 1000621 Canada Inc | 746 Elgin St | Newmarket, ON L3X 3B8 | | | | waxsidecomics@hotmail.com | Email |
| 1006916 Manitoba Ltd | 241 Chadwick Cres | Winnipeg, MB R2C 3S1 | | | Canada | | First Class Mail |
| 1006916 Manitoba Ltd | Attn: Maryam & Khalid | 241 Chadwick Cres | Winnipeg, MB R2C 3S1 | | | | First Class Mail |
| 1006916 Manitoba Ltd | 241 Chadwick Cres | Winnipeg, MB R2C 3S1 | | | | khdriicheema@gmail.com | Email |
| 10-2 Collectibles LLC | 54 Powder Mill Rd | Collinsville, CT 06019 | | | | | First Class Mail |
| 10-2 Collectibles LLC | Attn: Andrew Daniel | 54 Powder Mill Rd | Collinsville, CT 06019 | | | | First Class Mail |
| 10-2 Collectibles LLC | 54 Powder Mill Rd | Collinsville, CT 06019 | | | | admin@102comics.com | Email |
| 10720 Gilroy Road LLC | 32 West Rd, Ste 200 | Towson, MD 21204 | | | | | First Class Mail |
| 10720 Gilroy Road, LLC | Attn: Tom Brooks & Antonio Kittles | 32 West Rd, Ste 230 | Towson, MD 21204 | | | | First Class Mail |
| 10720 Gilroy Road, LLC | Attn: Tom Brooks & Antonio Kittles | 32 West Rd, Ste 230 | Towson, MD 21204 | | | tbrooks@htbrookinc.com | Email |
| 11 Th Hourtoys.Com | Attn: Joseph Or Luca | 2990 Bentky Place | Simi Valley, CA 93065 | | | | First Class Mail |
| 1134071 Alberta Ltd | B/I Manziuk | 9703 205 St | Edmonton, AB T5T 4V7 | | | | First Class Mail |
| 1134071 Alberta Ltd | Attn: Hunter & William | B/I Manziuk | 9703 205 St | Edmonton, AB T5T 4V7 | | | First Class Mail |
| 1134071 Alberta Ltd | B/I Manziuk | 9703 205 St | Edmonton, AB T5T 4V7 | Canada | | billmanziuk@shaw.ca | Email |
| 1184767B Canada Inc. | 332 Tulca Cres | Ottawa, ON K1E 2B1 | | | Canada | | First Class Mail |
| 1184767B Canada Inc. | Attn: Benoit Dupuis | 332 Tulca Cres | Ottawa, ON K1E 2B1 | | | | First Class Mail |
| 1184767B Canada Inc. | 332 Tulca Cres | Ottawa, ON K1E 2B1 | | | | moreoducts101b@email.com | Email |
| 12 Gauge Comics | Attn: Keven Gardner | 3201 Johnson St | Pelham, AL 35214 | | | | First Class Mail |
| 12 Gauge Comics LLC | P.O. Box 1413 | Pelham, AL 35124 | | | | | First Class Mail |
| 12 Gauge Comics LLC | P.O. Box 1413 | Pelham, AL 35124 | | | | KEVIN@12GAGECOMICS.COM | Email |
| 1220 Comics & Collectibles | Attn: Joshua Johnson | 13 Union St | Lisbon Falls, ME 04252 | | | | First Class Mail |
| 1220 Comics & Collectibles | Attn: Joshua Johnson | 13 Union St | Lisbon Falls, ME 04252 | | | 1220collectibles@gmail.com | Email |
| 1256484 Ont/Cartoon Kingdom | Attn: Arien Mifflin | 3160 Dowall Ave | Windsor, ON N9E 1S6 | | Canada | | First Class Mail |
| 1256484 Ont/Cartoon Kingdom | 3160 Dowall Ave | Windsor, ON N9E 1S6 | | | Canada | | First Class Mail |
| 1256484 Ont/Cartoon Kingdom | Attn: Arien Mifflin | 3160 Dowall Ave | Windsor, ON N9E 1S6 | | | cartoonkingdom@aol.com | Email |
| 1297014 Ontario Limited | 422 George St N | Peterborough, ON K9H 7P6 | | | Canada | | First Class Mail |
| 1297014 Ontario Limited | Attn: Shaun Gilbert | 422 George St N | Peterborough, ON K9H 7P6 | | | | First Class Mail |
| 1297014 Ontario Limited | 422 George St N | Peterborough, ON K9H 7P6 | | | | shaungilbert63@hotmail.com | Email |
| 1327337 Alberta Ltd | Attn: Vince / Ansha | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | | Canada | | First Class Mail |
| 1327337 Alberta Ltd | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | | | Canada | | First Class Mail |
| 1327337 Alberta Ltd | Attn: Vince / Ansha | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | | | vince@twobirtandtoys.com | Email |
| 1327337 Alberta Ltd | 10032 100Th Ave | Grand Prairie, AB T8V 0V3 | | | | hhs1@happyjacksmartcomics.com | Email |
| 13Mann | Attn: Rouven Weinbach | M&h Rathauszler 23 | Dusseldorf, NRW 40213 | | Germany | | First Class Mail |
| 13Mann | Attn: Rouven Weinbach | M&h Rathauszler 23 | Dusseldorf, NRW 40213 | | | weinbach@13mann.de | Email |
| 13Th Floor Music & Accessories | Attn: Bret | Bret Daugherty | 111 N Chestnut St | Seymour, IN 47274 | | | First Class Mail |
| 13Th Floor Music & Accessories | 111 N Chestnut St | Seymour, IN 47274 | | | | | First Class Mail |
| 13Th Floor Music & Accessories | Attn: Bret | Bret Daugherty | 111 N Chestnut St | Seymour, IN 47274 | | bret@seindata.com | Email |
| 13Th Floor Music & Accessories | Bret Daugherty | 111 N Chestnut St | Seymour, IN 47274 | | | 13thfloor@cinerjournal.nat | Email |
| 13Th Verse Comics | Attn: Michael Oehlbeck | 219 Ellington Drive | Rochester, NY 14616 | | | | First Class Mail |
| 13Th Verse Comics | 219 Ellington Drive | Rochester, NY 14616 | | | | | First Class Mail |
| 13Th Verse Comics | Attn: Michael Oehlbeck | 219 Ellington Drive | Rochester, NY 14616 | | | michael@13thversecomics.com | Email |
| 1408457 Ontario Ltd | 430 Huxeldean Rd Unit 1 | Kanata, ON K2L 1T9 | | | Canada | | First Class Mail |
| 1408457 Ontario Ltd | Attn: John | 430 Huxeldean Rd Unit 1 | Kanata, ON K2L 1T9 | | | | First Class Mail |
| 1408457 Ontario Ltd | 430 Huxeldean Rd Unit 1 | Kanata, ON K2L 1T9 | | | | store@thekoolkcorner.com | Email |
| 1465407 Alberta Ltd | Attn: Rebecca & Ryan | Po Box 1665 Station Main | Cold Lake, AB T9M 1P4 | | Canada | | First Class Mail |
| 1465407 Alberta Ltd | Po Box 1665 Station Main | Cold Lake, AB T9M 1P4 | | | Canada | | First Class Mail |
| 1507900 Canada Inc | 31 Manzaghan Crs | Toronto, ON M1S 1W3 | | | Canada | | First Class Mail |
| 1507900 Canada Inc | Attn: Hong, Qi & Lok | 31 Manzaghan Crs | Toronto, ON M1S 1W3 | | | | First Class Mail |
| 1507900 Canada Inc | 31 Manzaghan Crs | Toronto, ON M1S 1W3 | | | | sidewalkth@email.com | Email |
| 1515371 Alberta Limited | Attn: Jonathan & Andrea | T/A Cards2Collectibles | 6501 47 St | Wetaskiwin, AB T9A 3P5 | Canada | | First Class Mail |
| 1515371 Alberta Limited | T/A Cards2Collectibles | 6501 47 St | Wetaskiwin, AB T9A 3P5 | | Canada | | First Class Mail |
| 1515371 Alberta Limited | Attn: Jonathan & Andrea | T/A Cards2Collectibles | 6501 47 St | Wetaskiwin, AB T9A 3P5 | | info@cards2collectibles.com | Email |
| 155 Designs By Robinson | Attn: Dustin Robinson | 74602 L Rd | Elm Creek, NE 68836 | | | | First Class Mail |
| 155 Designs By Robinson | Attn: Dustin Robinson | 74602 L Rd | Elm Creek, NE 68836 | | | | First Class Mail |
| 155 Designs By Robinson | 74602 L Rd | Elm Creek, NE 68836 | | | | one155designsbyrobinson@gmail.com | Email |
| 1581448 Alberta Ltd | Box 2006 | Grande Cache, AB T0E 0Y0 | | | Canada | | First Class Mail |
| 1581448 Alberta Ltd | Attn: Selena & Marie | Box 2006 | Grande Cache, AB T0E 0Y0 | | | | First Class Mail |
| 1581448 Alberta Ltd | Box 2006 | Grande Cache, AB T0E 0Y0 | | | | delma.davila@yahoo.com | Email |
| 163055 Canada Inc | 1001 Boul. Due Seminaire Nord | Saint-Jean, QC J3A 1K1 | | | Canada | | First Class Mail |
| 163055 Canada Inc | Attn: Alexandre | 1001 Boul. Due Seminaire Nord | Saint-Jean, QC J3A 1K1 | | | | First Class Mail |
| 168 Dragon Trading Inc | 13350 Proctor Avenue | Unit A | City of Industry, CA 91745 | | | | First Class Mail |
| 168 Dragon Trading Inc | Attn: Denny Zeng | 13350 Proctor Avenue | Unit A | City of Industry, CA 91745 | | | First Class Mail |
| 1887926 Alberta Ltd | Attn: Ivan | Force Comics & Collectibles | 9712 99Th Ave Unit B | Grande Prairie, AB T8V 0R2 | | | First Class Mail |
| 1887926 Alberta Ltd | Force Comics & Collectibles | 9712 99Th Ave Unit B | Grande Prairie, AB T8V 0R2 | | | | First Class Mail |
| 1887926 Alberta Ltd | Attn: Ivan | Force Comics & Collectibles | 9712 99Th Ave Unit B | Grande Prairie, AB T8V 0R2 | | forcecomicscollectibles@hotmail.com | Email |
| 1953010 Ontario Inc | 10 Flannery Ln | Thorold, ON L2V 4V8 | | | Canada | | First Class Mail |
| 1953010 Ontario Inc | Attn: Ali Bandali | 10 Flannery Ln | Thorold, ON L2V 4V8 | | | | First Class Mail |
| 1953010 Ontario Inc | 10 Flannery Ln | Thorold, ON L2V 4V8 | | | | tccorner@telt.net | Email |
| 1985 Brands Llc | Attn: Travis Or Felipe | 1268 S 200 E | Lehi, UT 84043 | | | | First Class Mail |
| 1985 Brands Llc | Attn: Travis Or Felipe | 1268 S 200 E | Lehi, UT 84043 | | | travisthornton@gmail.com | Email |
| 1990247 Ontario Inc | Brandon Wood | 3-126 Rosemount Ave | York, ON M9N 3B9 | | Canada | | First Class Mail |
| 1990247 Ontario Inc | Attn: Brandon | Brandon Wood | 3-126 Rosemount Ave | York, ON M9N 3B9 | | | First Class Mail |
| 1990247 Ontario Inc | Brandon Wood | 3-126 Rosemount Ave | York, ON M9N 3B9 | | | legendarycollectablesweb@gmail.com | Email |
| 1First Comics Inc | 861 Cedar Ln | Northbrook, IL 60062 | | | | | First Class Mail |
| 1First Comics Inc | 861 Cedar Ln | Northbrook, IL 60062 | | | | KENFLEVINE@GMAIL.COM | Email |
| 1Lap2Go/Comiverse | Attn: Jeannie Smith | 48 Chestnut Street | Oxford, NJ 07863 | | | | First Class Mail |
| 1Lap2Go/Comiverse | Attn: Jeannie Smith | 48 Chestnut Street | Oxford, NJ 07863 | | | 1lap2go@comcast.net | First Class Mail |
| 1st Capital Gaming LLC | Attn: Abraham Jimenez | 209 Chadsworth Way | York, PA 17402 | | | | First Class Mail |
| 1st Capital Gaming LLC | Attn: Abraham Jimenez | 209 Chadsworth Way | York, PA 17402 | | | abe@1stcgmail.com | Email |
| 1st Edition Comics LLC | Attn: Jared | Po Box 3598 | Peachtree City, GA 30269-7598 | | | | First Class Mail |
| 1st Edition Comics LLC | Attn: Jared S Moore | 2826 Highway 54 | Peachtree City, GA 30269-1026 | | | | First Class Mail |
| 1st Edition Comics LLC | Attn: Jared | Po Box 3598 | Peachtree City, GA 30269-7598 | | | | First Class Mail |
| 1st Edition Comics LLC | Attn: Jared | Po Box 3598 | Peachtree City, GA 30269-7598 | | | 1steditioncomics.llc@gmail.com | Email |
| 1St Print Comics | 39 Marecrest Drive | Rochester, NY 14624 | | | | | First Class Mail |
| 1St Print Comics | Attn: Mike Ringelberg | 39 Marecrest Drive | Rochester, NY 14624 | | | mike@1stprintcomics.com | Email |
| 1St Print Comics | 39 Marecrest Drive | Rochester, NY 14624 | | | | | First Class Mail |
| 1St Video Enterprises Inc | Attn: Ben | 4306 Bartlett Rd | Unit 2 | Beamsville, ON L0R 1B1 | Canada | | First Class Mail |
| 1St Video Enterprises Inc | 4306 Bartlett Rd | Unit 2 | Beamsville, ON L0R 1B1 | | Canada | | First Class Mail |
| 1St Video Enterprises Inc | Attn: Ben | 4306 Bartlett Rd | Unit 2 | Beamsville, ON L0R 1B1 | | ben@1stvideo.com | Email |
| 1Up Games LLC | Attn: Omar Ruiz | 265 Highway 53 East | Suite B | Calhoun, GA 30701 | | | First Class Mail |
| 1Up Games LLC | Attn: Omar Ruiz | 265 Highway 53 East | Suite B | Calhoun, GA 30701 | | 1upgamesllc2020@gmail.com | Email |
| 1 Up Retro Video Games | Attn: Travis Boone | 2325 J Street | Sacramento, CA 95816 | | | | First Class Mail |
| 1 Up Retro Video Games | Attn: Travis Boone | 2325 J Street | Sacramento, CA 95816 | | | travisboone@1upretrogaming.com | Email |
| 1A Cards & Collectibles LLC | Attn: Andrew | 2337 E Ranch Hand Way | Spanish Fork, UT 84660 | | | | First Class Mail |
| 1A Cards & Collectibles LLC | Attn: Andrew | 2337 E Ranch Hand Way | Spanish Fork, UT 84660 | | | andrewat2x@gmail.com | Email |
| 2 Bros Inc | Attn: Dan, Nancy, Benjamin | 41 Des Glaieuls | La Prarie, QC J5R 5J4 | | Canada | | First Class Mail |
| 2 Bros Inc | 41 Des Glaieuls | La Prarie, QC J5R 5J4 | | | Canada | | First Class Mail |
| 2 Bros Inc | 41 Des Glaieuls | La Prarie, QC J5R 5J4 | | | | info@meenanbarsome.com | Email |
| 2 Bros & A Box | Attn: Greg Theo | 1305 Frontage Rd W | Stillwater, MN 55082 | | | | First Class Mail |
| 2 Bros & A Box | Attn: Greg Theo | 1305 Frontage Rd W | Stillwater, MN 55082 | | | 2brosandabox@gmail.com | Email |
| 2 Broz Collectibles | Attn: James Banda | 2614 130th Street | Suite 502 | Lubbock, TX 79423 | | | First Class Mail |
| 2 Broz Collectibles | Attn: James Banda | 2614 130th Street | Suite 502 | Lubbock, TX 79423 | | 2brozcollectibles@hotmail.com | Email |
| 2 Dudes Gaming LLC | Attn: Eric (Nancy / Nickname) Howell, | 819 Broad St | Elizabethton, TN 37643 | | | | First Class Mail |
| 2 Dudes Gaming LLC | Attn: Eric (Nancy / Nickname) Howell, | 819 Broad St | Elizabethton, TN 37643 | | | 2dudesgamingtn@gmail.com | Email |
| 2 Geeks Comics | Attn: Victor Osorno | 902 551 The West Mall | Etobicoke, ON M9C 1G7 | | Canada | | First Class Mail |
| 2 Geeks Comics | 902 551 The West Mall | Etobicoke, ON M9C 1G7 | | | Canada | | First Class Mail |
| 2 Geeks Comics | Attn: Victor Osorno | 902 551 The West Mall | Etobicoke, ON M9C 1G7 | | | info@2geekscomics.com | Email |
| 2027113 Alberta Ltd | 10022 100Th Ave | Grand Prairie, AB T8V 0V3 | | | Canada | | First Class Mail |
| 204Comics & Collectibles | 401 Melbourne Ave | Winnipeg, MB R2K 1B3 | | | Canada | | First Class Mail |
| 204Comics & Collectibles | Attn: Andrew | 401 Melbourne Ave | Winnipeg, MB R2K 1B3 | | | | First Class Mail |
| 204Comics & Collectibles | 401 Melbourne Ave | Winnipeg, MB R2K 1B3 | | | | info@204comics.com | Email |
| 207 Collectibles | Attn: Ryan Lounder | 25 Eastwood Ln | Ste 10 | Ellsworth, ME 04605 | | | First Class Mail |
| 207 Collectibles | Attn: Ryan Lounder | 25 Eastwood Ln | Ste 10 | Ellsworth, ME 04605 | | | First Class Mail |
| 207 Redco LLC | 465 S Locust St | P.O. Box 98 | Dallastown, PA 17313 | | | | First Class Mail |
| 207 Redco LLC | Attn: Glen Rexroth | 465 S Locust St | P.O. Box 98 | Dallastown, PA 17313 | | glenr@fec-borosupplies.com | Email |
| 207 Redco LLC | 465 S Locust St | P.O. Box 98 | Dallastown, PA 17313 | | | | First Class Mail |
| 2085321 Alberta Inc | Attn: Gilbert, Marc, Tara | 7 6143 4Th St Se | Calgary, AB T2H 2H9 | | Canada | | First Class Mail |
| 2085321 Alberta Inc | 7 6143 4Th St Se | Calgary, AB T2H 2H9 | | | Canada | | First Class Mail |
| 2085321 Alberta Inc | Attn: Gilbert, Marc, Tara | 7 6143 4Th St Se | Calgary, AB T2H 2H9 | | | gilbert@atlasthecomics.com | Email |
| 20Th Century Books | Attn: Hank Luttrell | 1415 South Park St Ste 200 | Madison, WI 53715 | | | | First Class Mail |
| 20Th Century Books | Attn: Hank Luttrell | 1415 South Park St Ste 200 | Madison, WI 53715 | | | hank.luttrell@gmail.com | Email |
| 20Th Century Books | 1415 South Park St Ste 200 | Madison, WI 53715 | | | | | First Class Mail |
| 210 Collectibles | Attn: Gilbert | 8034 Culebra Rd | Ste 120 | San Antonio, TX 78251 | | | First Class Mail |
| 210 Collectibles | 8034 Culebra Rd | Ste 120 | San Antonio, TX 78251 | | | | First Class Mail |
| 210 Collectibles | Attn: Gilbert | 8034 Culebra Rd | Ste 120 | San Antonio, TX 78251 | | 210collectibles@gmail.com | Email |
| 210 Ink | Attn: Mike Perkins | P.O. Box 18641 | Oakland, CA 94619 | | | | First Class Mail |

**Exhibit B**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 215 Ink | Attn: Andrew Delquadro | Attn Andrew Delquadro | 1060 Estinal Drive | Kyle, TX 78640 | | MIKEOPERKINS@GMAIL.COM | First Class Mail |
| 215 Ink | Attn: Mike Perkins | P.O. Box 18643 | Oakland, CA 94619 | | | | First Class Mail |
| 217 Comics, Cards & Games | Attn: Eric, Tara Anderson | 1820 Adlai Stevenson Dr | Springfield, IL 62703 | | | | First Class Mail |
| 217 Comics, Cards & Games | Attn: Eric, Tara Anderson | 1820 Adlai Stevenson Dr | Springfield, IL 62703 | | | newtonperten.rw@gmail.com | Email |
| 2424062 Ontario Limited | 55 Elmwood Ave | Sault Ste Marie, ON P6B 4V7 | Canada | | | | First Class Mail |
| 2424062 Ontario Limited | Attn: Julian | 55 Elmwood Ave | Sault Ste Marie, ON P6B 4V7 | Canada | | | First Class Mail |
| 2424062 Ontario Limited | 55 Elmwood Ave | Sault Ste Marie, ON P6B 4V7 | Canada | | | julien@retailsimpli.com | Email |
| 2428391, Inc Pye | 38 Corporate Cir | Albany, NY 12203 | | | | | First Class Mail |
| 2428391, Inc, Dba Pye | 38 Corporate Circle | Albany, NY 12203 | | | | | First Class Mail |
| 2428391, Inc, Dba Pye | 38 Corporate Circle | Albany, NY 12203 | | | | Ivan@diamondcomics.com | Email |
| 2428391, Inc, Dba Pye | 38 Corporate Circle | Albany, NY 12203 | | | | Ivan@diamondcomics.com | Email |
| 247 Group, | dba Laundry Service | Attn: Julian Godfrey | 55 Water St | 5th Floor | Brooklyn, NY 11201 | | First Class Mail |
| 247 Group, | dba Laundry Service | Attn: Julian Godfrey | 55 Water St | 5th Floor | Brooklyn, NY 11201 | jg@247laundryservice.com | Email |
| 2502023 Ontario Inc | C/O Terry Wu | 155-2 King Street West | Hamilton, ON L8P 1A1 | | | | First Class Mail |
| 2502023 Ontario Inc | Attn: Terry Wu | C/O Terry Wu | 155-2 King Street West | Hamilton, ON L8P 1A1 | | | First Class Mail |
| 2502023 Ontario Inc | C/O Terry Wu | 155-2 King Street West | Hamilton, ON L8P 1A1 | | | terry.wu828@gmail.com | Email |
| 2651243 Ontario Inc | Attn: Steven Plouffe | 144-639 Dupont St | Toronto, ON M6G 1Z4 | Canada | | | First Class Mail |
| 2651243 Ontario Inc | Attn: Steven Plouffe | 144-639 Dupont St | Toronto, ON M6G 1Z4 | Canada | | iceberggcomics.canada@gmail.com | Email |
| 2675897 Ontario Inc | 1886 Bur Oak Ave | Markham, ON L6E 1W6 | Canada | | | | First Class Mail |
| 2675897 Ontario Inc | Attn: Ting Chang (Tommy) | 1886 Bur Oak Ave | Markham, ON L6E 1W6 | Canada | | | First Class Mail |
| 2675897 Ontario Inc | 1886 Bur Oak Ave | Markham, ON L6E 1W6 | Canada | | | tomspops@outlook.com | Email |
| 2869-1061 Quebec/ Juke Box | Attn: Jacques Pigeon | 19 Wellington St N | Sherbrooke, QC J1H 5A9 | Canada | | | First Class Mail |
| 2869-1061 Quebec/ Juke Box | 19 Wellington St N | Sherbrooke, QC J1H 5A9 | Canada | | | | First Class Mail |
| 2869-1061 Quebec/ Juke Box | Attn: Jacques Pigeon | 19 Wellington St N | Sherbrooke, QC J1H 5A9 | Canada | | jukeboxcomics@hotmail.com | Email |
| 2Nd Alarm Comics | Attn: James Buck | 205 Faxon Rd | North Branford, CT 06471 | | | | First Class Mail |
| 2Nd Alarm Comics | 205 Faxon Rd | North Branford, CT 06471 | | | | info@2ndcomics.com | Email |
| 2Tsl4 LLC | dba 2Tsl16 Games | Attn: Bryan Martinez | 103 Lake Street | | Unit A | Mukwonago, WI 53149 | First Class Mail |
| 2Tsl4 LLC | dba 2Tsl16 Games | Attn: Bryan Martinez | 103 Lake Street | | Unit A | Mukwonago, WI 53149 | 2tsl16games@gmail.com | Email |
| 3 Alarm Comics | 15218 Lemoyne Blvd | Biloxi, MS 39532 | | | | | First Class Mail |
| 3 Alarm Comics | Attn: John(Scott)/ Krista | 15218 Lemoyne Blvd | Biloxi, MS 39532 | | | | First Class Mail |
| 3 Alarm Comics | 15218 Lemoyne Blvd | Biloxi, MS 39532 | | | | jhowman@gmail.com | Email |
| 3 Alarm Comics | Attn: John(Scott)/ Krista | 15218 Lemoyne Blvd | Biloxi, MS 39532 | | | 3alarmcomics@cableone.net | Email |
| 3 Atlanta | Kate Petri | 359 East Paces Ferry Road | Atlanta, GA 30305 | | | | First Class Mail |
| 3 Atlanta | Kate Petri | 359 East Paces Ferry Road | Atlanta, GA 30305 | | | kpetri@3atlanta.com | Email |
| 3 Dragons Comics & Collectible | 1150 Romona Place | Columbus, OH 43204 | | | | | First Class Mail |
| 3 Dragons Comics & Collectible | Attn: Michael Fritchen | 1150 Romona Place | Columbus, OH 43204 | | | | First Class Mail |
| 3 Dragons Comics & Collectible | 1150 Romona Place | Columbus, OH 43204 | | | | 3dragonscollectibles@gmail.com | Email |
| 3 Gear Studios LLC | Attn: Stewart, Charlynn Snee | 25 C Street | Laurel, MD 20707 | | | | First Class Mail |
| 3 Gear Studios LLC | Attn: Stewart, Charlynn Snee | 25 C Street | Laurel, MD 20707 | | | bwcannamia@hotmail.com | Email |
| 3 Goblins Games Ltd | 358 Corless Crescent | Prince George, BC V2M 5Y1 | Canada | | | | First Class Mail |
| 3 Goblins Games Ltd | Attn: David, Mark & Leah | 358 Corless Crescent | Prince George, BC V2M 5Y1 | Canada | | mark@3goblins.com | Email |
| 3 Goblins Games Ltd | 358 Corless Crescent | Prince George, BC V2M 5Y1 | Canada | | | mark@3goblins.com | Email |
| 3 Keys Comics | 595 W Exchange St | Crete, IL 60417 | | | | | First Class Mail |
| 3 Keys Comics | Attn: Scott Anderson | 595 W Exchange St | Crete, IL 60417 | | | | First Class Mail |
| 313 LLC | 1811 W Katella Ave | Ste 101 | Anaheim, CA 92804 | | | | First Class Mail |
| 313 LLC | Attn: Ericson | 1811 W Katella Ave | Ste 101 | Anaheim, CA 92804 | | | First Class Mail |
| 313 LLC | 1811 W Katella Ave | Ste 101 | Anaheim, CA 92804 | | | esorreya01@gmail.com | Email |
| 32000 Vintage Stock Joplin | 202 E 32Nd St | Joplin, MO 64804 | | | | accountspayable@vintagestock.com; sateslisifetmetartsmart.com | First Class Mail |
| 32000 Vintage Stock Joplin | 202 E 32Nd St | Joplin, MO 64804 | | | | accountspayable@vintagestock.com; sabatelifelntertainment.com | Email |
| 341 Frame Inc | 341-347 57h Avenue | New York, NY 10016 | | | | | First Class Mail |
| 341 Frame Inc | Attn: Al & Kevin | 341-347 57h Avenue | New York, NY 10016 | | | | First Class Mail |
| 341 Frame Inc | 341-347 57h Avenue | New York, NY 10016 | | | | kseng@formulatc.com | Email |
| 365 Entertainment Inc | 200 McKinley Ave | Franklin Square, NY 11010 | | | | | First Class Mail |
| 365 Entertainment Inc | Attn: Steven Moblo | 200 McKinley Ave | Franklin Square, NY 11010 | | | | First Class Mail |
| 365 Entertainment Inc | 200 McKinley Ave | Franklin Square, NY 11010 | | | | steven@365entertainmentnyc.com | Email |
| 3B4B4 Yukon Inc/Titan Gaming | 3121 3Rd Ave | Whitehorse, YT Y1A 1E6 | Canada | | | | First Class Mail |
| 3B4B4 Yukon Inc/Titan Gaming | Attn: Shawn | 3121 3Rd Ave | Whitehorse, YT Y1A 1E6 | Canada | | | First Class Mail |
| 3B4B4 Yukon Inc/Titan Gaming | 3121 3Rd Ave | Whitehorse, YT Y1A 1E6 | Canada | | | shawn_titan@hotmail.com | Email |
| 3D Comics Inc | Attn: Joel Charmante | 32 Central Avenue | Lancaster, NY 14086 | | | | First Class Mail |
| 3D Comics Inc | 32 Central Avenue | Lancaster, NY 14086 | | | | | First Class Mail |
| 3D Comics Inc | Attn: Joel, Emily, Sean | 32 Central Avenue | Lancaster, NY 14086 | | | | First Class Mail |
| 3D Comics Inc | Attn: Joel Charmante | 32 Central Avenue | Lancaster, NY 14086 | | | 3dcomics@verizon.net | Email |
| 3D Games & Hobbies | Attn: Johan Knight | 111 Main St | Franklin, NJ 07416 | | | | First Class Mail |
| 3D Games & Hobbies | Attn: Johar Knight | 111 Main St | Franklin, NJ 07416 | | | marko@alphaomegasoftware.com | Email |
| 3-D Grading LLC | 2040 Palm Bay Rd Ne | Ste 2 | Palm Bay, FL 32905 | | | | First Class Mail |
| 3-D Grading LLC | Attn: Steve | 2040 Palm Bay Rd Ne | Ste 2 | Palm Bay, FL 32905 | | | First Class Mail |
| 3-D Grading LLC | 2040 Palm Bay Rd Ne | Ste 2 | Palm Bay, FL 32905 | | | sdalazande@hotmail.com | Email |
| 3D Systems, Inc | 333 Three D Systems Cir | Rock Hill, SC 29730 | | | | | First Class Mail |
| 3D Systems, Inc | P.O. Box 534963 | Atlanta, GA 30353-4963 | | | | | First Class Mail |
| 3D Systems, Inc | 333 Three D Systems Cir | Rock Hill, SC 29730 | | | | customersupport@3dsystems.com | Email |
| 3G Cards & Collectibles | dba 3G Cards | Attn: Keenon Jenkins | 694 Ridge Rd S | Martinsburg, WV 25403 | | | First Class Mail |
| 3G Cards & Collectibles | dba 3G Cards | Attn: Keenon Jenkins | 694 Ridge Rd S | Martinsburg, WV 25403 | | threegcards@outlook.com | Email |
| 3G Cards & Collectibles LLC | 694 Ridge Rd S | Martinsburg, WV 25403 | | | | | First Class Mail |
| 3G Cards & Collectibles LLC | Attn: Keenon Jenkins | 694 Ridge Rd S | Martinsburg, WV 25403 | | | | First Class Mail |
| 3G Cards & Collectibles LLC | 694 Ridge Rd S | Martinsburg, WV 25403 | | | | threecards@outlook.com | Email |
| 3-Page Spread | Attn: Peter Hambleuzzi | C/O Peter Hambleuzzi | 7 Carlson Terrace | Fishkill, NY 12524 | | | First Class Mail |
| 3-Page Spread | C/O Peter Hambleuzzi | 7 Carlson Terrace | Fishkill, NY 12524 | | | | First Class Mail |
| 3-Page Spread | Attn: Peter Hambleuzzi | C/O Peter Hambleuzzi | 7 Carlson Terrace | Fishkill, NY 12524 | | 3isixenone@gmail.com | Email |
| 3Rd Coast Cards | 20829 Kingsland Blvd | Katy, TX 77450 | | | | | First Class Mail |
| 3Rd Coast Cards | Attn: Ursula/Calros/Scott | 20829 Kingsland Blvd | Katy, TX 77450 | | | | First Class Mail |
| 3Rd Coast Cards | 20829 Kingsland Blvd | Katy, TX 77450 | | | | info@3rdcoastcards.com | Email |
| 3Rd Universe Comic Emporium | Attn: Bryan Deus | 35 N. Riverside Avenue | Croton On Hudso, NY 10520 | | | | First Class Mail |
| 3Rd Universe Comic Emporium | 35 N. Riverside Avenue | Croton On Hudso, NY 10520 | | | | | First Class Mail |
| 3Rd Universe Comic Emporium | Attn: Bryan Deus | 35 N. Riverside Avenue | Croton On Hudso, NY 10520 | | | 3rduniversecomics@gmail.com | Email |
| 3Rd Universe Comics | Attn: Bryan Deus | 35 N Riverside Ave | Croton On Hudson, NY 10520 | | | | First Class Mail |
| 3Rd Universe Comics | Attn: Bryan Deus | 35 N Riverside Ave | Croton On Hudson, NY 10520 | | | 3rduniversecomics@gmail.com | Email |
| 4 Color Fantasies | Attn: Rand Bellavia | 8045 Archibald Avenue, Ste 120 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| 4 Color Fantasies | Attn: Nat Or Christopher | Nat teamwingraul.a | 8045 Archibald Ave Suite 120 | Rancho Cucamong, CA 91730 | | | First Class Mail |
| 4 Color Fantasies | Nat teamwingraul.a | 8045 Archibald Ave Suite 120 | Rancho Cucamong, CA 91730 | | | | First Class Mail |
| 4 Color Fantasies | Attn: Chris Bradley | 8045 Archibald Avenue, Ste 120 | Rancho Cucamonga, CA 91730 | | | chris@4colorfantasies.com | Email |
| 4 Color Horses | Attn: Stanley / Victoria | Stanley Coleman | 100 Central Ave | Salem, IN 47167 | | | First Class Mail |
| 4 Color Horses | Stanley Coleman | 100 Central Ave | Salem, IN 47167 | | | | First Class Mail |
| 4 Color Horses | Attn: Stanley / Victoria | Stanley Coleman | 100 Central Ave | Salem, IN 47167 | | stan@4colorhorses.com | Email |
| 4 CS Collectibles LLC | Attn: Jon Smith | 5307 Gunnison Dr | Killeen, TX 76542 | | | | First Class Mail |
| 4 CS Collectibles LLC | Attn: Jon Smith | 112 Eagles Dare Ln | Jarrell, TX 76537 | | | | First Class Mail |
| 4 CS Collectibles LLC | Attn: Jon Smith | 5307 Gunnison Dr | Killeen, TX 76542 | | | 4cscollectibles14@hotmail.com | Email |
| 4 Horsemen Gaming LLC | Attn: Michael Gilmartin | 17885 Sky Park Circle | Suite 21-J | Irvine, CA 92614 | | | First Class Mail |
| 4 Horsemen Gaming LLC | Attn: Michael Gilmartin | 17885 Sky Park Circle | Suite 21-J | Irvine, CA 92614 | | mike@4worldsofgaming.com | Email |
| 4 Material LLC | 9141 Sprucewood Rd | Burke, VA 22015 | | | | | First Class Mail |
| 4 Material Llc | Attn: Zhasna | 9141 Sprucewood Rd | Burke, VA 22015 | | | | First Class Mail |
| 4 Material LLC | 9141 Sprucewood Rd | Burke, VA 22015 | | | | 4material@protonmail.com | Email |
| 4 Star Video | Attn: Ray Franks | 813 South lake Alexander Blvd | Salisbury, NC 28147 | | | | First Class Mail |
| 4 Star Video | 813 South lake Alexander Blvd | Salisbury, NC 28147 | | | | | First Class Mail |
| 4 Star Video | Attn: Ray Franks | 813 South lake Alexander Blvd | Salisbury, NC 28147 | | | comicmonbrid@bellsouth.net | Email |
| 401 Games Toys & Sportscards | Attn: No Yang Park | 518 Yonge St | Toronto, ON M4Y 1X9 | Canada | | | First Class Mail |
| 401 Games Toys & Sportscards | Attn: No Yang Park | 518 Yonge St | Toronto, ON M4Y 1X9 | Canada | | 401games@bellnet.ca | Email |
| 401 Games Toys Sportscard | Attn: Adam | 7700 Keele St | Unit 6B | Vaughan, ON L4K 2A2 | Canada | | First Class Mail |
| 401 Games Toys Sportscard | Attn: Adam | 7700 Keele St | Unit 6B | Vaughan, ON L4K 2A2 | Canada | 401games@bellnet.ca | Email |
| 412 Comics | 6120 Chatham Dr | Aliquippa, PA 15001 | | | | | First Class Mail |
| 412 Comics | Attn: John Brown | 6120 Chatham Dr | Aliquippa, PA 15001 | | | | First Class Mail |
| 412 Comics | 6120 Chatham Dr | Aliquippa, PA 15001 | | | | fourbeetescomics@gmail.com | Email |
| 438 Brands LLC | 438 County Rd 24 | Marengo, OH 43334 | | | | | First Class Mail |
| 438 Brands Llc | Attn: Weston Brubaker | 438 County Rd 24 | Marengo, OH 43334 | | | | First Class Mail |
| 438 Brands LLC | 438 County Rd 24 | Marengo, OH 43334 | | | | westonbrubaker@gmail.com | Email |
| 4494539 Canada Inc | 762 Chemin Du Golf | Montreal, QC H1R 1L8 | Canada | | | | First Class Mail |
| 4494539 Canada Inc | Attn: CarolOsterio/Tony | 762 Chemin Du Golf | Montreal, QC H1R 1L8 | Canada | | | First Class Mail |
| 4494539 Canada Inc | 762 Chemin Du Golf | Montreal, QC H1R 1L8 | Canada | | | anthonyclatante@gmail.com | Email |
| 451 Media Group | Attn: James And Jess | Attn James And Jess | Adam Gentile | 630 9Th Ave Ste 1411 | New York, NY 10036-3741 | | First Class Mail |
| 48 First Ave Inc | Attn: David & Anna | Atlantic Highids, NJ 07716 | | | | | First Class Mail |
| 48 First Ave Inc | 44 First Ave | Atlantic Highids, NJ 07716 | | | | | First Class Mail |
| 48 First Ave Inc | Attn: David & Anna | 44 First Ave | Atlantic Highids, NJ 07716 | | | badbotcomics@hotmail.com | Email |
| 4D Marketplace | Attn: David Hidalgo, Danielle Hidalgo | 27708 Tomball Parkway, Ste 131 | Tomball, TX 77375 | | | | First Class Mail |
| 4D Marketplace | Attn: David Hidalgo, Danielle Hidalgo | 7419 Broreuk In | Tomball, TX 77375 | | | | First Class Mail |
| 4D Marketplace | Attn: David Hidalgo, Danielle Hidalgo | 27708 Tomball Parkway, Ste 131 | Tomball, TX 77375 | | | 4dmarketplace@gmail.com | Email |
| 47h Wall Comics LLC | Attn: Thomas Mathison | 1234 Millersville Pike | Lancaster, PA 17603 | | | | First Class Mail |
| 47h Wall Comics LLC | Attn: Thomas Mathison | 1234 Millersville Pike | Lancaster, PA 17603 | | | jmathison@jmca.edu | Email |
| 5 Guyz Games LLC | dba On Board Gaming | Attn: Nick Turchen (Gate Code: C2435) | 316 W Mission Ave | Ste 117 | Escondido, CA 92025-1731 | | First Class Mail |
| 5 Guyz Games LLC | dba On Board Gaming | Attn: Nick Turchen (Gate Code: C2435) | 316 W Mission Ave | Ste 117 | Escondido, CA 92025-1731 | onboardenter@cox.net | Email |
| 5 J Music | Attn: Jana, Gerald A Klison | 438 South Fifth St, Ste 4 | Elko, NV 89801 | | | | First Class Mail |
| 5 J Music | Attn: Jana, Gerald A Klison | 438 South Fifth St, Ste 4 | Elko, NV 89801 | | | 5jmusic@sbcglobal.net | Email |
| 5 Kid Comics | Attn: Denise Houth | 13324 Ava Loma Way | Victorville, CA 92392 | | | | First Class Mail |
| 519 Gaming LLC | Attn: Michael Akridge | 411 Ohio Pike | Suite 14A | Cincinnati, OH 45255 | | | First Class Mail |
| 519 Gaming LLC | Attn: Michael Akridge | 411 Ohio Pike | Suite 14A | Cincinnati, OH 45255 | | 519cogo@gmail.com | Email |
| 520 Route 52 Corporation | 91 Harden Dr | Lagrangeville, NY 12540 | | | | | First Class Mail |
| 520 Route 52 Corporation | Attn: Michael & Christina | 91 Harden Dr | Lagrangeville, NY 12540 | | | | First Class Mail |
| 520 Route 52 Corporation | 91 Harden Dr | Lagrangeville, NY 12540 | | | | 520Route52Corporation@gmail.com | Email |
| 523405 Alberta Ltd | Attn: Darwyn Fertig | P.O. Box 1273 | Athabasca, AB T9S 2A1 | Canada | | | First Class Mail |
| 523405 Alberta Ltd | Attn: Darwyn Fertig | P.O. Box 1273 | Athabasca, AB T9S 2A1 | Canada | | athvideo@telus.net | Email |
| 528 Comics LLC | 9116 W Bowles Avenue Unit 16 | Littleton, CO 80123 | | | | | First Class Mail |
| 528 Comics Llc | Attn: Tung | 9116 W Bowles Avenue Unit 16 | Littleton, CO 80123 | | | | First Class Mail |
| 528 Comics LLC | 9116 W Bowles Avenue Unit 16 | Littleton, CO 80123 | | | | comgahn827@gmail.com | Email |
| 528 Comics LLC | Attn: Tung | 9116 W Bowles Avenue Unit 16 | Littleton, CO 80123 | | | morimfinal@aol.com | Email |
| 5477173 Manitoba Ltd | 1700 Corridon Ave | Winnipeg, MB R3N 0K1 | Canada | | | | First Class Mail |
| 5477173 Manitoba Ltd | Attn: James | 1700 Corridon Ave | Winnipeg, MB R3N 0K1 | Canada | | | First Class Mail |
| 5477173 Manitoba Ltd | 1700 Corridon Ave | Winnipeg, MB R3N 0K1 | Canada | | | thfilcomics@shaw.ca | Email |
| 6000223 Manitoba Ltd | Attn: Lori Baker X 248 | Morrafy Robinson Booksellers | Unit 4000-1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | | First Class Mail |
| 6000223 Manitoba Ltd | Morrafy Robinson Booksellers | Unit 4000-1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | | | First Class Mail |
| 6000223 Manitoba Ltd | Unit 4000-1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | | | | First Class Mail |
| 6000223 Manitoba Ltd | Attn: Lori Baker X 248 | Morrafy Robinson Booksellers | Unit 4000-1120 Grant Ave | Winnipeg, MB R3M 2A6 | Canada | lori@printdmcallerdomain.ca | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 616 Collectibles LLC | 6335 E Brown Rd | Unit 1120 | Mesa, AZ 85205 | | | First Class Mail |
| 616 Collectibles Llc | Attn: Nick, Krista, Ryan | 6335 E Brown Rd | Unit 1120 | Mesa, AZ 85205 | 616collectibles@gmail.com | Email |
| 616 Collectibles LLC | 6335 E Brown Rd | Unit 1120 | Mesa, AZ 85205 | | | First Class Mail |
| 616 Omni LLC | 500 Canyon Creek Dr | Del Rio, TX 78840 | | | | First Class Mail |
| 616 Omni LLC | dba Maximus Books N' More | Attn: Sergio Aguilar | 500 Canyon Creek Drive | Del Rio, TX 78840 | | First Class Mail |
| 616 Omni LLC | dba Maximus Books N' More | Attn: Sergio Aguilar | 7500 W Us Hwy 90 | Del Rio, TX 78840 | | First Class Mail |
| 616 Omni Llc | Attn: Sergio & Jennifer | 500 Canyon Creek Dr | Del Rio, TX 78840 | | | First Class Mail |
| 616 Omni LLC | 500 Canyon Creek Dr | Del Rio, TX 78840 | | | aguilar@616omni.com | Email |
| 6202918 Canada Inc | 14085 Du Poeson-D'Avrile | Mirabel, QC J7C 6B4 | Canada | | | First Class Mail |
| 6202918 Canada Inc | Attn: Louis-Michel Gaetan | 14085 Du Pigeon-D'Argile | Mirabel, QC J7C 6B4 | Canada | | First Class Mail |
| 6202918 Canada Inc | 14085 Du Pigeon-D'Argile | Mirabel, QC J7C 6B4 | Canada | | lmgaetan@videotron.ca | Email |
| 626020 Bc Ltd | 14724 68 Ave | Surrey, BC V3S 2N1 | Canada | | | First Class Mail |
| 626020 Bc Ltd | Attn: Gurdeep Grewal | 14724 68 Ave | Surrey, BC V3S 2N1 | Canada | ggrewalsurrey1976@gmail.com | Email |
| 626020 Bc Ltd | 14724 68 Ave | Surrey, BC V3S 2N1 | Canada | | | First Class Mail |
| 64 Fashion | 64 Georgia Ave | Providence, RI 02905 | | | | First Class Mail |
| 64 Fashion | Attn: Victor Dicla | 64 Georgia Ave | Providence, RI 02905 | | victor dicla@hotmail.com | Email |
| 64 Fashion | 64 Georgia Ave | Providence, RI 02905 | | | | First Class Mail |
| 669653 NB Inc | Attn: Chris W Drew | 25 Charlotte Street | Saint John, NB E2L 2H3 | Canada | | First Class Mail |
| 669653 Nb Inc | 25 Charlotte Street | Saint John, NB E2L 2H3 | Canada | | | First Class Mail |
| 669653 Nb Inc | Attn: Chris Dr Steve | 25 Charlotte Street | Saint John, NB E2L 2H3 | Canada | heroes@heroesbeacon.com | Email |
| 6757693 Canada Ltd | 1402 Duford Dr | Orleans, ON K1E 3G6 | Canada | | | First Class Mail |
| 6757693 Canada Ltd | 1402 Duford Dr | Orleans, ON K1E 3G6 | Canada | | | First Class Mail |
| 6757693 Canada Ltd | 1402 Duford Dr | Orleans, ON K1E 3G6 | Canada | | diamonfuncs@theravefuge.com | Email |
| 68 Market LLC | 1493 Viking Dr | Lakewood, MN 55109 | | | | First Class Mail |
| 68 Market LLC | Attn: Sophie Herr | 1493 Viking Dr | Maplewood, MN 55109 | | hatbanker31@email.com | Email |
| 68 Market LLC | 83 Mellor Ave | Catonsville, MD 21228 | | | | First Class Mail |
| 7 Bucks A Pop Llc | Attn: Lee Biers | 83 Mellor Ave | Catonsville, MD 21228 | | | First Class Mail |
| 7 Bucks A Pop LLC | 83 Mellor Ave | Catonsville, MD 21228 | | | lee@7bucksapop.com | Email |
| 7 Bucks A Pop LLC | 83 Mellor Ave | Catonsville, MD 21228 | | | 7bucksapop@gmail.com | Email |
| 714908 NB Inc. | dba Second Ave Convenience | Attn: Dorapaos Shon | 126 Second Ave | Moncton, NB E1C 7Y2 | Canada | First Class Mail |
| 714908 NB Inc. | dba Second Ave Convenience | Attn: Dorapaos Shon | 126 Second Ave | Moncton, NB E1C 7Y2 | Canada | First Class Mail |
| 74810, Inc | 104 Park Ave S | New York, NY 10010 | | | | First Class Mail |
| 74810, Inc | c/o IMG Worldwide, LLC | 304 Park Ave S | New York, NY 10010 | | | First Class Mail |
| 7Th Dimension Games | Attn: Glen Seymour | 491 York Rd | Jenkintown, PA 19046 | | | First Class Mail |
| 7Th Dimension Games | Attn: Glen Seymour | 491 York Rd | Jenkintown, PA 19046 | | 7thdimensiongames@gmail.com | Email |
| 8 Bit Madness Llc | 12407 N Mopac Expy | Austin, TX 78758 | | | | First Class Mail |
| 8 Bit Madness Llc | 12407 N Mopac Expy | Austin, TX 78758 | | | 8bitmadness2@gmail.com | Email |
| 8 Bit Tech Inc | 551 Deltieo St | Ste Julie, QC J3E 2N9 | Canada | | | First Class Mail |
| 8 Bit Tech Inc | Attn: Pascale Schenic | 551 Deltieo St | Ste Julie, QC J3E 2N9 | Canada | 8bittechinc@gmail.com | Email |
| 8 Bit Tech Inc | 551 Deltieo St | Ste Julie, QC J3E 2N9 | Canada | | | First Class Mail |
| 801 Media Inc | 1487 W 178th St, Ste 310 | Gardena, CA 90248 | | | | First Class Mail |
| 801 Media Inc | 1487 W 178th St, Ste 310 | Gardena, CA 90248 | | | kashuk@imoraja.com | Email |
| 808 Collectibles | 945 Kamehameha Hwy Ste 1D | Pearl City, HI 96782 | | | | First Class Mail |
| 808 Collectibles | Attn: Arthur | 945 Kamehameha Hwy Ste 1D | Pearl City, HI 96782 | | | First Class Mail |
| 808 Collectibles | 945 Kamehameha Hwy Ste 1D | Pearl City, HI 96782 | | | 808collectibleshi@gmail.com | Email |
| 81S Cards & More LLC | dba Cl's Hobbies & More | Attn: Ryan Seymour | 501 S State St | Belvidere, IL 61008 | | First Class Mail |
| 81S Cards & More LLC | dba Cl's Hobbies & More | Attn: Ryan Seymour | 501 S State St | Belvidere, IL 61008 | 81Scardsandmore@gmail.com | Email |
| 826CHI | dba Wicker Park Secret Agent Supply | Attn: Jennifer Steele | 1276 N Milwaukee Ave | Chicago, IL 60622 | | First Class Mail |
| 826CHI | dba Wicker Park Secret Agent Supply | Attn: Jennifer Steele | 1276 N Milwaukee Ave | Chicago, IL 60622 | secretagentsupply@826chi.org | Email |
| 828 Supply Co LLC | 706 Copperleaf Dr | Midlothian, TX 76065 | | | | First Class Mail |
| 828 Supply Co LLC | Attn: Adam & Alena | 706 Copperleaf Dr | Midlothian, TX 76065 | | | First Class Mail |
| 828 Supply Co LLC | 706 Copperleaf Dr | Midlothian, TX 76065 | | | 828supplyco@hmail.com | Email |
| 830 Collectibles LLC | 1840 Eidson Rd | Eagles Pass, TX 78852 | | | | First Class Mail |
| 830 Collectibles LLC | Attn: Jaamel Martinez | 1840 Eidson Rd | Eagles Pass, TX 78852 | | | First Class Mail |
| 830 Collectibles LLC | 1840 Eidson Rd | Eagles Pass, TX 78852 | | | Admin@830Collectibles.com | Email |
| 87S Gifts Inc | 875 7Th Ave | New York, NY 10019 | | | | First Class Mail |
| 87S Gifts Inc | Attn: Daud Ahmed | 875 7th Ave | New York, NY 10019 | | da2576hj@gmail.com | Email |
| 87S Gifts Inc | 875 7th Ave | New York, NY 10019 | | | | First Class Mail |
| 88 Cardhouse LLC | Attn: Meng-Yu Wang, Sherman Ng | 1970 Mowry Ave | Ste J | Newark, CA 94560 | | First Class Mail |
| 88 Cardhouse LLC | Attn: Meng-Yu Wang, Sherman Ng | 1970 Mowry Ave | Ste J | Newark, CA 94560 | 88cardhouse@gmail.com | Email |
| 888 Collectibles | Attn: Chih Chen | 4276 Spring Mountain Rd | Ste 203 | Las Vegas, NV 89102 | | First Class Mail |
| 888 Collectibles | Attn: Chih Chen | 4276 Spring Mountain Rd | Ste 203 | Las Vegas, NV 89102 | 888ilvov@gmail.com | Email |
| 8-Bit Gaming | 11 E Broadway | Derry, NH 03038 | | | | First Class Mail |
| 8-Bit Gaming | Attn: Ashley Marthow | 11 E Broadway | Derry, NH 03038 | | | First Class Mail |
| 8-Bit Gaming | 11 E Broadway | Derry, NH 03038 | | | 8bitgaming4fun@gmail.com | Email |
| 8D Comics Corporation | 2418 Main St | Vancouver, BC V5T 3E2 | Canada | | | First Class Mail |
| 8D Comics Corporation | Attn: Nick & Ashu | 2418 Main St | Vancouver, BC V5T 3E2 | Canada | | First Class Mail |
| 8D Comics Corporation | 2418 Main St | Vancouver, BC V5T 3E2 | Canada | | nickarunschos@email.com | Email |
| 8th Dimension | Attn: James, Jeremy | 15558 Fm 529 | Houston, TX 77095 | | | First Class Mail |
| 8th Dimension | Attn: James, Jeremy | 15558 Fm 529 | Houston, TX 77095 | | jeremy.burloch@8thdimensioncomics.com | Email |
| 8Th Dimension Comics&Games LLC | 15558 Fm 529 | Houston, TX 77095 | | | | First Class Mail |
| 8Th Dimension Comics&Games Llc | Attn: Jeremy (Jerrya) James | 15558 Fm 529 | Houston, TX 77095 | | | First Class Mail |
| 8Th Dimension Comics&Games LLC | 15558 Fm 529 | Houston, TX 77095 | | | info@8thdimensioncomics.com | Email |
| 8th Even TCG LLC | Attn: Gustavo Ojeda | 2616 S Fremont Rock Lane | Magna, UT 84044 | | | First Class Mail |
| 8th Even TCG LLC | Attn: Gustavo Ojeda | 2616 S Fremont Rock Lane | Magna, UT 84044 | | ojeda12@icloud.com | Email |
| 9 Planets | Attn: John Eggenberger | 20702 Van Born | Dearborn Height, MI 48125 | | | First Class Mail |
| 9 Planets | 20702 Van Born | Dearborn Height, MI 48125 | | | yourcomicos.com@gmail.com | Email |
| 9:8 Wednesday's LLC | 418 Sunnyside Dr | Venice, FL 34293 | | | | First Class Mail |
| 9:8 Wednesday's Llc | Attn: Rob Pillsbury | 418 Sunnyside Dr | Venice, FL 34293 | | | First Class Mail |
| 9:8 Wednesday's LLC | 418 Sunnyside Dr | Venice, FL 34293 | | | robpills@gmail.com | Email |
| 901 Comics | 14 S Mclean 19 | Memphis, TN 38104 | | | | First Class Mail |
| 901 Comics | Attn: Jamie And Shannon | 14 S Mclean 19 | Memphis, TN 38104 | | | First Class Mail |
| 901 Comics | 14 S Mclean 19 | Memphis, TN 38104 | | | smerritt@wahoo.com | Email |
| 901 Comics East | 8551 Macon Rd | Cordova, TN 38018 | | | | First Class Mail |
| 901 Comics East | Attn: Jamie And Shannon | 8551 Macon Rd | Cordova, TN 38018 | | | First Class Mail |
| 901 Comics East | Attn: Shannon Merritt | 2495 Broad Ave | Memphis, TN 38112 | | | First Class Mail |
| 901 Comics LLC | Attn: Shannon Merritt | 2495 Broad Ave | Memphis, TN 38112 | | smerritt@gmail.com | Email |
| 90240 Collexion | Attn: Bryant Espinoza | 7320 Otto Street | Downey, CA 90240 | | | First Class Mail |
| 90240 Collexion | Attn: Bryant Espinoza | 7320 Otto Street | Downey, CA 90240 | | bro espinoza@yahoo.com | Email |
| 9042 8715 Quebec Inc | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | | First Class Mail |
| 9042 8715 Quebec Inc | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | info@geeks4uffstore.com | Email |
| 9103 6152 Quebec Inc/Cmdstore | 3940 Griffith St | St Laurent, QC H4T 1A7 | Canada | | | First Class Mail |
| 9103 6152 Quebec Inc/Cmdstore | Attn: David Mark | 3970 Griffith St | St Laurent, QC H4T 1A7 | Canada | | First Class Mail |
| 9103 6152 Quebec Inc/Cmdstore | 3199 Van Horne Ave | Outremont, QC H2V 1L4 | Canada | | | First Class Mail |
| 9103 6152 Quebec Inc/Cmdstore | Attn: David Mark | 3940 Griffith St | St Laurent, QC H4T 1A7 | Canada | | First Class Mail |
| 9103 6152 Quebec Inc/Cmdstore | 3940 Griffith St | St Laurent, QC H4T 1A7 | Canada | | ihsan@cmdstore.com; ddmark@gmail.com | Email |
| 9103 6152 Quebec Inc/Cmdstore | Attn: David Mark | 3970 Griffith St | St Laurent, QC H4T 1A7 | Canada | ddmark@gmail.com; mmx@cmdstore.com; dbs1shop@gmail.com | Email |
| 9103 6152 Quebec Inc/Cmdstore | 3199 Van Horne Ave | Outremont, QC H2V 1L4 | Canada | | dbs1shop@yahoo.com | Email |
| 9190 7824 Quebec Inc | Attn: Richard, Marc, Karl | 516 Boul. Lacome | Le Gardeur, QC J5Z 1P6 | Canada | | First Class Mail |
| 9190 7824 Quebec Inc | Attn: Richard, Marc, Karl | 516 Boul. Lacome | Le Gardeur, QC J5Z 1P6 | Canada | info@boutiquetechevalier.com | First Class Mail |
| 9253 3010 Quebec Inc. | Attn: Vincenzo "Luca" | 1460 Jean - Talon East | Montreal-nord, QC H2R 1V8 | Canada | | First Class Mail |
| 9253 3010 Quebec Inc. | Attn: Vincenzo "Luca" | 1460 Jean - Talon East | Montreal-nord, QC H2R 1V8 | Canada | | First Class Mail |
| 9253 3010 Quebec Inc | 1460 Jean - Talon East | Montreal-nord, QC H2R 1V8 | Canada | | boardtoomhardt@gmail.com | Email |
| 9261 9949 Quebec Inc | Attn: Ray, Paul, Adrian | 3560 Rue Notre-Dame Ouest | Montreal, QC H4C 1P4 | Canada | | First Class Mail |
| 9261 9949 Quebec Inc | Attn: Ray, Paul, Adrian | 3560 Rue Notre-Dame Ouest | Montreal, QC H4C 1P4 | Canada | manager@crossoverscomics.ca | First Class Mail |
| 9261 9949 Quebec Inc | Attn: Ray, Paul, Adrien | 3560 Rue Notre-Dame Ouest | Montreal, QC H4C 1P4 | Canada | crossoverscomics@gmail.com | Email |
| 931 Sports Cards LLC | Attn: Shuler Cornett | 2280 Thornton Taylor Pkwy | Unit B | Fayetteville, TN 37334 | | First Class Mail |
| 931 Sports Cards LLC | Attn: Shuler Cornett | 2280 Thornton Taylor Pkwy | Unit B | Fayetteville, TN 37334 | 931sportscards@gmail.com | Email |
| 9335 7028 Quebec Inc | 3420 Ontario Est | Montreal, QC H1W 1P9 | Canada | | | First Class Mail |
| 9335 7028 Quebec Inc | Attn: Christian & Mark | 3420 Ontario Est | Montreal, QC H1W 1P9 | Canada | | First Class Mail |
| 9404 3338 Quebec Inc | 433 Rue Chabanel O | Suite 1115 North Tower | Montreal, QC H2N 2J8 | | | First Class Mail |
| 9404 3338 Quebec Inc | Attn: Andrew | 433 Rue Chabanel O | Suite 1115 North Tower | Montreal, QC H2N 2J8 | Canada | First Class Mail |
| 9404 3338 Quebec Inc | 433 Rue Chabanel O | Suite 1115 North Tower | Montreal, QC H2N 2J8 | | info@sharcommelcomics.com | Email |
| 9429 7412 Quebec Inc | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | | First Class Mail |
| 9429 7412 Quebec Inc | 5220 Boulevard Des Laurentides | Laval, QC H7K 2J8 | Canada | | info@geeks4uffstore.com | Email |
| 97h Archer Innovations | 307 Patricks Creek Rd | Yorktown, VA 23692 | | | | First Class Mail |
| 97h Archer Innovations | Attn: Charles Dupree | 307 Patricks Creek Rd | Yorktown, VA 23692 | | | First Class Mail |
| 97h Archer Innovations | 307 Patricks Creek Rd | Yorktown, VA 23692 | | | 97harcherinnovations@gmail.com | Email |
| 9th Level Games | Attn: Heather O'Neill | 1508 Pine St | Norristown, PA 19401 | | | First Class Mail |
| 9th Level Games | Attn: Heather O'Neill | 1508 Pine St | Norristown, PA 19401 | | contact@9thlevel.com | Email |
| A - 2 Comics & Games | Attn: Debbie Welch | 1300 Sw Hwy 40 | Blue Springs, MO 64015 | | | First Class Mail |
| A - Z Comics & Games | 1300 Sw Hwy 40 | Blue Springs, MO 64015 | | | | First Class Mail |
| A - Z Comics & Games | Attn: Debbie Welch | 1300 Sw Hwy 40 | Blue Springs, MO 64015 | | atozcomics@sbcglobal.net | Email |
| A & A Vintage Variety | Attn: Colin Bowen | 1884 Northwood Plaza | Franklin, IN 46131 | | | First Class Mail |
| A & A Vintage Variety | Attn: Colin Bowen | 1884 Northwood Plaza | Franklin, IN 46131 | | cbowen1971@gmail.com | Email |
| A & D Products Ny Corp | Attn: Daniel & Ann | 6917 Vista Parkway N | West Palm Beach, FL 33411 | | | First Class Mail |
| A & D Products Ny Corp | 6917 Vista Parkway N | West Palm Beach, FL 33411 | | | | First Class Mail |
| A & D Products Ny Corp | Attn: Daniel & Ann | 6917 Vista Parkway N | West Palm Beach, FL 33411 | | danny@coinactivitydesignstore.com | Email |
| A & D Products Ny Corp | 6917 Vista Parkway N | West Palm Beach, FL 33411 | | | dan@coadshopstore.com | Email |
| A & J Gaming | Attn: Anna Roffes, James Johanson | 1008 W High St | Mt Pleasant, MI 48858 | | | First Class Mail |
| A & J Gaming | Attn: Anna Roffes, James Johanson | 1008 W High St | Mt Pleasant, MI 48858 | | aandjgamestore@gmail.com | Email |
| A & M Comics (Miami) | Attn: Jorge Perez | 6650 Southwest 40Th Street | Miami, FL 33155 | | | First Class Mail |
| A & M Comics (Miami) | 6650 Southwest 40Th Street | Miami, FL 33155 | | | | First Class Mail |
| A & M Comics (Miami) | Attn: Jorge Perez | 6650 Southwest 40Th Street | Miami, FL 33155 | | amcomics4ort@gmail.com | Email |
| A & N Sportscards | Attn: Nicholas Wong, Aaron Tom | 103 W Arrow Hwy | Suite T | San Dimas, CA 91773 | | First Class Mail |
| A & N Sportscards | Attn: Nicholas Wong, Aaron Tom | 103 W Arrow Hwy | Suite T | San Dimas, CA 91773 | | First Class Mail |
| A & S Comics | 7512 Bergenline Avenue | North Bergen, NJ 07047 | | | | First Class Mail |
| A & S Comics | Attn: Anthony Demarco | 7512 Bergenline Avenue | North Bergen, NJ 07047 | North Bergen, NJ 07047 | | First Class Mail |
| A & S Comics | 7512 Bergenline Avenue | North Bergen, NJ 07047 | | | ascomics@aol.com | Email |
| A & S Comics Ii | 563 Cedar Lane | Teaneck, NJ 07666 | | | | First Class Mail |
| A & S Comics Ii | Attn: Anthony Demarco | 563 Cedar Lane | Teaneck, NJ 07666 | | | First Class Mail |
| A & S Comics Ii | 563 Cedar Lane | Teaneck, NJ 07666 | | | ascomics@aol.com | Email |
| A-A-H Enterprises | dba Games & Cards | Attn: Art Segfreimanian, Hanout Arsaian | 1716 Colorado Blvd | Los Angeles, CA 90041 | | First Class Mail |
| A-A-H Enterprises | dba Games & Cards | Attn: Art Segfreimanian, Hanout Arsaian | 1716 Colorado Blvd | Los Angeles, CA 90041 | artthecmdsandcards.com | Email |
| A Baseball Clubhouse | Attn: Al Mir | 12525 Fondren Rd | Houston, TX 77035 | | | First Class Mail |
| A Baseball Clubhouse | Attn: Al Mir | 12525 Fondren Rd | Houston, TX 77035 | | | First Class Mail |
| A Baseball Clubhouse | 13308 Inglewood Ave | Hawthorne, CA 90250 | | | | First Class Mail |
| A Baseball Clubhouse | 13308 Inglewood Ave | Hawthorne, CA 90250 | | | phylbowels@gmail.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| A Big Comic Shop LLC | Erik Merkel | 360 Wagon Wheel Ln | Wichita, KS 67209 | | First Class Mail |
| A Big Comic Shop LLC | Attn: Erik Merkel | Erik Merkel | 360 Wagon Wheel Ln | Wichita, KS 67209 | First Class Mail |
| A Big Comic Shop LLC | Erik Merkel | Erik Merkel | Wichita, KS 67209 | | First Class Mail |
| A Big Comic Shop LLC | Erik Merkel | Erik Merkel | 360 Wagon Wheel Ln | Wichita, KS 67209 | merks@cox.net; merks9999@gmail.com | Email |
| A Big Comic Shop Us Llc | Erik Merkel | Erik Merkel | 360 Wagon Wheel Ln | Wichita, KS 67209 | merks@cox.net | Email |
| A Blast From The Past | Attn: Marty/Brian/Steven | M&M Transportation solution Llc | 15873 Hwy 22 | Mexico, MO 65265 | | First Class Mail |
| A Blast From The Past | Attn: Marty/Brian/Steven | M&M Transportation solution Llc | 15873 Hwy 22 | Mexico, MO 65265 | | First Class Mail |
| A Book Company | Attn: Kara Keppler | 2373 Palumbo Drive | Lexington, KY 40509 | | First Class Mail |
| A Book Company | 2373 Palumbo Drive | Lexington, KY 40509 | | | First Class Mail |
| A Book Comeerv | Attn: Kara Keppler | 2373 Palumbo Drive | Lexington, KY 40509 | kkeppler@hiscamsus.com | First Class Mail |
| A Book Nook Inc. | 3073 North Druid Hills Rd. | Decatur, GA 30033 | | | First Class Mail |
| A Book Nook Inc | Attn: Joe & Judith Nuxun | 3073 North Druid Hills Rd. | Decatur, GA 30033 | | First Class Mail |
| A Book Nook Inc | 3073 North Druid Hills Rd. | Decatur, GA 30033 | | booknookatlanta@hotmail.com | Email |
| A Boy & His Tiger | 210 West Jefferson St | Morton, IL 61550 | | | First Class Mail |
| A Charles Terceira | 623 Murdock Rd | Baltimore, MD 21212 | | | First Class Mail |
| A Charles Terceira | 623 Murdock Rd | Baltimore, MD 21212 | | tchuck@bismordselectioss.com | First Class Mail |
| A Comic Shop | 431 Aulin Ave | Oviedo, FL 32765 | | | First Class Mail |
| A Comic Shop | Attn: Aaron Haaland | 431 Aulin Ave | Ste B | Oviedo, FL 32765 | First Class Mail |
| A Comic Shop | 431 Aulin Ave | Ste B | Oviedo, FL 32765 | | Email |
| A Dragons Realm Inc | Attn: Domenic | 80 Bass Pro Mills Dr | Unit 13 | Concord, ON L4K 5W9 | Canada | First Class Mail |
| A Dragons Realm Inc | 80 Bass Pro Mills Dr | Unit 13 | Concord, ON L4K 5W9 | | First Class Mail |
| A Dragons Realm Inc | Attn: Domenic | 80 Bass Pro Mills Dr | Unit 13 | Concord, ON L4K 5W9 | Canada | adragonsrealm@yahoo.cx | Email |
| A F Books & Comic Timley Park | Attn: Joe & Lori | 16649 S Oak Park Ave Unit A | Tinley Park, IL 60477 | | First Class Mail |
| A F Books & Comic Timley Park | 16649 S Oak Park Ave Unit A | Tinley Park, IL 60477 | | | First Class Mail |
| A F Books & Comic Tinley Park | Attn: Joe & Lori | 16649 S Oak Park Ave Unit A | Tinley Park, IL 60477 | | First Class Mail |
| A F Books & Comics Tinley Park | 16649 S Oak Park Ave Unit A | Tinley Park, IL 60477 | | | First Class Mail |
| A F Books & Comics - Frankfort | Amazing Fantasy Comic Shop Ltd | 20505 S La Grange Rd | Frankfort, IL 60423 | | First Class Mail |
| A F Books & Comics - Frankfort | Attn: Joe Gentile/ Lori | Amazing Fantasy Comic Shop Ltd | 20505 S La Grange Rd | Frankfort, IL 60423 | First Class Mail |
| A F Books & Comics - Frankfort | Amazing Fantasy Comic Shop Ltd | 20505 S La Grange Rd | Frankfort, IL 60423 | afbooks frankfort@sbcglobal.net | Email |
| A F Books & Comics - Lockport | Attn: Joe Gentile/Yolanda | Amazing Fantasy Comic Shopltd | 113 E 9Th St | Lockport, IL 60441 | First Class Mail |
| A F Books & Comics - Lockport | Amazing Fantasy Comic Shopltd | 113 E 9Th St | Lockport, IL 60441 | | First Class Mail |
| A F Books & Comics - Lockport | Attn: Joe Gentile/Yolanda | Amazing Fantasy Comic Shopltd | 113 E 9Th St | Lockport, IL 60441 | amazingfantasyscomicstocksport@gmail.com | First Class Mail |
| A Gamer's Paradise | Attn: Emerson | 1550 E Tropicana Ave, Ste 4 | Las Vegas, NV 89119 | | First Class Mail |
| A Gamer's Paradise | Attn: Emerson | 1550 E Tropicana Ave, Ste 4 | Las Vegas, NV 89119 | agpvegas@hotmail.com | First Class Mail |
| A Hero'S Legacy Comics & Coll | Attn: April Kenny | Po Box 8079 | Manchester, CT 06040-0079 | | First Class Mail |
| A Hero'S Legacy Comics & Coll | Po Box 8079 | Manchester, CT 06040-0079 | | | First Class Mail |
| A Hero'S Legacy Comics & Coll | Attn: April Kenny | Po Box 8079 | Manchester, CT 06040-0079 | heroslegacycomics@aol.com | First Class Mail |
| A Hero'S Legacy Comics & Coll | Po Box 8079 | Manchester, CT 06040-0079 | | aheroslegacycomics@gmail.com | Email |
| A Hidden Fortress | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | | First Class Mail |
| A Hidden Fortress | Attn: Ed Katayama | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | First Class Mail |
| A Hidden Fortress | 1960-9 Sequoia Ave | Simi Valley, CA 93063 | | ahiddenfortress@sbcglobal.net | First Class Mail |
| A Hobbits Hole LLC | 162 W Growing Cr | The Woodlands, TX 77382 | | | First Class Mail |
| A Hobbits Hole LLC | Attn: Bri Sheely | 162 W Growing Cr | The Woodlands, TX 77382 | | First Class Mail |
| A Hobbit's Hole LLC | dba Adventure Begins Comics Games & Mo | Attn: William Sheely | 525 Woodland Square Blvd | Suite 130 | Conroe, TX 77384 | First Class Mail |
| A Hobbit's Hole LLC | dba Adventure Begins Comics Games & | Attn: William Sheely | 525 Woodland Square Blvd | Suite 130 | Conroe, TX 77384 | bthsheely@gmail.com | Email |
| A Likely Store Bookstore | Attn: Debbie Schafer | 305 Katarana Road | Sykesville, MD 21784 | | First Class Mail |
| A Little Adventure Llc | dba Adventure Begins LLC | 2001 Periwinkle Way | Sanibel, FL 33957 | | First Class Mail |
| A Novel Idea | 4209-100 Lassiter Mill Road | Raleigh, NC 27609 | | | First Class Mail |
| A Novel Idea | Attn: Carmen Biggers A/P | 4209-100 Lassiter Mill Road | Raleigh, NC 27609 | | First Class Mail |
| A Plus Computers LLC | Attn: Thomas Wilson | 6013 Atwood Dr | Ste 300 | Richmond, KY 40475 | First Class Mail |
| A Plus Computers LLC | Attn: Thomas Wilson | 6013 Atwood Dr | Ste 300 | Richmond, KY 40475 | wil1@aplus-pc.com | Email |
| A Room Of One'S Own, Inc | Attn: Gretchen Treu Buyer | 2717 Atwood Ave | Madison, WI 53704 | | First Class Mail |
| A Room of One's Own, Inc | 2717 Atwood Ave | Madison, WI 53704 | | | First Class Mail |
| A Room Of One'S Own, Inc | Attn: Gretchen Treu Buyer | 2717 Atwood Ave | Madison, WI 53704 | room@rourus.net | Email |
| A Room of One's Own, Inc | 2717 Atwood Ave | Madison, WI 53704 | | room.bookstore@gmail.com | Email |
| A Room With A Clue Llc | Attn: Patrick Emile | Patrick Emile | 3510 San Jacinto St | Dallas, TX 75226 | First Class Mail |
| A Shop Called Quest | Attn: Lee Raymundo | 300 S Santa Fe Ave | Suite B | Los Angeles, CA 90013 | First Class Mail |
| A Shop Called Quest | Attn: Lee Raymundo | 300 S Santa Fe Ave | Suite B | Los Angeles, CA 90013 | info@ashopcalledquest.com | First Class Mail |
| A Square E Corporation Limited | Attn: Yoonelaria S-Rul | 9 Soi Ramkhamhaeng 118 | Yaek 46 &,Ramkhamhaeng Road | Bangkok, 10240 | Thailand | First Class Mail |
| A Store Of Fire & Dice | Attn: Jesse, Stephanie Demarco | 486 Merrick Rd | Lynbrook, NY 11563 | | First Class Mail |
| A Store Of Fire & Dice | Attn: Jesse, Stephanie Demarco | 486 Merrick Rd | Lynbrook, NY 11563 | fire.dice@yahoo.com | First Class Mail |
| A Street Games | Attn: Mike Antonsson | 369 Park Ave | Idaho Falls, ID 83402 | | First Class Mail |
| A Street Games | Attn: Mike Antonsson | 369 Park Ave | Idaho Falls, ID 83402 | aaron@nfda.net | Email |
| A Time Lost....And Found | 325 East Atlantic Avenue | Audubon, NJ 08106 | | | First Class Mail |
| A Time Lost....And Found | Attn: Fred Marcus | 325 East Atlantic Avenue | Audubon, NJ 08106 | | First Class Mail |
| A Time Lost....And Found | 325 East Atlantic Avenue | Audubon, NJ 08106 | | ATIMELOSTFA@aol.com | First Class Mail |
| A To Z Toys Inc | 728 Arthur Godfrey Rd | Miami Beach, FL 33140 | | | First Class Mail |
| A To Z Toys Inc | Attn: Laurie & Hal | 728 Arthur Godfrey Rd | Miami Beach, FL 33140 | | First Class Mail |
| A To Z Toys Inc | 728 Arthur Godfrey Rd | Miami Beach, FL 33140 | | atoztoys728@aol.com | Email |
| A Wave Blue World | Attn: Tyler Chin-Tanner | 399 West St | New York, NY 11201 | | First Class Mail |
| A Wave Blue World | Attn: Tyler Chin-Tanner | 399 West St | New York, NY 11201 | brooklyn, NY 11201 | First Class Mail |
| A Wave Blue World | 399 West St | New York, NY 10014 | | | First Class Mail |
| A Wave Blue World Inc | 399 West St | New York, NY 10014 | | TYLERCHINTANNER@GMAIL.COMM | First Class Mail |
| A Wave Blue World Inc | 399 West St | New York, NY 10014 | | TYLERCHINTANNER@GMAIL.COM | Email |
| A&M Collectibles | 20 Strathearn Ave #13 | Brampton, ON L6T 4P7 | Canada | | First Class Mail |
| A&M Collectibles | Attn: Andrew/Mark | 20 Strathearn Ave #13 | Brampton, ON L6T 4P7 | Canada | First Class Mail |
| A&M Collectibles | 20 Strathearn Ave #13 | Brampton, ON L6T 4P7 | Canada | andrew@thecomicwarehouse.com | Email |
| A&M Gaming | Attn: Lori & Greg | 15668 Glencrest Avenue | Delray Beach, FL 33446 | | First Class Mail |
| A&M Salami Inc | dba Pete's Market | Attn: Mujta Saleb | 25870 South River Road | Harrison Twp, MI 48045 | First Class Mail |
| A&M Salami Inc | dba Pete's Market | Attn: Muha Sabb | 25870 South River Road | Harrison Twp, MI 48045 | misal.sabb@yahoo.com | Email |
| A&R Toys Inc | Attn: Mesic Islari | 1201 Gunana Plaza St #1 No 273 | Guna San Juan, PR 00926 | Jakarta, 14420 | Indonesia | First Class Mail |
| A&S Comics | Attn: Anthony Demarco | 563 Cedar Ln | Teaneck, NJ 07666 | | First Class Mail |
| A&S Comics | Attn: Anthony Demarco | 563 Cedar Ln | Teaneck, NJ 07666 | | First Class Mail |
| A&S Sports LLC | Attn: Seymour Bernawig | 825 Carman Avenue | Westbury, NY 11590 | | First Class Mail |
| A&S Sports LLC | Attn: Seymour Bernawig | 825 Carman Avenue | Westbury, NY 11590 | nawaymour@optonline.net | First Class Mail |
| A&Vm | Attn: Andrew Mikael | 151 Slaters Dr | Lebanon, TN 37087 | | First Class Mail |
| A&Vm | Attn: Andrew Mikael | 151 Slaters Dr | Lebanon, TN 37087 | | First Class Mail |
| A&Vm | 151 Slaters Dr | Lebanon, TN 37087 | | amikael@hotmail.com | Email |
| A. G. Collectibles | Attn: Raul Miranda | 751 W Foothill Blvd | Upland, CA 91786 | | First Class Mail |
| A.B. Tales, Books, & Comics | 1005 Pewter Court | Madison, TN 37115 | | | First Class Mail |
| A.B. Tales, Books, & Comics | Attn: Russell Boyd | 1005 Pewter Court | Madison, TN 37115 | | First Class Mail |
| A.B. Tales, Books, & Comics | 1005 Pewter Court | Madison, TN 37115 | | albtales@comcast.net | Email |
| A.C. Unisman Inc. | Attn: L Colorado Blvd | Pasadena, CA 91101 | | | First Class Mail |
| A.C. Unisman Inc. | Attn: Linda Kavaque X230 | 695 E Colorado Blvd | Pasadena, CA 91101 | | First Class Mail |
| A.C. Unisman Inc. | 695 E Colorado Blvd | Pasadena, CA 91101 | | | First Class Mail |
| A.C. Unisman Inc. | Attn: Linda Kavaque X230 | 695 E Colorado Blvd | Pasadena, CA 91101 | imillan@romansobookstore.com | Email |
| A.Herohberger | Attn: Arc | A Castle Of Books | 3418 Braykin Avenue | Long Beach, CA 90807 | First Class Mail |
| A.Herohberger | Attn: Arc | A Castle Of Books | 3418 Braykin Avenue | Long Beach, CA 90807 | comics@acastleofbooks.com | First Class Mail |
| A+ Collectibles | A Castle Of Books | Lexington, KY 40503 | | | First Class Mail |
| A+ Collectibles | 466 Southland Dr | Lexington, KY 40503 | | | First Class Mail |
| A+ Comics & Collectibles | 466 Southland Dr | Lexington, KY 40503 | | staff@apluscomics.com | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell B | 115 N Locust Hill Dr, Ste 116 | Lexington, KY 40509 | | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell B | 466 Southland Drive | Lexington, KY 40503 | | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell Battaglia | 466 Southland Dr | Lexington, KY 40503 1926 | | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell B | 115 N Locust Hill Dr, Ste 116 | Lexington, KY 40509 | staff@apluscomics.commcrosoft.com | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell B | 466 Southland Drive | Lexington, KY 40503 | apluscomics.com@outlook.com | First Class Mail |
| A+ Comics & Collectibles | Attn: Russell Battaglia | 466 Southland Dr | Lexington, KY 40503 | staff@apluscomics.com | Email |
| A+ Comics & Collectibles | Attn: Russell B | 466 Southland Drive | Lexington, KY 40503 | apluscomicshop@yahoo.com | Email |
| A1 Accessories | Attn: Tyler Holmes | 1124 State Route 5 | Elbridge, NY 13060 | | First Class Mail |
| A1 Accessories | Attn: Tyler Holmes | 1124 State Route 5 | Elbridge, NY 13060 | buddahhs@gmail.com | First Class Mail |
| A-1 Comics I | 5361 Auburn Blvd | Sacramento, CA 95841 | | | First Class Mail |
| A-1 Comics I | Attn: Brian Peets | 5361 Auburn Blvd | Sacramento, CA 95841 | | First Class Mail |
| A-1 Comics I | 5361 Auburn Blvd | Sacramento, CA 95841 | | brian@a-1comics.com; james@a-1comics.com | Email |
| A-1 Comics I | Attn: Brian Peets | 5361 Auburn Blvd | Sacramento, CA 95841 | | First Class Mail |
| A-1 Comics Ii | 818 Sunrise Avenue | Roseville, CA 95661-4505 | | | First Class Mail |
| A-1 Comics Ii | Attn: Brian Peets | 818 Sunrise Avenue | Roseville, CA 95661-4505 | | First Class Mail |
| A-1 Comics Ii | 818 Sunrise Avenue | Roseville, CA 95661-4505 | | ruth@a-1comics.com; Code@a-1comics.com | Email |
| A-1 Comics Ii | Attn: Brian Peets | 818 Sunrise Avenue | Roseville, CA 95661 | a1comicts@a-1comics.com | First Class Mail |
| A-1 Comics Inc | 850 East Bidwell St | 160 | Folsom, CA 95630 | | First Class Mail |
| A-1 Comics Inc | Attn: Brian Peets | 850 East Bidwell St | 160 | Folsom, CA 95630 | First Class Mail |
| A-1 Comics Inc | 850 East Bidwell St | 160 | Folsom, CA 95630 | | First Class Mail |
| A-1 Comics Inc | 850 East Bidwell St | 160 | Folsom, CA 95630 | a1folsom@a-1comics.com; brent@a-1comics.com; serene.comics@gmail.com | Email |
| A-1 Comics Roseville | Attn: Chrystan, Ruth | 818 Sunrise | Roseville, CA 95661 | | First Class Mail |
| A-1 Comics- Roseville | Attn: Chrystan, Ruth | 818 Sunrise | Roseville, CA 95661 | chrystan@a-1comics.com; serineia2comics@gmail.com | Email |
| A-1 Comics Sacramento | Attn: Chris, Brian | 5361 Auburn Blvd | Suite 1 | Sacramento, CA 95841 | First Class Mail |
| A-1 Comics Sacramento | Attn: Chris, Brian | 5361 Auburn Blvd | Suite 1 | Sacramento, CA 95841 | a1comicsbrian@gmail.com | Email |
| A-1 Comics-Folsom | Attn: Ruth Sparks | 850 E Bidwell St | Folsom, CA 95630 | | First Class Mail |
| A-1 Comics-Folsom | Attn: Ruth Sparks | 850 E Bidwell St | Suite #160 | Folsom, CA 95630 | Email |
| A2 Comics | Attn: J Meagan | Olive Branch, MS 38654 | | | First Class Mail |
| AZZ Science & Learning Ct | Attn: J. Devon L Sexusy, Lori 'Buyer' | 57 King St | Northampton, MA 01060 | | First Class Mail |
| A2Z Science & Learning Ct | Attn: J. Devon L Sexusy, Lori 'Buyer' | 57 King St | Northampton, MA 01060 | | First Class Mail |
| Aa Comics & Cards | Attn: Paul Zerman | 610 Cumberland Street | Lebanon, PA 17042 | | First Class Mail |
| Aa Comics & Cards | Attn: Paul Zerman | 610 Cumberland St | Lebanon, PA 17042 | | First Class Mail |
| Aa Comics & Cards | Attn: Paul Zerman | 610 Cumberland Street | Lebanon, PA 17042 | guitarmaestro@comcast.net | First Class Mail |
| Aa Comics And Cards | Attn: Paul Zerman | 610 Cumberland Street | Lebanon, PA 17042 | | First Class Mail |
| Aa Comics And Cards | Attn: Paul Zerman | 610 Cumberland Street | Lebanon, PA 17042 | guitarmaestro@comcast.net | Email |
| Aa Retail 2005 Llc | Attn: Rajesh Patel | El Monte, CA 91731 | | | First Class Mail |
| Aaa Anime Inc | 4509 Shirley Ave Unit D | El Monte, CA 91731 | | | First Class Mail |
| Aaa Anime Inc | 4509 Shirley Ave Unit D | El Monte, CA 91731 | | | First Class Mail |
| Aaa Anime Inc | Attn: Richard Tong | 4509 Shirley Ave Unit D | El Monte, CA 91731 | | First Class Mail |
| Aaa Anime Inc | 4509 Shirley Ave Ste D | El Monte, CA 91731 | | richard@aaaanime.com | Email |
| AAA Cooper Transportation | P.O. Box 935003 | Atlanta, GA 31193-5003 | | | First Class Mail |
| Aafas Publishing & Dist Co | Al Tim Complex M13 Block 1 | Ibbatira Rd Po Box 20545 | Safat Shuwaikh, 13066 | Kuwait | First Class Mail |
| Aafas Publishing & Dist Co | Attn: Yousif Naser | Al Tim Complex M13 Block 1 | Ibbatira Rd Po Box 20545 | Safat Shuwaikh, 13066 | Kuwait | First Class Mail |
| Aafaq Publishing & Dist Co | Al Tim Complex M13 Block 1 | Ibbatira Rd Po Box 20545 | Safat Shuwaikh, 13066 | Kuwait | yousif.smyth@aafaqq.com.kw | Email |
| Aardvark Comics | 516 Pismo Rd East | Burlington, ON L7T 2N1 | Canada | | First Class Mail |
| Aardvark Comics | Attn: Jeffrey Pyther | 516 Pismo Rd East | Burlington, ON L7T 2N1 | Canada | First Class Mail |
| Aardvark-Vanaheim Inc | Attn: Dave Sim/Gerhard | Box 1674 Station C | Kitchener, ON N2G 4R2 | Canada | First Class Mail |
| Aardvark-Vanaheim, Inc | P.O. Box 1674 | Kitchener, Ontario, N2G 4R2, Canada | | wffinds@rmail.com | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Aardvark Vanaheim, Inc. | P.O. Box 1674 | Kitchener, Ontario, N2G 4R2, Canada | | eddieodour@gmail.com | Email |
| Aaron Goldner | 19710 Cherry Hill St | Southfield, MI 48076 | | | First Class Mail |
| Aaron Hernandez | 3160 Kirby Meadows Dr | Memphis, TN 38115 | | | First Class Mail |
| Aaron Hernandez | 3160 Kirby Meadows Dr | Memphis, TN 38115 | | xacquet_antonio95@outlook.com | Email |
| Aaron Mcvaught | 410 W Avenida De Las Flores | Thousand Oaks, CA 91360 | | | First Class Mail |
| Aaron Nevers | c/o never Enough- Toys | 907 W Boone | Spokane, WA 99201 | | First Class Mail |
| Aaron Nevers | c/o never Enough- Toys | 907 W Boone | Spokane, WA 99201 | spokanecitionfigures@comcast.net | Email |
| Aarons Books | Attn: Sam (She/Her) | 35 E Main St | Lititz, PA 17543 | | First Class Mail |
| Aarons Books | 35 E Main St | Lititz, PA 17543 | | | First Class Mail |
| Aarons Books | Attn: Sam (She/Her) | 35 E Main St | Lititz, PA 17543 | sales@aaronsbooksonline.com | Email |
| Abbas Discount Place | Attn: Gary Thompson /Jason | 33461 Van Dyke Ave | Sterling Height, MI 48312 | | First Class Mail |
| Abbas Discount Place | Attn: Gary Thompson /Jason | 33461 Van Dyke Ave | Sterling Height, MI 48312 | abbasdiscountplace@yahoo.com | Email |
| Abbegail Ivy | 881 Picadilly Dr | Pflugerville, TX 78660 | | | First Class Mail |
| Abc Affiliate Marketing&Promo | Attn: Melissa | 500 S Buena Vista St Mc4440 | Burbank, CA 91521-0286 | | First Class Mail |
| ABC Home & Commercial Services | 9475 E Hwy 290 | Austin, TX 78724-2303 | | | First Class Mail |
| ABC Home & Commercial Services | 9475 E Hwy 290 | Austin, TX 78724-2303 | | adam@southwestcustombuilder.com | Email |
| ABC Laser USA, Inc | 4522 Treadstone Ct Nw | Suwanee, GA 30024 | | | First Class Mail |
| ABC Laser USA, Inc | 4522 Treadstone Ct Nw | Suwanee, GA 30024 | | sales@abclaserusa.com | Email |
| Abc Marking Ag, Lim. (Ahr) | Unit 806,8/F,Hekwell Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | | First Class Mail |
| Abc Marking Ag, Lim. (Sea) | Attn: Raymond Wong | Unit 806,8/F,Hekwell Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | First Class Mail |
| Abc Marking Ag, Lim. (Sea) | Unit 806,8/F,Hekwell Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | | First Class Mail |
| Abc Marking Ag, Lim. (Sea) | Attn: Raymond Wong | Unit 806,8/F,Hekwell Centre | 54 Hoi Yuen Road | Kwun Tong | Hong Kong | sales@abcmarketing.com.hk | Email |
| ABC MK LLC | dba Jump In | Attn: Brandon Brown Chris | c/o Level Up | 4155 Yellowstone Hwy, Ste 1201 | Chubbuck, ID 83202 | First Class Mail |
| ABC MK LLC | dba Jump In | Attn: Brandon Brown Chris | c/o Level Up | 4155 Yellowstone Hwy, Ste 1201 | Chubbuck, ID 83202 | brandon.brown@me.com | Email |
| Abch 444 LLC | 2441 Americana Blvd 2309 | Ste B | Orlando, FL 32839 | | First Class Mail |
| Abch 444 Llc | Attn: Caroline | 2441 Americana Blvd 2309 | Ste B | Orlando, FL 32839 | | First Class Mail |
| Abch 444 LLC | 2441 Americana Blvd 2309 | Ste B | Orlando, FL 32839 | carolhalladallefler@email.com | Email |
| Abe Lincoln Coin House | Attn: Doug Harper | 4120 Cedar Ave S | Minneapolis, MN 55407 | | First Class Mail |
| Abel Loredo | 3117 Christine Rd | Memphis, TN 38118 | | | First Class Mail |
| Abel Loredo | 3117 Christine Rd | Memphis, TN 38118 | | moralesbanty@gmail.com | Email |
| Abiodun J Sanmi | 1202 Homes Rd | Houston, TX 77045 | | | First Class Mail |
| Ablaze, LLC | 11222 Se Main St, Unit 22906 | Portland, OR 97268 | | | First Class Mail |
| Ablaze Llc | 11222 Se Main St Ste 22906 | Portland, OR 97269 | | | First Class Mail |
| Ablaze, Llc | Attn: Rich Young | 11222 Se Main St, Ste 22906 | Portland, OR 97269 | | First Class Mail |
| Ablaze, Llc | Attn: Rich Young | 11222 SE Main St, Ste 22906 | Portland, OR 97269 | | First Class Mail |
| Ablaze, LLC | 11222 Se Main St, Unit 22906 | Portland, OR 97268 | | ACCOUNTING@ABLAZEPUBLISHING.COM | Email |
| About Comics | 1569 Edgemont Dr | Camarillo, CA 93010 | | | First Class Mail |
| About Comics | 1569 Edgemont Dr | Camarillo, CA 93010 | | questions@aboutcomics.com | Email |
| Above the Treeline Inc | P.O. Box 7378 | Ann Arbor, MI 48107 | | | First Class Mail |
| ABRA Hobbies & Games LLC | Attn: Nicholas Dustin | 443 Linderlde Road | Canton, NY 13617 | | First Class Mail |
| ABRA Hobbies & Games LLC | Attn: Nicholas Dustin | 443 Linderlde Road | Canton, NY 13617 | abrahobbiesandkwarmel@email.com | Email |
| Abraham Associates, Inc | 210 Edge Pl | Minneapolis, MN 55418 | | | First Class Mail |
| Abrams | Attn: Henry Abrams | 195 Broadway 9Th Fl | New York, NY 10007 | | First Class Mail |
| Abrams | Attn: Harry Abrams | 195 Broadway 9Th Fl | New York, NY 10007 | melinda@abramsbooks.com | Email |
| Abreu Entertainment LLC | dba Level Up Video Games | Attn: Gerard Abreu | 113 Locust St | Santa Cruz, CA 95060 | | First Class Mail |
| Abreu Entertainment LLC | dba Level Up Video Games | Attn: Gerard Abreu | 113 Locust St | Santa Cruz, CA 95060 | store@leveupvideogames.com | Email |
| Absolute Comics | 68 Orchard Road | 81-17 Plaza Singapore | Singapore, 238839 | Singapore | | First Class Mail |
| Absolute Comics | Attn: Benj Amis/Adelyn | 68 Orchard Road | 81-17 Plaza Singapore | Singapore, 238839 | Singapore | First Class Mail |
| Absolute Comics | 68 Orchard Road | 81-17 Plaza Singapore | Singapore, 238839 | Singapore | absolutecomics@gmail.com | Email |
| Absolute Comics Inc | 200 Victoria Street #03-13 | Parco Bugis Junction | Sinaopore, 188021 | Singapore | | First Class Mail |
| Absolute Retro | 44 E Violette Dr | New Castle, DE 19720 | | | First Class Mail |
| Absolute Retro | Attn: Frank | 44 E Violette Dr | New Castle, DE 19720 | fwojo@comcast.net | Email |
| Absolutely Fiction LLC | Attn: Becky Jackson | 903 S John Reddith Dr | Lufkin, TX 75904 | | First Class Mail |
| Absolutely Fiction LLC | Attn: Becky Jackson | 903 S John Reddith Dr | Lufkin, TX 75904 | beckyjackson@absolutelyfiction.com | Email |
| Abstract Studio, Inc | 3823 Villanova St | Houston, TX 77005 | | | First Class Mail |
| Abstract Studio,Inc | 3823 Villanova St | Houston, TX 77005 | | ABSTRACT70@GMAIL.COM | Email |
| Abstract Studio,Inc | P.O. Box 271487 | Houston, TX 77277 | | | First Class Mail |
| Abstract Studios, Inc | P.O. Box 271487 | Houston, TX 77277 | | ABSTRACT70@GMAIL.COM | Email |
| ABU Games | Attn: Gabriel M. Ryan M | 7211 W Colonial St | Boise, ID 83709 | | First Class Mail |
| ABU Games | Attn: Gabriel M, Ryan M | 7211 W Colonial St | Boise, ID 83709 | abugameshm@gmail.com | Email |
| Abukkia Gaming | Attn: Cameron Rivenbark | 3131 Union Rd | Suite B | Gastonia, NC 28056 | | First Class Mail |
| Abukkia Gaming | Attn: Cameron Rivenbark | 3131 Union Rd | Suite B | Gastonia, NC 28056 | zero@abukkiagaming.com | Email |
| Abyssal Plain LLC | Attn: Michael Thompson | 309 Fries Mill Rd | Unit 3 | Sewell, NJ 08080 | | First Class Mail |
| Abyssal Plain LLC | Attn: Michael Thompson | 309 Fries Mill Rd | Unit 3 | Sewell, NJ 08080 | abyssalplain13@aol.com | Email |
| Abacus America Inc | 15002 NW 107th Ave, Unit 2 | Hialeah Gardens, FL 33018 | | | First Class Mail |
| Abacus America Inc | 15002 NW 107th Ave, Unit 2 | Hialeah Gardens, FL 33018 | | madonna@abacus-america.com | Email |
| Abyuse Corp Sarl Fnb V4 Orders | Attn: Nicolas | 108 Avenue De Caen | Grand-couronne, 76530 | France | | First Class Mail |
| Abyuse Corp Sarl Fnb V4 Orders | 108 Avenue De Caen | Grand-couronne, 76530 | France | | | First Class Mail |
| Abyuse Corp Sarl Fnb V4 Orders | Attn: Nicolas | 108 Avenue De Caen | Grand-couronne, 76530 | France | sartoni@abyusecorp.com | Email |
| Abyuse Corp Sarl Fnb V4 Orders | 108 Avenue De Caen | Grand-couronne, 76530 | France | | prim@fabusecorp.com | Email |
| Ac Cards & Comics | Attn: Carlo Santasevere | 1195 Daron Rd | Vancouver, BC V5K 1M8 | Canada | | First Class Mail |
| Ac Cards & Comics | 1172 Rentfrew St | Vancouver, BC V5M 3H3 | | | First Class Mail |
| Ac Cards & Comics | Attn: Carlo Santaevere | 1195 Daron Rd | Vancouver, BC V5K 1M8 | Canada | car42@hshaw.ca | Email |
| AC Comics | P.O. Box 394 | Plymouth, FL 32768-0394 | | | First Class Mail |
| AC Comics | P.O. Box 394 | Plymouth, FL 32768-0394 | | femforce@hotmail.com | Email |
| AC Gaming Space | Attn: Anthony Moran, Cynthia Moran | 21 Weed Street | Plattsburgh, NY 12901 | | First Class Mail |
| AC Gaming Space | Attn: Anthony Moran, Cynthia Moran | 21 Weed Street | Plattsburgh, NY 12901 | acgamingspace@gmail.com | Email |
| Acadiana Book & Comic Shop | Attn: Tessa/ Jerry | 2508 Johnson Street | Lafayette, LA 70503 | | First Class Mail |
| Acadiana Book & Comic Shop | 2508 R Johnson Street | Lafayette, LA 70503 | | | First Class Mail |
| Acadiana Book & Comic Shop | Attn: Tessa/ Jerry | 2508 R Johnson Street | Lafayette, LA 70503 | acadianacomics@att.net | Email |
| Accelerated Dragon & Phoenix | 613 S 2Nd St | Laramie, WY 82070 | | | First Class Mail |
| Accelerated Dragon & Phoenix | Attn: Matthew & Jennifer | 613 S 2Nd St | Laramie, WY 82070 | | First Class Mail |
| Accelerated Dragon & Phoenix | Attn: Matthew & Jennifer | 613 S 2Nd St | Laramie, WY 82070 | accelerateddragonandphoenix21@gmail.com | Email |
| Accenture LLP | P.O. Box 70629 | Chicago, IL 60673-0629 | | | First Class Mail |
| Accenture LLP | P.O. Box 70629 | Chicago, IL 60673-0629 | | sanjay.udhreda@accenture.com | Email |
| Accessibe Ltd | Derech Menachem Begin 52 | Tel Aviv, 5120149 | Israel | | | First Class Mail |
| Accessibe Ltd | Derech Menachem Begin 52 | Tel Aviv, 5120149 | Israel | | support@accessibe.com | Email |
| Accesserapes Nashville LLC | 302 11Th Ave South | Nashville, TN 37203 | | | First Class Mail |
| Accesserapes Nashville LLC | Attn: Rebecca Or Patrick | 302 11Th Ave South | Nashville, TN 37203 | | First Class Mail |
| Accidentally Cool Games | Attn: Tami | 214 3Rd St Nw | Bemidji, MN 56601 | | First Class Mail |
| Accidentally Cool Games | Attn: Tami | 214 3Rd St Nw | Bemidji, MN 56601 | | First Class Mail |
| Accidentally Cool Games | Attn: Tami | 214 3Rd St Nw | Bemidji, MN 56601 | tami.fribour@gmail.com | Email |
| Acco Brands USA LLC | P.O. Box 205626 | Dallas, TX 75320-5626 | | | First Class Mail |
| Acco Brands USA LLC | P.O. Box 205626 | Dallas, TX 75320-5626 | | sean.farrell@acco.com | Email |
| Accustom Collectibles LLC | 200 Hillside Ct | Stafford, VA 22554 | | | First Class Mail |
| Accustom Collectibles Llc | Attn: Carson Asguin | 200 Hillside Ct | Stafford, VA 22554 | | First Class Mail |
| Accustom Collectibles LLC | 200 Hillside Ct | Stafford, VA 22554 | | AccustomCollectibles@gmail.com | Email |
| Accuto LLC | dba Fan-Tastic Cards & Comics | 100 District Dr | Unit 010 | Asheville, NC 28803 | | First Class Mail |
| Accuto LLC | 258 Holcombe Cove Rd | Candler, NC 28715 | | | First Class Mail |
| Accuto LLC | Attn: Daniel & Emily | 258 Holcombe Cove Rd | Candler, NC 28715 | | First Class Mail |
| Accuto LLC | dba Fan-Tastic Cards & Comics | Attn: Daniel Peterson | 100 District Dr | Unit 010 | Asheville, NC 28803 | support@fan-tasticshop.com | Email |
| ACD - CA | Attn: Justin Ziran | 4069 West Shaw Ave | Suite 109 | Fresno, CA 93722 | | First Class Mail |
| ACD - CA | Attn: Justin Ziran | 4069 West Shaw Ave | Suite 109 | Fresno, CA 93722 | delfi@necaonline.com; wddistorders@necaonline.com | Email |
| ACD - WI | Attn: Justin Ziran | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD - WI | Attn: Justin Ziran | 3129 Deming Way | Middleton, WI 53562 | | delfi@necaonline.com; wddistorders@necaonline.com | Email |
| ACD CA- 11 | Attn: Green Ronin | 4069 W Shaw Ave | Suite 105A | Fresno, CA 93722 | | First Class Mail |
| ACD CA- 11 | Attn: Green Ronin | 4069 W Shaw Ave | Suite 105A | Fresno, CA 93722 | nicole@greenronin.com; templar@greenronin.com | Email |
| ACD Dist LLC- WI | Attn: Fred Hicks | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD Dist LLC- WI | Attn: Fred Hicks | 3129 Deming Way | Middleton, WI 53562 | | evilhat@gmail.com | Email |
| ACD Dist. LLC | Attn: Justin Ziran | 1011 Aip Drive | Suite A | Middletown, PA 17057 | | First Class Mail |
| ACD Dist. LLC | Attn: Justin Ziran | 1011 Aip Drive | Suite A | Middletown, PA 17057 | | First Class Mail |
| ACD Dist. LLC - WI | Attn: Christoph Cianci | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD Dist. LLC - WI | Attn: Christoph Cianci | 3129 Deming Way | Middleton, WI 53562 | | christoph.cianci@smagames.eu; valentina.dini@smagames.eu | Email |
| ACD Distribution - Fresno | Attn: Christoph Cianci | 4069 W Shaw Ave | Suite 109 | Fresno, CA 93722 | | First Class Mail |
| ACD Distribution - Fresno | Attn: Christoph Cianci | 4069 W Shaw Ave | Suite 109 | Fresno, CA 93722 | christoph.cianci@smagames.eu; valentina.dini@smagames.eu | Email |
| ACD Distribution - PA | 1011 Aip Drive | Middletown, PA 17057 | | | First Class Mail |
| ACD Distribution - WI | Attn: Lisa Swanson | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD Distribution - WI | Attn: Lisa Swanson | 3129 Deming Way | Middleton, WI 53562 | | gutbusinessgames@msn.com | Email |
| ACD Distribution LLC East | 1011 Aip Drive | Middletown, PA 17057 | | | First Class Mail |
| ACD Distribution LLC East | 1011 Aip Drive | Middletown, PA 17057 | | | First Class Mail |
| ACD WI - 10 | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| ACD WI - 10 | 3129 Deming Way | Middleton, WI 53562 | | nicole@greenronin.com | Email |
| Ace Electric | 20 Flanagan Dr, Ste 101 | Plattsburgh, NY 12901 | | | First Class Mail |
| Ace Electric | 20 Flanagan Dr, Ste 101 | Plattsburgh, NY 12901 | | jade@aceelectricburgh.com | Email |
| Ace Joker Inc | Attn: Andrew & Mark | 257 North Hamilton St | Dalton, GA 30720-4211 | | First Class Mail |
| Ace Joker Inc | Attn: Andrew & Mark | 257 North Hamilton St | Dalton, GA 30720-4211 | | First Class Mail |
| Ace Joker Inc | Attn: Andrew & Mark | 257 North Hamilton St | Dalton, GA 30720-4211 | acjoker.factory.com | Email |
| Ace Of Comics | Attn: James R. Evans | 3940 Morine Ave Unit B | Lawndale, CA 90260 | | First Class Mail |
| Ace Of Comics | Attn: James R. Evans | 3940 Morine Ave Unit B | Lawndale, CA 90260 | aie1419@accd.net | Email |
| Aces High Comics Llc | Attn: Lindsey Stewart | 1685 E Capitol Expy | Ste 170 | San Jose, CA 95121 | | First Class Mail |
| Ace High Comics Llc/ Star Hobby Guard | Attn: Colton Edwards | 1685 E Capitol Expy | Ste 170 | San Jose, CA 95121 | | First Class Mail |
| Ace Enterprise LLC/ Star Hobby Guard | Attn: Colton Edwards | 1685 E Capitol Expy | Ste 170 | San Jose, CA 95121 | | First Class Mail |
| Ace Enterprise LLC/ Star Hobby Guard | Attn: Colton Edwards | 1685 E Capitol Expy | Ste 170 | San Jose, CA 95121 | contact@starhobbyguard.com | Email |
| ACK Comics Amar Chitra Katha | 5017-20 5th Fl, 3 Aerocity | Nibr Park, Andheri-Kurla Rd | Solenaka, Mumbai, 400072 | India | | First Class Mail |
| ACK Comics Amar Chitra Katha | 5017-20 5th Fl, 3 Aerocity | Nibr Park, Andheri-Kurla Rd | Solenaka, Mumbai, 400072 | India | | First Class Mail |
| Acme Books | 2218 W Glen Ave | Peoria, IL 61614 | | | First Class Mail |
| Acme Books | Attn: Rob Gordon/Josh | 2218 W Glen Ave | Peoria, IL 61614 | | bobgordon1960@hotmail.com | Email |
| Acme Comics & Collectible | Attn: Fran Or Kevin | 1622 Pierce St | Sioux City, IA 51105 | | First Class Mail |
| Acme Comics & Collectible | Attn: Fran Or Kevin | 1622 Pierce St | Sioux City, IA 51105 | acmecomics@cableone.net | Email |
| Acme Comics & Collectibles | 1622 Pierce St | Sioux City, IA 51105 | | | First Class Mail |
| Acme Comics & Collectibles | 1622 Pierce St | Sioux City, IA 51105 | | acmecomicscitysuxfrij@outlook.com | Email |
| Acme Comics And Collectibles | Attn: Fran Mogge/ry | 1622 Pierce St | Sioux City, IA 51105 | | First Class Mail |
| Acme Comics And Collectibles | Attn: Fran Mogge/ry | 1622 Pierce St | Sioux City, IA 51105 | acmecomics@cableone.net | Email |
| Acme II | 905 E State Rd 434 | Ste 100 | Longwood, FL 32750 | Longwood, FL 32750 | | First Class Mail |
| Acme II | 905 E State Rd 434 | Ste 100 | Longwood, FL 32750 | | | First Class Mail |
| Acme II | Attn: Josh & Shannon | 905 E State Rd 434 | Ste 100 | Longwood, FL 32750 | info@acme-superstore.com; enesgena@acme-superstore.com | Email |
| Acme II | Attn: Josh & Shannon | 905 E State Rd 434 | Ste 100 | Longwood, FL 32750 | info@acme-superstore.com | Email |

| Name | Attn | Address | City | State | Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Acantye Books/Acmedee | Attn: Vanessa Jack | Shipstone Business Centre | North Gate Nottingham Ng7 7Fn | NG7 7FN | | United Kingdom | | First Class Mail |
| Acrafty LLC | dba Trifecta Gaming | Attn: Wilbertz Jimenez | 2905 W Emaus Ave | | Allentown, PA 18103 | | acraftyllc@gmail.com | Email |
| Acrafty LLC | dba Trifecta Gaming | Attn: Wilbertz Jimenez | 2905 W Emaus Ave | Unit 5 | Allentown, PA 18103 | | | First Class Mail |
| Acropolis Games Llc | Attn: Tim Roberts | 105 Sand Creek Hwy | | Adrian, MI 49221 | | | | Email |
| Acropolis Games Llc | Attn: Tim Roberts | 105 Sand Creek Hwy | | Adrian, MI 49221 | | | rober2bb@lcmich.edu | Email |
| Acryicoa Valreps SL | P.O. Box 33708800 | Barcelona, 8001 | | Spain | | | | First Class Mail |
| Acryicoa Valreps, SL | P.O. Box 33708800 | Barcelona | | Spain | | | | First Class Mail |
| Acryicoa Valreps, SL | P.O. Box 33708800 | Barcelona | | Spain | | | accounting@alderac.com | Email |
| Action Animation | Attn: Britta Chon | 3125 S 4880 West | W Valley City, UT 84120 | | | | | First Class Mail |
| Action Animation | Attn: Britta Chon | 3125 S 4880 West | W Valley City, UT 84120 | | | | tooney21@aol.com | Email |
| Action Carts Collectable LLC | 1800 W 14575 St | Compton, CA 90220 | | | | | | First Class Mail |
| Action Carts Collectable LLC | Attn: Yoon | 1800 W 14575 St | Compton, CA 90220 | | | | | First Class Mail |
| Action Carts Collectable LLC | 1800 W 14575 St | Compton, CA 90220 | | | | | leon.cooper@yahoo.com | Email |
| Action City | 2016 S 320Th St | Ste M | | Federal Way, WA 98003 | | | | First Class Mail |
| Action City | Attn: Jim & Angela Elmore | 2016 S 320Th St | Ste M | | Federal Way, WA 98003 | | | First Class Mail |
| Action City | 2016 S 320Th St | Ste M | | Federal Way, WA 98003 | | | actioncitwe@earthlink.net | Email |
| Action City Comics | Attn: Eric Lagaccia | C/O Eric Lagaccia | 101 Graham Avenue Apt 2 | Brooklyn, NY 11206 | | | | First Class Mail |
| Action City Comics | C/O Eric Lagaccia | 101 Graham Avenue Apt 2 | Brooklyn, NY 11206 | | | | rober24b@lcmich.edu | Email |
| Action City LLC | Ste M | 2016 S 320Th St | | Federal Way, WA 98003 | | | | First Class Mail |
| Action City LLC | Attn: Douglas / Tommie | Ste M | 2016 S 320Th St | | Federal Way, WA 98003 | | | First Class Mail |
| Action City LLC | Ste M | 2016 S 320Th St | | Federal Way, WA 98003 | | | douglasmore170@yahoo.com | Email |
| Action Figure Authority Inc | c/o Collectible Grading Authority Inc | 1965 Evergreen Blvd, Unit 100 | Duluth, GA 30096 | | | | | First Class Mail |
| Action Figure Portal | 20 Dellwood Avenue | Angola, NY 14006 | | | | | | First Class Mail |
| Action Figure Portal | Attn: Leith Zambiec | 20 Dellwood Avenue | Angola, NY 14006 | | | | | First Class Mail |
| Action Figure Portal | 20 Dellwood Avenue | Angola, NY 14006 | | | | | l.zambiec@yahoo.com | Email |
| Action Lab Entertainment | 4613 Main St | Uniontown, PA 15401 | | | | | | First Class Mail |
| Action Lab Entertainment | Attn: Bryan Seaton | 4613 Main St | Uniontown, PA 15401 | | | | | First Class Mail |
| Action Lab Entertainment | Attn: Bryan Seaton | 4613 Main St | Uniontown, PA 15401 | | | | | Email |
| Action Lab Entertainment | Attn: Chad Cicconi | 306 Bridlewood Ct | Canonsburg PA 15317 | | | | | First Class Mail |
| Action Lab Entertainment | 4613 Main St | Uniontown, PA 15401 | | | | | bseaton1@gmail.com | Email |
| Action Packed Comics | 728 Princess St | Kingston, ON K7L 1G2 | Canada | | | | | First Class Mail |
| Action Packed Comics | Attn: Jorge Carquez | 728 Princess St | Kingston, ON K7L 1G2 | Canada | | | | First Class Mail |
| Action Packed Comics | 728 Princess St | Kingston, ON K7L 1G2 | Canada | | | | underdawg93@hotmail.com | Email |
| Action Sports | Attn: James Mears | 6041 Ne Antioch Rd | Gladstone, MO 64119 | | | | | First Class Mail |
| Action Sports | Attn: James Mears | 6041 Ne Antioch Rd | Gladstone, MO 64119 | | | | jimmmears@aol.com | Email |
| Action Toys & Collectibles | Attn: James P. Makowski | P.O. Box 102 | Holtsville, NY 11742 | | | | | First Class Mail |
| Action Toys & Collectibles | P.O. Box 102 | Holtsville, NY 11742 | | | | | | First Class Mail |
| Action Toys & Collectibles | Attn: James P. Makowski | P.O. Box 102 | Holtsville, NY 11742 | | | | actiontoys1@earthlink.net | Email |
| Action Verse Entertainment Llc | Attn: Daniel J Scott | Woodlawn Shopping Center | 285 North Hubbards Ln Ste 200 | Louisville, KY 40207 | | | | First Class Mail |
| Action Verse Entertainment Llc | Woodlawn Shopping Center | 285 North Hubbards Ln Ste 200 | Louisville, KY 40207 | | | | | First Class Mail |
| Action Verse Entertainment Llc | Attn: Daniel J Scott | Woodlawn Shopping Center | 285 North Hubbards Ln Ste 200 | Louisville, KY 40207 | | | theverse@toneecomicshop.com | Email |
| Actionhuman | Attn: Patrick Short | 1215 West 26Th Street | Erie, PA 16508 | | | | | First Class Mail |
| Actionhuman | Attn: Patrick Short | 1215 West 26Th Street | Erie, PA 16508 | | | | actionhuman@email.com | Email |
| Active Fire Protection | Services Llc | 3448 Holman Pl | Memphis, TN 38118 | | | | | First Class Mail |
| Active Imagination Family | Attn: Mandy Godard | 11200 Montgomery Rd | Suite #7 | Albuquerque, NM 87111 | | | | First Class Mail |
| Active Imagination Family | Attn: Mandy Godard | 11200 Montgomery Rd | Suite #7 | Albuquerque, NM 87111 | | | mgodard@gmail.com | Email |
| Active Interest Media Holdco, Inc | P.O. Box 551556 | Dallas, TX 75355-1556 | | | | | | First Class Mail |
| Active Interest Media Holdco, Inc | P.O. Box 551556 | Dallas, TX 75355-1556 | | | | | | First Class Mail |
| Active Minds Ltd | Block A/E/F Tai Ping Ind Park | No 51 Ting Kok Road | Tai Po, NT | Hong Kong | | | | First Class Mail |
| Active Minds Ltd | Attn: Matthew Luk | Block A/E/F Tai Ping Ind Park | No 51 Ting Kok Road | Tai Po, NT | | Hong Kong | | First Class Mail |
| Active Minds Ltd | Attn: Matthew Luk | Block A/E/F Tai Ping Ind Park | No 51 Ting Kok Road | Tai Po, NT | | Hong Kong | matthew.luk@activemindsltd.com.hk | Email |
| Activision Publishing, Inc | P.O. Box 609312 | Chicago, IL 60680-9312 | | | | | | First Class Mail |
| Activision Publishing, Inc | P.O. Box 609312 | Chicago, IL 60680-9312 | | | | | marco.belanger@activision.com | Email |
| Ad House Books LLC | 3905 Brook Rd | Richmond, VA 23227 | | | | | | First Class Mail |
| Ad House Books LLC | 3905 Brook Rd | Richmond, VA 23227 | | | | | | First Class Mail |
| Ad Specialty Solutions LLC | 38 Hancock Ave | Wharton, NJ 07885 | | | | | FITZKROY@AOL.COM | Email |
| Ada Community Library | 10489 Lake Hazel Rd | Boise, ID 83709 | | | | | | First Class Mail |
| Ada Community Library | Attn: Jes | 10489 Lake Hazel Rd | Boise, ID 83709 | | | | | First Class Mail |
| Ada Communtis Library | 10489 Lake Hazel Rd | Boise, ID 83709 | | | | | imcabersconf@adali.org | Email |
| Adair County Public Library | Cory Landon | 1 Library Ln | Kirksville, MO 63501 | | | | | First Class Mail |
| Adair County Public Library | Attn: Cory | Cory Landon | 1 Library Ln | Kirksville, MO 63501 | | | | First Class Mail |
| Adair County Public Library | Cory Landon | 1 Library Ln | Kirksville, MO 63501 | | | | clandon@adairco.org | Email |
| Adam Davis | 6619 Briarcliff Dr | Douglasville, GA 30135 | | | | | | First Class Mail |
| Adam Dougherty | Kreaturekid | 1470 Marshall St | Arvada, CO 80002 | | | | | First Class Mail |
| Adam Dougherty | Kreaturekid | 1470 Marshall St | Arvada, CO 80002 | | | | kreaturekid@yahoo.com | Email |
| Adam Greeley | 6203 N Macalister Ave | San Gabriel, CA 91775 | | | | | | First Class Mail |
| Adam L. Fletcher | Scott S. Prince | Baker Hostetler | 127 Public Square, Suite 2000 | Cleveland, OH 44114-1214 | | | sfletcher@bakerlaw.com; sprince@bakerlaw.com | Email |
| Adam T Fukumitsu | 7418 Gresham St | Springfield, VA 22151 | | | | | | First Class Mail |
| Adam T Fukumitsu | 7418 Gresham St | Springfield, VA 22151 | | | | | atf@attonce-games.com | Email |
| Adama Faye | 1992 Rabbit Ridge Rd | Buhalu, MS 38611 | | | | | | First Class Mail |
| Adamant | 1122 N Hoover Cir | Cincinnatie, OH | | | | | | First Class Mail |
| Adam's Action Figure & Comics | 4039 State Route 14 | Rootstown, OH 44272 | | | | | | First Class Mail |
| Adam's Action Figure & Comics | Attn: Adam Sabol | 4039 State Route 14 | Rootstown, OH 44272 | | | | | First Class Mail |
| Adam's Action Figure & Comics | 4039 State Route 14 | Rootstown, OH 44272 | | | | | adamsabol7@meteern.net | Email |
| Adams Remco, Inc | P.O. Box 3968 | S Bend, IN 46619-0968 | | | | | | First Class Mail |
| Adc Blockfire Entertainment | Harkortstraße 34 | Rahragen, 40880 | Germany | | | | | First Class Mail |
| Adc Blockfire Entertainment | Attn: Vnkerzja | Harkortstraße 34 | Rahragen, 40880 | Germany | | | | First Class Mail |
| Adc Blockfire Entertainment | Harkortstraße 34 | Rahragen, 40880 | Germany | | | | v.cupfion@abcla.@blackfire.eu; bryan@diamondcomics.com | Email |
| Add Another LLC | dba Tunic Coffee | Attn: Daniel "Josh" Wood-Triplett | 186 Main St | Northampton, MA 01060 | | | | First Class Mail |
| Add Another LLC | dba Tunic Coffee | Attn: Daniel "Josh" Wood-Triplett | 186 Main St | Northampton, MA 01060 | | | dan@tunicoffee.com | Email |
| Addicted Comics | Attn: Michael Or Jonathan | 2841 E Lake Mead Pkwy | Henderson, NV 89015 | | | | | First Class Mail |
| Addictive Behaviors LLC | Attn: Brock Saruman | 26 E 11th Ave | Eugene, OR 97401 | | | | | First Class Mail |
| Addictive Behaviors LLC | Attn: Brock Saruman | 26 E 11th Ave | Eugene, OR 97401 | | | | ccraddictivebehaviors@email.com | Email |
| Addoion County Community Action Group | dba Hope | Attn: Jeanne Montross | 282 Boardman St | Suite 1A | Middlebury, VT 05753 | | | First Class Mail |
| Addoion County Community Action Group | dba Hope | Attn: Jeanne Montross | 282 Boardman St | Suite 1A | Middlebury, VT 05753 | | jmontross@hope-vt.org | Email |
| Adhesive Comics | P.O. Box 14549 | Portland, OR 97293 | | | | | | First Class Mail |
| Adhesive Comics | P.O. Box 14549 | Portland, OR 97293 | | | | | WHEELIEOMAMA@GMAIL.COM | Email |
| Adhouse Books | Attn: Chris Pitzer | 1224 Entrascent Avenue | Richmond, VA 23227-4042 | | | | | First Class Mail |
| Adirondack Trail | 550 State Rte 3 | Plattsburgh, NY 12901 | | | | | | First Class Mail |
| Adjectiveless/Comics&Collectals | 144 Riverside Rd | Sequim, WA 98382 | | | | | | First Class Mail |
| Adjectiveless/Comics&Collectals | Attn: Zoaey Furioca | 144 Riverside Rd | Sequim, WA 98382 | | | | | First Class Mail |
| Adjectiveless/Comics&Collectals | 144 Riverside Rd | Sequim, WA 98382 | | | | | adjectiveless.comics@gmail.com | Email |
| Adler Hobby | Attn: Gordon Pittsley | 515 Daniel Webster Hwy | Suite J | Merrimack, NH 03054 | | | | First Class Mail |
| Adler Hobby | Attn: Gordon Pittsley | 515 Daniel Webster Hwy | Suite J | Merrimack, NH 03054 | | | empiregames@adl.yahoo.com | Email |
| ADM Protection, Inc | 17216 Saticoy St, Ste 516 | Van Nuys, CA 91406 | | | | | | First Class Mail |
| Adobo's Cards & Supplies | 3 East Main Street | Waynesboro, PA 17268 | | | | | | First Class Mail |
| Adone International Gen Trd Co | Attn: Hammad Al Timimi | Block 2 Street 2 New Alcaratff | Salah Alsalem | Kuwait | | | | First Class Mail |
| Adone International Gen Trd Co | Attn: Hammad Al Timimi | Block 2 Street 2 New Alcaratff | Buildings (C) Floor 3 Aprt 5 | Salah Alsalem | | Kuwait | h85@live.com | Email |
| ADP Inc | P.O. Box 830273 | Philadelphia, PA 19182-0273 | | | | | | First Class Mail |
| ADP Instant Funding | 1 Adp Blvd | Roseland, NJ 07068-1728 | | | | | | First Class Mail |
| ADP, LLC | 1 ADP Blvd | Roseland, NJ 07068 | | | | | | First Class Mail |
| Adrian Aguilar | 10000 N Lamar Blvd | Austin, TX 78753 | | | | | | First Class Mail |
| Adrian Cobera (Ocean) | Attn: Adrian | Augustin-Buyelmeier Str 24 | Rheinhausen Bw, 79363 | Germany | | | | First Class Mail |
| Adrian Gonzalo Campos | 148 Lupine Way | Stirling, NJ 07980 | | | | | | First Class Mail |
| Adrian Gonzalo Campos | A Jenkins Z15 | Trelew, Chubut 9100 | Argentina | | | | | First Class Mail |
| Adrian Gonzalo Campos | A Jenkins Z15 | Trelew, Chubut 9100 | Argentina | | | | albertaretiramisadoret.com | Email |
| Adrian Rodriguez | 7772 Walnut Glen Dr | Southaven, MS 38672 | | | | | | First Class Mail |
| Adrian Zabecki | Precise Mechanical Repairs | 2-6430 Hammond Bay Rd | Nanaimo, BC V9T 5M5 | | | | | First Class Mail |
| Adrienne Frit Artwork LLC | dba Remarkablearts | Attn: Adrienne Fritze | 460 Sw Madison Ave | Ste 16 | Corvallis, OR 97333 | | | First Class Mail |
| Adrienne Frit Artwork LLC | dba Remarkablearts | Attn: Adrienne Fritze | 460 Sw Madison Ave | Ste 16 | Corvallis, OR 97333 | | adrienne@remarkablearts.biz | Email |
| ADT Security Services | 3190 S Vaughn Way | Aurora, CO 80014 | | | | | | First Class Mail |
| ADT Security Services | 2121 Noblestown Rd, Ste 202 | Pittsburgh, PA 15250-7956 | | | | | | First Class Mail |
| Advance Business Sys (23709000993) | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Business Systems | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Business Systems | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | alsh4al@advancestuff.com | Email |
| Advance Business Systems & Supply Co | 10755 York Rd | Cockeysville, MD 21030 | | | | | | First Class Mail |
| Advance Business Systems (23709001213) | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Business Systems (01572E1121) | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Business Systems W915P50157 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | rebe@reliuparysgamestudio.com | Email |
| Advance Business Systems W917P600131 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Business Systems W917P660272 | P.O. Box 748408 | Atlanta, GA 30374-8408 | | | | | | First Class Mail |
| Advance Electric Co Inc | 10500 Hwy 178 | Olive Branch, MS 38654 | | | | | | First Class Mail |
| Advance Electric Co Inc | 10500 Hwy 178 | Olive Branch, MS 38654 | | | | | abraun@advance-electric.net | Email |
| Advanced Graphics | 466 N Marshall Way | Layton, UT 84041 | | | | | | First Class Mail |
| Advanced Heating & Air | Conditioning Co, Inc | 12163-B Sherman Way | N Hollywood, CA 91605 | | | | | First Class Mail |
| Advantage Title Service of FL | Attn: Joseph Pacetti | Fl Mazn, FL 32912 | | | | | | First Class Mail |
| Adventure Awaits Toys & Games | Attn: Jeff, Brandt Hurley | 137 N Vermillion St | Danville, IL 61832 | | | | | First Class Mail |
| Adventure Awaits Toys & Games | Attn: Jeff, Brandt Hurley | 137 N Vermillion St | Danville, IL 61832 | | | | adventureawaitstoys@email.com | Email |
| Adventure Game Store LLC | Attn: Brian Dalrymple | 6895 Stirling Rd | Davie, FL 33314 | | | | | First Class Mail |
| Adventure Game Store LLC | Attn: Brian Dalrymple | 6895 Stirling Rd | Davie, FL 33314 | | | | adventuregames@email.com | Email |
| Adventure Games | Attn: Teddy Abecia | 408 N Main St | Oshkosh, WI 54901 | | | | | First Class Mail |
| Adventure Games | Attn: Sean, Robert | 849-51 Main St | Dickson City, PA 18519 | | | | | First Class Mail |
| Adventure Games | Attn: Teddy Abecia | 408 N Main St | Oshkosh, WI 54901 | | | | miniquistebb2@yahoo.com | Email |
| Adventure Games | Attn: Sean, Robert | 849-51 Main St | Dickson City, PA 18519 | | | | adventuregame59@hotmail.com | Email |
| Adventure Games | Attn: Sean, Robert | 849-51 Main St | Dickson City, PA 18519 | | | | | First Class Mail |
| Adventure Ink | Attn: Jeffrey, Laura Harvey | 108 E Main St | Milan, MI 48160 | | | | | First Class Mail |
| Adventure Ink | Attn: Jeffrey, Laura Harvey | 8960 Crane Rd | Milan, MI 48160 | | | | | First Class Mail |
| Adventure Ink | Attn: Jeffrey, Laura Harvey | Po Min Club, CA 93222 | | | | | | First Class Mail |
| Adventure Ink | 108 E Main St | Milan, MI 48160 | | | | | | First Class Mail |
| Adventure Ink | Attn: | Po Box 5586 | Pine Min Club, CA 93222 | | | | | First Class Mail |
| Adventure Ink | Attn: Jeffrey, Laura Harvey | 108 E Main St | Milan, MI 48160 | | | | adventureinkcomics@gmail.com | Email |
| Adventure Ink | Attn: | Po Box 5586 | Pine Min Club, CA 93222 | | | | adventureink.pmc@gmail.com | Email |
| Adventure Ink Llc | 8960 Crane Rd | Milan, MI 48160 | | | | | | First Class Mail |
| Adventure Ink LLC | Attn: Jeffrey J Laura | 8960 Crane Rd | Milan, MI 48160 | | | | | First Class Mail |
| Adventure Media & Events LLC | 307 7th Ave, Ste 501 | New York, NY 10001 | | | | | | First Class Mail |
| Adventurer's Guild | Attn: Jason Karr | 1010 Wesley Drive | Ste 111 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Adventurer's Guild | Attn: Jason Karr | 1010 Wesley Drive | Ste 111 | Mechanicsburg, PA 17055 | | | jkarr@comcast.net | Email |
| Adventurer's Guildhouse | Attn: Lou Pulliam | G-4050 Fenton Rd | Flint, MI 48507 | | | | | First Class Mail |
| Adventurer's Guildhouse | Attn: Lou Pulliam | G-4050 Fenton Rd | Flint, MI 48507 | | | | gilithaag@comcast.net | Email |
| Adventurers Academy, The | Attn: Justin, Kayla Nicholas | 1720 S Queen St, Ste 110 | York, PA 17403 | | | | | First Class Mail |
| Adventurers Academy, The | Attn: Justin, Kayla Nicholas | 1720 S Queen St, Ste 110 | York, PA 17403 | | | | headmaster@theadventurersacademy.com | Email |

**Exhibit B**
Service List

| Name | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Adventurer's Guild | Attn: Jonathan Wang | 15581 Graham St | Huntington Beach, CA 92649 | | | adventurersguildstore@email.com | First Class Mail |
| Adventurer's Guild | Attn: Jonathan Ware | 15581 Graham St | Huntington Beach, CA 92649 | | | | First Class Mail |
| Adventurers' Guild Of Amarillo | Attn: Daniel Harmon, Dan Tu | 4310 S Western | | Amarillo, TX 79109 | | | First Class Mail |
| Adventurers' Guild Of Amarillo | Attn: Daniel Harmon, Dan Tu | 4310 S Western | Unit 7 | Amarillo, TX 79109 | | | First Class Mail |
| Adventures Guildhouse | Attn: Lou / Mike / Chris | Mcguire Putnam Terry Inc | G-4050 Fenton Rd | Flint, MI 48507 | | | First Class Mail |
| Adventures Guildhouse | Attn: Lou / Mike / Chris | G-4050 Fenton Rd | Flint, MI 48507 | | | | First Class Mail |
| Adventures Guildhouse | Attn: Lou / Mike / Chris | Mcguire Putnam Terry Inc | G-4050 Fenton Rd | Flint, MI 48507 | | gilshaus@rcvrs.aol.net | Email |
| Adventures In Comics & Games | 8026 Fairoaks Blvd | Carmichael, CA 95608 | | | | | First Class Mail |
| Adventures In Comics & Games | Attn: Avrom | 8026 Fairoaks Blvd | Carmichael, CA 95608 | | | adventures9860@sbcglobal.net | Email |
| Adventures In Comics & Games | 8026 Fairoaks Blvd | Carmichael, CA 95608 | | | | | First Class Mail |
| Adventures In Comics&Game | Attn: Avrom | 8026 Fair Oaks Blvd | Carmichael, CA 95608 | | | | First Class Mail |
| Adventures In Comics&Game | Attn: Avrom | 8026 Fair Oaks Blvd | Carmichael, CA 95608 | | | adventures9860@sbcglobal.net | Email |
| Adventures Of Inc | Attn: Rick Foran | C/O Rick Foran | 37 Hitching Post Ridge | Binbrook, ON L0R 1C0 | Canada | | First Class Mail |
| Adventures of Inc | Attn: Rick Foran | C/O Rick Foran | 37 Hitching Post Ridge | Binbrook, ON L0R 1C0 | Canada | | First Class Mail |
| Adventures of Inc | Attn: Rick Foran | 37 Hitching Post Ridge | Binbrook, ON L0R 1C0 | Canada | | adventuresofinc@rogers.com | First Class Mail |
| Adventures of Inc | Attn: Rick Foran | C/O Rick Foran | 37 Hitchinw Post Ridge | Binbrook, ON L0R 1C0 | Canada | adventuresof@aol.net | Email |
| Adventures Underground | 1391 George Washington Way | Richland, WA 99354 | | | | | First Class Mail |
| Adventures Underground | Attn: Amanda Or George | 1391 George Washington Way | Richland, WA 99354 | | | | First Class Mail |
| Adventures Underground | Attn: Invoices | 1391 George Washington Way | Richland, WA 99354 | | | purchases@adventergroound.com,games@adventergroun d.com | Email |
| Adventures Underground | Richland, WA 99354 | | | | | comics@adventerground.com | First Class Mail |
| Aegis Comics of Alaska | 1150 S Colony Way | Ste 3 Pmb 593 | Palmer, AK 99645 | | | | First Class Mail |
| Aegis Comics Of Alaska | Attn: Luis Or Jaime | 1150 S Colony Way | Ste 3 Pmb 593 | Palmer, AK 99645 | | | First Class Mail |
| Aegis Comics of Alaska | 1150 S Colony Way | Ste 3 Pmb 593 | Palmer, AK 99645 | | | admin@aegisofalaska.com | First Class Mail |
| Aegis Creative Company LLC | Attn: Julio Terciado | 9637 Fm 1960 Road West | Unit A | Houston, TX 77070 | | | First Class Mail |
| Aegis Creative Company LLC | Attn: Julio Terciado | 9637 Fm 1960 Road West | Unit A | Houston, TX 77070 | | jt@aegiscc.com | Email |
| Aegis Games LLC | Attn: Joel Steiger | 1431 Railroad Ave | Bellingham, WA 98225 | | | | First Class Mail |
| Aegis Games LLC | Attn: Joel Steiger | 1431 Railroad Ave | Bellingham, WA 98225 | | | jt@aegisjs.com | Email |
| Aegis Industries | 2360 S Thompson Way | Santa Maria, CA 93455 | | | | | First Class Mail |
| Aegis Industries | 2360 S Thompson Way | Santa Maria, CA 93455 | | | | | First Class Mail |
| Aesop's Tables LLC | dba Shuffles Board Game Cafe | Attn: Eric Hansen | 2901 Dawson Road | Tulsa, OK 74110 | | robert@aesoldreamactions.com | First Class Mail |
| Aesop's Tables LLC | dba Shuffles Board Game Cafe | Attn: Eric Hansen | 2901 Dawson Road | Tulsa, OK 74110 | | eric@shufflestulsa.com,brent@shufflestulsa.com,brandon @shufflestulsa.com | Email |
| Aesop's Treasury Books & Games LLC | Attn: Vincent, Lisa Howard | 200 W First St | Suite 142 & 199 | Farmington, MO 63640 | | | First Class Mail |
| Aesop's Treasury Books & Games LLC | Attn: Vincent, Lisa Howard | 200 W First St | Suite 142 & 199 | Farmington, MO 63640 | | lisamiller63640@gmail.com | First Class Mail |
| Aeternity's Portal Gaming & | Apparel | 806 Loop Ave Ste C | Bainbridge, GA 39819 | | | | First Class Mail |
| Aeternity's Portal Gaming & | Attn: William Roszniu | Apparel | 806 Loop Ave Ste C | Bainbridge, GA 39819 | | | First Class Mail |
| Aeternity's Portal Gaming & | Apparel | 806 Loop Ave Ste C | Bainbridge, GA 39819 | | doirevin000@yahoo.com | First Class Mail |
| Aetna Dental | C/o Luminare Health Benefits | 6270 Collection Ctr Dr | Chicago, Il 60693-0627 | | | | First Class Mail |
| AF York 1577 Inc | Cards & Comics Shop | 1590 York Ave | New York, NY 10028 | | | | First Class Mail |
| AF York 1577 Inc | Attn: Fred & Alex | Cards & Comics Shop | 1590 York Ave | New York, NY 10028 | | | First Class Mail |
| AF York 1577 Inc | Cards & Comics Shop | 1590 York Ave | New York, NY 10028 | | | mvp@alexsmvp.com | First Class Mail |
| Affinity For Gaming Inc | Attn: Michael Purn | 811 West Lincoln Hwy | Suite B | Dekalb, IL 60115-5501 | | | First Class Mail |
| Affinity For Gaming Inc | Attn: Michael Purn, Justin Maher | 19 East Berkshire Dr | Unit A | Crystal Lake, IL 60014 | | | First Class Mail |
| Affinity For Gaming Inc | Attn: Michael Purn | 811 West Lincoln Hwy | Suite B | Dekalb, IL 60115-5501 | | affinity4umine@email.com | Email |
| Affordable Cards | Attn: George/Kim/Tom | George Aumann | 2395 Hamner Ave #P | Norco, CA 92860 | | | First Class Mail |
| Affordable Cards | George Bustan | 2395 Hamner Ave #P | Norco, CA 92860 | | | | First Class Mail |
| Affordable Cards | Attn: George/Kim/Tom | George Aumann | 2395 Hamner Ave #P | Norco, CA 92860 | | affordcards@matterco.com | First Class Mail |
| Aff-Al Laima Co. Trading LLC | Office 6, Building 4178 | Anas Bin Malik Rd Al Yasmin | Riyadh Central, 13322 | Saudi Arabia | | | First Class Mail |
| Aff-Al Laima Co. Trading LLC | Office 6, Building 4178 | Anas Bin Malik Rd Al Yasmin | Riyadh Central, 13322 | Saudi Arabia | | | First Class Mail |
| Aff-Al Laima Co. Trading LLC | Office 6, Building 4178 | Anas Bin Malik Rd Al Yasmin | Riyadh Central, 13322 | Saudi Arabia | | mohd.ammar@evneme.com | Email |
| AFK Games Inc | Attn: Daniel, Gari | 2495 Cedar St | Ste 14 B | Holt, MI 48842 | | | First Class Mail |
| AFK Games Inc | Attn: Daniel, Gari | 2495 Cedar St | Ste 14 B | Holt, MI 48842 | | accounts@afk-games.com | Email |
| Afrware Books Co | 1701 S 5St Ave Ste 400 | Maywood, IL 60150 | | | | | First Class Mail |
| Afrware Books Co | Attn: Nongfia (N-Zinga) | 1701 S 1St Ave Ste 400 | Maywood, IL 60153 | | | | First Class Mail |
| Afshari Mianei LLC | 15319 Danae Bend | San Antonio, TX 78245 | | | | | First Class Mail |
| Afshari Mianei LLC | Attn: Joseph Afshari | 15319 Danae Bend | San Antonio, TX 78245 | | | | First Class Mail |
| Afshari Mianei LLC | 15319 Danae Bend | San Antonio, TX 78245 | | | | info@afsharicomics.com | First Class Mail |
| After Dark Video | Attn: Alan Bratton | 794 D Kilauea Ave. | Hilo, HI 96720 | | | | First Class Mail |
| Aftermath Comics Shop | Attn: Gilbert Loza | Gilbert Loza | 644 E San Ysidro Blvdd Suite H | San Ysidro, CA 92173 | | | First Class Mail |
| Aftermath Comics Shop | Gilbert Loza | 644 E San Ysidro Blvdd Suite H | San Ysidro, CA 92173 | | | | First Class Mail |
| Aftershock Comics | Attn: Joe Pruett | 6305 Crescent Dr | Norcross, GA 30071 | | | | First Class Mail |
| Aftershock Comics | 15030 Ventura Blvd, Ste 587 | Sherman Oaks, CA 91403 | | | | | First Class Mail |
| Aftershock Comics | 6305 Crescent Dr | Norcross, GA 30071 | | | | | First Class Mail |
| Aftershock Comics | Attn: Jon Kramer | 15300 Ventura Blvd, Ste 587 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Aftershock Comics | 15030 Ventura Blvd, Ste 587 | Sherman Oaks, CA 91403 | | | | JOEPRUETT@AFTERSHOCK.NINJA | Email |
| Aftershock Comics | Attn: Joe Pruett | 6305 Crescent Dr | Norcross, GA 30071 | | | joepruett@mac.com | Email |
| Aftertime | Attn: David / Howard Mar | Po Box 2332 | Merrifield, VA 22116 | | | | First Class Mail |
| Aftertime | Po Box 2332 | Merrifield, VA 22116 | | | | | First Class Mail |
| Aftertime | Attn: David / Howard Mer | Po Box 2332 | Merrifield, VA 22116 | | | cciaftertime@aol.com | Email |
| Ag Adjustments Ltd | 740 Walt Whitman Rd | Melville, NY 11747 | | | | | First Class Mail |
| Ag Adjustments Ltd | 740 Walt Whitman Rd | Melville, NY 11747 | | | | gregp@agaltd.com | First Class Mail |
| AG Com Weng Fung Wan USA | Rua Da Seng Tou Hou Keng Garden Bl 21.7 | Tarpa Macau MO | Macau | | | | First Class Mail |
| | Andera | | | | | | |
| AG Com Weng Fung Wan Lda | Via Sandra Penna 24 | Perugia | Italy | | | | First Class Mail |
| Agitx's Comics | 1120 4Th Ave | Akron, OH 44306 | | | | | First Class Mail |
| Agate's Comics | Attn: Edwin And Dawn Getgo | 1120 4Th Ave | Akron, OH 44306 | | | | First Class Mail |
| Agate's Comics | 1120 4Th Ave | Akron, OH 44306 | | | | agatarscomics@yahoo.com | First Class Mail |
| Age of Comics | 3700 Osunda Road Ne Ste 513 | Albuquerque, NM 87121 | | | | | First Class Mail |
| Age Of Comics | 3700 Osunda Road Ne Ste 513 | Albuquerque, NM 87121 | | | | | First Class Mail |
| Age of Comics | 3700 Osunda Road Ne Ste 513 | Albuquerque, NM 87121 | | | | wwecfcomics@hotmail.com | Email |
| Ageless Geeks | 25320 Cypress St | Lomita, CA 90717 | | | | | First Class Mail |
| Ageless Geeks | Attn: Alexander Blas | 2225 241St Street | Unit M | Lomita, CA 90717 | | | First Class Mail |
| Ageless Geeks | Attn: Alexander Or Felix | 25320 Cypress St | Lomita, CA 90717 | | | | First Class Mail |
| Ageless Geeks | 25320 Cypress St | Lomita, CA 90717 | | | | sales@agelessgeeks.com | First Class Mail |
| Agencia Comercial Weng Fung | Rua De Seng Tou Hou Keng Garden Bl 21.7 | Tarpa Macau MO | Macau | | | | First Class Mail |
| | Andera | | | | | | |
| Aggressive Converters | Attn: Waheed Ayobi | 823 Sawtooth Dr | Upland, CA 91784 | | | | First Class Mail |
| Aggressive Converters | Attn: Waheed Ayobi | 823 Sawtooth Dr | Upland, CA 91784 | | | waheedconverters@yahoo.com | First Class Mail |
| Agility Recovery Solutions | 1225 17th St, Unit 2000 | Denver, CO 80202 | | | | | First Class Mail |
| Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | | | First Class Mail |
| Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | | AR@AGILITYRECOVERY.COM | First Class Mail |
| AGM Contracting | 110 Evans Mill Dr, Ste 201 | Dallas, GA 30157 | | | | | First Class Mail |
| AGO Transportation Inc | 500 Av Lepine | Dorval, QC H9P 2V6 | Canada | | | | First Class Mail |
| Agon Games LLC | Attn: Christopher Giannoumis | 3928 Brettover Church Rd | Maerisville, MD 21773 | | | | First Class Mail |
| Agon Games LLC | Attn: Christopher Giannoumis | 1350 Dual Hwy | Hagerstown, MD 21740 | | | | First Class Mail |
| Agon Games LLC | Attn: Christopher Giannoumis | 3928 Brettover Church Rd | Maerisville, MD 21773 | | | sales@agon-games.com | Email |
| Agora Gift & Toys | 925 Eldridge Road | Sugar Land, TX 77478 | | | | | First Class Mail |
| Agora Gift & Toys | 925 Eldridge Road | Sugar Land, TX 77478 | | | | | First Class Mail |
| Agora Gift & Toys | 925 Eldridge Road | Sugar Land, TX 77478 | | | | | First Class Mail |
| AGS - Ares Games Srl | Attn: Christoph Cianci | Piazza Petrucci 8 | 55040 | Italy | | | First Class Mail |
| AGS - Ares Games Srl | Attn: Christoph Cianci | Piazza Petrucci 8 | 55040 | Italy | | christoph.cianci@aresgames.eu | Email |
| AGS Consumer Order | Attn: Christoph Cianci | | | | | christoph.cianci@aresgames.eu, valentino.dini@aresgames.eu | First Class Mail |
| Agustín Unlimited | 21425 Sherman Way | Canoga Park, CA 91303 | | | | | First Class Mail |
| Agustín Unlimited | Attn: Ryan Agustín | 9608 Van Nuys Blvd | Suite 202 | Panorama City, CA 91402 | | | First Class Mail |
| Agustín Unlimited | Attn: Ryan Agustín | 21425 Sherman Way | Canoga Park, CA 91303 | | | | First Class Mail |
| Agustín Unlimited | Attn: Ryan & Ronell | 21425 Sherman Way | Canoga Park, CA 91303 | | | | First Class Mail |
| Agustín Unlimited | 21425 Sherman Way | Canoga Park, CA 91303 | | | | ryan@agustinunlimited.com, admin@comcal-kingdom.com | First Class Mail |
| Agustín Unlimited | Attn: Ryan Agustín | 9608 Van Nuys Blvd | Suite 202 | Panorama City, CA 91402 | | ryan@agustinunlimited.com | Email |
| AHM Store Online LLC | Attn: Rasheed | 11702 Tunsteed Ct | Fairfax, VA 22030 | | | director@ahmstoreonline.com | First Class Mail |
| AHM Store Online LLC | Attn: Asim Rasheed | 11702 Tunsteed Ct | Fairfax, VA 22030 | | | director@ahmstoreonline.com | First Class Mail |
| Ahoy Comics | Attn: Hart Seely | 101 Enderberry Cir | Syracuse, NY 13224 | | | | First Class Mail |
| Ahoy Comics | Attn: Hart Seely | 499 S Warren St Ste 612 | Syracuse, NY 13202 | | | | First Class Mail |
| Ahoy Comics LLC | 101 Enderberry Circle | Syracuse, NY 13224 | | | | | First Class Mail |
| Ahoy Comics Llc | Attn: Stuart Moore | 101 Enderberry Circle | Syracuse, NY 13224 | | | | First Class Mail |
| AHMC | C/o Ray Marcicco | 12200 Burncourt Rd, Unit 301 | Timonium, MD 21093 | | | | First Class Mail |
| Aik Prize Toys-Lm & Ds Tic | Attn: A Irem Kirsu | Ust Isd | Cevdet Paa Cad No/16A Besikt | Istanbul, 34342 | Turkey | | First Class Mail |
| Aikido Of Northwest Kansas | dba The Gamers Guild | Attn: Brandon Nevs | 205 E 7th St | Suite: 100 | Hays, KS 67601 | | First Class Mail |
| Aikido Of Northwest Kansas | dba The Gamers Guild | Attn: Brandon Nevs | 205 E 7th St | Suite: 100 | Hays, KS 67601 | TheGamersGuildHays@email.com | Email |
| Aircec Rodriguez | 2077 Willow Wood Ave | Memphis, TN 38127 | | | | | First Class Mail |
| Aircec Rodriguez | 2077 Willow Wood Ave | Memphis, TN 38127 | | | | Aircecrodriguez1@email.com | First Class Mail |
| Airerog Sanale | 222 W Dove Ave | Visalia, CA 93291 | | | | | First Class Mail |
| Airwavorth Memorial Library | 6064 S Main St | Sandy Creek, NY 13145 | | | | | First Class Mail |
| Ainsworth Memorial Library | 6064 S Main St | Sandy Creek, NY 13145 | | | | jpeffrey@ncls.org | First Class Mail |
| Aint No Geek Co Ltd | Attn: Sravali Palgamani Ms | Jonathan Chu - 14740 Of | 90 S Spruce Ave, Suite R | South San Francisco, CA 94080 | | | First Class Mail |
| Aint No Geek Co Ltd | Attn: Sravali Palgamani Ms | Jonathan Chu - 14740 Of | 90 S Spruce Ave, Suite R | South San Francisco, CA 94080 | | tamimenkipti@gmail.com | Email |
| Airtree Group Inc | 175 Winding Trail Dr | Roxboro, NC 27574 | | | | | First Class Mail |
| Airtree Group Inc | Attn: Randall & Sarah | 175 Winding Trail Dr | Roxboro, NC 27574 | | | julise.arketreqroup@gmail.com | First Class Mail |
| Airtree Group Inc | 175 Winding Trail Dr | Roxboro, NC 27574 | | | | | First Class Mail |
| Air Meieies International | Attn: John Morgan | c/o Toll Sfo (Attn: Phileas Reyes) | 5353 West Imperial Highway, Suite 700 | Los Angeles, CA 90045 | | sales@minimermes.com | First Class Mail |
| Air Meieies International | Attn: John Morgan | c/o Toll Sfo (Attn: Phileas Reyes) | 5353 West Imperial Highway, Suite 700 | Los Angeles, CA 90045 | | sales@minimermes.com | First Class Mail |
| Airsoft Gaming Partnership | 1200 17th St, Ste 2900 | Denver, CO 80202 | | | | | First Class Mail |
| Airsoft Gaming Partnership | 1200 17th St, Ste 2900 | Denver, CO 80202 | | | | ASAHAGAMES@COMMANDEV.COM | First Class Mail |
| Airsoft Atlanta Inc | Attn: Eric Barnes | 3860 Green Industrial Way | Atlanta, GA 30341 | | | | First Class Mail |
| Airsoft Atlanta Inc | Attn: Eric Barnes | 3860 Green Industrial Way | Atlanta, GA 30341 | | gbarnes@airsoftatlanta.com | First Class Mail |
| Airsoft Station LLC | 6830 Tacoma Mall Blvd | Apt 83 | Tacoma, WA 98409 | | | | First Class Mail |
| Airsoft Station LLC | 6830 Tacoma Mall Blvd | Apt 83 | Tacoma, WA 98409 | | kevinbaker@airsoftstation.com | First Class Mail |
| Aisha F Smith | 16-G Kings Crossing Ct | Cockeysville, MD 21030 | | | | | First Class Mail |
| Aisha F Smith | 16-G Kings Crossing Ct | Cockeysville, MD 21030 | | | | hfs.smith92@gmail.com | First Class Mail |
| Aisling Collective Inc | Attn: Jessica | 47 Doyle St | Toccoa, GA 30577 | | | | First Class Mail |
| Aisling Collective Inc | Attn: Jessica | 47 Doyle St | Toccoa, GA 30577 | | amfusllen@gmail.com | First Class Mail |
| Aisling Collective Inc | Attn: Jessica | 47 Doyle St | Toccoa, GA 30577 | | | First Class Mail |
| AJ1Phoneferar LLC | 2034 47th Ave | San Francisco, CA 94116 | | | | | First Class Mail |
| AJ1Phoneferar LLC | 2034 47th Ave | San Francisco, CA 94116 | | | | planetar@earthlink.net | First Class Mail |
| AJK Asset Group LLC | dba Heroines & Heroes | Attn: Andrew, Jennifer Backmann | 2026 Central Street | Evanston, IL 60201-2218 | | | First Class Mail |
| AJK Asset Group LLC | 2026 Central St | Evanston, IL 60201 | | | | | First Class Mail |
| AJK Asset Group LLC | Attn: Andrew & Jennifer | 2026 Central St | Evanston, IL 60201 | | | | First Class Mail |
| AJK Asset Group LLC | dba Heroines & Heroes | Attn: Andrew, Jennifer Backmann | 2026 Central Street | Evanston, IL 60201-2218 | | drew@hhwilmette.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ajk Asset Group LLC | 2026 Central St | Evanston, IL 60201 | | | ajbeckmann67@gmail.com | Email |
| Aj Freelance Services LLC | 9333 Cove Point Cir | Boyton Beach, FL 33472 | | | | First Class Mail |
| Aj Freelance Services Llc | Attn: Alex | 9333 Cove Point Cir | Boyton Beach, FL 33472 | | | First Class Mail |
| Aj Freelance Services Llc | 9333 Cove Point Cir | Boyton Beach, FL 33472 | | | alex@aldiscountproducts.com | Email |
| Aj's Hot Wax | Attn: Ryan Jones | 2110 Cargill Way | Roseville, CA 95747 | | | First Class Mail |
| Aj's Hot Wax | Attn: Ryan Jones | 2110 Cargill Way | Roseville, CA 95747 | | ajhotwax@gmail.com | Email |
| Aj's Sports Cards | Attn: Andrea Erckert | 3348 Drusilla Lane, Ste 11C | Baton Rouge, LA 70809 | | | First Class Mail |
| Aj's Sports Cards | Attn: Andrea Erckert | 3348 Drusilla Lane, Ste 11C | Baton Rouge, LA 70809 | | erckerta@yahoo.com | Email |
| Ak Comics Llc | Attn: Clear Loftus | 2300 Pebble Ct | Beloit, WI 53511 | | | First Class Mail |
| Ak Comics Llc | Attn: Clear Loftus | 2300 Pebble Ct | Beloit, WI 53511 | | akcomics27@yahoo.com | Email |
| Ak Entertainment & More | 3831 W Vine St | Ste 15 | Kissimmee, FL 34741 | | | First Class Mail |
| Ak Entertainment & More | Attn: Aida Perez | 3831 W Vine St | Ste 15 | Kissimmee, FL 34741 | | First Class Mail |
| Ak Entertainment & More | 3831 W Vine St | Ste 15 | Kissimmee, FL 34741 | | ak.holdstoreinfo1@icloud.com | Email |
| Ak Sportscards & Comics | 1926 Queen St E | Toronto, ON M4L 1H5 | Canada | | | First Class Mail |
| Ak Sportscards & Comics | Attn: Allen Kedlan | 1926 Queen St E | Toronto, ON M4L 1H5 | Canada | | First Class Mail |
| Ak Sportscards & Comics | 1926 Queen St E | Toronto, ON M4L 1H5 | Canada | | akcards@hotmail.com | Email |
| Akabane Comics Sac | Pablo Pino Arrida | Av General Alvarez De | Lima, 15046 | Peru | | First Class Mail |
| Akabane Comics Sac | Pablo Pino Arrida | Av General Alvarez De | Lima, 15046 | Peru | contacto@akabanecomics.com; | Email |
| | | | | | david@elabanecomics.com | |
| Akiba Bv | Attn: Karsten/Jeroen | Borgstraat,149 | Puur-sintamands, 2890 | Belgium | | First Class Mail |
| Akiba Bv | Banestraat146 | Puur-sintamands, 2890 | Belgium | | | First Class Mail |
| Akiba Soul Llc | Attn: Martin Wong | Martin Wong | 600 York Woods Dr Apt D | Elkhart, IN 46516 | | First Class Mail |
| Akiba Soul LLC | Martin Wong | 600 York Woods Dr Apt D | Elkhart, IN 46516 | | | First Class Mail |
| Akiba Soul Llc | Attn: Martin Wong | Martin Wong | 600 York Woods Dr Apt D | Elkhart, IN 46516 | martinw@akibasoul.com | Email |
| Akj Books | 2700 Hollins Ferry Rd | Baltimore, MD 21230 | | | | First Class Mail |
| Akj Books | 2700 Hollins Ferry Rd | Baltimore, MD 21230 | | | accountspayable@akjbooks.com | Email |
| Akken Inc | 7253 W Forest Home Ave #28828 | Milwaukee, WI 53228 | | | | First Class Mail |
| Akken Inc | 7253 W Forest Home Ave #28828 | Milwaukee, WI 53228 | | | | First Class Mail |
| Akken Inc | 7253 W Forest Home Ave #28828 | Milwaukee, WI 53228 | | | ektennis@gmail.com | Email |
| Al Rewasa For Book Publishing | & Distribution | Shariah Publ City Office C19 | Zahra, 23860 | Ivory Coast | | First Class Mail |
| Al Rewasa For Book Publishing | Attn: Mr Abdul Saman A/P | & Distribution | Shariah Publ City Office C19 | Zahra, 23860 | United Arab Emirates | First Class Mail |
| Alp Tomatins Tcg | Attn: Amy Lynn Tompkins | Suite K | Pleasant Valley, NY 12569 | | | First Class Mail |
| Alp Tomatins Tcg | Attn: Amy Lynn Tompkins | 13 North Ave | Suite K | Pleasant Valley, NY 12569 | alatomtcg@gmail.com | Email |
| Alabama Dept of Revenue | Pass Through Entity | P.O. Box 327444 | Montgomery, AL 36132-7444 | | | First Class Mail |
| Alabama Secretary of State | PO Box 5616 | Montgomery, AL 36103-5616 | | | | First Class Mail |
| Alacantar Francisco | P.O. Box 21031 | Glendale, CA 91221 | | | | First Class Mail |
| Alachua Branch Library | 14913 Nw 140 St | Alachua, FL 32615 | | | | First Class Mail |
| Alachua Branch Library | Attn: Clive | 14913 Nw 140 St | Alachua, FL 32615 | | | First Class Mail |
| Alachua Branch Library | 14913 Nw 140 St | Alachua, FL 32615 | | | comreach@aclib.us | Email |
| Alachua County Library | 15266 Sw 9r 45 | Archer, FL 32618 | | | | First Class Mail |
| Alachua County Library | Attn: Samantha | 15266 Sw 9r 45 | Archer, FL 32618 | | | First Class Mail |
| Alachua County Library | 15266 Sw 9r 45 | Archer, FL 32618 | | | tbrown@aclib.us | Email |
| Alachua County Library Dist | 706 Ne Chalokka Blvd | Micanopy, FL 32667 | | | | First Class Mail |
| Alachua County Library Dist | Attn: Thomas | 706 Ne Chalokka Blvd | Micanopy, FL 32667 | | | First Class Mail |
| Alachua County Library Dist | 706 Ne Chalokka Blvd | Micanopy, FL 32667 | | | pthomas@aclib.us | Email |
| Aladin Communications | 89-31 Seosomun-Ro,Jung-Gu | Seoul, 4516 | South Korea | | | First Class Mail |
| Aladin Communications | Attn: Yoo Sn Cho--Ceo | 89-31 Seosomun-Ro,Jung-Gu | Seoul4516 | South Korea | | First Class Mail |
| Aladin Communications | 89-31 Seosomun-Ro,Jung-Gu | Seoul, 4516 | South Korea | | | First Class Mail |
| Aladin Communications | Attn: Yoo SA Cho--Ceo | 89-31 Seosomun-Ro,Jung-Gu | Seoul4516 | South Korea | kzee@aladin.co.kr | Email |
| Alakazam I | Attn: Marco Davanzo | 17777 Main Street | Irvine, CA 92614 | | | First Class Mail |
| Alakazam I | Attn: Marco Davanzo | 17777 Main Street | Suite E | Irvine CA 92614 | | First Class Mail |
| Alakazam I | 17777 Main Street | Suite E | Irvine, CA 92614 | | marco@comicsorx.org; kennedier84@gmail.com | Email |
| Alakazam! Comics | Attn: Marco Davanzo | 17777 Main Street | Suite E | Irvine, CA 92614 | alakazamcomics@gmail.com | Email |
| Alakazam! Comics | Attn: Marco Davanzo | 17777 Main Street | Suite E | Irvine, CA 92614 | alakazamcomics@gmail.com | Email |
| Alameda Sportscards & Comics | Attn: Patti Tsang | P O Box 2264 | Alameda, Ca 94501 | | | First Class Mail |
| Alameda Sportscards & Comics | P O Box 2264 | Alameda, Ca 94501 | | | steezevintbooks@gmail.com | Email |
| Alameda Sportscards & Comics | Attn: Patti Tsang | P O Box 2264 | Alameda, CA 94501 | | pt4501@yast.com | Email |
| Alamo City Toy Shop | Attn: Lauren & Jesus | 146 Venice Street | San Antonio, TX 78201 | | | First Class Mail |
| Alan Drummond | 25 Montgomery St | Larkhall, ML9 2AA | United Kingdom | | | First Class Mail |
| Alan Drummond | 25 Montgomery St | Larkhall, ML9 2AA | United Kingdom | | adrummond_photography@hotmail.com | Email |
| Alarm-Tec System | 2035 Fletcher Creek Dr, Ste 102 | Memphis, TN 38133 | | | | First Class Mail |
| Alarm-Tec System | 2035 Fletcher Creek Dr, Ste 102 | Memphis, TN 38133 | | | debbie@alarmtecmemphis.com | Email |
| Alarmtec Systems of Memphis, Llc | 2035 Fletcher Creek Dr, Ste 102 | Memphis, TN 38133 | | | | First Class Mail |
| Alaskboy Llc | 6136 N Winchester Ave | Chicago, IL 60660 | | | | First Class Mail |
| Alaskboy Llc | Attn: Alrisyane Osalla | 6136 N Winchester Ave | Chicago, IL 60660 | | | First Class Mail |
| Alaskboy Llc | 6136 N Winchester Ave | Chicago, IL 60660 | | | info@asoskbay.com | Email |
| Alaws Press | 21504 W Douglas Ln | Plainfield, IL 60544 | | | | First Class Mail |
| Alaws Press | Attn: Steven Smith | 21504 W Douglas Ln | Plainfield, IL 60544 | | | First Class Mail |
| Alaws Press | 21504 W Douglas Ln | Plainfield, IL 60544 | | | stevensmithbooks@gmail.com | Email |
| Albatross Exploding Funny Book | 1913 Se 76Th Ave | Portland, OR 97215 | | | | First Class Mail |
| Albatross Exploding Funny Book | Attn: Eric Powell | 1913 Se 76Th Ave | Portland, OR 97215 | | | First Class Mail |
| Albatross Funnybooks | 1913 Se 76th Ave | Portland, OR 97215 | | | | First Class Mail |
| Albatross Funnybooks | 1913 Se 76th Ave | Portland, OR 97215 | | | ERICPWL@ICLOUD.COM | Email |
| Albatross Funnybooks | 2703 A Meadow Rose Dr | Nashville, TN 37206 | | | | First Class Mail |
| Albert Clauber | 3959 Nokomis Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Albert Lee & Associates | 1640 Stockton St | 330222 | San Francisco, CA 94133 | | | First Class Mail |
| Albert Lee And Associates | Attn: Albert Lee | 1640 Stockton St | 330222 | San Francisco, CA 94133 | | First Class Mail |
| Alberta University Of The Arts | Attn: Adele Schutzschneider | 1407 - 14 Ave Nw | Calgary, AB T2N 4R3 | Canada | | First Class Mail |
| Alberta University Of The Arts | 1407 - 14 Ave Nw | Calgary, AB T2N 4R3 | Canada | | | First Class Mail |
| Alberta University Of The Arts | Attn: Adele Schutzschneider | 1407 - 14 Ave Nw | Calgary, AB T2N 4R3 | Canada | roberta.simmons@acad.ca | Email |
| Alberto Rangel | 4208 Knight Arnold Rd | Memphis, TN 38118 | | | | First Class Mail |
| ALC Consumer Order | Attn: Cris Jamers - Ingrid Thys Accounting | | | | finance@alc-studio.com; cris@alc-studio.com | Email |
| ALC Studio Bvba | Attn: Cris Jamers - Ingrid Thys Accounting | Zonhoevenstraat 20 | Hasselt, Antwerpen 03500 | Belgium | | First Class Mail |
| ALC Studio Bvba | Zonhoevenstraat 20 | Hasselt, 3500 | Belgium | | | First Class Mail |
| ALC Studio Bvba | Attn: Cris Jamers - Ingrid Thys Accounting | Zonhoevenstraat 20 | Hasselt, Antwerpen 03500 | Belgium | finance@alc-studio.com; cris@alc-studio.com | Email |
| Alca | Attn: Arno/Anne | 82 Boulevard Saint Germain | Paris, 75005 | France | | First Class Mail |
| Alca | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca | Attn: Arno/Anne | 82 Boulevard Saint Germain | Paris, 75005 | France | pulpa.comics@gmail.com | Email |
| Alca Bedecine | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Beauxux | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Complot Du Rexe | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Coud | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Cyclops | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Fiction | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Fred | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca One | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Pulpo Preorders | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alca Pulpo Fr | 82 Boulevard Saint Germain | Paris, 75005 | France | | | First Class Mail |
| Alcama | Attn: Arna / Anne / Claudie | C/O Stuart Ng Books | 20655 S Western Ave Suite 104 | Torrance, CA 90501 | | First Class Mail |
| Alcama | C/O Stuart Ng Books | 20655 S Western Ave Suite 104 | Torrance, CA 90501 | | | First Class Mail |
| Alcama | Attn: Arna / Anne / Claudie | C/O Stuart Ng Books | 20655 S Western Ave Suite 104 | Torrance, CA 90501 | alcacomix@gmail.com | Email |
| Alchemist S Cove Games & Comics | Attn: Aaron Driesbach | 25 West Main St | Suite 4 | Schuylkill Haven, PA 17972 | | First Class Mail |
| Alchemist S Cove Games & Comics | Attn: Aaron Driesbach | 25 West Main St | Suite 4 | Schuylkill Haven, PA 17972 | aaron4123@hotmail.com | Email |
| Alchemist's Cove Games & Comics | 25 W Main St Ste 4 | Schuylkill, PA 17972 | | | | First Class Mail |
| Alchemist's Cove Games & Comics | Attn: Aaron Driesbach | 25 W Main St Ste 4 | Schuylkill, PA 17972 | | | First Class Mail |
| Alchemy Comics LLC | 13617 Fremont Ave S | Burnsville, MN 55306 | | | | First Class Mail |
| Alchemy Comics LLC | Attn: Topher Braddock | 13617 Fremont Ave S | Burnsville, MN 55306 | | | First Class Mail |
| Alchemy Comics LLC | 13617 Fremont Ave S | Burnsville, MN 55306 | | | alchemycomics@outlook.com | Email |
| Alderac Ent Group, Inc | 555 N El Camino Real | San Clemente, CA 92672 | | | | First Class Mail |
| Alderac Ent Group, Inc | 555 N El Camino Real | San Clemente, CA 92672 | | | order@wi.aextremen.com | Email |
| Alderac Entertainment Group | Attn: John Zinser | 4045 East Guasti Road | Ontario, CA 91761 | | | First Class Mail |
| Alderac Entertainment Group | 2505 Anthem Village Dr | Suite E-521 | Henderson, NV 89052 | | | First Class Mail |
| Alderac Entertainment Group | 2505 Anthem Village Dr | Suite E-521 | Henderson, NV 89052 | | accounting@alderac.com | Email |
| Alderac Entertainment Group Inc | 555 N El Camino Real | San Clemente, CA 92672 | | | | First Class Mail |
| Alejandro Guerra | 42542 Rd 128, Spc 65 | Orosi, CA 93644 | | | | First Class Mail |
| Alejandro Meza | 2631 Wayne Pl | Memphis, TN 38133 | | | | First Class Mail |
| Alejandro Morales | 2631 Wayne Pl | Sines | | | | First Class Mail |
| Alejandro-Pereira Eizaurra | C/Ingeniero La Cierva 35 Cp | Sines | Sevilla, 41960 | Spain | | First Class Mail |
| Alejandro-Pereira Eizaurra | C/Ingeniero La Cierva 35 Cp | Sines | Sevilla, 41960 | Spain | | First Class Mail |
| Alejandro-Pereira Eizaurra | C/Ingeniero La Cierva 35 Cp | Sines | Sevilla, 41960 | Spain | eldartstudio@gmail.com | Email |
| Aleksandrina Tchoub | 7512 Vineland Ave, Apt 3 | Sun Valley, CA 91352 | | | | First Class Mail |
| Aleksandrina Tchoub | 7512 Vineland Ave, Apt 3 | Sun Valley, CA 91352 | | | | First Class Mail |
| Alexa Stone | 330 Countryside Key Blvd | Oldsmar, FL 34677 | | | | First Class Mail |
| Alexa Stone | Attn: Jose | 330 Countryside Key Blvd | Oldsmar, FL 34677 | | | First Class Mail |
| Alexa Stone | 330 Countryside Key Blvd | Oldsmar, FL 34677 | | | alexa9713@hotmail.com | Email |
| Alexandria | Attn: Ryan Chrle | 9 Frederick Ave | Frederick, MD 21701 | | | First Class Mail |
| Alexentures | Attn: Ryan Chrle | 9 Frederick Ave | Frederick, MD 21701 | | alexentureryanc@gmail.com | Email |
| Alex Linz Photography | dba The Sand Pail | Attn: Gina Linz, Alex Linz | 279 Railroad Ave | Sayville, NY 11782 | | First Class Mail |
| Alex Linz Photography | dba The Sand Pail | Attn: Gina Linz, Alex Linz | 279 Railroad Ave | Sayville, NY 11782 | thesandpail@gmail.com | Email |
| Alexa Walker | 4713 Avatar Ln | Owings Mills, MD 21117 | | | | First Class Mail |
| Alexa Walker | 4713 Avatar Ln | Owings Mills, MD 21117 | | | wolvea@alliance-games.net | Email |
| Alexander Abagnalo | 242 Riverland Ave | Visalia, CA 93291 | | | | First Class Mail |
| Alexander Products | Attn: Jonathan Alexander | 2235 W Burgess Ln | Phoenix, AZ 85041 | | | First Class Mail |
| Alexander Products | Attn: Jonathan Alexander | 2235 W Burgess Ln | Phoenix, AZ 85041 | | alexanderproducts@hotmail.com | Email |
| Alexander Wu | Bismarckstr 65 | Hamburg, 20259 | Germany | | | First Class Mail |
| Alexander Xu | 14417 Lilley Brook Cove | Austin, TX 78717 | | | | First Class Mail |
| Alexander Xu | 14417 Lilley Brook Cove | Austin, TX 78717 | | | alexander.deruse.xu@gmail.com | Email |
| Alexandra Murray | 10428 43rd Ave | Beltsville, MD 20705 | | | | First Class Mail |
| Alexandra Murray | 10428 43rd Ave | Beltsville, MD 20705 | | | | First Class Mail |
| Alexandria Games LLC | 200 Welson St | Ripon, WI 54971 | | | | First Class Mail |
| Alexandria Games LLC | Attn: Patrick & Lauren | 200 Welson St | Ripon, WI 54971 | | | First Class Mail |
| Alexandria Games LLC | 200 Welson St | Ripon, WI 54971 | | | info@alexandriagames.com | Email |
| Alexandrian Public Library | 115 W Fifth St | Mount Vernon, IN 47620 | | | | First Class Mail |
| Alexandrian Public Library | Attn: Amanda | 115 W Fifth St | Mount Vernon, IN 47620 | | | First Class Mail |
| Alexandrian Public Library | 115 W Fifth St | Mount Vernon, IN 47620 | | | amandar@alexandrianpl.org | Email |
| Alexis Grider | 2404 Lynn Ave | Ft Wayne, IN 46805 | | | | First Class Mail |
| Alexis Johnson | 4040 Vorhoh Cove | Memphis, TN 38116 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ahmes M Foster | 9535 Song Sparrow Cir | Delmar, MD 21875 | | | First Class Mail |
| Akeea M Foster | 9535 Song Sparrow Cir | Delmar, MD 21875 | | alexisfoster@email.com | Email |
| Alex's Retro Games | 373 W Shaw Ave | Fresno, CA 93704 | | | First Class Mail |
| Alex's Retro Games | Attn: Michael Spring | 373 W Shaw Ave | Fresno, CA 93704 | | First Class Mail |
| Alex's Retro Games | Attn: Michael, Alex | 373 W Shaw Ave | Fresno, CA 93704 | | First Class Mail |
| Alex's Retro Games | 373 W Shaw Ave | Fresno, CA 93704 | | mrkitty33@yahoo.com | Email |
| Alfakr Alprime Publlshg & Dist | Attn: Turky Alfrdn | Istanbul Street, Alostor Distr | P.O. Box 260258 | Riyadh, 14274 | First Class Mail |
| Alfakr Alprime Publlshg & Dist | Istanbul Street, Alostor Distr | P.O. Box 260258 | Riyadh, 14274 | Saudia Arabia | First Class Mail |
| Alfonso Services Llc | 184 Quinlan Ave | Staten Island, NY 10314 | | | First Class Mail |
| Alfonso Services Llc | Attn: Debora & Pasquale | 184 Quinlan Ave | Staten Island, NY 10314 | | First Class Mail |
| Alfonso Services LLC | 184 Quinlan Ave | Staten Island, NY 10314 | | Alfonsollservicesllc@Gmail.com | Email |
| Alfred Box of Books Library | 1 W University St | Alfred, NY 14802 | | | First Class Mail |
| Alfred Box of Books Library | Attn: Melanie | 1 W University St | Alfred, NY 14802 | | First Class Mail |
| Alfred Box of Books Library | 1 W University St | Alfred, NY 14802 | | mdlarrn@sils.org | Email |
| Alfredo S Leave | 524 W Oakwood Ct | Tulare, CA 93274 | | | First Class Mail |
| Alfredo S Leave | 524 W Oakwood Ct | Tulare, CA 93274 | | Alfredoleeva625@email.com | Email |
| Algo Mas Que Juguetes | Avenida Tlotox 2736 Ste 102 | Mayaguez, PR 00682 | | | First Class Mail |
| Algo Mas Que Juguetes | Attn: Adamaris | Avenida Tlotox 2736 Ste 102 | Mayaguez, PR 00682 | | First Class Mail |
| Algo Mas Que Juguetes | Avenida Tlotox 2736 Ste 102 | Mayaguez, PR 00682 | | algomasquejuguetes@outlook.com | Email |
| Algonac Clay Library | 2011 St Clair River Dr | Algonac, MI 48001 | | | First Class Mail |
| Algonac Clay Library | 2011 St Clair River Dr | Algonac, MI 48001 | | magder@sccl.lib.mi.us | Email |
| Algonquin College Bookstore | 1385 Woodroffe Ave | Ottawa, ON K2G 1V8 | | | First Class Mail |
| Algonquin College Bookstore | 1385 Woodroffe Ave | Ottawa, ON K2G 1V8 | Canada | connections_jd@algonquincollege.com | Email |
| Ah Treasure Trove | 915 E Monroe Rd | St Louis, MI 48880 | | | First Class Mail |
| Ah Treasure Trove | Attn: Trevor Hughes | 915 E Monroe Rd | Saint Louis, MI 48880 | | First Class Mail |
| Ah Treasure Trove | Attn: Trevor And Ashley | 915 E Monroe Rd | St Louis, MI 48880 | | First Class Mail |
| Ah Treasure Trove | 915 E Monroe Rd | St Louis, MI 48880 | | trevorhughes18@yahoo.com | Email |
| Ali Cat Toys | Attn: Irene Kesselman | 200 N Greensboro St | Suite: A15 | Carrboro, NC 27510 | First Class Mail |
| Ali Cat Toys | Attn: Irene Kesselman | 200 N Greensboro St | Suite: A15 | Carrboro, NC 27510 | First Class Mail |
| Ali Cat Toys | Attn: Irene Kesselman | 200 N Greensboro St | Suite: A15 | alicattoys@gmail.com | Email |
| Alicia N Moore | 242 Lantos Ave, Apt 338 | Harrison, OH 45030 | | | First Class Mail |
| Alief Hennington Library | 11903 Bellaire Blvd | Libcarian 1 | Houston, TX 77072 | | First Class Mail |
| Alief Hennington Library | 11903 Bellaire Blvd | Libcarian 1 | Houston, TX 77072 | | First Class Mail |
| Alief Hennington Library | 11903 Bellaire Blvd | Libcarian 1 | Houston, TX 77072 | alyssa.dean@houstontx.gov | Email |
| Alien Books | 41 Ne 107th St | Miami Shores, FL 33161 | | | First Class Mail |
| Alien Books | 1 N 4th Pl, Ste 24 J | Brooklyn, NY 11249 | | | First Class Mail |
| Alien Books | Attn: Matias | 41 Ne 107Th St | Miami Shores, FL 33161 | | First Class Mail |
| Alien Books | 41 Ne 107th St | Miami Shores, FL 33161 | | MATIAS@ALIENBOOKS.COM | Email |
| Alien City Games | Attn: Martin Delgado | 310 S Main St | Roswell, NM 88203 | | First Class Mail |
| Alien City Games | Attn: Martin Delgado | 310 S Main St | Roswell, NM 88203 | aliencitygames@gmail.com | Email |
| Alien Entertainment Company | Po Box 2660 | Glen Ellyn, IL 60148 | | | First Class Mail |
| Alien Entertainment Company | Attn: Gene Smeth | Po Box 2660 | Glen Ellyn, IL 60148 | | First Class Mail |
| Alien Entertainment Company | Po Box 2660 | Glen Ellyn, IL 60148 | | lockdownfleet.com | Email |
| Alien Entertainment Company | Attn: Gene Smeth | Po Box 2660 | Glen Ellyn, IL 60148 | gene@alienentertainmentstore.com | Email |
| Alien Worlds | Sequential Artworks Inc | 6900 San Pedro Ste 129 | San Antonio, TX 78216 | | First Class Mail |
| Alien Worlds | Attn: Jerry Kimball | Sequential Artworks Inc | 6900 San Pedro Ste 129 | San Antonio, TX 78216 | First Class Mail |
| Alien Worlds | Sequential Artworks Inc | 6900 San Pedro Ste 129 | San Antonio, TX 78216 | alienworlds2@yahoo.com | Email |
| Alien Worlds | Attn: Jerry Kimbal | Sequential Artworks Inc | 6900 San Pedro Ste 129 | San Antonio, TX 78216 | First Class Mail |
| Alien Worlds 1 | Attn: Jerry Kimbal | Sequential Artworks Inc | 6900 San Pedro Ave | Suite# 129 | First Class Mail |
| Alien Worlds 1 | Attn: Jerry | 6900 San Pedro Avenue | Suite# 129 | San Antonio, TX 78216 | First Class Mail |
| Alien Worlds 2 | Attn: Jerry Kimball | 1256 Sw Loop 410 | Suite# 149 | San Antonio, TX 78227 | First Class Mail |
| Alien Worlds 4 | Sequential Artworks Inc | 6900 San Pedhro Ste 121 | San Antonia, TX 78216 | | First Class Mail |
| Alien Worlds 4 | Attn: Jerry Kimbal/John | Sequential Artworks Inc | 6900 San Pedhro Ste 121 | San Antonio, TX 78216 | First Class Mail |
| Alien Worlds 4 | Sequential Artworks Inc | 6900 San Pedhro Ste 121 | San Antonio, TX 78216 | jerrykimbal@juno.com | Email |
| Alien Worlds 4 | Attn: Jerry Kimbal/John | Sequential Artworks Inc | 6900 San Pedhro Ste 121 | San Antonio, TX 78216 | jerrykimbal@juno.com | Email |
| Alim Corporation | dba Alim Distributors | Attn: Burkie Jane Agahan, Patricio Gomez, | 25205 Cypress St | Apt b | Lomita, CA 90717 | First Class Mail |
| Alim Corporation | dba Alim Distributors | Attn: Burkie Jane Agahan, Patricio Gomez, | 25205 Cypress St | Apt b | First Class Mail |
| Alim Corporation | dba Alim Distributors | | | barbie.agahan@gmail.com | Email |
| Alkem Company Singapore Pvt Lt | 1 Sunview Road, #01-27 | Singapore, 627615 | | Singapore | First Class Mail |
| Alkem Company Singapore Pvt Lt | Attn: Chu Bong Alnsapng Dir | 1 Sunview Road, #01-27 | Eco-Tech @ Sunview | Singapore, 627615 | Singapore | First Class Mail |
| Alkem Company Singapore Pvt Lt | 1 Sunview Road, #01-27 | Eco-Tech @ Sunview | Singapore, 627615 | purchasing@alkem.com.sg | Email |
| Ali & All Collectibles | Attn: Joshua Gutierrez | 600 N Prospect St | Suite H | Porterville, CA 93257 | First Class Mail |
| Ali & All Collectibles | Attn: Joshua Gutierrez | 600 N Prospect St | Suite H | Porterville, CA 93257 | joshuagutierrez06@gmail.com / | Email |
| | | | | Alianddallcardandvault@email.com | |
| All About Games! | Attn: Ken Somerville, Nicholas Jones | 7079 Overland Rd | Boise, ID 83709 | | First Class Mail |
| All About Games! | Attn: Mariah Bregaman | 350 N Milwaukee Rd | Suite 1188 | Boise, ID 83704 | First Class Mail |
| All About Games! | Attn: Ken Somerville, Nicholas Jones | 7079 Overland Rd | Boise, ID 83709 | delanargames@gmail.com | Email |
| All About Games! | Attn: Mariah Bregaman | 350 N Milwaukee Rd | Suite 1188 | Boise, ID 83704 | aagovergam@gmail.com | Email |
| All About Rustic | Attn: John Lopez | 11345 Sw 128th Ct | Miami, FL 33186 | | First Class Mail |
| All About Rustic | Attn: John Lopez | 11345 Sw 128th Ct | Miami, FL 33186 | tiarzducts30@outlook.com | Email |
| All About Sports LLC | dba The Sports Shop | Attn: Rachael Nadeau | 924 37th Ave Sw | Minot, ND 58701 | First Class Mail |
| All About Sports LLC | dba The Sports Shop | Attn: Rachael Nadeau | 924 37th Ave Sw | Minot, ND 58701 | allaboutsportsnd@email.com | Email |
| All Access Cardshop LLC | Attn: Jonathan Lee | 2633 Development Drive | Unit 30 | Green Bay, WI 54311 | First Class Mail |
| All Access Cardshop LLC | Attn: Jonathan Lee | 2633 Development Drive | Unit 30 | Green Bay, WI 54311 | allaccesscardshop@gmail.com | Email |
| All American Cards & Comics | 161 West Market St | Warren, OH 44481-1022 | | | First Class Mail |
| All American Cards & Comics | 52 Boardman Canfield Rd | Boardman, OH 44512 | | | First Class Mail |
| All American Cards & Comics | Attn: Greg Bartholomew | 161 West Market St | Warren, OH 44481-1022 | | First Class Mail |
| All American Cards & Comics | 161 West Market St | Warren, OH 44481-1022 | | luv2005@yahoo.com | Email |
| All American Cards LLC | 323 Gonic Rd | Ste 5 | Rochester, NH 03839 | | First Class Mail |
| All American Cards LLC | Attn: James Crowder | 323 Gonic Rd | Ste #5 | Rochester, NH 03839 | First Class Mail |
| All American Cards LLC | 323 Gonic Rd | Ste 5 | | allamericancardsllc@yahoo.com | Email |
| All American Collectibles | 3268 Watson Rd | St Louis, MO 63139 | | | First Class Mail |
| All American Collectibles | Attn: David Schmidt | 3268 Watson Rd | St Louis, MO 63139 | | First Class Mail |
| All American Collectibles | 3268 Watson Rd | St Louis, MO 63139 | | allamericancoll@gmail.com | Email |
| All American Comic Shops Ltd | 3576 W 95Th St | Evergreen Park, IL 60805 | | | First Class Mail |
| All American Comic Shops Ltd | Attn: Carl Bonavera | 3576 W 95Th St | Evergreen Park, IL 60805 | | First Class Mail |
| All American Comic Shops Ltd | 3576 W 95Th St | Evergreen Park, IL 60805 | | alamcarl@ameritech.net | Email |
| All American Comics | Attn: Greg Bartholomew | 161 W Market Street | Warren, OH 44481 | | First Class Mail |
| All American Comics | Attn: Roberto Leofeghs | V. Torquato Prisco, 89 | Roma, 00185 | Italy | First Class Mail |
| All American Comics | Attn: Greg Bartholomew | 161 W Market Street | Warren, OH 44481 | | First Class Mail |
| All American Comics | Attn: Greg Bartholomew | 161 W Market Street | Warren, OH 44481 | luv2005@yahoo.com | Email |
| All C's Collectibles | Attn: Gary Farnsworth | 1250 S Abilene St | Aurora, CO 80012 | | First Class Mail |
| All C's Collectibles Inc | 1250 S Abilene Street | Aurora, CO 80012 | | | First Class Mail |
| All C's Collectibles Inc | Attn: Gary Farnsworth | 1250 Abilene Street | Aurora, CO 80012 | | First Class Mail |
| All C's Collectibles Inc | 1250 Abilene Street | Aurora, CO 80012 | | allcs@comcast.net | Email |
| All Elite Wrestling | 1 Tiaa Bank Field Dr | Jacksonville, FL 32202 | | | First Class Mail |
| All Elite Wrestling, LLC | 1 TIAA Bank Field Dr | Jacksonville, FL 32202 | | | First Class Mail |
| All Elite Wrestling, LLC | 1 Everbank Stadium Dr | Jacksonville, FL 32202 | | | First Class Mail |
| All Elite Wrestling, LLC | Attn: Christopher Knight | 1 Everbank Stadium Dr | Jacksonville, FL 32202 | | First Class Mail |
| All Elite Wrestling, LLC | 1 TIAA Bank Field Dr | Jacksonville, FL 32202 | | megha.parikh@allelitewrestling.com | Email |
| All Elite Wrestling, LLC | 1 Everbank Stadium Dr | Jacksonville, FL 32202 | | chrissy.meyers@allelitewrestling.com | Email |
| All Fun & Games | Attn: Robert E Mc Fadden Jr | 868 Lincoln Way West | Chambersburg, PA 17202 | | First Class Mail |
| All Fun & Games | Attn: Robert E Mc Fadden Jr | 868 Lincoln Way West | Chambersburg, PA 17202 | allfunandgamesusa@gmail.com | Email |
| All Heroes | 4410 Lake Avenue | Rochester, NY 14612 | | | First Class Mail |
| All Heroes | Attn: Charles | 4410 Lake Avenue | Rochester, NY 14612 | | First Class Mail |
| All Heroes | 4410 Lake Avenue | Rochester, NY 14612 | | chehulheroes@aol.com | Email |
| All In A Dream | 3115 East Colfax | Denver, CO 80206 | | | First Class Mail |
| All In A Dream | Attn: Ray Barbee | 3115 East Colfax | Denver, CO 80206 | | First Class Mail |
| All In A Dream | 3115 East Colfax | Denver, CO 80206 | | raybarbee@earthlink.net | Email |
| All In One Collectibles | Attn: Michael R | 540 Rt 10 West | Suite 2 | Randolph, NJ 07869 | First Class Mail |
| All In Resale | 250 Allen Rd | Drakesboro, KY 42337 | | | First Class Mail |
| All In Resale | Attn: Chatman & Feliscia | 250 Allen Rd | Drakesboro, KY 42337 | | First Class Mail |
| All In Resale | 250 Allen Rd | Drakesboro, KY 42337 | | chetman.feliciano8x@yahoo.com | Email |
| All Media Supply Llc | Attn: Gail Batson A/P | 800 International Parkway | Sunrise, FL 33325 | | First Class Mail |
| All Media Supply Llc | Attn: Brian Or Peter | 1088 Wertherfield St | London, ON N6H 5X1 | Canada | First Class Mail |
| All New Comics Inc | 17 Doubletree Rd | N York, ON M2J 3Z3 | | | First Class Mail |
| All New Comics Inc | Attn: Brian Or Peter | 1088 Wetherfield St | London, ON N6H 5X1 | Canada | sales@allnewcomics.com | Email |
| All New Comics Inc | 17 Doubletree Rd | N York, ON M2J 3Z3 | | cficco@email.com | Email |
| All Out Anime Shop | 4 Fairway Dr | S Setauket, NY 11720 | | | First Class Mail |
| All Out Anime Shop | Attn: Tina | 4 Fairway Dr | S Setauket, NY 11720 | | First Class Mail |
| All Star Sprinkler Co,LLC | 4424 Rte 22 | Plattsburgh, NY 12901 | | | First Class Mail |
| All Star Card & Comics | Attn: Wm "Brad" Wilson | 4406 Dyer St | El Paso, TX 79930-6735 | | First Class Mail |
| All Star Card & Comics | Attn: Brad Wilson | El Paso, TX 79930-6735 | | | First Class Mail |
| All Star Card & Comics | Attn: Wm "Brad" Wilson | 4406 Dyer St | El Paso, TX 79930-6735 | allstarcomics@sbcglobal.net | Email |
| All Star Card & Comics | Attn: Brad Wilson | 4406 Dyer St | El Paso, TX 79930-6735 | allstarcomics@myglobal.net | Email |
| All Star Comics | Attn: Ccory Scott | 3520 Hwy 365 | Nederland, TX 77627 | | First Class Mail |
| All Star Comics | Attn: Norman McTarland | 12323 N May Ave, Ste 113 | Oklahoma City, OK 73120 | | First Class Mail |
| All Star Comics | Attn: Scott | 3520 Highway 365 | Nederland, TX 77627 | | First Class Mail |
| All Star Comics | 3520 Highway 365 | Nederland, TX 77627 | | | First Class Mail |
| All Star Comics | Attn: Ccory Scott | 3520 Hwy 365 | Nederland, TX 77627 | corajustine@gmail.com | Email |
| All Star Comics | Attn: Norman McTarland | 12323 N May Ave, Ste 113 | Oklahoma City, OK 73120 | allstarcomicsokc@gmail.com | Email |
| All Star Comics | Attn: Scott | 3520 Highway 365 | Nederland, TX 77627 | allstarcomics@gmail.com | Email |
| All Star Comics & Collectibles | 173 Dallas Street | Lindenhurst, NY 11757 | | | First Class Mail |
| All Star Comics & Collectibles | Attn: Scott | 173 Dallas Street | Lindenhurst, NY 11757 | | First Class Mail |
| All Star Comics & Collectibles | 173 Dallas Street | Lindenhurst, NY 11757 | | allstarcomicsandcollectibles@gmail.com | Email |
| All Star Comics Melbourne Pty | Ltd | Ground Floor 53 Queen St | Melbourne Vic, 3000 | Australia | First Class Mail |
| All Star Comics Melbourne Pty | Attn: Mitch | Ground Floor 53 Queen St | Melbourne Vic, 3000 | Australia | First Class Mail |
| All Star Comics Melbourne Pty | Attn: Mitch | Ground Floor 53 Queen St | Melbourne Vic, 3000 | Australia | allstarcomics@hotmail.com | Email |
| All Star Relics | Attn: Danny Brigley | 10 Hartford Turnpike | Shrewsbury, MA 01545 | | First Class Mail |
| All Star Relics | Attn: Denny Brigley | 10 Hartford Turnpike | Shrewsbury, MA 01545 | allstarrelics@gmail.com | Email |
| All Sports Card LLC | Attn: Joshua Osborne | 2190 W White River Blvd | Muncie, IN 47303 | | First Class Mail |
| All Sports Card LLC | Attn: Joshua Osborne | 2190 W White River Blvd | Muncie, IN 47303 | allstarsportzcards@gmail.com | Email |
| All Stars Cards & Games | Attn: Chesster E Mendez | 732 S Austin St | Seguin, TX 78155 | | First Class Mail |
| All Stars Cards & Games | Attn: Chesster E Mendez | 732 S Austin St | Seguin, TX 78155 | allstarscardsandgaming@yahoo.com | Email |
| All Systems Go Games | Attn: Anders Lundberg | 1519 Central Ave Ne | Minneapolis, MN 55413 | | First Class Mail |
| All Systems Go Games | Attn: Anders Lundberg | 1519 Central Ave Ne | Minneapolis, MN 55413 | asgminneapolis@gmail.com | Email |
| All Tapped Out Games LLC | 36376 Chowley St | Richmond, MI 48062 | | | First Class Mail |
| All Tapped Out Games LLC | Attn: Ryan Ferguson | 36376 Chowley St | Richmond, MI 48062 | | First Class Mail |
| All Tapped Out Games LLC | Attn: Ryan Ferguson | 36376 Chowley St | Richmond, MI 48062 | | First Class Mail |
| All Tapped Out Games LLC | 36376 Chowley St | Richmond, MI 48062 | | alltappedoutgames@gmail.com | Email |
| All The Smoke LLC | 588 Newark Ave | Ste 2 | Jersey City, NJ 07306 | | First Class Mail |
| All The Smoke LLC | Attn: Alfred | 588 Newark Ave | Ste 2 | Jersey City, NJ 07306 | First Class Mail |
| All The Smoke LLC | 588 Newark Ave | Ste 2 | Jersey City, NJ 07306 | allthesmoke@gmail.com | Email |
| All The King's Men Hobbies & Supplies | Attn: Gregory Harris | 4953 Rochester Rd | Troy, MI 48085 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| All The King's Men Hobbies & Supplies | Attn: Gregory Harris | 4953 Rochester Rd | Troy, MI 48085 | | gharrisallkm@gmail.com | Email |
| All The Singles LLC | dba Camden Battlegrounds | Attn: Lee Cleveland | 2102 Osborne Rd | St Marys, GA 31558 | | First Class Mail |
| All The Singles LLC | dba Camden Battlegrounds | Attn: Lee Cleveland | 2102 Osborne Rd | St Marys, GA 31558 | leecleveland1@gmail.com | Email |
| All Thing Anime | 7416 East Pkwy | Sacramento, CA 95826 | | | | First Class Mail |
| All Thing Anime | Attn: Song Vang | 7416 East Parkway | Sacramento, CA 95827 | | | First Class Mail |
| All Thing Anime | Attn: Song Vang | 8345 Folsom Blvd | Suite 109 | Sacramento, CA 95826 | | First Class Mail |
| All Thing Anime | Attn: Song | 7416 East Pkwy | Sacramento, CA 95826 | | | First Class Mail |
| All Thing Anime | 7416 East Pkwy | Sacramento, CA 95826 | | | alltanime22@gmail.com | Email |
| All Things Collectible | 2610 Shaw Ave. | Gastonia, NC 28054 | | | | First Class Mail |
| All Things Collectible | Attn: Will Hannah | 2610 Shaw Ave. | Gastonia, NC 28054 | | | First Class Mail |
| All Things Collectible | 2610 Shaw Ave. | Gastonia, NC 28054 | | | williamhannah@hotmail.com | Email |
| All Things Heroscape | Attn: Christopher Harrell | 8529 N 170th St | Bennington, NE 68007 | | | First Class Mail |
| All Things Heroscape | Attn: Christopher Harrell | 8529 N 170th St | Bennington, NE 68007 | chris@allthingsheroscape.com | Email |
| All Things Nerdy | Attn: Craig McBride | 1239 Kamus Dr | Fox Island, WA 98333 | | | First Class Mail |
| All Things Nerdy | Attn: Craig McBride | 1239 Kamus Dr | Fox Island, WA 98333 | | | First Class Mail |
| All Things Nerdy | Attn: Craig | 1239 Kamus Dr | Fox Island, WA 98333 | | | First Class Mail |
| All Things Nerdy | Attn: Craig McBride | 1239 Kamus Dr | Fox Island, WA 98333 | | wcmcbc@yahoo.com | Email |
| All Things Videogames | Attn: Brents Wheaton | 1 Berlin Rd | Ste 3 | Clementon, NJ 08021 | | First Class Mail |
| All Things Videogames | Attn: Brents Wheaton | 1 Berlin Rd | Ste 3 | Clementon, NJ 08021 | brentswheaton@gmail.com | Email |
| All Toys Llc | Attn: Guillermo / Percy | 5015 Brinkman St | Houston, TX 77018 | | | First Class Mail |
| All Toys Llc | Attn: Guillermo / Percy | 5015 Brinkman St | Houston, TX 77018 | | alltoysstore@gmail.com | Email |
| All Ways Gaming | Attn: Beverly, Paul, Tommy | 21002 Devonshire Street, Ste 109 | Chatsworth, CA 91311 | | | First Class Mail |
| All Ways Gaming | Attn: Beverly, Paul, Tommy | 21002 Devonshire Street, Ste 109 | Chatsworth, CA 91311 | allwaysgaming@icloud.com | Email |
| All You Need Is Thrift LLC | Attn: Alan Ruoss | 424 S Pine Ave | Ocala, FL 34471 | | | First Class Mail |
| All You Need Is Thrift LLC | Attn: Alan Ruoss | 424 S Pine Ave | Ocala, FL 34471 | alan.ruoss1@kwmail.com | Email |
| Allan J Greenberg | 2322 Falls Gable Ln, Unit I | Baltimore, MD 21209 | | | | First Class Mail |
| Allan J Greenberg | 2322 Falls Gable Ln, Unit I | Baltimore, MD 21209 | | | emilee@findpts.org | Email |
| Allan John Thornton | 2247 Dundas St W | Toronto, ON M6R 1A6 | Canada | | | First Class Mail |
| Alsapatah Branch Library | 1799 Nw 35Th St | Miami, FL 33142 | | | | First Class Mail |
| Alsapatah Branch Library | Attn: Dennie | 1799 Nw 35Th St | Miami, FL 33142 | | | First Class Mail |
| Alsapatah Branch Library | 1799 Nw 35Th St | Miami, FL 33142 | | | emiliei@mdpls.org | Email |
| Alcollectiblestop.a | 2403 Emerald Lake Dr | Apt 2 | Harlingen, TX 78550 | | | First Class Mail |
| Alcollectiblestopa | Attn: Karina & Noel | 2403 Emerald Lake Dr | Apt 2 | Harlingen, TX 78550 | | First Class Mail |
| Alcollectiblestopa | 2403 Emerald Lake Dr | Apt 2 | Harlingen, TX 78550 | | karinaevaraffe0collectiblestopa.com | Email |
| Alcollectiblestopa | Attn: Karina Sonia | 2403 Emerald Lake Dr | Apt 2 | Harlingen, TX 78550 | | First Class Mail |
| Alcollectiblestopa | Attn: Karina Sonia | 2403 Emerald Lake Dr | Apt 2 | | karinaevaraffe0collectiblestopa.com | Email |
| Atecto Ltd | Attn: Marisa Vahter | Juhkentali Str 8 | Tallinn, 10132 | Estonia | | First Class Mail |
| Atecto Ltd | Juhkentali Str 8 | Tallinn, 10132 | Estonia | | | First Class Mail |
| Allegany County Library System | 31 Washington St | Cumberland, MD 21502 | | | | First Class Mail |
| Allegany County Library System | 31 Washington St | Cumberland, MD 21502 | | | rmason@alleganycountylibrary.info | Email |
| Allegiant Gaming | Attn: Noah, Brittany Godin | 3622 Cottage Wind Ln | Katy, TX 77494 | | | First Class Mail |
| Allegiant Gaming | Attn: Noah, Brittany Godin | 3622 Cottage Wind Ln | Katy, TX 77494 | | | First Class Mail |
| Allegiant Gaming LLC | Attn: Noah, Brittany Godin | 23227 Mercantile Pkwy | Suite A1 | Katy, TX 77449 | brittany@allegiantgamingco.com | Email |
| Allegiant Gaming LLC | Attn: Noah, Brittany Godin | 23227 Mercantile Pkwy | | | brittany@allegiantgamingco.com | Email |
| Allen County Public Library | Attn: Alex Sarkissian, Vasilka Todorinova | 7615 Diselle Blvd | Fort Wayne, IN 46825 | | | First Class Mail |
| Allen County Public Library | Attn: Alex Sarkissian, Vasilka Todorinova | 7615 Diselle Blvd | Fort Wayne, IN 46825 | asarkissian@acpl.lib.in.us | Email |
| Allen County Treasurer | 1 E Main St, Ste 104 | Fort Wayne, IN 46802 | | | | First Class Mail |
| Allen County Treasurer | P.O. Box 2540 | Ft Wayne, IN 46801-2540 | | | | First Class Mail |
| Allen County Treasurer | 1 E Main St, Ste 104 | Fort Wayne, IN 46802 | | | Treasurer.Legal@co.allen.in.us | Email |
| Allen N Waipert & Son, Inc | 2804 Hampden Ave | Baltimore, MD 21211 | | | | First Class Mail |
| Allen Protection Services | 4227 Bluffton Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Allen Williams | 2202 N Hill Pkwy | Atlanta, GA 30341 | | | | First Class Mail |
| Alley Cat Comics LLC | Attn: Nicholas Idell | 5304 N Clark St Rear | Chicago, IL 60640 | | | First Class Mail |
| Alley Cat Comics LLC | Attn: Nick Idell | 5304 N Clark St | Rear Ste | Chicago, IL 60640 | | First Class Mail |
| Alley Cat Comics LLC | 5304 N Clark St | Rear Ste | Chicago, IL 60640 | | | First Class Mail |
| Alley Cat Comics LLC | Attn: Nicholas Idell | 5304 N Clark St Rear | Chicago, IL 60640 | | nick@alleycatcomics.com | Email |
| Alley Cat Games Ltd | 20-22 Wenlock Rd | London, N1 7GU | United Kingdom | | | First Class Mail |
| Alliance Comics | 8317 Fenton Street | Silver Spring, MD 20910 | | | | First Class Mail |
| Alliance Comics | Attn: Brady Reichart | 8317 Fenton Street | Silver Spring, MD 20910 | | | First Class Mail |
| Alliance Comics | Attn: Jerry | 8317 Fenton Street | Silver Spring, MD 20910 | | | First Class Mail |
| Alliance Comics | 8317 Fenton Street | Silver Spring, MD 20910 | | | alliancecomics@comcast.net | Email |
| Alliance East | Attn: Robyn Gaeta | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | Attn: Fred Hicks | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | Attn: Christoph Cianci | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | Attn: Adam Jura | 207 Redco Avenue | Ste 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | | | First Class Mail |
| Alliance East | Attn: Robyn Gaeta | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | robyn@renegadegames.com; care@renegadegames.com;customerservice@renegadegames.com | Email |
| Alliance East | Attn: Fred Hicks | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | evilhat@gmail.com | Email |
| Alliance East | Attn: Christoph Cianci | 207 Redco Ave | Ste 4 | Red Lion, PA 17356 | christoph.cianci@aresgames.eu; valentina.dini@aresgames.eu | Email |
| Alliance East | Attn: Adam Jura | 207 Redco Avenue | Ste 4 | Red Lion, PA 17356 | adam@posthumanstudios.com | Email |
| Alliance East - PA | Attn: Green Ronin | 207 Redco Ave | Suite A | Red Lion, PA 17356 | | First Class Mail |
| Alliance East - PA | Attn: Green Ronin | 207 Redco Ave | Suite A | Red Lion, PA 17356 | nicole@greenronin.com; temple@greenronin.com | Email |
| Alliance East - Red Lion | Attn: Atecos Cavatore | 207 Redco Ave | Red Lion, PA 17356 | | | First Class Mail |
| Alliance East - Red Lion | Attn: Atecos Cavatore | 207 Redco Ave | Red Lion, PA 17356 | info@riverhorse.eu | Email |
| Alliance Entertainment LLC | P.O. Box 748431 | Atlanta, GA 30374-8431 | | | | First Class Mail |
| Alliance Entertainment LLC | 14 Via Terrano | Rcho Sta Marg, CA 92688 | | | | First Class Mail |
| Alliance Entertainment LLC | Attn: Jim,Jeff,Bruce | 14 Via Terrano | Rcho Sta Marg, CA 92688 | | | First Class Mail |
| Alliance Entertainment LLC | P.O. Box 748431 | Atlanta, GA 30374-8431 | | | tenafahmman-clerv.fahlman@baml.com | Email |
| Alliance Entertainment LLC | 14 Via Terrano | Rcho Sta Marg, CA 92688 | | | felix.Villanueva@aent.com | Email |
| Alliance Game Dist - East | Attn: Jason Deangelis | 207 Redco Avenue | Red Lion, PA 17356 | | | First Class Mail |
| Alliance Game Dist - East | Attn: Jason Deangelis | 207 Redco Avenue | Red Lion, PA 17356 | derek@chirodo7.com; jason@psmanga.com | Email |
| Alliance Game Dist - Midwest | Attn: Jason Deangelis | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Game Dist - Midwest | Attn: Jason Deangelis | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | derek@chirodo7.com; jason@psmanga.com | Email |
| Alliance Game Dist - West | Attn: Jason Deangelis | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance Game Dist - West | Attn: Jason Deangelis | 7952 West Doe Street | Visalia, CA 93291 | derek@chirodo7.com; jason@psmanga.com | Email |
| Alliance Game Dist East | 207 Redco Avenue | Red Lion, PA 17356 | | | | First Class Mail |
| Alliance Game Dist. East | Attn: Robyn Gaeta | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance Game Dist. East | Attn: Lisa Steenson | 207 Redco Ave | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance Game Distributors - Midwest | Attn: Peter Prokop, John Kowaleski | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | eydbuttonsemes@msn.com | First Class Mail |
| Alliance Game Distributors - Midwest | Attn: Peter Prokop, John Kowaleski | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | peter@monsterfightclub.com | Email |
| Alliance Game Distributors - East | Attn: Peter Prokop, John Kowaleski | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance Game Distributors - East | Attn: Peter Prokop, John Kowaleski | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | peter@monsterfightclub.com | Email |
| Alliance Game Distributors - West | Attn: Fred Hicks | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance Game Distributors - West | Attn: Fred Hicks | 7952 West Doe Street | Visalia, CA 93291 | evilhat@gmail.com | Email |
| Alliance Games, Inc. | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Alliance Games, Inc. | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | tam@alliance-games.com | Email |
| Alliance East | Attn: Justin Ziran | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | | First Class Mail |
| Alliance East | Attn: Justin Ziran | 207 Redco Avenue | Suite 4 | Red Lion, PA 17356 | doth@mecaonline.com; wsbdisorders@mecaonline.com | Email |
| Alliance Material Handling Inc | P.O. Box 62050 | Baltimore, MD 21264-2050 | | | | First Class Mail |
| Alliance Material Handling Inc | P.O. Box 62050 | Baltimore, MD 21264-2050 | | | kschema@allamcamat.com | Email |
| Alliance Midwest | Attn: Roberto Corbelli | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Robyn Gaeta | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Atecos Cavatore | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Cric James - Ingrid Thys Accounting | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Fred Hicks | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Justin Ziran | 3102 Brooklyn Ave | Suite C | Ft Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Christoph Cianci | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | Attn: Adam Jura | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance Midwest | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | | First Class Mail |
| Alliance Midwest | Attn: Roberto Corbelli | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | salvatore.perna@davincigames.com | Email |
| Alliance Midwest | Attn: Robyn Gaeta | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | robyn@renegadegames.com; care@renegadegames.com;customerservice@renegadegames.com | Email |
| Alliance Midwest | Attn: Atecos Cavatore | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | info@riverhorse.eu | Email |
| Alliance Midwest | Attn: Lisa Steenson | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | jaimustenson@gmail.com | Email |
| Alliance Midwest | Attn: Cric James - Ingrid Thys Accounting | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | finance@dvic-studio.com; cric@dvic-studio.com | Email |
| Alliance Midwest | Attn: Fred Hicks | 3102 Brooklyn Ave | Suite B | Ft Wayne, IN 46809 | evilhat@gmail.com | Email |
| Alliance Midwest | Attn: Justin Ziran | 3102 Brooklyn Ave | Suite C | Ft Wayne, IN 46809 | doth@mecaonline.com; wsbdisorders@mecaonline.com | Email |
| Alliance Midwest | Attn: Christoph Cianci | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | christoph.cianci@aresgames.eu; valentina.dini@aresgames.eu | Email |
| Alliance Midwest | Attn: Adam Jura | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | adam@posthumanstudios.com | Email |
| Alliance MW | Attn: Steve Sagesta | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Alliance MW | Attn: Steve Sagesta | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | steve@bullypulpitgames.com | Email |
| Alliance Southwest | Attn: Cric James - Ingrid Thys Accounting | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | | First Class Mail |
| Alliance Southwest | Attn: Justin Ziran | 2251 Picadilly Dr | Round Rock, TX 78664 | | | First Class Mail |
| Alliance Southwest | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | | | First Class Mail |
| Alliance Southwest | Attn: Cric James - Ingrid Thys Accounting | 2251 Picadilly Dr | Round Rock, TX 78664 | finance@dvic-studio.com; cric@dvic-studio.com | Email |
| Alliance Southwest | Attn: Justin Ziran | 2251 Picadilly Dr | Round Rock, TX 78664 | doth@mecaonline.com; wsbdisorders@mecaonline.com | Email |
| Alliance West | Attn: Steve Sagesta | 7952 W Doe St | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Robyn Gaeta | 2130 Rachel Drive | Santa Clara, UT 84765 | | | First Class Mail |
| Alliance West | Attn: Atecos Cavatore | 7952 West Doe St | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Lisa Steenson | 7411 West Sunnyview | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Cric James - Ingrid Thys Accounting | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Fred Hicks | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Justin Ziran | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | Attn: Adam Jura | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Alliance West | 7952 West Doe Street | Visalia, CA 93291 | | | | First Class Mail |
| Alliance West | Attn: Steve Sagesta | 7952 W Doe St | Visalia, CA 93291 | | steve@bullypulpitgames.com | Email |
| Alliance West | Attn: Robyn Gaeta | 2130 Rachel Drive | Santa Clara, UT 84765 | | robyn@renegadegames.com; care@renegadegames.com;customerservice@renegadegames.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Alliance West | Attn: Alessio Cavatore | 7952 West Doe St | Visalia, CA 93291 | info@riverhorse.eu | Email |
| Alliance West | Attn: Lisa Steenson | 7411 West Sunnyview | Visalia, CA 93291 | authorkreations@msn.com | Email |
| Alliance West | Attn: Cris James - Ingrid Thuc Accounting | 7952 West Doe Street | Visalia, CA 93291 | finance@adc-studios.com; cris@adc-studio.com | Email |
| Alliance West | Attn: Fred Hicks | 7952 West Doe Street | Visalia, CA 93291 | evilhat@gmail.com | Email |
| Alliance West | Attn: Justin Ziran | 7952 West Doe Street | Visalia, CA 93291 | ziran@wizkidsgames.com; wizkidsorders@necaonline.com | Email |
| Alliance West | Attn: Adam Lury | 7952 West Doe Street | Visalia, CA 93291 | adam@goodhumorstudios.com | Email |
| Alliance West | Attn: Christoph Cianci | 7952 W Doe St | Visalia, CA 93291 | christoph.cianci@eivagames.eu; | Email |
| Alliance West | Attn: Christoph Cianci | 7952 W Doe St | Visalia, CA 93291 | valentina.dini@eivagames.eu | First Class Mail |
| Allied Goods LLC | c/o Shiplux LLC | Attn: Albert Lee | 2300 Wisconsin Ave | Ste 101 | Downers Grove, IL 60515 | First Class Mail |
| Allied Goods LLC | c/o Shiplux LLC | Attn: Albert Lee | 2300 Wisconsin Ave | Ste 301 | Downers Grove, IL 60515 | albislee@gmail.com | First Class Mail |
| Allied Traders Of Florida Inc | Attn: Larry Wolfe | 5144 Barnegat Point Road | Orlando, FL 32808-1603 | | First Class Mail |
| Allied Traders Of Florida Inc | Attn: Larry Wolfe | 5144 Barnegat Point Road | Orlando, FL 32808-1603 | alfred@fl.rr.com | First Class Mail |
| Allied Universal Security Svc | P.O. Box 828854 | | Philadelphia, PA 19182-8854 | | First Class Mail |
| Alln Fitness/Crossfit Grenada | 1229 Sunset Dr | Ste B | Grenada, MS 38901 | | First Class Mail |
| Alln Fitness/Crossfit Grenada | Attn: Matthew Howell | 1229 Sunset Dr | Ste B | Grenada, MS 38901 | | First Class Mail |
| Alison Kamalian | 5445 Patterson Rd | Baldwin, MD 21013 | | | First Class Mail |
| Alison Kamalian | 5445 Patterson Rd | Baldwin, MD 21013 | | kailison@diamondcomics.com | First Class Mail |
| Alison R Zanger | 1013 Northwood Blvd | Ft Wayne, IN 46805 | | | First Class Mail |
| Alison R Zanger | 1013 Northwood Blvd | Ft Wayne, IN 46805 | | ralison@alliance-games.com | Email |
| Alison Zanger | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | First Class Mail |
| Alison Zanger | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | jgs@alliance-games.com | First Class Mail |
| Alixe Software, Inc | P.O. Box 355 | E Hanover, NJ 07936 | | | First Class Mail |
| Alixe Software, Inc | P.O. Box 355 | E Hanover, NJ 07936 | | SALES@ALLOYSOFTWARE.COM | Email |
| Alkay, Llc | Attn: Misty Kirby | Books At Park Place | 10468 Roosevelt Blvd N | St Petersburg, FL 33716-3818 | | First Class Mail |
| Allpoketlaj | Attn: Caleb Cox | 7118 S 174th St | Omaha, NE 68136 | | First Class Mail |
| Allpoketlaj | Attn: Caleb Cox | 7118 S 174th St | Omaha, NE 68136 | calebcox034@gmail.com | First Class Mail |
| All-Star Comics | 12325 N May Ave | Ste 113 | Oklahoma City, OK 73120 | | First Class Mail |
| All-Star Comics | Attn: Norm' / Nancy | 12325 N May Ave | Ste 113 | Oklahoma City, OK 73120 | | First Class Mail |
| All-Star Comics | 12325 N May Ave | Ste 113 | Oklahoma City, OK 73120 | allstarcomicsokc@hotmail.com | Email |
| Allstar Comics & Games Corp | Attn: Huntington Honey Warburg & Assoc | 526 Kingwood Dr | Suite 212 | Kingwood, TX 77339 | | First Class Mail |
| Allstar Comics & Games Corp | Attn: Huntington Honey Warburg & Assoc | 526 Kingwood Dr | Suite 212 | Kingwood, TX 77339 | allstarcomicsandgamestx@gmail.com | Email |
| Alltech Integrations Inc | 7463 Us-Hwy 11 | Potsdam, NY 13676 | | | First Class Mail |
| Allyn R Gibson | 274 W Walnut St | Yoe, PA 17313 | | | First Class Mail |
| Allyn R Gibson | 274 W Walnut St | Yoe, PA 17313 | | ealnm@diamondcomics.com | First Class Mail |
| Alm Ingenieria S.A. | Jorge Washington #483 Nunoa | Santiago, 7790602 | | Chile | First Class Mail |
| Alm Ingenieria S.A. | Attn: Ramon | Jorge Washington #483 Nunoa | Santiago, 7790602 | Chile | | First Class Mail |
| Alm Ingenieria S.A. | Jorge Washington #483 Nunoa | Santiago, 7790602 | Chile | francisco2@smart.cl; raman@smart.cl | First Class Mail |
| Alm Ingenieria S.A. | Attn: Ramon | Jorge Washington #483 Nunoa | Santiago, 7790602 | Chile | franciscod@smart.cl | Email |
| Almador Inc | 310 E Walnut Ave | Fullerton, CA 92832 | | | First Class Mail |
| Almador Inc | Attn: Henry Pham | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | | First Class Mail |
| Almador Inc | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | business@almadorinc.com | Email |
| Almador Inc (Fob Hk Orders) | Attn: Henry Or Luyra | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | | First Class Mail |
| Almador Inc (Fob Hk Orders) | Attn: Henry Or Levna | 310 E Walnut Ave | Unit C | Fullerton, CA 92832 | business@almadorinc.com | Email |
| Almost Anything, Llc | Attn: Aaron Bushey | 221 South 9Th St | Opelika, AL 36801 | | First Class Mail |
| Almost Anything, LLC | 221 South 9Th St | Opelika, AL 36801 | | | First Class Mail |
| Almost Anything, LLC | Attn: Aaron Bushey | 221 South 9Th St | Opelika, AL 36801 | almostanythingsales@gmail.com | First Class Mail |
| Almost Anything, LLC | 221 South 9Th St | Opelika, AL 36801 | | almostanythingcomics@gmail.com | First Class Mail |
| Aloha Card Shop Llc | Attn: Dorian/Isaiah/Reece | 320 Ward Ave | Unit 200 | Honolulu, HI 96814 | | First Class Mail |
| Aloha Comics Llc | Attn: Alexander | Po Box 3851 | Honolulu, HI 96830 | | First Class Mail |
| Aloha Community Library | 17455 Sw Farmington Rd | Ste 26A | Aloha, OR 97007 | | First Class Mail |
| Aloha Community Library | 17455 Sw Farmington Rd | Ste 26A | Aloha, OR 97007 | katiep@alohalibrary.org | Email |
| Aloha Floral & Gifts | 2832 G St | Merced, CA 95340 | | | First Class Mail |
| Aloha Floral & Gifts | 2832 G St | Merced, CA 95340 | | dl07thatsme@aol.com | First Class Mail |
| Aloha Floral And Gifts | Attn: | 2832 G St | Merced, CA 95340 | | First Class Mail |
| Alpha Collectabar | Attn: Jeff | 1120 Texas Ave | Apt 7D | Houston, TX 77002 | | First Class Mail |
| Alpha Collectabar | Attn: Jeff | 1120 Texas Ave | Apt 7D | Houston, TX 77002 | | First Class Mail |
| Alpha Collectabar | 1120 Texas Ave | Apt 7D | Houston, TX 77002 | bimdixmc3259@gmail.com | Email |
| Alpha Com Inc. | #6, 7005 18Th St Se | Calgary, AB T2C 1Y1 | Canada | | First Class Mail |
| Alpha Com Inc. | Attn: Stephen Smith, Nancy Kent | #6, 7005 18Th St Se | Calgary, AB T2C 1Y1 | Canada | | First Class Mail |
| Alpha Com Inc. | #6, 7005 18Th St Se | Calgary, AB T2C 1Y1 | Canada | alphacomics@rocketmail.com | Email |
| Alpha Comics | Attn: Robert Stephen Smith, Nancy Kent Smith | 3601 Willow Lawn Drive | Suite 3008 | Richmond, VA 23230 | | First Class Mail |
| Alpha Comics | Attn: Robert Stephen Smith, Nancy Kent | 3601 Willow Lawn Drive | Suite 3008 | Richmond, VA 23230 | alex@alphacomics.com | First Class Mail |
| | Smith | | | | |
| Alpha Comics Inc | 14224 Amapos Ln | Midlothian, VA 23113 | | | First Class Mail |
| Alpha Comics Inc | Attn: Alex(Andro), R Steve | 14224 Amapos Ln | Midlothian, VA 23113 | | First Class Mail |
| Alpha Comics Inc | 14224 Amapos Ln | Midlothian, VA 23112 | | rancy@alphacomics.com; nancy@alphacomics.com; steve@alphacomics.com | First Class Mail |
| Alpha Fortress Games | Attn: John, Raagen Best | 2235 South Highway 89 | Suite B2-4 | Chino Valley, AZ 86323 | | First Class Mail |
| Alpha Fortress Games | Attn: John, Raagen Best | 2235 South Highway 89 | Suite B2-4 | Chino Valley, AZ 86323 | | First Class Mail |
| Alpha Omega Hobby | Attn: Jake Krajeski, Carlos Lobato, Adam Pryll | 1357 Hancock St | Quincy, MA 02169 | | First Class Mail |
| Alpha Omega Hobby | Attn: Jake Krajeski, Carlos Lobato, Adam | 1357 Hancock St | Quincy, MA 02169 | jack@alphaomegahobby.com | First Class Mail |
| | Pryll | | | | |
| Alpha Quadrant Games | Attn: Kevin, Heather Cole | 15104 E Sr 60 | Valrico, FL 33594 | | First Class Mail |
| Alpha Quadrant Games | Attn: Kevin, Heather Cole | 15104 E Sr 60 | Valrico, FL 33594 | alphaquadrant13@gmail.com | First Class Mail |
| Alpha Site LLC | 4851 Nw 59Th St | Tamarac, FL 33319 | | | First Class Mail |
| Alpha Site LLC | dba Caren Anime | Attn: Lilia Ku, Kenly Ku | 5875 N University Drive | Tamarac, FL 33321 | | First Class Mail |
| Alpha Site LLC | 4851 Nw 59Th St | Tamarac, FL 33319 | | | First Class Mail |
| Alpha V Ventures | 4851 Nw 59Th St | Tamarac, FL 33319 | | contact@carenanime.com | Email |
| Alpha V Ventures | Attn: Vidya Vapuri | 100 Campus Drive | Newtown, PA 18940 | | First Class Mail |
| Alpha V Ventures | Attn: Vidya Vapuri | 100 Campus Drive | Newtown, PA 18940 | alphavventures@gmail.com | First Class Mail |
| Alphastar Vapes Ltd | Attn: Jimmy Vargas | 45 N Main St | Ste 2 | Brighton, CO 80601 | | First Class Mail |
| Alphastar Vapes Ltd | Attn: Jimmy Vargas | 45 N Main St | Ste 2 | Brighton, CO 80601 | astarvapes@gmail.com | First Class Mail |
| Alran Books, LLC | 9 Townsend Road | Attn: Chris Watkins | Harrisville, NH 03450 | | First Class Mail |
| Alran Books, LLC | Attn: Chris Watkins | 9 Townsend Road | Harrisville, NH 03450 | | First Class Mail |
| Als Asia Pacific Pte Ltd | Attn: Lee Vincent | 50 Gambas Crescent #10-52 | Singapore, 757022 | Singapore | | First Class Mail |
| Al's Comic Shop | 1847 Pacific Avenue | Stockton, CA 95204 | | | First Class Mail |
| Al's Comic Shop | Attn: Al | 1847 Pacific Avenue | 189 A | Stockton, CA 95204 | | First Class Mail |
| Al's Comic Shop | 1847 Pacific Avenue | 189 A | Stockton, CA 95204 | carloonal@aol.com | Email |
| Als Library Services Pty Ltd | 12-14 Tooronga Ave | Edwardstown, SA 5039 | Australia | | First Class Mail |
| Als Library Services Pty Ltd | Attn: Alison Byrne Buyer | 12-14 Tooronga Ave | Edwardstown, SA 5039 | Australia | | First Class Mail |
| Als Library Services Pty Ltd | 12-14 Tooronga Ave | Edwardstown, SA 5039 | Australia | robert.sessi@libraryservices.com | First Class Mail |
| Als Library Services Pty Ltd | Attn: Alison Byrne Buyer | 12-14 Tooronga Ave | Edwardstown, SA 5039 | Australia | alison.byrne@library.sa.edu.au | First Class Mail |
| Al's Sports Cards | Attn: Alan Marchese | 116 E 15th St | Edmond, OK 73013 | | First Class Mail |
| Al's Sports Cards | Attn: Alan Marchese | 116 E 15th St | Edmond, OK 73013 | alscards7599@sbcglobal.net | First Class Mail |
| Al Sharq For (Drawn Bookstore) | 63 Al Nadi Street | Intersection Road 250 Maadi | Cairo, 11728 | Egypt | | First Class Mail |
| Al Sharq For (Drawn Bookstore) | 63 Al Nadi Street | Intersection Road 250 Maadi | Cairo, 11728 | Egypt | | First Class Mail |
| Alt Verse Llc | Attn: Chris Cortez | 4116 Camero Avenue | Los Angeles, CA 90027 | | First Class Mail |
| Alt Verse LLC | Attn: Chris Cortez | 4116 Camero Avenue | Los Angeles, CA 90027 | | First Class Mail |
| Alt Verse LLC | Attn: Chris Cortez | 4116 Camero Avenue | Los Angeles, CA 90027 | cortez42@yahoo.com | Email |
| Alta Fidelita' Srl - Pop Store | Attn: Ivano Barzieri | Borgo Calena 16 | Parma, 43125 | Italy | | First Class Mail |
| Alta Fidelita' Srl - Pop Store | Attn: Ivano Barzieri | Borgo Calena 16 | Parma, 43125 | Italy | ivano@popstore.it | First Class Mail |
| Altea | Attn: Alberto Gonzalez, Tammy Ramos | 21 Sw 62Nd Ct | Miami, FL 33144 | | First Class Mail |
| Altea | Attn: Alberto Gonzalez, Tammy Ramos | 21 Sw 62Nd Ct | Miami, FL 33144 | albertogonzalez6601@gmail.com | First Class Mail |
| Alter Ego | 331 7Th Avenue | Marion, IA 52302 | | | First Class Mail |
| Alter Ego | 331 7Th Avenue | Marion, IA 52302 | | efrt@alteregoia.com | First Class Mail |
| Alter Ego | 331 7Th Avenue | Marion, IA 52302 | | diamond@alteregoia.com | First Class Mail |
| Alter Ego Comics | Attn: Marc B | 230 N Main St | Lima, OH 45801 | | First Class Mail |
| Alter Ego Comics | Attn: Marc Bowker | 230 N Main St | Lima, OH 45801 | | First Class Mail |
| Alter Ego Comics | 230 N Main Street | Lima, OH 45801 | | marc@alteregocomics.com | Email |
| Alter Ego Comics & Games | Attn: Marc B | Baytown, TX 77521 | | | First Class Mail |
| Alter Ego Comics & Games | 2828 N Main | Baytown, TX 77521 | | | First Class Mail |
| Alter Ego Comics & Games | Attn: Sterling Woolston | 2828 N Main St | Baytown, TX 77521 | | First Class Mail |
| Alter Ego Comics & Games | 2828 N Main | Baytown, TX 77521 | | | First Class Mail |
| Alter Ego Comics & Games | Attn: Sterling Woolston | 2828 N Main St | Baytown, TX 77521 | altstercomics@gmail.com | Email |
| Alter Ego Comics And Games | Attn: Marc Bowker | 2828 N Main | Baytown, TX 77521 | | First Class Mail |
| Alter Ego Lounge | 519 Se 19Th Ave | Cape Coral, FL 33990 | | | First Class Mail |
| Alter Ego Lounge | Attn: Daniel Lopez | 519 Se 19Th Ave | Cape Coral, FL 33990 | | First Class Mail |
| Alter Ego Lounge | 519 Se 19Th Ave | Cape Coral, FL 33990 | | info@alteregolounge.com | Email |
| Altered Edge Entertainment | 654 Glendale Rd | Galax, VA 24333 | | | First Class Mail |
| Altered Edge Entertainment | Attn: Chip Hockett | 654 Glendale Rd | Galax, VA 24333 | | First Class Mail |
| Altered Edge Entertainment | 654 Glendale Rd | Galax, VA 24333 | | younglion13@yahoo.com | First Class Mail |
| Altered Reality LLC | Attn: Jeannatrea Grant, Jennifer Dean Susan | 7587 Highway 72 W | Madison, AL 35758 | | First Class Mail |
| Altered Reality LLC | Attn: Jeannatrea Grant, Jennifer Dean | 7587 Highway 72 W | Madison, AL 35758 | alteredrealityllc2010@gmail.com | First Class Mail |
| | Susan, Buddy Gardner | | | | |
| Altered State Comics LLC | Brandon Fevold & Jessica Hunt | 1201 Derbyshire Dr | Ballwin, MO 63021 | | First Class Mail |
| Altered State Comics LLC | Attn: Brandon / Jessica | Brandon Fevold & Jessica Hunt | 1201 Derbyshire Dr | Ballwin, MO 63021 | | First Class Mail |
| Altered States Comics & Fun | Attn: Brandon Fevold & Jessica Hunt | 1201 Derbyshire Dr | Ballwin, MO 63021 | alteredstatescf@gmail.com | Email |
| Altered States Comics | 1701 Lakeshore Rd W | Mississauga, ON L5J 1J4 | Canada | | First Class Mail |
| Altered States Comics | Attn: David/ Douglas Kerr | 1701 Lakeshore Rd W | Mississauga, ON L5J 1J4 | Canada | | First Class Mail |
| Altered States Comics | 1701 Lakeshore Rd W | Mississauga, ON L5J 1J4 | Canada | alteredstatescomics@live.com | Email |
| Alternate Dimension Toys | Attn: Andy And Kristen | 123 W Maple Avenue | Langhorne, PA 19047 | | First Class Mail |
| Alternate Dimension Toys | Attn: Andy And Kristen | 123 W Maple Avenue | 23 Trumpet Lane | Levittown, NY 11756 | | First Class Mail |
| Alternate Dimension Toys | 123 W Maple Avenue | Langhorne, PA 19047 | | awacelo@aol.com | First Class Mail |
| Alternate Dimension Toys | Attn: Andy And Kristen | 123 W Maple Avenue | Langhorne, PA 19047 | | First Class Mail |
| Alternate Dimension Toys | 123 W Maple Avenue | Langhorne, PA 19047 | | adtoys@aol.com | First Class Mail |
| Alternate Dimensions Games | Attn: Bradley Reeves | 361 W Lincoln St | Tullahoma, TN 37388 | | First Class Mail |
| Alternate Dimensions Gaming | Attn: Bradley Reeves | 361 W Lincoln St | Tullahoma, TN 37388 | | First Class Mail |
| Alternate Icons | 156 Market St | Brantford, ON N3T 3A4 | Canada | | First Class Mail |
| Alternate Icons | Attn: Mike/Sandra Coelho | 156 Market St | Brantford, ON N3T 3A4 | Canada | | First Class Mail |
| Alternate Icons | 156 Market St | Brantford, ON N3T 3A4 | Canada | alternateicons@hotmail.com | Email |
| Alternate Reality Comics | 3300 S Eastern Ave #120 | Las Vegas, NV 89119 | | | First Class Mail |
| Alternate Reality Comics | Attn: Ralph Mathieu | 3300 S Eastern Ave #120 | Las Vegas, NV 89119 | | First Class Mail |
| Alternate Reality Comics | 3300 S Eastern Ave #120 | Las Vegas, NV 89119 | | ralphmathieu@gmail.com | Email |
| Alternate Reality Inc | 3147 W 111Th St | Chicago, IL 60655 | | | First Class Mail |
| Alternate Reality Inc | Attn: Tim Davis | 3147 W 111Th St | Chicago, IL 60655 | | First Class Mail |
| Alternate Reality Inc | Attn: Tim Davis | 3149 West 111Th Street | Chicago, IL 60655 | | First Class Mail |
| Alternate Reality Inc | 3147 W 111Th St | Chicago, IL 60655 | | | First Class Mail |
| Alternate Reality Inc | 3149 West 111Th Street | Chicago, IL 60655 | | arcomics@msn.com | Email |
| Alternate Reality Inc | 3147 W 111Th St | Chicago, IL 60655 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Alternate Universe | Attn: Joseph Stinson | 1181 Chapel St | New Haven, CT 06511 | | | | First Class Mail |
| Alternate Universe | 1181 Chapel Street | New Haven, CT 06511-4701 | | | | | First Class Mail |
| Alternate Universe | Attn: Joe Or Eric | 1181 Chapel Street | New Haven, CT 06511-4701 | | | | First Class Mail |
| Alternate Universe | 1181 Chapel Street | New Haven, CT 06511-0-4701 | | | | | First Class Mail |
| Alternate Universe | Attn: Joe And Eric | 1181 Chapel Street | New Haven, CT 06511-4701 | | | | First Class Mail |
| Alternate Universe | Attn: Joseph Stinson | 1181 Chapel Street | New Haven, CT 06511-4701 | | | siburt6@aol.com | Email |
| Alternate Universe | 398 Bridgeport Ave | Milford, CT 06460 | | | | alternerse@hotmail.com | Email |
| Alternate Universe | Attn: Joe And Eric | 398 Bridgeport Ave | Milford, CT 06460 | | | siburt6@aol.com | Email |
| Alternate Universe LLC | 398 Bridgeport Ave | Milford, CT 06460 | | | | | First Class Mail |
| Alternate Universe LLC | Attn: Joe And Eric | 398 Bridgeport Ave | Milford, CT 06460 | | | siburt6@aol.com | Email |
| Alternate Universes | Attn: Michael Coyle | 211-213 W Germantown Pike | E Norriton, PA 19401 | | | | First Class Mail |
| Alternate Universes | Attn: Michael Coyle | 211-213 W Germantown Pike | E Norriton, PA 19401 | | | aubtuebell@comcast.net | Email |
| Alternate Worlds | Attn: Rob Reese | 10854 York Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Alternate Worlds | Attn: Rob Reese | 10854 York Rd | Cockeysville, MD 21030 | | | altworld@comcast.net | Email |
| Alternate Worlds - Store | Attn: Rob Reese | 6501 Chantilly Road | Sykesville, MD 21784 | | | | First Class Mail |
| Alternate Worlds - Store | 6501 Chantilly Road | Sykesville, MD 21784 | | | | altworldstore@comcast.net | Email |
| Alternate Worlds - Store | Attn: Rob Reese | 6501 Chantilly Road | Sykesville, MD 21784 | | | altworld@comcast.net | Email |
| Alternate Worlds Books & Comic | Attn: Bill | Bill Triplett | 310 Wynn St | Hot Springs, AR 71913 | | | First Class Mail |
| Alternate Worlds Books & Comic | Attn: Bill | Bill Triplett | 310 Wynn St | Hot Springs, AR 71913 | | frodo@altworlds.com | Email |
| Alternate Worlds, LLC | 4 Overshot Ct | Phoenix, MD 21131 | | | | | First Class Mail |
| Alternate Worlds, LLC | Attn: Robert Reese | 4 Overshot Ct | Phoenix, MD 21131 | | | | First Class Mail |
| Alternate Worlds, LLC | 4 Overshot Ct | Phoenix, MD 21131 | | | | rob@alternateworldscomics.com | Email |
| Alternate Worlds/Images Images | P O Box 2060 Bouwater | Melbourne Vic, 3153 | | | Australia | | First Class Mail |
| Alternate Worlds/Images Images | P O Box 2060 Bouwater | Melbourne Vic, 3153 | | | Australia | | First Class Mail |
| Alternate Worlds/Images Images | P O Box 2060 Bouwater | Melbourne Vic, 3153 | | | Australia | jblaine@labyrinth.net.au | Email |
| Alternative Comics | Attn Mark Arsenault | 6378 Blackwood Drive | Cupertino, CA 95014 | | | | First Class Mail |
| Alternative Comics | Attn Jeff Mason | 503 Nw 37Th Ave | Gainesville, FL 32609-2204 | | | | First Class Mail |
| Alternative Comics | Attn Mark Arsenault | 6378 Blackwood Drive | Cupertino, CA 95014 | | | wowcoast@att.net | Email |
| Alternative Entertainment LLC | 7134 Valmont St | Tujunga, CA 91042 | | | | | First Class Mail |
| Alternative Entertainment LLC | Attn: Edward Montoya | 7134 Valmont St | Tujunga, CA 91042 | | | | First Class Mail |
| Alternative Entertainment LLC | Attn: Edward | 7134 Valmont St | Tujunga, CA 91042 | | | | First Class Mail |
| Alternative Entertainment LLC | 7134 Valmont St | Tujunga, CA 91042 | | | | eddie@alternativeent.com | Email |
| Alternverse Inc | 874 Rt 9G | Rockledge Plaza Ste 7 & 8 | Hyde Park, NY 12538 | | | | First Class Mail |
| Alternverse Inc | Attn: Anthony Just | 874 Rt 9G | Rockledge Plaza Ste 7 & 8 | Hyde Park, NY 12538 | | | First Class Mail |
| Alternverse Inc | 874 Rt 9G | Rockledge Plaza Ste 7 & 8 | Hyde Park, NY 12538 | | | altmnverse2@aol.com | Email |
| Altin | Attn: Brandon | 7120 Hawthorn Ave | Apt 18 | Los Angeles, CA 90046 | | | First Class Mail |
| Altus Receivables Management | 2121 Airline Dr, Ste 520 | Metairie, LA 70001 | | | | | First Class Mail |
| Altus Receivables Management | 2121 Airline Dr, Ste 520 | Metairie, LA 70001 | | | | ARDEPARTMENT@TRUSTALTUS.COM | Email |
| Alvaro Bion | 14 Ash St | Somerville, MA 02145 | | | | | First Class Mail |
| Always Comics | 604 Marshall Ave | Cove Bay, OR 97420 | | | | | First Class Mail |
| Always Comics | Attn: Kevin Eberhardt | 604 Marshall Ave | Cove Bay, OR 97420 | | | | First Class Mail |
| Always Comics | Attn: Kevin | 604 Marshall Ave | Cove Bay, OR 97420 | | | info@alwaysncomiconline.com | Email |
| Always Comics | 604 Marshall Ave | Cove Bay, OR 97420 | | | | | First Class Mail |
| Always Done Right Trading | Attn: Marvin White | 1623 Severn Run Ct | Severn, MD 21144 | | | | First Class Mail |
| Always Done Right Trading | Attn: Marvin White | 1623 Severn Run Ct | Severn, MD 21144 | | | pokemanco4@gmail.com | Email |
| Always Dreaming Ent Llc | Attn: Chris Or Daniel | 4781 Cherrimaux Ave | Akron, OH 44319 | | | | First Class Mail |
| Always Dreaming Ent Llc | 4781 Cherrimaux Ave | Akron, OH 44319 | | | | | First Class Mail |
| Always Dreaming Ent Llc | Attn: Josanh | 4781 Cherrimaux Ave | Akron, OH 44319 | | | | First Class Mail |
| Always Dreaming Ent Llc | Attn: Chris Or Daniel | 4781 Cherrimaux Ave | Akron, OH 44319 | | | thom@thomandcarol.com | Email |
| Always Dreaming Ent Llc | 4781 Cherrimaux Ave | Akron, OH 44319 | | | | stuffgamestore@gmail.com | Email |
| Always Dreaming Ent Llc | 4781 Cherrimaux Ave | Akron, OH 44319 | | | | dheard@hds-comics.com | Email |
| Alysa Caputo Montoya | 9423 Reseda Blvd, Apt 331 | Northridge, CA 91324 | | | | | First Class Mail |
| Alyssa Croteau | 8712 Old Manor Rd, Apt 8305 | Austin, TX 78724 | | | | | First Class Mail |
| Alyssa Eidson | 3360 Kirby Meadows Dr | Memphis, TN 38115 | | | | | First Class Mail |
| Alyssa H Joslin | 605 Dodane Rd | Ft Wayne, IN 46819 | | | | | First Class Mail |
| Alyssa H Joslin | 605 Dodane Rd | Ft Wayne, IN 46819 | | | | alyscattjoslin97@gmail.com | Email |
| Alyssa M Volpe | 311 Westshire Rd | Baltimore, MD 21229 | | | | | First Class Mail |
| Alyssa M Volpe | 311 Westshire Rd | Baltimore, MD 21229 | | | | volvsso@damondselecttoos.com | Email |
| Ama Trading Co. | Attn: Truong Nguyen | 12570 Brookhurst St | Ste 6 | Garden Grove, CA 92840 | | | First Class Mail |
| Amak Inc | 15234 Oak Lake Glen Dr | Sugar Land, TX 77498 | | | | | First Class Mail |
| Amak Inc | Attn: Anum,Mohammad,Salman | 15234 Oak Lake Glen Dr | Sugar Land, TX 77498 | | | | First Class Mail |
| Amak Inc | 15234 Oak Lake Glen Dr | Sugar Land, TX 77498 | | | | salas@amakinc.com | Email |
| Amalgam Comics & Coffeehouse | Attn: Ariell Johnson | 702 N 3Rd St | Philadelphia, PA 19123 | | | | First Class Mail |
| Amalgam Comics & Coffeehouse | 702 N 3Rd St | Philadelphia, PA 19123 | | | | | First Class Mail |
| Amalgam Comics & Coffeehouse | Attn: Ariell Johnson | 702 N 3Rd St | Philadelphia, PA 19123 | | | amalaamshthh@hotmail.com | Email |
| Amanda A Holzinger | 236 Endsleigh Ave | Middle River, MD 21220 | | | | | First Class Mail |
| Amanda A Holzinger | 236 Endsleigh Ave | Middle River, MD 21220 | | | | hamanda@thtamandcomics.com | Email |
| Amanda L Harris | 117 Mcgaulley Ave | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Amanda Ready | 1528 E Bowing Rock Rd, Ste D6 | Boone, NC 28607 | | | | | First Class Mail |
| Amanda Stinson | 1525 E Honey Dale St | Enid, OK 73701 | | | | | First Class Mail |
| Amanda Werner | 18115 Great Falls | Manahawk, NC 71653 | | | | | First Class Mail |
| Amanda Werner | 119 W Gay St | Red Lion, PA 17356 | | | | | First Class Mail |
| Amandalynnchanmafiecreations | 1830 Charlotte St | Kansas City, MO 64108 | | | | | First Class Mail |
| Amandalynnchanmafiecreations | Attn: Amanda/Michael | 1830 Charlotte St | Kansas City, MO 64108 | | | | First Class Mail |
| Amandalynnchanmafiecreations | 1830 Charlotte St | Kansas City, MO 64108 | | | | crossroadcomics@yahoo.com | Email |
| Amar Chitra Katha Private Limited | Attn: Nit Krishnanand | 5017-20 5th Fl, 1 Aeracity NIBR Corporate Park | Andheri-Kurla Rd, Safed Pool, Shivaji Nagar | Sakl Naka, Mumbai 400072 | India | | First Class Mail |
| Amarillo Collections | dba Unknown Comic Books | Attn: Darren Hutchinson | 201 Westgate Parkway | Suite B | Amarillo, TX 79121 | | First Class Mail |
| Amarillo Collections | dba Unknown Comic Books | Attn: Darren Hutchinson | 201 Westgate Parkway | Suite B | Amarillo, TX 79121 | orders@unknowncomicbooks.com | Email |
| Amarillo College Bookstore | Attn: Dennis Leslie | 2401 S Jackson St | Amarillo, TX 79109 | | | | First Class Mail |
| Amarillo College Bookstore | Attn: Dennis Leslie | 249h & Jackson St | Amarillo, TX 79109 | | | aff@ocfstore.actu.edu | Email |
| Amateur M Davis | 1729 Hobson Rd | N Wayne, IN 46805 | | | | | First Class Mail |
| Amateur Elite Llc | Attn: Abuandau / Raoue | 407 Urayasu Furazo 1-9-34 | Kitsukasar | Urayasu City, 279-0002 | Japan | | First Class Mail |
| Amato's Inc | dba Amato's Toys & Hobby Middletown | Attn: Diane, Joel Gervais | 395 Main St | Middletown, CT 06457 | | | First Class Mail |
| Amato's Inc | dba Amato's Toys & Hobby Middletown | Attn: Diane, Joel Gervais | 395 Main St | Middletown, CT 06457 | | invoices@amatostoysandhobby.com | Email |
| A-Maze Productions | 2186 Erk Ln | Pacific, MO 63069 | | | | | First Class Mail |
| A-Maze Productions | Attn: Katrsha & Robert | 2186 Erk Ln | Pacific, MO 63069 | | | | First Class Mail |
| A-Maze Productions | 2186 Erk Ln | Pacific, MO 63069 | | | | robertmazy@maz.com | Email |
| Amazing Adventures | Attn: Sal Dichora | 1745 Adrian Rd Unit 7 | Burlingame, CA 94401 | | | | First Class Mail |
| Amazing Adventures | 1745 Adrian Rd Unit 7 | Burlingame, CA 94401 | | | | | First Class Mail |
| Amazing Adventures | Attn: Sal Dichora | 1745 Adrian Rd Unit 7 | Burlingame, CA 94401 | | | order@amazing-adventures.com | Email |
| Amazing Al's Comix & Cardz II | Attn: Lori 65172 | Suite C | 3450 Kurtz St | San Diego, CA 92110 | | | First Class Mail |
| Amazing Book Store Inc | Attn: Curtis Seibert | 3718 Richfield Rd | Flint, MI 48506 | | | | First Class Mail |
| Amazing Book Store Inc | 3718 Richfield Rd | Flint, MI 48506 | | | | | First Class Mail |
| Amazing Book Store Inc | Attn: Curtis Seibert | 3718 Richfield Rd | Flint, MI 48506 | | | amazingbookstore@comcast.net | Email |
| Amazing Book Store,The | Attn: Curtis Seibert | 3718 Richfield Rd | Flint, MI 48506 | | | | First Class Mail |
| Amazing Book Store,The | Attn: Curtis Seibert | 3718 Richfield Road | Flint, MI 48506 | | | amazingbookstore@comcast.net | Email |
| Amazing Cards & Comics | 23 Old Country Hwy | E Granby, CT 06026 | | | | | First Class Mail |
| Amazing Cards & Comics | Attn: Oliver Davis | 23 Old Country Hwy | E Granby, CT 06026 | | | | First Class Mail |
| Amazing Cards & Comics | 23 Old Country Hwy | E Granby, CT 06026 | | | | oliverdavis3737@hotmail.com | Email |
| Amazing Comics & Books | Attn: Gabriel Contreras | Aguirin Arrives 858 | La Paz, CR 23020 | | Mexico | | First Class Mail |
| Amazing Comics & Books | Attn: Gabriel Contreras | Aguirin Arrives 858 | La Paz, CR 23020 | | Mexico | gabriel_g57@hotmail.com | Email |
| Amazing Comics & Cards | 5555 E Sterns St Ste 102 | Long Beach, CA 90815 | | | | | First Class Mail |
| Amazing Comics & Cards | 5555 E Sterns St Ste 4102 | Long Beach, CA 90815 | | | | | First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson | 5555 E Sterns St Ste 102 | Ste 102 | Long Beach, CA 90815 | | | First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson | 6735 Westminster Blvd | Ste E | Westminster, CA 92683 | | | First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson # 13 | 5555 E Sterns St Suite #102 | Long Beach, CA 90815 | | | | First Class Mail |
| Amazing Comics & Cards | Attn: Darin Erickson Ste 102 | 5555 E Sterns St Ste 102 | Long Beach, CA 90815 | | | | First Class Mail |
| Amazing Comics & Cards | 5555 E Sterns St Ste 102 | Long Beach, CA 90815 | | | | amazingcomics@att.net, amazingcomicswest@gmail.com | Email |
| Amazing Comics & Cards | 5555 E Sterns St Suite # 102 | Long Beach, CA 90815 | | | | amazingcomics@att.net, amazingcomicscards@hotmail.com, amazingcomicswest@gmail.com | Email |
| Amazing Comics & Cards | Attn: Darin Erickson | 5555 E Sterns St | Ste 102 | Long Beach, CA 90815 | | amazingcomics@att.net | Email |
| Amazing Comics & Cards | Attn: Darin Erickson | 6735 Westminster Blvd | Ste E | Westminster, CA 92683 | | amazingcomics@att.net | Email |
| Amazing Discoveries - Casa Grande | Attn: Dustin Ochoa | 204 N Sacaton St | Casa Grande, AZ 85122 | | | dusty_ochoa@hotmail.com | First Class Mail |
| Amazing Discoveries - Casa Grande | Attn: Dustin Ochoa | 204 N Sacaton St | Casa Grande, AZ 85122 | | | | First Class Mail |
| Amazing Discoveries - Chandler | Attn: Dustin Ochoa | 3875 W Ray Road | Ste 12 | Chandler, AZ 85226 | | | First Class Mail |
| Amazing Discoveries - Chandler | Attn: Dustin Ochoa | 3875 W Ray Road | Ste 12 | Chandler, AZ 85226 | | dusty_ochoa@hotmail.com | Email |
| Amazing Discoveries - Gilbert | Attn: Dustin Ochoa | 745 N Gilbert Rd | Suite 116 | Gilbert, AZ 85234-4452 | | | First Class Mail |
| Amazing Discoveries - Gilbert | Attn: Dustin Ochoa | 745 N Gilbert Rd | Suite 116 | Gilbert, AZ 85234-4452 | | dusty_ochoa@hotmail.com | Email |
| Amazing Discoveries - Glendale | Attn: Dustin Ochoa | 4340 W Thunderbird Rd | Glendale, AZ 85306 | | | | First Class Mail |
| Amazing Discoveries - Glendale | Attn: Dustin Ochoa | 4340 W Thunderbird Rd | Glendale, AZ 85306 | | | dusty_ochoa@hotmail.com | Email |
| Amazing Discoveries - Tucson | Attn: Dustin Ochoa | 238 S Tucson Blvd | Tucson, AZ 85716 | | | | First Class Mail |
| Amazing Discoveries - Tucson | Attn: Dustin Ochoa | 238 S Tucson Blvd | Tucson, AZ 85716 | | | dusty_ochoa@hotmail.com | Email |
| Amazing Discoveries GilbertBc | 745 N Gilbert Rd Suite 116 | Gilbert, AZ 85234 | | | | | First Class Mail |
| Amazing Discoveries GilbertBc | 745 N Gilbert Rd Suite 116 | Gilbert, AZ 85234 | | | | comics1@amazingdfg.com | Email |
| Amazing Fantasy | 650 Irving Street | San Francisco, CA 94122 | | | | | First Class Mail |
| Amazing Fantasy | Attn: Frank | 650 Irving Street | San Francisco, CA 94122 | | | amazingfantasy00@aol.com | Email |
| Amazing Fantasy Comics | 6721 W. Ken Caryl Avenue | Littleton, CO 80128 | | | | | First Class Mail |
| Amazing Fantasy Comics | Attn: Shawn Carey | 6721 W. Ken Caryl Avenue | Littleton, CO 80128 | | | | First Class Mail |
| Amazing Fantasy Comics | Attn: Shawn Carey | 6721 W Ken Caryl Avenue | Littleton, CO 80128 | | | | First Class Mail |
| Amazing Fantasy Comics | Attn: Tamorah Fairnholt | 13901 Warwick Blvd | Suite B | Newport News, VA 23602 | | | First Class Mail |
| Amazing Fantasy Comics | Attn: Shawn Carey | 13901 Warwick Blvd | Newport News, VA 23602 | | | | First Class Mail |
| Amazing Fantasy Comics | 6721 W. Ken Caryl Avenue | Littleton, CO 80128 | | | | shawnel021@aol.com, shawncarey01@gmail.com | Email |
| Amazing Fantasy Comics | Attn: Shawn Carey | 6721 W. Ken Caryl Avenue | Littleton, CO 80128 | | | shawnel021@aol.com | Email |
| Amazing Fantasy Comics | 13901-B Warwick Blvd | Newport News, VA 23602 | | | | info@afcomicsen.com | Email |
| Amazing Fantasy Comics | Attn: Gary Grown* | 13901-B Warwick Blvd | Newport News, VA 23602 | | | afcomics@aol.com | Email |
| Amazing Fantasy Comics & Books | 5003 Ross St | Red Deer, AB T4N 1Y2 | | Canada | | | First Class Mail |
| Amazing Fantasy Comics & Books | 5003 Ross St | Red Deer, AB T4N 1Y2 | | Canada | | themothership@hotmail.com | Email |
| Amazing Fantasy-Frankfort | Attn: Lori Gentile | 20505 S La Grange Rd | Frankfort, IL 60423 | | | | First Class Mail |
| Amazing Fantasy-Frankfort | Attn: Lori Gentile | 20505 S La Grange Rd | Frankfort, IL 60423 | | | efbooks FrankfortUsa@aol.net | Email |
| Amazing Games Tsg | Attn: Mark Garshowich | 3189 Richmond Rd | Staten Island, NY 10306 | | | | First Class Mail |
| Amazing Games Tsg | Attn: Mark Garshowich | 3189 Richmond Rd | Staten Island, NY 10306 | | | amazinggamestsg@gmail.com | Email |
| Amazing Heroes | Attn: Steve Nemeckay | 1025 Stuyvesant Ave | Union, NJ 07083 | | | | First Class Mail |
| Amazing Heroes | 1025 Stuyvesant Ave | Union, NJ 07083 | | | | | First Class Mail |
| Amazing Heroes | Attn: Steve Nemeckay | 1025 Stuyvesant Ave | Union, NJ 07083 | | | amazingheroes@optonline.net | Email |
| Amazing Heroes | 1025 Stuyvesant Ave | Union, NJ 07083 | | | | amazingheroes4u@hotmail.com | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amazing Stories | Attn: Brian Stretton | 75 Highway 35 | Eatontown, NJ 07724 | | First Class Mail |
| Amazing Stories | 75 Highway 35 | Eatontown, NJ 07724 | | First Class Mail |
| Amazing Stories | Attn: Brian Stretton | 75 Highway 35 | Eatontown, NJ 07704 | | First Class Mail |
| Amazing Stories Comics | 402 Bourgogne Ct | Saskatoon, SK S7S 1L7 | Canada | | First Class Mail |
| Amazing Stories Comics | Attn: Jeff Kocur | 402 Bourgogne Ct | Saskatoon, SK S7S 1L7 | Canada | | First Class Mail |
| Amazing Stories Comics | 402 Bourgogne Ct | Saskatoon, SK S7S 1L7 | Canada | amazingstories@mac.com | Email |
| Amazing Toys Inc | Attn: Alexey Kurik | 6932 Malthip Ave | Van Nuys, CA 91405 | | First Class Mail |
| Amazon | 440 Terry Ave N | Seattle, WA 98109 | | | First Class Mail |
| Amazon Eu Sarl, Niederlassung | Attn: Dominike Sawert | Deutschland VoM De 814584193 | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | First Class Mail |
| Amazon Eu Sarl, Niederlassung | Deutschland VoM De 814584193 | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | | First Class Mail |
| Amazon Eu Sarl, Niederlassung | Deutschland VoM De 814584193C | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | | First Class Mail |
| Amazon Eu Sarl, Niederlassung | Deutschland VoM De 814584193C | Marcel-Breuer-Str. 12 | Munchen, 80807 | | | First Class Mail |
| Amazon Eu Sarl, Niederlassung | Attn: Dominike Sawert | Deutschland VoM De 814584193 | Marcel-Breuer-Str. 12 | Munchen, 80807 | Germany | First Class Mail |
| Amazon Fulfillment Center LgbB | Attn: Svetlana Pozanyants | 1568 N Linden Ave | Rialto, CA 92376 | | | First Class Mail |
| Amazon Fulfillment Center LgbB | Attn: Svetlana Pozanyants | 1568 N Linden Ave | Rialto, CA 92376 | help@fruittheshop.com | | Email |
| Amazon Fulfillment Services Inc | 440 Terry Ave N | Seattle, WA 98109 | | | First Class Mail |
| Amazon SmfJ | Attn: Xiao Jin | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | | First Class Mail |
| Amazon SmfJ | Attn: Xiao Jin | 1151 S Graham Rd | Greenwood, IN 46143-7830 | xiaxin@fedeco.com | | Email |
| Amazon SmfJ | Attn: Svetlana Pozanyants | 3923 S B Street | Stockton, CA 95206 | | | First Class Mail |
| Amazon SmfJ | Attn: Svetlana Pozanyants | 3923 S B Street | Stockton, CA 95206 | help@fruittheshop.com | | Email |
| Amazon Web Services Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | First Class Mail |
| Amazon.Com | Attn: Rick | Po Box 80387 | Seattle, WA 98108-0387 | | | First Class Mail |
| Amazon.Com | Po Box 80387 | Seattle, WA 98108-0387 | | pbearney@amazon.com | | Email |
| Amazon.Com | Attn: Rick | Po Box 80387 | Seattle, WA 98108-0387 | | | First Class Mail |
| Amazon.Com Services | Attn: Xiao Jin | SmfJ | 3923 S B St | Stockton, CA 95206 | | First Class Mail |
| Amazon.Com Services | Attn: Xiao Jin | SmfJ | 3923 S B St | Stockton, CA 95206 | xiaxin@fedeco.com | Email |
| Amazon.com Services LLC | 440 Terry Ave N | Seattle, WA 98109 | | | | First Class Mail |
| Amazon.Com.Ca Vlc | 40 King St. West | 47Th Floor | Toronto, ON M5H 3Y2 | Canada | | First Class Mail |
| Amazon.Com.Ca, Vlc | 20 King St West | 47Th Floor | Toronto, ON M5H 3Y2 | Canada | | First Class Mail |
| Amazon.Com.Ca, Vlc | 40 King St West | 47Th | Toronto, ON M5H 3Y2 | Canada | | First Class Mail |
| Amazon.Com.Ka,Llc | Po Box 80387 | Seattle, WA 98108-0387 | | | | First Class Mail |
| Amazon-Sbd1 | Attn: Xiao Jin | 3288 S Cactus Ave | Bloomington, CA 92316-3819 | | | First Class Mail |
| Amazon-Sbd1 | Attn: Xiao Jin | 3288 S Cactus Ave | Bloomington, CA 92316-3819 | xiaxin@fedeco.com | | Email |
| Amber Rubio | 3090 Pecan Lake Dr, Apt 102 | Memphis, TN 38115 | | | | First Class Mail |
| Ambassador Collge Bookstr Inc | Attn: Dorius Eberks | 445 Broadhollow Rd Ste 206 | 6 | Melville, NY 11747 | | First Class Mail |
| Ambassador Collge Bookstr Inc | 445 Broadhollow Rd Ste 206 | 6 | Melville, NY 11747 | | | First Class Mail |
| Ambassador Collge Bookstr Inc | Attn: Dorius Eberks | 445 Broadhollow Rd Ste 206 | 6 | Melville, NY 11747 | ambassader@dotebook.com | Email |
| Amber L Talingo | 188 W Adelaide Way | Dinuba, CA 93618 | | | | Email |
| Amber Prather | Attn: Amber/Ray | 1315 2Nd St | Red Bluff, CA 96080 | | | First Class Mail |
| Amber Talingo | Attn: Chris Harbour | 7952 West Dee Street | Visalia, CA 93291 | | | First Class Mail |
| Amber Talingo | Attn: Chris Harbour | 7952 West Dee Street | Visalia, CA 93291 | mls2@alliance-names.com | | Email |
| Ambition Comics LLC | 7015 Bank St | Baltimore, MD 21224 | | | | First Class Mail |
| Ambition Comics Llc | Attn: Bradley And Joseph | 7015 Bank St | Baltimore, MD 21224 | | | First Class Mail |
| Ambition Comics LLC | 7015 Bank St | Baltimore, MD 21224 | | ambitioncomicsllc@gmail.com | | Email |
| Amde | Attn: Ana Maria Branco | 39331 Hidden Water Place | 101 Village Heights Sw | Calgary, AB T3H2L2 | Canada | First Class Mail |
| Ambro Llc | Attn: Aleksandry & Mikhail | 2235 N Quail Lake Place | Tucson, AZ 85749 | | | First Class Mail |
| Ambro Llc | Attn: Mikhail Branch Alexander Plott | 102E Eastbrook Blvd Ste C | Tucson, AZ 85719 | | | First Class Mail |
| Ambro LLC | 2235 N Quail Lake Place | Tucson, AZ 85749 | | | | First Class Mail |
| Ambrozia Opeka | Attn: Aleksandry & Mikhail | 2235 N Quail Lake Place | Tucson, AZ 85749 | ambralic@hotmail.com | | First Class Mail |
| Ambrozia Opeka | 1136 S Edison St | Visalia, CA 93292 | | | | First Class Mail |
| Amelia Cantu | 15835 Foothill Farms Loop, Apt 2914 | Pflugerville, TX 78660 | | | | First Class Mail |
| Amelia Cantu | 15835 Foothill Farms Loop, Apt 2914 | Pflugerville, TX 78660 | | ctunamael2907@email.com | | First Class Mail |
| America S Heroes Comics | Attn: Jouni, Earl | 3401 West Stan Schuseler Loop | Suite #108 | Killeen, TX 76549 | | First Class Mail |
| America S Heroes Comics | Attn: Jouni, Earl | 3401 West Stan Schuseler Loop | Suite #108 | Killeen, TX 76549 | americasheroescomics@yahoo.com | Email |
| American Bookworkers Assoc | Attn: Accounts Receivable | 333 Westchester Ave, Ste S202 | White Plains, NY 10604 | | | First Class Mail |
| American Bookworkers Assoc | Attn: Accounts Receivable | 333 Westchester Ave, Ste S202 | White Plains, NY 10604 | annemarie@bookweb.org | | Email |
| American Booksellers Association | Attn: Accounts Receivable | 333 Westchester Ave, Ste S202 | White Plains, NY 10604 | | | First Class Mail |
| American Casting & Mfg. Co. | 51 Commercial St | Plainview, NY 11803 | | | | First Class Mail |
| American Classic Toy, Inc | 6903 Viale Elizabeth | Delray Beach, FL 33446 | | | | First Class Mail |
| American Classic Toy, Inc | 6903 Viale Elizabeth | Delray Beach, FL 33446 | | KKK@AMERICANCLASSICTOY.COM | | Email |
| American Classics, Inc | 160 County Rd 565 | Hanceville, AL 35077 | | | | First Class Mail |
| American Classics, Inc | 160 County Rd 565 | Hanceville, AL 35077 | | SALES@AMERICANCLASSICS.BIZ | | Email |
| American Dream Hi-Fi LLC | 109 E Sycamore St | Kokomo, IN 46901 | | | | First Class Mail |
| American Dream Hi-Fi LLC | Attn: Adam J Michael | 109 E Sycamore St | Kokomo, IN 46901 | | | First Class Mail |
| American Dream Hi-Fi LLC | 109 E Sycamore St | Kokomo, IN 46901 | | americandreamhifi@gmail.com | | Email |
| American Express | P.O. Box 30384 | Salt Lake City, UT 84130-0384 | | | | First Class Mail |
| American Gamers Academy LLC | Attn: John Rodarte | 1613 Carlisle Blvd Se | Albuquerque, NM 87106 | | | First Class Mail |
| American Gamers Academy LLC | Attn: John Rodarte | 1613 Carlisle Blvd Se | Albuquerque, NM 87106 | johnrodarte@americangamersacademy.com | | Email |
| American Gothic Press | Attn: Philip Kim | Attn Philip Kim | 3100 Dutton Ave Ste E 138 | Santa Rosa, CA 94507-5772 | | First Class Mail |
| American Library Association | 6439 Network Pl | Chicago, IL 60673-1649 | | | | First Class Mail |
| American Library Association | 50 E Huron St | Chicago, IL 60611 | | | | First Class Mail |
| American Library Association | Attn: Doris - A/P | 50 E Huron St | Chicago, IL 60611 | | | First Class Mail |
| American Library Association | 6439 Network Pl | Chicago, IL 60673-1649 | | armeprase@ala.org | | First Class Mail |
| American Logistical Resources | 6765 W Del Mar Ln | Peoria, AZ 85381 | | | | First Class Mail |
| American Logistical Resources | Attn: Trevor & Rhonda | 6765 W Del Mar Ln | Peoria, AZ 85381 | trevaricosa@gmail.com | | First Class Mail |
| American Material Handling Co | 540 E Barton Ave | W Memphis, AR 72301 | | | | First Class Mail |
| American Material Handling Co | 540 E Barton Ave | W Memphis, AR 72301 | | connie.ogury@amermaterial.com | | Email |
| American Material Handling Co Inc | P.O. Box 17878 | N Little Rock, AR 72117 | | | | First Class Mail |
| American Movie Entertainment | 194 High St | Naugatuck, CT 06770 | | | | First Class Mail |
| American Museum Of The | Attn: Jesse | Moving Image | 3601 35Th Ave | Astoria, NY 11106 | | First Class Mail |
| American Museum of The | Moving Image | 3601 35Th Ave | Astoria, NY 11106 | | | First Class Mail |
| American Museum Of The | Attn: Jesse | Moving Image | 3601 35Th Ave | Astoria, NY 11106 | cgioia@movingimage.us | | Email |
| American Mythology Productions | 1411 Cherokee Ln | Bel Air, MD 21015 | | | | First Class Mail |
| American Mythology Productions | Attn: James Kuhoric | 1411 Cherokee Lane | Bel Air, MD 21015 | | | First Class Mail |
| American Mythology Productions | Attn: James Kuhoric | 1411 Cherokee Lane | Bel Air, MD 21015 | james.kuhoric@americanmythology.net | | Email |
| American Mythology Productions LLC | Attn: James Kuhoric | 1411 Cherokee Ln | Bel Air, MD 21015 | | | First Class Mail |
| American National Red Cross | 431 18th St, Nw | Washington, DC 20006 | | | | First Class Mail |
| American National Red Cross | 431 18th St, Nw | Washington, DC 20006 | | | | First Class Mail |
| American Reading Co | Attn: Kim Devine | 480 Norristown Rd | Blue Bell, PA 19422 | | | First Class Mail |
| American Reading Co | 480 Norristown Rd | Blue Bell, PA 19422 | | | | First Class Mail |
| American Readline Co | Attn: Kim Devine | 480 Norristown Rd | Blue Bell, PA 19422 | awillhamericannadine.com | | First Class Mail |
| American Red Cross | Training Services | 25688 Network Pl | Chicago, IL 60673-1256 | | | First Class Mail |
| American Red Cross | Training Services | 25688 Network Pl | Chicago, IL 60673-1256 | BILLING@REDCROSS.ORG | | Email |
| American Wholesale Book Co | Attn: A/P Trade Processing | P.O. Box 190308 | Birmingham, AL 35219 | | | First Class Mail |
| American Wholesale Book Co. | Attn: Bob Charles | P.O. Box 190308 | Birmingham, AL 35219 | | | First Class Mail |
| American Wholesale Book Co. | Attn: A/P Trade Processing | P.O. Box 190308 | Birmingham, AL 35219 | wrmbtrad@bwbcorn.com | | Email |
| American Wholesale Book Co. | Attn: A/P Trade Processing | P.O. Box 190308 | Birmingham, AL 35219 | MGRET@bwbcorn.com | | Email |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | mgr2146R2ndandcharles.com | | Email |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | mgr2146R2ndandcharles.com | | Email |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | mgr2143R2ndandcharles.com | | Email |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | mgr2143R2ndandcharles.com | | Email |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | mgr2155R2ndandcharles.com | | Email |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | mgr2102R2ndandcharles.com | | Email |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | mgr2155R2ndandcharles.com | | Email |
| American Wholesale Book Co. | 2Nd And Charles | P.O. Box 190308 | Birmingham, AL 35219 | mgr2102R2ndandcharles.com | | Email |
| Americas Heroes Comics | Attn: Joun/Schaefer /Earl | 3401 W. Stan Schuseler Loop | Suite 8 | Killeen, TX 76549 | | First Class Mail |
| Americas Heroes Comics | 3401 W. Stan Schuseler Loop | Suite 8 | Killeen, TX 76549 | | | First Class Mail |
| Americas Heroes Comics | Attn: Joun/Schaefer /Earl | 3401 W. Stan Schuseler Loop | Suite 8 | Killeen, TX 76549 | americasheroescomics@yahoo.com | Email |
| Ameriges Propane | P.O. Box 371473 | Pittsburgh, PA 15250-7473 | | | | First Class Mail |
| Amerigas Propane | P.O. Box 371473 | Pittsburgh, PA 15250-7473 | | michael.penclose@amerigas.com | | Email |
| Ameritech Business System | 4071 N Valentine Ave, Ste 104 | Fresno, CA 93722 | | | | First Class Mail |
| Ameritech Business System | 4071 N Valentine Ave, Ste 104 | Fresno, CA 93722 | | order@thomasandsonic.com | | Email |
| Ami Corn | Attn: Marisol | Castlan Aviullar 11SMe | Col. Lomas De Chapveura | Monterrey, NL 64030 | Mexico | First Class Mail |
| Ami Corn | Attn: Marisol | Castlan Aviullar 11SMe | Col. Lomas De Chapveura | Monterrey, NL 64030 | Mexico | Email |
| Amibook | 2024 40 Moskovskaya Str | Almaty, 050000 | Kazakhstan | | | First Class Mail |
| Amibook | Attn: Luafue Alberhusrenea | 2024 40 Moskovskaya Str | Saryarka | Astana, 010000 | Kazakhstan | First Class Mail |
| Amigo Games | Attn: Jeff Pinsker | 2701 Gattis School Rd | Building E Suite 150 | Round Rock, TX 78664 | | First Class Mail |
| Amigo Games | Attn: Jeff Pinsker | 2701 Gattis School Rd | Building E Suite 150 | Round Rock, TX 78664 | jeff.pinsker@espmigo.com | First Class Mail |
| Amigo Games Inc | P.O. Box 600 | Grantsville, MD 21536 | | | | First Class Mail |
| Amigo Games Inc | P.O. Box 600 | Grantsville, MD 21536 | | Purdeep.Nijiar@lovensburger.com | | Email |
| Amlen Comics | 1134 Lee St | San Bernardino, CA 92408 | | | | First Class Mail |
| Amlen Comics | Attn: Michael Merrett, Katherine King | 1210 E Washington St | A2B | Colton, CA 92324 | | First Class Mail |
| Amlen Comics | Attn: Michael/Katherine | 1134 Lee St | San Bernardino, CA 92408 | amlencomics@gmail.com | | Email |
| Amlen Comics | 1134 Lee St | San Bernardino, CA 92408 | | | | First Class Mail |
| Amok Time Inc | 75 Stark St | Huedon, PA 18701 | | | | First Class Mail |
| Amok Time Inc | Attn: Henrietta De Rosa | 108 E New 5 Rd | Hicksville, NY 11801 | | | First Class Mail |
| Amok Time Inc | Attn: Paul | 75 Stark St | Hueden, PA 18701 | | | First Class Mail |
| Amok Time Inc | 75 Stark St | Hueden, PA 18705 | | | | First Class Mail |
| Amore Systems Inc | 9003 Keller Ct | Huntersville, NC 28078 | | | | First Class Mail |
| Amore Systems Inc | Attn: Jim Amore | 9003 Keller Ct | Huntersville, NC 28078 | | | First Class Mail |
| Amore Systems Inc | 9003 Keller Ct | Huntersville, NC 28078 | | jim@amoresystems.net | | Email |
| Amorphous Ink | Attn: Joshua Cisco | 22344 Circle J Ranch Rd | Santa Clarita, CA 91350 | | | First Class Mail |
| Amorphous Ink | Attn: Joshua Csirne | 22344 Circle J Ranch Rd | Santa Clarita, CA 91390 | | | First Class Mail |
| Amorphous Ink | Joshua Csirne | 22344 Circle J Ranch Rd | Santa Clarita, CA 91350 | info@amorphousink.com | | First Class Mail |
| Amos K Hemsley | 11720 Springfield Blvd | Cambria Heights, NY 11411 | | | | First Class Mail |
| Amos Media | P.O. Box 4129 | Sidney, OH 45365 | | | | First Class Mail |
| Amraforms Collectibles & | Collectible Repairs Llc | 1103 E Greentree Ave | Apache Junction, AZ 85119 | | | First Class Mail |
| Amraforms Collectibles & | Attn: Robert Kirkpatrick | Collectible Repairs Llc | 1103 E Greentree Ave | Apache Junction, AZ 85119 | | First Class Mail |
| Amraforms Collectibles & | Collectible Repairs Llc | 1103 E Greentree Ave | Apache Junction, AZ 85119 | amraforms.collectibles@gmail.com | | Email |
| Amraz Ent Basement Comics | Attn: Kevin Alstrip | Po Box 2140 | Ramona, CA 92065-0936 | | | First Class Mail |
| Amraz Ent/Basement Comics | Attn: Kevin Alstrip | Po Box 2140 | Ramona, CA 92065-0936 | amryl@hotmail.com | | Email |
| Amraz Entertainment | P.O. Box 91290 | Tucson, AZ 85752 | | | | First Class Mail |
| Amraz Entertainment | P.O. Box 91290 | Tucson, AZ 85752 | | amryl@hotmail.com | | Email |
| AMS | dba The Collectors Hub | Attn: Carissa Smith, Matt Sayle | 312 W 17th St | Cheyenne, WY 82001 | | First Class Mail |
| AMS | dba The Collectors Hub | Attn: Carissa Smith, Matt Sayle | 312 W 17th St | Cheyenne, WY 82001 | | First Class Mail |
| AMS | dba The Collectors Hub | Attn: Carissa Smith, Matt Sayle | 312 W 17th St | Cheyenne, WY 82001 | collectorshub@gmail.com | | Email |
| Amy Hughes | 1922 St Louis Ave | Ft Wayne, IN 46819 | | | | First Class Mail |
| Amy Hughes | 1922 Saint Louis Ave | Ft Wayne, IN 46819 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Amy Hughes | 1922 St Louis Ave | Ft Wayne, IN 46819 | | | Email |
| Amy M Duran | 16211 Parkside Ln, Apt 158 | Huntington Beach, CA 92647 | | aimaxettexellen@gmail.com | Email |
| Amy M Duran | 16211 Parkside Ln, Apt 158 | Huntington Beach, CA 92647 | | | First Class Mail |
| Amz Direct Corp | Attn: Lukas Macriel, Nicole Macriel | 156 S River Rd | Suite 8698 | Calais, ME 04619 | First Class Mail |
| Amz Direct Corp | Attn: Lukas Macriel, Nicole Macriel | 24 Dawson Dr | | Oromocto, NB E2V 4S7 | Canada | First Class Mail |
| Amz Direct Corp | Attn: Lukas Macriel, Nicole Macriel | 24 Dawson Dr | | Oromocto, NB E2V 4S7 | Canada | lukas@amzdirect.co | Email |
| Amz Goods LLC | dba Meeple Majesty | Attn: Jason Mcdole | 768 S 183 | Schuylkill Haven, PA 17972 | First Class Mail |
| Amz Goods LLC | dba Meeple Majesty | Attn: Jason Mcdole | 768 S 183 | Schuylkill Haven, PA 17972 | amzgoods@gmail.com | Email |
| An Unlikely Story | 111 South St | | Plainville, MA 02762 | | First Class Mail |
| An Unlikely Story | Attn: Emily Crowe | 111 South St | | Plainville, MA 02762 | | Email |
| Ana Maria Martinez | 6411 Kristen Dr | | Olive Branch, MS 38654 | | Email |
| Ana Maria Martinez | 6411 Kristen Dr | | Olive Branch, MS 38654 | | First Class Mail |
| Ana Rivera | 6272 Alexander Rd | | Olive Branch, MS 38654 | | Email |
| Ana Valeria Romero | 2846 Misty Briar Cove | | Arlington, TN 38002 | | First Class Mail |
| Ana Valeria Romero | 2846 Misty Briar Cove | | Arlington, TN 38002 | | valeriaaromero96@gmail.com | Email |
| Ana Zagal Morales | 822 Bell Forrest Dr | | Olive Branch, MS 38654 | | Email |
| Anaheim Public Library | 500 W Broadway | | Anaheim, CA 92805 | | First Class Mail |
| Anaheim Public Library | Attn: Diana | 500 W Broadway | | Anaheim, CA 92805 | | Email |
| Anaheim Public Library | 500 W Broadway | | Anaheim, CA 92805 | | diy@anaheim.net | Email |
| Analog Communication 2018 Ltd | 58 Shlomo Hamelech St Apt 5 | Tel Aviv, 6451101 | | Israel | First Class Mail |
| Analog Communication 2018 Ltd | 58 Shlomo Hamelech St Apt 5 | Tel Aviv, 6451101 | | Israel | First Class Mail |
| Analog Communication 2018 Ltd | 58 Shlomo Hamelech St Apt 5 | Tel Aviv, 6451101 | | Israel | cuttingedge1984@gmail.com | Email |
| Anarchy Disc Golf, Games & Hobbies | Attn: Mark Wooldridge | 309 S Poplar St | | Pana, IL 62557 | First Class Mail |
| Anarchy Disc Golf, Games & Hobbies | Attn: Mark Wooldridge | 309 S Poplar St | | Pana, IL 62557 | donr652@gmail.com | Email |
| Anba Collectibles LLC | 250 October Ln | | Martin, OR 97532 | | First Class Mail |
| Anba Collectibles LLC | Attn: Justin Reed | 250 October Ln | | Martin, OR 97532 | | Email |
| Anba Collectibles LLC | 250 October Ln | | Martin, OR 97532 | | anbacollectibles@email.com | Email |
| Anchor 3PI LLC | 580 N Wright Brothers Dr | | Salt Lake City, UT 84116-2847 | | First Class Mail |
| Anchor 3PI LLC | 580 N Wright Brothers Dr | | Salt Lake City, UT 84116-2847 | | catherine@anchor3pl.cooeaccounting@anchor3pl.com | Email |
| And Books 2 | Attn: Jeff, Marty | 3315 Johnston Street | | Lafayette, LA 70503 | First Class Mail |
| And Books 2 | Attn: Jeff, Marty | 3315 Johnston Street | | Lafayette, LA 70503 | andbooks2@aol.com | Email |
| And Books 3 | Attn: Harold/Lorraine | 3315 Johnston Street | | Lafayette, LA 70503 | First Class Mail |
| And Books 3 | 3315 Johnston Street | | Lafayette, LA 70503 | | First Class Mail |
| And Books II | Attn: Harold/Lorraine | 3315 Johnston Street | | Lafayette, LA 70503 | andbooks2@aol.com | Email |
| And...Action! Entertainment | Attn: Eric Dean | 10061 Riverside Drive Ste 296 | | Toluca Lake, CA 91602 | First Class Mail |
| Anderson News Co St Louis | 6016 Brookvale Lane Suite 151 | Knoxville, TN 37919 | | | First Class Mail |
| Anderson News Co Tucson | Attn: Melissa Luttrell | 6016 Brookvale Lane Ste 151 | | Knoxville, TN 37919 | First Class Mail |
| Anderson News Des Moines | 6016 Brookvale Lane Ste 151 | Knoxville, TN 37919 | | | First Class Mail |
| Anderson News Honolulu | 6016 Brookvale Lane Ste 151 | Knoxville, TN 37919 | | | First Class Mail |
| Anderson News Partnerburg | Attn: X 1219 Penny Moore | 6016 Brookvale Lane Ste 151 | | Knoxville, TN 37919 | First Class Mail |
| Anderson Public Library | 111 E 12Th St | | Anderson, IN 46016 | | First Class Mail |
| Anderson Public Library | 111 E 12Th St | | Anderson, IN 46016 | | sherndon@andersonlibrary.net | Email |
| Andersons Books Inc | 520 N. Exchange Ct | | Aurora, IL 60504 | | First Class Mail |
| Andersons Books Inc | Attn: Eileen | 520 N. Exchange Ct | | Aurora, IL 60504 | | First Class Mail |
| Andersons Books Inc | Attn: Debbie Peavplk | 520 N. Exchange Ct | | Aurora, IL 60504 | | First Class Mail |
| Andersons Books Inc | 520 N. Exchange Ct | | Aurora, IL 60504 | | eileen.dec@andersofsla5ors.com | Email |
| Andorra Library | 705 E Cathedral Rd | | Philadelphia, PA 19128 | | First Class Mail |
| Andorra Library | Attn: Molly | 705 E Cathedral Rd | | Philadelphia, PA 19128 | First Class Mail |
| Andorra Library | 705 E Cathedral Rd | | Philadelphia, PA 19128 | | vandenbosedrm@freelibrary.org | Email |
| Andras LLC | 633 S Front Street | | Mankato, MN 56001 | | First Class Mail |
| Andras LLC | Attn: Patrick, Kelly, John | 633 S Front Street | | Mankato, MN 56001 | First Class Mail |
| Andras LLC | 633 S Front Street | | Mankato, MN 56001 | | honcho@pulpaq.com | Email |
| Andras LLC | Attn: Patrick, Kelly, John | 633 S Front Street | | Mankato, MN 56001 | dblplay@hickorytech.net | Email |
| Andrea V Martinez Guadaramra | 1430 Reserve Dr, Apt 101 | Memphis, TN 38016 | | | First Class Mail |
| Andrea's Antiques & Collect | 109 Copperfield Dr | | Chico, CA 95928 | | First Class Mail |
| Andrea's Antiques & Collect | Attn: Andrea/Mark | 109 Copperfield Dr | | Chico, CA 95928 | First Class Mail |
| Andrea's Antiques & Collect | 109 Copperfield Dr | | Chico, CA 95928 | | martpiland@comcast.net | Email |
| Andrei N Izguoliesco | dba: The Poke Mara | Attn: Andrei Izguoliesco | 10301 Hawk Rennie St | Las Vegas, NV 89178 | First Class Mail |
| Andrei N Izguoliesco | dba The Poke Mara | Attn: Andrei Izguoliesco | 10301 Hawk Rennie St | Las Vegas, NV 89178 | pocopoleco.business@gmail.com | Email |
| Andrea Alejandro Castro Diaz | 22 De Marzo | | 521 Colonia Ignacio Zaragoza | Veracruz, 91910 | Mexico | First Class Mail |
| Andres R Hernandez | 7718 Cloudberry Cir | | Austin, TX 78745 | | First Class Mail |
| Andrew Aguilo | Andrew'S Toys Llc | 31 Clinton Ave | | Ridgewood, NJ 07450 | First Class Mail |
| Andrew Aguilo | Andrew'S Toys Llc | 31 Clinton Ave | | Ridgewood, NJ 07450 | andrew@andrewstoys.com | Email |
| Andrew Beileau | | | | info@blackvanirerex.com | Email |
| Andrew D Dewese | 431 N George St | | York, PA 17401 | | First Class Mail |
| Andrew J Mccleave | 33 Water St, Apt 3 | | Ft Covington, NY 12937 | | First Class Mail |
| Andrew J Mccleave | 33 Water St, Apt 3 | | Ft Covington, NY 12937 | | andrewmcclea020@gmail.com | Email |
| Andrew Kaltsoury | DBA Battle Quest Comics | 1748 NE Tillamook | | Portland, OR 97212 | First Class Mail |
| Andrew Mcmeel Publishing Llc | Attn: Greg Moore | 115 West Potomac Street | | Brunswick, MD 21716 | First Class Mail |
| Andrew's Toyz Llc | 31 Clinton Avenue | | Ridgewood, NJ 07450 | | First Class Mail |
| Andrew's Toyz Llc | Attn: Andrew | 31 Clinton Avenue | | Ridgewood, NJ 07450 | First Class Mail |
| Andrew's Toyz Llc | 31 Clinton Avenue | | Ridgewood, NJ 07450 | | andrew@andrewstoyz.com | Email |
| Androif S Game Supply | Attn: Bill Laplante | 46 Hall St | | Fort Kent, ME 04743 | First Class Mail |
| Androif S Game Supply | Attn: Bill Laplante | 46 Hall St | | Fort Kent, ME 04743 | androif@gmail.com | Email |
| Androids Comics LLC | Attn: Sarah, Anthony Stelmer | 61 Railroad Ave | | Sayville, NY 11782 | First Class Mail |
| Androids Comics LLC | Attn: Sarah, Anthony Stelmer | 61 Railroad Ave | | Sayville, NY 11782 | androidsamazongcomics@gmail.com | Email |
| Android'S Comics Llc | Attn: Sarah & Anthony | Po Box 562 | | Sayville, NY 11782-0562 | First Class Mail |
| Android'S Comics Llc | Attn: Sarah & Anthony | Po Box 562 | | Sayville, NY 11782-0562 | androidsamazongcomics@gmail.com | Email |
| Android's Dungeon, The, LLC | dba The Android's Dungeon | Attn: Jonathan Sullivan | 2950 E 2Rd St | Bloomington, IN 47401 | First Class Mail |
| Android's Dungeon, The, LLC | dba The Android's Dungeon | Attn: Jonathan Sullivan | 2950 E 2Rd St | Bloomington, IN 47401 | andromicisandroid@gmail.com | Email |
| Andromeda Designs Limited | 357 White Horse Lane | | Fallbrook, CA 92028 | | First Class Mail |
| Andromeda Designs Limited | Attn: Scot Or Gina | 357 White Horse Lane | | Fallbrook, CA 92028 | First Class Mail |
| Andromeda Designs Limited | 357 White Horse Lane | | Fallbrook, CA 92028 | | scotthspen@msn.com | Email |
| Andromeda Designs Limited | Attn: Scot Or Gina | 357 White Horse Lane | | Fallbrook, CA 92028 | scotthspen@msn.com | Email |
| Andyx Sportscards | 80-15 7Th Ave Se | | Bellevue, WA 98008 | | First Class Mail |
| Andysaurus LLC | Attn: Andres Camacho, Jose Server | 2910 S Beckley Ave | | Suite 175 | Dallas, TX 75224 | First Class Mail |
| Andysaurus LLC | Attn: Andres Camacho, Jose Server | 2910 S Beckley Ave | | Suite 175 | Dallas, TX 75224 | andysawsusbowen@gmail.com | Email |
| Anetco LLC | dba Strategic Mind Games | Attn: Kris Brbrey | 1300 S Frazier St | Suite 406 | Conroe, TX 77301 | First Class Mail |
| Anetco LLC | dba Strategic Mind Games | Attn: Kris Brbrey | 1300 S Frazier St | Suite 406 | Conroe, TX 77301 | krisrab@strategicmindgames.com | Email |
| Angel Barnscutt Courne | 3052 Linda Dr | | Memphis, TN 38118 | | First Class Mail |
| Angel Castillo | 995 Show Boat Cove | | Cordova, TN 38118 | | First Class Mail |
| Angel Castillo | 995 Show Boat Cove | | Cordova, TN 38118 | | First Class Mail |
| Angel Everardo Guajardo | 49 Hillbrook Dr | | Southaven, MS 38671 | | First Class Mail |
| Angel Hilson LLC | 190 Alberta Drive Ne | | Atlanta, GA 30305 | | First Class Mail |
| Angel Hilson LLC | Attn: Angel Hilson | 190 Alberta Drive Ne | | Atlanta, GA 30305 | First Class Mail |
| Angel Hilson LLC | 190 Alberta Drive Ne | | Atlanta, GA 30305 | | hilsonangel@gmail.com | Email |
| Angela C Phillips Mlhk | 9 Wellhaven Ctr, Apt 2231 | Owings Mills, MD 21117 | | | First Class Mail |
| Angela Jayce W | 885 Picatilly Dr | | Pflugerville, TX 78660 | | First Class Mail |
| Angela Ricker | 912 Meadow View Cir | | Byhalia, MS 38611 | | First Class Mail |
| Angela Veach | 7318 Albatross Dr | | Olive Branch, MS 38654 | | First Class Mail |
| Angela Veach | 7318 Albatross Dr | | Olive Branch, MS 38654 | | 26bangel@diamondcomics.com | Email |
| Angelo F Wright | 7720 Flannagan Ct 6 | | Richmond, VA 23228 | | First Class Mail |
| Angelo R Hernandez | 211 E Vine St | | Visalia, CA 93291 | | First Class Mail |
| Anglo Dutch Pools & Toys | Attn: Solie Darvish | 5460 Westbard Ave | | Bethesda, MD 20816 | First Class Mail |
| Anglo Dutch Pools & Toys | Attn: Solie Darvish | 5460 Westbard Ave | | Bethesda, MD 20816 | adpointaodlour@aol.com | Email |
| Angola Wire Products, Inc. | 803 Weimert St | | Angola, IN 46703 | | First Class Mail |
| Angry Comics | C/O Thomas Joseph Helms | 1002-12 Brookhollow Dr | | Fayetteville, NC 28314 | First Class Mail |
| Angry Comics | Attn: Thomas Helms | C/O Thomas Joseph Helms | 1002-12 Brookhollow Dr | Fayetteville, NC 28314 | First Class Mail |
| Angry Comics | C/O Thomas Joseph Helms | 1002-12 Brookhollow Dr | | Fayetteville, NC 28314 | angrycomics@me.com | Email |
| Angry Yagali Display Co Ltd | 5099 Fl, No.18 Meihuan Rd, Pc Wdg | Hefe city, Arhui Province | | China | First Class Mail |
| Anibal O R LeBron | 3077 Carlbyn Cir | | Horn Lake, MS 38637 | | First Class Mail |
| Anibal O R LeBron | 3077 Carlbyn Cir | | Horn Lake, MS 38637 | | 260aribe@diamondcomics.com | Email |
| Animato | 4435 Summer Avenue | | Memphis, TN 38122 | | First Class Mail |
| Animato | Attn: George Min / Mgr | 4435 Summer Avenue | | Memphis, TN 38122 | First Class Mail |
| Animation | 4435 Summer Avenue | | Memphis, TN 38122 | | animamam@gmail.com | Email |
| Animazed LLC | 320 Hidden Lake Dr | | Youngsville, NC 27596 | | First Class Mail |
| Animazed LLC | Attn: Susan Barker | 5959 Triangle Town Blvd, Ste 1097 | | Raleigh, NC 27616 | First Class Mail |
| Animazed LLC | Attn: Susan Barker | 9613 Glenwood Ave | | Suite 101 | Raleigh, NC 27617 | First Class Mail |
| Animazed LLC | Attn: Susan & William | 320 Hidden Lake Dr | | Youngsville, NC 27596 | First Class Mail |
| Anime & Things LLC | 320 Hidden Lake Dr | | Youngsville, NC 27596 | | infoffroomanil.store | Email |
| Anime LLC | Attn: Glenn/Alan | 109 E Van Buren St | | Woodstock, IL 60098 | First Class Mail |
| Anime 101 | 313 Vineyard Town Center | | Morgan Hill, CA 95037 | | First Class Mail |
| Anime 101 | 313 Vineyard Town Center | | Morgan Hill, CA 95037 | | shopkeeper@anime-101.com | Email |
| Anime 101 | Attn: Gleon/Krista | 313 Vineyard Town Center | | Morgan Hill, CA 95037 | First Class Mail |
| Anime 101 | 313 Vineyard Town Center | | Morgan Hill, CA 95037 | | anime101cmh@gmail.com | Email |
| Anime And Things Llc | Attn: Janet Potter | 109 E Van Buren St | | Woodstock, IL 60098 | First Class Mail |
| Anime Bruf LLC | 1760 Cornish Heath Ct | | Chino Hills, CA 91709 | | First Class Mail |
| Anime Bruf LLC | Attn: Tony Or Danny | 1760 Cornish Heath Ct | | Chino Hills, CA 91709 | First Class Mail |
| Anime Bruf LLC | 1760 Cornish Heath Ct | | Chino Hills, CA 91709 | | craftrmare@nv.com | Email |
| Anime Brothers | C/O Andrew Corby | 400 Direct Connection Dr | | Rossville, GA 30741 | First Class Mail |
| Anime Brothers | Attn: Clarissa & Kelsey | 400 Direct Connection Dr | | Rossville, GA 30741 | Rossville, GA 30741 | First Class Mail |
| Anime Brothers | C/O Andrew Corby | 400 Direct Connection Dr | | Rossville, GA 30741 | contact@animebrothers.com | Email |
| Anime Cafe Plus NI | Attn: Clarissa & Kelsey | 16 Mount Carvon Ave | | Mount Pearl, NL A1N 3K4 | Canada | First Class Mail |
| Anime Fw Inc. | Attn: Bobby | 6509 2Nd Ave S | | St Petersburg, FL 33710 | First Class Mail |
| Anime Fw Inc. | 6185 Central Ave. | | St. Petersburg, FL 33710 | | First Class Mail |
| Anime Fw Inc. | 6509 2Nd Ave S | | St. Petersburg, FL 33710 | | First Class Mail |
| Anime Fw Inc. | Attn: Bobby | 6509 2Nd Ave S | | St Petersburg, FL 33710 | bobby@animefw.com | Email |
| Anime Gaming LLC | Attn: Raphael Jean Baptiste | 444 Us Hwy 70 | | Havelock, NC 28532 | First Class Mail |
| Anime Gaming LLC | Attn: Raphael Jean Baptiste | 444 Us Hwy 70 | | Havelock, NC 28532 | animegamingllc@gmail.com | Email |
| Anime Imparts | Attn: Mike F | 114 Morrow Drive | | Suite A & B | Pacifica, CA 94044 | First Class Mail |
| Anime Imparts | Attn: Mike F | 114 Morrow Drive | | Suite A & B | Pacifica, CA 94044 | webmaster@animeimports.net | Email |
| Anime Kat LLC | Attn: Andrew Schwalb | 114 W First St | | Port Angeles, WA 98362 | First Class Mail |
| Anime Kat LLC | Attn: Andrew Schwalb | 114 W First St | | Port Angeles, WA 98362 | animekat@email.com | Email |
| Anime Kurutta | 8614 Heather Bluff Ct | | Houston, TX 77075 | | First Class Mail |
| Anime Kurutta | Attn: Feliciano Vega | 8614 Heather Bluff Ct | | Houston, TX 77075 | First Class Mail |
| Anime Kurutta | 8614 Heather Bluff Ct | | Houston, TX 77075 | | animekurutta@gmail.com | Email |
| Anime Layer LLC | Attn: Kevin McMasters | 5396 Lenox Ave | | Miami, FL 33182 | First Class Mail |
| Anime Layer LLC | Attn: Jevier Marquell Morrales | 5396 Lenox Ave | | Miami, FL 33182 | First Class Mail |
| Anime Pavilion LLC | 7700 Backlick Rd Ste C | | Springfield, VA 22150 | | First Class Mail |
| Anime Pavilion LLC | Attn: Steven Lin | 7700 Backlick Rd | | Ste C | Springfield, VA 22150 | First Class Mail |
| Anime Pavilion LLC | Attn: Steven,Steven,Brandon | 7700 Backlick Rd Ste C | | Springfield, VA 22150 | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Anime Pavilion LLC | 7700 Backlick Rd Ste C | Springfield, VA 22150 | | | manager@animepavilion.com | Email |
| Anime Pop | Attn: Phillip Zapara | 5775 Airport Blvd | Suite 725C | Austin, TX 78752 | | First Class Mail |
| Anime Pop | Attn: Phillip Zapara | 5775 Airport Blvd | Suite 725C | Austin, TX 78752 | ascheila@gmail.com | Email |
| Anime Sensta | 75 Middlesex Tpk | Burlington, MA 01453 | | | | First Class Mail |
| Anime Sensta | Attn: Dante Maruoca | 75 Middlesex Tpk | Burlington, MA 01453 | | | First Class Mail |
| Anime Sensta | 75 Middlesex Tpk | Burlington, MA 01453 | | | Danterius25@gmail.com | Email |
| Anime World San Diego | 1032 Maria Ave | San Diego, CA 91977 | | | | First Class Mail |
| Anime World San Diego | Attn: Jorge Rodriguez | 1032 Maria Ave | San Diego, CA 91977 | | | First Class Mail |
| Anime World San Diego | 1032 Maria Ave | Dan Diego, CA 91977 | | | animeworldsd619@hotmail.com | Email |
| Ani-Media, LLC | 15410 7th Pl W | Lynnwood, WA 98087 | | | | First Class Mail |
| Animextreme Inc | 327 Spadina Ave | Toronto, ON M5T 2E9 | Canada | | | First Class Mail |
| Animextreme Inc | Attn: Sriwi Khosla | 327 Spadina Ave | Toronto, ON M5T 2E9 | Canada | | First Class Mail |
| Animextreme Inc | 327 Spadina Ave | Toronto, ON M5T 2E9 | Canada | | animextreme@rogers.com | Email |
| Anime-Zing Escape | Attn: Kim / Jon | 132 Willow Lane | Mcdonough, GA 30253 | | | First Class Mail |
| Anime-Zing Escape | Attn: Kim / Jon | 132 Willow Lane | Mcdonough, GA 30253 | | animezingescape@aol.com | Email |
| AniraBooksa Inc | 1512 Chtsland Pavane Tsme Twr | 2210 Don Chino Recax Ave | Metro Manila, 1230 | Philipines | | First Class Mail |
| AniraBooksa Inc | Attn: Jessim/Miguel/Harvey | 1512 Chtsland Passing Tsme Twr | 2210 Don Chino Recax Ave | Metro Manila, 1230 | Philippines | First Class Mail |
| AniraBooksa Inc | 1512 Chtsland Pavane Tsme Twr | 2210 Don Chino Recax Ave | Metro Manila, 1230 | | booses.betterxo@aniraibooksa.com | Email |
| Ansensat Book Store | Block 124 Lot 10 | Phase 1 | Deamarinas, 4114 | Philippines | | First Class Mail |
| Ansensat Book Store | Attn: James | Block 124 Lot 10 | Phase 1 | Deamarinas, 4114 | Philippines | First Class Mail |
| Ansensat Book Store | Block 124 Lot 10 | Phase 1 | Deamarinas, 4114 | | gawfanga@gmail.com | Email |
| Anstop LLC | 11352 Roundwood Ct | Indianapolis, IN 46235 | | | | First Class Mail |
| Anstop Llc | Attn: Arturo | 11352 Roundwood Ct | Indianapolis, IN 46235 | | | First Class Mail |
| Anstop LLC | 11352 Roundwood Ct | Indianapolis, IN 46235 | | | anistoplic@gmail.com | Email |
| Anj Distribution LLC | dba The Vapapad | Attn: Aran Truong, James Chia | 2299 Johns Hopkins Rd | Suite B | Gambrills, MD 21054 | First Class Mail |
| Anj Distribution LLC | dba The Vapapad | Attn: Aran Truong, James Chia | 2299 Johns Hopkins Rd | Suite B | Gambrills, MD 21054 | First Class Mail |
| Anj Distribution LLC | dba The Vapapad | 2299 Johns Hopkins Rd | Suite B | Gambrills, MD 21054 | anjdistribution@gmail.com | Email |
| Anne Gunderman Stevens | 8504 Wellington Valley Way | Lutherville, MD 21093 | | | | First Class Mail |
| Anne Noam | 2206 Shetland Way | Bel Air, MD 21015 | | | | First Class Mail |
| Anne Noves | 2206 Shetland Way | Bel Air, MD 21015 | | | firm@diamondcomics.com | Email |
| Annette Holladay | Attn: Annette | Psc 78 Box 2989 | Apo, AP 96326 | | | First Class Mail |
| Annex Games | Attn: Clate 'Ty' Reorth, Gavin Acree | 307 W Main St | Durant, OK 74701 | | | First Class Mail |
| Annex Games | Attn: Clate 'Ty' Reorth, Gavin Acree | 307 W Main St | Durant, OK 74701 | | tg@annex.games | Email |
| Annex Games LLC | 3501 Carriage Point Dr | Durant, OK 74701 | | | | First Class Mail |
| Annex Games Llc | Attn: Ty & Gavin | 3501 Carriage Point Dr | Durant, OK 74701 | | | First Class Mail |
| Annex Games LLC | 3501 Carriage Point Dr | Durant, OK 74701 | | | billing@annex.games | Email |
| Anne Hskenbake Ross Library | 232 W Main St | Lock Haven, PA 17745 | | | | First Class Mail |
| Annie Hskenbake Ross Library | 232 W Main St | Lock Haven, PA 17745 | | | ross13@rosslibrary.org | Email |
| Annika E Lantz | 4435 Pimlico Dr, Apt 202 | Ft Wayne, IN 46845 | | | | First Class Mail |
| Annville Inc | dba Just For Fun | Attn: Michelle O'Connor | 3982 24th Street | San Francisco, CA 94114 | | First Class Mail |
| Annville Inc | dba Just For Fun | Attn: Michelle O'Connor | 3982 24th Street | San Francisco, CA 94114 | justforfun@justforfunsf.com | Email |
| Anoka County Library | 707 County Hwy 10 Ne | Blaine, MN 55434 | | | | First Class Mail |
| Anoka County Library | Attn: Janson Murphy | 707 County Rd 10 Ne | Blaine, MN 55434-2398 | | | First Class Mail |
| Anoka County Library | 707 County Hwy 10 Ne | Blaine, MN 55434 | | | Sam.Kbodrick@co.anoka.mn.us | Email |
| Anoka County Library | Attn: Jansen Murphy | 707 County Rd 10 Ne | Blaine, MN 55434-2398 | | jeojanr.murphy@co.anoka.mn.us | Email |
| Anouska Productions, Inc | Attn: Aria Johnson | 26072 Merit Crcl Ste 117 | Laguna Hills, CA 92653 | | | First Class Mail |
| Another Dimension | Attn: George Or John | 324 10Th Street Nw | Calgary, AB T2N 1V8 | Canada | | First Class Mail |
| Another Dimension | Attn: George Or John | 324 10Th Street Nw | Calgary, AB T2N 1V8 | Canada | another@cadvision.com | Email |
| Another Dimension I | 424 8-10 St Nw | Calgary, AB T2N 1V9 | Canada | | | First Class Mail |
| Another Dimension I | Attn: George/John | 424 8-10 St Nw | Calgary, AB T2N 1V9 | Canada | | First Class Mail |
| Another Dimension I | 424 8-10 St Nw | Calgary, AB T2N 1V9 | Canada | | comics@another-dimension.com | Email |
| Another Dimension I | Attn: George/John | 424 8-10 St Nw | Calgary, AB T2N 1V9 | Canada | anotherdimensioncomics@gmail.com | Email |
| Another Dimension li | Attn: George/John | 424 B 10Th St Nw | Calgary, AB T2N 1V9 | Canada | ad1967@telus.net | Email |
| Another Dimension Ii | 424 B 10Th St Nw | Calgary, AB T2N 1V9 | Canada | | | First Class Mail |
| Another Dimension Ii | 424 B 10Th St Nw | Calgary, AB T2N 1V9 | Canada | | comics@another-dimension.com | Email |
| Another Planet Comic& Other | Po Box 1481 | Lawton, OK 73502 | | | | First Class Mail |
| Another Planet Comic& Other | Attn: Lennard | Po Box 1481 | Lawton, OK 73502 | | | First Class Mail |
| Another Planet Comic& Other | Po Box 1481 | Lawton, OK 73502 | | | anotherplanetcomicsok5@gmail.com | Email |
| Another Realm Games | Attn: Dave Eichler | 4509 Oakton St | Skokie, IL 60076 | | | First Class Mail |
| Another Realm Games | Attn: Dave Eichler | 4509 Oakton St | Skokie, IL 60076 | | dave@anotherrealmgames.com | Email |
| Another Story Bookshop Inc | Attn: Eric Mccall | 315 Roncesvalles Avenue | Toronto, ON M6R 2N6 | Canada | | First Class Mail |
| Another Story Bookshop Inc | 315 Roncesvalles Avenue | Toronto, ON M6R 2N6 | Canada | | | First Class Mail |
| Another Story Bookshop Inc | Attn: Eric Mccall | 315 Roncesvalles Avenue | Toronto, ON M6R 2N6 | Canada | books@anotherstory.ca | Email |
| Ansaca Inc | Attn: Facundo & Gustavo | 31411 Ebbetts Pass Rd | Coral Springs, FL 33065 | | | First Class Mail |
| Ansible Media | Attn: Yeonhong Kim | 453-1 Montkel Ro Picu St | Gwanaga-su, 16881 | South Korea | | First Class Mail |
| Anson Logistics Assets LLC | c/o Magnetree US Management, LL | Attn: Kerri Sherrer Laafeade, Sr Property Ma | 5 Bryant Park, Ste 2800 | New York, NY 10018 | Torch Development Zone | First Class Mail |
| Anson Logistics Assets, LLC | 1965 Evergreen Blvd | P.O. Box 1015 | Carol Stream, IL 60132 | | | First Class Mail |
| Anson Logistics Assets, LLC | c/o Magnetree US Management LLC | 5 Bryant Park, 28th Fl | New York, NY 10018 | | | First Class Mail |
| Anson Logistics Assets, LLC | c/o Magnetree US Management LLC | Attn: Asset Management | 311 S Wacker Dr, Ste 520 | Chicago, IL 60606 | | First Class Mail |
| Antarctic Press | 4334 Parkwood Dr | San Antonio, TX 78218-5028 | | | | First Class Mail |
| Antarctic Press | Attn: Joe Dunn/Matthew | 4334 Parkwood Dr | San Antonio, TX 78218-5028 | | | First Class Mail |
| Antarctic Press Inc | 4334 Parkwood Dr | San Antonio, TX 78218 | | | | First Class Mail |
| Antarctic Press Inc | 4334 Parkwood Dr | San Antonio, TX 78218 | | | RAY@ANTARCTIC-PRESS.COM | Email |
| Anthony D Gonzalez | 1594 Winfield Rd | Memphis, TN 38116 | | | | First Class Mail |
| Anthony D Gonzalez | 1594 Winfield Rd | Memphis, TN 38116 | | | agonzalez51127@gmail.com | Email |
| Anthony Figueroa | 3105 Whispering Ln E, Apt 108 | Memphis, TN 38115 | | | | First Class Mail |
| Anthony Figueroa | 3105 Whispering Ln E, Apt 108 | Memphis, TN 38115 | | | 200antho@diamondcomics.com | Email |
| Anthony Fleming | 2434 Brooklyn Ave | Memphis, TN 38114 | | | | First Class Mail |
| Anthony Gonzalez | 511 N Summers St | Visalia, CA 93291 | | | | First Class Mail |
| Anthony Lubus | 5 Judy Ct | Annandale, NJ 08801 | | | | First Class Mail |
| Anthony Lubus | 5 Judy Ct | Annandale, NJ 08801 | | | tlonioff@diamondbookdistributors.com | Email |
| Anthony Picciollo | 2705 Overlook Ct | Manchester, MO 21102 | | | | First Class Mail |
| Anthony Santana | 1708 S Austin Ave, Apt 114 | Georgetown, TX 78626 | | | | First Class Mail |
| Anthony Sedono III, Esq, Assignee | Mcmanimon, Scotland & Baumann LLC | 75 Livingston Ave | Roseland, NJ 07068 | | | First Class Mail |
| Anthony's Comics | 78 Gladstone Drive | San Francisco, CA 94112 | | | | First Class Mail |
| Anthony's Comics | Attn: Anthony | 78 Gladstone Drive | San Francisco, CA 94112 | | tblystslmh@ghaol.com | Email |
| Anthony's Comics | 78 Gladstone Drive | San Francisco, CA 94112 | | | | First Class Mail |
| Antigo Public Library | 617 Clermont St | Antigo, WI 54409 | | | | First Class Mail |
| Antigo Public Library | Attn: Ada | 617 Clermont St | Antigo, WI 54409 | | director@antiwood.org | Email |
| Anthero Gallery LLC | 820 Dayridge Dr | Dripping Spring, TX 78620 | | | | First Class Mail |
| Anthero Gallery LLC | Attn: Glen & Diego | 820 Dayridge Dr | Dripping Spring, Tx 78620 | | | First Class Mail |
| Anthero Gallery LLC | 820 Dayridge Dr | Dripping Spring, TX 78620 | | | glen@theatexgamedia.com; sergio@antherogallery.com | Email |
| Anthero Games LLC | Attn: Jeffrey Vea | 6504 Francscun Ael | Ciudad, CA 92011 | | | First Class Mail |
| Anthero Games LLC | Attn: Jeffrey Vea | 6504 Francscun Rel | Ciudad, CA 92011 | | antherioamesllc@hmail.com | Email |
| Anti Hero Shop | Attn: Guillermo | 14 Oriente 14-1 San Andres | Cholula | Puebla, CP 72810 | Mexico | First Class Mail |
| Anti Hero Shop | Attn: Guillermo | 14 Oriente 14-1 San Andres | Cholula | Puebla, CP 72810 | Mexico | info@antiheroshop.com | Email |
| Antiquarium | Attn: Lance Salmone | 504 E High St | Jefferson City, MO 65101 | | | First Class Mail |
| Antiquarium | Attn: Lance Salmone | 504 E High St | Jefferson City, MO 65101 | | antiquarium@embarqmail.com | Email |
| Antoine Caligan | 1121 Rivermet Ave | Ft Wayne, IN 46805 | | | | First Class Mail |
| Antoine Watson | 1017 Irwy St | York, PA 17403 | | | | First Class Mail |
| Antoinette Crittendon | 13953 Rosemary Ct | Manor, TX 78653 | | | | First Class Mail |
| Antonette Jackson | 431 Autumn Harvest Ct | Abingdon, MD 21009 | | | | First Class Mail |
| Antonette Jackson | 431 Autumn Harvest Ct | Abingdon, MD 21009 | | | jtone@diamondcomics.com | Email |
| Antonio Pannell | 2417 Kirtland Ave | Memphis, TN 38111 | | | | First Class Mail |
| Antonio T Nwamu | 3 Melinda Dr | York, PA 17408 | | | | First Class Mail |
| Antono's Stand-Up Comics | 10020 San Pablo Ave | El Cerrito, CA 94530 | | | | First Class Mail |
| Antono's Stand-Up Comics | Attn: Antonio | 10020 San Pablo Ave | El Cerrito, CA 94530 | | artsam1111@gmail.com | Email |
| Anubis Game & Hobby | Attn: Daniel, Delaina Sonnier | 120 Curran Ln | Suite 1 | Lafayette, LA 70506 | | First Class Mail |
| Anubis Game & Hobby | Attn: Daniel, Delaina Sonnier | 120 Curran Ln | Suite 1 | Lafayette, LA 70506 | anubishobby@gmail.com | Email |
| Anubis' Treasure Collectibles | 4703 N Park Rd | Texarkana, TX 75503 | | | | First Class Mail |
| Anubis' Treasure Collectibles | Attn: Roger Crose | 4703 N Park Rd | Texarkana, TX 75503 | | | First Class Mail |
| Anubis' Treasure Collectibles | 4703 N Park Rd | Texarkana, TX 75503 | | | anubistreasurecollectibles@gmail.co | Email |
| Anum Enterprises, Inc | dba Z's Exxon | Attn: Azfab Axsi | 21419 Saunten Dr | Katy, TX 77450 | | First Class Mail |
| Anum Enterprises, Inc | dba Z's Exxon | Attn: Aftab Axsi | 21419 Saunten Dr | Katy, TX 77450 | | First Class Mail |
| Anusorn Chaiyamin (1140292 ) Lost Stand C | dba Undercut Games | Attn: Anusorn Chaiyorn, Maneerat Terakul | Shop And Ship Us (Aci) | 1960 Gardena Ave, Unit A | Glendale, CA 91204 | First Class Mail |
| Anusorn Chaiyamin (1140292 ) Lost Stand Co., Ltd | dba Undercut Games | Attn: Anusorn Chaiyorm, Maneerat Terakul | Shop And Ship Us (Aci) | 1960 Gardena Ave, Unit A | Glendale, CA 91204 | anusorn.c@hatoland.com | Email |
| Anuvsoft Force | The Bridge, Level 2, Unit 9002 | Dubai Sports City | United Arab Emirates | | support@anuvsoft.in | Email |
| Anyerbel Vergara | 3132 Arbol Pl | Memphis, TN 38115 | | | | First Class Mail |
| Anyone Comics | 831 Nostrand Ave | Brooklyn, NY 11225 | | | | First Class Mail |
| Anyone Comics | 831 Nostrand Ave | Brooklyn, NY 11225 | | | INFO@ANYONECOMICS.COM | Email |
| Anyone Comics Inc | 831 Nostrand Ave | Brooklyn, NY 11225 | | | | First Class Mail |
| Anyone Comics Inc | Attn: Dimitrios Fragolakos, Thomas Graphte | 831 Nostrand Ave | Brooklyn, NY 11225 | | | First Class Mail |
| Anyone Comics Inc | Attn: Dimitrios/Thomas | 831 Nostrand Ave | Brooklyn, NY 11225 | | | First Class Mail |
| Anyone Comics Inc | 831 Nostrand Ave | Brooklyn, NY 11225 | | | dimitrios@anyonecomics.com; info@anyonecomics.com | Email |
| Anyone Comics Inc | Attn: Dimitrios Fragolakos, Thomas Graphton | 831 Nostrand Ave | Brooklyn, NY 11225 | | any.lomics@gmail.com | Email |
| Anythink Bennett Library | 495 7Th St | Bennett, CO 80102 | | | | First Class Mail |
| Anythink Bennett Library | Attn: Wolly F | 495 7Th St | Bennett, CO 80102 | | milliwolf@anithinklibraries.ore | Email |
| Anythink Bennett Library | 495 7Th St | Bennett, CO 80102 | | | milewolff@anythinklibraries.org | Email |
| Anythink Brighton | 327 E Bridge St | Brighton, CO 80601 | | | | First Class Mail |
| Anythink Brighton | Attn: Nicolaa | 327 E Bridge St | Brighton, CO 80601 | | | First Class Mail |
| Anythink Brighton | 327 E Bridge St | Brighton, CO 80601 | | | nfundberg@anythinklibraries.org | Email |
| Anythink Huron Street | 9417 Huron St | Thornton, CO 80260 | | | | First Class Mail |
| Anythink Huron Street | Attn: Staff | 9417 Huron St | Thornton, CO 80260 | | | First Class Mail |
| Anythink Huron Street | 9417 Huron St | Thornton, CO 80260 | | | tcabrera@anythinklibraries.org | Email |
| Anythink York Street | Attn: Gina | Michelle Hawkins | 8990 York St, Suite A | Thornton, CO 80229 | | First Class Mail |
| Anythink York Street | 8990 York St, Suite A | Thornton, CO 80229 | | | | First Class Mail |
| Anythink York Street | Attn: Gina | Michelle Hawkins | 8990 York St, Suite A | Thornton, CO 80229 | mhawkins@anythinklibraries.org | Email |
| Aod Collectables | 3136 Camborone Crescent | Mississauga, ON L5N 5X7 | Canada | | | First Class Mail |
| Aod Collectables | Attn: Adrisn D'Agostino | 3136 Camborone Crescent | Mississauga, ON L5N 5X7 | Canada | | First Class Mail |
| Aod Collectables | 3136 Camborone Crescent | Mississauga, ON L5N 5X7 | Canada | | aodcollectables@gmail.com | Email |
| Aoshma Bunka Kaisai Co Ltd | Attn: Yoshiaki Yamanishi | 12-3 Ryohto Center Ami 4w | Miraoka, 420-0922 | Japan | | First Class Mail |
| Ap Collectibles | Attn: Mixewood Manuel | 2908 Maxewood Road | Indianapolis, IN 46241 | | | First Class Mail |
| Ap Collectibles | 2908 Maxewood Road | Indianapolis, IN 46241 | | | | First Class Mail |
| Ap Collectibles | Attn: Asron Philebaum | 2908 Maxewood Road | Indianapolis, IN 46241 | | aaron@apcollectibles.com | Email |
| Ap Images | Po Box 2734 | Woburn, MA 01888 | | | | First Class Mail |
| Ap Images | Attn: Teyber & Alyssa | Po Box 2734 | Woburn, MA 01888 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ap Images | Po Box 2724 | Woburn, MA 01888 | | | topher@piercefund.com | Email |
| Apache Junction Public Library | 1177 N Idaho Rd | Apache Jct, AZ 85119 | | | | First Class Mail |
| Apache Junction Public Library | Attn: Stephanie Greene | 1177 N Idaho Rd | Apache Jct, AZ 85119 | | | First Class Mail |
| Apache Junction Public Library | 1177 N Idaho Rd | Apache Jct, AZ 85119 | | | stephanie1@AJcity.Net | Email |
| APD Alarm Administration | P.O. Box 684279 | Austin, TX 78768-4279 | | | | First Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 4000 Fairfax St | Ft Worth, TX 76116 | | | First Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 4000 Fairfax St | Fort Worth, TX 76116 | | | First Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 2714 Se Loop 820 | Fort Worth, TX 76140 | | | First Class Mail |
| Ape Entertainment | Attn: Brent Erwin | 4000 Fairfax St | Ft Worth, TX 76116 | | Brent.e.erwin@email.com | Email |
| Apexz Inc | 720 East St Ste 2 | Pahrump, NV 89048 | | | | First Class Mail |
| Apexz Inc | dba Ron's Auction | Attn: Ronald B Chase Jr | 720 East Street | Suite 1 | Pahrump, NV 89048 | First Class Mail |
| Apexz Inc | Attn: Ronald Chase | 720 East St Ste 2 | Pahrump, NV 89048 | | auctionrc@gmail.com | Email |
| Apex Book Co | Attn: Jason Sizemore | 4629 Riverman Way | Lexington, KY 40515 | | | First Class Mail |
| Apex Comics LLC | 301 S Truman Rd | Archie, MO 64725 | | | | First Class Mail |
| Apex Comics LLC | Attn: Mandy And William | 301 S Truman Rd | Archie, MO 64725 | | | First Class Mail |
| Apex Comics LLC | 301 S Truman Rd | Archie, MO 64725 | | | apexcomics@hotmail.com | Email |
| Apex Comic LLC | 3627 Sherwood Pl Se | Rochester, MN 55904 | | | | First Class Mail |
| Apex Comic LLC | Attn: Nil Thum | 3627 Sherwood Pl Se | Rochester, MN 55904 | | | First Class Mail |
| Apex Comic LLC | 3627 Sherwood Pl Se | Rochester, MN 55904 | | | nilthum@yahoo.com | Email |
| Apex Electric LLC | P.O. Box 12404 | Ft Wayne, IN 46863 | | | | First Class Mail |
| Apex Electric LLC | P.O. Box 12404 | Ft Wayne, IN 46863 | | | jonathan@apexsparkling.org | Email |
| Apex Publications LLC | 4629 Riverman Way | Lexington, KY 40515 | | | | First Class Mail |
| Apex Publications LLC | 4629 Riverman Way | Lexington, KY 40515 | | | JASON@APEXBOOKCOMPANY.COM | Email |
| Apex Technologies | dba STX Sportscards & Collectibles | Attn: Nicolas Griffin | 4226 S Padre Island Dr | Corpus Christi, TX 78411 | | First Class Mail |
| Apex Technologies | dba STX Sportscards & Collectibles | Attn: Nicolas Griffin | 4226 S Padre Island Dr | Corpus Christi, TX 78411 | apexcollectiblasplus.cc@gmail.com | Email |
| Apex Trading Cards LLC | Attn: Diego Hernandez | 4892 Victoria Circle | West Palm Beach, FL 33409 | | | First Class Mail |
| Apex Trading Cards LLC | Attn: Diego Hernandez | 4892 Victoria Circle | West Palm Beach, FL 33409 | | apextradingcards@gmail.com | Email |
| A-Plus Collectibles, LLC | Attn: Alex Insaturza, Andres Vatcarcel | B820 Sw 103 St | Miami, FL 33176 | | | First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Insaturza, Andres Vatcarcel | Amazon Com Services, Inc | 550 Oak Ridge Rd | Hazle Township, PA 18202-9361 | | First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Insaturza, Andres Vatcarcel | 4960 Sw 72Nd Ave | Suite 102 | Miami, FL 33155 | | First Class Mail |
| A-Plus Collectibles, LLC | Attn: Alex Insaturza, Andres Vatcarcel | B820 Sw 103 St | Miami, FL 33176 | | aplus.collect@gmail.com | Email |
| Apocalypse Comics LLC | Attn: Chad | 702 Seamountain Hwy | Ste 4 | N Myrtle Beach, SC 29582-2377 | | First Class Mail |
| Apocalypse Comics LLC | Attn: Chad | 702 Seamountain Hwy | Ste 4 | N Myrtle Beach, SC 29582-2377 | apocalypsecomicsonline@tbel.com | Email |
| Apollo 4 | 9052 W Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Apollo 4 | 9052 W Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Apothesos Comics LLC | Attn: Brad Heap, Martin Casas, Scott Intapli | 3206 S Grand Blvd | St Louis, MO 63118 | | | First Class Mail |
| Apothesos Comics LLC | 3206 S Grand Blvd | St Louis, MO 63118 | | | | First Class Mail |
| Apothesos Comics LLC | Attn: Martin Casas | 3206 S Grand Blvd | St Louis, MO 63118 | | | First Class Mail |
| Apothesos Comics LLC | Attn: Brad Heap, Martin Casas, Scott Intapli | 3206 S Grand Blvd | St Louis, MO 63118 | | martin@apotheoscomicsstl.com | Email |
| Appalachian State University | Attn: Luann Greene | Bookstore / John Pearce | 219 College Street | Boone, NC 28607 | | First Class Mail |
| Appalachian State University | Bookstore / John Pearce | 219 College Street | Boone, NC 28607 | | | First Class Mail |
| Appalachian State University Bookstore | Attn: Lu Ann Greene Accts Payable | 219 College St | Boone, NC 28608 | | | First Class Mail |
| Appalachian State University Bookstore | Attn: Lu Ann Greene Accts Payable | 219 College St | Boone, NC 28608 | | invoices@appstate.edu | Email |
| Appeh Pty Ltd | 38 Carlton Parade | Carlton, NSW 2218 | Australia | | | First Class Mail |
| Appeh Pty Ltd | Attn: Garry Smith | 38 Carlton Parade | Carlton Nsw, 2218 | Australia | | First Class Mail |
| Appeh Pty Ltd | 38 Carlton Parade | Carlton, NSW 2218 | | | garthendan@hotmail.com | Email |
| Apple Jax Toys | 13002 Madison Ave | Lakewood, OH 44107 | | | | First Class Mail |
| Apple Jax Toys | Attn: Allen And Diana | 13002 Madison Ave | Lakewood, OH 44107 | | | First Class Mail |
| Applied Dynnycp LLC | dba Icewind Brewing | Attn: Richard Brundwold, Tyler Mangin | 349 Knutson Street | Unit A & B | Mapleton, ND 58059 | First Class Mail |
| Applied Zymurcs LLC | dba Icewind Brewing | Attn: Richard Brundwold, Tyler Mangin | 349 Knutson Street | Unit A & B | Mapleton, ND 58059 | First Class Mail |
| Applied Zymurcs LLC | dba Icewind Brewing | Attn: Richard Brundwold, Tyler Mangin | 349 Knutson Street | | rick@icewindbrewing.com | Email |
| April Maxwell | 8712 Old Manor Rd | Austin, TX 78724 | | | | First Class Mail |
| April'S Toy Experience Ltd | Attn: April Groeger | 21 Brookvale Ave | West Babylon, NY 11704 | | | First Class Mail |
| April'S Toy Experience Ltd | 21 Brookvale Ave | West Babylon, NY 11704 | | | | First Class Mail |
| April'S Toy Experience Ltd | Attn: April Groeger | 21 Brookvale Ave | West Babylon, NY 11704 | | aturt47@hotmail.com | Email |
| April'S Toy Experience Ltd | 21 Brookvale Ave | West Babylon, NY 11704 | | | aturt47@gmail.com | Email |
| Aquash LLC | 3870 La Sera | 1106 | Riverside, CA 92505 | | | First Class Mail |
| Aquash LLC | dba The Shiny Syndicate | Attn: Andres Contreras, Heather Contreras | 8506 Conway Drive | Riverside, CA 92504 | | First Class Mail |
| Aquash LLC | Attn: Andres/Heather | 3870 La Sera | 1106 | Riverside, CA 92505 | | First Class Mail |
| Aquash LLC | 3870 La Sera | 1106 | Riverside, CA 92505 | | andy@theshinysyndicate.com | Email |
| Aquatic World Inc | Attn: Sean Bailey | 2029 W Belmont Ave | Chicago, IL 60618 | | | First Class Mail |
| Aquatic World Inc | Attn: Sean Bailey | 2029 W Belmont Ave | Chicago, IL 60618 | | sean@aquworld.com | Email |
| Aquiberia Comics, Cards & More | 412 Fulton Street | Troy, NY 12180 | | | | First Class Mail |
| Aquileana Comics, Cards & More | Attn: Robert Lupe | 412 Fulton Street | Troy, NY 12180 | | | First Class Mail |
| Aquileana Comics, Cards & More | 412 Fulton Street | Troy, NY 12180 | | | Lupr@aol.com | Email |
| ARA, Inc | Attn: Amelia Garcia | 602 Main St, Ste 300 | Cincinnati, OH 45202 | | | First Class Mail |
| ARA, Inc | 3140 Net Armstrong Blvd, Ste 203 | Eagan, MN 55121 | | | | First Class Mail |
| ARA, Inc | Attn: Amelia Garcia | 602 Main St, Ste 300 | Cincinnati, OH 45202 | | ameria.garcia@electorevaffing.com | Email |
| Ara, Inc Wire | 3140 Net Armstrong Blvd, Ste 203 | Eagan, MN 55121 | | | | First Class Mail |
| Ara, Inc Wire | dba Lone Oak Payroll | P.O. Box 850917 | Minneapolis, MN 55485-5917 | | | First Class Mail |
| Ara, Inc Wire | 3140 Net Armstrong Blvd, Ste 203 | Eagan, MN 55121 | | | mike.reis@loneoakpayroll.com | Email |
| Arabella B Acosta | 674 Hall St | Phoenixville, PA 19460 | | | | First Class Mail |
| Araca Merchandise Lp | Attn: Adil Khan X1115 | Accounts Payable | 545 West 45Th St, 10Th Floor | New York, NY 10036 | | First Class Mail |
| Araca Merchandise Lp | Accounts Payable | 545 West 45Th St, 10Th Floor | New York, NY 10036 | | | First Class Mail |
| Araca Merchandise Lp | Attn: Adil Khan X1115 | Accounts Payable | 545 West 45Th St, 10Th Floor | New York, NY 10036 | accounts.payable@bolderroad.com | Email |
| Aramark | Attn: Christopher Meresca | Mopop Museum Corporation | 325 Fifth Avenue North | Seattle, WA 98109 | | First Class Mail |
| Aramark | Mopop Museum Corporation | 325 Fifth Avenue North | Seattle, WA 98109 | | | First Class Mail |
| Aramark | Attn: Christopher Meresca | Mopop Museum Corporation | 325 Fifth Avenue North | Seattle, WA 98109 | chrism@empmuseum.org | Email |
| Arc Best | Attn: C/O Cash Acct | San Diego, CA 92121-3275 | | | | First Class Mail |
| Arc Best | 4877 Adams Center Rd | Ft Wayne, IN 46806-2922 | | | | First Class Mail |
| Arc Best | 7075 Carroll Rd | San Diego, CA 92121-3275 | | | izota@abf.com | Email |
| Arcade Comics | Po Box 301 | Germantown, WI 53022 | | | | First Class Mail |
| Arcade Comics | Attn: Scott Karaus | Po Box 301 | Germantown, WI 53022 | | | First Class Mail |
| Arcade Comics | Po Box 301 | Germantown, WI 53022 | | | scott@arcadecomics.com | Email |
| Arcade Comics | Attn: Scott Karaus | Po Box 301 | Germantown, WI 53022 | | arcade.entertainment.wi@gmail.com | Email |
| Arcade Entertainment | P.O. Box 301 | Germantown, WI 53022 | | | | First Class Mail |
| Arcade Cool Toys & Comics | 220 N Main St | Amory, MS 38821 | | | | First Class Mail |
| Arcadia Cool Toys & Comics | Attn: Ehn Clements | 220 N Main St | Amory, MS 38821 | | | First Class Mail |
| Arcalian Comics & Games Llc | Attn: Stephen Strahardt | 3728 Westgate Ave | Cincinnati, OH 45208 | | | First Class Mail |
| Arcalian Comics & Games Llc | 3728 Westgate Ave | Cincinnati, OH 45208 | | | | First Class Mail |
| Arcalian Comics & Games Llc | Attn: Stephen Strahardt | 3728 Westgate Ave | Cincinnati, OH 45208 | | arcaliancomics@gmail.com | Email |
| Arcana Studio | Attn: Sean O'Reilly | Attn Sean O'Reilly | 1387 Cambridge Ave | Coauitlam, BC V3J 2P8 | Canada | First Class Mail |
| Arcana Studio 2023 | 1387 Cambridge Dr | Coquitlam, BC V3J 2P8 | Canada | | | First Class Mail |
| Arcana Studio 2023 | 1387 Cambridge Dr | Coquitlam, BC V3J 2P8 | Canada | | sean@arcana.com | Email |
| Arcana Toys Games & Hobbies | Attn: Lee Hill | 25 E Washington Ave | Washington, NJ 07882 | | | First Class Mail |
| Arcana Toys Games & Hobbies | Attn: Lee Hill | 25 E Washington Ave | Washington, NJ 07882 | | comyeapin@live.com | Email |
| Arcanum and Designs | Attn: Andrew Stevens, Michael Scott | 4672 Pearl Rd | Parma Heights, OH 44130 | | | First Class Mail |
| Arcanum and Designs | Attn: Andrew Stevens, Michael Scott | 4672 Pearl Rd | Parma Heights, OH 44130 | | arcanaccoldesigns@gmail.com | Email |
| Arcane Archives LLC | 635 Broad St | Beloit, WI 53511 | | | | First Class Mail |
| Arcane Archives LLC | Attn: Jacob Guenning, Ricardo Bautista | 635 Broad St | Beloit, WI 53511 | | | First Class Mail |
| Arcane Archives LLC | Attn: Jacob & Ricardo | 635 Broad St | Beloit, WI 53511 | | | First Class Mail |
| Arcane Archives LLC | 635 Broad St | Beloit, WI 53511 | | | arcanarchivesbeloit@gmail.com | Email |
| Arcane Comics & More Llc | Attn: Kevin | 15202 Aurora N Ste A | Shoreline, WA 98133 | | | First Class Mail |
| Arcane Comics & More Llc | Attn: Kevin Kasem, Kenzhi Toll | 15202 Aurora Ave North | Suite A | Shoreline, WA 98133 | | First Class Mail |
| Arcane Comics & More Llc | 15202 Aurora N Ste A | Shoreline, WA 98133 | | | | First Class Mail |
| Arcane Comics & More Llc | Attn: Kevin | 15202 Aurora N Ste A | Shoreline, WA 98133 | | kasem@arcanecomics.net | Email |
| Arcane Comics & More Llc | Attn: Kevin Kasem, Kenzhi Toll | 15202 Aurora Ave North | Shoreline, WA 98133 | | info@arcanecomicsbooks.com | Email |
| Arcane Tinmen | Attn: Michael Nielsen | Bjoernholms Alle 4-6 | Viby J, Hovedstaden 8260 | Denmark | | First Class Mail |
| Arcane Tinmen | Bjoernholms Alle 4-6 | Viby J, 8260 | Denmark | | | First Class Mail |
| Arcane Tinmen | Bjoernholms Alle 4-6 | Viby J | Denmark | | | First Class Mail |
| Arcane Tinmen | Bjoernholms Alle 4-6 | Viby J, 8260 | Denmark | | christoph.cianci@dreagames.eu | Email |
| Arcane Tinmen | Attn: Michael Nielsen | Bjoernholms Alle 4-6 | Viby J, Hovedstaden 8260 | Denmark | michael@arcanetinmen.dk | Email |
| Arcane Tinmen Aps | Bjoernholms Alle 4-6 | Viby J, 8260 | Denmark | | | First Class Mail |
| Arcane Tinmen Aps | Bjoernholms Alle 4-6 | Viby J, 8260 | Denmark | | info@arcanetinmen.dk | Email |
| Arcane Wonders | Attn: Bryan Pope | 4534 Glenshire Court | Sachse, TX 75048 | | | First Class Mail |
| Arcane Wonders | Attn: Bryan Pope | John Yiangou | 384 S Main St #68 | Roanoke, IN 46783 | | First Class Mail |
| Arcane Wonders | Attn: Bryan Pope | 4534 Glenshire Court | Sachse, TX 75048 | | bryanpope@verizon.net | Email |
| Arcane Wonders Inc | Attn: Bryan Pope | 4534 Glenshire Court | Sachse, TX 75048 | | | First Class Mail |
| Arcane Wonders Inc | Attn: Bryan Pope | 4534 Glenshire Court | Sachse, TX 75048 | | bryanpope@arcanewonders.com | Email |
| Arcbest | 2080 Dunn Ave | Memphis, TN 38114-4617 | | | | First Class Mail |
| Arcbest | 6710 Washington Blvd | Elkridge, MD 21075-4245 | | | | First Class Mail |
| Arcbest | P.O. Box 10048 | Ft Smith, AR 72917-0048 | | | | First Class Mail |
| Arcbest | 2080 Dunn Ave | Memphis, TN 38114-4617 | | | | First Class Mail |
| Archaia Entertainment LLC | Attn: John I Cummins | 415 N Labrle St, Ste 600 | Chicago, IL 60654 | | | First Class Mail |
| Archie Comic Publications | 629 5th Ave | Pelham, NY 10803 | | | | First Class Mail |
| Archie Comic Publications | 629 Fifth Street | Pelham, NY 10803 | | | | First Class Mail |
| Archie Comic Publications | Attn: Jonathan Betancourt | 629 Fifth Street | Pelham, NY 10803 | | | First Class Mail |
| Archie Comic Publications, Inc | 629 5th Ave | Pelham, NY 10803 | | | | First Class Mail |
| Archie Comic Publications, Inc | 629 5th Ave | Pelham, NY 10803 | | | ROBL@ARCHIECOMICS.COM | Email |
| Archie Comic Publications, Inc | 629 5th Ave | Pelham, NY10803 | | | | First Class Mail |
| Archie Three, LLC | 132 Crystal Dr | Indiana, PA 15701 | | | | First Class Mail |
| Archie Three, LLC | Attn: Stephanie B Steve | 132 Crystal Dr | Indiana, PA 15701 | | | First Class Mail |
| Archived Expressions LLC | 605 E 13132 St | Burnsville, MN 55337 | | | | First Class Mail |
| Archived Expressions LLC | Attn: Eric Childs | 605 E 13132 St | Burnsville, MN 55337 | | | First Class Mail |
| Archived Expressions LLC | 605 E 13132 St | Burnsville, MN 55337 | | | eric@archivedexpressions.com | Email |
| Archon SF 2 D O | 3829 N 3rd St | Phoenix, AZ 85012 | | | | First Class Mail |
| Archonia B.V. | 1580 W San Bernardino Rd | Suite D | Covina, CA 91722 | | | First Class Mail |
| Archonia | Attn: Elke / Chris | 1580 W San Bernardino Rd | Suite D | Covina, CA 91722 | diamondcomics@archonia.us, diamond-viewer@archonia.us | First Class Mail |
| Archonia Inc | 1580 W San Bernardino Rd | Suite D | Covina, CA 91722-3457 | | | First Class Mail |
| Archonia Inc Us | Attn: Elke Bossemans | 1580 W San Bernardino Rd | Ste D | Covina, CA 91722-3457 | | First Class Mail |
| Archonia Inc Us | Attn: Elke Bossemans | 1580 W San Bernardino Rd | Ste D | Covina, CA 91722-3457 | effiance@archonia.us | Email |
| Archonia Nv | Attn: Johan | Wetenschappark 4, Bus 3 | Diepenbeek, B-3590 | Belgium | | First Class Mail |
| Archonia Nv | Attn: Johan | Wetenschappark 4, Bus 3 | Diepenbeek, B-3590 | Belgium | | First Class Mail |
| Archonia Nv | Attn: Johan | Wetenschapspark 4, Bus 3 | Diepenbeek, B-3590 | Belgium | diamondcomics@archonia.us | Email |
| Archway Comics | Attn: Bradley Stafford | 801 University City Blvd #1 | Blacksburg, VA 24060 | | | First Class Mail |
| Archway Comics | Attn: Bradley Stafford | 801 University City Blvd #1 | Blacksburg, VA 24060 | | hazeempixel@aol.com | Email |
| Archway Comics | 801 University City Blvd #1 | Blacksburg, VA 24060 | | | Owen@archwilliamcomics.com | Email |
| Archway Comics Inc | Attn: Scott & Maria | 4511 220Th Street | Bayside, NY 11361 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Archway Comics Inc | 4511 220Th Street | Bayside, NY 11361 | | | First Class Mail |
| Archway Comics Inc | Attn: Scott & Maria | 4511 220Th Street | Bayside, NY 11361 | archwaycomics@fast.com | Email |
| Arclight Gaming LLC | Attn: Justin Cottle | 8220 Louetta Rd | Suite 1324, Pmb12 | | First Class Mail |
| Arclight Gaming LLC | Attn: Justin Cottle | 8220 Louetta Rd | Suite 1326, Pmb12 | wmpenstein@gmail.com | Email |
| Arctic Pineapple LLC | 14116 Franklin St | Woodbridge, VA 22191 | | | First Class Mail |
| Arctic Pineapple LLC | Attn: Eric And Rebecca | 14116 Franklin St | Woodbridge, VA 22191 | admin@arcticpineapple.com | Email |
| Arctic Pineapple LLC | 14116 Franklin St | Woodbridge, VA 22191 | | | First Class Mail |
| Archviss Hobbies, LLC | 500 Main St | N Little Rock, AR 72114 | | | First Class Mail |
| Ardden Entertainment | Attn: Brendan Deneen | 526 Poweralte Rd | Boonton, NJ 07005 | | First Class Mail |
| Ardden Entertainment | Attn: Brendan Deneen | 526 Poweralte Rd | Boonton, NJ 07005 | BRENDAN.DENEEN@GMAIL.COM | Email |
| Area 51 | 3321 Mchenry Ave Ste A2 | Modesto, CA 95350 | | | First Class Mail |
| Area 51 | Attn: Connie | 3321 Mchenry Ave Ste A2 | Modesto, CA 95350 | | First Class Mail |
| Area 51 & The Crown's Nest Online | Attn: Fran Crowe | 75 E Court St | Cortland, WY 13045 | | First Class Mail |
| Area 51 & The Crown's Nest Online | Attn: Fran Crowe | 75 E Court St | Cortland, WY 13045 | thecrowesnestonline@gmail.com | Email |
| Areia Portfs | 2344 Bobalink Cove | Bartlett, TN 38134 | | | First Class Mail |
| Areia Portfs | 2344 Bobalink Cove | Bartlett, TN 38134 | | areelv.pott@o.mail.com | Email |
| Arena Comics & Gaming Inc | Attn: James Finlayson | 1826 Lisenby Ave | Panama City, FL 32405 | | First Class Mail |
| Arena Comics & Gaming Inc | Attn: James Finlayson | 1826 Lisenby Ave | Panama City, FL 32405 | arenacomics@findstav.net | Email |
| Arena Comics & Gaming, Inc. | 1826 Lisenby Ave | Panama City, FL 32405 | | | First Class Mail |
| Arena Comics & Gaming, Inc. | Attn: James Finlayson | 1826 Lisenby Ave | Panama City, FL 32405 | arenacomics@findstay.net | Email |
| Arena Hobbies | Attn: Owen Taylor | 1602 E Waterman St | Wichita, KS 67211 | | First Class Mail |
| Arena Hobbies | Attn: Owen Taylor | 1602 E Waterman St | Wichita, KS 67211 | arenacomics@findstay.net | Email |
| Arena, The | Attn: Todd Brown | 427 S Broadway | Salina, KS 67401 | | First Class Mail |
| Arena, The | Attn: Todd Brown | 427 S Broadway | Salina, KS 67401 | arena1@cox.net | Email |
| Ares Games | Piazza Petrucci B | Camaiore, Tuscany 55040 | Italy | | First Class Mail |
| Ares Games | Piazza Petrucci B | Camaiore, Tuscany 55040 | Italy | vomadgames@gmail.com | Email |
| Ares Games Srl | Attn: Christoph Cianci | Piazza Petrucci B | Camaiore (Lu), 55040 | Italy | First Class Mail |
| Ares Games Srl | Attn: Christoph Cianci | Piazza Petrucci B | Camaiore (Lu), 55040 | Italy | christoph.cianci@aresgames.eu | Email |
| Ares Games, Srl | Attn: Christoph Cianci | Piazza Petrucci B | Camaiore, 55031 | Italy | | First Class Mail |
| Arete Advisors LLC | P.O. Box 919860 | Orlando, FL 32891 | | | First Class Mail |
| Arete Advisors LLC | P.O. Box 919860 | Orlando, FL 32891 | | AR@ARETEE.COM | Email |
| Argo Capital Holdings LLC | 270 76Th St | Brooklyn, NY 11209 | | | First Class Mail |
| Argo Capital Holdings LLC | Attn: Michael | 270 76Th St | Brooklyn, NY 11209 | | First Class Mail |
| Ares Capital Holdings LLC | 270 76Th St | Brooklyn, NY 11209 | | michael.sernaoffareacapitalholdinvs.com | Email |
| Argo Storage Solutions | Attn: Danny, Justin, Jonathan Foh | 2801 State St | Bettendorf, IA 52722 | | First Class Mail |
| Argo Storage Solutions | 2801 State Street | Bettendorf, IA 52722 | | | First Class Mail |
| Argo Storage Solutions | Attn: Danny/Justin/Jon | 2801 State Street | Bettendorf, IA 52722 | | First Class Mail |
| Argo Storage Solutions | Attn: Danny, Justin, Jonathan Foh | 2801 State St | Bettendorf, IA 52722 | justin.r.foh@gmail.com | Email |
| Argo Storage Solutions | 2801 State Street | Bettendorf, IA 52722 | | mtholssoovaneir@gmail.com | Email |
| Argos Comics & Used Book Shop | 1405 Robinson Rd | Grand Rapids, MI 49506 | | | First Class Mail |
| Argos Comics & Used Book Shop | Attn: Crystal And Roger | 1405 Robinson Rd | Grand Rapids, MI 49506 | | First Class Mail |
| Argos Comics & Used Book Shop | 1405 Robinson Rd | Grand Rapids, MI 49506 | | argoscomics811@gmail.com | Email |
| Argos Used Book Shop | Attn: Jim Bleeker | 1405 Robinson Rd Se | Grand Rapids, MI 49506 | | First Class Mail |
| Argos Used Book Shop | 1405 Robinson Rd | Grand Rapids, MI 49506 | | | First Class Mail |
| Argos Used Book Shop | Attn: Jim Bleeker | 1405 Robinson Rd Se | Grand Rapids, MI 49506 | argos@isers.net | Email |
| Argos Used Book Shop | 1405 Robinson Rd Se | Grand Rapids, MI 49506 | | argoscomics811@gmail.com | Email |
| Argosy Games Inc | Attn: Seyla & David | 2600 South Road #9-A | Poughkeepsie Plaza Mall | Poughkeepsie, NY 12601 | First Class Mail |
| Argosy Games Inc | Attn: Seyla & David | 2600 South Road #9-A | Poughkeepsie Plaza Mall | comics@argosmailer@gmail.com | Email |
| Aria Transport USA, LLC | 970 Driving Park Ave | Rochester, NY 14613 | | | First Class Mail |
| Aria Transport USA, LLC | 970 Driving Park Ave | Rochester, NY 14613 | | IAMHAIGUSTRANSPORTUSA.COM | Email |
| Ark Studios Inc | Attn: Alex Watson | 1924 2Nd St S | 1924 2Nd St S | S Nampa, ID 83651 | First Class Mail |
| Ark Studios, Inc | 1924 2Nd St S | Nampa, ID 83651 | | | First Class Mail |
| Ark Studios, Inc | 1924 2Nd St S | Nampa, ID 83651 | | arkstudios@hotmail.com | Email |
| Arial A Valderivois | 1505 Patterson Ave | Concorsn, CA 93212 | | | First Class Mail |
| Arial Valderivois | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | First Class Mail |
| Arial Valderivois | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | mts2@alliance-games.com | Email |
| Aries Games & Miniatures | Attn: Derek King | 9118 62Nd Place | Kenosha, WI 53142 | | First Class Mail |
| Aries Games & Miniatures | Attn: Derek King | 9118 62Nd Place | Kenosha, WI 53142 | ariesgamesandmins@gmail.com | Email |
| Arioelous Collectibles Corp. | 4186 Wilson Street Road | San Juan Metro | Manila, 1500 | Philippines | First Class Mail |
| Arigelous Collectibles Corp. | Attn: Kyle Sy | 4186 Wilson Street Road | San Juan Metro | Manila, 1500 | Philippines | First Class Mail |
| Arizona Corporation Commission | 1300 West Washington Street | Phoenix, AZ 85007-2929 | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29079 | Phoenix, AZ 85038-9079 | | | First Class Mail |
| Ark Systems, Inc | 9176 Red Branch Rd | Columbia, MD 21045 | | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Attn: Ahmet | Sinanpasa Mah Ortabahce Cad | 10/1 Buyuk Besiktas (Atatbakan | Istanbul, 34353 | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Sinanpasa Mah Ortabahce Cad | Sdk Oypul Apt No 41/A Yeseller | Istanbul, 34363 | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Sinanpasa Mah Ortabahce Cad | 10/1 Buyuk Besiktas (Atatbakan | Istanbul, 34353 | | First Class Mail |
| Arka Bahce Yayincilik Ltd Sti | Attn: Ahmet | Sinanpasa Mah Ortabahce Cad | 10/1 Buyuk Besiktas (Atatbakan | ahmettmk@gmail.com | Email |
| Arkabahce Yayincilik Ticbasncl | Attn: Ahmet | Lid St Sinanpasa Mah Ortabahc | Cad No 10/1 Buyuk Cervis D 15R | Istanbul, 34365 | Turkey | First Class Mail |
| Arkabahce Yayincilik Ticbasncl | Lid Sti Sinanpasa Mah Ortabhc | Cad No 10/1 Buyuk Cervis D 15R | Istanbul, 34363 | | First Class Mail |
| Arkansas Secretary of State | Victory Building | 1401 West Capitol Ave, Ste. 250 | Little Rock, AR 72201 | | First Class Mail |
| Arkham Alley | 4826 Hialeah Dr | Pittsburgh, PA 15239 | | | First Class Mail |
| Arkham Alley | Attn: Rodney | 4826 Hialeah Dr | Pittsburgh, PA 15239 | rodney@arkhamalley.com | Email |
| Arkham Alley | 4826 Hialeah Dr | Pittsburgh, PA 15239 | | | First Class Mail |
| Arkham Asylum Comics LLC | 2550 South Nova Rd | Unit B | Daytona Beach, FL 32119 | | First Class Mail |
| Arkham Asylum Comics LLC | Attn: Joseph Faliotta | 2550 South Nova Road | Unit B | Daytona Beach, FL 32119 | First Class Mail |
| Arkham Asylum Comics Llc | Attn: Joe & Ed | 2550 South Nova Rd | Unit B | Daytona Beach, FL 32119 | First Class Mail |
| Arkham Asylum Comics LLC | 2550 South Nova Rd | Unit B | Daytona Beach, FL 32119 | Arkham.comics.2023@email.com | Email |
| Arkham Cafe Coop | Attn: Julien De Melo, Alexis De Melo | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | Canada | First Class Mail |
| Arkham Cafe Coop | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | | | First Class Mail |
| Arkham Cafe Coop | Attn: Julien & Alexis | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | | First Class Mail |
| Arkham Cafe Coop | Attn: Julien De Melo, Alexis De Melo | 769 Boulevard Charest Est | Quebec, QC G1K 3J6 | invoices@arkhamcafe.com | Email |
| Arkham City Comics Ltd | Attn: Jeremy Bishop | P O Box 24613 Royal Oak | Auckland, 1345 | New Zealand | First Class Mail |
| Arkham City Comics Ltd | Attn: Jeremy Bishop | P O Box 24613 Royal Oak | Auckland, 1345 | New Zealand | arkhamcitycomics@gmail.com | Email |
| Arkham City Comic&Collectables | 181 Idema Rd | Markham, ON L3R 1A9 | | | First Class Mail |
| Arkham City Comic&Collectables | Attn: Michael & Micheal | 181 Idema Rd | Markham, ON L3R 1A9 | | First Class Mail |
| Arkham Collectibles | Attn: Anthony Or Christian | 322 N H Street # C | Lompoc, CA 93436 | | First Class Mail |
| Arkham Collectibles | Attn: Anthony Or Christian | 322 N H Street # C | Lompoc, CA 93436 | ebbabert1331@yahoo.com | Email |
| Arkham Comics | 514 W Main St | Blytheville, AR 72315 | | | First Class Mail |
| Arkham Comics | Attn: Sarah | 514 W Main St | Blytheville, AR 72315 | | First Class Mail |
| Arkham Comics | 514 W Main St | Blytheville, AR 72315 | | arkham_comics@yahoo.com | Email |
| Arkham Comics & Cafe | Attn: Sophie Russel | Calle 73 #47#434156 | Montes De Ame | Merida, Df 97115 | Mexico | First Class Mail |
| Arkham Comics & Cafe | Attn: Sophie Russell | Calle 73 #47#434156 | Montes De Ame | Merida, Df 97115 | juan_soto@hotmail.com | Email |
| Arkham Comics & Games | Attn: John / Lydia | John Ciccone | 5074 W Broadway St | Pearland, TX 77581 | First Class Mail |
| Arkham Comics & Games | Attn: John, Lydia Ciccone | 5074 W Broadway St | Pearland, TX 77581 | | First Class Mail |
| Arkham Comics & Games | John Ciccone | 5074 W Broadway St | Pearland, TX 77581 | | First Class Mail |
| Arkham Comics & Games | Attn: John / Lydia | John Ciccone | 5074 W Broadway St | Pearland, TX 77581 | arkhamcomicssngames@gmail.com | Email |
| Arkham Comics And Pressing | Attn: Sean Richmond | 8205 Fjs Ave | Keytown, MO 64158 | | First Class Mail |
| Arkham Comics As | St Hans Gate A B | Kristiansand | Agder, 4614 | Norway | First Class Mail |
| Arkham Comics As | St Hans Gate A B | Kristiansand | Agder, 4614 | Norway | | First Class Mail |
| Arkham Comics As | St Hans Gate A B | Kristiansand | Agder, 4614 | asoil@arkhamcomics.no | Email |
| Arkham Comics Llc | Attn: Tiffany Young, William Young | 3010 Sunset Ave | Rocky Mount, NC 27804 | | First Class Mail |
| Arkham Comics Llc | 3710 Peppermill Dr | Unit F | Wilson, NC 27896 | | First Class Mail |
| Arkham Comics LLC | Attn: Tiffany & William | 3710 Peppermill Dr | Unit F | Wilson, NC 27896 | First Class Mail |
| Arkham Comics Llc | Attn: Tiffany Young, William Young | 3010 Sunset Ave | Rocky Mount, NC 27804 | tny.sombie@gmail.com | Email |
| Arkham Games | Attn: Adam Growden | 1008 National Hwy | Lavale, MD 21502 | | First Class Mail |
| Arkham Games | Attn: Adam Growden | 1008 National Hwy | Lavale, MD 21502 | arkhamgames@verizon.net | Email |
| Arkham Gift Shoppe | 4091 William Flynn Hwy Ste 100 | Allison Park, PA 15101 | | | First Class Mail |
| Arkham Gift Shoppe | Attn: Jeff Bigley | 4091 William Flynn Hwy Ste 100 | Allison Park, PA 15101 | | First Class Mail |
| Arkham Gift Shoppe | 4091 William Flynn Ave Ste 100 | Allison Park, PA 15101 | | arkhamtfishoooe@email.com | Email |
| Armada Games | Attn: Aaron F | 10910 N 56th Street | Temple Terrace, FL 33617 | | First Class Mail |
| Armada Games | Attn: Aaron F | 10910 N 56th Street | Temple Terrace, FL 33617 | michael.t.fortbro@gmail.com | Email |
| Armchair Adventurer, The | C/o Hrfo | 1371 Charles Willard | Carson, CA 90746 | | First Class Mail |
| Armin Strommer | Comic Cafu Dammtorbahnhof | Gartnerstrasse 13 | Hamburg, 20253 | Germany | First Class Mail |
| Arminglon Galleries | 6658 Carnelian St | Rancho Cucamong, CA 91701 | | | First Class Mail |
| Arminglon Galleries | Aba & Company | Rancho Cucamong, CA 91701 | | | First Class Mail |
| Arminglon Galleries | Aba & Cullectibles | Rancho Cucamong, CA 91701 | | | First Class Mail |
| Armington Galleries | Attn: Raul Miranda | 6658 Carnelian St | Rancho Cucamonga, CA 91701 | | First Class Mail |
| Armington Galleries | 6658 Carnelian St | Rancho Cucamong, CA 91701 | | armingtongalleries@gmail.com | Email |
| Armor Packaging | 1460 Lakes Pkwy | Lawrenceville, GA 30043 | | | First Class Mail |
| Armor Packaging | 1460 Lakes Pkwy | Lawrenceville, GA 30043 | | ar@armorpackaging.com | Email |
| Armory Wargames & Hobbies | Attn: Daniel Barbosa | 67 Huddleston Ave | Fairhaven, MA 02719 | | First Class Mail |
| Armory Wargames & Hobbies | Attn: Daniel Barbosa | 67 Huddleston Ave | Fairhaven, MA 02719 | theararmorywh@gmail.com | Email |
| Armor, The | Attn: Bo Perseolft | Adelev Hedevej S | Hoermring, 8372 | Denmark | First Class Mail |
| Army Former, The | Attn: Bo Perseolft | Adelev Hedevej S | Hoermring, 8372 | bo@thearmopyninier.dk | Email |
| Around The Board Game Cafe Inc | Attn: Eric Luthy, Susan Luthy | 124 E Bridge St | Plainwell, MI 49080 | | First Class Mail |
| Around The Board Game Cafe Inc | Attn: Eric Luthy, Susan Luthy | 124 E Bridge St | Plainwell, MI 49080 | aroundtheboardeamecafe@email.com | Email |
| Around The Clock Deals LLC | 3001 Nw 8Th Pl | Cape Coral, FL 33993 | | | First Class Mail |
| Around The Clock Deals LLC | Attn: Robert & Shirley | 3001 Nw 8Th Pl | Cape Coral, FL 33993 | | First Class Mail |
| Around The Clock Deals LLC | 3001 Nw 8Th Pl | Cape Coral, FL 33993 | | robert.a.agron@gmail.com | Email |
| Around The Table LLC | Attn: Tim Morgan, Nick Coelho | 7600 196th St Sw, Ste 100 | Lynnwood, WA 98036 | | First Class Mail |
| Around The Table LLC | Attn: Tim Morgan, Nick Coelho | 7600 196th St Sw, Ste 300 | Lynnwood, WA 98036 | tim@txgamepub.com | Email |
| Arq LLC | 108 Barnett Rd | Campobello, SC 29322 | | | First Class Mail |
| Arq Llc | Attn: James & James | 108 Barnett Rd | Campobello, SC 29322 | | First Class Mail |
| Arq LLC | 108 Barnett Rd | Campobello, SC 29322 | | jamesbu6423@email.com | Email |
| Arrowstar Games | Attn: Stephen, Diane Wilcox | 1481 W South Loop Suite 11 | Stephenville, TX 76401 | | First Class Mail |
| Arrowstar Games | Attn: Stephen, Diane Wilcox | 1481 W South Loop Suite 11 | Stephenville, TX 76401 | arrow1955@embaroamail.com | Email |
| Arroyo Computer | dba The Little Vintage Spot | Attn: Sandra Arroyo, Cesar Arroyo | 609 Salinas Lane | Austin, TX 78752 | First Class Mail |
| Arroyo Computer | dba The Little Vintage Spot | Attn: Sandra Arroyo, Cesar Arroyo | 609 Salinas Lane | Austin, TX 78752 | cesarr6712@gmail.com | Email |
| Arroyo Grande Library | 800 W Branch St | Arroyo Grande, CA 93420 | | | First Class Mail |
| Arroyo Grande Library | Attn: Spike Is | 800 W Branch St | Arroyo Grande, CA 93420 | | First Class Mail |
| Arroyo Grande Library | 800 W Branch St | Arroyo Grande, CA 93420 | | atasnsucia@slolibrary.org | Email |
| ARS of Austin | 8619 Wall St, Ste 600 | Austin, TX 78754-4590 | | | First Class Mail |
| ARS of Austin | 8619 Wall St, Ste 600 | Austin, TX 78754-4590 | | ocob@mfproductsga@gmail.com | Email |
| Arsenal Comics & Games | Attn: Timothy Or Paul | 9594 Las Cruces St | Ventura, CA 93004 | | First Class Mail |
| Arsenal Comics & Games | 9594 Las Cruces St | Ventura, CA 93004 | | | First Class Mail |
| Arsenal Comics & Games | Attn: Paul Martinez, Timothy J Heaaue | 1601 - 1 Newbury Rd | Newbury Park, CA 91320 | | First Class Mail |
| Arsenal Comics & Games | 2333 Michael Drive | Newbury Park, CA 91320 | | | First Class Mail |
| Arsenal Comics & Games | Attn: Timothy Or Paul | 9594 Las Cruces St | Ventura, CA 93004 | | First Class Mail |
| Arsenal Comics & Games | 9594 Las Cruces St | Ventura, CA 93004 | | starcitycomicsandgames@gmail.com | Email |
| Arsenal Comics & Games | Attn: Paul Martinez, Timothy J Heaaue | 1601 - 1 Newbury Rd | Newbury Park, CA 91320 | sales@arsenalcomicsandgames.com | Email |
| Arsenal Comics And Games | Attn: Timothy Heague | 2333 Michael Drive | Newbury Park, CA 91320 | marketing@arsenalcomicsandgames.com | Email |
| Art Bazzle Entertainment LLC | 44 Race St | San Jose, CA 95126 | | | First Class Mail |
| Art Of Trading LLC | 200 Sunny Isles Blvd | mb 1103 | Sunny Isles Bch, FL 33160 | | First Class Mail |
| Art Of Trading Llc | Attn: Volodymyr | 200 Sunny Isles Blvd | mb 1103 | Sunny Isles Bch, FL 33160 | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Art of Trading LLC | 200 Sunny Isles Blvd | Init 1103 | Sunny Isles Bch, FL 33160 | artoftradingusa@gmail.com | Email |
| Artcraft Plating & Finishing | 76 E Santa Anita Ave | Burbank, CA 91502 | | | First Class Mail |
| Artem Skorobrenko | Goodwin Procter LLP | The New York Times Building | 620 Eight Avenue | New York, NY 10018 | Askorobrenko@goodwinlaw.com | Email |
| | | | | | First Class Mail |
| Artemis Games & More LLC | Attn: Aron Finch | 1441 San Mateo Blvd Ne | Albuquerque, NM 87110 | | First Class Mail |
| Artemis Games & More LLC | Attn: Aron Finch | 1441 San Mateo Blvd Ne | Albuquerque, NM 87110 | artemisaznewcastlemore@hotmail.com | Email |
| Artful Dodger Tattoo Pop | Attn: Christopher/Erin | Culture Shop | 1715 E Olive Way | Seattle, WA 98102 | | First Class Mail |
| Artful Dodger Tattoo Pop | Attn: Christopher/Erin | Culture Shop | 1715 E Olive Way | Seattle, WA 98102 | artfuldodgertattoo@gmail.com | Email |
| Artful Signs & Graphics Inc | 6345 Janes Lane | Naples, FL 34109 | | | First Class Mail |
| Artful Signs & Graphics Inc | 6345 Janes Lane | Naples, FL 34109 | | robowraps@gmail.com | Email |
| Artful Signs And Graphics Inc | Attn: Robert Viana | 6345 Janes Lane | Naples, FL 34109 | | First Class Mail |
| Artgerm Collectibles | 400 Madison Ave Ste 103 | Orange Park, FL 32065 | | | First Class Mail |
| Artgerm Collectibles | Attn: Samuel/Cecyl Pommett | 400 Madison Ave Ste 103 | Orange Park, FL 32065 | | First Class Mail |
| Artgerm Collectibles | 400 Madison Ave Ste 103 | Orange Park, FL 32065 | | info@artgermcollectibles.com | Email |
| Arts & Museum Llc | Attn: Vincent | T/A Musart | 78 Sw 7Th St Ste 500 | Miami, FL 33137 | | First Class Mail |
| Artisans Online LLC | 7176 157h St E | Sarasota, FL 34243 | | | First Class Mail |
| Artisans Online LLC | Attn: Alex & Daniela | 7176 157h St E | Sarasota, FL 34243 | | First Class Mail |
| Artisans Online LLC | 7176 157h St E | Sarasota, FL 34243 | | alex@basicfundamentals.com | Email |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 4902 43Rd Ave | Hyattsville, MD 20781 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 2906 N Lombard St | Portland, OR 97217 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 761 Metropolitan Ave | Brooklyn, NY 11211 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 143 Calhoun St | Charleston, SC 29401 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 616 St Helens Ave | Suite 102 | Tacoma, WA 98402 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 307 2Nd St | Brooklyn, NY 11215 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 981 King St | Charleston, SC 29403 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 3804 Fourth Ave | San Diego, CA 92110 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 7926A Germantown Ave | Philadelphia, PA 19118 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 540 Deering Ave | Portland, ME 04103 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 4150 8th Ave Ne | Seattle, WA 98105 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 2573 Shattuck Av | Berkeley, CA 94704 | | First Class Mail |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 135-137 West North Ave | Baltimore, MD 21201 | hmatsuda@artistcraftsman.com; | Email |
| Artist & Craftsman Supply | Attn: Hinona Matsuda | 4902 43Rd Ave | Hyattsville, MD 20781 | purchasing@artistcraftsman.com | Email |
| Artist Writers & Artisans Inc | 178 Columbus Ave #237194 | New York, NY 10023 | | | First Class Mail |
| Artist Writers & Artisans Inc | Attn: Jessica Tsou | 178 Columbus Ave #237194 | New York, NY 10023 | | First Class Mail |
| Artists Writers & Artisans Inc | 1359 Broadway, Ste 800 | New York, NY 10018 | | | First Class Mail |
| Artists Writers & Artisans Inc | 1359 Broadway, Ste 800 | New York, NY 10018 | | eltison@awastudios.net | Email |
| Artists Writers & Artisans Inc | 178 Columbus Ave, Ste 237194 | New York, NY 10023 | | | First Class Mail |
| Art'S Comic Place, Inc. | Attn: Django | 105 E Holly St | Bellingham, WA 98225 | | First Class Mail |
| Art'S Comic Place, Inc. | Attn: Django | 105 E Holly St | Bellingham, WA 98225 | wingdead198@yahoo.com | Email |
| Arturo Moreno | 2024 N 5th St | St Charles, MO 63301 | | | First Class Mail |
| Arturo Moreno | 2024 N 5th St | St Charles, MO 63301 | | marturo@alliance-games.com | Email |
| As Group Inc | 208 Lenape Ln | Woodbridge, NJ 07095 | | | First Class Mail |
| As Group Inc | Attn: Josh & Safiya | 208 Lenape Ln | Woodbridge, NJ 07095 | | First Class Mail |
| As Group Inc | 208 Lenape Ln | Woodbridge, NJ 07095 | | CONTACT@ASSUPPLIES.COM | Email |
| As Seen On Tv & More | Attn: Metagolf LLC | 1219 Branson Landing Blvd | Branson, MO 65616 | | First Class Mail |
| As Seen On Tv & More | Attn: Metagolf LLC | Attn: Zachary Fletcher | 1219 Branson Landing Blvd | Branson, MO 65616 | zfletcher@metagolfbranson.com | Email |
| Ascended Hobby LLC | Attn: Po Houa Xiong | 7090 Ca Il | Suite A | Hayford, CA 94041 | | First Class Mail |
| Ascended Hobby LLC | Attn: Po Houa Xiong | 7090 Ca Il | Suite A | Hayford, CA 94041 | ascendedhobby@gmail.com | Email |
| Asgard Games LLC | Attn: Galen Wieck | 1002 S Shepherd Drive | Houston, TX 77098 | | First Class Mail |
| Asgard Games LLC | Attn: Galen Wieck | 1002 S Shepherd Drive | Houston, TX 77098 | asgardgameshouston@gmail.com | Email |
| Asgard Keep | Attn: Derrek Wilson | 1001 Olin Lane | Mt Vernon, IL 62864 | | First Class Mail |
| Asgard Keep | Attn: Derrek Wilson | 1001 Olin Lane | Mt Vernon, IL 62864 | jcpgardkeep@gmail.com | Email |
| Asgards Gate | 406 Pennsylvania Ave | Holton, KS 66436 | | | First Class Mail |
| Asgards Gate | Attn: Chris And Raquel | 406 Pennsylvania Ave | Holton, KS 66436 | | First Class Mail |
| Asgards Gate | 406 Pennsylvania Ave | Holton, KS 66436 | | asgardsategames1@gmail.com | Email |
| Ash Avenue Comics & Books Llc | Attn: Drew Sullivan | 806 S Ash Ave | Tempe, AZ 85281 | | First Class Mail |
| Ash Avenue Comics & Books Llc | 806 S Ash Ave | Tempe, AZ 85281 | | | First Class Mail |
| Ash Avenue Comics & Books Llc | Attn: Drew Sullivan | 806 S Ash Ave | Tempe, AZ 85281 | ashavecomics@yahoo.com | Email |
| Ashetagg LLC | Attn: Wahlaha Wittala | 1347 Velp Ave | Green Bay, WI 54303 | | First Class Mail |
| Ashetagg LLC | Attn: Wahlaha Wittala | 302 N Taylor St | Green Bay, WI 54303 | | First Class Mail |
| Ashetagg LLC | Attn: Wahlaha Wittala | 1347 Velp Ave | Green Bay, WI 54303 | asheid@aol.com | Email |
| Asheville Comics | Attn: Douglas Cagelis | 2270 Hendersonville Rd, Ste 4 | Arden, NC 28704 | | First Class Mail |
| Asheville Comics | 2270 Hendersonville Rd #4 | Arden, NC 28704 | | | First Class Mail |
| Asheville Comics | Attn: Douglas Cagelis | 2270 Hendersonville Rd, Ste 4 | Arden, NC 28704 | | First Class Mail |
| Asheville Comics LLC | Attn: Douglas Cagelis | 2270 Hendersonville Rd #4 | Arden, NC 28704 | | First Class Mail |
| Asheville Comics LLC | 2270 Hendersonville Rd | Ste 101 | Asheville, NC 28801 | ashevillecomics@gmail.com | Email |
| Asheville Comics LLC | 211 Merrimon Ave | Ste 101 | Asheville, NC 28801 | | First Class Mail |
| Asheville Comics LLC | Attn: Doug Cagelis | 211 Merrimon Ave | Ste 101 | Asheville, NC 28801 | | First Class Mail |
| Asheville Comics Llc | Attn: Douglas Cagelis | 2270 Hendersonville Rd | Ste 10 | Arden, NC 28704 | | First Class Mail |
| Asheville Comics LLC | 2270 Hendersonville Rd | Ste 10 | Arden, NC 28704 | ashevillecardshop@gmail.com | Email |
| Ashland City Library | 603 Main St | Ashland, KS 67831 | | | First Class Mail |
| Ashland City Library | Attn: Cara | 603 Main St | Ashland, KS 67831 | | First Class Mail |
| Ashland City Library | 603 Main St | Ashland, KS 67831 | | aohlib@ashlandlibrary.info | Email |
| Ashley Chompson | Attn: | | | achampson@ashitonels.com | Email |
| Ashley K Kronsberg | 1407 Singer Rd | Joppa, MD 21085-2112 | | | First Class Mail |
| Ashley K Kronsberg | 1407 Sewer Rd | Joppa, MD 21085-2112 | | kashlee@diamondcomics.com | Email |
| Ashley Keeler | 7693 Oxford Ct | Southaven, MS 38671 | | | First Class Mail |
| Ashley L Bryant | 2015 E Kelsey Ln | Stillwater, OK 74075 | | | First Class Mail |
| Ashley L Bryant | 2015 E Kelsey Ln | Stillwater, OK 74075 | | wazhley@diamondcomics.com | Email |
| Ashley M Nogel | 40 Arsenal Rd | York, PA 17404 | | | First Class Mail |
| Ashley S Giebel | 10107 Glennon St | San Diego, CA 92124 | | | First Class Mail |
| Ashton Summer Greenwood | 8520 Woodfall Rd | Nottingham, MD 21236 | | | First Class Mail |
| Ashton Summer Greenwood | 8520 Woodfall Rd | Nottingham, MD 21236 | | asahton@diamondcomics.com | Email |
| Asia Books Co Ltd | 8879 Soi Samvachon Barikos | Prakanong Klongtoey District | Bangkok, 10110 | Thailand | | First Class Mail |
| Asia Books Co Ltd | Attn: Orasiri | 8879 Soi Samvachon Barikos | Prakanong Klongtoey District | Bangkok, 10110 | | First Class Mail |
| Asia Books Co Ltd | 8879 Soi Samvachon Barikos | Prakanong Klongtoey District | Bangkok, 10110 | peter_vounes@gmail.com; bita_C@asiabooks.com | Email |
| Asia Goal Limited Fob Hk Order | Attn: Chun Nam Lam | Unit A&B 21/F Full Win Comm | Centre 573 Nathan Road Kowloon | Hong Kong | | First Class Mail |
| Asia Goal Limited Fob Hk Order | Attn: Chun Nam Lam | Unit A&B 21/F Full Win Comm | Centre 573 Nathan Road Kowloon | Hong Kong | asiagoal@netvigator.com | Email |
| Asia Information Services Ltd | Attn: Jin Weibiao Buyer | Rm. 1905 Guangchiji Bldg | 600 Zhuiang Rd Guilou District | Nanjing Jiangsu, 210013 | China | | First Class Mail |
| Asia Information Services Ltd | Rm. 1905 Guangchiji Bldg | 600 Zhuiang Rd Guilou District | Nanjing Jiangsu, 210013 | | First Class Mail |
| Asian Art Museum Store | Attn: Deborah Tavoce | 200 Larkin St | San Francisco, CA 94102 | | First Class Mail |
| Asian Art Museum Store | 200 Larkin St | San Francisco, CA 94102 | | tmoase@asianart.org | Email |
| Asian Art Museum Store | Attn: Deborah Tavoce | 200 Larkin St | San Francisco, CA 94102 | | First Class Mail |
| Asmodi Games | 160 Cambridge St | Burlington, MA 01803 | | | First Class Mail |
| Asmodi Games | 160 Cambridge St | Burlington, MA 01803 | | sales@atlas-games.com | Email |
| Asmodee Group dba Days of Wonder | 18 rue Jacqueline Auriol | Quartier Villaroy, 78280 Guyancourt | France | | First Class Mail |
| Asmodee North America | 1995 W County Rd B2 | Roseville, MN 55113 | | | First Class Mail |
| Asmus Collectible Toys | 7 Fl 5, No 20, Ln 609 | Chongnan Rd,Sec 1,Sanchong | New Taipei City, DST 24159 | Taiwan | | First Class Mail |
| Aspen MP, Inc | 5701 Slauson Ave, Ste 120 | Culver City, CA 90230 | | | First Class Mail |
| Aspen MP, Inc | Attn: Frank Mastromauro & Michael Turner | 1223 Glenoaks Ave, Ste A200 | Marina Del Rey, CA 90292 | | First Class Mail |
| Aspen Mlt, Inc | 5701 Slauson Ave, Ste 120 | Culver City, CA 90230 | | FRANK@ASPENCOMICS.COM | Email |
| Aspen Mlt, Inc | Attn: Frank Mastromauro | 5701 W Slauson Ave Ste 120 | Los Angeles, CA 90230 | | First Class Mail |
| Associated Students Ucla | Attn: Greg Drake | 308 Westwood Plaza | Los Angeles, CA 90024 | | First Class Mail |
| Associated Students Ucla | 308 Westwood Plaza | Los Angeles, CA 90024 | | | First Class Mail |
| Associated Students Ucla | Attn: Greg Drake | 308 Westwood Plaza | Los Angeles, CA 90024 | ohemrayos@bouzla.ucla.edu | Email |
| Astral Castle | Attn: Dave Or Linda | 10 Meta Drive | Midland, TX 79701 | | First Class Mail |
| Astral Castle | Attn: Dave Or Linda | 125 South Central Suite 110 | Medford, OR 97501 | | First Class Mail |
| Astral Games | Attn: Aaron Hassell | 125 South Central Suite 110 | Medford, OR 97501 | | First Class Mail |
| Astral Games LLC | 125 S Central Ave | Suite 110 | Medford, OR 97501 | astralgames@yahoo.com | Email |
| Astral Games LLC | Attn: Aaron/Joshua/Fromt | 125 S Central Ave | Suite 110 | Medford, OR 97501 | | First Class Mail |
| Astral Games LLC | 125 S Central Ave | Suite 110 | Medford, OR 97501 | astralgames@yahoo.com | Email |
| Astral Pop Culture | Attn: Frank Farha | 10790 Grant Rd | Houston, TX 77070 | | First Class Mail |
| Astronaut Ink | Attn: Joe St. Pierre | 180 Newbury St | Danvers, MA 01923 | | First Class Mail |
| Astronaut Ink LLC | Attn: Joe St. Pierre | 180 Newbury St, Unit #106 | Danvers, MA 01923 | | First Class Mail |
| Astronaut Ink LLC | 180 Newbury St, Unit #106 | Danvers, MA 01923 | | joe@astronautink.com | Email |
| Astrozon Llc | Attn: Muhammad/Talha,Subhia | 1400 Ranch Hill Dr | Irving, TX 75063 | | First Class Mail |
| Asylum Comics & Cards | 708 Cavail Road | La Union, NM 88021 | | | First Class Mail |
| Asylum Comics & More | 3000 E Selice Way #107 | Post Falls, ID 83854 | | | First Class Mail |
| Asylum Comics & More | 3000 E Selice Way #107 | Post Falls, ID 83854 | | asylumcomicsandmore@gmail.com | Email |
| Asylum Comics & Videos | 212 Third St Ste A | Marietta, OH 45750 | | | First Class Mail |
| Asylum Comics & Videos | Attn: Jordan Lowe | 212 Third St Ste A | Marietta, OH 45750 | | First Class Mail |
| Asylum Comics & Videos | 212 Third St Ste A | Marietta, OH 45750 | | jordan_d_lowe@yahoo.com | Email |
| Asylum Comics And Cards | Attn: Fernando Or Charles | 708 Cauail Road | La Union, NM 88021 | | First Class Mail |
| Asylum Comics And Cards | Attn: Fernando Or Charles | 708 Cauail Road | La Union, NM 88021 | comixco60@aol.com | Email |
| Asylum Comics And More | Attn: Brandt & Nathan | 3000 E Selice Way #107 | Post Falls, ID 83854 | | First Class Mail |
| Asylum Collectibles | Attn: Knox Wagoner | 5700 Urca Ln, #L2335 | Fort Worth, TX 76137 | | First Class Mail |
| Asylum Collectibles | Attn: Knox Wagoner | 5700 Urca Ln, #L2335 | Fort Worth, TX 76137 | asylumcollectibles@gmail.com | Email |
| Asylum Press | Frank Farha | 452 Spencer St | Glendale, CA 91202 | | First Class Mail |
| Asylum Press | Attn: Frank Farha | 452 Spencer St | 8509 Meleanal Ct Apt 2 | Glendale CA 91205-Glendale 3410 | | First Class Mail |
| Asylum Press | Frank Farha | 452 Spencer St | Glendale, CA 91202 | asylumpress.comics@gmail.com | Email |
| At Ease Games LLC | Attn: Ronald, Kairn | 8990 Miramar Rd | Ste 240 | San Diego, CA 92126 | | First Class Mail |
| At Ease Games LLC | Attn: Ronald, Kairn | 8990 Miramar Rd | Ste 240 | San Diego, CA 92126 | ateasegames@att.net | Email |
| Ata Boy Inc | Attn: Alan Cushman | 3171 Los Feliz Blvd Ste 205 | Los Angeles, CA 90039-1536 | | First Class Mail |
| Ata Boy Inc | P.O. Box 3329 | Lomidena, PA 19050 | | | First Class Mail |
| Atascocia Branch Library | 19520 Pinehurst Trail Dr | Humble, TX 77346 | | | First Class Mail |
| Atascocita Branch Library | 19520 Pinehurst Trail Dr | Humble, TX 77346 | | | First Class Mail |
| Atg Media LLC | Attn: Darla | Carrboro, NC 27510 | | darla.pruitt@hcpl.net | Email |
| Atg Media Llc | Attn: Allen | 104 Bel Arbor Ln | Carrboro, NC 27510 | | First Class Mail |
| Atg Media LLC | 104 Bel Arbor Ln | Carrboro, NC 27510 | | creative@hcpl.net | Email |
| Atg Media LLC | Attn: | | cwatkinson@hcpl.net | Email |
| Ate Infinite LLC | Attn: Arif Babaev | 8901 Biagio Creek Road | Suite 500 | Orlando, FL 32824 | | First Class Mail |
| Ate Infinite LLC | Attn: Arif Babaev | 8901 Biagio Creek Road | Suite 500 | Orlando, FL 32824 | ate.infinite.llc@gmail.com | Email |
| Athens | 8235 Nw 6400 Unit B | Miami, FL 33166 | | | First Class Mail |
| Athena Imports | Attn: Anthony | 8235 Nw 64St Unit B | Miami, FL 33166 | | First Class Mail |
| Athena Imports | 8235 Nw 6400 Unit B | Miami, FL 33166 | | anthony@athenaimports.com | Email |
| Athens Anime | Attn: Leo Barron | C/O Leo Barron | 549 Providence Circle | Statham, GA 30666 | | First Class Mail |
| Athens Anime | C/O Leo Barron | 549 Providence Circle | Statham, GA 30666 | | First Class Mail |
| Athens Anime | Attn: Leo Barron | C/O Leo Barron | 549 Providence Circle | Statham, GA 30666 | leobarron@comcast.net | Email |
| Athens Comic LLC | 270 Barber St | Apt 84 | Athens, GA 30601 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Athens Comix Llc | Attn: Joel | 270 Barber St | Apt B4 | Athens, GA 30601 | | First Class Mail |
| Athens Comix LLC | 270 Barber St | | Athens, GA 30601 | | noel@cultnewcomix.com | Email |
| Athol Public Library | 568 Main Street | Athol, MA 01331 | | | | First Class Mail |
| Atlanta Public Library | Attn: Emily | 568 Main Street | Athol, MA 01331 | | | First Class Mail |
| Athon Books Inc. | Attn: Martha / Jay Athon | 4001 C Holmes Ave. | Huntsville, AL 35816 | | | First Class Mail |
| Athon Books Inc. | 4001 C Holmes Ave. | Huntsville, AL 35816 | | | | First Class Mail |
| Athon Books Inc. | Attn: Martha / Jay Athon | 4001 C Holmes Ave. | Huntsville, AL 35816 | | | First Class Mail |
| Athvra Games LLC - Mesa | Attn: Patrick, Suzanne Hug | 6134 E Main St, Ste C103 | Mesa, AZ 85205 | | | First Class Mail |
| Athvra Games LLC - Mesa | Attn: Patrick, Suzanne Hue | 6134 E Main St, Ste C103 | Mesa, AZ 85205 | | athorsxanmes@email.com | Email |
| Athvra Games LLC - Tempe | 3136 S McClintock Dr | Suite 11 | Tempe, AZ 85282 | | | First Class Mail |
| Ati Comics & Cards Llc | Attn: Laurence | 924 Edmond Oaks | Marietta, GA 30067 | | | First Class Mail |
| Atlantic Beach Book Mart Llc | Attn: Liz & Tony | Po Box 2340 | Atlantic Beach, NC 28512 | | | First Class Mail |
| Atlantic Beach Book Mart Llc | Po Box 2340 | Atlantic Beach, NC 28512 | | | beachbookmart@gmail.com | Email |
| Atlantic Beach Book Mart Llc | Attn: Liz & Tony | Po Box 2340 | Atlantic Beach, NC 28512 | | | First Class Mail |
| Atlantic Brands LLC | 3665 Bonita Beach Rd Ste 1-3 | Bonita Springs, FL 34134 | | | | First Class Mail |
| Atlantic Brands Llc | Attn: Sebastian Scheinert | 3665 Bonita Beach Rd Ste 1-3 | Bonita Springs, FL 34134 | | | First Class Mail |
| Atlantic City Free Library | Attn: Maureen Moffitt | 1 N Tennessee Avenue | Atlantic City, NJ 08401 | | | First Class Mail |
| Atlantic Lift Truck,Inc | 3051 B Washington Blvd | Baltimore, MD 21230 | | | | First Class Mail |
| Atlantis Comics | Attn: Stephen Matousek | Steve & Tom Inc | 2862 Airline Blvd | Portsmouth, VA 23701 | | First Class Mail |
| Atlantis Comics | Steve & Tom Inc | 2862 Airline Blvd | Portsmouth, VA 23701 | | | First Class Mail |
| Atlantis Comics | Attn: Stephen Matousek | Steve & Tom Inc | 2862 Airline Blvd | Portsmouth, VA 23701 | ac1@atlantis-comics.com | Email |
| Atlantis Comics - Mobile | Attn: Steve Or Tobin, John Farmer | 2862 Airline Blvd | Portsmouth, VA 23701 | | | First Class Mail |
| Atlantis Comics - Mobile | Attn: Steve Or Tobin, John Farmer | 2862 Airline Blvd | Portsmouth, VA 23701 | | orders@atlantis-comics.com | Email |
| Atlantis Comics - Norfolk | Attn: Steve Or Tobin, John Farmer | 9649 1St View St | Norfolk, VA 23503 | | | First Class Mail |
| Atlantis Comics - Norfolk | Attn: Steve Or Tobin, John Farmer | 9649 1St View St | Norfolk, VA 23503 | | orders@atlantis-comics.com | Email |
| Atlantis Comics - Portsmouth | Attn: Steve Matousek | 2862 Airline Blvd | Portsmouth, VA 23701 | | | First Class Mail |
| Atlantis Comics - Portsmouth | Attn: Steve Matousek | 2862 Airline Blvd | Portsmouth, VA 23701 | | | First Class Mail |
| Atlantis Fantasyworld | 1020 Cedar St. | Santa Cruz, CA 95060 | | | | First Class Mail |
| Atlantis Fantasyworld | Attn: Joe Ferraro | 1020 Cedar St | Santa Cruz, CA 95060 | | joe@atlantisfantasyworld.com | Email |
| Atlantis Fantasyworld | 1020 Cedar St | Santa Cruz, CA 95060 | | | | First Class Mail |
| Atlantis Games & Comics | Ac 3 Inc | 9649 1St View St | Norfolk, VA 23503 | | | First Class Mail |
| Atlantis Games And Comics | Attn: Steve' Matousek | Ac 3 Inc | 9649 1St View St | Norfolk, VA 23503 | | First Class Mail |
| Atlantis Games And Comics | Attn: Steve' Matousek | Ac 3 Inc | 9649 1St View St | Norfolk, VA 23503 | | First Class Mail |
| Atlantis Hobby | Attn: Garrett Johnson | 903 S Front St | Mankato, MN 56001 | | | First Class Mail |
| Atlantis Hobby | Attn: Garrett Johnson | 903 S Front St | Mankato, MN 56001 | | sales@atlantishobby.com | Email |
| Atlantis Studios | 5432 Park Rd | Croset, VA 22932 | | | | First Class Mail |
| Atlantis Studios | Attn: James And Sylvie | Attn James Watson | 5432 Park Rd | Croset, VA 22932 | | First Class Mail |
| Atlantis Studios | 5432 Park Rd | Croset, VA 22932 | | | | First Class Mail |
| Atlantis Toy & Hobby | 431 Brook Ave Unit 16 | Deer Park, NY 11729 | | | | First Class Mail |
| Atlas 19 LLC | 2275 Huntington Dr | 314 | San Marino, CA 91108 | | | First Class Mail |
| Atlas 19 Llc | Attn: Weston Suh | 2275 Huntington Dr | 314 | San Marino, CA 91108 | weston@tcgtoybox.com | Email |
| Atlas 19 LLC | 2275 Huntington Dr | 314 | San Marino, CA 91108 | | | First Class Mail |
| Atlas Comics | Attn: Scott / Paul | 222 Albemarle Sq | 1669 Seminole Trail | Charlottesville, VA 22901 | | First Class Mail |
| Atlas Comics Inc | 5251 N Harlem Ave | Unit C | Chicago, IL 60656 | | | First Class Mail |
| Atlas Comics Inc | Attn: John Stangeland | 5251 N Harlem Ave | Unit C | Chicago, IL 60656 | | First Class Mail |
| Atlas Comics Inc | 5251 N Harlem Ave | Unit C | Chicago, IL 60656 | | atlas@accomics.com | Email |
| Atlas Comies Inc | 5251 N Harlem Ave | Unit C | Chicago, IL 60656 | | | First Class Mail |
| Atlas Container Corporation | Attn: Accounts Receivables | 202 3rd Ave | Fort Wayne, IN 46815 | | | First Class Mail |
| Atlas Empire LLC | Attn: Archie Brady | 1622 Marty'S Hill Place | 1622 Marty'S Hill Place | Fort Wayne, IN 46815 | brada01@gmail.com | First Class Mail |
| Atlas Empire LLC | Attn: Archie Brady | 1622 Marty'S Hill Place | Fort Wayne, IN 46815 | | brada01@gmail.com | Email |
| Atlas Games | Attn: Accounts Receivables | 202 3rd Ave | Proctor, MN 55810 | | | First Class Mail |
| Atlas Games | Attn: Accounts Receivables | 202 3rd Ave | Proctor, MN 55810 | | | First Class Mail |
| Atlas Games | Attn: John Nephew | 885 Pierce Butler Road | St Paul, MN 55104-1522 | | | First Class Mail |
| Atlas Games | Attn: Accounts Receivables | 202 3rd Ave | Proctor, MN 55810 | | mike@avalanchepress.com | Email |
| Atlas Gaming | Attn: Brian Krueger, Morgan Krueger | 21 N Main St | Fond Du Lac, WI 54935-3419 | | | First Class Mail |
| Atlas Gaming | Attn: Brian Krueger, Morgan Krueger | 21 N Main St | Fond Du Lac, WI 54935-3419 | | atlasgamingcards@gmail.com | Email |
| Atlas Holdings Ltd | 941 Channelside Rd Sw | Airdrie, AB T4B 3J3 | Canada | | | First Class Mail |
| Atlas Holdings Ltd | Attn: Ryan | 941 Channelside Rd Sw | Airdrie, AB T4B 3J3 | Canada | | First Class Mail |
| Atlas Holdings Ltd | 941 Channelside Rd Sw | Airdrie, AB T4B 3J3 | Canada | | atlasholdings@hotmail.com | Email |
| Atlascon Corporation | Mail Station 1770 | 600 N Robert St | St Paul, MN 55145-1770 | | | First Class Mail |
| Atlee Business Investments Pty | P O Box 3078 | Balgowlie, NSW 2518 | Australia | | | First Class Mail |
| Atlee Business Investments Pty | Attn: Christopher Atlee | P O Box 3078 | Balgownie Nsw, 2518 | Australia | | First Class Mail |
| Atlee Business Investments Pty | P O Box 3078 | Balgownie, NSW 2518 | | | chris@emacsocial.com.au | Email |
| Atomic Age Books | 497 Pape Ave | Toronto, ON M4K 3R1 | Canada | | | First Class Mail |
| Atomic Age Books | Attn: Gene B. Lee | 497 Pape Ave | Toronto, ON M4K 3R1 | Canada | | First Class Mail |
| Atomic Age Books | 497 Pape Ave | Toronto, ON M4K 3R1 | | | genebee@yahoo.ca | Email |
| Atomic Basement Comics | 400 East 8Rd St | Long Beach, CA 90802 | | | | First Class Mail |
| Atomic Basement Comics | Attn: Anthony Or Mike | 400 East 3Rd St | Long Beach, CA 90802 | | | First Class Mail |
| Atomic City Comics | Attn: Daryl | 638 South St | Philadelphia, PA 19147 | | | First Class Mail |
| Atomic City Comics | 638 South St | Philadelphia, PA 19147 | | | | First Class Mail |
| Atomic City Comics | Attn: Daryl | 638 South St | Philadelphia, PA 19147 | | atomiccitycomics@aol.com | Email |
| Atomic City Comics LLC | Attn: Daryll, Michael | 638 South St | Philadelphia, PA 19147 | | | First Class Mail |
| Atomic City Comics LLC | Attn: Daryll, Michael | 638 South St | Philadelphia, PA 19147 | | atomiccitycomics@aol.com | Email |
| Atomic Collectibles LLC | Attn: Sean Siroh | 7431 Katherine Street | Taylor, MI 48180 | | | First Class Mail |
| Atomic Collectibles LLC | Attn: Sean Siroh | 7431 Katherine Street | Taylor, MI 48180 | | atomictgm@gmail.com | Email |
| Atomic Comics | Attn: Eric Petterson | 11414-A Artesia Blvd | Suite B | Artesia, CA 90701 | | First Class Mail |
| Atomic Comics | 4020 South Steele St #102 | Tacoma, WA 98409 | | | | First Class Mail |
| Atomic Comics | Attn: Shane/Justine | 4020 South Steele St #102 | Tacoma, WA 98409 | | | First Class Mail |
| Atomic Comics | 20803 Belshire Ave | Lakewood, CA 90715 | | | | First Class Mail |
| Atomic Comics | Attn: Eric Or Amp | 20802 Belshire Ave | Lakewood, CA 90715 | | | First Class Mail |
| Atomic Comics | Attn: Assasandra | 1-5 Stechelies Rd | Shoals Point | Queensland, 4750 | Australia | First Class Mail |
| Atomic Comics | Attn: Eric Patterson | 11414-A Artesia Blvd | Suite B | Artesia, CA 90701 | | First Class Mail |
| Atomic Comics | 4020 South Steele St #102 | Tacoma, WA 98409 | | | teacherct18@hotmail.com | First Class Mail |
| Atomic Comics & Games | American Mobile Sound Ind Llc | 2418 West 7Th St | Muncie, IN 47302 | | atomiccomics1@comcast.net | First Class Mail |
| Atomic Comics & Games | Attn: Slade Smith | 2418 West 7th St | Muncie, IN 47302 | | | First Class Mail |
| Atomic Comics & Games | Attn: Slade Smith | 2418 West 7th St | Muncie, IN 47302 | | | First Class Mail |
| Atomic Comics & Games | American Mobile Sound Ind Llc | 2418 West 7Th St | Muncie, IN 47302 | | slade@msmindiana.com | Email |
| Atomic Comics Emporium | 50 W Mercury Blvd | Hampton, VA 23669 | | | | First Class Mail |
| Atomic Comics Emporium | Attn: Jim Destromp | 50 W Mercury Blvd | Hampton, VA 23669 | | | First Class Mail |
| Atomic Comics Emporium | Attn: Jim D / Amber - Ogt | 50 W Mercury Blvd | Hampton, VA 23669 | | | First Class Mail |
| Atomic Comics Emporium | 50 W Mercury Blvd | Hampton, VA 23669 | | | jimd46.jd@gmail.com | First Class Mail |
| Atomic Comics Emporium | Attn: Jim Destromp | 50 W Mercury Blvd | Hampton, VA 23669 | | ATMC46@yahoo.com | Email |
| Atomic Comics Emporium | Attn: Jim D / Amber - Ogt | 50 W Mercury Blvd | Hampton, VA 23669 | | ace@atmcre.hrcoxmail.com | Email |
| Atomic Comics Emporium Ii | Attn: Jim Destromp | 467 Denbigh Blvd | Suite B | Newport News, VA 23608 | | First Class Mail |
| Atomic Comics Emporium Ii | Attn: Jim Destromp | 467 Denbigh Blvd | Suite B | Newport News, VA 23608 | ATMC46@yahoo.com | Email |
| Atomic Comics LLC | Attn: Joe Furman | 22701 E Williams Field Rd | Ste 108 | Queen Creek, AZ 85295 | | First Class Mail |
| Atomic Comics LLC | 2513 Green Valley Pkwy #5414 | Henderson, NV 89012 | | | | First Class Mail |
| Atomic Comics LLC | 8455 Oakville Waltz Rd | Belleville, MI 48111 | | | | First Class Mail |
| Atomic Comics LLC | Attn: Amber And Kurt Ross | 8455 Oakville Waltz Rd | Belleville, MI 48111 | | | First Class Mail |
| Atomic Comics LLC | Attn: Miguel | 2513 Green Valley Pkwy #5414 | Henderson, NV 89012 | | | First Class Mail |
| Atomic Comics LLC | Attn: Joe Furman | 22701 E Williams Field Rd | Ste 108 | Queen Creek, AZ 85295 | info@atomiccomicsaz.com | First Class Mail |
| Atomic Comics LLC | 2513 Green Valley Pkwy #5414 | Henderson, NV 89012 | | | atomiccomicsllc@outlook.com | Email |
| Atomic Comics LLC | 8455 Oakville Waltz Rd | Belleville, MI 48111 | | | atomiccomics@icloud.com | Email |
| Atomic Comics Baltimore | 18 West Franklin St | Hagerstown, MD 21740 | | | | First Class Mail |
| Atomic Comics Baltimore | 18 West Franklin St | Hagerstown, MD 21740 | | | atomicspawn@verizon.net | Email |
| Atomic Games West | 1921 Youngfield St | Suite 206 | Golden, CO 80401 | | | First Class Mail |
| Atomic Games West | 1921 Youngfield St | Suite 206 | Golden, CO 80401 | | | First Class Mail |
| Atomic Games West | Attn: Justin Vogias, Hunter McClure | 116 Riverside Parkway | Macon, GA 31210 | | mazeinbu xx@yahoo.com | First Class Mail |
| Atomic Gamez LLC | Attn: Justin Vogias, Hunter McClure | 116 Riverside Parkway | Macon, GA 31210 | | atomicazgamez32@hotmail.com | Email |
| Atomic Monkey Comics LLC | Attn: Rober' / Cory | Robert Quijano | 11177 Katy Fwy Suite B | Houston, TX 77079 | | First Class Mail |
| Atomic Monkey Comics LLC | Attn: Robert Quijano | Suite I | Houston, TX 77079 | | | First Class Mail |
| Atomic Monkey Comics LLC | Robert Quijano | 11177 Katy Fwy Suite B | Houston, TX 77079 | | | First Class Mail |
| Atomic Monkey Comics LLC | Attn: Rober' / Cory | Robert Quijano | 11177 Katy Fwy Suite B | Houston, TX 77079 | thepopculture company@gmail.com | First Class Mail |
| Atomic Monkey Comics LLC | Attn: Robert Quijano | 11177 Katy Freeway | Suite I | Houston, TX 77079 | atomicmonkeycomics@gmail.com | Email |
| Atomic Planet Comics LLC | Attn: Greg Heimstether | 8906 E 96th Street | Fishers, IN 46037 | | | First Class Mail |
| Atomic Planet Comics LLC | Attn: Grae Heimstether | 8906 E 96th Street | Fishers, IN 46037 | | atomicolametccomics@hotmail.com | Email |
| Atomic Planet Comics LLC | Attn: Greg Heimstether | 8906 E 96th St | Fishers, IN 46037 | | | First Class Mail |
| Atomic Planet Comics LLC | Attn: Greg Heimstether | 8906 E 96th St | Fishers, IN 46037 | | | First Class Mail |
| Atomic Studios | 23 West St | Boothbay Harbor, ME 04538 | | | | First Class Mail |
| Atomic Toybox Entertainment In | Attn: Michael Polis | 5159 Costello Avenue | Sherman Oaks, CA 91423 | | | First Class Mail |
| Atomic Toybox Entertainment In | Attn: Michael Polis | 5159 Costello Avenue | Sherman Oaks, CA 91423 | | michaelpolis@me.com | Email |
| Atomik Comix-Tenn | Attn: Shawn Spriner | 315 E. Main Street | Johnson City, TN 37604 | | | First Class Mail |
| Atomik Comix-Tenn | Attn: Shawn Spriner | 315 E. Main Street | Johnson City, TN 37604 | | atomikcomix@embarqmail.com | Email |
| Atomik Pop ! | Attn: Planet Entertainment Inc | Planet Entertainment Inc | 7884 S Western Ave | Oklahoma City, OK 73139 | | First Class Mail |
| Atomik Pop ! | Planet Entertainment Inc | 7884 S Western Ave | Oklahoma City, OK 73139 | | pwp@atomickpop.com; steve@atomickpop.com | First Class Mail |
| Atomik Pop ! | Attn: Steve / Joni' | Planet Entertainment Inc | 7884 S Western Ave | Oklahoma City, OK 73139 | atomickpop@sbcglobal.net | First Class Mail |
| Atomotro Llc | 295 N Fenton Ave | Indianapolis, IN 46219 | | | | First Class Mail |
| Atometro Llc | Attn: Bryan Fairbairn | 295 N Fenton Ave | Indianapolis, IN 46219 | | | First Class Mail |
| Atsuko N Wilson | 14 Valley Crossing Cir | Cockeysville, MD 21030 | | | | First Class Mail |
| Atta Comics | 19 Magnolia Ter | Chicopee, MA 01013 | | | | First Class Mail |
| Atta Comics | Attn: Ryan Blackburn | 19 Magnolia Terrace | Chicopee, MA 01013 | | | First Class Mail |
| Atta Comics | Attn: Ryan Blackburn | 19 Magnolia Ter | Chicopee, MA 01013 | | | First Class Mail |
| Atta Comics | 19 Magnolia Ter | Chicopee, MA 01013 | | | warriormad123@hotmail.com | First Class Mail |
| Avad Publishing | P.O. Box 03287 | San Francisco, CA 94131 | | | | First Class Mail |
| Auburn Public Library | Attn: Mary | Devara Chandler | 24 5Th St | Auburn, GA 30011 | | First Class Mail |
| Auburn Public Library | Devara Chandler | 24 5Th St | Auburn, GA 30011 | | | First Class Mail |
| Auburn Public Library - Wa | Attn: Bel | Devara Chandler | 24 5Th St | Auburn, GA 30011 | dchandler@prlib.org | Email |
| Auction Plus | 4810 Us Hwy 183 N | Liberty Hill, TX 78642 | | | | First Class Mail |
| Audax Trading Llc | Attn: Bryan | Audiax Trading | Ste 7397 | Austin, TX 78731 | | First Class Mail |
| Audax Trading Llc | Attn: Alwin Nordenadu | 5900 Balcones Dr | Ste 7397 | Austin, TX 78731 | | First Class Mail |
| Audax Trading Llc | 5900 Balcones Dr | Ste 7397 | Austin, TX 78731 | | alwin@audaxtrading.com | Email |
| Audio Solutions | 702 S 1St St | Yakima, WA 98901 | | | | First Class Mail |
| Audio Solutions | Attn: Bryan Velasco | 702 S 1St Street | Yakima, WA 98901 | | | First Class Mail |
| Audio Solutions | Attn: Bryan | 702 S 1St St | Yakima, WA 98901 | | | First Class Mail |
| Audio Solutions | 702 S 1St St | Yakima, WA 98901 | | | bryan117@hotmail.com | First Class Mail |
| Audio Venture LLC | Attn: Fred Fuster | 1755 Fm 1378 | Wylie, TX 75098 | | | First Class Mail |
| Audio Venture LLC | Attn: Fred Fuster | 1755 Fm 1378 | Wylie, TX 75098 | | fredonthenetfuster@gmail.com | Email |
| Audrey Reed Artwork | 137 E Main Street | Mesa, AZ 85201 | | | | First Class Mail |
| Auguste Book Exchange | Attn: Paul Rogers / Mike | 265 S Baker Rd | Ste 5 | Martinez, GA 30907 | | First Class Mail |
| Augusta Book Exchange | Attn: Paul Rogers / Mike | 265 S Baker Rd | Ste 5 | Martinez, GA 30907 | | First Class Mail |
| Augusta Book Exchange | 265 S Baker Rd | Ste 5 | Martinez, GA 30907 | | | First Class Mail |
| Augusta Book Exchange | 265 S Baker Rd | Ste 5 | Martinez, GA 30907 | | paul.augustabookexchange.rogers@gmail.com | Email |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Augusta Book Exchange | Attn: Paul Rogers | 280 S Belair Road | Suite 5 | Martinez, GA 30907 | abx.augusta@gmail.com | Email |
| Augusta Memorial Pub Library | 113 N Stone St | Augusta, WI 54722 | | | | First Class Mail |
| Augusta Memorial Pub Library | 113 N Stone St | Augusta, WI 54722 | | | sbrown@augustalibrary.org | Email |
| Augusta Richmond County Library | 823 Telfair St | Augusta, GA 30901 | | | | First Class Mail |
| Augusta Richmond Library | Attn: Jordanan | 823 Telfair St | Augusta, GA 30901 | | | First Class Mail |
| Augusta Richmond Library | 823 Telfair St | Augusta, GA 30901 | | | curtisj@arcpls.org | Email |
| Aunt Pols Books Llc | Attn: Daniel Carne | Dba Raven Book Store | 809 Massachusetts St | Lawrence, KS 66044 | | First Class Mail |
| Aunt Pols Books Llc | Dba Raven Book Store | 809 Massachusetts St | Lawrence, KS 66044 | | | First Class Mail |
| Aurea X Santiago Figueroa | 7241 Greenbrook Pkwy | Southaven, MS 38671 | | | | First Class Mail |
| Aurora Asian Collectibles | Attn: Jan Oshottsoff | 38 S Boulder Circle, Ste 110 | Boulder, CO 80303 | | | First Class Mail |
| Aurora Asian Collectibles | 199 Cedar Ave | Castle Rock, CO 80104 | | | | First Class Mail |
| Aurora Asian Collectibles | Attn: Austin Consalos | 199 Cedar Ave | Castle Rock, CO 80104 | | | First Class Mail |
| Aurora Asian Collectibles | Attn: Ian Oshottsoff | 38 S Boulder Circle, Ste 110 | Boulder, CO 80303 | | theboulderollection@gmail.com | Email |
| Aurora Public Library | 14949 E Alameda Pkwy | Aurora, CO 80012 | | | | First Class Mail |
| Aurora Public Library | Attn: Al | 14949 E Alameda Pkwy | Aurora, CO 80012 | | | First Class Mail |
| Aurora Public Library | 14949 E Alameda Pkwy | Aurora, CO 80012 | | | rorontl@auroraxxx.xxx | Email |
| Austin Books & Comics | Attn: Brad | 5002 N Lamar Avenue | Austin, TX 78751 | | brad@austinbooks.com | Email |
| Austin Books & Sports Cards | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | First Class Mail |
| Austin Books & Sports Cards | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | BRAD@AUSTINBOOKS.COM | Email |
| Austin Books & Sports Cards | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | austinbooks1977@gmail.com | Email |
| Austin Books Sidekick Store | Bankstons | 1265 Old Bethany Rd | Bruceville, TX 76630 | | | First Class Mail |
| Austin Books Sidekick Store | Bankstons | 1265 Old Bethany Rd | Bruceville, TX 76630 | | austinbooks1977@gmail.com | Email |
| Austin H Bates | 1420 N Fulghum St | Visalia, CA 93291 | | | | First Class Mail |
| Austin Mccutchen | 1706 Wood Lane Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Austin Pub Lib - Old Quarry Br | 7051 Village Center Dr | Austin, TX 78731 | | | | First Class Mail |
| Austin Pub Lib - Old Quarry Br | Attn: Leslie | 7051 Village Center Dr | Austin, TX 78731 | | leslie.flam@austintexas.gov | Email |
| Austin Pub Lib - Old Quarry Br | 7051 Village Center Dr | Austin, TX 78731 | | | | First Class Mail |
| Authd Inc | 5955 Desoto Ave, Ste 100 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Authentic Signing Inc | Attn: Nicholas Cordasco | 11 Smithfield Road | E Hanover, NJ 07936 | | | First Class Mail |
| Authentic Signing Inc | Attn: Nicholas Cordasco | 11 Smithfield Road | E Hanover, NJ 07936 | | nick@princemarketingroup.com | Email |
| Authority Games LLC | Attn: Patrick Hug | 6134 E Main St | C103 | Mesa, AZ 85205 | | First Class Mail |
| Authority Games LLC | Attn: Patrick Hug | 6134 E Main St | C103 | Mesa, AZ 85205 | authoritygamesmesa@gmail.com | Email |
| Auto A Tout Prix | 401 Boul Labelle | Local 107 | Rosemere, QC J7A 3T2 | | | First Class Mail |
| Auto A Tout Prix | Attn: Danny Theriault | 401 Boul Labelle | Local 107 | Rosemere, QC J7A 3T2 | Canada | First Class Mail |
| Auto A Tout Prix | 401 Boul Labelle | Local 107 | Rosemere, QC J7A 3T2 | | theriaultdanny86@gmail.com | Email |
| Automatic Pictures | Attn: Frank Beddor | Attn: Frank Beddor | 5225 Wilshire Blvd Ste 525 | Los Angeles, CA 90036 | | First Class Mail |
| Autry Museum Store | 4700 Western Heritage Way | Los Angeles, CA 90027-1462 | | | | First Class Mail |
| Autry Museum Store | Attn: Jasmine Adumyan | 4700 Western Heritage Way | Los Angeles, CA 90027-1462 | | | First Class Mail |
| Avail Accounting & Tax Group | 303 International Cir, Ste T128 | Cockeysville, MD 21030 | | | | First Class Mail |
| Avail Accounting & Tax Group | 303 International Cir, Ste T128 | Cockeysville, MD 21030 | | | IGOODWILL@AVAILTAXES.COM | Email |
| Avalanche Comics & Collectible | 17295 E Lake Ln | Aurora, CO 80016 | | | | First Class Mail |
| Avalanche Comics & Collectible | Attn: Daniel Bunce | 17295 E Lake Ln | Aurora, CO 80016 | | dannybunce773@yahoo.com | Email |
| Avalanche Comics & Collectible | Attn: Daniel Bunce | 17295 E Lake Ln | Aurora, CO 80016 | | | First Class Mail |
| Avalanche Press | 1820 First Ave S | Irondale, AL 35210 | | | | First Class Mail |
| Avalon Comics & Games | 10315 Silverdale Way 009 | Silverdale, WA 98383 | | | | First Class Mail |
| Avalon Comics & Games | 7768 Holly Park Ct | Bremerton, WA 98312 | | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony Goodall | 10315 Silverdale Way Ste E21 | Silverdale, WA 98383 | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony Goodall | 11882 Kingspoint Court | Rancho Cordova, CA 95742 | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony/Don/Tara/Sue | 10315 Silverdale Way 009 | Silverdale, WA 98383 | | | First Class Mail |
| Avalon Comics & Games | Attn: Anthony / Tara | 7768 Holly Park Ct | Bremerton, WA 98312 | | | First Class Mail |
| Avalon Comics & Games | 10315 Silverdale Way 009 | Silverdale, WA 98383 | | | | First Class Mail |
| Avalon Comics And Games | Attn: Michael Or John | 185 S Patterson Ave | Suite E | Goleta, CA 93111 | lesaub@hotmail.com | First Class Mail |
| Avalon Comics And Games | Attn: Michael Or John | 185 S Patterson Ave | Suite E | Goleta, CA 93111 | avaloncomicsgames@gmail.com | Email |
| Avatar Press Inc | 515 N Century Blvd | Rantoul, IL 61866 | | | | First Class Mail |
| Avatar Press Inc | Attn: Jeff Oswing | 515 N Century Blvd | Rantoul, IL 61866-1501 | | | First Class Mail |
| Avatar Press Inc | Attn: Richard/William | Attn: Jim Kuhoric | 515 N Century Blvd | Rantoul, IL 61866-1501 | | First Class Mail |
| Avatar Press Inc | Attn: Richard/William | Attn: Jim Kuhoric | 515 N Century Blvd | Rantoul, IL 61866 | | First Class Mail |
| Avatar Press Inc | 515 N Century Blvd | Rantoul, IL 61866 | | | WILLIAMAVIATARPRESS.NET | Email |
| Avatar Press Inc | Attn: Jim Kuhoric | 515 N Century Blvd | Rantoul, IL 61866-1501 | | jameskuhoric@avatarpress.com | Email |
| Avatar Press, Inc | Attn: William Christenaen | 515 N Century Blvd | Rantoul, IL 61866 | | | First Class Mail |
| Ave Pacific Imports | Attn: Gilbert Villanueva | 17875 Sky Park Circle | Ste E | Irvine, CA 92614 | | First Class Mail |
| Ave Pacific Imports | 17875 Sky Park Circle Ste E | Irvine, CA 92614 | | | | First Class Mail |
| Ave Pacific Imports | Attn: Gilbert | 17875 Sky Park Circle Ste E | Irvine, CA 92614 | | | First Class Mail |
| Ave Pacific Imports | Attn: Gilbert Villanueva | 17875 Sky Park Circle | Ste E | Irvine, CA 92614 | gilbert@avepac.com | Email |
| Aventis Systems Inc | 189 Cobb Pkwy Ste 87 | Marietta, GA 30062 | | | | First Class Mail |
| Aventis Systems Inc | Attn: Hesam Lamei | 189 Cobb Pkwy Ste 87 | Marietta, GA 30062 | | | First Class Mail |
| Aventis Systems Inc | 189 Cobb Pkwy Ste 87 | Marietta, GA 30062 | | | bianca@aventissystems.com; cin@aventissystems.com | Email |
| Avenue 4 Communications Group | 1740 Wellington Ave | Winnipeg, MB R3H 0E8 | Canada | | | First Class Mail |
| Avenue 4 Communications Group | Attn: Mike, Phil, Dennis | 1740 Wellington Ave | Winnipeg, MB R3H 0E8 | Canada | | First Class Mail |
| Avenuell Communications | Attn: James Cunningham | 4455 Connecticut Ave, NW, Ste 110 | Washington, DC 20008 | | | First Class Mail |
| Average Age Studios | Attn: Travis Steven | 1925 Balls Ferry Rd | Anderson, CA 96007 | | | First Class Mail |
| Average Age Studios | Attn: Travis Steven | 1925 Balls Ferry Rd | Anderson, CA 96007 | | averageagestudios@gmail.com | Email |
| Average Joe Gaming & Media | Attn: Joe Hamerly | 1104 N Lowell Ave | Sioux Falls, SD 57103 | | | First Class Mail |
| Average Joe Gaming & Media | Attn: Joe Hamerly | 1104 N Lowell Ave | Sioux Falls, SD 57103 | | averagejoegamingstore@gmail.com | Email |
| Average Joes Hobby LLC | 28 Main St | Livonia, NY 14487 | | | | First Class Mail |
| Average Joes Hobby LLC | Attn: Mat Troisi | 28 Main St | Livonia, NY 14487 | | | First Class Mail |
| Average Joes Hobby LLC | 28 Main St | Livonia, NY 14487 | | | averagejoeshobby@gmail.com | Email |
| Averitt Express | P.O. Box 3145 | Cookeville, TN 38502-3145 | | | | First Class Mail |
| Averitt Express Inc | P.O. Box 102197 | Atlanta, GA 30368-2197 | | | | First Class Mail |
| Averitt Express Inc | P.O. Box 102197 | Atlanta, GA 30368-2197 | | | TMALONE@AVERITT.COM | Email |
| Avery Donovan | 13178 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Avery Donnison | 13178 Collection Center Dr | Chicago, IL 60693 | | | diana.perez@averydennison.com | Email |
| Avery Dennison Hong Kong BV | P.O. Box 7247 | Philadelphia, PA 19170-7508 | | | | First Class Mail |
| Avery Dennison/Monica Sa De Cv | Dept Ch 17448 | Palatine, IL 60055-7448 | | | | First Class Mail |
| Avery Dennison/Monica Sa De Cv | Dept Ch 17448 | Palatine, IL 60055-7448 | | | monica.marmol@averydennison.com | Email |
| Avi Ehrlich Dba Silver Sprocke | Attn: Avi Ehrlich | 1017 Valencia St | San Francisco, CA 94110 | | | First Class Mail |
| Avianpw | 6555 S 34Th St | Spc 75 | San Jose, CA 95116 | | | First Class Mail |
| Avianpw | 6555 S 34Th St | Spc 75 | San Jose, CA 95116 | | avianpw@gmail.com | Email |
| Avon Free Public Library | 281 Country Club Rd | Avon, CT 06001 | | | | First Class Mail |
| Avon Free Public Library | Attn: Stephanie | 281 Country Club Rd | Avon, CT 06001 | | | First Class Mail |
| Avon Free Public Library | 281 Country Club Rd | Avon, CT 06001 | | | csmith.pfjr@librarysconnection.info | Email |
| Avon Washington Twnsp Pub Libr | 598 N Avon Avenue | Ryan La Ferney | Avon, IN 46123 | | | First Class Mail |
| Avon Washington Twnsp Pub Libr | Attn: Ryan Laferney #234 | 598 N Avon Avenue | Ryan La Ferney | Avon, IN 46123 | | First Class Mail |
| Avoya Inc | Macom Group | 336 Darby Ln | Mountainside, NJ 07092 | | | First Class Mail |
| Avoya Inc | Attn: Sandra Dominigues | Macom Group | 336 Darby Ln | Mountainside, NJ 07092 | | First Class Mail |
| Avoya Inc | Macom Group | 336 Darby Ln | Mountainside, NJ 07092 | | macomgroup@email.com | Email |
| AVP1 | Attn: Jacob Pierce | 550 Oak Ridge Road | Haile Township, PA 18202-9361 | | | First Class Mail |
| AVP1 | Attn: Jacob Pierce | 550 Oak Ridge Road | Haile Township, PA 18202-9361 | | support@wafftradingco.com | Email |
| Aw Yeah Comics Inc | 7925 Lincoln Ave | Skokie, IL 60077 | | | | First Class Mail |
| Aw Yeah Comics Inc | Attn: Marc/Pranav/Arthur | 7925 Lincoln Ave | Skokie, IL 60077 | | | First Class Mail |
| Aw Yeah Comics Inc | Attn: Christy Blanch | 119 E Charles St | Muncie, IN 47305 | | | First Class Mail |
| Aw Yeah Comics Inc | 119 E Charles St | Muncie, IN 47305 | | | | First Class Mail |
| Aw Yeah Comics Inc | 7925 Lincoln Ave | Skokie, IL 60077 | | | info@awyeahcomics.com | Email |
| Aw Yeah Comics Inc | Attn: Christy Blanch | 119 E Charles St | Muncie, IN 47305 | | awyeahcomicsmuncie@gmail.com | Email |
| Aw Yeah Inc | 313 Halstead Ave | Harrison, NY 10528 | | | | First Class Mail |
| Aw Yeah Inc | Attn: Marc/Frank/Michael | 313 Halstead Ave | Harrison, NY 10528 | | storeinfo@awyeah.com | Email |
| AWC Mangement Services, Inc | Attn: Jeffrey Brown | 10755 Scripps Poway Pkwy | Suite 640 | San Diego, CA 92131 | | First Class Mail |
| AWC Mangement Services, Inc | Attn: Jeffrey Brown | 10755 Scripps Poway Pkwy | Suite 640 | San Diego, CA 92131 | jeff.brown.cloud@gmail.com | Email |
| Awesom Couple LLC, The | dba Awesome Cards, Collectibles & Games | Attn: James, Jessica Gerard | 123 Nashua Rd | Unit 14 | Londonderry, NH 03053 | gramhobb@gmail.com | First Class Mail |
| Awesom Couple LLC, The | dba Awesome Cards, Collectibles & Games | Attn: James, Jessica Gerard | 123 Nashua Rd | Unit 14 | Londonderry, NH 03053 | vendors@awesomeccg.com | Email |
| Awesome Cards & Comics | 8420 Abrams Rd Ste 102 | Dallas, TX 75243 | | | | First Class Mail |
| Awesome Cards & Comics | Attn: Jake - Mgr | 8420 Abrams Rd Ste 202 | Dallas, TX 75243 | | awesome_comics@yahoo.com | First Class Mail |
| Awesome Cards & Comics | 8420 Abrams Rd Ste 202 | Dallas, TX 75243 | | | awesome_comics@yahoo.com | Email |
| Awesome Collectibles | 13913 Paramount Blvd | Paramount, CA 90723 | | | | First Class Mail |
| Awesome Collectibles | Attn: Monica Or Govani | 13913 Paramount Blvd | Paramount, CA 90723 | | | First Class Mail |
| Awesome Collectibles | 13913 Paramount Blvd | Paramount, CA 90723 | | | Mosserous@hotmail.com | Email |
| Awesome Enterprises LLC T/A Awesome Dice | Attn: Brian Wood, Margaret Wood, William | 4 Copley Place | Floor 7 | Boston, MA 02116 | | First Class Mail |
| Awesome Enterprises LLC T/A Awesome Dice | Attn: Brian Wood, Margaret Wood, William | 4 Copley Place | Floor 7 | Boston, MA 02116 | brian@awesomedice.com | Email |
| Dice | William Wood | | | | | |
| Awesome Gaming & Colletibles | Attn: William Boyden | 1580 Pleasant St | Fall River, MA 02723 | | | First Class Mail |
| Awesome Gaming & Colletibles | Attn: William Boyden | 1580 Pleasant St | Fall River, MA 02723 | | manager@awesomegamingandcolletibles.com | Email |
| Awesome Hobby Shoppe | Attn: James Kuhn | 311 Main St | Biddeford, ME 04005 | | | First Class Mail |
| Awesome Hobby Shoppe | Attn: James Kuhn | 311 Main St | Biddeford, ME 04005 | | awesomehobbyshoppe@gmail.com | Email |
| Awesomecollector.Com | 2138 Lagran Dr | Gibsonia, PA 15044 | | | | First Class Mail |
| Awesomecollector.Com | Attn: Jason Wehling | 2138 Lagran Dr | Gibsonia, PA 15044 | | jasonwehling@yahoo.com | Email |
| Awesomecollector.Com | 2138 Lagran Dr | Gibsonia, PA 15044 | | | | First Class Mail |
| Awesum Games | Attn: James Latour | 314 Priscilla Ct | Houston, TX 77015 | | | First Class Mail |
| Awesum Games | Attn: James Latour | 314 Priscilla Ct | Houston, TX 77015 | | | First Class Mail |
| Awkright LLC | 2036 Creekside Manor Ln | Knoxville, TN 37932 | | | | First Class Mail |
| Awkright LLC | Attn: Jamie & Megan | 2036 Creekside Manor Ln | Knoxville, TN 37932 | | | First Class Mail |
| Awkright LLC | 2036 Creekside Manor Ln | Knoxville, TN 37932 | | | thekingdragon@gmail.com | Email |
| Awny Kamel R | Commercial International Bank | Theory Branch | Egypt | | | First Class Mail |
| Ax3 Ltd | 2 Li-3Al, Section 1 | Neihu Rd, Neihu District | Taipei City, 11493 | Taiwan | | First Class Mail |
| Ax3 Ltd | 2 Li-3Al, Section 1 | Neihu Rd, Neihu District | Taipei City, 11493 | Taiwan | | First Class Mail |
| Axanar | 10913 Fruitland Dr, Unit 218 | Studio City, CA 91604 | | | | First Class Mail |
| Axanar | 10913 Fruitland Dr, Unit 218 | Studio City, CA 91604 | | | HOWARD_SHUMP@YAHOO.COM | Email |
| Axnum Access LLC | dba Axum Entertainment | Attn: Rudi Gomez | 455 E Sorrentino Way | Lake Mary, FL 32746 | | First Class Mail |
| Axum Access LLC | dba Axum Entertainment | Attn: Rudi Gomez | 455 E Sorrentino Way | Lake Mary, FL 32746 | rogomez@axumaccess.com | Email |
| Ayden's Attic | Attn: David Vriesti | Slippery Rock, PA 16057 | | | | First Class Mail |
| Ayden's Attic | Attn: David | 428 S Main St | Slippery Rock, PA 16057 | | | First Class Mail |
| Ayden's Attic | 428 S Main St | Slippery Rock, PA 16057 | | | aydensattic@gmail.com | Email |
| Ayden's Attic LLC | Attn: David Vriesti, Amanda Vriesti | 428 S Main St | Slippery Rock, PA 16057 | | | First Class Mail |
| Ayden's Attic LLC | Attn: David Vriesti, Amanda Vriesti | 428 S Main St | Slippery Rock, PA 16057 | | aydensattic@gmail.com | Email |
| Aylesbury Pub Library | Attn: Richard | Dubourcq St | Brampton, ON L6V 2N2 | Canada | | First Class Mail |
| A-Z Cards & Comics | Attn: Richard/Michael Rea | Rea Brothers Ltd | 32647 Ford Rd | Garden City, MI 48135 | | First Class Mail |
| A-Z Cards & Comics | Rea Brothers Ltd | 32647 Ford Rd | Garden City, MI 48135 | | | First Class Mail |
| A-Z Cards & Comics | Attn: Richard/Michael Rea | Rea Brothers Ltd | 32647 Ford Rd | Garden City, MI 48135 | reabros@aol.com | Email |
| Azaan Traders | 2 Virginia Ave | Elmhurst, NY 11373 | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Azaan Traders | Attn: Aliza | 2 Virginia Ave | Edgewater, MD 21037 | | | sales@azaanmart.com | First Class Mail |
| Azaan Traders | 2 Virginia Ave | Edgewater, MD 21037 | | | | | First Class Mail |
| Azteran Incorporated | dba The Gaming Goat | Attn: Michael Mckeever | 28 W Schaumburg Rd | Schaumburg, IL 60194 | | | First Class Mail |
| Azteran Incorporated | dba The Gaming Goat | Attn: Michael Mckeever | 28 W Schaumburg Rd | Schaumburg, IL 60194 | | michael.mckeever@thegaminggoat.com | Email |
| Azm Clan LLC | 12811 Morley Rd | Silver Spring, MD 20906 | | | | | First Class Mail |
| Azm Clan LLC | Attn: Bayram & Muhammad | 12811 Morley Rd | Silver Spring, MD 20906 | | | | First Class Mail |
| Azm Clan LLC | 12811 Morley Rd | Silver Spring, MD 20906 | | | | manager@azmclan.com | Email |
| Azoth Corp | Attn: Jeff & Evelyn | 2011 Southwest Fwy | Houston, TX 77098 | | | | First Class Mail |
| Azoth Corp | 2011 Southwest Fwy | Houston, TX 77098 | | | | | First Class Mail |
| Azoth Corp | Attn: Jeff & Evelyn | 2011 Southwest Fwy | Houston, TX 77098 | | | namgames@yahoo.com | Email |
| Aztec Shops Ltd | Attn: Laura White | San Diego State University | San Diego, CA 92182-1701 | | | | First Class Mail |
| Aztec Shops Ltd | San Diego State University | San Diego, CA 92182-1701 | | | | | First Class Mail |
| Aztec Shops Ltd | Attn: Laura White | San Diego State University | San Diego, CA 92182-1701 | | | garrett.himoka@barfs.sdsu.edu | Email |
| B & B Electronics | Attn: Jacob, Carlos | 10490 Fm 2146 | sturdletan, TX 78026 | | | bobcronics@live.com | First Class Mail |
| B & B Electronics | Attn: Jacob, Carlos | 10490 Fm 2146 | sturdletan, TX 78026 | | | bobcronics@live.com | Email |
| B & B Systems | dba Central Home Care | Attn: Arash Moghaddam | 5 North Olney Ave | Cherry Hill, NJ 08003 | | | First Class Mail |
| B & B Systems | dba Central Home Care | Attn: Arash Moghaddam | 5 North Olney Ave | Cherry Hill, NJ 08003 | | centralhomecare@hotmail.com | Email |
| B & B Systems Inc | 128-20 14Th Avenue | College Point, NY 11356 | | | | | First Class Mail |
| B & B Systems Inc | 128-20 14Th Avenue | College Point, NY 11356 | | | | mysurgicalsupply@gmail.com | Email |
| B & G Games | Attn: Barry | 154 Celestial Run | Winder, GA 30680 | | | | First Class Mail |
| B & G Games | Attn: Barry | 154 Celestial Run | Winder, GA 30680 | | | rbyrd@ronbecker.com | Email |
| B & O'S Sports Cards & Comics | 1326 Piney Forest Rd | Danville, VA 24540 | | | | | First Class Mail |
| B & O'S Sports Cards & Comics | 1326 Piney Forest Rd | Danville, VA 24540 | | | | kaitlyn.a.pritchett01@gmail.com | Email |
| B & O'S Games & Hobbies | Attn: Daniel Leal, Bradlo Nordske | 1805 Fm800 | Ste A15 | Brownsville, TX 78521 | | | First Class Mail |
| B & O'S Games & Hobbies | Attn: Daniel Leal, Bradlo Nordske | 1805 Fm800 | Ste A15 | Brownsville, TX 78521 | | bandd.hobbies@gmail.com | Email |
| B & O'S Sports Cards & Comics | Attn: William Ingram | 1326 Piney Forest Road | Danville, VA 24540 | | | | First Class Mail |
| B & O'S Sports Cards & Comics | Attn: William Ingram | 1326 Piney Forest Road | Danville, VA 24540 | | | onierant@ilberts.edu | Email |
| B & L Comics Cards & Nostalgia | 5591 Ridge Rd | Parma, OH 44129 | | | | | First Class Mail |
| B & L Comics Cards & Nostalgia | Attn: Larry Ziaka | 5591 Ridge Rd | Parma, OH 44129 | | | | First Class Mail |
| B & M Amusement Company | 5036 Hwy 58 Ste B | Chattanooga, TN 37416 | | | | | First Class Mail |
| B & M Amusement Company | Attn: Buddy Mote | 5036 Hwy 58 Ste B | Chattanooga, TN 37416 | | | | First Class Mail |
| B & M Amusement Company | 5036 Hwy 58 Ste B | Chattanooga, TN 37416 | | | | bandmorders@aol.com | Email |
| B & S Comics, LLC | Po Box 195 | Cairo, NE 68824 | | | | | First Class Mail |
| B & S Comics, LLC | Attn: Robert | Po Box 195 | Cairo, NE 68824 | | | | First Class Mail |
| B & S Comics, LLC | Po Box 195 | Cairo, NE 68824 | | | | bandscomics@outlook.com | Email |
| B And B Systems Inc | Attn: Arash | 128-20 14Th Avenue | College Point, NY 11356 | | | | First Class Mail |
| B And B Systems Inc | Attn: Arash | 128-20 14Th Avenue | College Point, NY 11356 | | | centralhomecare@hotmail.com | Email |
| B Games | 312 American Greeting Card Rd | Corbin, KY 40701 | | | | | First Class Mail |
| B Leorck Enterprises LLC | 37 W High St | Oxford, OH 45056 | | | | | First Class Mail |
| B Leorck Enterprises Llc | Attn: Brian Leorck | 37 W High St | Oxford, OH 45056 | | | | First Class Mail |
| B Leorck Enterprises LLC | 37 W High St | Oxford, OH 45056 | | | | manbleorck37@hotmail.com | Email |
| B M Fair Pty Ltd | P O Box 7334 | Mt Annan, NSW 2567 | Australia | | | | First Class Mail |
| B M Fair & D J Neisl | Attn: Dolan Or Bolton | P O Box 7334 | Mount Annan Nsw 2567 | Australia | | | First Class Mail |
| B M Fair & D J Neisl | P O Box 7334 | Mt Annan, NSW 2567 | | | | info@tootalgames.com.au | Email |
| B Side Games | Attn: Ryan Pyburn, Mike Rasmusson | 2525 E 29th Ave | Suite 9 | Spokane, WA 99223 | | | First Class Mail |
| B Side Games | Attn: Ryan Pyburn, Mike Rasmusson | 2525 E 29th Ave | Suite 9 | Spokane, WA 99223 | | bsidegames.info@gmail.com | Email |
| B&D Comics Shop | 2937 Brambleton Ave Sw | Roanoke, VA 24015 | | | | | First Class Mail |
| B&D Comics Shop | Attn: Ms Terry Baucom | 2937 Brambleton Ave Sw | Roanoke, VA 24015 | | | | First Class Mail |
| B&D Comics Shop | 2937 Brambleton Ave Sw | Roanoke, VA 24015 | | | | bdcomics1@verizon.net | Email |
| B&D Comics & Collectibles | Attn: Kaitlyn | 613 Oakland Drive | Chatham, VA 24531 | | | | First Class Mail |
| B. F. Jones Memorial Library | 663 Franklin Ave | Aliquippa, PA 15001 | | | | | First Class Mail |
| B. F. Jones Memorial Library | Attn: Kristen | 663 Franklin Ave | Aliquippa, PA 15001 | | | | First Class Mail |
| B. F. Jones Memorial Library | 663 Franklin Ave | Aliquippa, PA 15001 | | | | kjancz@beaverlibraries.org | Email |
| B.A.'s Comics & Nostalgia | Attn: Bruno Andreacchi | Po Bo 412 Station B | London, ON N6A 4W1 | Canada | | | First Class Mail |
| B.A.'s Comics & Nostalgia | Po Bo 412 Station B | London, ON N6A 4W1 | Canada | | | | First Class Mail |
| B.A.'s Comics & Nostalgia | Attn: Bruno Andreacchi | Po Bo 412 Station B | London, ON N6A 4W1 | Canada | | ba.tm@rogers.com | Email |
| B.E. Strong Memorial Library | 5438 Carpenter Rd | Turin, NY 13473 | | | | | First Class Mail |
| B.E. Strong Memorial Library | 5438 Carpenter Rd | Turin, NY 13473 | | | | turlib@ncls.org | Email |
| B25 Company Limited | Attn: Chayanan Poonpanich | 919/553 Jewelry Tr Ctr,16-17Fl | Silom Rd, Silom, Bangkok | Bangkok, 10500 | Thailand | | First Class Mail |
| B25 Company Limited | Attn: Chayanan Poonpanich | 919/553 Jewelry Tr Ctr,16-17Fl | Silom Rd, Silom, Bangkok | Bangkok, 10500 | Thailand | pochyanum@b25s.co.th | Email |
| Balen Enterprises LLC | 7 Pennichuck St | Nashua, NH 03064 | | | | | First Class Mail |
| Balen Enterprises LLC | Attn: Matthew Or Steven | 7 Pennichuck St | Nashua, NH 03064 | | | | First Class Mail |
| Balen Enterprises LLC | 7 Pennichuck St | Nashua, NH 03064 | | | | napo.ashby@balenenterprises.com | Email |
| Baby Gorilla Comics & Coll | Attn: Jose Torres | 828 Lincoln Ave | Langhorne, PA 19047 | | | | First Class Mail |
| Baby Gorilla Comics & Coll | Attn: Jose | 828 Lincoln Ave | 828 Lincoln Ave | Langhorne, PA 19047 | | | First Class Mail |
| Baby Gorilla Comics & Coll | Attn: Jose Torres | 828 Lincoln Ave | Langhorne, PA 19047 | | | itorres2213@yahoo.com | Email |
| Baby Love Products | Attn: Grace Marcinkoski | 5015 46Th St | Camrose, AB T4V 3G3 | Canada | | | First Class Mail |
| Baby Love Products | 5015 46Th St | Camrose, AB T4V 3G3 | | | | | First Class Mail |
| Baby Love Products | Attn: Grace Marcinkoski | 5015 46Th St | Camrose, AB T4V 3G3 | Canada | | kidplay@gmail.com | Email |
| Baby Love Products LLC | 657 Adams Ave | Lindenhurst, NY 11757 | | | | | First Class Mail |
| Babylon Collectibles LLC | 657 Adams Ave | Lindenhurst, NY 11757 | | | | foundered@gmail.com | First Class Mail |
| Babylon Collectibles LLC | 657 Adams Ave | Lindenhurst, NY 11757 | | | | | First Class Mail |
| Babylon Collectibles LLC | 657 Adams Ave | Lindenhurst, NY 11757 | | | | babyloncollectibles@gmail.com | Email |
| Back 2 The Past | Attn: Christina Bulick | 356 Spruce Pine Road | Abingdon, MD 21009 | | | | First Class Mail |
| Back 2 The Past | Attn: Christina Bulick | 356 Spruce Pine Road | Abingdon, MD 21009 | | | back2pastinstore@email.com | Email |
| Back To Games General Trading - Dubai Bra | Attn: Mark Azzam | In Time Shopping Corp | 145 Hook Creek Blvd, Bldg C52 | Valley Stream, NY 11581 | | | First Class Mail |
| Back To Games General Trading - Dubai Branch | Attn: Mark Azzam | In Time Shopping Corp | 145 Hook Creek Blvd, Bldg C52 | Valley Stream, NY 11581 | | mark@backtogames.com | Email |
| Backintime Comics&Collectibles | 77 Diana Ave | Unit 20 | Brantford, ON N3T 0R6 | | | | First Class Mail |
| Backintime Comics&Collectibles | 77 Diana Ave | Unit 20 | Brantford, ON N3T 0R6 | Canada | | | First Class Mail |
| Backintime Comics&Collectibles | 77 Diana Ave | Unit 20 | Brantford, ON N3T 0R6 | Canada | | info@backintimecc.ca | Email |
| Backstage Hobbies & Games | Nathan Petersen | 117 S James St | Ludington, MI 49431 | | | | First Class Mail |
| Backstage Hobbies & Games | Attn: Nate / Nicole | Nathan Petersen | 117 S James St | Ludington, MI 49431 | | | First Class Mail |
| Backstage Hobbies & Games | Nathan Petersen | 117 S James St | Ludington, MI 49431 | | | contact@backstagehobbies.com | Email |
| Backtothefuture.Com | Attn: Stephen Clark Ext. 1 | Po Box 88 | Killen, AL 35645-0088 | | | | First Class Mail |
| Backtothefuture.Com | Po Box 88 | Killen, AL 35645-0088 | | | | | First Class Mail |
| Backtothefuture.Com | Attn: Stephen Clark Ext. 1 | Po Box 88 | Killen, AL 35645-0088 | | | stephen.clark@backtothefuture.com | Email |
| Backwoods Wizards Llc | Attn: Mark | 2891 Nc 39 Hwy N | Louisburg, NC 27549 | | | | First Class Mail |
| Backwoods Wizards Llc | Attn: Mark | 2891 Nc 39 Hwy N | Louisburg, NC 27549 | | | | First Class Mail |
| Backwoods Wizards Llc | 2891 Nc 39 Hwy N | Louisburg, NC 27549 | | | | backwoodswizardsllc@gmail.com | Email |
| Bacon Academy | 611 Norwich Ave | Colchester, CT 06415 | | | | | First Class Mail |
| Bacon Academy | Attn: Geri | 611 Norwich Ave | Colchester, CT 06415 | | | | First Class Mail |
| Bacon Academy | 611 Norwich Ave | Colchester, CT 06415 | | | | gbhawn@colchesterct.org | Email |
| Bacon Property Mangement, LLC | dba Princess Maya Collectibles | Attn: Ketl, Eric Bacon | 3821 Bogan Mill Rd | Buford, GA 30519 | | | First Class Mail |
| Bacon Property Mangement, LLC | dba Princess Maya Collectibles | Attn: Ketl, Eric Bacon | 3821 Bogan Mill Rd | Buford, GA 30519 | | e.bacon@baconandbacon.com | Email |
| Bad Dog Comics, LLC | 405 W Main Street | Albemarle, NC 28001 | | | | | First Class Mail |
| Bad Dog Comics, LLC | Attn: Eric Myers | 405 W Main Street | Albemarle, NC 28001 | | | | First Class Mail |
| Bad Dog Comics, LLC | 405 W Main Street | Albemarle, NC 28001 | | | | emyers@baddogcomics.com | Email |
| Bad Eddy's Hobbies & | Attn: Drew & Kent | Collectibles Llc | 301 Jackson Ave W | Oxford, MS 38655 | | | First Class Mail |
| Bad Eddy's Hobbies & | Collectibles Llc | 301 Jackson Ave W | Oxford, MS 38655 | | | | First Class Mail |
| Bad Eddy's Hobbies & Collectibles LLC | Attn: William Glasgow, Kent Eddy | 463 Hwy 6 W | Oxford, MS 38655 | | | badeddys.hobbies.collectibles@gmail.com | First Class Mail |
| Bad Eddy's Hobbies & Collectibles LLC | Attn: William Glasgow, Kent Eddy | 463 Hwy 6 W | Oxford, MS 38655 | | | badeddys.hobbies.collectibles@gmail.com | Email |
| Bad Egg, LLC | 3101 Ocean Park Blvd, Ste 100 | Pmb 247 | Santa Monica, CA 90405 | | | | First Class Mail |
| Bad Egg, LLC | Attn: Robert Meyers | 3101 Ocean Park Blvd, Ste 100 PMB | Santa Monica, CA90405 | | | | First Class Mail |
| Bad Habit Hobbies Inc | Attn: Aaron Liby | 7354 Washington Street | Denver, CO 80229 | | | | First Class Mail |
| Bad Habit Hobbies Inc | 7354 Washington Street | Denver, CO 80229 | | | | | First Class Mail |
| Bad Habit Hobbies Inc | Attn: Aaron Liby | 7354 Washington Street | Denver, CO 80229 | | | aylanettoys@gmail.com | Email |
| Bad Habit Hobbies LLC | 7354 Washington Street | Denver, CO 80229 | | | | badhabithobbies@gmail.com | Email |
| Bad Idea/Bmnrwti Kid LLC | c/o Hunter Garrison | P.O. Box 811938 | Los Angeles, CA 90081 | | | | First Class Mail |
| Bad Kids Llc | Attn: Barry Menrick | Attn Barry Merrick | 6544 Dyvies Way | Dallas, TX 75050 | | | First Class Mail |
| Bad Kids Press | Attn: Robert Howard | 407 Inghland Ave | Somerville, MA 02144 | | | | First Class Mail |
| Bad Kids Press | Attn: Robert Howard | 407 Inghland Ave | Somerville, MA 02144 | | | BOB@COMICAD.COM | Email |
| Bad Kitty Gaming LLC | dba Game Kastle Of Orange Beach Alabam | Attn: Vincent Hartwell | 4851 Wharf Pkwy E, Ste D-234 | Orange Beach, AL 36561 | | | First Class Mail |
| Bad Kitty Gaming LLC | dba Game Kastle Of Orange Beach | Attn: Vincent Hartwell | 4851 Wharf Pkwy E, Ste D-234 | Orange Beach, AL 36561 | | vince.hartwell@gamekastle.com | Email |
| | Alabama | | | | | | |
| Bad Llama Comics LLC | 890 Lakewood Dr | Lake Orion, MI 48362 | | | | | First Class Mail |
| Bad Llama Comics LLC | Attn: Sam And Mike | 890 Lakewood Dr | Lake Orion, MI 48362 | | | | First Class Mail |
| Bad Llama Comics LLC | 890 Lakewood Dr | Lake Orion, MI 48362 | | | | sales@badllamacomics.com | Email |
| Bad Monkey Trading Company | Attn: Scott, Lisa Parsons | 812 Sandpiper Dr | Denton, TX 76205 | | | | First Class Mail |
| Bad Monkey Trading Company | Attn: Scott, Lisa Parsons | 812 Sandpiper Dr | Denton, TX 76205 | | | badmonkeytradingco@gmail.com | Email |
| Bad Moon Comics & Games | Attn: Destiny & Joseph | Po Box 2442 | Loc La Biche, AB T0A 2C0 | Canada | | | First Class Mail |
| Bad Moon Comics & Games | Attn: Destiny & Joseph | Po Box 2442 | Loc La Biche, AB T0A 2C0 | Canada | | Badmoonco@outlook.com | Email |
| Bad Sphere | Tomasz Jadrasak | Mapovskae 268 | Bochnia, 32-700 | Poland | | | First Class Mail |
| Bad Wolf Gaming | Attn: Danel Cordial, Neyce Cordial | 711 Chestnut St | Suite 2 | Berea, KY 40403 | | | First Class Mail |
| Bad Wolf Gaming | Attn: Danel Cordial, Neyce Cordial | 711 Chestnut St | Suite 2 | Berea, KY 40403 | | rockbottomhobbies@gmail.com | Email |
| Bad Wolf Nerd Lair | Attn: Timothy, Alicia Dardar | 1630 Gretna Blvd | Suite B | Harvey, LA 70058 | | | First Class Mail |
| Bad Wolf Nerd Lair | Attn: Timothy, Alicia Dardar | 1630 Gretna Blvd | Suite B | Harvey, LA 70058 | | tpdardar@gmail.com | Email |
| Baden Memorial Library | 385 State St | Baden, PA 15005 | | | | | First Class Mail |
| Baden Memorial Library | Attn: Jennifer Rum | 385 State St | Baden, PA 15005 | | | jwilson@beaverlibraries.org | First Class Mail |
| Baden Memorial Library | 385 State St | Baden, PA 15005 | | | | jwoolstrum@beaverlibraries.org | Email |
| Badger Brew Express | Attn: Heather Heller | 405 S Main St | Rice Lake, WI 54868 | | | | First Class Mail |
| Badger Brew Express | Attn: Heather Heller | 405 S Main St | Rice Lake, WI 54868 | | | badgerbrewexpress@hotmail.com | Email |
| Badger Collectibles | Attn: Juan Villalobos | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219 | | | | First Class Mail |
| Badger Collectibles | Attn: Juan Villalobos | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219 | | | badgercollectibles@gmail.com | First Class Mail |
| Badger Collectibles LLC | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219-3276 | | | | | First Class Mail |
| Badger Collectibles LLC | Attn: Juan Villalobos | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219-3276 | | | | First Class Mail |
| Badger Collectibles LLC | 4930 W Kinnickinnic River Pkwy | Milwaukee, WI 53219-3276 | | | | jackie13diamondjacks13@gmail.com | Email |
| Badges Buttons Plus | Attn: Phyllis & Richard | 303 Restdestown Rd | Baltimore, MD 21208 | | | | First Class Mail |
| Badges Buttons Plus | 303 Restdestown Rd | Baltimore, MD 21208 | | | | pyte@badges-buttons.com | Email |
| Badland Studio | Attn: Sean Pelman | 7708 Raegan St | Sioux Falls, SD 57106 | | | | First Class Mail |
| Badland Studio | Attn: Sean Pelman | 7708 Raegan St | Sioux Falls, SD 57106 | | | seanpelman@hotmail.com | Email |
| Badland's Comics & Games | 618 N Mondan Street | Bismarck, ND 58501 | | | | | First Class Mail |
| Badland's Comics & Games | Attn: John, John, Cecilia | 618 N Mondan Street | Bismarck, ND 58501 | | | | First Class Mail |
| Badland's Comics And Games | Attn: John, John, Cecilia | 618 N Mondan Street | Bismarck, ND 58501 | | | badlandscomics@gmail.com | Email |
| Bag Ad | 610 Crescenza Ct, Unit A | New Lenox, IL 60451 | | | | | First Class Mail |
| Bag Ad | 610 Crescenza Ct, Unit A | New Lenox, IL 60451 | | | | bagadcompany@gmail.com | Email |
| Bag N Board Llc | 108 E Chapman Rd | Hewitt, TX 76643 | | | | | First Class Mail |
| Bag N Board LLC | Attn: Brett Badinger | 108 E Chapman Rd | Hewitt, TX 76643 1 | | | | First Class Mail |
| Bag N Board LLC | 108 E Chapman Rd | Hewitt, TX 76643 | | | | bbadinger@msn.com | Email |
| Bag Of Holding LLC | Attn: Jason Roberts | 301 Melbourne Rd | Hurst, TX 76053 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bag Of Holding LLC | Attn: Jason Roberts | 901 Melbourne Rd | Hurst, TX 76053 | | | jaraider@gmail.com | Email |
| Bag of Holding, LLC | 8621 Ashley Ct | Richland Hills, TX 76182 | | | | | First Class Mail |
| Bag Of Holding, LLC | Attn: Jason | 8621 Ashley Ct | Richland Hills, TX 76182 | | | | First Class Mail |
| Bag of Holding, LLC | 8621 Ashley Ct | Richland Hills, TX 76182 | | | | staff@mutliverse.shop | Email |
| Bagnall & Bagnall Inc | Attn: Christopher Bagnall | 52158 West Broward Blvd | Plantation, FL 33317 | | | | First Class Mail |
| Bagnall & Bagnall Inc | Attn: Christopher Bagnall | 52158 West Broward Blvd | Plantation, FL 33317 | | | heywannaplayagamestore@yahoo.com | First Class Mail |
| Bailey Houston | 3717 Hwy 35b | Coldwater, MS 38618 | | | | | First Class Mail |
| Bailey Card | Attn: Brandon Bailey | 1510 Tropic Park Dr | Sanford, FL 32773 | | | | First Class Mail |
| Bailey Card | Attn: Brandon Bailey | 1510 Tropic Park Dr | Sanford, FL 32773 | | | baileyenterprisesllc@email.com | First Class Mail |
| Bailee Enterprises, LLC | dba Bailei Cards | Attn: Branden Bailey | 11954 Narcoosee Rd | Ste 2 #141 | Orlando, FL 32832 | | First Class Mail |
| Bailee Enterprises, LLC | dba Bailei Cards | Attn: Branden Bailey | 11954 Narcoosee Rd | Ste 2 #141 | Orlando, FL 32832 | baileienterprisesllc@gmail.com | First Class Mail |
| Bainer Technologies LLC | 9144 Glennon Avenue | Shawn Bainer | Las Vegas, NV 89148 | | | | First Class Mail |
| Bainer Technologies Llc | Attn: Shawn Or Jim | 9144 Glennon Avenue | Shawn Bainer | Las Vegas, NV 89148 | | | First Class Mail |
| Bait Inc. | 2753 S Diamond Bar Blvd | Suite B | Diamond Bar, CA 91765 | | | | First Class Mail |
| Bait Inc. | Attn: Eric Cheng | 2753 S Diamond Bar Blvd | Suite B | Diamond Bar, CA 91765 | | | First Class Mail |
| Baken, LLC | dba Boba Rally | Attn: Geoff Chou, Huan Cao | 1261 N Patt St | Anaheim, CA 92801 | | | First Class Mail |
| Baken, LLC | dba Boba Rally | Attn: Geoff Chou, Huan Cao | 1261 N Patt St | Anaheim, CA 92801 | | geoff@bobarally.com | First Class Mail |
| Baker & Taylor Books | 2550 W Tyvola Road | Suite 300 | Charlotte, NC 28217 | | | | First Class Mail |
| Baker & Taylor Books | 2550 W. Tyvola Rd | Suite 300 | Charlotte, NC 28217 | | | | First Class Mail |
| Baker & Taylor Books | 2550 W Tyvola Road | Suite 300 | Charlotte, NC 28217 | | | | First Class Mail |
| Bakersfield Sportscards | Attn: Phillip | 1705 27Th Street | Bakersfield, CA 93301 | | | ocarmaja@btol.com | First Class Mail |
| Baldwin House Hobbies LLC | 173 Broxfield Rd | Clarksville, VA 23927 | | | | | First Class Mail |
| Baldwin House Hobbies LLC | Attn: Tim Baldwin | 312 Virginia Ave | Clarksville, VA 23927 | | | | First Class Mail |
| Baldwin House Hobbies Llc | Attn: Timothy Baldwin | 173 Broxfield Rd | Clarksville, VA 23927 | | | | First Class Mail |
| Baldwin House Hobbies LLC | 173 Broxfield Rd | Clarksville, VA 23927 | | | | mr.timothy.baldwin@email.com | First Class Mail |
| Ballpark Comics | Attn: Michael Poulous | 560 Fm 82 West | Kirbyville, TX 75956 | | | | First Class Mail |
| Ballpark Comics | Attn: Michael/Bethany/ | 560 Fm 82 West | Kirbyville, TX 75956 | | | | First Class Mail |
| Ballpark Comics | Attn: Michael Poulous | 560 Fm 82 West | Kirbyville, TX 75956 | | | ballparkcomics@gmail.com | First Class Mail |
| Ballyhoo Books | Attn: Dawn Daniels | 111 West Superior Street | Alma, MI 48801 | | | | First Class Mail |
| Ballyhoo Books | Attn: Dawn Daniels | 111 West Superior Street | Alma, MI 48801 | | | info@ballyhoobooks.com | Email |
| Baltimore Alarm & Security Inc | 5314 Reisterstown Rd | Baltimore, MD 21215 | | | | | First Class Mail |
| Baltimore Comic Con | P.O. Box 917 | Reisterstown, MD 21136 | | | | CAROISDIAMESCOLLECTIBLES@YAHOO.COM | First Class Mail |
| Baltimore Comic Con | P.O. Box 917 | Reisterstown, MD 21136 | | | | | First Class Mail |
| Baltimore County | c/o Fire Recovery Usa, Llc | P.O. Box 935667 | Atlanta, GA 31193-5667 | | | | First Class Mail |
| Baltimore County | P.O. Box 69506 | M 152 | Baltimore, MD 21264-9506 | | | | First Class Mail |
| Baltimore County Public Librar | Attn: Lynn V 1340 | Acquisitions Dept/Detention Cn | 320 York Road | Towson, MD 21204 | | | First Class Mail |
| Baltimore County, Maryland | Office of Budget & Finance | 400 Washington Ave, Rm 152 | Towson, MD 21204-4665 | | | | First Class Mail |
| Baltimore County, Maryland | P.O. Box 64076 | Baltimore, MD 21264-4076 | | | | | First Class Mail |
| Balto Misc Receivables | 1966 Greenspring Drive Ste 300 | Timonium, MD 21093 | | | | | First Class Mail |
| Bamf Comics | 101 E Carolina Ave | Crewe, VA 23930 | | | | | First Class Mail |
| Bamf Comics | Attn: William (N) | 101 E Carolina Ave | Crewe, VA 23930 | | | bj@bamfcomics.net | First Class Mail |
| Bamf Comics | 101 E Carolina Ave | Crewe, VA 23930 | | | | bj@bamfcomics.net | First Class Mail |
| Bamms Collectibles | Attn: William Or Mark | William Charles Wagoner | 1234 Broadway Suite D | Placentia, CA 95667 | | | First Class Mail |
| Bamms Collectibles | Attn: William Or Mark | William Charles Wagoner | 1234 Broadway Suite D | Placentia, CA 95667 | | will@bammapins.net | First Class Mail |
| Band Of Bards | 226 Elmwood Ave, Ste 864 | Buffalo, NY 14222 | | | | | First Class Mail |
| Band Of Bards | Attn: Tim Stolinski | 227 Seneca Creek Rd | Buffalo, NY 14224 | | | | First Class Mail |
| Band of Bards Comics | 226 Elmwood Ave | Buffalo, NY 14222 | | | | TIM@BANDOFBARDS.COM | Email |
| Band of Bards Comics | 226 Elmwood Ave | Los Angeles, CA 90052-5600 | | | | | First Class Mail |
| Bandai America Inc | Attn: Nick Contreras & Cynthia Nishimoto | 5551 Katella Ave | Cypress, CA 90630 | | | | First Class Mail |
| Bandai America Inc | P.O. Box 51330 | Los Angeles, CA 90051-5600 | | | | cconarto@bandai.com | First Class Mail |
| Bandai America Inc. | Attn: Nick Contreras & Matthew Roberts | Minidshare-Attn Accounts Payabl | Po Box 4301 Gcs | New York, NY 10163 | | | First Class Mail |
| Bandai Co Ltd | 1-4-8 Komagata | Taito-Ku, Tokyo 111 8081 | Japan | | | | First Class Mail |
| Bandai Co, Ltd | Sumitomo Fudosan Tokyo Mita Garden | 3-5-19, Mita | Minato-ku, Tokyo | Japan | | | First Class Mail |
| | Tower | | | | | | |
| Bandai Co. Ltd | Attn: Tomoaki "Benio" Ishikata | 4-8 Komagata 1-chome | Taito-ku, Tokvo 111-8081 | Japan | | lrishibawa@bnfa.com | First Class Mail |
| Bandai Entertainment, Inc | Dept LA 23021 | Pasadena, CA 91185-3021 | | | | | First Class Mail |
| Bandai Entertainment, Inc. | Dept LA 23021 | Pasadena, CA 91185-3021 | | | | rob.x11nest@battlefront.co.nz | First Class Mail |
| Bandai Entertainment, Inc. | Attn: Robert Napton | Attn: Robert Napton | 5551 Katella | Cypress, CA 90630-6054 | | | First Class Mail |
| Bandai Japan | Attn: Adam | 1-4-8 Komagata Taito-ku | Tokyo, 111 8081 | Japan | | | First Class Mail |
| Bandai Namco Amusement America Inc | Attn: Yoshitaka Sakamaki | 1550 Glenlake Ave | Itasca, IL 60143 | | | | First Class Mail |
| Bandai Namco Amusement America Inc | Attn: Anita Kimber, Acctx Payable | 1550 Glenlake Ave | Itasca, IL 60143 | | accounting@bandainamco-am.com | First Class Mail |
| Bandai Namco Amusement America Inc | Attn: Yoshitaka Sakamaki | 1550 Glenlake Ave | Itasca, IL 60143 | | | | First Class Mail |
| Bandai Namco Toys | And Collectibles | 23 Odyssey | Irvine, CA 92618 | | | | First Class Mail |
| Bandai Namco Toys | And Collectibles | 23 Odyssey | Irvine, CA 92618 | | | avallex@bntca.com | First Class Mail |
| Bandai Namco Toys & Collectibles America | Attn: Tepper Onoki | 23 Odyssey Irvine | Irvine, CA 92618 | | | | First Class Mail |
| Bandai Namco Toys & Collectibles America | 23 Odyssey | Irvine, CA 92618 | | | | | First Class Mail |
| Bandai Namco Toys & Collectibles America | Attn: Tepper Onoki | 23 Odyssey Irvine | Irvine, CA 92618 | | | tonoki@bntca.com | First Class Mail |
| Inc | | | | | | | |
| Bandito Comics | 849 W Washington St | Brownsville, TX 78520 | | | | | First Class Mail |
| Bandito Comics | Attn: Jesus Ocampo | 3509 Hyridge Drive | Austin, TX 78759 | | | | First Class Mail |
| Bandito Comics | Attn: Jesus & Paulette | 849 W Washington St | Brownsville, TX 78520 | | | banditocomics@gmail.com | First Class Mail |
| Bandito Comics | 849 W Washington St | Brownsville, TX 78520 | | | | | First Class Mail |
| Banger Brands LLC | 802 Burnt Hickory Rd | Ste A | Cartersville, GA 30120 | | | | First Class Mail |
| Banger Brands Llc | Attn: John & William | 802 Burnt Hickory Rd | Ste A | Cartersville, GA 30120 | | | First Class Mail |
| Banger Brands LLC | 802 Burnt Hickory Rd | Ste A | Cartersville, GA 30120 | | | breaknglbanger@gmail.com | First Class Mail |
| Bank Investments LLC | 5534 Las Alturas Ter | San Diego, CA 92114 | | | | | First Class Mail |
| Bank Investments LLC | Attn: Brly/Jed/ | 5534 Las Alturas Ter | San Diego, CA 92114 | | | | First Class Mail |
| Bank Investments LLC | 5534 Las Alturas Ter | San Diego, CA 92114 | | | | shop.gpcc@gmail | First Class Mail |
| Bank of Montreal | Attn: Ravi Chhabria | 1 1st Canadian Pl | Toronto, ON M5X 1A1 | Canada | | | First Class Mail |
| Bank of Montreal | Attn: Ravi Chhabria | 119 Rue St Jacques | Montreal, QC H2Y 1L6 | Canada | | | First Class Mail |
| Bank of Montreal | Attn: Ravi Chhabria | 1 1st Canadian Pl | Toronto, ON M5X 1A1 | Canada | | ravi.chhabria@bmo.com | First Class Mail |
| Bank Square Books Ltd | Attn: Patience Banister | 80 Stonington Rd | Mystic, CT 06355 | | | | First Class Mail |
| Bank Square Books Ltd | 53 W Main St | Mystic, CT 06355 | | | | | First Class Mail |
| Bank Square Books Ltd | Attn: Patience Banister | 80 Stonington Rd | Mystic, CT 06355 | | | banksquarebks@msn.com | First Class Mail |
| Banks Public Library | 42461 Nw Market St | Banks, OR 97106 | | | | | First Class Mail |
| Banks Public Library | 42461 Nw Market St | Banks, OR 97106 | | | | susanc@wccls.org | First Class Mail |
| Bankston 1 | Attn: Brent | 1321 S Valley Mills | Waco, TX 76711 | | | | First Class Mail |
| Bankston 1 | Attn: Brent | 1321 S Valley Mills | Waco, TX 76711 | | | brent@bankstons.com | First Class Mail |
| Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | | | First Class Mail |
| Bankstons | Attn: Brent/Rodney/ | 1321 S Valley Mills Dr | Waco, TX 76711 | | | | First Class Mail |
| Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | | brentbankston@rdcolobal.net | First Class Mail |
| Banners Cave LLC | 141 Saddle Horn | Boerne, TX 78006 | | | | | First Class Mail |
| Banners Cave Llc | Attn: Jason Walters | 141 Saddle Horn | Boerne, TX 78006 | | | | First Class Mail |
| Banners Cave LLC | 141 Saddle Horn | Boerne, TX 78006 | | | | barbariancomical@yahoo.com | First Class Mail |
| Barnhardt Holdings LLC | 19 3Rd Ave Nw | Pocahontas, IA 50574 | | | | | First Class Mail |
| Barnhardt Holdings Llc | Attn: Adam | 19 3Rd Ave Nw | Pocahontas, IA 50574 | | | | First Class Mail |
| Barnhardt Holdings LLC | 19 3Rd Ave Nw | Pocahontas, IA 50574 | | | | barnhardtholdings@gmail.com | First Class Mail |
| Bapu Corp | 2735 Us 22 W | Union, NJ 07083 | | | | | First Class Mail |
| Bapu Corp | Attn: Harshad | 2735 Us 22 W | Union, NJ 07083 | | | | First Class Mail |
| Bapu Corp | 2735 Us 22 W | Union, NJ 07083 | | | | patelbrosscollectibles@gmail.com | First Class Mail |
| Barbanica Books LLC | Attn: Olga Liss Serens | 8745 Glacier Hwy #245 | Juneau, AK 99801 | | | | First Class Mail |
| Barbara Hall | 838 Marianna St | Memphis, TN 38114 | | | | | First Class Mail |
| Barbara'S Bookstores Inc | Attn: Brian Sanchez A/P | 111 N State St Lower Level | Chicago, IL 60602 | | | | First Class Mail |
| Barbara'S Bookstores Inc | Attn: Brian Sanchez A/P | 111 N State St Lower Level | Chicago, IL 60602 | | dbarley@cybermesa.com | First Class Mail |
| Barbarian Book Shop | Attn: Thomas Wu | 11242 Triangle Ln | Wheaton, MD 20902 | | | | First Class Mail |
| Barbarian Comics | Attn: Barb, Tom | 11242 Triangle Ln | Wheaton, MD 20902 | | | | First Class Mail |
| Barbarian Comics | Attn: Barb, Tom | 1405 Jasper St | Silver Spring, MD 20902 | | | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694-5637 | | | | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694-5637 | | | | sales@htirpinterpress.com | First Class Mail |
| Bard Owl Games | Attn: Andrew, Heather Dudz | 114 E Moore Ave | Terrell, TX 75160 | | | | First Class Mail |
| Bard Owl Games | Attn: Andrew, Heather Dudz | 114 E Moore Ave | Terrell, TX 75160 | | | fretmaster@gmail.com | First Class Mail |
| Bards & Cards LLC | Attn: Antony Daring, Jarin Udam | 936 5th Ave | San Diego, CA 92101 | | | | First Class Mail |
| Bards & Cards LLC | Attn: Antony Daring, Jarin Udam | 936 5th Ave | San Diego, CA 92101 | | info@bardsandcards.com | First Class Mail |
| Barefoot Baking Supply Co | 720 Coliseum Dr | Unit 32 | Winston Salem, NC 27106 | | | | First Class Mail |
| Barefoot Baking Supply Co | Attn: Joseph Lewis | 720 Coliseum Dr | Unit 32 | Winston Salem, NC 27106 | | | First Class Mail |
| Barefoot Bakerie Supply Co | 720 Coliseum Dr | Unit 32 | Winston Salem, NC 27106 | | | isoftlandfootbakeriesupplyco.com | First Class Mail |
| Bargains4cnow, LLC | 5202 Heatherhedge Cir | Birmingham, AL 35242 | | | | | First Class Mail |
| Bargains4cnow, LLC | Attn: Brly, Micheal, Keil | 5202 Heatherhedge Cir | Birmingham, AL 35242 | | | | First Class Mail |
| Bargains4cnow, LLC | 5202 Heatherhedge Cir | Birmingham, AL 35242 | | | | info@wertoys.com | First Class Mail |
| Barker Wro, Inc | 801 Wolfert St | Angola, IN 46703-9890 | | | | | First Class Mail |
| Barnes & Noble | 1400 Old Country Rd | Po Bx 1843 Spc | Westbury, NY 11590 | | | | First Class Mail |
| Barnes & Noble # 288 | LA Martin Bookstore | 104 Crain Hwy Se | Martin, TN 38238 | | | | First Class Mail |
| Barnes & Noble #289 | University Of Delaware | 83 E Main St | Newark, DE 19717 | | | | First Class Mail |
| Barnes & Noble #364 | George Mason University | 4400 University Dr | Fairfax, VA 22030 | | | | First Class Mail |
| Barnes & Noble College Bksl | Hofstra University | 200 Hofstra University | Hempstead, NY 11549-1010 | | | | First Class Mail |
| Barnes & Noble College Bkst | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Barnes & Noble College Bkst | 120 Mountain Ave | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Barnes & Noble College Bkstr | Smu - Box 5002 | 100 College Dr | Hattiesburg, MS 39406-5002 | | | | First Class Mail |
| Barnes & Noble College Bkstr | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | merchandisepayables@bncollege.com | First Class Mail |
| Barnes & Noble College Bkstrs | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Barnes & Noble Education | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Barnes & Noble Education | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Barnes & Noble, Inc. | Attn: Gigi | Attn: Vendor Relations | 1400 Old Country Rd | Westbury, NY 11590 | | | First Class Mail |
| Barnes & Noble, Inc. | Attn: Vendor Relations | 1400 Old Country Rd | Westbury, NY 11590 | | | | First Class Mail |
| Barnes & Noble/John Profford | 1400 Old Country Road | 0100 N Hugh St | Columbus, OH 43201 | | | | First Class Mail |
| Barnes & Noble/John Profford | Ohio State Univ Bookstore | 1598 N Hugh St | Columbus, OH 43201 | | | | First Class Mail |
| Barnes & Nobles College #396 | Depaul University Loop Campus | 1 E Jackson Blvd | Chicago, IL 60604 | | | | First Class Mail |
| Barnes & Nobles College #396 | Lsu Bookseller | 110 Andonie Blvd | Baton Rouge, LA 70803 | | | | First Class Mail |
| Barnes & Nobles College #755 | Univ Of Albany Bookstore | 1400 Washington Ave | Albany, NY 12222 | | | | First Class Mail |
| Barnes And Noble Education | Po Box 245 | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Barnes Entertainment LLC | Po Box 1843 | Elizabethtown, NC 28337 | | | | | First Class Mail |
| Barnes Entertainment LLC | Attn: Lolon & Ethan | Po Box 245 | Elizabethtown, NC 28337 | | | barnesentertainment7937@gmail.com | First Class Mail |
| Barnes Entertainment, LLC | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Barnes&Noble/ John Profford | Po Box 245 | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Barnes&Noble/ John Profford | 120 Mountain View Blvd | Basking Ridge, NJ 07920 | | | | | First Class Mail |
| Barnes&Noble/ John Profford | Po Box 1843 | Westbury, NY 11590 | | | | | First Class Mail |
| Barnes&Noble/ John Profford | Po Box 1843 | Elizabethtown, NC 28337 | | | | | First Class Mail |
| Barnett S Booth | Attn: Dan, 301598-3689 | 7620 German Hill Road, Ste 104 | Dundalk, MD 21222 | | | | First Class Mail |
| Barnett S Booth | Attn: Dan, 301598-3689 | 7620 German Hill Road, Ste 104 | Dundalk, MD 21222 | | | dwbarn@aol.com | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Barney's Wholesale Store | dba Hooby House | Attn: Ryan Willey | 1326 H Street | Suite 23 | Bakersfield, CA 93301 | | First Class Mail |
| Barney's Wholesale Store | dba Hooby House | Attn: Ryan Willey | 1326 H Street | Suite 23 | Bakersfield, CA 93301 | ryanlanewwilliev@email.com | First Class Mail |
| Barnhardt Holdings LLC | dba Meltdown Games & Comics | Attn: Adam Barnhardt | Attn: Main Barnhardt | Pocahontas, IA 50574 | | barnhardtholdings@gmail.com | Email |
| Barnhardt Holdings LLC | dba Meltdown Games & Comics | Attn: Adam Barnhardt | 19 3Rd Avenue Northwest | Pocahontas, IA 50574 | | | First Class Mail |
| Barr Credit Services Inc | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85716 | | | | | First Class Mail |
| Barr Credit Services Inc | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85716-0815 | | | | | First Class Mail |
| Barr Credit Services Inc | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85716 | | | | daran@pluying.com | First Class Mail |
| Barr Credit Services Inc | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85716-0815 | | | | accounting@barrcredit.com | Email |
| Barracks 2.0 | Attn: Gilberto Lopez | 2012 W Notaire Ave | Mcallen, TX 78504 | | | | First Class Mail |
| Barracks 2.0 | Attn: Gilberto Lopez | 2012 W Notaire Ave | Mcallen, TX 78504 | | | zigzbarracks@gmail.com | Email |
| Barrel Of Books & Games | Attn: Cristine Stite, Elena Jarrett | 128 W 4th Ave | Mount Dora, FL 32757 | | | | First Class Mail |
| Barrel Of Books & Games | Attn: Cristine Stite, Elena Jarrett | 128 W 4th Ave | Mount Dora, FL 32757 | | | crissy@barrelofbooksandgames.com | Email |
| Barrick Tire LLC | Attn: Jennifer Hamilton | 455 Center Road | Newville, PA 17241 | | | | First Class Mail |
| Barrick Tire LLC | Attn: Jennifer Hamilton | 455 Center Road | Newville, PA 17241 | | | barricktire@gmail.com | Email |
| Barron Public Library | 10 N 3Rd St | Barron, WI 54812 | | | | | First Class Mail |
| Barron Public Library | 10 N 3Rd St | Barron, WI 54812 | | | | afeldtsmith@barronwi.gov | Email |
| Barry Bradfield | 593 Noble Crescent | Ottawa, ON K1V 7L1 | Canada | | | | First Class Mail |
| Barry Bradfield | 593 Noble Crescent | Ottawa, ON K1V 7L1 | Canada | | | dslbarra@email.com | Email |
| Barry Cinemas | Attn: Adam & Amanda | T/A The Case Comics & Games | Po Box 1430 | Riverton, WY 82501 | | | First Class Mail |
| Barstons Inc. | 3834 Morrison St Nw | Washington, DC 20015 | | | | | First Class Mail |
| Barstons Inc. | Attn: Steven And Barbara | 3834 Morrison St Nw | Washington, DC 20015 | | | | First Class Mail |
| Barstons Inc. | 3834 Morrison St Nw | Washington, DC 20015 | | | | bryant889@aol.com; Amasri.chibbplay@gmail.com | Email |
| Bartlett Public Library Dist | 800 S Bartlett Rd | Bartlett, IL 60103 | | | | | First Class Mail |
| Bartlett Public Library Dist | 800 S Bartlett Rd | Bartlett, IL 60103 | | | | | First Class Mail |
| Bartlett Public Library Dist | 800 S Bartlett Rd | Bartlett, IL 60103 | | | | asilkaretakanoff@bartlettlibrary.one | Email |
| Barton & Postos Properties LLC | 5555 Glenridge Connector, Ste 1100 | Atlanta, GA 30342 | | | | | First Class Mail |
| Barton & Postos Properties LLC | 5555 Glenridge Connector, Ste 1100 | Atlanta, GA 30342 | | | | CBRANTLEY@PARBG.COM | Email |
| Bartow Public Library | Attn: Katrina | Paul Wartenberg | 2150 S Brdway Ave | Bartow, FL 33830 | | | First Class Mail |
| Bartow Public Library | Paul Wartenberg | 2150 S Brdway Ave | Bartow, FL 33830 | | | | First Class Mail |
| Bartow Public Library | Attn: Katrina | Paul Wartenberg | 2150 S Brdway Ave | Bartow, FL 33830 | | paul.wartenberg@mypclc.info | Email |
| Bartram Brothers Gaming LLC | dba The Realm | Attn: Joseph, Keith Bartram | 1951 W Longview Ave | Mansfield, OH 44906 | | | First Class Mail |
| Bartram Brothers Gaming LLC | dba The Realm | Attn: Joseph, Keith Bartram | 1300 W 4th St | Mansfield, OH 44906 | | | First Class Mail |
| Bartram Brothers Gaming LLC | dba The Realm | Attn: Joseph, Keith Bartram | 1395 W Longview Ave | Mansfield, OH 44906 | | realmcomics@hotmail.com | Email |
| Base 23 Technology Aka Board Game Base | c/o Shyaban | Attn: Boris Elate Sblvovia | 730 Dawson Dr, Unit 102 | Newark, DE 19713 | | | First Class Mail |
| Base 23 Technology Aka Board Game Base | c/o Shyaban | Attn: Boris Elate Sblvovia | 730 Dawson Dr, Unit 102 | Newark, DE 19713 | | power@base23.com; powerwing99@gmail.com | Email |
| Base Library | Box 63073 Bldg 219 | 2Nd Floor | Kaneohe Bay, HI 96863 | | | | First Class Mail |
| Base Library | Box 63073 Bldg 219 | 2Nd Floor | Kaneohe Bay, HI 96863 | | | rowena.maraoshia@usmc-mccs.org | Email |
| Basecamp Books & Bites | Attn: Audra Mlalek | 110 W Pennsylvania Ave | Roslyn, WA 98941 | | | | First Class Mail |
| Basecamp Books & Bites | Attn: Audra Mlalek | 110 W Pennsylvania Ave | Roslyn, WA 98941 | | | info@basecampbooks.com | Email |
| Basehor Community Library | 1400 158Th St | Basehor, KS 66007 | | | | | First Class Mail |
| Basehor Community Library | Attn: Jennifer | 1400 158Th St | Basehor, KS 66007 | | | | First Class Mail |
| Basehor Community Library | 1400 158Th St | Basehor, KS 66007 | | | | jsims@basehorlibrary.org | Email |
| Basement Bar Collectibles LLC | 4122 Gilbertsville Hwy | Calvert City, KY 42029 | | | | | First Class Mail |
| Basement Bar Collectibles LLC | Attn: James Dismore | 4122 Gilbertsville Hwy | Calvert City, KY 42029 | | | basementbarcollectibles@gmail.com | Email |
| Basement Boardgame Cafe LLC | Attn: David Stuffhat | 830 Woodbrook Ln | Plymouth Meeting, PA 19462 | | | | First Class Mail |
| Basement Boardgame Cafe LLC | Attn: David Stuffhat | 830 Woodbrook Ln | Plymouth Meeting, PA 19462 | | | thebasementboardgamecafe@gmail.com | Email |
| Bases Cards & Comics | Attn: Robert Stephens | 42035 Twelfth Street West | Suite 106 | Lancaster, CA 93534-7214 | | | First Class Mail |
| Bases Cards & Comics | 42035 Twelfth Street West | Suite 106 | Lancaster, CA 93534 | | | | First Class Mail |
| Bases Cards & Comics | Attn: Robert Stephens | 42035 Twelfth Street West | Suite 106 | Lancaster, CA 93534 | | bases.thecbop@yahoo.com | Email |
| Bases Loaded | Attn: Marc, Chris | 2745 W Shaw, Ste 111 | Fresno, CA 93711 | | | | First Class Mail |
| Bases Loaded | Attn: Marc, Chris | 2745 W Shaw, Ste 111 | Fresno, CA 93711 | | | baslosded@sbcglobal.net | Email |
| Basheer Graphic Books | Blk 231 Bain St #04-19 | Bras Basah Complex Srapapore | Srapapore, 180231 | Srapapore | | | First Class Mail |
| Basheer Graphic Books | Attn: Abdul Nasser | Blk 231 Bain St #04-19 | Bras Basah Complex Srapapore | Srapapore, 180231 | Srapapore | | First Class Mail |
| Basheer Graphic Books | Blk 231 Bain St #04-19 | Bras Basah Complex Srapapore | Srapapore, 180231 | Srapapore | | nasingr@basheergraphic.com | Email |
| Basheer Graphic Books | Attn: Abdul Nasser | Blk 231 Bain St #04-19 | Bras Basah Complex Srapapore | Srapapore, 180231 | Srapapore | abdul@basheergraphic.com | Email |
| Basin Gaming | Attn: Jason Poff, Robert Keyton | 1111 Main St | Klamath Falls, OR 97601 | | | | First Class Mail |
| Basin Gaming | Attn: Jason Poff, Robert Keyton | 1111 Main St | Klamath Falls, OR 97601 | | | basingaming@gmail.com | Email |
| Baskets R Us Inc | dba Old Tyme Toys | Attn: Todd, Donna Feltousch | 70 Lexington Way N | Milford, CT 06461 | | | First Class Mail |
| Baskets R Us Inc | dba Old Tyme Toys | Attn: Todd, Donna Feltousch | 70 Lexington Way N | Milford, CT 06461 | | bruno@optonline.net | Email |
| Bass Khang Custom Rods & Tackle LLC | Attn: Ge Khang | 8760 Jefferson Highway | Osseo, MN 55369 | | | | First Class Mail |
| Bass Khang Custom Rods & Tackle LLC | Attn: Ge Khang | 8651 Jefferson Hwy | Osseo, MN 55369 | | | | First Class Mail |
| Bass Khang Custom Rods & Tackle LLC | Attn: Ge Khang | 8760 Jefferson Highway | Osseo, MN 55369 | | | xeelfibasikhane.com | Email |
| Bastion Games | 45610 Yale Rd | Unit 101 | Chilwack, BC V2P 2N2 | | | | First Class Mail |
| Bastion Games | Attn: Nathan Verde | 45610 Yale Rd | Unit 101 | Chilwack, BC V2P 2N2 | Canada | | First Class Mail |
| Bastion Games | 45610 Yale Rd | Unit 101 | Chilwack, BC V2P 2N2 | | | nzverde@gmail.com | Email |
| Bat Cave, The | Attn: James, Kevin | 2125 Hartmoler St | Ste 36 | Conway, AR 72032 | | | First Class Mail |
| Bat Cave, The | Attn: James, Kevin | 2125 Hartmoler St | Ste 36 | Conway, AR 72032 | | thebatcave2009@yahoo.com | Email |
| Bat City Comic Professionals | 915 Manatee Ave East | Bradenton, FL 34208 | | | | | First Class Mail |
| Bat City Comic Professionals | Attn: Mikey Mast | 915 Manatee Ave East | Bradenton, FL 34208 | | | | First Class Mail |
| Bat City Gc Llc | dba Bat City Games & Comics | Attn: Brendan Greenwood | 5001 Highway 290 | Austin, TX 78735 | | | First Class Mail |
| Bat City Gc Llc | dba Bat City Games & Comics | Attn: Brendan Greenwood | 5001 Highway 290 | Austin, TX 78735 | | info@batcfavic.com | First Class Mail |
| Bat City Gc Llc | 390 Mary Elise Way | Austin, TX 78737 | | | | | First Class Mail |
| Bat City Gc Llc | Attn: Brendan Jo & Tim | 390 Mary Elise Way | Austin, TX 78737 | | | | First Class Mail |
| Bat City Gc Llc | 390 Mary Elise Way | Austin, TX 78737 | | | | brendan@batcityga.com | Email |
| Bat Comics | Attn: Trent Walsh | 218 Broadway St | Chico, CA 95928 | | | | First Class Mail |
| Bat Comics | 218 Broadway St | Chico, CA 95928 | | | | | First Class Mail |
| Bat Comics | Attn: Trent Walsh | Dba New Age Comic | 218 Broadway | Chico, CA 95928 | | | First Class Mail |
| Bat Comics | 218 Broadway St | Chico, CA 95928 | | | | | First Class Mail |
| Bat Comics | Attn: Trent Walsh | 218 Broadway St | Chico, CA 95928 | | | batill@batcitygp.com | Email |
| Batcave Treasures Llc | Attn: Rodney Shiflett | Rodney Shiflett | 11230 Sow Turn Dr | Arlington, TN 38002 | | | First Class Mail |
| Batcave Treasures Llc | Rodney Shiflett | 11230 Sow Turn Dr | Arlington, TN 38002 | | | | First Class Mail |
| Batesburg-Leesville Branch Lib | 203 Armory St | Batesburg, SC 29006 | | | | | First Class Mail |
| Batesburg-Leesville Branch Lib | 203 Armory St | Batesburg, SC 29006 | | | | vhostings@lex.lib.sc.us | Email |
| Batesville Public Library | 206 Hwy 51 N | Batesville, MS 38606 | | | | | First Class Mail |
| Batesville Public Library | 206 Hwy 51 N | Batesville, MS 38606 | | | | pkuttar@firstregional.org | Email |
| Bat's Collectible Empire | 12040 S Aero Dr | Unit 25 | Plainfield, IL 60585 | | | | First Class Mail |
| Bat's Collectible Empire | Attn: Raymond | 12040 S Aero Dr | Unit 25 | Plainfield, IL 60585 | | | First Class Mail |
| Bat's Collectible Empire | 12040 S Aero Dr | Unit 25 | Plainfield, IL 60585 | | | Batscod@email.com | First Class Mail |
| Battle Born Tcg LLC | Attn: Shawn Gleeson | 5330 Portavilla Ct | Unit 202 | Las Vegas, NV 89122 | | | First Class Mail |
| Battle Born Tcg LLC | Attn: Shawn Gleeson | 5330 Portavilla Ct | Unit 202 | Las Vegas, NV 89122 | | admin@battlebornbcg.com | Email |
| Battle Brothers Miniature Wargaming | Attn: Marco A Lopez | 683 S Hawley Rd | Milwaukee, WI 53214 | | | | First Class Mail |
| Battle Brothers Miniature Wargaming | Attn: Marco A Lopez | 683 S Hawley Rd | Milwaukee, WI 53214 | | | battlebrothers@mmail.com | Email |
| Battle City Games | Attn: Broderick Foster | 279 Dallas Drive | Thomaston, GA 30286 | | | | First Class Mail |
| Battle City Games | Attn: Broderick Foster | 279 Dallas Drive | Thomaston, GA 30286 | | | | First Class Mail |
| Battle City Games | Attn: Robert Miiriiko | 70 Route 10N | West Babylon, NY 11704 | | | | First Class Mail |
| Battle City Gym | Attn: Robert Miiriiko | 70 Route 10N | West Babylon, NY 11704 | | | battlecitygym@gmail.com | First Class Mail |
| Battle Grounds Gaming Cafe | Attn: Marsha Mcgraw | 3738 Ne Sandy Blvd | Portland, OR 97232 | | | | First Class Mail |
| Battle Grounds Gaming Cafe | Attn: Marsha Mcgraw | 3738 Ne Sandy Blvd | Portland, OR 97232 | | | quest@battlegroundsgamingcafe.com | Email |
| Battle Quest Comics | 1748 Ne Tillamook | Portland, OR 97212 | | | | | First Class Mail |
| Battle Quest Comics | 1748 Ne Tillamook | Portland, OR 97212 | | | | MAXPOURY@HOTMAIL.COM | Email |
| Battle Standard, The | Attn: Jared, Stephen | 74 Bridge Street | East Windsor, CT 06088 | | | | First Class Mail |
| Battle Standard, The | Attn: Jared, Stephen | 74 Bridge Street | East Windsor, CT 06088 | | | thebattlestandard.com | Email |
| Battleforge, The | Attn: Michael Bass | 1141 Commercial Drive | Suite A | Lexington, KY 40505 | | | First Class Mail |
| Battleforge, The | Attn: Michael Bass | 1141 Commercial Drive | Suite A | Lexington, KY 40505 | | mike8825@mail.com | First Class Mail |
| Battlefront Miniatures Inc | 500 Principe Pkwy W | N East, MD 21901 | | | | | First Class Mail |
| Battlefront Miniatures Inc | 500 Principe Pkwy W | N East, MD 21901 | | | | | First Class Mail |
| Battlefront Miniatures Inc | 500 Principio Pkwy W | N East, MD 21901 | | | | mgrooster@bluecorsopa.com | First Class Mail |
| Battlefront Miniatures LLC | Attn: Pete Simonick | 500 Principio Pkwy West | Suite 100 | North East, MD 21901 | | | First Class Mail |
| Battlefront Miniatures LLC | Attn: Pete Simonick | 500 Principio Pkwy West | Suite 100 | North East, MD 21901 | | john.matthews@battlefront.co.nz | First Class Mail |
| Battleground Cafe LLC | Attn: Michael, Craig Harmer, Harding | 2008 County Rd East | White Bear Lake, MN 55110 | | | | First Class Mail |
| Battleground Cafe LLC | Attn: Michael, Craig Harmer, Harding | 2008 County Rd East | White Bear Lake, MN 55110 | | | birch@battlegroundcafe.com | Email |
| Battleground Games & Hobby | Attn: Derek | 910 Broadway | Unit D | Saugus, MA 01906 | | | First Class Mail |
| Battleground Games & Hobby | Attn: Derek | 1623 Broadway | Raynham, MA 02767 | | | | First Class Mail |
| Battleground Games & Hobby | Attn: Chase Laqudara | 175 Mansfield Ave | Norton, MA 02766 | | | | First Class Mail |
| Battleground Games & Hobby | Attn: Derek | 910 Broadway | Unit D | Saugus, MA 01906 | | rike123@gmail.com | Email |
| Battleground Games & Hobby | Attn: Chase Laqudara | 175 Mansfield Ave | Norton, MA 02766 | | | elizabeth@email.com | Email |
| Battleground Games Inc | 605 Prospect St | Unit 407 | Fredericton, NB E3B 6A8 | Canada | | | First Class Mail |
| Battleground Games Inc | Attn: Tyrer & Derrick | 605 Prospect St | Unit 407 | Fredericton, NB E3B 6A8 | Canada | | First Class Mail |
| Battleground Games Inc | 605 Prospect St | Unit 407 | Fredericton, NB E3B 6A8 | | | contact@battlegroundgames.ca | Email |
| Battleground Gaming LLC | dba Board & Brew Games | Attn: James Garrett | 3418 Topping St | Houston, TX 77093 | | | First Class Mail |
| Battleground Gaming LLC | dba Board & Brew Games | Attn: James Garrett | 3418 Topping St | Houston, TX 77093 | | jimmy@boardandbrew.games | Email |
| Battleground Gaming LLC | Attn: Nicholas Mays, William Mays | 13172 Midlothian Turnpike | Midlothian, VA 23113 | | | | First Class Mail |
| Battleground Gaming LLC | Attn: William Buckles, William Mays | 13172 Midlothian Turnpike | Midlothian, VA 23113 | | | nemoneyreater@gmail.com | Email |
| Battleground Game Center LLC | Attn: Matthew, Chad Ferrell, Kuehn | 320 East Main St | Suite 161 | Ravenna, OH 44266 | | | First Class Mail |
| Battleground Game Center LLC | Attn: Matthew, Chad Ferrell, Kuehn | 320 East Main St | Suite 161 | Ravenna, OH 44266 | | mferrell@battlegroundgamecenter.com | Email |
| Battlegrounds Games & Movies, The | Attn: Adam Tatum, Michael Gunter, Jason A | 2708 Airport Rd | Suite 103 | Dalton, GA 30721 | | | First Class Mail |
| Battlegrounds Games & Movies, The | Attn: Adam Tatum, Michael Gunter, Jason A | 2708 Airport Rd | Suite 103 | Dalton, GA 30721 | | thebattlegroundsgames@gmail.com | Email |
| | Mathis | | | | | | |
| Battlegrounds Gaming LLC | Attn: Steven Bryant | 9605 Westport Avenue | Norwalk, CT 06851 | | | | First Class Mail |
| Battlegrounds Gaming LLC | Attn: Steven Bryant | 626 Westport Avenue | Norwalk, CT 06851 | | | battlegrounds.sales@gmail.com | Email |
| Battlegrounds Lgs LLC | Attn: William 'Bill' Worler, Brian Lewis | 726 E Jackson St | Macomb, IL 61455 | | | | First Class Mail |
| Battlegrounds Lgs LLC | Attn: William 'Bill' Worler, Brian Lewis | 726 E Jackson St | Macomb, IL 61455 | | | battlegroundslgs@gmail.com | Email |
| Battlegrounds To Boardgames Ltd | Attn: Brandon, Glenn Grisham, Lamb | 1314 Whipple Ave Nw | Canton, OH 44708 | | | | First Class Mail |
| Battlegrounds To Boardgames Ltd | Attn: Brandon, Glenn Grisham, Lamb | 1314 Whipple Ave Nw | Canton, OH 44708 | | | purchasing@bg2bg.com | Email |
| Battlejask Games LLC | Attn: James Brome, Katelyn Luman | 6909 N Loop 1604 East | Ste 1168 | San Antonio, TX 78247 | | | First Class Mail |
| Battlejask Games LLC | Attn: James Brome, Katelyn Luman | 6909 N Loop 1604 East | Ste 1168 | San Antonio, TX 78247 | | jdss@battlejask.com | Email |
| Battlequest | Attn: Andrew Kahuru | 1748 Ne Tillmook | Portland, OR 97212 | | | | First Class Mail |
| Batterwes LLC | 3304 Aberccn Ave | Dunwoody, GA 30346 | | | | | First Class Mail |
| Batterwes LLC | 3304 Aberccn Ave | Dunwoody, GA 30346 | | | | acqu@bixopzbn.com | Email |
| Baxter County Library | 300 Library Hill | Mountain Home, AR 72653 | | | | | First Class Mail |
| Baxter County Library | 300 Library Hill | Mountain Home, AR 72653 | | | | ruthanne.m@baxl.b.one | Email |
| Baxters Tavern LLC | Attn: Richard 'Rocky' Nicholson | 18120 E San Tan Blvd, Ste 116 | Queen Creek, AZ 85142 | | | | First Class Mail |
| Baxters Tavern LLC | 39995 N Prince Ave | San Tan Valley, AZ 85140 | | | | | First Class Mail |
| Baxters Tavern LLC | Attn: Richard 'Rocky' Nicholson | 18120 E San Tan Blvd, Ste 116 | Queen Creek, AZ 85142 | | | lalamess77@yahoo.com | Email |
| Baxters Tavern LLC | 39995 N Prince Ave | San Tan Valley, AZ 85140 | | | | baxters7richard@yahoo.com | Email |
| Bay Area Breaks | Attn: Carl Highley Ii, Andrew Armenta | 24807 Pappas Dr | Hayward, CA 94545 | | | | First Class Mail |
| Bay Area Breaks | Attn: Carl Highley Ii, Andrew Armenta | 24807 Pappas Dr | Hayward, CA 94545 | | | bayareabreaks@gmail.com | Email |
| Bay Company Books TIA Bookshop Santa Cr | Attn: Accounts Payable | 825 Front St | Santa Cruz, CA 95060 | | | | First Class Mail |

Exhibit B
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bay Company Books T/A Bookshop Santa Cruz | Attn: Accounts Payable | 825 Front St | Santa Cruz, CA 95060 | | | cheloczemonini@gmail.com,karen@bookshopsantacruz.co | Email |
| Bay Point Library | 205 Pacifica Ave | Bay Point, CA 94565 | | | | | First Class Mail |
| Bay Point Library | Attn: Orlando | 205 Pacifica Ave | Bay Point, CA 94565 | | | orlando.guzman@library.cccounty.us | Email |
| Bay Point Library | 205 Pacifica Ave | Bay Point, CA 94565 | | | | | First Class Mail |
| Bayhisen, Kudyoh, Greenberg & Holt | 303 S Main St, Lower Lv | Mt Airy, MD 21771 | | | | | First Class Mail |
| Bayhisen, Kudyoh, Greenberg & Holt LLC | 303 S Main St Lower Level | Mt Airy, MD 21771 | | | | | First Class Mail |
| Bayou Gunpla LLC | 111 Sugarcreek Dr | Youngsville, LA 70592 | | | | | First Class Mail |
| Bayou Gunpla LLC | Attn: Levi Gator | 9334 Valley Gate | San Antonio, TX 78250 | | | | First Class Mail |
| Bayou Gunpla Llc | Attn: Levi Gator | 111 Sugarcreek Dr | Youngsville, LA 70592 | | | | First Class Mail |
| Bayou Gunpla LLC | 111 Sugarcreek Dr | Youngsville, LA 70592 | | | | bayougunplallc@gmail.com | Email |
| Bayshore Hobbies | Attn: Robert Schmidt | 2056 Sunrise Highway | Bay Shore, NY 11706 | | | | First Class Mail |
| Bayshore Hobbies | Attn: Robert Schmidt | 2056 Sunrise Highway | Bay Shore, NY 11706 | | | bayshorehobbies1@yahoo.com | Email |
| Baystate Innovations LLC | 71 Belmont St | Cambridge, MA 02138 | | | | | First Class Mail |
| Baystate Innovations LLC | dba Rocket Collectibles | Attn: Rebecca O'Brien, Amare Limax Amari | 71 Belmont Street | Cambridge, MA 02138 | | | First Class Mail |
| Baystate Innovations Llc | Attn: Rebecca & Amare | 71 Belmont St | Cambridge, MA 02138 | | | | First Class Mail |
| Baystate Innovations LLC | 71 Belmont St | Cambridge, MA 02138 | | | | baystateinnovations@gmail.com | Email |
| Bazaar Trader | Attn: Jaime Danaher | 60 Smithfield Blvd | Suite 8109 | Plattsburgh, NY 12901-2100 | | | First Class Mail |
| Bazaar Trader | Attn: Jamie Danaher | 60 Smithfield Blvd | Suite 8109 | Plattsburgh, NY 12901-2100 | | jamie@rkgaming.academy | Email |
| BaziHon Dreams, Inc | dba Bazi Hon Dreams | 223 W Cougar Blvd | Provo, UT 84604 | | | | First Class Mail |
| Bazinga Comics | 2941 Thousand Oaks Ste 101 | San Antonio, TX 78247 | | | | | First Class Mail |
| Bazinga Comics | Attn: Mark J Clark | 2941 Thousand Oaks Ste 101 | San Antonio, TX 78247 | | | | First Class Mail |
| Bazinga Comics | 2941 Thousand Oaks Ste 101 | San Antonio, TX 78247 | | | | mark@bazingacomics.com | Email |
| Bazinga Comics | Attn: Mark J Clark | 2941 Thousand Oaks Ste 101 | San Antonio, TX 78247 | | | mtawest@msn.com | Email |
| Bb Games LLC | dba Gametandia | Attn: Barry Hatfield | 290 California Ave | Ste A | Palo Alto, CA 94306 | | First Class Mail |
| Bb Games LLC | dba Gametandia | Attn: Barry Hatfield | 290 California Ave | Ste A | Palo Alto, CA 94306 | barry@gametandia.fun | Email |
| Bbcw Distributors Inc Dba | Attn: Ana Maria | Suite 905 / 906 | 3911 Sw 47Th. Avenue | Davie, FL 33314 | | | First Class Mail |
| Bbcw Distributors Inc Dba | Suite 905 / 906 | 3911 Sw 47Th. Avenue | Davie, FL 33314 | | | daniel@bbcw.com | Email |
| Bbcw Distributors Inc Dba | Attn: Ana Maria | Suite 905 / 906 | 3911 Sw 47Th. Avenue | Davie, FL 33314 | | daniel@bbcw.com | Email |
| Bbcw Distributors Inc Dba | Suite 905 / 906 | 3911 Sw 47Th. Avenue | Davie, FL 33314 | | | ana@bbcw.com, daniel@bbcw.co | Email |
| Bbzen Limited | Bldg D Dongmen Jinmao Building | Bao'an District | Guangzhou City | China | | | First Class Mail |
| Bbzen Limited | Attn: Livia Chen | Bldg D Dongmen Jinmao Building | Bao'an District | Guangzhou City | China | | First Class Mail |
| Bbzen Limited | Bldg D Dongmen Jinmao Building | Bao'an District | Guangzhou City | China | | warping@bbzen.com | Email |
| Bbgdev Inc | dba Anime Anonymous Tcg & More | Attn: Edwin Guarte, Bill Samayoa | 12440 Firestone Blvd | Suite #3025 #1 | Norwalk, CA 90650-9331 | | First Class Mail |
| Bbgdev Inc | dba Anime Annoymous Tcg & More | Attn: Edwin Guarte, Bill Samayoa | 12440 Firestone Blvd | Suite #3025 #1 | Norwalk, CA 90650-9331 | operations@uqtcg.games | Email |
| Bc Comics Llc | Attn: David Lalou | 15 Sanger St | Apt 1 | Framingham, MA 01702 | | | First Class Mail |
| Bc Comics LLC | 15 Sanger St | Apt 1 | Framingham, MA 01702 | | | | First Class Mail |
| Bc Comics LLC | 15 Sanger St | Apt 1 | Framingham, MA 01702 | | | bccomicsl508@email.com | Email |
| Bcgt LLC | dba Funnerfu | Attn: Gloria Liu, Houng Chit Cheung | 3859 S Valley View Blvd | Las Vegas, NV 89103 | | | First Class Mail |
| Bcgt LLC | dba Funnerfu | Attn: Gloria Liu, Houng Chit Cheung | 3859 S Valley View Blvd | Las Vegas, NV 89103 | | gloria@funnerfu.com | Email |
| Bci's Memphis Dc LLC | 518 17th St, Ste 1700 | Denver, CO 80202 | | | | | First Class Mail |
| Bcs Books & Comics | Attn: Dagmar | 701 Inwood | Bryan, TX 77802 | | | | First Class Mail |
| Bcs Books & Comics | Dagmar Jones | 1803 Carter Creek | Bryan, TX 77802 | | | | First Class Mail |
| Bcs Books & Comics | Attn: Dagmar | 701 Inwood | Bryan, TX 77802 | | | dagmar.jones@gmail.com | Email |
| Bcs Books And Comics | Attn: Dagmar Jones/Abba | Dagmar Jones | 1803 Carter Creek | Bryan, TX 77802 | | dagmar.jones@gmail.com | Email |
| Bcs Books And Comics | Attn: Dagmar Jones/Abba | Dagmar Jones | 1803 Carter Creek | Bryan, TX 77802 | | | First Class Mail |
| Bcsd LLC | 6823 South Federal Hwy | Port St Lucie, FL 34952 | | | | | First Class Mail |
| Bcsd Llc | Attn: John,Chris,Charles | 6823 South Federal Hwy | Port St Lucie, FL 34952 | | | | First Class Mail |
| Bcsd LLC | 6823 South Federal Hwy | Port St Lucie, FL 34952 | | | | berserkcomics@outlook.com | Email |
| Bcy Services | Attn: Ken O'Brien | Attn: Ken O'Brien | Po Box 970 | Anderson, IN 46016 | | | First Class Mail |
| Bcy Services | dba ProtoHeroes.Com | Attn: Bryan Young | 102 South Watson | Wayne, OH 43466 | | | First Class Mail |
| Bcy Services | dba ProtoHeroes.Com | Attn: Bryan Young | 102 South Watson | Wayne, OH 43466 | | bcyservice@gmail.com | Email |
| Bd Mania, Representantes, | Attn: Pedro/Paulo | Distribuicao E Comercio, Lda | Rua Das Flores 71 - Loja | Lisboa, 1200-194 | Portugal | | First Class Mail |
| Bd Mania, Representantes, | Distribuicao E Comercio, Lda | Rua Das Flores 71 - Loja | Lisboa, 1200-194 | | | | First Class Mail |
| Bd Mania, Representantes, | Attn: Pedro/Paulo | Distribuicao E Comercio, Lda | Rua Das Flores 71 - Loja | Lisboa, 1200-194 | Portugal | bdmania@bdmania.pt | Email |
| Bd Toys Llc | Attn: Dustin Diaz | 724 Plastic Empire | 260 Manning Road Sw #56 | Marietta, GA 30065 | | | First Class Mail |
| Bd Toys LLC | T/A Plastic Empire | 260 Manning Road Sw #56 | Marietta, GA 30065 | | | | First Class Mail |
| Bdbxgm Enterprises LLC | dba Midvale Convenience | Attn: Joseph Davis, Kevin Lighthouse, Renai | 7213 S 900 E, Ste A | Midvale, UT 84047 | | | First Class Mail |
| Bdbxgm Enterprises LLC | dba Midvale Convenience | Attn: Joseph Davis, Kevin Lighthouse, Renai | 7213 S 900 E, Ste A | Midvale, UT 84047 | | midvaleconvenience@gmail.com | Email |
| | | Benjamin Balick | | | | | |
| Bdp Holdings Inc | Clock Tower Comics | 506 N Main St | Chelsea, MI 48118 | | | | First Class Mail |
| Bdp Holdings Inc | Attn: David | Clock Tower Comics | 506 N Main St | Chelsea, MI 48118 | | | First Class Mail |
| Bdp Holdings Inc | Clock Tower Comics | 506 N Main St | Chelsea, MI 48118 | | | anchorpos@gmail.com | Email |
| Be Cool Holding | At Coral & Refrigeration | P.O. Box 1140 | Peru, NY 12972 | | | | First Class Mail |
| Be Cool Holding | At Coral & Refrigeration | P.O. Box 1140 | Peru, NY 12972 | | | MATT'S'GLASSES@GMAIL.COM | Email |
| Beach Creative Studios, Inc. | Attn: Ben Hansen | 1765 Queen Street E #104 | Toronto, ON M4L-322 | Canada | | | First Class Mail |
| Beachbum Comics | 912 Drew St #101 | Clearwater, FL 33755 | | | | | First Class Mail |
| Beachbum Comics | Attn: Andreas Witt | 912 Drew St #101 | Clearwater, FL 33755 | | | | First Class Mail |
| Beachbum Comics | 912 Drew St #101 | Clearwater, FL 33755 | | | | dire@beachbumcomics.com | Email |
| Beachsidehobbies | C/O Anthony Burdick | 8 Wood Haven Dr | Palm Coast, FL 32164 | | | | First Class Mail |
| Beachsidehobbies | Attn: Anthony Burdick | C/O Anthony Burdick | 8 Wood Haven Dr | Palm Coast, FL 32164 | | | First Class Mail |
| Beachsidehobbies | C/O Anthony Burdick | 8 Wood Haven Dr | Palm Coast, FL 32164 | | | beachsidehobbies@gmail.com | Email |
| Beacon Falls Public Library | 10 Maple Ave | Beacon Falls, CT 06403 | | | | | First Class Mail |
| Beacon Falls Public Library | Attn: Kerri | 10 Maple Ave | Beacon Falls, CT 06403 | | | | First Class Mail |
| Beacon Falls Public Library | 10 Maple Ave | Beacon Falls, CT 06403 | | | | kuordon14@gmail.com | Email |
| Beacon Hill LLC | 11240 E Peterson Ave | Mesa, AZ 85212 | | | | | First Class Mail |
| Beacon Hill Llc | Attn: Simon & Jennifer | 11240 E Peterson Ave | Mesa, AZ 85212 | | | | First Class Mail |
| Beacon Hill LLC | 11240 E Peterson Ave | Mesa, AZ 85212 | | | | beaconfallscomics.com | Email |
| Beadle & Grimm's LLC | 2118 Wilshire Blvd | Santa Monica, CA 90403-5704 | | | | | First Class Mail |
| Beadle & Grimm's LLC | 2118 Wilshire Blvd | Santa Monica, CA 90403-5704 | | | | sean@forbidden.games | Email |
| Beamco Inc. | dba Magic Beans Gaming Cafe | Attn: James Beam | 15139 Bulverde Rd | Suite 104 | San Antonio, TX 78247 | | First Class Mail |
| Beamco Inc | dba Magic Beans Gaming Cafe | Attn: James Beam | 15139 Bulverde Rd | Suite 104 | San Antonio, TX 78247 | hales@magicbeanscafe.com | Email |
| Bear Foot Oat Bar | 68 Post Oak Rd | Lavernia, TX 78121 | | | | | First Class Mail |
| Bear Finds | Attn: Maria Moreno | 68 Post Oak Rd | Lavernia, TX 78121 | | | | First Class Mail |
| Bear Finds | 68 Post Oak Rd | Lavernia, TX 78121 | | | | bear.finds07@email.com | Email |
| Bear Hobby Center Inc | dba Hobbytown Bear | Attn: Kevin Lents | 390 Eden Circle | Bear, DE 19701 | | | First Class Mail |
| Bear Hobby Center Inc | dba Hobbytown Bear | Attn: Rich Lenitt | 390 Eden Circle | Bear, DE 19701 | | hobbtownbear@hotmail.com | Email |
| Bear Necessities | Attn: Chris Burris | High Level Public School | 9701 105Th Ave | High Level, AB T0H 1Z0 | Canada | | First Class Mail |
| Bear Necessities | High Level Public School | 9701 105Th Ave | High Level, AB T0H 1Z0 | Canada | | | First Class Mail |
| Bear Necessities | Attn: Chris Burris | High Level Public School | 9701 105Th Ave | High Level, AB T0H 1Z0 | Canada | | First Class Mail |
| Bearcave Ccg | 8820 Reseda Blvd | Northridge, CA 91324 | | | | | First Class Mail |
| Bearcave Ccg | Attn: Billy, Sara, Corey | 8820 Reseda Blvd | Northridge, CA 91324 | | | | First Class Mail |
| Bearcave Ccg | 8820 Reseda Blvd | Northridge, CA 91324 | | | | service@bcccw.us | Email |
| Bearcave Ccg | Attn: Billy Deaton | 8820 Reseda Blvd | Northridge, CA 91324 | | | corey@bearcave.ccg.com | Email |
| Bearcave Ccg | 8820 Reseda Blvd | Northridge, CA 91324 | | | | billof@bearcaveccg.com | Email |
| Bearded Brown Coat Comics & Games | Attn: Michael Mederos | 100 Sw 10th St | Suite 200 | Ocala, FL 34471 | | | First Class Mail |
| Bearded Brown Coat Comics & Games | Attn: Michael Mederos | 10325 Us 441 | Belleview, FL 34420 | | | | First Class Mail |
| Bearded Brown Coat Comics & Games | Attn: Michael Mederos | 100 Sw 10th St | Suite 200 | Ocala, FL 34471 | | | First Class Mail |
| Bearded Comics & Collectibles | Attn: Michael Ritter | 101 East Main Street | Crawfordsville, IN 47933 | | | | First Class Mail |
| Bearded Comics & Collectibles | 101 E Main St | Crawfordsville, IN 47933 | | | | | First Class Mail |
| Bearded Comics & Collectibles | Attn: Michael Ritter | 101 East Main Street | Crawfordsville, IN 47933 | | | | First Class Mail |
| Bearded Comics & Collectibles | Attn: Michael Ritter | 101 East Main Street | Crawfordsville, IN 47933 | | | beardedcomic@gmail.com | Email |
| Bearded Dragon | Attn: Necca Dejon | 19 Ford Avenue Suite -8 | Oneonta, NY 13820 | | | | First Class Mail |
| Bearded Dragon | 19 Ford Avenue Suite -8 | Oneonta, NY 13820 | | | | | First Class Mail |
| Bearded Dragon | Attn: Necca Dejon | 19 Ford Avenue Suite -8 | Oneonta, NY 13820 | | | burardspain@yahoo.com | Email |
| Bearded Dragon Games | Hold At Ups Hub | 71 Browne St | Oneonta, NY 13820 | | | | First Class Mail |
| Bearded Dragon Games | Hold At Ups Hub | 71 Browne St | Oneonta, NY 13820 | | | beardeddragon@gmail.com | Email |
| Bearded Dragon Games And | Attn: Necca, Jim, Buran | 41 Dietz Street | Oneonta, NY 13820 | | | | First Class Mail |
| Bearded Dragon Games And | Attn: Necca, Jim, Buran | 41 Dietz Street | Oneonta, NY 13820 | | | beardeddragon@gmail.com | Email |
| Bearded Dragon, The | Attn: Greg Tucai, Henry - Cynthia Peterson | 123 Claremont Rd | Bernardsville, NJ 07924 | | | | First Class Mail |
| Bearded Dragon, The | Attn: Greg Tucai, Henry - Cynthia Peterson | 123 Claremont Rd | Bernardsville, NJ 07924 | | | gregtusan@gmail.com | Email |
| Beardy's Bazaar | 195 Turbo Dr | Sherwood Park, AB T8H 2J6 | Canada | | | | First Class Mail |
| Beardy's Bazaar | Attn: Rolland Aw | 195 Turbo Dr | Sherwood Park, AB T8H 2J6 | Canada | | | First Class Mail |
| Beardy's Bazaar | 195 Turbo Dr | Sherwood Park, AB T8H 2J6 | Canada | | | orders@chipwhite.ca | Email |
| Beardy's Bazaar | Attn: Roland Aw | 195 Turbo Dr | Sherwood Park, AB T8H 2J6 | Canada | | sbeard@secure.ca | Email |
| Beast Kingdom Co, Ltd | Attn: James Liu | 12F, No 210, Sec 1 Sanmin Rd | Banqiao Dist | New Taipei City, 220 | Taiwan | | First Class Mail |
| Beast Kingdom Co, Ltd | 12F, No 210, Sec 1 Sanmin Rd | Banqiao Dist | New Taipei City, 220 | | | | First Class Mail |
| Beast Kingdom Co, Ltd | Attn: James Liu | 12F, No 210, Sec 1 Sanmin Rd | Sanmin Rd, Banqiao Dist | New Taipei City, 22069 | Taiwan | effer@beast-kingdom.com.tw | Email |
| Beast Kingdom North America Co | 1004 Hanson Ct | Milpitas, CA 95035 | | | | | First Class Mail |
| Beast Kingdom North America Co | Attn: James Liu | 1004 Hanson Ct | Milpitas, CA 95035 | | | | First Class Mail |
| Beast Kingdom North America Co | 1004 Hanson Ct | Milpitas, CA 95035 | | | | info.na@beast-kingdom.com.tw | Email |
| Beau S Billiard Bowling & Arcade | Attn: Miller, Luzey | 100 Village Rd | Port Lavaca, TX 77979 | | | | First Class Mail |
| Beau S Billiard Bowling & Arcade | Attn: Miller, Luzey | 100 Village Rd | Port Lavaca, TX 77979 | | | leastme2667@yahoo.com | Email |
| Beauregard Parish Library | 205 S Wia Ave | Deridder, LA 70634 | | | | | First Class Mail |
| Beauregard Parish Library | Attn: Amanda | 205 S Wia Ave | Deridder, LA 70634 | | | | First Class Mail |
| Beauregard Parish Library | 205 S Wia Ave | Deridder, LA 70634 | | | | kdub/kc.2@beau.org | Email |
| Beaver Area Memorial Library | 100 College Ave | Beaver, PA 15009 | | | | | First Class Mail |
| Beaver Area Memorial Library | Attn: | 100 College Ave | Beaver, PA 15009 | | | | First Class Mail |
| Beaver Area Memorial Library | 100 College Ave | Beaver, PA 15009 | | | | chaloneh@beaverlibraries.org | Email |
| Beaver Area Memorial Library | Attn: Denise | 100 College Ave | Beaver, PA 15009 | | | jbuibbo@beaverlibraries.org | Email |
| Beaver County Library System | 109 Pleasant Dr | Aliquippa Pa, PA 15001 | | | | | First Class Mail |
| Beaver County Library System | 109 Pleasant Dr | Aliquippa Pa, PA 15001 | | | | csirotora@beaverlibraries.org | Email |
| Beaver Valley Library | 9607 Lewis St | Beaver Falls, NY 13367 | | | | | First Class Mail |
| Beaverton City Library | 12375 Sw 5Th St | Beaverton, OR 97005 | | | | | First Class Mail |
| Beaverton City Library | 12375 Sw 5Th St | Beaverton, OR 97005 | | | | stuncanam@beavertonoregon.gov | Email |
| Beck Enterprises | Attn: Steve Beck/John | 217 W Van Buren St Ste 1 | Columbia City, IN 46725 | | | | First Class Mail |
| Beck Enterprises | 217 W Van Buren St Ste 1 | Columbia City, IN 46725 | | | | | First Class Mail |
| Beck Enterprises | Attn: Steve Beck/John | 217 W Van Buren St Ste 1 | Columbia City, IN 46725 | | | beckent@newwt.net | Email |
| Beckett Castle Tcg LLC | Attn: Beau Brunback | 2525 E Mile Rd | Racine, WI 53404 | | | | First Class Mail |
| Beckett Castle Tcg LLC | Attn: Beau Brunback | 2525 E Mile Rd | Suite 200 | Racine, WI 53404 | | supportoffbeckettcastletcg.com | Email |
| Beckett Collectibles LLC | 2222 Seibeck Rd | Durham, NC 27713 | | | | | First Class Mail |
| Beckett Collectibles LLC | 2222 Seibeck Rd | Durham, NC 27713 | | | | | First Class Mail |
| Beckett Media LLC | 2700 Ste Ave, Ste 100 | Plano, TX 75074 | | | | | First Class Mail |
| Beckett Media LLC | 2700 Ste Ave, Ste 100 | Plano, TX 75074 | | | | | First Class Mail |
| Beckett Media Lp | 4635 Mcewen Rd | Dallas, TX 75244 | | | | | First Class Mail |
| Beckett Media Lp | 2700 Ste Ave, Ste 100 | Plano, TX 75074 | | | | FABELL.A@BECKETT.COM | Email |
| Beckmon's Gaming Paradise | Attn: Jon Beckmon | Blvd 8 | Twin Falls, ID 83301 | | | | First Class Mail |
| Beckmon S Gaming Paradise | Attn: Jon Beckmon | Blvd 8 | Twin Falls, ID 83301 | | | iordanleon@hotmail.com | Email |
| Beddo & Co., Inc. | 3714 Nw Pioneer St | Norman, OK 73072 | | | | | First Class Mail |
| Beddo & Co, Inc. | Attn: Jeremy & Kaitlyn | 3714 Nw Pioneer St | Norman, OK 73072 | | | | First Class Mail |
| Beddo & Co., Inc. | 3714 Nw Pioneer St | Norman, OK 73072 | | | | jeremy.Beddo@gmail.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bedrock City Comic Co | 6516 Weathermer Rd Ste D | Houston, TX 77057 | | | | First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr / Austin | 6516 Weathermer Rd Ste D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr | Suite D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr | 6516 Weathermer | Suite D | Houston, TX 77057 | | First Class Mail |
| Bedrock City Comic Co | Attn: Richard | 6516 Weathermer Ste D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Comic Co | Attn: Mike Mgr | 6516 Weathermer Rd Ste D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Comic Co | 6516 Weathermer Ste D | Houston, TX 77057 | | | | First Class Mail |
| Bedrock City Comic Co | 6516 Weathermer Rd Ste D | Houston, TX 77057 | | | | First Class Mail |
| Bedrock City Comic Co | 6516 Weathermer | Suite D | Houston, TX 77057 | | bedrock6@bedrockcity.com | Email |
| Bedrock City Comic Co | Attn: Mike Mgr | 6516 Weathermer Rd Ste D | Houston, TX 77057 | | bedrock6@bedrockcity.com | Email |
| Bedrock City Comic Co | Attn: Richard | 6516 Weathermer Ste D | Houston, TX 77057 | | bedrock6@bedrockcity.com | Email |
| Bedrock City Comic Co | 6516 Weathermer Rd Ste D | Houston, TX 77057 | | | bedrock6@bedrockcity.com | Email |
| Bedrock City Inc | 6516 Weathermer | Suite D | Houston, TX 77057 | | | First Class Mail |
| Bedrock City Inc | 6516 Weathermer | Suite D | Houston, TX 77057 | | bedrock6@bedrockcity.com | Email |
| Bedrock City, Inc. | Attn: Mike, Adrian, Leon | 6516 Weathermer | Suite D | Houston, TX 77057 | | First Class Mail |
| Bedrock City, Inc. | Attn: Mike, Adrian, Leon | 6516 Weathermer | Suite D | Houston, TX 77057 | bedrock6@bedrockcity.com | Email |
| Bedrock Comics | Attn: Jack | 371 Worcester Road | Framingham, MA 01701 | | | First Class Mail |
| Bedrock Comics | 371 Worcester Road | Framingham, MA 01701 | | | | First Class Mail |
| Bedrock Comics | Attn: Jack | 371 Worcester Road | Framingham, MA 01701 | | bedrockcs@aol.com | Email |
| Bedside Press | 4787 Henderson Hwy | Norol, MB R1C 0B2 | Canada | | | First Class Mail |
| Bee Group | Via Gandhi 9/B | Modena, 41122 | Italy | | | First Class Mail |
| Bee Group | Attn: Giovanni | Via Gandhi 9/B | Modena, 41122 | Italy | | First Class Mail |
| Bee Group | Via Gandhi 9/B | Modena, 41122 | Italy | | info@bee-group.eu; g.iermanno@bee-group.eu; muondine@idolsmodcomics.com | Email |
| Bee Group | Attn: Giovanni | Via Gandhi 9/B | Modena, 41122 | Italy | info@bee-group.eu | Email |
| BeeUNoqur Comics LLC | 3720 Greenford St | Valrico, FL 33596 | | | | First Class Mail |
| BeeUNoqur Comics LLC | Attn: Jeffrey Beech | 9150 Bay Pisza Boulevard | Suite 319 | Tampa, FL 33619 | | First Class Mail |
| BeeUNoqur Comics LLC | Attn: Jeffrey Beech | 3720 Greenford Street | Valrico, FL 33596 | | | First Class Mail |
| BeeUNoqur Comics LLC | Attn: Jeffrey Beech | 3720 Greenford St | Valrico, FL 33596 | | | First Class Mail |
| BeeUNoqur Comics LLC | 3720 Greenford St | Valrico, FL 33596 | | | beechboyz@gmail.com | Email |
| Beedo's Thingamajigits | Attn: Caleb Gilbert | 153 N College Ave | Fort Collins, CO 80524 | | | First Class Mail |
| Beedo's Thingamajigits | 514 Peyton Dr | Fort Collins, CO 80525 | | | | First Class Mail |
| Beedo's Thingamajigits | Attn: Caleb Gilbert | 514 Peyton Dr | Fort Collins, CO 80525 | | | First Class Mail |
| Beedo's Thingamajigits | Attn: Caleb Gilbert | 153 N College Ave | Fort Collins, CO 80524 | | info@beedosthingamajigits.com | Email |
| Beeline Collectibles | 1006 24Th St | Sacramento, CA 95816 | | | | First Class Mail |
| Beeline Collectibles | Attn: Aveline Or Anna | 1006 24Th St | Sacramento, CA 95816 | | | First Class Mail |
| Beeline Creative Inc | P.O. Box 681571 | Franklin, TN 37068 | | | | First Class Mail |
| Beeline Creative Inc | P.O. Box 681571 | Franklin, TN 37068 | | | | First Class Mail |
| Bee'S Knees Inc | Attn: Risa | Round Building 9F # 2-7 | Ryogoku, Sumida-Ku | Tokyo, | Japan | First Class Mail |
| Begca Tech LLC | 529 George St | Irvine, KY 40336 | | | | First Class Mail |
| Begca Tech LLC | Attn: David And Tyler | 529 George St | Irvine, KY 40336 | | tbegley@begcatech.com | Email |
| Begca Tech LLC | 529 George St | Irvine, KY 40336 | | | | First Class Mail |
| Behemoth Entertainment LLC | 651 N Plano Rd, Ste 421 | Richardson, TX 75081 | | | | First Class Mail |
| Behemoth Entertainment Llc | Attn: Nathan And Ryan | 651 N Plano Rd Ste 421 | Richardson, TX 75081-2961 | | | First Class Mail |
| Behemoth Entertainment LLC | 651 N Plano Rd, Ste 421 | Richardson, TX 75081 | | | NATHAN@BEHEMOTHCOMICS.US | Email |
| Behemoth Studio Entertainment LLC | 1007 Mill Run Dr | Allen TX 75002 | | | | First Class Mail |
| Beline Tahe Leforw Culture | Pyle St Lu Eria | Mut Bati 3 Bide 1 South San | Li Tun Rd Chaoxane District | Beiline | China | First Class Mail |
| Bekkum Memorial Library | 206 N Main St | Westby, WI 54667 | | | | First Class Mail |
| Bekkum Memorial Library | 206 N Main St | Westby, WI 54667 | | | bekkum@hartswb.org | Email |
| Bel Air Sportscards LLC | Attn: Mel Lundgren, Bob Johnson | 1401 Conowingo Rd | Unit C | Bel Air, MD 21014 | | First Class Mail |
| Bel Air Sportscards LLC | Attn: Mel Lundgren, Bob Johnson | 1401 Conowingo Rd | Unit C | Bel Air, MD 21014 | belairsportscards@gmail.com | Email |
| Beldone Books | 2 Schuyler Hgts | Schuylerville, NY 12871 | | | | First Class Mail |
| Beldone Books | Attn: Kyle & Colleen | 2 Schuyler Hgts | Schuylerville, NY 12871 | | beldonebooks@gmail.com | Email |
| Beldone Books | 2 Schuyler Hgts | Schuylerville, NY 12871 | | | | First Class Mail |
| Believably Huge Games | dba Mythic Games | Attn: Michael Agnew, Eric Vonlaethem | 8966 W Bowles Ave | Suite Y | Littleton, CO 80123 | First Class Mail |
| Believably Huge Games | dba Mythic Games | Attn: Michael Agnew, Eric Vonlaethem | 8966 W Bowles Ave | Suite Y | Littleton, CO 80123 | draw_swordmaster@yahoo.com | Email |
| Bel-Kirk Stamp, Coin & Comics | 11232 120Th Ave Ne | Kirkland, WA 98033 | | | | First Class Mail |
| Bel-Kirk Stamp, Coin & Comics | Attn: Bil/Bob/Victoria | 11232 120Th Ave Ne | Suite 107 | Kirkland, WA 98033 | | First Class Mail |
| Bel-Kirk Stamp, Coin & Comics | 11232 120Th Ave Ne | Suite 107 | Kirkland, WA 98033 | | eqroen401@aol.com; sales@bel-kirkstamps.com | Email |
| Bel-Kirk Stamp, Coin & Comics | Attn: Bil/Bob/Victoria | 11232 120Th Ave Ne | Suite 107 | Kirkland, WA 98033 | eqroen401@aol.com | Email |
| Bell Book & Comic Ltd | 458 Patterson Road | Dayton, OH 45419 | | | | First Class Mail |
| Bell Book & Comic Ltd | Attn: Peter Bell | 458 Patterson Road | Dayton, OH 45419 | | | First Class Mail |
| Bell Book & Comic Ltd | 458 Patterson Road | Dayton, OH 45419 | | | bellbookcomic@sbcglobal.net | Email |
| Bell Book & Comic, Ltd | Attn: Peter B | 458 Patterson Rd | Dayton, OH 45419 | | | First Class Mail |
| Bell Book & Comic, Ltd | Attn: Peter B | 458 Patterson Rd | Dayton, OH 45419 | | bellbookcomic@sbcglobal.net | Email |
| Bella Books Comics & Toys | Matthew Belliveau | 993 Larlaway Ct | Virginia Beach, VA 23464 | | | First Class Mail |
| Bella Books Comics & Toys | Attn: Matthew / Blair | Matthew Belliveau | 993 Larlaway Ct | Virginia Beach, VA 23464 | | First Class Mail |
| Bella Books Comics & Toys | Matthew Belliveau | 993 Larlaway Ct | Virginia Beach, VA 23464 | | bellabookscomics@email.com | Email |
| Bella M Foster | 26916 Rd 180 | Exeter, CA 93221 | | | | First Class Mail |
| Bellow Co | Attn: Jeremy Bell | 2025 Grand Ave | New Castle, IN 47362 | | | First Class Mail |
| Bell'S Comics & Cards | 25 Pine Grove Square | Grove City, PA 16127 | | | | First Class Mail |
| Bell'S Comics & Cards | Attn: Mark And Kayla | 25 Pine Grove Square | Grove City, PA 16127 | | bellscomics@zoominternet.net | Email |
| Bell'S Comics & Cards | 25 Pine Grove Square | Grove City, PA 16127 | | | bellscomics@zoominternet.net | First Class Mail |
| Bell'S Comics & Cards | Attn: Mark And Kayla | 25 Pine Grove Square | Grove City, PA 16127 | | bells@pathway.net | Email |
| Bell'S Comics & Trading Cards | Attn: Mark Bell | 25 Pine Grove Sq | Grove City, PA 16127 | | | First Class Mail |
| Bell'S Comics & Trading Cards | Attn: Mark Bell | 25 Pine Grove Sq | Grove City, PA 16127 | | bells@pathway.net | Email |
| Bells Gaming Center | Attn: Michael Bell | 410 Chisholm Valley Drive | Round Rock, TX 78681 | | | First Class Mail |
| Bells Gaming Center | Attn: Michael Bell | 410 Chisholm Valley Drive | Round Rock, TX 78681 | | michael@belrgc.com | Email |
| Belmont Books Inc | 35 Cedar Rd | Belmont, MA 02478 | | | | First Class Mail |
| Belmont Books Inc | Attn: Chris Abousard | 35 Cedar Rd | Belmont, MA 02478 | | | First Class Mail |
| Beluga LLC | dba Beluga's Bodega Ps | Attn: Diego Torres | 4625 Overwatch Dr | Chantilly, VA 20151 | | First Class Mail |
| Beluga LLC | dba Beluga's Bodega Ps | Attn: Diego Torres | 4625 Overwatch Dr | Chantilly, VA 20151 | belugasbodega@gmail.com | Email |
| Bemidji Public Library | 509 America Ave | Bemidji, MN 56601 | | | | First Class Mail |
| Bemidji Public Library | 509 America Ave | Bemidji, MN 56601 | | | arzumano@krls.org | Email |
| Bem'S.A. | Av. Zenobe Gramme 19 | Waare, 1300 | Belgium | | | First Class Mail |
| Bem'S.A. | Attn: Marc/Cedric/Marcella | Av. Zenobe Gramme 19 | Waare, 1300 | Belgium | | First Class Mail |
| Bem'S.A. | Av. Zenobe Gramme 19 | Waare, 1300 | Belgium | | marc@bems.be | Email |
| Ben Callaway | 1 Palmetto Dr | Stuart, FL 34996 | | | | First Class Mail |
| Bench Warmer International | Attn: Brian Wallos | 8181 Santa Monica Blvd #704 | West Hollywood, CA 90069 | | | First Class Mail |
| Bended Page LLC T/A Tattered | Attn: Peter Buena # 1805 | Cover Book Store | 2526 E Colfax Ave | Denver, CO 80206 | | First Class Mail |
| Bended Page LLC T/A Tattered | Cover Book Store | 2526 E Colfax Ave | Denver, CO 80206 | | | First Class Mail |
| Bended Page Llc T/A Tattered | Attn: Peter Buena # 1805 | Cover Book Store | 2526 E Colfax Ave | Denver, CO 80206 | peter.buena@tatteredcover.com | Email |
| Benders | Attn: Dave Weaver | Weaver & Weaver | 22 South Mallory Street | Hampton, VA 23663 | | First Class Mail |
| Benders | Weaver & Weaver | 22 South Mallory Street | Hampton, VA 23663 | | | First Class Mail |
| Benders | Attn: Dave Weaver | Weaver & Weaver | 22 South Mallory Street | Hampton, VA 23663 | benderdavid@cox.net | Email |
| Benine Productions | P.O. Box 17101 | Encino, CA 91416 | | | | First Class Mail |
| Benine Productions | Attn: Joe Benitez | Po Box 16101 | Encino, CA 91416 | | | First Class Mail |
| Benine Productions | Attn: Marcie Chen | Attn: Joe Benitez | Po Box 16101 | Encino, CA 91416 | | First Class Mail |
| Benine Productions | P.O. Box 17101 | Encino, CA 91416 | | | art@joebenitez.com | Email |
| Benine Productions Inc | 1436 S Downey Rd, Ste121 | Los Angeles, CA 90023 | | | | First Class Mail |
| Benjamin E Myers | 46 Brook Hollow Ave | Felton, PA 17322 | | | | First Class Mail |
| Benjamin Hartig | dba Platinum Goods | Attn: Benjamin Hartig | 1424 Trenton Dr | Riverside, CA 92506 | | First Class Mail |
| Benjamin Hartig | dba Platinum Goods | Attn: Benjamin Hartig | 1424 Trenton Dr | Riverside, CA 92506 | benhartig_2@yahoo.com | Email |
| Benjamin L Hooks Central Libr | 3030 Poplar Ave | Memphis, TN 38111 | | | | First Class Mail |
| Benjamin L Hooks Central Libr | 3030 Poplar Ave | Memphis, TN 38111 | | | samara.thornton@gmail.com | Email |
| Benjamin Towney | 550 Oak Rd | Dallastown, PA 17313 | | | | First Class Mail |
| Benjamin Towney | 550 Oak Rd | Dallastown, PA 17313 | | | TowneyBenjamin@gmail.com | Email |
| Bennet Academy | 1151 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Bennet Academy | Attn: Lorette | 1151 Main St | Manchester, CT 06040 | | | First Class Mail |
| Bennet Academy | 1151 Main St | Manchester, CT 06040 | | | 9Sfljhuo@mpspride.org | Email |
| Bennett Family Fun LLC | dba Let S Plus Something | Attn: Adam, Antoinette Bennett | 109 N Tower Ave | Centralia, WA 98531 | | First Class Mail |
| Bennett Family Fun LLC | dba Let S Plus Something | Attn: Adam, Antoinette Bennett | 109 N Tower Ave | Centralia, WA 98531 | benletssplaysomething.com | Email |
| Bennett Wholesale Co | 1624 Lincoln Way | White Oak, PA 15131 | | | | First Class Mail |
| Benross | 462 N Sharpsville Ave | Sharon, PA 16146 | | | | First Class Mail |
| Benross | Attn: Paul Worley | 462 N Sharpsville Ave | Sharon, PA 16146 | | | First Class Mail |
| Benross | 462 N Sharpsville Ave | Sharon, PA 16146 | | | crsh@infonline.net | Email |
| Benny'S Picks LLC | 3633 Glen Oaks Dr | East Ridge, TN 37412 | | | | First Class Mail |
| Benny'S Picks LLC | Attn: Ben Wallace | 3633 Glen Oaks Dr | East Ridge, TN 37412 | | | First Class Mail |
| Benny'S Picks LLC | 3633 Glen Oaks Dr | East Ridge, TN 37412 | | | support@mythandfables.com | Email |
| Bensenville Public Library | 200 S Church Rd | Bensenville, IL 60106 | | | | First Class Mail |
| Bensenville Public Library | Attn: Sean | 200 S Church Rd | Bensenville, IL 60106 | | | First Class Mail |
| Bensenville Public Library | 200 S Church Rd | Bensenville, IL 60106 | | | pturner@benlib.org | Email |
| Benson's Bs & Collectibles | 34 W Broad St | Newton Falls, OH 44444 | | | | First Class Mail |
| Benson's Bs & Collectibles | 34 W Broad St | Newton Falls, OH 44444 | | | bensonsbsandcollectibles@gmail.com | Email |
| Benson's Bs And Collectibles | Attn: Shannon And Kenn | 34 W Broad St | Newton Falls, OH 44444 | | | First Class Mail |
| Bensons Comics | 958 Newton St | Whalla, SA 5600 | | | | First Class Mail |
| Bensons Comics | Attn: Ben | 958 Newton St | Whalla Sa, 5600 | Australia | | First Class Mail |
| Bensons Comics | 958 Newton St | Whalla, SA 5600 | Australia | | bensonscomics@outlook.com | Email |
| Bensussen Deutsch & Asoc, LLC | P.O. Box 31001-2214 | Pasadena, CA 91110-2214 | | | | First Class Mail |
| Bensussen Deutsch & Asoc, LLC | P.O. Box 31001-2214 | Pasadena, CA 91110-2214 | | | | First Class Mail |
| Bent Trading & Services LLC | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | | | First Class Mail |
| Bent Trading & Services LLC | dba Super Anime Outlet | Attn: Hoog Deng | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | First Class Mail |
| Bent Trading & Services Llc | Attn: Glang, Tuan & Hoa | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | | First Class Mail |
| Bent Trading & Services LLC | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | | benttradingservices@gmail.com | Email |
| Bent Trading & Services Llc | dba Super Anime Outlet | Attn: Hoog Deng | 4654 S Cooper St | Ste 330 | Arlington, TX 76017 | benttradingservices@gmail.com | Email |
| Bent Woolee Comix | 127 Fairfield Ave | Johnstown, PA 15906 | | | | First Class Mail |
| Bent Woolee Comix | 127 Fairfield Ave | Johnstown, PA 15906 | | | | First Class Mail |
| Bent Woolee Comix | 127 Fairfield Ave | Johnstown, PA 15906 | | | bwlh@hotmail.com | Email |
| Bent Woolee Comix | Attn: Heather Hays | 405 S Main St | Bentonville, AR 72712 | | | First Class Mail |
| Bentonville Public Library | 405 S Main St | Bentonville, AR 72712 | | | libeap@bentonvillear.com | Email |
| Benise Shores District Library | 630 Main St | Attn: Programming And Youth | Frankfort, MI 49635 | | | First Class Mail |
| Benise Shores District Library | 630 Main St | Attn: Programming And Youth | Frankfort, MI 49635 | | kinabench@benishoresdistrictlibrary.org | Email |
| Benishe Shores District Library | 630 Main St | Frankfort, MI 49635 | | | | First Class Mail |
| Bepaleda Tekstil Bilisim San | Attn: Kaan Deveci | Ataturk Sanayi Boloe Irsoul | Pasa No 8 Kat 4 Arnavutkoy | Istanbul, 34550 | Turkey | First Class Mail |
| Bepaleda Tekstil Bilisim San | Attn: Kaan Deveci | Ataturk Sanayi Boloe Irsoul | Pasa No 8 Kat 4 Arnavutkoy | Istanbul, 34550 | Turkey | kaan@bepaleda.com | Email |
| Bepaleda Tekstil Bilisim San | Ataturk Sanayi Bolge Irsoul | Pasa No 8 Kat 4 Arnavutkoy | Istanbul, 34550 | Turkey | | First Class Mail |
| Beran S Agri-Center | Attn: Brian Beran | P O Box 336 | Malton, TX 77975 | | | First Class Mail |
| Beran S Agri-Center | Attn: Brian Beran | P O Box 336 | Malton, TX 77975 | | brandon.beran@yahoo.com | Email |
| Berjaya Books Sdn Bhd | Attn: Daniel Lee Huong Woh | No. 3, Jalan Pju 1/42A | Sunway Technology Park | Sunway Damansar, PJ 47810 | Malaysia | First Class Mail |
| Berjaya Books Sdn Bhd | Attn: Daniel Lee Huong Woh | No. 3, Jalan Pju 1/42A | Sunway Technology Park | Sunway Damansar, PJ 47810 | Malaysia | First Class Mail |
| Berks Eli Bureau | Tax Administrator/Collector | 1125 Berkshire Blvd, Ste 115 | Wyomissing, PA 19610 | | bobbelow@borders.com | Email |
| Berkshire Adventurer's Guild LLC | Attn: Christopher Schroeder | 40 Eagle St | North Adams, MA 01247 | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Berkshire Adventurer's Guild LLC | Attn: Christopher Schroeder | 40 Eagle St | North Adams, MA 01247 | | guildmaster@berkshireadventurersguild.com | Email |
| Bermuda Bookstore | Attn: Hannah Willmott | Po Box HmM86 | Hamilton, HMCX | Bermuda | | First Class Mail |
| Bermuda Bookstore | Po Box Hm486 | Hamilton, HMCX | | | | First Class Mail |
| Bermuda Bookstore | Attn: Hannah Willmott | Po Box HmM86 | Hamilton, HMCX | Bermuda | | First Class Mail |
| Bernards Township Library | 32 S Maple Ave | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Bernards Township Library | 32 S Maple Ave | Basking Ridge, NJ 07920 | | | mcrouch@bernardslibrary.org | First Class Mail |
| Berndt Comics & Collectibles | Attn: Todd Berndt | 11726 Mayem Dr | Fort Wayne, IN 46818 | | | First Class Mail |
| Berndt Comics & Collectibles | Attn: Todd Berndt | 11726 Mayem Dr | Fort Wayne, IN 46818 | | berndtcomics@aol.com | First Class Mail |
| Berlie County Public Library | 102 Lancaster Ave | Windsor, NC 27983 | | | | First Class Mail |
| Berlie County Public Library | Attn: Ryann Ru | 102 Lancaster Ave | Windsor, NC 27983 | | | First Class Mail |
| Berlie County Public Library | 102 Lancaster Ave | Windsor, NC 27983 | | | bertielibrary@gmail.com | First Class Mail |
| Beryllum Services LLC | 1500 N Post Rd | Ste 190 | Houston, TX 77055 | | | First Class Mail |
| Beryllum Services LLC | Attn: John Ford | 1500 N Post Rd | Ste 190 | Houston, TX 77055 | john@evca.co | Email |
| Beryllum Services LLC | 1500 N Post Rd | Ste 190 | Houston, TX 77055 | | | First Class Mail |
| Best Buy Purchasing LLC | Corporate Campus | P.O. Box 9331 | Minneapolis, MN 55440-9331 | | | First Class Mail |
| Best Eastern | Unit 6 & 7 Blk A Banjaruen Ph | Asona Sae 150 Ko Kiulao | Brunei, BE1518 | Brunei | | First Class Mail |
| Best Eastern | Attn: Lim Eng Heng | Unit 6 & 7 Blk A Banjaruen Ph | Asong Sag 150 Kg Kiulap | Brunei, BE1518 | Brunei | First Class Mail |
| Best Eastern | Unit 6 & 7 Blk A Banjaruen Ph | Asona Sae 150 Ko Kiulao | Brunei, BE1518 | Brunei | | First Class Mail |
| Best Eastern Books & Sports | Attn: Arudun / Angie Lim | Unit 6 & 7 Block A Banjaruen Ph | Asong Sag 150 Kg Kiulap Bandar | Seri Begawan, BE1518 | Brunei | First Class Mail |
| Best Eastern Books & Sports | Unit 6 & 7 Block A Banjaruen Ph | Asona Sae 150 Ko Kiulao Bandar | Seri Begawan, BE1518 | | | First Class Mail |
| Best Eastern Books & Sports | Attn: Arudun / Angie Lim | Unit 6 & 7 Block A Banjaruen Ph | Asong Sag 150 Kg Kiulap Bandar | Seri Begawan, BE1518 | lehong@brunet.bn | First Class Mail |
| Best Life Products | Attn: Tracy Schultz-Mehler | 5 The Inlet | Coronado, CA 92118 | | | First Class Mail |
| Best Life Products | Attn: Tracy Schultz-Mehler | 5 The Inlet | Coronado, CA 92118 | | info@best-lifeproducts.us | First Class Mail |
| Best There Is Comics & Games | Attn: Crystal Enriquez | 1172 Meadow Gate Dr | Roseville, CA 95661 | | | First Class Mail |
| Best There Is Comics & Games | Attn: Ernest Enriquez | 901 Sunrise Ave | Suite B-11 | Roseville, CA 95661 | | First Class Mail |
| Best There Is Comics & Games | Attn: Crystal Enriquez | 1172 Meadow Gate Dr | Roseville, CA 95661 | | ernestdenrique@gmail.com | First Class Mail |
| Bestmovies Inc | Attn: Arthur Arcapetov | 430 Avon Blvd | Suite Aa | Hallandale, FL 33009 | | First Class Mail |
| Bestmovies Inc | Attn: Arthur Arcapetov | 430 Avon Blvd | Suite Aa | Hallandale, FL 33009 | bestmovies24@gmail.com | First Class Mail |
| Bestseller Inc | 138 Mariyr St | Hagatna, GU 96910 | | | | First Class Mail |
| Bestseller Inc | Attn: Jacqueline | 138 Mariyr St | Hagatna, GU 96910 | | | First Class Mail |
| Beth S Tracey | P.O. Box 216 | New Windsor, MD 21776 | | | | First Class Mail |
| Beth S Tracey | P.O. Box 216 | New Windsor, MD 21776 | | | TBETH@DIAMONDCOMICS.COM | Email |
| Bethany F Quinn | 24341 N Michael St | Tulare, CA 93202 | | | | First Class Mail |
| Bethlehem Area Public Library | 11 W Church St | Bethlehem, PA 18018 | | | | First Class Mail |
| Bethlehem Area Public Library | Attn: Julia N | 11 W Church St | Bethlehem, PA 18018 | | | First Class Mail |
| Bethlehem Area Public Library | 11 W Church St | Bethlehem, PA 18018 | | | jbrennan@bapl.org | Email |
| Bethpage Public Library | 47 Powell Ave | Bethpage, NY 11714 | | | | First Class Mail |
| Bethpage Public Library | 47 Powell Ave | Bethpage, NY 11714 | | | snieder@bethpagelibrary.info | First Class Mail |
| Better Business Bureau Bbb | 235 Peachtree St NE N Tower, Ste 900 | Atlanta, GA 30303-1402 | | | | First Class Mail |
| Better Home Nj | 3570 State Rt 27 | Ste 122A | Kendall Park, NJ 08824 | | | First Class Mail |
| Better Home Nj | Attn: Shai Simcha | 3570 State Rt 27 | Ste 122A | Kendall Park, NJ 08824 | | First Class Mail |
| Better Home Nj | 3570 State Rt 27 | Ste 122A | Kendall Park, NJ 08824 | | shai@betterhomestores.com | First Class Mail |
| Better Plays Gaming LLC | Attn: Joshua Von Horn | 4958 Darrow Rd | Suite A | Stow, OH 44224 | | First Class Mail |
| Better Plays Gaming LLC | Attn: Joshua Von Horn | 4958 Darrow Rd | Suite A | Stow, OH 44224 | joshuavonhorn99@gmail.com | First Class Mail |
| Betty Roland | 16713 Trevin Cove | Manor, TX 78653 | | | | First Class Mail |
| Between Books 2.0 | 2115 Marsh Rd | Wilmington, DE 19810 | | | | First Class Mail |
| Between Books 2.0 | Attn: Greg Schauer | 2115 Marsh Rd | Wilmington, DE 19810 | | gschauer@betweenbooks.com | First Class Mail |
| Between Books 2.0 | 2115 Marsh Rd | Wilmington, DE 19810 | | | | First Class Mail |
| Bewilderedbehemoth LLC | 8481 N Liley Rd | Canton, MI 48187 | | | | First Class Mail |
| Bewilderedbehemoth LLC | Attn: Megan Or Dane | 8481 N Liley Rd | Canton, MI 48187 | | bbhlc8481@gmail.com | First Class Mail |
| Bewilderedbehemoth LLC | 8481 N Liley Rd | Canton, MI 48187 | | | | First Class Mail |
| Beyond Broadway Maintenance | 95 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | | First Class Mail |
| Beyond Broadway Maintenance | 161 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | | First Class Mail |
| Beyond Broadway Maintenance | Attn: Michael/Tawnee/Leann | 95 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | cs@mcdirectibles.ca | First Class Mail |
| Beyond Broadway Maintenance | 95 Highlands Blvd | Millbrook, ON L0A 1G0 | Canada | | | First Class Mail |
| Beyond Comics | Attn: Jonathan Cohen | 5632 Buckeystown Pike | Frederick, MD 21704 | | | First Class Mail |
| Beyond Comics | Attn: Jonathan Cohen | 18749 N North Frederick Rd | Gaithersburg, MD 20879 | | | First Class Mail |
| Beyond Comics | Attn: Jonathan Cohen | 5632 Buckeystown Pike | Frederick, MD 21704 | | jon@beyondcomics.com | First Class Mail |
| Beyond Comics Inc | Attn: Jonathan Cohen | 18749 N North Frederick Rd | Gaithersburg, MD 20879 | | | First Class Mail |
| Beyond Comics Inc | 18749 N North Frederick Rd | Gaithersburg, MD 20879 | | | shmo@beyondcomics.com, beyondcomics@beyondcomics.com | Email |
| Beyond Comics Inc | Attn: Jonathan Cohen | 18749 N North Frederick Rd | Gaithersburg, MD 20879 | | | Email |
| Beyond Comics, Inc. | 5632 Buckeystown Pike | Frederick, MD 21704 | | | | First Class Mail |
| Beyond Comics, Inc. | 18749 N. North Frederick Pike | Gaithersburg, MD 20879 | | | | First Class Mail |
| Beyond Comics, Inc. | 5632 Buckeystown Pike | Frederick, MD 21704 | | | jon@beyondcomics.com; larq2525@yahoo.com | First Class Mail |
| Beyond Comics, Inc. | Attn: Jon Cohen | 5632 Buckeystown Pike | Frederick, MD 21704 | | jon@beyondcomics.com | First Class Mail |
| Beyond The Board | Attn: Rhett Hutchinson, Kevin Choo | 249 W Bridge St | Dublin, OH 43017 | | | First Class Mail |
| Beyond The Board | Attn: Rhett Hutchinson, Kevin Choo | 249 W Bridge St | Dublin, OH 43017 | | beyondtheboard.dublin@gmail.com | First Class Mail |
| Beyond The Board LLC | Attn: Alex Sharp | 17800 Bluemound Rd | Suite 4 | Brookfield, WI 53045 | | First Class Mail |
| Beyond The Board LLC | Attn: Alex Sharp | 17800 Bluemound Rd | Suite 4 | Brookfield, WI 53045 | info@beyondtheboardwi.com | First Class Mail |
| Beyond The Pips LLC | Attn: Paul Rozzero | 10114 Oakwood Chase Ct | Oakton, VA 22124 | | | First Class Mail |
| Beyond The Pips LLC | Attn: Paul Rozzero | 10114 Oakwood Chase Ct | Oakton, VA 22124 | | paul@beyondthepips.com | First Class Mail |
| Beyond Tomorrow | 327 N Northwest Hwy | Palatine, IL 60067 | | | | First Class Mail |
| Beyond Tomorrow | Attn: David Program | 327 N Northwest Hwy | Palatine, IL 60067 | | | First Class Mail |
| Beyond Tomorrow | 327 N Northwest Hwy | Palatine, IL 60067 | | | beytomcomics@sbcglobal.net | Email |
| Bezier Games Inc | Attn: Matt Ryan | 3516 Windy J Farms | Louisville, TN 37777 | | | First Class Mail |
| Bezier Games Inc | Attn: Matt Ryan | 3516 Windy J Farms | Louisville, TN 37777 | | matt@beziergames.com | First Class Mail |
| BF3 | Attn: Jacob Pierce | 2700 Center Drive | Dupont, WA 98327-9607 | | | First Class Mail |
| BF3 | Attn: Jacob Pierce | 2700 Center Drive | Dupont, WA 98327-9607 | | support@wolffrackmags.com | Email |
| BGC Ventures LLC | dba Well Played Board Game Cafe | Attn: Kevin Frazier | 162 Cove Ave, Ste 101 | Asheville, NC 28801 | | First Class Mail |
| BGC Ventures LLC | dba Well Played Board Game Cafe | Attn: Kevin Frazier | 162 Cove Ave, Ste 101 | Asheville, NC 28801 | mike@wellplayedashevilie.com | Email |
| Bhurst Collectors LLC | Attn: Vincent Hevola | 1630 Bath Ave, Ste B | Brooklyn, NY 11214 | | | First Class Mail |
| Bhurst Collectors LLC | Attn: Vincent Hevola | 1630 Bath Ave, Ste B | Brooklyn, NY 11214 | | bhurst.collectors@gmail.com | Email |
| Bianca Diaz | 814 Arlds Dr | Ft Wayne, IN 46819 | | | | First Class Mail |
| Bianca R Mastallana | 4025 McGinnis Ferry Rd, Apt 8128 | Suwanee, GA 30024 | | | | First Class Mail |
| Bibliotech | Attn: Kevin Quinn | Shield Wolfe Enterprises Inc | 123 East Main | Shawnee, OK 74801 | | First Class Mail |
| Bibliotech | Shield Wolfe Enterprises Inc | 123 East Main | Shawnee, OK 74801 | | | First Class Mail |
| Bibliotech | Attn: Kandy/Laara Grissie | Shield Wolfe Enterprises Inc | 123 East Main | Shawnee, OK 74801 | bibicomics@aol.com | First Class Mail |
| Biff Bam Boom Inc | Attn: Anthony Rivera | 1812 Wilbraham Road | Springfield, MA 01119-2610 | | | First Class Mail |
| Biff Bam Boom Inc | Attn: Anthony Rivera | 1812 Wilbraham Road | Springfield, MA 01119-2610 | | info@biffbamboom.com | First Class Mail |
| Bifrost Games | Attn: Paul Klein | 2240 7th Ave | Suite 5 | Marion, IA 52302 | | First Class Mail |
| Bifrost Games | Attn: Paul Klein | 2240 7th Ave | Suite 5 | Marion, IA 52302 | bifrostgames@gmail.com | First Class Mail |
| Bifrost Games LLC | Attn: Eric Frank | 121 E 27th St | New York, NY 10016 | | | First Class Mail |
| Bifrost Games LLC | Attn: Eric Frank | 121 E 27th St | New York, NY 10016 | | | First Class Mail |
| Big Adventure Comics | Attn: Kevin Drennan | 328 S Guadalupe St | Ste G | Santa Fe, NM 87501 | | First Class Mail |
| Big Adventure Comics | 328 S Guadalupe St | Ste G | Santa Fe, NM 87501 | | | First Class Mail |
| Big Adventure Comics | Attn: Kevin Drennan | 328 S Guadalupe St | Ste G | Santa Fe, NM 87501 | kevinpd@cybermesa.com | First Class Mail |
| Big Adventure Comics | 328 S Guadalupe St | Ste G | Santa Fe, NM 87501 | | kevin@bigadventurecomics.com | First Class Mail |
| Big Alpaca Comics, LLC | 1917 Creek Mountain St | San Antonio, TX 78259 | | | | First Class Mail |
| Big Alpaca Comics, LLC | Attn: Paul Scailett | 1917 Creek Mountain St | San Antonio, TX 78259 | | | First Class Mail |
| Big Alpaca Comics, LLC | 1917 Creek Mountain St | San Antonio, TX 78259 | | | rob@bigalpacacomics.com | First Class Mail |
| Big Apple Bookstore | 4561 Southwestern St | Amarillo, TX 79109 | | | | First Class Mail |
| Big Apple Bookstore | Attn: Ed Mccammon | 4561 Southwestern St | Amarillo, TX 79109 | | | First Class Mail |
| Big Apple Bookstore | 4561 Southwestern St | Amarillo, TX 79109 | | | zmmccammon99@yahoo.com | First Class Mail |
| Big Apple Bookstore | Attn: Ed Mccammon | 4561 Southwestern St | Amarillo, TX 79109 | | bigapplecomics@yahoo.com | First Class Mail |
| Big Apple Collectibles Corp | 85 Executive Blvd | Ground Floor | Elmsford, NY 10523 | | | First Class Mail |
| Big Apple Collectibles Corp | Attn: Julien & Mark | 85 Executive Blvd | Ground Floor | Elmsford, NY 10523 | | First Class Mail |
| Big Apple Collectibles Corp | 85 Executive Blvd | Ground Floor | Elmsford, NY 10523 | | marc@bacollectibles.com | First Class Mail |
| Big Apple Comics & Collectibles | Attn: Edd Mccommon | 4561 S Western St | Amarillo, TX 79109 | | | First Class Mail |
| Big Apple Comics & Collectibles | Attn: Edd Mccommon | 4561 S Western St | Amarillo, TX 79109 | | bigapplecomics99@outlook.com | First Class Mail |
| Big Apple Fortunes Inc | 15 W 37Th St | Groft | New York, NY 10018 | | | First Class Mail |
| Big Apple Fortunes Inc | 15 W 37Th St | Groft | New York, NY 10018 | | mappizines@gmail.com | First Class Mail |
| Big Apple Souvenir&Gifts LLC | Attn: Zhong Chen | 840 7Th Ave | New York, NY 10019 | | | First Class Mail |
| Big Apple Souvenir&Gifts LLC | Attn: Zhong Chen | 840 7Th Ave | New York, NY 10019 | | bigappleny@gmail.com | First Class Mail |
| Big B Enterprises | 3685 Portage Rd | Niagara Falls, ON L2J 2K8 | Canada | | | First Class Mail |
| Big B Enterprises | Attn: Walter Or Maurice | 3685 Portage Rd | Niagara Falls, ON L2J 2K8 | Canada | | First Class Mail |
| Big B Enterprises | 45 Essa Rd | Barrie, ON L4N 3K4 | Canada | | | First Class Mail |
| Big B Enterprises | Attn: Marc | 45 Essa Rd | Barrie, ON L4N 3K4 | Canada | | First Class Mail |
| Big B Enterprises | 3685 Portage Rd | Niagara Falls, ON L2J 2K8 | Canada | | niagara@bigbcomics.com | First Class Mail |
| Big B Enterprises | 45 Essa Rd | Barrie, ON L4N 3K4 | Canada | | marc@bigbcomics.com | First Class Mail |
| Big B Enterprises/Big B Comics | Attn: Walter Durastca | 1045 Upper James St | Hamilton, ON L9C 3A6 | Canada | | First Class Mail |
| Big B Enterprises/Big B Comics | 1045 Upper James St | Hamilton, ON L9C 3A6 | Canada | | | First Class Mail |
| Big B Enterprises/Big B Comics | Attn: Walter Durastca | 1045 Upper James St | Hamilton, ON L9C 3A6 | Canada | mailbox@bigbcomics.com | First Class Mail |
| Big B Enterprises/Big B Comics | 1045 Upper James St | Hamilton, ON L9C 3A6 | Canada | | hamilton@bigbcomics.com | First Class Mail |
| Big Bad Game Store | Attn: Daniel Allan | 619 Duke | Wallaceburg, ON N8A 1G1 | Canada | | First Class Mail |
| Big Bad Game Store | Attn: Daniel Allan | 619 Duke St | Wallaceburg, ON N8A 1G1 | Canada | | First Class Mail |
| Big Bad Game Store | Attn: Daniel Allan | 619 Duke | Wallaceburg, ON N8A 1G1 | Canada | bigbadgamestore@gmail.com | First Class Mail |
| Big Bad Game Store | 619 Duke | Wallaceburg, ON N8A 1G1 | Canada | | bigbadgamestore@gmail.com | First Class Mail |
| Big Bad Toy Store Inc | 321 Smc Dr | Somerset, WI 54025 | | | | First Class Mail |
| Big Bad Toy Store Inc | 321 Smc Dr | Somerset, WI 54025 | | | monty.wagerec@bigbadtoystore.com | First Class Mail |
| Big Baller Cards & Auction | Attn: Dale Ball | 2235 W Whitendale Ave | Visalia, CA 93277 | | | First Class Mail |
| Big Baller Cards & Auction | Attn: Dale Ball | 2235 W Whitendale Ave | Visalia, CA 93277 | | bigballerauctions@gmail.com | First Class Mail |
| Big Bang | 4786 Frederica St | Owensboro, KY 42301 | | | | First Class Mail |
| Big Bang | Attn: Duane Allen / Wilf | 4786 Frederica St | Owensboro, KY 42301 | | | First Class Mail |
| Big Bang | 4786 Frederica St | Owensboro, KY 42301 | | | Princecarl@hotmail.com | First Class Mail |
| Big Bang Comics | Attn: Lennox Verde Ave Nogal 5-11 | Bayamon, PR 00956 | | | | First Class Mail |
| Big Bang Comics | Attn: David, Beth | 457 Broad St | Sewickley, PA 15143 | | | First Class Mail |
| Big Bang Comics & Collectables | Attn: David, Beth | 457 Broad St | Sewickley, PA 15143 | | | First Class Mail |
| Big Bang Comics & Collectables | Attn: David Bishop | 3016 Clarmont Dr | Aliquippa, PA 15001 | | pghcrabard@comcast.net | Email |
| Big Bang Comics & Collectables | Attn: David Bishop | 3016 Clarmont Ct | Aliquippa, PA 15001 | | | First Class Mail |
| Big Bang N | Attn: Duane A | 4786 Frederica St | Owensboro, KY 42301 | | | First Class Mail |
| Big Bang N | 4786 Frederica St | Owensboro, KY 42301 | | | | First Class Mail |
| Big Bang N | Attn: Duane A | 4786 Frederica St | Owensboro, KY 42301 | | princecarl@hotmail.com | First Class Mail |
| Big Bang Toys | Attn: Estrella & Phirip | Henderson, NV 89011 | | | | First Class Mail |
| Big Bang Toys | 1604 Olivia Pkwy | Henderson, NV 89011 | | | bigbangtoys@gmail.com | First Class Mail |
| Big Barn Attic | 15106 Southfield Rd | Allen Park, MI 48101 | | | | First Class Mail |
| Big Barn Attic | 15106 Southfield Rd | Allen Park, MI 48101 | | | booper.bobdw@aol.com | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Big Bang Comix | Attn: Ben Davis/Gary' | 6711 Allen Rd | Allen Park, MI 48101 | | | First Class Mail |
| Big Bang Comix | Attn: Donna, John, Gary | 6711 Allen Rd | Allen Park, MI 48101 | | | First Class Mail |
| Big Bang Comix | 6711 Allen Rd | Allen Park, MI 48101 | | | boopajdew@aol.com | Email |
| Big Bang Comix | Attn: Ben Davis/Gary' | 6711 Allen Rd | Allen Park, MI 48101 | | bigbencomixssss@gmail.com | Email |
| Big Bang Comix | 6711 Allen Rd | Allen Park, MI 48101 | | | | First Class Mail |
| Big Bat Comics LLC | 3814 Walnut Ave | Long Beach, CA 90807 | | | | First Class Mail |
| Big Bat Comics LLC | Attn: Joseph | 3814 Walnut Ave | Long Beach, CA 90807 | | | First Class Mail |
| Big Bat Comics LLC | 3814 Walnut Ave | Long Beach, CA 90807 | | | jmartzella@bigbatcomics.com | Email |
| Big Box Property Owner II, LLC | Attn: Nanishia Ross | 101 W Elm St, Ste 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Big Box Property Owner II, LLC | c/o Eqt Exeter | 5 Radnor Corporate Ctr | 100 Matsonford Rd, Ste 250 | Radnor, PA 19087 | | First Class Mail |
| Big Box Property Owner II, LLC | c/o Eqt Exeter | 5 Radnor Corporate Center | 100 Matsonford Rd, Ste 250 | Radnor, PA 19087 | | First Class Mail |
| Big Boy Toys & Hobbies | Attn: Andrew 'Jeremy' Truxillo, Melissa Tru | 2930 Johnston St | Lafayette, LA 70503 | | | First Class Mail |
| Big Boy Toys & Hobbies | Attn: Andrew 'Jeremy' Truxillo, Melissa Truxillo | 2930 Johnston St | Lafayette, LA 70503 | | jtruxillo@gmail.com | Email |
| Big Brother Comics | Attn: Kenneth R. Chris | 920 20th St | Sacramento, CA 95811 | | | First Class Mail |
| Big Brother Comics | Attn: Kenny | 920 20Th St Ste 150 | Sacramento, CA 95811 | | | First Class Mail |
| Big Brother Comics | 920 20Th St Ste 150 | Sacramento, CA 95811 | | | | First Class Mail |
| Big Brother Comics | Attn: Kenneth R, Chris | 920 20th St | Suite 150 | Sacramento, CA 95811 | ciockworkkenny@hotmail.com | First Class Mail |
| Big City Comics | 8 Chelsea St | Ardeer, VIC 3022 | Australia | | | First Class Mail |
| Big City Comics | Attn: Mark Catania | 8 Chelsea St | Ardeer Vic, 3022 | Australia | | First Class Mail |
| Big City Comics Studio | Attn: Jeff Kaufman | Attn Jeff Kaufman | 6149 Foothill Ct | Windermere, FL 34786 | | First Class Mail |
| Big Country Comics Inc. | P.O. Box 404 | Shilo, MB R0K 2A0 | Canada | | | First Class Mail |
| Big Country Comics Inc. | Attn: Stephen,Justin,Leann | P.O. Box 484 | Shilo, MB R0K 2A0 | Canada | | First Class Mail |
| Big Country Comics Inc. | P.O. Box 884 | Shilo, MB R0K 2A0 | | | justin@bigcountrycomics.com | First Class Mail |
| Big Dangerous LLC | dba Paper Tiger | Attn: Mohammad 'Hamooda' Shami | 7522 Forest Hill Ave | Richmond, VA 23225 | | First Class Mail |
| Big Dangerous LLC | 4820 Cobblestone Landing Pl | Glen Allen, VA 23059 | | | | First Class Mail |
| Big Dangerous LLC | Attn: Mohammad | 4820 Cobblestone Landing Pl | Glen Allen, VA 23059 | | | First Class Mail |
| Big Dangerous LLC | dba Paper Tiger | Attn: Mohammad 'Hamooda' Shami | 7522 Forest Hill Ave | Richmond, VA 23225 | | First Class Mail |
| Big Deck Gaming | dba Bear's Hat Gaming | Attn: Todd Silvia, Stan McCann, Jerret Roc | 140 Tyler Creek Plaza | Elgin, IL 60123 | | First Class Mail |
| Big Deck Gaming | dba Bear's Hat Gaming | Attn: Todd Silvia, Stan McCann, Jerret | 140 Tyler Creek Plaza | Elgin, IL 60123 | store@bearshatgaming.com | Email |
| Big Decks Comics & More | 2109 E Cypress | Enid, OK 73701 | | | | First Class Mail |
| Big Decks Comics & More | Attn: Nicole Forbes, Brian Unruh | 218 W Randolph | Enid, OK 73701 | | | First Class Mail |
| Big Decks Comics & More | 2109 E Cypress | Enid, OK 73701 | | | bigdeckscomics@gmail.com | Email |
| Big Decks Comics And More | Attn: Brian & Nicole | 2109 E Cypress | Enid, OK 73701 | | | First Class Mail |
| Big Dog Comics | 4804 Se Liz1 (Del) re Plaza) | Ft Pierce, FL 34982 | | | | First Class Mail |
| Big Dog Comics | Attn: Joel Kitner | 4804 Se Liz1 Delrio Plaza) | Ft Pierce, FL 34982 | | | First Class Mail |
| Big Dog Comics | 4804 Se Liz1 (Delrio Plaza) | Ft Pierce, FL 34982 | | | bigdogcomics@bellsouth.net | Email |
| Big E | 33 Beatrice Dr | Shirley, NY 11967 | | | | First Class Mail |
| Big E | Attn: Emilio & Luis | 33 Beatrice Dr | Shirley, NY 11967 | | | First Class Mail |
| Big E | 33 Beatrice Dr | Shirley, NY 11967 | | | bigecomics@gmail.com | Email |
| Big Easy Comics LLC | 301 N Hwy 190 Suite B6 | Covington, LA 70433 | | | | First Class Mail |
| Big Easy Comics LLC | Attn: Stephen / Tracey | 301 N Hwy 190 Suite B6 | Covington, LA 70433 | | service@bigeasycomics.com | Email |
| Big Easy Comics LLC | 301 N Hwy 190 Suite B6 | Covington, LA 70433 | | | | First Class Mail |
| Big Ed'S Comics | 8435 Timber Coach St | San Antonio, TX 78250 | | | | First Class Mail |
| Big Ed'S Comics | Attn: Edgar Holguin | 8435 Timber Coach St | San Antonio, TX 78250 | | | First Class Mail |
| Big Ed'S Comics | 8435 Timber Coach St | San Antonio, TX 78250 | | | edgarsholguin1214@gmail.com | Email |
| Big Electronic Network | Attn: Benjamin, David | 3840 North Monroe St | Unit 302 | Tallahassee, FL 32303 | | First Class Mail |
| Big Electronic Network | Attn: Benjamin, David | 3840 North Monroe St | Unit 302 | Tallahassee, FL 32303 | ben@gamescape.com | Email |
| Big Energy Trading | Attn: Hector Martinez | 35 47 E Broadway | Long Beach, CA 90803 | | | First Class Mail |
| Big Energy Trading | Attn: Hector Martinez | 35 47 E Broadway | Long Beach, CA 90803 | bigenergytrading@gmail.com | Email |
| Big Fly Sports | 60 Metro Way | Unit 3 | Secaucus, NJ 07094 | | | First Class Mail |
| Big Fly Sports | Attn: Chris Mailiet | 60 Metro Way | Unit 3 | Secaucus, NJ 07094 | | First Class Mail |
| Big Fly Sports | 60 Metro Way | Unit 3 | Secaucus, NJ 07094 | | brog@bigfly.com | Email |
| Big Galaxy Gaming LLC | Attn: Patrick Gorman | 918 Broadway | Wheaton, MN 56296 | | | First Class Mail |
| Big Galaxy Gaming LLC | Attn: Patrick Gorman | 918 Broadway | Wheaton, MN 56296 | patrick@biggalaxygaming.com | Email |
| Big J Comics & Collectibles | 3132 137Th Street | Flushing, NY 11354 | | | | First Class Mail |
| Big J Comics & Collectibles | 3132 137Th Street | Flushing, NY 11354 | | | jasonbbbny@gmail.com | First Class Mail |
| Big J Comics And Collectibles | Attn: Jason | 3132 137Th Street | Flushing, NY 11354 | | | First Class Mail |
| Big Jays Pizza Arcade | 217 S 7Th St | Brainerd, MN 56401 | | | | First Class Mail |
| Big Jays Pizza Arcade | Attn: Jason Goble | 217 S 7Th St | Brainerd, MN 56401 | | | First Class Mail |
| Big Jays Pizza Arcade | 217 S 7Th St | Brainerd, MN 56401 | | | jandee0@hotmail.com | Email |
| Big League Cards | 3424 B Orange Ave | Roanoke, VA 24012 | | | | First Class Mail |
| Big Lick Comics LLC | 3424 B Orange Ave | Roanoke, VA 24012 | | | | First Class Mail |
| Big Lick Comics LLC | Attn: John 'Jd', Adam Sulphin | 3424 B Orange Ave | Roanoke, VA 24012 | | | First Class Mail |
| Big Lick Comics LLC | Attn: Jd And Adam | 3424 B Orange Ave | Roanoke, VA 24012 | | | First Class Mail |
| Big Lick Comics LLC | 3424 B Orange Ave | Roanoke, VA 24012 | | | adam@biglickentertainment.com | Email |
| Big M Cards LLC | dba Phantasmagoric Games | Attn: Randall Morgan | 755 Lakefield Rd | Suite A | Thousand Oaks, CA 91361 | First Class Mail |
| Big M Cards LLC | dba Phantasmagoric Games | Attn: Randall Morgan | 755 Lakefield Rd | Suite A | Thousand Oaks, CA 91361 | ehelhaasmorengames@outlook.com | Email |
| Big Mike's Comix | 2820 Shaffer Rd | Atwater, CA 95301 | | | | First Class Mail |
| Big Mike's Comix | Attn: Mike Sperry | 2820 Shaffer Rd | Atwater, CA 95301 | | | First Class Mail |
| Big Mike's Comix | 2820 Shaffer Rd | Atwater, CA 95301 | | | bigmike@bigmikescomix.com | Email |
| Big Money Breaks | 1109 Hacienda Dr | El Cajon, CA 92020 | | | | First Class Mail |
| Big Money Breaks | Attn: Craig | 1109 Hacienda Dr | El Cajon, CA 92020 | | | First Class Mail |
| Big Money Breaks | 1109 Hacienda Dr | El Cajon, CA 92020 | | | bigmoneybreaksllive@gmail.com | Email |
| Big Pete's Sportscards | 121 1St Street East | N Vancouver, BC V7L 1B2 | Canada | | | First Class Mail |
| Big Pete's Sportscards | Attn: Peter Turcotte | 121 1St Street East | N Vancouver, BC V7L 1B2 | Canada | | First Class Mail |
| Big Pete's Sportscards | 121 1St Street East | N Vancouver, BC V7L 1B2 | Canada | | bpeteass@shawcable.com | Email |
| Big Planet Comics | Attn: Joel Pollack, Greg Bennett | 7939 Norfolk Ave | Suite 200 | Bethesda, MD 20814 | | First Class Mail |
| Big Planet Comics | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | | First Class Mail |
| Big Planet Comics | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | | First Class Mail |
| Big Planet Comics | Attn: Joel Pollack, Greg Bennett | 7939 Norfolk Ave | Suite 200 | Bethesda, MD 20814 | joel@bigplanetcomics.com | Email |
| Big Planet Comics Inc | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | bethesda@bigplanetcomics.com | Email |
| Big Planet Comics Inc | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | | First Class Mail |
| Big Planet Comics Inc | Attn: Nick Logos | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | First Class Mail |
| Big Planet Comics Inc | 7939 Norfolk Ave Ste 200 | Bethesda, MD 20814 | | | nicklelogps@gmail.com | Email |
| Big Planet Comics Of College Park | Attn: Peter C, Jared S | 7315 Baltimore Ave | College Park, MD 20740 | | | First Class Mail |
| Big Planet Comics Of College Park | Attn: Peter C, Jared S | 7315 Baltimore Ave | College Park, MD 20740 | bigplanetcollegepark@yahoo.com | First Class Mail |
| Big Planet Comics Of Virginia | Attn: Peter And Jared | 426 Maple Ave East | Vienna, VA 22180 | | | First Class Mail |
| Big Planet Comics Of Virginia | 426 Maple Ave East | Vienna, VA 22180 | | | | First Class Mail |
| Big Planet Comics Of Virginia | Attn: Peter And Jared | 426 Maple Ave East | Vienna, VA 22180 | | | First Class Mail |
| Big Planet Comics Of Virginia Inc | dba Big Planet Comics | Attn: Jared Smith | 426 Maple Ave East | Vienna, VA 22180 | | First Class Mail |
| Big Planet Comics Of Virginia Inc | dba Big Planet Comics | Attn: Jared Smith | 426 Maple Ave East | Vienna, VA 22180 | vienna@bigplanetcomics.com | Email |
| Big Planet Comics Of Wash Dc | Attn: Jared And Peter | 1524 U Street Nw 1St Floor | Washington, DC 20009 | | | First Class Mail |
| Big Planet Comics Of Wash Dc | Attn: Jared And Peter | 1524 U Street Nw 1St Floor | Washington, DC 20009 | dc@bigplanetcomics.com | Email |
| Big Pop Shop | 5924 Yeoman Way | Citrus Heights, CA 95610 | | | | First Class Mail |
| Big Pop Shop | Attn: Angel | 5924 Yeoman Way | Citrus Heights, CA 95610 | | | First Class Mail |
| Big Pop Shop | 5924 Yeoman Way | Citrus Heights, CA 95610 | | | angel.alvarez@yahoo.com | Email |
| Big Time Collectibles | Attn: Nelson / Rachelle | Nelson Chua | 1346 Falcon Drive | Grand Prairie, TX 75051 | | First Class Mail |
| Big Time Collectibles | Nelson Chua | 1346 Falcon Drive | Grand Prairie, TX 75051 | | | First Class Mail |
| Big Valley Hobbies LLC | dba Big Valley Hobbytown | Attn: Mathew, Tommy Abbey | 709 Main St | Alamosa, CO 81101 | | First Class Mail |
| Big Valley Hobbies LLC | dba Big Valley Hobbytown | Attn: Mathew, Tommy Abbey | 709 Main St | Alamosa, CO 81101 | bigvalleyhobbies@hotmail.com | Email |
| Big Wow Art | Attn: Edson Franca | 634 Lock Road | Deerfield Beach, FL 33442 | | | First Class Mail |
| Big Wow Art | 164 Crest Rd | Lafayette, CA 94549 | | | | First Class Mail |
| Bigbadboyston | 321 Smc Drive | Somerset, WI 54025 | | | | First Class Mail |
| Bigbadboyston | Attn: Joel Bobbit Rt 17 | 321 Smc Drive | Somerset, WI 54025 | | | First Class Mail |
| Bigbadboyston | Attn: Joel Bobbit/Eddie' | 321 Smc Drive | Somerset, WI 54025 | | | First Class Mail |
| Bigbadboyston | 321 Smc Drive | Somerset, WI 54025 | | | joelbobbit@bigbadboystore.com; eedcomicssoft.com; comicrossoft.com | Email |
| Bigbadboyston | Attn: Joel Bobbit Rt 17 | 321 Smc Drive | Somerset, WI 54025 | | joelbobbit@bigbadboystore.com | Email |
| Bigbadboyston | Attn: Joel Bobbit/Eddie' | 321 Smc Drive | Somerset, WI 54025 | | accounting@bigbadboystore.com | First Class Mail |
| Bigbadboyston Inc | Attn: Joel, Daniel Bobbit | 321 Smc Drive | Somerset, WI 54025 | | | First Class Mail |
| Bigbadboyston Inc | Attn: Joel, Daniel Bobbit | 321 Smc Dr | Somerset, WI 54025 | | joelbobbit@bigbadboystore.com | Email |
| Bigcommerce, Inc. | 11305 Four Points Dr, Bldg II, 1st Fl | Austin, TX 78726 | | | | First Class Mail |
| Bigelow's Cards | Attn: Parker Bigelow | 20 N Gilbert Rd | Suite E | Gilbert, AZ 85234 | | First Class Mail |
| Bigelow's Cards | Attn: Parker Bigelow | 20 N Gilbert Rd | Suite E | Gilbert, AZ 85234 | jammerill3870@gmail.com | Email |
| Bigger Better Games LLC | Attn: Dillon Shrader, Nicholas Cuellar | 43012 Christy St | Fremont, CA 94538 | | | First Class Mail |
| Bigger Better Games LLC | Attn: Dillon Shrader, Nicholas Cuellar | 43012 Christy St | Fremont, CA 94538 | nicolas@biggerbettergames.com | Email |
| Bike Spoke Cards LLC | Attn: Nathaniel Shuster | 1605 Church St | Floor 2 | Ambridge, PA 15003 | | First Class Mail |
| Bike Spoke Cards LLC | Attn: Nathaniel Shuster | 1605 Church St | Floor 2 | Ambridge, PA 15003 | bikespokecards@gmail.com | Email |
| Bill & Walt'S Hobby | Attn: Eric Bachman | 301 Smithfield St ( Side Entrance ) | Pittsburgh, PA 15222 | | | First Class Mail |
| Bill & Walt'S Hobby | Attn: Eric Bachman | 301 Smithfield St ( Side Entrance ) | Pittsburgh, PA 15222 | ecbachman13@gmail.com | Email |
| Billerica Public Library | 15 Concord Rd | Billerica, MA 01821 | | | | First Class Mail |
| Billerica Public Library | Attn: Michelle Paquin | Attn Michelle Paquin | 15 Concord Road | Billerica, MA 01821 | | First Class Mail |
| Billerica Public Library | 15 Concord Rd | Billerica, MA 01821 | | | mpaquin@billericalibrary.org | Email |
| Bill'S Books & More | 2215 6Th Street Sw | Canton, OH 44706 | | | | First Class Mail |
| Bill'S Books & More | Attn: Bill Palazzo | 2215 6Th Street Sw | Canton, OH 44706 | | | First Class Mail |
| Bill'S Books & More | 2215 6Th Street Sw | Canton, OH 44706 | | | billsreads@yahoo.com | Email |
| Bill'S Budspin | 207 Fourth St | Hollister, CA 95023 | | | | First Class Mail |
| Bill'S Budspin | Attn: Bill Mihud | 207 Fourth St | Hollister, CA 95023 | | | First Class Mail |
| Bill'S Budspin | 207 Fourth St | Hollister, CA 95023 | | | billsbudsen@aol.com; billsbudsen@hotmail.comnbudsenbil@gedata | Email |
| Bill'S Budspin | Attn: Bill Mihud | 207 Fourth St | Hollister, CA 95023 | | | First Class Mail |
| Bills News & Confectionery Ltd | Attn: Terry/Gary Odonak | 10212 10Th St | Dawson Creek, BC V1G 3T4 | Canada | | First Class Mail |
| Bills News & Confectionery Ltd | Attn: Terry/Gary Odonak | 10212 10Th St | Dawson Creek, BC V1G 3T4 | Canada | billsnews@pris.ca | Email |
| Billy Casey | 3425 Plum Ridge Rd | Hernando, MS 38632 | | | | First Class Mail |
| Billy Casey | Attn: Billy Casey | 3425 Plum Ridge Rd | Hernando, MS 38632 | | | First Class Mail |
| Billy Casey | 3425 Plum Ridge Rd | Hernando, MS 38632 | | | caseybilla89@gmail.com | Email |
| Billy Cortez | 15718 Ballister Ridge Ln | Humble, TX 77346 | | | | First Class Mail |
| Billy Cortez | 15718 Ballister Ridge Ln | Humble, TX 77346 | | | sonicbay350@gmail.com | Email |
| Billy Wurtz | 2901 B Zachary St | Fernandina Beach, FL 32034 | | | | First Class Mail |
| Binary Logistics | dba Dungeons Gate | Attn: Robert Mcallister | 2525 N Ankeny Blvd | Suite 101 | Ankeny, IA 50023 | First Class Mail |
| Binary Logistics | dba Dungeons Gate | Attn: Robert Mcallister | 2525 N Ankeny Blvd | Suite 101 | Ankeny, IA 50023 | robmcallister75@gmail.com | Email |
| Binary Logistics LLC | 2525 N Ankeny Blvd | Ste 101 | Ankeny, IA 50023 | | | First Class Mail |
| Binary Logistics LLC | Attn: Melissa Jo Robert | 2525 N Ankeny Blvd | Ste 101 | Ankeny, IA 50023 | | First Class Mail |
| Binary Logistics LLC | 2525 N Ankeny Blvd | Ste 101 | Ankeny, IA 50023 | | | First Class Mail |
| Binary Solutions T/A Sundogards | Attn: Kenneth Vestergaard | c/o Geodis Wilson | 75 NorthField Ave Entrance B | Edison, NJ 08837 | | First Class Mail |
| Binary Solutions T/A Sundogards | Attn: Kenneth Vestergaard | c/o Geodis Wilson | 75 NorthField Ave Entrance B | Edison, NJ 08837 | ksv@binarysolutions.dk | Email |
| Binary Sons LLC | dba Order 66 Multiverse | Attn: Zachary Durazo | 6121 W Park Blvd | Ste B104 | Plano, TX 75093 | First Class Mail |
| Binary Sons LLC | dba Order 66 Multiverse | Attn: Zachary Durazo | 6121 W Park Blvd | Ste B104 | Plano, TX 75093 | order66multiverse@gmail.com | Email |
| Binds & Staples | Po Box 500 | Elmira, CA 95625 | | | | First Class Mail |
| Binds & Staples | Po Box 500 | Elmira, CA 95625 | | | | First Class Mail |
| Binds And Staples | Attn: Gerald/Kirsten | Po Box 500 | Elmira, CA 95625 | | comics@bindsandstaples.com | Email |
| Binex Line Warehouse | Attn: Van Chi Pham | 19515 S Vermont Ave | Torrance, CA 90502 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Binxx Line Warehouse | Attn: Guo Chi Huen | 19111 S Vermont Ave | Torrance, CA 90502 | guofiigclub@gmail.com | Email |
| Binge-Mart Corp | dba Margie's Outdoor Store | Attn: Jill Scobick; Krista Langino; James Scul | 401 E Stadium Dr | Ringen, WA 98665 | | First Class Mail |
| Binge-Mart Corp | dba Margie's Outdoor Store | Attn: Jill Scobick; Krista Langino; James Scobick | 401 E Stadium St | Ringen, WA 98665 | james@margiesstores.com | Email |
| Bioworld Merchandising | P.O. Box 674048 | Dallas, TX 75267-4048 | | | First Class Mail |
| Bird City Comics LLC | 16412 W Yucatan Dr | Surprise, AZ 85388 | | | First Class Mail |
| Bird City Comics Llc | Attn: Anthony Aratin | 16412 W Yucatan Dr | Surprise, AZ 85388 | | First Class Mail |
| Bird City Comics LLC | 16412 W Yucatan Dr | Surprise, AZ 85388 | | birdcitycomics@gmail.com | Email |
| Bird Dog Cards & Comics | Attn: Luis Carlos Meza | 464 E Bullard Ave | Suite 103 | Fresno, CA 93710 | | First Class Mail |
| Bird Dog Cards & Comics | Attn: Luis Carlos Meza | 464 E Bullard Ave | Suite 103 | Fresno, CA 93710 | bdcardsandcomics@gmail.com | Email |
| Bird In Hand | Attn: Brad Makenney | 320 Broadway | Chico, CA 95928 | | First Class Mail |
| Bird In Hand | Attn: Brad Makenney | 320 Broadway | Chico, CA 95928 | thad@birdinhand.com;accounting@birdinhand.com | Email |
| Birdcage Bottom Books | Attn: J'Frost | 324 A W 71st St | New York, NY 10023 | | First Class Mail |
| Birdcage Bottom Books | Attn: J'Frost | 324 A W 71st St | New York, NY 10023 | jfprost@gmail.com | Email |
| Birmingham Museum of Art | 2000 Rev Abraham Woods Jr Blvd | Birmingham, AL 35203 | | | First Class Mail |
| Birmingham Museum of Art | Attn: Sophia Cooper | 2000 Rev Abraham Woods Jr Blvd | Birmingham, AL 35203 | | First Class Mail |
| Birmingham Museum of Art | 2000 Rev Abraham Woods Jr Blvd | Birmingham, AL 35203 | | scooper@artsbma.org | Email |
| Bishop James Luckey | 85 Pleasant St | Keeseville, NY 12944 | | | First Class Mail |
| Bishop James Luckey | 85 Pleasant St | Keeseville, NY 12944 | | terri_ezhu@yahoo.com | Email |
| Bishop/Mammoth Art Supply | Attn: Ron Luce | Ron Luce | 125 N Main St | Bishop, CA 93514 | | First Class Mail |
| Bishop/Mammoth Art Supply | Ron Luce | 125 N Main St | Bishop, CA 93514 | | First Class Mail |
| Bishop/Mammoth Art Supply | Ron Luce | 125 N Main St | Bishop, CA 93514 | ron@bishopartsupply.com | Email |
| Bishop's University Co-Op | 2600 Rue College | Student Union Building | Sherbrooke, QC J1M 1Z7 | Canada | | First Class Mail |
| Bishop's University Co-Op | Attn: Mikael & Guillaume | 2600 Rue College | Student Union Building | Sherbrooke, QC J1M 1Z7 | Canada | | First Class Mail |
| Bishop's University Co-Op | 2600 Rue College | Student Union Building | Sherbrooke, QC J1M 1Z7 | Canada | manager@ubishops.coop | Email |
| Bit Of England Dart & Game | Attn: Robert L George | 4239 Holland Rd | Ste 740 | Virginia Beach, VA 23452 | | First Class Mail |
| Bit Of England Dart & Game | Attn: Robert S. George | 4239 Holland Rd | Ste 740 | Virginia Beach, VA 23452 | bitofengland@gmail.com | Email |
| Bitterblossom Games LLC | Attn: Aaron Coto | 1423 E Main St, Ste C | Cortez, CO 81321 | | First Class Mail |
| Bitterblossom Games LLC | Attn: Aaron Coto | 1423 E Main St, Ste C | Cortez, CO 81321 | bitterblossomgames@gmail.com | Email |
| Bizarro Toys | Attn: Alex/Amanda/Jose | Alexander O Llamas | 3643 N Hassayampa Rd | Golden Valley, AZ 86413 | | First Class Mail |
| Bizarro Toys | Alexander O Llamas | 3643 N Hassayampa Rd | Golden Valley, AZ 86413 | | First Class Mail |
| Bizarro Toys | Attn: Alex/Amanda/Jose | Alexander O Llamas | 3643 N Hassayampa Rd | Golden Valley, AZ 86413 | alaw669@msn.com | Email |
| Bizarro World | 223 K St | Davis, CA 95616 | | | First Class Mail |
| Bizarro World | Attn: Dan Urazandi | 223 K St | Davis, CA 95616 | | First Class Mail |
| Bizarro World | 223 K St | Davis, CA 95616 | | bizarrowrold@hotmail.com | Email |
| Bk Enterprises | 124 Parkridge Dr | Kalispell, MT 59901 | | | First Class Mail |
| Bk Enterprises | Attn: Bryan | 124 Parkridge Dr | Kalispell, MT 59901 | | First Class Mail |
| Bk Enterprises | 124 Parkridge Dr | Kalispell, MT 59901 | | bgenebenk.bg@gmail.com | Email |
| Bk Games | Attn: Dakota Hubbard | 741 Missouri Avenue | St Robert, MO 65584 | | First Class Mail |
| Bk Games | Attn: Dakota Hubbard | 741 Missouri Avenue | Suite 6 | St Robert, MO 65584 | bkgamessux@gmail.com | Email |
| Bkmanga | 380 E 9Th St | Brooklyn, NY 11218 | | | First Class Mail |
| Bkmanga | Attn: Joseph | 380 E 9Th St | Brooklyn, NY 11218 | | First Class Mail |
| Bkmanga | 380 E 9Th St | Brooklyn, NY 11218 | | joe@bkmanga.net | Email |
| Black & Read Books | Attn: Dan G, Derek, Kari | 7821 Wadsworth Blvd | Arvada, CO 80003 | | First Class Mail |
| Black & Read Books | Attn: Dan G, Derek, Kari | 7821 Wadsworth Blvd | Arvada, CO 80003 | steve_sfun@yahoo.com | Email |
| Black Cape Comics LLC | 177 Main Street Ste 3 | Waterville, ME 04901 | | | First Class Mail |
| Black Cape Comics Llc | Attn: Benjamin & Sarah | 177 Main Street Ste 3 | Waterville, ME 04901 | | First Class Mail |
| Black Cat Antiques | Attn: David And Margaret | 143 Bennett St | Bridgeport, CT 06605 | | First Class Mail |
| Black Cat Antiques | Attn: David And Margaret | 143 Bennett St | Bridgeport, CT 06605 | blackcat1916@aol.com | Email |
| Black Cat Comics & Collectible | 3607 W Magnolia Blvd | Ste 10 | Burbank, CA 91505 | | First Class Mail |
| Black Cat Comics & Collectible | Attn: Kyle Or Vanessa | 3607 W Magnolia Blvd | Ste 10 | Burbank, CA 91505 | | First Class Mail |
| Black Cat Comics Inc | 1780 Logan Ave | Salt Lake, UT 84108 | | | First Class Mail |
| Black Cat Comics Inc | Attn: Greg Gage | 1780 Logan Ave | Salt Lake, UT 84108 | | First Class Mail |
| Black Cat Comics Inc | 1780 Logan Ave | Salt Lake, UT 84108 | | cyberpage67@sbcglobal.net | Email |
| Black Cat Comics LLC | 176 S. Main St. | Milpitas, CA 95035 | | | First Class Mail |
| Black Cat Comics Llc | Attn: Francesca Setta | 176 S. Main St | Milpitas, CA 95035 | | First Class Mail |
| Black Cat Comics LLC | P.O. Box 300 | Pacific Grove, CA 93950 | | | First Class Mail |
| Black Cat Comics LLC | 176 S. Main St | Milpitas, CA 95035 | | info@black-cat-comics.com | Email |
| Black Cat Comics Llc | Attn: Francesca Setta | 176 S. Main St | Milpitas, CA 95035 | info@blackcatcomics.biz | Email |
| Black Diamond Games | Attn: Invoices | 1950 Market Street | Suite E | Concord, CA 94520 | | First Class Mail |
| Black Diamond Games | Attn: Invoices | 1950 Market Street | Suite E | Concord, CA 94520 | charlotte@blackdiamondgames.com;gray@blackdiamond games.com | First Class Mail |
| Black Dog Comics LLC | Po Box 87 | Moscyrock, WA 98564 | | | First Class Mail |
| Black Dog Comics Llc | Attn: Hugo | Po Box 87 | Moscyrock, WA 98564 | | First Class Mail |
| Black Dog Comics LLC | Po Box 87 | Moscyrock, WA 98564 | | info@blackdogcomics.com | Email |
| Black Dog Comics Ohg | Attn: Brigitte/Dirk/Patric | Rodenbergstr. 9 | Berlin, 10439 | Germany | | First Class Mail |
| Black Dog Comics Ohg | Rodenbergstr. 9 | Berlin, 10439 | Germany | | First Class Mail |
| Black Dog Comics Ohg | Attn: Brigitte/Dirk/Patric | Rodenbergstr. 9 | Berlin, 10439 | Germany | info07@blackdoo.de | Email |
| Black Dog Enterprises | Attn: Gary Flickinger | 1901 50th St | Suite C | Lubbock, TX 79412 | | First Class Mail |
| Black Dog Enterprises | Attn: Gary Flickinger | 1901 50th St | Suite C | Lubbock, TX 79412 | dazrf@blackdogcomics.com | Email |
| Black Dog Entertainment | 67 Richmond St | Amherstburg, ON N0V 1G1 | Canada | | | First Class Mail |
| Black Dog Entertainment | Attn: Lori Wightman | 67 Richmond St | Amherstburg, ON N0V 1G1 | Canada | | First Class Mail |
| Black Dragon Comics | 2375 Ortiz Ave | Woodland, CA 94776 | | | First Class Mail |
| Black Dragon Comics | Attn: Adam | 2375 Ortiz Ave | Woodland, CA 94776 | | First Class Mail |
| Black Dragon Comics | 13 Cherry St | Derby, CT 06418 | | | First Class Mail |
| Black Dragon Games | Attn: Christopher Quick | 13 Cherry St | Derby, CT 06418 | | First Class Mail |
| Black Dragon Games LLC | Attn: Jonathan Page, Christopher Bordwell | 756 Falls Ave | Twin Falls, ID 83301 | | First Class Mail |
| Black Dragon Games LLC | Attn: Jonathan Page, Christopher Bordwell | 756 Falls Ave | Twin Falls, ID 83301 | retailsupport@blackdragongames.net | Email |
| Black Harbor Gaming | Attn: Elizabeth Abbott | 2480 East Bay Dr | Unit 15 | Largo, FL 33771 | | First Class Mail |
| Black Harbor Gaming | Attn: Elizabeth Abbott | 2480 East Bay Dr | Unit 15 | Largo, FL 33771 | blackharboreaming@gmail.com | First Class Mail |
| Black Knight Comics | 4 Kellogg Rd | Essex Junction, VT 05452 | | | First Class Mail |
| Black Knight Comics | Attn: Valerie Laflache, Lavin | 4 Kellogg Rd | Essex Junction, VT 05452 | | First Class Mail |
| Black Knight Comics | Attn: Valerie Toiro | 4 Kellogg Rd | Essex Junction, VT 05452 | | First Class Mail |
| Black Knight Comics | 4 Kellogg Rd | Essex Junction, VT 05452 | | bkcomiccservine@gmail.com | Email |
| Black Knight Comics | Attn: Valerie Laflache, Lavin | 4 Kellogg Rd | Unit 1 | Essex Junction, VT 05452 | bkcomics@comcast.net | Email |
| Black Lotus | Elgin Orydia | 266 Avenida Loretta | Chula Vista, CA 91914 | | | First Class Mail |
| Black Lotus | Attn: Elgin | Elgin Orydia | 266 Avenida Loretta | Chula Vista, CA 91914 | | First Class Mail |
| Black Lotus | Elgin Orydia | 266 Avenida Loretta | Chula Vista, CA 91914 | elgin@theblacklotusft.com | Email |
| Black Lotus | Attn: Elgin Orydia | Elgin Orydia | 266 Avenida Loretta | Chula Vista, CA 91914 | elan@blacklotusft.com | Email |
| Black Lotus Pizza | Attn: David Alexander, Ashley Lanaghan | 4065 Penn Ave | Pittsburgh, PA 15224 | | First Class Mail |
| Black Lotus Pizza | Attn: David Alexander, Ashley Lanaghan | 4065 Penn Ave | Pittsburgh, PA 15224 | blacklotuspizza@gmail.com | Email |
| Black Mask Comics | Attn: Matt Pizzolo | 2055 Sawtelle Blvd | Los Angeles, CA 90006 | | First Class Mail |
| Black Mask Entertainment, Inc | 254 N Lake Ave, Unit B53 | Pasadena, CA 91101 | | | First Class Mail |
| Black Mask Entertainment, Inc | Attn: Jasmine | 254 N Lake Ave, Unit B53 | Pasadena, CA 91101 | modf@blackmaskcontent.com | Email |
| Black Mask Studios | c/o Epitaph | 2798 Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Black Mountain Hobby & Games | Attn: Ronald & Molly | C/O Ronald James Free | 4817 University Avenue #10 | Des Moines, IA 50311 | | First Class Mail |
| Black Medicine Comics | Attn: Ronald & Molly | C/O Ronald James Free | 4817 University Avenue #10 | Des Moines, IA 50311 | blackmedicinecomics@gmail.com | Email |
| Black Moon Games | Attn: Anthony Vandenberg | 267 Plainfield Rd | Unit E | West Lebanon, NH 03784 | | First Class Mail |
| Black Moon Games | Attn: Anthony Vandenberg | 267 Plainfield Rd | Unit E | West Lebanon, NH 03784 | blackmoonnh@gmail.com | Email |
| Black Mountain Hobby & Games LLC | Attn: Allen Soles, Corina Soles | 3010 Paseo Hills Way | Henderson, NV 89052 | | First Class Mail |
| Black Mountain Hobby & Games LLC | Attn: Allen Soles, Corina Soles | 3010 Paseo Hills Way | Henderson, NV 89052 | allen@blackmountainhobbiesandgames.com | Email |
| Black Panel Press | 22 Gilbert St | St John's, NL A1C 1V4 | Canada | | | First Class Mail |
| Black Panel Press | 1701-25 Capreol Ct | Toronto, ON M5V 3Z7 | Canada | | | First Class Mail |
| Black Panel Press | 22 Gilbert St | St John's, NL A1C 1V4 | Canada | | ANDREW@BLACKPANELPRESS.COM | First Class Mail |
| Black Panel Press Inc | 495 Water St | St Johns, NL A1E 6A5 | Canada | | | First Class Mail |
| Black Panel Press Inc | Attn: Andrew Berriteau | 22 Gilbert Street | St Johns, NL A1C1V45 | Canada | | First Class Mail |
| Black Panel Press Inc | 22 Gilbert St | St John's, NL A1C 1V4 | Canada | | info@blackpanelpress.com | Email |
| Black Plastic LLC | 6470 Glenway Ave #C | Cincinnati, OH 45211 | | | First Class Mail |
| Black Plastic LLC | Attn: Steven Schmidt | 6470 Glenway Ave #C | Cincinnati, OH 45211 | | First Class Mail |
| Black Plastic LLC | 6470 Glenway Ave #C | Cincinnati, OH 45211 | | blackplasticrecords@gmail.com | Email |
| Black Powder Trade & Game LLC | Attn: Jacob Scott, Travis Gurley | 7260 W Azure Dr | Ste 140-202 | Las Vegas, NV 89130 | | First Class Mail |
| Black Powder Trade & Game LLC | Attn: Jacob Scott, Travis Gurley | 7260 W Azure Dr | Ste 140-202 | Las Vegas, NV 89130 | apgautip@gmail.com | Email |
| Black Rose | Attn: Nivel & Ana | 3680 S Maryland Pkwy #406 | Las Vegas, NV 89169 | | First Class Mail |
| Black Saber Comics | Attn: Jason Picone | 125 Gibson Dr | Christiansburg, VA 24073 | | First Class Mail |
| Black Saber Comics | 125 Gibson Dr | Christiansburg, VA 24073 | | | First Class Mail |
| Black Sheep Collectibles | 5789 Bent Pine Dr | Apt 104 | Orlando, FL 32822 | | | First Class Mail |
| Black Sheep Collectibles | Attn: | 5789 Bent Pine Dr | Apt 104 | Orlando, FL 32822 | jackjuenjoy2014@gmail.com | Email |
| Black Sheep Collectibles | 5789 Bent Pine Dr | Apt 104 | Orlando, FL 32822 | | | First Class Mail |
| Black Sheep Comics | Attn: Naomi / Bianca | 1495 N Lee Trevino | Ste L | El Paso, TX 79936 | | First Class Mail |
| Black Sheep Comics Llc | Attn: Naomi / Bianca | 1495 N Lee Trevino | Ste L | El Paso, TX 79936 | | First Class Mail |
| Black Sheep Comics LLC | Attn: Naomi / Bianca | 1495 N Lee Trevino | Ste L | El Paso, TX 79936 | scruffy1179@yahoo.com | Email |
| Black Swamp Games | Attn: Dustin Shamma | 124 W Wooster | Bowling Green, OH 43402 | | First Class Mail |
| Black Swamp Games | Attn: Dustin Shamma | 124 W Wooster | Bowling Green, OH 43402 | blackswampgames@gmail.com | Email |
| Black Watch Comics | Attn: Christopher Sky | 114 Spring St | Marietta, GA 30060-1604 | | First Class Mail |
| Blacklag Games | Attn: Philip Stokes | 5170 College Blvd, Ste 135 | Farmington, NM 87402 | | First Class Mail |
| Blacklight Audio Inc | Attn: Michael Kalas | 7101 W Colonel Blvd, Ste 105 | Bloomington, MN 55438 | | First Class Mail |
| Blackbird Comics & | Attn: David & Candice | Coffeehouse Llc | 500 E Horatio Ave Unit 3 | Maitland, FL 32751 | | First Class Mail |
| Blackbird Comics & | Coffeehouse Llc | 500 E Horatio Ave Unit 3 | Maitland, FL 32751 | | First Class Mail |
| Blackbird Comics LLC | 3504 Oberon Ln | North Las Vegas, NV 89032 | | | First Class Mail |
| Blackbird Comics LLC | Attn: Thomas/Cheryl | 3504 Oberon Ln | North Las Vegas, NV 89032 | | First Class Mail |
| Blackbox Arcade | Attn: John, Charity Gabetta | 1312 S Pm 116 | Copperas Cove, TX 76522 | | First Class Mail |
| Blackbox Arcade | Attn: John, Charity Gabetta | 1312 S Pm 116 | Copperas Cove, TX 76522 | | First Class Mail |
| Blackbox Arcade | Attn: John, Charity Gabetta | 2416 E Business Hwy 190 | Copperas Cove, TX 76522 | blackboxarcadetx@gmail.com | Email |
| Blackbox Comics | 151-52 23rd Ave | Whitestone, NY 11357 | | | First Class Mail |
| Blackduck Community Library | Po Box 326 | Blackduck, MN 56630 | | | First Class Mail |
| Blackduck Community Library | Po Box 326 | Blackduck, MN 56630 | | harlee@blrls.org | Email |
| Blackmen Llc | 528 Lafayette Ave | Wyckoff, NJ 07481 | | | First Class Mail |
| Blackmen LLC | Attn: Sant Karahan | 528 Lafayette Ave | Wyckoff, NJ 07481 | | First Class Mail |
| Blackmen Llc | 528 Lafayette Ave | Wyckoff, NJ 07481 | | | First Class Mail |
| Blackmon Games LLC | Attn: Christine, Noel Mabry | 100 W 11th St | Ste A | Tracy, CA 95376 | | First Class Mail |
| Blackmon Games LLC | Attn: Christine, Noel Mabry | 100 W 11th St | Ste A | Tracy, CA 95376 | info@blackrosegames.com | Email |
| Blackstone Audio Inc | 31702 Collection Center Dr | 10707 Collection Center Drive | 60693-0627 | | | First Class Mail |
| Blackthorn | Attn: Mark Amaroso | 1430 Hwy 70 East | Dickson, TN 37055 | | First Class Mail |
| Blackthorn | Attn: Mark Amaroso | 1430 Hwy 70 East | Dickson, TN 37055 | bltthrn1@aol.com | Email |
| Blackthorn Comics LLC | 7 Sheffield Ct | East Brunswick, NJ 08816 | | | First Class Mail |
| Blackthorn Comics Llc | Attn: Khoi La | 7 Sheffield Ct | East Brunswick, NJ 08816 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Blackbooth/Broken Trees Pub | Attn: Julian Lawler III | 14729 Oldenburg Ct | El Paso, TX 79938 | | First Class Mail |
| Blackwater Marsh Hobbies | Attn: John, Muriel Albright | 14 N Tipton St | Munford, TN 38058 | | First Class Mail |
| Blackwater Marsh Hobbies | Attn: John, Muriel Albright | 14 N Tipton St | Munford, TN 38058 | blackwatermarshairsoft@gmail.com | Email |
| Blade Gaming | Attn: Josh Swartz, Tim Furrow | 428 Highland Ave Se | Roanoke, VA 24013 | | First Class Mail |
| Blade Gaming | Attn: Josh Swartz, Tim Furrow | 430 A Salem Ave | Roanoke, VA 24016 | | First Class Mail |
| Blade Gaming | Attn: Josh Swartz, Tim Furrow | 428 Highland Ave Se | Roanoke, VA 24013 | joshcrandrew@gmail.com | Email |
| Blair Caldwell Afrocamner Lib | Attn: Shetton St | Denver, CO 80205 | | | First Class Mail |
| Blair Caldwell Afrocamner Lib | 2401 Welton St | Denver, CO 80205 | | jbling@denverlibrary.org | Email |
| Blakfyre Games | Attn: Gary T, Lynn, Beth | 391 S Main St | Pleasant Grove, UT 84062 | | First Class Mail |
| Blakfyre Games | Attn: Gary T, Lynn, Beth | 391 S Main St | Pleasant Grove, UT 84062 | gary.taylor7@gmail.com | Email |
| Blarrt Entertainment | 10 Bevy Hollow | Setauket, NY 11733 | | | First Class Mail |
| Blarrt Entertainment | Attn: Jeremy Or Andrew | 10 Bevy Hollow | Setauket, NY 11733 | | First Class Mail |
| Blarrt Entertainment | 10 Bevy Hollow | Setauket, NY 11733 | | jd@blarrentertainment.com; blarrentertainment@gmail.com | Email |
| Blarrt Entertainment | Attn: Jeremy Or Andrew | 10 Bevy Hollow | Setauket, NY 11733 | jd@blarrentertainment.com | Email |
| Blank Variant Comics LLC | 6728 S Sheridan Rd | Tampa, FL 33611 | | | First Class Mail |
| Blank Variant Comics Llc | Attn: Randall | 6728 S Sheridan Rd | Tampa, FL 33611 | | First Class Mail |
| Blank Variant Comics LLC | 6728 S Sheridan Rd | Tampa, FL 33611 | | randallarmstrong2015@gmail.com | Email |
| Blast From The Past Amusements | Attn: Stephen Beall | Stephen Beall | 35 Mesa | Santa Fe, NM 87508 | First Class Mail |
| Blast From The Past Amusements | Attn: Stephen Beall | 35 Mesa | Santa Fe, NM 87508 | | First Class Mail |
| Blast From The Past Amusements | Attn: Stephen Beall | Stephen Beall | 35 Mesa | Santa Fe, NM 87508 | stephen@arcadefixit.com | Email |
| Blastoff Neho, Llc | Attn: Jud/Scott/Jason | 5118 Lankershim Blvd | North Hollywood, CA 91601 | | First Class Mail |
| Blastoff Neho, Llc | Attn: Jud/Scott/Jason | 5118 Lankershim Blvd | North Hollywood, CA 91601 | blastoff@blastoffcomics.com | Email |
| Blazing Detail I LLC | Attn: Blaze Kitan | 2002 Industrial Rd | Vilonia, AR 72173 | | First Class Mail |
| Blazing Detail I LLC | Attn: Blaze Kitan | 2002 Industrial Rd | Vilonia, AR 72173 | bkitan@blazingdeals.com | Email |
| Blc Comics | 3702 Old Crain Hwy | Upper Marlboro, MD 20772 | | | First Class Mail |
| Blc Comics | Attn: James Musgrave | 3702 Old Crain Hwy | Upper Marlboro, MD 20772 | | First Class Mail |
| Blc Comics | 3702 Old Crain Hwy | Upper Marlboro, MD 20772 | | jamesmusgravemedia@gmail.com | Email |
| Blerds Entertainment LLC | 15 1/2 S La Grange Rd | La Grange, IL 60525 | | | First Class Mail |
| Blerds Entertainment LLC | Attn: Marcell & Michael | 15 1/2 S La Grange Rd | La Grange, IL 60525 | | First Class Mail |
| Blerds Entertainment LLC | 15 1/2 S La Grange Rd | La Grange, IL 60525 | | marcell@blerdentertainment.com | Email |
| Blickenstaff's LLC | Attn: Britton Raney, Jeremy Blickenstaff | 4601 North University Ave No 470 | Provo, UT 84604 | | First Class Mail |
| Blickenstaff's LLC | Attn: Britton Raney, Jeremy Blickenstaff | 4601 North University Ave No 470 | Provo, UT 84604 | provo@blickenstaffs.com | Email |
| Blind Dragon Hobbies LLC | Attn: Dennis Or Alex | 8465 S 127th St | Kent, WA 98031 | | First Class Mail |
| Blind Dragon Hobbies LLC | 8465 S 212 Th St | Kent, WA 98031 | | | First Class Mail |
| Blind Dragon Hobbies Llc | Attn: David & Kyle | 8465 S 212 Th St | Kent, WA 98031 | | First Class Mail |
| Blind Dragon Hobbies Llc | Attn: Dennis Or Alex | 8465 S 127th St | Kent, WA 98031 | support@blinddragonhobbies.com | Email |
| Blind Ferret Entertainment Inc | 5000 Jean Talon Quest, Ste 260 | Montreal, QC H4P 1W9 | Canada | | First Class Mail |
| Blind Ferret Entertainment Inc | Attn: Randy Waxman | 2308 22nd Ave | Lachine, QC H8T 3H4 | Canada | First Class Mail |
| Blind Ferret Entertainment Inc | 5000 Jean Talon Quest, Ste 260 | Montreal, QC H4P 1W9 | Canada | RANDY@BLINDFERRET.COM | Email |
| Blink Speed Service | 23419 91St Ave S | Apt LS101 | Kent, WA 98031 | | First Class Mail |
| Blink Speed Service | Attn: Drakwar | 23419 91St Ave S | Apt LS101 | Kent, WA 98031 | First Class Mail |
| Blink Speed Service | 23419 91St Ave S | Apt LS101 | Kent, WA 98031 | blinkspeedservice@email.com | Email |
| Bliss On Tap | C/o Brian Phillipson | 6120 Lindenhurst Ave | Los Angeles, CA 90048 | | First Class Mail |
| Bliss On Tap | Attn: Brian Phillipson | Attn Brian Phillipson | 6120 Lindenhurst Ave | Los Angeles, CA 90048 | First Class Mail |
| Bliss On Tap | C/o Brian Phillipson | 6120 Lindenhurst Ave | Los Angeles, CA 90048 | BRIANPHILLIPSON@YAHOO.COM | Email |
| Blitzkrieg Games & Comics | Attn: Billy Walterodorff | 681 S State Hwy 46 | Suite F | New Braunfels, TX 78130 | First Class Mail |
| Blitzkrieg Games & Comics | Attn: Billy Walterodorff | 681 S State Hwy 46 | Suite F | New Braunfels, TX 78130 | blitzkriegcomics@gmail.com | Email |
| Blk Mkt Cards LLC | Attn: Austin Kunselman | 6429 Sashabaw Rd | Clarkston, MI 48346 | | First Class Mail |
| Blk Mkt Cards LLC | Attn: Austin Kunselman | 6429 Sashabaw Rd | Clarkston, MI 48346 | blkmktcards@gmail.com | Email |
| Blkt Freight | c/o Brian Toner | 11469 82nd Ave | Delta, BC V4C 3K8 | Canada | First Class Mail |
| Blockbuster Video | Attn: John Chandler | 1210 13Th Street | Ashland, KY 41102 | | First Class Mail |
| Blogs Hobby Shop LLC | Attn: Anthony 'O' Boguenau | 1825 Ne Woodview Ln | Lees Summit, MO 64086 | | First Class Mail |
| Blogs Hobby Shop LLC | Attn: Anthony 'O' Boguenau | 1825 Ne Woodview Ln | Lees Summit, MO 64086 | blogshobbyshopllc@gmail.com | Email |
| Blood Mason Comics | Attn: Keith And Lawrence | 2311 Se Ranmer Rd | Port St Lucie, FL 34952 | | First Class Mail |
| Blood Mason Comics LLC | 2311 Se Ranmer Rd | Port St Lucie, FL 34952 | | | First Class Mail |
| Blood Moon Comics, LLC | P.O. Box 548 | Boiling Springs, PA 17007-0548 | | | First Class Mail |
| Blood Moon Comics, LLC | P.O. Box 548 | Boiling Springs, PA 17007-0548 | | LVKNDRR@GMAIL.COM | Email |
| Blood On The Street Retail | 1748 Heather Ln | Frederick, MD 21702 | | | First Class Mail |
| Blood On The Street Retail | Attn: Mark Solini | 1748 Heather Ln | Frederick, MD 21702 | | First Class Mail |
| Blood On The Street Retail | 1748 Heather Ln | Frederick, MD 21702 | | bloodonthestreet.retail@outlook.com | Email |
| Bloof, LLC | 12885 Research Blvd | Ste 109 | Austin, TX 78750 | | First Class Mail |
| Bloof, Llc | Attn: Adam/Chris/Jose/Hana | 12885 Research Blvd | Ste 109 | Austin, TX 78750 | First Class Mail |
| Bloom Baby World Ltd | Attn: Dennis Or Vera | 869/102 Ikota Shopping Complex | V.G.C. Lekki | Lagos | First Class Mail |
| Bloom Baby World Ltd | Attn: Dennis Or Vera | 869/102 Ikota Shopping Complex | V.G.C. Lekki | Lagos, Nigeria | First Class Mail |
| Bloomfield Public Library | 981 N River Rd | Coventry, CT 06238 | | | First Class Mail |
| Bloomfield Public Library | Attn: Nicole | 981 N River Rd | Coventry, CT 06238 | | First Class Mail |
| Bloomfield Public Library | 981 N River Rd | Coventry, CT 06238 | | ndietel@librarycoventryct.info | Email |
| Blp Collectibles | 509 Miller Ave | Mechanicsburg, PA 17055 | | | First Class Mail |
| Blp Collectibles | Attn: Brian Paul | 509 Miller Ave | Mechanicsburg, PA 17055 | | First Class Mail |
| Blp Collectibles | 509 Miller Ave | Mechanicsburg, PA 17055 | | blpcollectibles@gmail.com | Email |
| Bird Gang Productions LLC | 5605 Fjord Dr Apt D | Indianapolis, IN 46250 | | | First Class Mail |
| Bird Gang Productions LLC | Attn: Tyrece And Vejuan | 5605 Fjord Dr Apt D | Indianapolis, IN 46250 | | First Class Mail |
| Bird Gang Productions LLC | 5605 Fjord Dr Apt D | Indianapolis, IN 46250 | | bigagems@gmail.com | Email |
| Bluberry Cannon Home Sup Corp | Attn: Hong Wen | 6338 164Th St | Flushing, NY 11358 | | First Class Mail |
| Bluberry Cannon Home Sup Corp | Attn: Hong Wen | 6338 164Th St | Flushing, NY 11358 | blueberrycannoncorp@gmail.com | Email |
| Bluberry Cannon Home Sus Corp | 6338 164Th St | Flushing, NY 11358 | | | First Class Mail |
| Blue Acorn Llc Inc | 20 Constituer Blvd S | Shelton, CT 06484 | | | First Class Mail |
| Blue Acorn Llc Inc | Attn: Thomas Portenstein | 20 Constituer Blvd S | Shelton, CT 06484 | | First Class Mail |
| Blue Acorn Llc Inc | 20 Constituer Blvd S | Shelton, CT 06484 | | thomas.portenstein@blueacorninc.com | Email |
| Blue Bridge Games LLC | Attn: Margaret, Kenneth Kleist | 954 Fulton St E | Grand Rapids, MI 49503 | | First Class Mail |
| Blue Bridge Games LLC | Attn: Margaret, Kenneth Kleist | 954 Fulton St E | Grand Rapids, MI 49503 | admin@bluebridgegames.com | Email |
| Blue Devil Sports Cards | Attn: Daniel C Rosenberger | 414 Ohio Ave | Mcdonald, OH 44437 | | First Class Mail |
| Blue Devil Sports Cards | Attn: Daniel C Rosenberger | 414 Ohio Ave | Mcdonald, OH 44437 | bdscc93df@att.net | Email |
| Blue Gnome Games | Attn: Daniel Benamon | 343 South Robertson Blvd | Beverly Hills, CA 90211 | | First Class Mail |
| Blue Gnome Games | Attn: Daniel Benamon | 343 South Robertson Blvd | Beverly Hills, CA 90211 | bluegnomegames@hotmail.com | Email |
| Blue Highway Games, Inc | Attn: Scott C Brian B | 2203 Queen Anne Ave N | Seattle, WA 98109 | | First Class Mail |
| Blue Highway Games, Inc | Attn: Scott C Brian B | 2203 Queen Anne Ave N | Seattle, WA 98109 | order@bluehighwaygames.com | Email |
| Blue Juice Comics | Attn: Tom | 730 Campina Ave | Palm Bay, FL 32909 | | First Class Mail |
| Blue Juice Films, Inc | 730 Campina Ave | Palm Bay, FL 32909 | | | First Class Mail |
| Blue Juice Films, Inc | 730 Campina Ave | Palm Bay, FL 32909 | | tom@bluejuicecomics.com | Email |
| Blue Lantern Corporation | 3686 Martha Berry Hwy | Rome, GA 30165 | | | First Class Mail |
| Blue Lantern Corporation | Attn: Matthew | 3686 Martha Berry Hwy | Rome, GA 30165 | | First Class Mail |
| Blue Lantern Corporation | 3686 Martha Berry Hwy | Rome, GA 30165 | | stephoncomics@outlook.com | Email |
| Blue Lion Games | Attn: Jason Collins | 2125 Mccomb Rd | Ste 108 | Stoughton, WI 53589 | First Class Mail |
| Blue Lion Games | Attn: Jason Collins | 1208 Hamilton St | Stoughton, WI 53589 | | First Class Mail |
| Blue Lion Games | Attn: Jason Collins | 2125 Mccomb Rd | Ste 108 | Stoughton, WI 53589 | justcomputers@charter.net | Email |
| Blue Monkey Comics & Collect | Bill Snider | 225 The East Mall Ste 1258 | Toronto, ON M9B OA9 | Canada | First Class Mail |
| Blue Monkey Comics & Collect | Attn: Bill Snider | Bill Snider | 225 The East Mall Ste 1258 | Toronto, ON M9B OA9 | First Class Mail |
| Blue Monkey Comics & Collect | Bill Snider | 225 The East Mall Ste 1258 | Toronto, ON M9B OA9 | Canada | First Class Mail |
| Blue Monkey Comics & Collect | Attn: Bill Snider | Bill Snider | 225 The East Mall Ste 1258 | Toronto, ON M9B OA9 | bigbluemonkey@sympatico.ca | Email |
| Blue Moon Comics LLC | 1545 4 Th Street | San Rafael, CA 94901 | | | First Class Mail |
| Blue Moon Comics LLC | Attn: Sam Or Steven | 1545 4 Th Street | Suite B | San Rafael, CA 94901 | First Class Mail |
| Blue Moon Comics LLC | 1545 4 Th Street | Suite B | San Rafael, CA 94901 | bluemooncomms@earthlink.net | Email |
| Blue Moon Comics Strikes Back | Attn: Geoffrey Perry, Joseph Fickle | 2405 South Earl | Lafayette, IN 47905 | | First Class Mail |
| Blue Moon Comics Strikes Back | 2405 South Earl | Lafayette, IN 47905 | | | First Class Mail |
| Blue Moon Comics Strikes Back | Attn: Geoff / Joe | 2405 South Earl | Lafayette, IN 47905 | | First Class Mail |
| Blue Moon Comics Strikes Back | Attn: Geoffrey Perry, Joseph Fickle | 2405 South Earl | Lafayette, IN 47905 | bluemooncomicsstrikesback@yahoo.com | Email |
| Blue Moon Comics Strikes Back | 2405 South Earl | Lafayette, IN 47905 | | | First Class Mail |
| Blue Mountain Dem Library | 1260 Mountain Dr | Longmont, CO 80503 | | | First Class Mail |
| Blue Mountain Dem Library | 1260 Mountain Dr | Longmont, CO 80503 | | seriano_michele@swsd.org | Email |
| Blue Orange USA | 1937 Davis St, Ste C | San Leandro, CA 94577 | | | First Class Mail |
| Blue Ox Games LLC | 2816 Jackson Drive | Greenville, NC 27858 | | | First Class Mail |
| Blue Ox Games LLC | Attn: Harry | 2713 East 10th St | Greenville, NC 27858 | | First Class Mail |
| Blue Ox Games LLC | Attn: Harry Fronk | 2816 Jackson Drive | Greenville, NC 27858 | harry@blueoxgames.com | Email |
| Blue Ox Games LLC | 2816 Jackson Drive | Greenville, NC 27858 | | harry@blueoxgames.com | Email |
| Blue Ridge Comics | Attn: Robert Mason | 72 Mason View Lane | Hendersonville, NC 28792 | | First Class Mail |
| Blue Ridge Comics | Attn: Robert Mason | 72 Mason View Lane | Hendersonville, NC 28792 | brccomiccon@yahoo.com | Email |
| Blue Ridge Comics | Attn: Robert Mason | 72 Mason View Lane | Hendersonville, NC 28792 | | First Class Mail |
| Blue Ridge Toys LLC | Attn: Steven & Sandra | 809 Northridge Drive | Tyger, GA 30576 | | First Class Mail |
| Blue Ridge Toys LLC | Attn: Steven & Sandra | 809 Northridge Drive | Tyger, GA 30576 | blueridgetoys@gmail.com | Email |
| Blue Ridgetoys LLC | Attn: Stephen Glichowski | 45 N Main St | Clayton, GA 30525 | | First Class Mail |
| Blue Ridgetoys LLC | Attn: Stephen Glichowski | 45 N Main St | Clayton, GA 30525 | info@blueridgetoys.com | Email |
| Blue Shark Holdings, LLC | dba Blue Shark Games & Hobbies | Attn: Katia Davis | 233 W Main Street | Glasgow, KY 42141 | First Class Mail |
| Blue Shark Holdings, LLC | dba Blue Shark Games & Hobbies | Attn: Katia Davis | 233 W Main Street | Glasgow, KY 42141 | info@bluesharkhobbies.com | Email |
| Blue Star | 2848 F Network Pl | Chicago, IL 60673-1284 | | | First Class Mail |
| Blue Star Hosting | Attn: Mike Laurendeau | 3518 E Broadway | Pearland, TX 77581 | | First Class Mail |
| Blue Tag Distributions, LLC | Attn: Chiaya, Shalom, Amiya | 23600 Mercantile Rd Ste G | Beachwood, OH 44122 | | First Class Mail |
| Blue Tag Distributions, LLC | Attn: Chiaya, Shalom, Amiya | 23600 Mercantile Rd Ste G | Beachwood, OH 44122 | shalom@bluetagparts.com | Email |
| Blue Tag Distributions, LLC | 23600 Mercantile Rd Ste G | Beachwood, OH 44122 | | | First Class Mail |
| Blueberry Cot Llc | Attn: Brian And John | 184 Lorenz Dr | Naugatuck, CT 06770 | | First Class Mail |
| Bluefin | 2947 Michelson Dr, Unit G113 | Irvine, CA 92612 | | | First Class Mail |
| Bluefin | 2947 Michelson Dr, Unit G113 | Irvine, CA 92612 | | stephanie@bluefinterp.com | Email |
| Bluemoon Enterprises LLC | 340 Lake Bend Ct | Milton, GA 30004 | | | First Class Mail |
| Bluemoon Enterprises Llc | Attn: Dexter | 340 Lake Bend Ct | Milton, GA 30004 | | First Class Mail |
| Bluemoon Enterprises LLC | 340 Lake Bend Ct | Milton, GA 30004 | | dexterhoffman@comcast.net | Email |
| Bluenstockings Cooperative | Attn: Joan Formosa | 116 Suffolk St | New York, NY 10002 | | First Class Mail |
| Bluestrawberry LLC | Attn: Tina/Angel | Admiral Building Amar 5 Street | 8thavenue | Ulaanbaatar, 14200 | Mongolia | First Class Mail |
| Bluewonder, Inc | P.O. Box 841983 | Dallas, TX 75284-1983 | | | First Class Mail |
| Bluewonder, Inc | P.O. Box 841983 | Dallas, TX 75284-1983 | | billtex@hhr.com | Email |
| Bluff City Pallet, LLC | P.O. Box 432 | Oakland, TN 38060 | | | First Class Mail |
| Bluff City Pallet, LLC | P.O. Box 432 | Oakland, TN 38060 | | BCP@BLUFFCITYPALLET.COM | Email |
| Blyden Branch Library | Attn: Cindy | 879 E Princess Anne Rd | Norfolk, VA 23504 | | First Class Mail |
| Blyden Branch Library | 879 E Princess Anne Rd | Norfolk, VA 23504 | | Cindy.Arroyo-Gaross@norfolk.gov | Email |
| Bmx Exchange Llc | Attn: Matt And Squire | 4032 Frederica St | Owensboro, KY 42301 | | First Class Mail |
| Bmx Exchange Llc | Attn: Matt And Squire | 4032 Frederica St | Owensboro, KY 42301 | bmx.office17@gmail.com | Email |
| Bmx Exchange Llc | Attn: Crystal Or Matt | 1421 Triplett St | Owensboro, KY 42303-3165 | | First Class Mail |
| Bmx Exchange Llc | 1421 Triplett St | Owensboro, KY 42303-3165 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bmw Exhange Llc | Attn: Crystal Or Matt | 1421 Triplett St | Owensboro, KY 42303-3181 | | bmw.office75@gmail.com | Email |
| Bmo's Trade Goods LLC | Attn: Brandon Moss | 33300 Warren Rd | Suite 18 | Westland, MI 48185 | | First Class Mail |
| Bmo's Trade Goods LLC | Attn: Brandon Moss | 33300 Warren Rd | Suite 18 | Westland, MI 48185 | | First Class Mail |
| Bmv Bookstores | Attn: Patrick | 471 Bloor Street West | Toronto, ON M5S 1X9 | Canada | | First Class Mail |
| Bmv Bookstores | Attn: Patrick | 471 Bloor Street West | Toronto, ON M5S 1X9 | Canada | bmvbookstoresmac@gmail.com | Email |
| Bmv Bookstores | Attn: Patrick | 471 Bloor Street West | Toronto, ON M5S 1X9 | Canada | bmvbooks@rogers.com; bmvbookstoremac@gmail.com | Email |
| Bmv Bookstores | 471 Bloor Street West | Toronto, ON M5S 1X9 | | | | First Class Mail |
| Bn Dotson Entertainment | 889 Turquoise St | Vacaville, CA 95687 | | | | First Class Mail |
| Bn Dotson Entertainment | Attn: Brian Dotson | 889 Turquoise St | Vacaville, CA 95687 | | | First Class Mail |
| Bn Dotson Entertainment | 889 Turquoise St | Vacaville, CA 95687 | | | brian.dotson@bndotson.com | Email |
| Bn Unity Inc | 7010 Bristlewood Way | Cummins, GA 30041 | | | | First Class Mail |
| Bn Unity Inc | Attn: Yuri Makusta | 7010 Bristlewood Way | Cummins, GA 30041 | | | First Class Mail |
| Bn Unity Inc | 7010 Bristlewood Way | Cummins, GA 30041 | | | m.harakh@crafty-crocodile.com | Email |
| Bnb Supplements LLC | 574 Doern Brothers | 124 Doern Brothers | Johnstown, OH 43031 | | | First Class Mail |
| Bnb Supplements LLC | Attn: Bil Prudden | 574 Doern Brothers | 12343 Shipley Rd | Johnstown, OH 43031 | prudden@gmail.com | Email |
| Bnb Supplements LLC | 574 Doern Brothers | 12343 Shipley Rd | Johnstown, OH 43031 | | | First Class Mail |
| Bnc Strategic Capital Ventures, LLC | c/o Joy Neunschwander, CPM | Zachor Company LLC | 444 E Main St | Ft Wayne, IN 46802 | | First Class Mail |
| BNC Strategic Capital Ventures, LLC | C/o The Zachor Co LLC | 444 E. Main St., Ste 201 | Ft Wayne, IN 46802 | | | First Class Mail |
| Bnr Games & Colectibles LLC | 1952 Greeley Mall | Greeley, CO 80631 | | | | First Class Mail |
| Bnr Games & Colectibles LLC | Attn: Elizabeth Herring | 1952 Greeley Mall | Greeley, CO 80631 | | | First Class Mail |
| Bnr Video Games & Collectibles | 1952 Greeley Mall | Greeley, CO 80631 | | | bnreamescollectibles@hotmail.com | Email |
| Bnr Video Games & Collectibles | Attn: Beth Herring | 2700 W 10th Street | Unit A | Greeley, CO 80634 | bnreamescollectibles@hotmail.com | Email |
| Bnr Video Games & Collectibles | Attn: Beth Herring | 2700 W 10th Street | Unit A | Greeley, CO 80634 | bnreamescollectibles@hotmail.com | First Class Mail |
| Bnw Unlimited | Attn: Robert And Eric | 932 Montrose Street | Philadelphia, PA 19147 | | | First Class Mail |
| Bnw Unlimited | 932 Montrose Street | Philadelphia, PA 19147 | | | gotzaky@gmail.com | Email |
| Bnw Unlimited LLC | Attn: Robert And Eric | 932 Montrose Street | Philadelphia, PA 19147 | | | First Class Mail |
| Bnw Unlimited LLC | Attn: Robert And Eric | 92 Montrose Street | Philadelphia, PA 19147 | | | First Class Mail |
| Bnw Unlimited LLC | 92 Montrose Street | Philadelphia, PA 19147 | | | | First Class Mail |
| Bnw Unlimited LLC | 932 Montrose Street | Philadelphia, PA 19147 | | | gotzaky@gmail.com | Email |
| Board & Byte LLC | Attn: Ryan Timmons | 2268 Slumby Rd | Ontario, OH 44906 | | | First Class Mail |
| Board & Byte LLC | Attn: Ryan Timmons | 2268 Slumby Rd | Ontario, OH 44906 | | ryant@boardandbyte.com | Email |
| Board Fox Games LLC | Attn: Thull, Sean Wagner | 623 Main St | Grand Junction, CO 81501 | | | First Class Mail |
| Board Fox Games LLC | Attn: Thull, Sean Wagner | 623 Main St | Grand Junction, CO 81501 | | thejestercourtgames@gmail.com | Email |
| Board Game Bandit Inc. | Attn: Matthew Minard, Megan Leemans, We | Ste II 6420 Inducon Drive W | Shgh46858 | Sanborn, NY 14132 | | First Class Mail |
| Board Game Bandit Inc. | Attn: Matthew Minard, Megan Leemans, We | Ste II 6420 Inducon Drive W | Shgh46858 | Sanborn, NY 14132 | matt@boardgamebandit.ca | Email |
| | | Wesley Tone | | | | |
| Board Game Barrister | Attn: Gordon Laguser | 5789 N Bayshore Dr | Glendale, WI 53217 | | | First Class Mail |
| Board Game Barrister | Attn: Gordon Laguser | 1007 Milwaukee Ave | South Milwaukee, WI 53172 | | | First Class Mail |
| Board Game Barrister | Attn: Gordon Laguser | 5789 N Bayshore Dr | Glendale, WI 53217 | | incoming@boardgamebarrister.com | First Class Mail |
| Board Game Barrister, The | Attn: Gordon Luguser | 2500 North Mayfair Rd | Wauwatosa, WI 53226 | | | First Class Mail |
| Board Game Barrister, The | Attn: Gordon Luguser | 1007 Milwaukee Ave | South Milwaukee, WI 53172 | | | First Class Mail |
| Board Game Barrister, The | Attn: Gordon Luguser | 4912 S 74th St | Greenfield, WI 53218 | | | First Class Mail |
| Board Game Barrister, The | Attn: Gordon Luguser | 2500 North Mayfair Rd | Wauwatosa, WI 53226 | | incoming@boardgamebarrister.com | Email |
| Board Game Bliss Inc | Attn: Bosco Li, Ehor Chuk | 1342 Military Rd | Pmb 6064 | Niagara Falls, NY 14304 | | First Class Mail |
| Board Game Bliss Inc | Attn: Bosco Li, Ehor Chuk | 1342 Military Rd | Pmb 6064 | Niagara Falls, NY 14304 | boardeamebliss@gmail.com | Email |
| Board Game Fever Tops N21616 | Attn: Wing Ki Mak | 15757 Sw 74th Ave | Ste 110 | Portland, OR 97224 | | First Class Mail |
| Board Game Fever Tops N21616 | Attn: Wing Ki Mak | 15757 Sw 74th Ave | Ste 110 | Portland, OR 97224 | admin@boardgamefever.net | Email |
| Board Game Pair-A-Dice | Attn: Richard Matney | 106 Ardmore Cir | Redlands, CA 92373 | | | First Class Mail |
| Board Game Pair-A-Dice | Attn: Richard Matney | 936 Ardmore Cir | Redlands, CA 92373 | | ramatney@gmail.com | Email |
| Board Game Pair-A-Dice | Attn: Richard Matney | 109 E State Street | Redlands, CA 92373 | | | First Class Mail |
| Board Game Pair-A-Dice | Attn: Richard Matney | 109 E State Street | Redlands, CA 92373 | | ramatney@gmail.com | Email |
| Board Game Peddler | Attn: Aaron Parker | 1070 Irish Hil Dr | Suite A | Biloxi, MS 39530 | | First Class Mail |
| Board Game Peddler | Attn: Aaron Parker | 1070 Irish Hil Dr | Suite A | Biloxi, MS 39530 | aparker@boardgamepeddler.com | Email |
| Board Knight LLC | Attn: Kevin, Krystle Catterman | 228 W Main St | Suite B | Decatur, IL 62523 | | First Class Mail |
| Board Knight LLC | Attn: Kevin, Krystle Catterman | 228 W Main St | Suite B | Decatur, IL 62523 | kevin.catterman@boardknight.com | Email |
| Board Of Games | Attn: Robert Patino | 17949 Paseo Valle | Chino Hills, CA 91708 | | | First Class Mail |
| Board Of Games | Attn: Robert Patino | 17949 Paseo Valle | Chino Hills, CA 91708 | | robert@boardofgames.com | Email |
| Board Rooms LLC | Attn: Jennifer Alexander 'Tenzin' | 514 Main St | Middletown, CT 06457 | | | First Class Mail |
| Board Rooms LLC | Attn: Jennifer Alexander 'Tenzin' | 514 Main St | Middletown, CT 06457 | | theboardroomsllc@hotmail.com | Email |
| Board Walk Games LLC | Attn: William Buck | 2810 E Trinity Mills Rd, Ste 184 | Carrollton, TX 75006 | | | First Class Mail |
| Board Walk Games LLC | Attn: William Buck | 2810 E Trinity Mills Rd, Ste 184 | Carrollton, TX 75006 | | wil@boardwalk-games.com | Email |
| Board Wipe, LLC | Attn: Derek Mifarr, Joseph Bielick | 12656 E 86th Pl N | Owasso, OK 74055 | | | First Class Mail |
| Board Wipe, LLC | Attn: Derek Mifarr, Joseph Bielick | 12656 E 86th Pl N | Owasso, OK 74055 | | boardwipeowasso@boardwipe.com | Email |
| Board Wise | Attn: Darell Wynne | 7495 Us Hwy 264 E | Washington, NC 27889 | | | First Class Mail |
| Boardem | Attn: Darell Wynne | 7495 Us Hwy 264 E | Washington, NC 27889 | | daniel.cheng@bisglobal.com | Email |
| Boardgames & Beyond | Attn: Ian Wingrove | 149 North State Street | Suite B | Orem, UT 84057 | | First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 855 Turf Farm Rd | Unit F | Payson, UT 84651 | | First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 824 E Expressway Lane | Spanish Fork, UT 84660 | | | First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 1653 North State Street | Orem, UT 84057 | | | First Class Mail |
| Boardgames & Beyond | Attn: Ian Wingrove | 149 North State Street | Suite B | Orem, UT 84057 | iwinarove@freesoms.net | Email |
| Boarding School Games | Attn: Matthew Simcikas | 3633 S Durango Dr | Ste #7 | Las Vegas, NV 89147 | | First Class Mail |
| Boarding School Games | Attn: Matthew Simcikas | 3633 S Durango Dr | Ste #7 | Las Vegas, NV 89147 | eovl@eovl@ezroof.org | Email |
| Boardlandia LLC | Attn: Tim, Karissa Fendt | 763 W Northland Ave | Appleton, WI 54914 | | | First Class Mail |
| Boardlandia LLC | Attn: Tim, Karissa Fendt | 9123 County Road Cb | Building B | Appleton, WI 54914 | | First Class Mail |
| Boardlandia LLC | Attn: Tim, Karissa Fendt | 763 W Northland Ave | Appleton, WI 54914 | | boardlandia@gmail.com | Email |
| Boardroom, The | Attn: Kerry, Mark Winger | 491 Watkins Rd | Colchester, VT 05446 | | | First Class Mail |
| Boardroom, The | Attn: Joshua, Samantha Owens | 35 Rht Blvd | South Charleston, WV 25309 | | | First Class Mail |
| Boardroom, The | Attn: Kerry, Mark Winger | 491 Watkins Rd | Colchester, VT 05446 | | theboardroomv@gmail.com | Email |
| Boardroom, The | Attn: Joshua, Samantha Owens | 35 Rht Blvd | South Charleston, WV 25309 | | jowens@boardroomwv.com | Email |
| Boards & Bricks | Attn: Anthony Irvik | 11812 7th Street | Ocoee, WI 54758 | | | First Class Mail |
| Boards & Bricks | Attn: Anthony Irvik | 11812 7th Street | Ocoee, WI 54758 | | irvikanthony@yahoo.com | Email |
| Board's Edge Games LLC | Attn: Lisa Bigington, Anna Tabke | 950 Edgewater Dr | Atlanta, GA 30328 | | | First Class Mail |
| Board's Edge Games LLC | Attn: Lisa Bigington, Anna Tabke | 1706 17th Ave | San Francisco, CA 94122 | | | First Class Mail |
| Board's Edge Games LLC | Attn: Lisa Bigington, Anna Tabke | 950 Edgewater Dr | Atlanta, GA 30328 | | lisa@boardsedgegames.com | Email |
| Boardbaza LLC | Attn: Cheng Chen "Jason" Shu | 377 Irwin St | Phillipsburg, NJ 08865 | | | First Class Mail |
| Boardbaza LLC | Attn: Cheng Chen "Jason" Shu | 377 Irwin St | Phillipsburg, NJ 08865 | | ishu@boardbazaiames.com | Email |
| Boardwalk | Attn: Sherrie Maguire | 1175 Woods Crossing, Ste 2 | Greenville, SC 29607 | | | First Class Mail |
| Boardwalk | Attn: Sherrie Maguire | 1175 Woods Crossing, Ste 2 | Greenville, SC 29607 | | store@boardwalkgreenville.com | Email |
| Boardwalk Casino Ent LLC | Egg Harbor Twp, NJ 08234 | | | | | First Class Mail |
| Boardwalk Casino Ent LLC | Attn: Ryan Kathy Stanley | 705 David Ln | Egg Harbor Twp, NJ 08234 | | | First Class Mail |
| Boardwalk Casino Ent LLC | 705 David Ln | Egg Harbor Twp, NJ 08234 | | | rickie52@gmail.com | Email |
| Boardwalk Games Inc | Attn: Joan L. Robert L | 15 Lyons Ln | Coram, NY 11727 | | | First Class Mail |
| Boardwalk Games Inc | Attn: Joan L. Robert L | 15 Lyons Ln | Coram, NY 11727 | | ericliebel@boardwalkcomiccollective.com | Email |
| Bob Evans Fire Sprinkler | 4652 Rte 9 S | P.O. Box 2843 | Plattsburgh, NY 12901 | | | First Class Mail |
| Bob Evans Fire Sprinkler | 4652 Rte 9 S | P.O. Box 2843 | Plattsburgh, NY 12901 | | instantbob@frontiernet.net | Email |
| Bob Lefevre But[pen | 2316 Mustang Blvd, Unit 665 | Montrose, CA 93020 | | | | First Class Mail |
| Bob Lefevre But[pen | 125 N 2Nd Ave | Alpena, MI 49707 | | | | First Class Mail |
| Bob Lefevre Butjpen | 125 N 2Nd Ave | Alpena, MI 49707 | | | bobblyofever@hotmail.com | Email |
| Bob Lefevre Butjpen | Attn: Bob Lefevre | 125 N 2Nd Ave | Alpena, MI 49707 | | bob@boblefevre.com | Email |
| Bob Pace Boxing Inc | Po Box 308 | Rowley, MA 01969 | | | | First Class Mail |
| Bob Pace Boxing Inc | Attn: Bob Pace | Po Box 308 | Rowley, MA 01969 | | | First Class Mail |
| Bob Pace Boxing Inc | Po Box 308 | Rowley, MA 01969 | | | rpace54@comcast.net | Email |
| Bob Wayne | P.O. Box 471550 | Ft Worth, TX 76147-1550 | | | | First Class Mail |
| Boba Hero LLC | 241 Fort Evans Rd Ne Ste 369 | Leesburg, VA 20176 | | | | First Class Mail |
| Boba Hero LLC | dba Boba Hero | Lvl Up | Attn: Charlie Tang | 21100 Dulles Town Circle | Ste 107 | Sterling, VA 20166 | | First Class Mail |
| Boba Hero LLC | Attn: Charlie And Ping | 241 Fort Evans Rd Ne Ste 369 | Leesburg, VA 20176 | | | First Class Mail |
| Boba Hero LLC | 241 Fort Evans Rd Ne Ste 369 | Leesburg, VA 20176 | | | bhllc21@gmail.com | Email |
| Bobabooks LLC | 13826 62Nd Ave | Flushing, NY 11367 | | | | First Class Mail |
| Bobabooks Llc | Attn: Yvonne Ho Pak | 13826 62Nd Ave | Flushing, NY 11367 | | bobabooks.shon@hotmail.com | First Class Mail |
| Bobabooks LLC | 13826 62Nd Ave | Flushing, NY 11367 | | | bobabooks.shon@hotmail.com | Email |
| Bobbie C Tigtiman | 3003 Hanlon Ave | Baltimore, MD 21216 | | | | First Class Mail |
| Bobbie C Tigtiman | 3003 Hanlon Ave | Baltimore, MD 21216 | | | tbobbie@thomontclecomcs.com | Email |
| Bobby's World of Cards & Com | 749 Saybrook Rd B 114 | Middletown, CT 06457 | | | | First Class Mail |
| Bobby's World of Cards & Com | 749 Saybrook Rd B 114 | Middletown, CT 06457 | | bobbysworldcc2@yahoo.com | Email |
| Bobby'S World Of Cards And Com | Attn: Robert Stannard | 749 Saybrook Rd B 114 | Middletown, CT 06457 | | | First Class Mail |
| Bobby'S World Of Cards And Com | Attn: Robert Stannard | 749 Saybrook Rd B 114 | Middletown, CT 06457 | | bobbysworldcc2@yahoo.com | Email |
| Bobellz LLC | 4850 Rugby Ave, Ste 402 | Bethesda, MD 20814 | | | | First Class Mail |
| Bobs Comic Castle | 2150 W White River Blvd | Muncie, IN 47303 | | | | First Class Mail |
| Bobs Comic Castle | Attn: Trent Roeder | 2150 W White River Blvd | Muncie, IN 47303 | | | First Class Mail |
| Bobs Comic Castle | 2150 W White River Blvd | Muncie, IN 47303 | | | bobscomics@aol.com | Email |
| Bobs Comics | Attn: Bob & Robert | 979 Gadsden Hwy | Birmingham, AL 35235 | | | First Class Mail |
| Bobs Comics | Attn: Robert | 979 Gadsden Hwy | Birmingham, AL 35235 | | | First Class Mail |
| Bobs Comics | 979 Gadsden Hwy | Birmingham, AL 35235 | | | comicbobs@aol.com | Email |
| Bobs Hobbies & Collectibles | 659 Dickinson Street | Springfield, MA 01108 | | | | First Class Mail |
| Bobs Hobbies & Collectibles | Attn: Carl Machowski | 659 Dickinson Street | Springfield, MA 01108 | | | First Class Mail |
| Bobs Hobbies & Collectibles | 659 Dickinson Street | Springfield, MA 01108 | | | comiccar8@yahoo.com | Email |
| Boca Brooks Inc | 9825 Marina Blvd | 400 | Boca Raton, FL 33428 | | | First Class Mail |
| Boca Brooks Inc | Attn: David Davidov | 9825 Marina Blvd | 400 | Boca Raton, FL 33428 | | First Class Mail |
| Boca Brooks Inc | 9825 Marina Blvd | Boca Raton, FL 33428 | | | meeska1@hotmail.com | Email |
| Bodford Enterprises, LLC | 1014 Vista Del Lago Dr | Huffman, TX 77346 | | | | First Class Mail |
| Bodford Enterprises, LLC | Attn: Stephanie/Aaron/Dan | 1014 Vista Del Lago Dr | Huffman, TX 77346 | | thebadcardcollectibles@gmail.com | Email |
| Bodford Enterprises, LLC | 1014 Vista Del Lago Dr | Huffman, TX 77346 | | | | First Class Mail |
| Boffo Toys LLC | 44 S Broadway | Geneva, OH 44041 | | | | First Class Mail |
| Boffo Toys LLC | Attn: Michael Buck | 44 S Broadway | Geneva, OH 44041 | | | First Class Mail |
| Boffo Toys LLC | 44 S Broadway | Geneva, OH 44041 | | | mike@boffotoys.com | Email |
| Bogess Books | 783 Northmount Dr | Calgary, AB T2J 0A1 | Canada | | | First Class Mail |
| Bogess Books | Attn: David Lawrence | 783 Northmount Dr | Calgary, AB T2J 0A1 | Canada | bojaeyss@gmail.com | Email |
| Bohl Equipment Co | 1104 Custer Dr | Toledo, OH 43612 | | | | First Class Mail |
| Bohl Equipment Co | 1104 Custer Dr | Toledo, OH 43612 | | | stephen@littleplastictrucs.com | Email |
| Boiling Springs Library | 871 Double Bridge Rd | Boiling Springs, SC 29316 | | | | First Class Mail |
| Boiling Springs Library | Attn: Wing | 871 Double Bridge Rd | Boiling Springs, SC 29316 | | wngr@frnhook.org | Email |
| Boiling Springs Library | 871 Double Bridge Rd | Boiling Springs, SC 29316 | | | wngr@frnhook.org | Email |
| Boiser Nedoz | 2430 Setf Tri | Oakville, ON L6H 5Y5 | Canada | | | First Class Mail |
| Boldz's Armory | Attn: Alex White | 891 Monroe Ave | Rochester, NY 14620 | | | First Class Mail |
| Boldz's Armory | Attn: Alex White | 891 Monroe Ave | Rochester, NY 14620 | | boldzz@frontiernet.net | Email |
| Boltan's Pharmacy | Attn: Patricia, Kevin, Shawn Signor | 129 West Main St | Watertown, NY 13601 | | | First Class Mail |
| Boltan's Pharmacy | Attn: Patricia, Kevin, Shawn Signor | 129 West Main St | Watertown, NY 13601 | | ssignor@boltonspharmacy.net | Email |
| Bombax Merch (Ocean) | Attn: Akshay Balani | Unit #102 Bldg #3 Kaprabha | Landmark Industrial Estate | Maharashtra, 401208 | India | | First Class Mail |
| Bombax Merch (Ocean) | Attn: Akshay Balani | Unit #102 Bldg #3 Kaprabha | Landmark Industrial Estate | Maharashtra, 401208 | India | akshay.balani@bombaxmerch.com | Email |
| Bombax Merch Fob Hone Kone | Attn: Akshay Balani | Unit #102 Bldg #3 Kaprabha | Landmark Industrial Estate | Maharashtra, 401208 | India | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bombay Merch fob Hong Kong | Attn: Akshay Bulani | Unit #102 Bldg #3 Rajprabha | Landmark Industrial Estate | Maharashtra, 401208 | India | akshay.bulani@bombaymerch.com | Email |
| Bombshell Comics | | 6030 Ironside Ave | Dayton, OH 45459 | | | | First Class Mail |
| Bombshell Comics | Attn: Christina Samples | 6030 Ironside Ave | Dayton, OH 45459 | | | | First Class Mail |
| Bombshell Comics | | 6030 Ironside Ave | Dayton, OH 45459 | | | bombshellcomics1201?@gmail.com | Email |
| Bone Fide Comics | Attn: Philip Parker | 1648 Terra Cotta Dr | Hickory, NC 28602 | | | | First Class Mail |
| Bongo Comics | Attn: Ted Cabitas | 16182 21St Street | Camp Hill, PA 17011 | | | | First Class Mail |
| Bongo Comic's | Attn: Terry Delegeane | 1650 21St Street | Santa Monica, CA 90404 | | | | First Class Mail |
| Bonita Springs Public Library | 10560 Reynolds St | Bonita Springs, FL 34135 | | | | | First Class Mail |
| Bonita Springs Public Library | Attn: Kimberly | 10560 Reynolds St | Bonita Springs, FL 34135 | | | ellarioy@leepa.com | Email |
| Bonita Springs Public Library | 10560 Reynolds St | Bonita Springs, FL 34135 | | | | | First Class Mail |
| Bonta Springs Toys & Games | Attn: Shawn Jones | 25221 Bernwood Dr | Suite 4 | Bonita Springs, FL 34135 | | | First Class Mail |
| Bonta Springs Toys & Games | Attn: Shawn Jones | 25221 Bernwood Dr | Suite 4 | Bonita Springs, FL 34135 | | | First Class Mail |
| Bonner Comic-Laden GmbH | Attn: Achim Drucker | Oxfordstr. 17 | Bonn, 53111 | Germany | | | First Class Mail |
| Bonner Comic-Laden GmbH | Attn: Achim Drucker | Oxfordstr. 17 | Bonn, 53111 | Germany | | | First Class Mail |
| Bonner Comic-Laden GmbH | Oxfordstr. 17 | Bonn, 53111 | Germany | | | joerg.zicher@comicshop.de | Email |
| Bonner Comic-Laden GmbH | Attn: Achim Drucker | Oxfordstr. 17 | Bonn, 53111 | | | comicshop@t-online.de | Email |
| Bonne's Schon! | 1298 Yldoo Bridge Rd | Chatsworth, GA 30705 | | | | | Email |
| Bonus Round Cafe LLC | Attn: Andrew Lovell, Courtney Hartley | 3230 N Clark St | Chicago, IL 60657 | | | | First Class Mail |
| Bonus Round Cafe LLC | Attn: Andrew Lovell, Courtney Hartley | 3230 N Clark St | Chicago, IL 60657 | | | drew@bonusroundcafe.com | Email |
| Boo Radley's | 232 N Howard Street | Spokane, WA 99201-0805 | | | | | First Class Mail |
| Boo Radley's | Attn: Andy Dinnison | 232 N Howard Street | Spokane, WA 99201-0805 | | | booradleys@comcast.net | Email |
| Book & Game Co. | Attn: Book And Game Co | Attn: Ben | 383 E Main St, Suite 101 | Walla Walla, WA 99362 | | | First Class Mail |
| Book & Game Co. | Attn: Book And Game Co | Attn: Ben | 383 E Main St, Suite 101 | Walla Walla, WA 99362 | | | First Class Mail |
| Book & Game Emporium | Attn: Rick, Jerry, Charl | 311 Nw Racetrack Rd | Ft Walton Beach, FL 32547 | | | | First Class Mail |
| Book & Game Emporium | Attn: Rick, Jerry, Charl | 311 Nw Racetrack Rd | Ft Walton Beach, FL 32547 | | | aroje19930500@yahoo.com | Email |
| Book & Music Exchange | 1421 Triplett St | Owensboro, KY 42303 | | | | | First Class Mail |
| Book & Music Exchange | Attn: A/P Dionne Underwood | 1421 Triplett St | Owensboro, KY 42303 | | | | First Class Mail |
| Book & Music Exchange | 1421 Triplett St | Owensboro, KY 42303 | | | | mtpotato@aol.com | Email |
| Book & Music Exchange | Attn: A/P Dionne Underwood | 1421 Triplett St | Owensboro, KY 42303 | | | bme.office75@gmail.com | Email |
| Book Bar Inc | 4280 N. Tennyson Street | Denver, CO 80212-2306 | | | | | First Class Mail |
| Book Bar Inc | Attn: Abigail Paxton | 4280 N. Tennyson Street | Denver, CO 80212-2306 | | | | First Class Mail |
| Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | | | | First Class Mail |
| Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | | | wschilawist@vintagestock.com; accountspayable@vintagestock.com | Email |
| Book Broker | Attn: Chuck Redding | 2717 Covert Ave | Evansville, IN 47714 | | | | First Class Mail |
| Book Broker | 2717 Covert Ave | Evansville, IN 47714 | | | | | First Class Mail |
| Book Broker | Attn: Chuck Redding | 2717 Covert Ave | Evansville, IN 47714 | | | rittratto74@aol.com | Email |
| Book Broker, The | 2717 Covert Ave | Evansville, IN 47714 | | | | | First Class Mail |
| Book Broker, The | 2717 Covert Ave | Evansville, IN 47714 | | | | bbr1975@aol.com | Email |
| Book Culture Inc | 536 West 112Th St | New York, NY 10025 | | | | | First Class Mail |
| Book Culture Inc | Attn: Christopher Doeblin | 536 West 112Th St | New York, NY 10025 | | | invoices@bookculture.com | Email |
| Book Culture Inc | 536 West 112Th St | New York, NY 10025 | | | | lic@bookculture.com | Email |
| Book End | 6041 North Henry Blvd | Suite C | Stockbridge, GA 30281 | | | | First Class Mail |
| Book End | Attn: Paul Mcdonald | 6041 North Henry Blvd | Suite C | Stockbridge, GA 30281 | | | First Class Mail |
| Book End | 6041 North Henry Blvd | Suite C | | | | ps_bookend@hotmail.com | Email |
| Book Exchange | 807 Northlake Blvd | N Palm Beach, FL 33408-5209 | | | | | First Class Mail |
| Book Exchange | Attn: Curt Bourque | 807 Northlake Blvd | N Palm Beach, FL 33408-5209 | | | | First Class Mail |
| Book Exchange | 807 Northlake Blvd | N Palm Beach, FL 33408-5209 | | | | bookexchange2001@hotmail.com | Email |
| Book Exchange Inc | dba Family Bookshop | Attn: Kerry, Kaaren Johnson | 1301 N Woodland Blvd | Deland, FL 32720 | | | First Class Mail |
| Book Exchange Inc | dba Family Bookshop | Attn: Kerry, Kaaren Johnson | 1301 N Woodland Blvd | Deland, FL 32720 | | familybooksrller@yahoo.com | Email |
| Book Kavi Winnipeg Inc | 340 Portage Ave | Winnipeg, MB R3C 0C3 | Canada | | | | First Class Mail |
| Book Kavi Winnipeg Inc | 340 Portage Ave | Winnipeg, MB R3C 0C3 | Canada | | | | First Class Mail |
| Book Kavi Winnipeg Inc | 340 Portage Ave | Winnipeg, MB R3C 0C3 | Canada | | | info@bookfaircomics.com; dwestownk@shaw.ca; bookfaircomics@gmail.com | Email |
| Book Kavi Winnipeg Inc | 340 Portage Ave | Winnipeg, MB R3C 0C3 | | | | bookfaircomics@gmail.com | Email |
| Book Industry Charitable Found | 3135 S State St, Unit 203 | Ann Arbor, MI 48108 | | | | | First Class Mail |
| Book Juggler | Attn: Grcho, Chris | 182 South Main Street | Willits, CA 95490 | | | | First Class Mail |
| Book Juggler | Attn: Grcho, Chris | 182 South Main Street | Willits, CA 95490 | | | info@bookjuggler.com | Email |
| Book Loft, Inc, The | Attn: Invoicing | 1680 Mission Dr | Sohang, CA 93463 | | | | First Class Mail |
| Book Loft, Inc, The | Attn: Invoicing | 1680 Mission Dr | Sohang, CA 93463 | | | mail@bookloftsolvang.com; booklofttoldmine@yahoo.com; accountmail@bookloftsolvang.com | Email |
| Book Nook | Attn: Raymond Duleniy | 1005 S Arkansas Ave | Russellville, AR 72801 | | | | First Class Mail |
| Book Nook | Attn: Raymond Duleniy | 1005 S Arkansas Ave | Russellville, AR 72801 | | | glandullanty@yahoo.com | Email |
| Book Nook, The | Attn: Megan Waterman | 294 Nw 2Nd Ave | Suite B | Canby, OR 97013 | | | First Class Mail |
| Book Nook, The | Attn: Megan Waterman | 294 Nw 2Nd Ave | Suite B | Canby, OR 97013 | | booknookcan@ollwmail.com | Email |
| Book Porworld Publishing | And Distribution Company | Wishael Area Po Box 14326 | Riyadh, Saudi Arabia | | | | First Class Mail |
| Book Porworld Publishing | Attn: Afsal A/P | And Distribution Company | Wishael Area Po Box 14326 | Riyadh, Saudi Arabia | Saudia Arabia | | First Class Mail |
| Book Porworld Publishing | And Distribution Company | Wishael Area Po Box 14326 | | | | finance@jameworldlc.com | Email |
| Book People Inc | Attn: Katherine Lotter | 603 N Lamar Blvd | Austin, TX 78703 | | | | First Class Mail |
| Book People Inc | 603 N Lamar Blvd | Austin, TX 78703 | | | | | First Class Mail |
| Book People Inc | Attn: Katherine Lotter | 603 N Lamar Blvd | Austin, TX 78703 | | | managers@bookpeople.com | Email |
| Book People Inc | 603 N Lamar Blvd | Austin, TX 78703 | | | | accountspayable@bookpeople.com | Email |
| Book People LLC | 10464 Ridgefield Parkway | Henrico, VA 23233 | | | | | First Class Mail |
| Book People Llc | Attn: David Shuman | 10464 Ridgefield Parkway | Henrico, VA 23233 | | | | First Class Mail |
| Book Rack & Comic Shop | Attn: Matt Daniel | 551 Ne Midway Blvd, Ste 4 | Oak Harbor, WA 98277 | | | | First Class Mail |
| Book Rack & Comic Shop | Attn: Matt Daniel | 551 Ne Midway Blvd, Ste 4 | Oak Harbor, WA 98277 | | | bookrack@whidbey.net | Email |
| Book Rack, Ltd, The | Attn: Scott Hughes | 8315 Beechmont Ave, Ste 23 | Cincinnati, OH 45255 | | | | First Class Mail |
| Book Rack, Ltd, The | Attn: Scott Hughes | 8315 Beechmont Ave, Ste 23 | Cincinnati, OH 45255 | | | scott@cincybook.com | Email |
| Book Review | Attn: Craig Cotton | 1618 Hwy 52 North | Rochester, MN 55902 | | | | First Class Mail |
| Book Review | Attn: Craig Cotton | 1618 Hwy 52 North | Rochester, MN 55902 | | | bookreviewmn@yahoo.com | Email |
| Book Shop of Fort Collins | 319 N Pearl St | Fort Collins, CO 80521 | | | | | First Class Mail |
| Book Shop of Fort Collins | Attn: Susan Witmer | 319 N Pearl St | Fort Collins, CO 80521 | | | | First Class Mail |
| Book Stori | Attn: Terry/Jenna'/Bev | 6055 Phelan Blvd | Beaumont, TX 77706 | | | | First Class Mail |
| Book Stori | Terry Stanley | 6055 Phelan Blvd | Beaumont, TX 77706 | | | | First Class Mail |
| Book Stori | Attn: Terry/Jenna'/Bev | Terry Stanley | 6055 Phelan Blvd | Beaumont, TX 77706 | | benzo@ct-r.com | Email |
| Book Stori - Beaumont | Attn: Beverly | 6055 Phelan | Beaumont, TX 77706 | | | | First Class Mail |
| Book Stori - Beaumont | Attn: Beverly | 6055 Phelan | Beaumont, TX 77706 | | | benzo@ct-r.com | Email |
| Book Stori - Killeen | Attn: Terry Or Beverly | 204 North Fort Hood St | Suite D | Killeen, TX 76541 | | | First Class Mail |
| Book Stori - Killeen | Attn: Terry Or Beverly | 204 North Fort Hood St | Suite D | Killeen, TX 76541 | | benzo@ct-r.com | Email |
| Book Stori III | Attn: Terry Own | 204 N Ft Hood Street Ste D | Killeen, TX 76541 | | | | First Class Mail |
| Book Stori III | 204 N Ft Hood Street Ste D | Killeen, TX 76541 | | | | | First Class Mail |
| Book Stori III | Attn: Terry Own | 204 N Ft Hood Street Ste D | Killeen, TX 76541 | | | bookstoritx@email.com | Email |
| Book Table, The | Attn: Jeff Needham | 29 S Main St | Logan, UT 84321 | | | | First Class Mail |
| Book Table, The | Attn: Jeff Needham | 29 S Main St | Logan, UT 84321 | | | candicmsedeham@yahoo.com | Email |
| Book Xchange Little Free Libr | 1121 Del Monte St | El Paso, TX 79915 | | | | | First Class Mail |
| Book Xchange Little Free Libr | Attn: Isabel | 1121 Del Monte St | El Paso, TX 79915 | | | | First Class Mail |
| Book Xchange Little Free Libr | 1121 Del Monte St | El Paso, TX 79915 | | | | isacepaso@yahoo.com | Email |
| Bookazine Company, Inc | Attn: Sharon Hansen | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | | First Class Mail |
| Bookazine Company, Inc | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | | | First Class Mail |
| Bookazine Company, Inc | Attn: Sharon Hansen | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | shansen@bookazine.com | Email |
| Bookbug, LLC | 3019 Oakland Dr | Kalamazoo, MI 49008-3909 | | | | | First Class Mail |
| Bookbug, LLC | Attn: Derek Molitor | 3019 Oakland Dr | Kalamazoo, MI 49008-3909 | | | | First Class Mail |
| Bookcellar Inc | Attn: Susan Takacs | 4736-38 N Lincoln Ave | Chicago, IL 60625 | | | | First Class Mail |
| Bookcellar Inc | Attn: Susan Takacs | 4736-38 N Lincoln Ave | Chicago, IL 60625 | | | | First Class Mail |
| Bookcicospedia Bookstore | Attn: Kalvin Fairla | 61 Danau Kerrini No 65 Tamalfe | Makassar, 90224 | Indonesia | | | First Class Mail |
| Bookcicospedia Bookstore | 61 Danau Kerrini No 65 Tamalfe | Makassar, 90224 | | | | words@bookcosllorsc.com | Email |
| Bookends & Beginnings LLC | 1620 Orrington Avenue | Evanston, IL 60201 | | | | | First Class Mail |
| Bookends & Beginnings LLC | Attn: Nina Barrett | 1620 Orrington Avenue | Evanston, IL 60201 | | | | First Class Mail |
| Bookery Fantasy | 16 West Main Street | Fairborn, OH 45324 | | | | | First Class Mail |
| Bookery Fantasy | Attn: Tim | 16 West Main Street | Fairborn, OH 45324 | | | | First Class Mail |
| Bookery Fantasy | 16 West Main Street | Fairborn, OH 45324 | | | | Bookeryf@sprynet.com | Email |
| Bookish srl | Str Baia de Aries 3 5B | Bucharest 060801 | Romania | | | | First Class Mail |
| Bookish srl | Str Baia de Aries Nr 3 | Bucharest, 060801 | Romania | | | | First Class Mail |
| Bookish Srl | Str Baia De Aries Nr 3 | Bucharest | Romania | | | office@bookish.ro | Email |
| Bookish srl | Str Baia de Aries 3 5B | Bucharest 060801 | Romania | | | office@bookish.ro | Email |
| Bookmag Inc | Attn: Hisham | 1623 Newfield Ave | Stamford, CT 06905 | | | | First Class Mail |
| Bookmag Inc | Attn: Hisham | 1623 Newfield Ave | Stamford, CT 06905 | | | | First Class Mail |
| Bookman's East | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 6230 E Speedway Blvd | Tucson, AZ 85712 | | | edv@bookmans.com | Email |
| Bookman's East | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 6230 E Speedway Blvd | Tucson, AZ 85712 | | | | First Class Mail |
| Bookman's Flagstaff | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 1520 S Riordan Ranch St | Flagstaff, AZ 86001 | | | | First Class Mail |
| Bookman's Flagstaff | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 1520 S Riordan Ranch St | Flagstaff, AZ 86001 | | | edv@bookmans.com | Email |
| Bookman's Mesa | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 1056 S Country Club Dr | Mesa, AZ 85210 | | | | First Class Mail |
| Bookman's Mesa | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 1056 S Country Club Dr | Mesa, AZ 85210 | | | edv@bookmans.com | Email |
| Bookman's Northwest | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 3733 W Ina Rd | Tucson, AZ 85741 | | | | First Class Mail |
| Bookman's Northwest | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 3733 W Ina Rd | Tucson, AZ 85741 | | | edv@bookmans.com | Email |
| Bookman's Phoenix | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 8034 N 19th Ave Phoenix | Phoenix, AZ 85021 | | | | First Class Mail |
| Bookman's Phoenix | Attn: Robert Oldfather Ed Valodo, Kara Pfaff | 8034 N 19th Ave Phoenix | Phoenix, AZ 85021 | | | edv@bookmans.com | Email |
| Bookmarks | 634 W 4Th St #110 | Winston Salem, NC 27101 | | | | | First Class Mail |
| Bookmarks | Attn: Caleb Masters | 634 W 4Th St #110 | Winston Salem, NC 27101 | | | | First Class Mail |
| Bookmasters Ltd | 501 Bloor St W | Toronto, ON M5S 1Y2 | Canada | | | | First Class Mail |
| Bookmasters Ltd | Attn: Bill Mcnelly | 501 Bloor St W | Toronto, ON M5S 1Y2 | Canada | | | First Class Mail |
| Bookmaza LLC | 1300 University Dr | Mesa, AZ 85201 | | | | | First Class Mail |
| Bookmaza LLC | Attn: Mike Grant | 1300 W University Dr | Mesa, AZ 85201 | | | | First Class Mail |
| Bookmaza LLC | Attn: Mike & Lee | 1300 University Dr | Mesa, AZ 85201 | | | bookmaza@hotmail.com | Email |
| Booknet Canada | 4401-455 Danforth Ave | Toronto, ON M4K 1P1 | Canada | | | | First Class Mail |
| Booknet Canada | 4401-455 Danforth Ave | Toronto, ON M4K 1P1 | Canada | | | | First Class Mail |
| Booknet Canada Wine | 4401-455 Danforth Ave | Toronto, ON M4K 1P1 | Canada | | | mkntosnir@booknetcanada.ca | Email |
| Bookoholic Ltd Bulgaria (Art) | Attn: Agitsa Papova | Lagera 36, App 92 | Sofia, 1612 | Bulgaria | | | First Class Mail |
| Bookoholic Ltd Bulgaria (Art) | Lagera 36, App 92 | Sofia, 1612 | Bulgaria | | | | First Class Mail |
| Bookpage | 2143 Belcourt Ave | Nashville, TN 37212 | | | | | First Class Mail |
| Books & Books | Attn: Elizabeth Solar A/P | 265 Aragon Ave | Coral Gables, FL 33134 | | | | First Class Mail |
| Books & Books | 265 Aragon Ave | Coral Gables, FL 33134 | | | | | First Class Mail |
| Books & Books | Attn: Elizabeth Solar A/P | 265 Aragon Ave | Coral Gables, FL 33134 | | | elizabeth@booksandbooks.com | Email |
| Books & Brews LLC | Attn: Jason Wuerfel, Andy Teed, Zack Buchtel | 9402 Uptown Drive | Suite 1400 | Indianapolis, IN 46256 | | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | Suite | City | State | Zip | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Books & Brews LLC | Attn: Jason Wuerfel, Andy Teed, Zack Buchart | 9402 Uptown Drive | Suite 1400 | Indianapolis, IN 46256 | | | jason@booksnbrews.com | First Class Mail |
| Books Comics & Things | | 1808 W Jefferson Blvd Ste C | | Fort Wayne, IN 46804 | | | | First Class Mail |
| Books Comics & Things | | 2212 Maplecrest Rd | | Ft Wayne, IN 46815 | | | | First Class Mail |
| Books Comics & Things | Attn: Jim's Tracy Scott | 2212 Maplecrest Rd | | Ft Wayne, IN 46815 | | | satescott@rocketmail.com | First Class Mail |
| Books Comics & Things | | 1808 W Jefferson Blvd Ste C | | Fort Wayne, IN 46804 | | | bct@bcicomics.com | Email |
| Books Comics & Things | | 2212 Maplecrest Rd | | Ft Wayne, IN 46815 | | | bct@bcicomics.com | Email |
| Books Eu Furnish A Room | Attn: Richard Lee | 1809 W. Markham Ave. | | Durham, NC 27705-4806 | | | | First Class Mail |
| Books Eu Furnish A Room | 1809 W. Markham Ave. | | | Durham, NC 27705-4806 | | | | First Class Mail |
| Books Do Furnish A Room | Attn: Richard Lee | 1809 W. Markham Ave. | | Durham, NC 27705-4806 | | | info@booksdofurnisharoom.com | Email |
| Books Do Furnish A Room | 1809 W. Markham Ave. | | | Durham, NC 27705-4806 | | | booksdofurnisharoom@frontier.com | Email |
| Books Dvds & Games | Attn: Mike't Michelle | 21 Southland Shopping Ctr | | Terre Haute, IN 47802 | | | | First Class Mail |
| Books Dvds & Games | 21 Southland Shopping Ctr | | | Terre Haute, IN 47802 | | | | First Class Mail |
| Books Dvds & Games | Attn: Mike't Michelle | 21 Southland Shopping Ctr | | Terre Haute, IN 47802 | | | mfriend&guyodoo@yahoo.com | Email |
| Books Etcetera | Attn: Rebecca Ewing | 2540 Sudderth Dr | | Ruidoso, NM 88345 | | | | First Class Mail |
| Books Etcetera LLC | Attn: Rebecca Ewing | 2540 Sudderth Dr | | Ruidoso, NM 88345 | | | booketc@live.com | First Class Mail |
| Books Galore | Attn: Doug | 5546 Peach Street | | Erie, PA 16509 | | | | First Class Mail |
| Books Galore | Attn: Jim Wolkin | 5546 Peach St | | Erie, PA 16509 | | | | First Class Mail |
| Books Galore | 5546 Peach St | | | Erie, PA 16509 | | | | First Class Mail |
| Books Galore LLC | Attn: Doug | 5546 Peach Street | | Erie, PA 16509 | | | eriebooksgalore@yahoo.com | First Class Mail |
| Books Inc. | Attn: Ren Higa | 1501 Vermont Street | | San Francisco, CA 94107 | | | | First Class Mail |
| Books Inc | Attn: Ren Higa | 2483 Washington Ave | | San Francisco, CA 94577 | | | | First Class Mail |
| Books Inc. | Attn: Ren Higa #22 | Attn: Ren Higa | | 2483 Washington Ave | San Leandro, CA 94577 | | | First Class Mail |
| Books With Pictures Eugene Llc | Andrea L Gilroy | | | 476 Jefferson St | Eugene, OR 97401 | | | First Class Mail |
| Books With Pictures Eugene,Llc | Attn: Katie & Andrea | Andrea L Gilroy | | 476 Jefferson St | Eugene, OR 97401 | | | First Class Mail |
| Books With Pictures LLC | Katie Proctor | | | 1465 Se Division St | Portland, OR 97202 | | | First Class Mail |
| Books With Pictures LLC | Attn: Katie Proctor | Katie Proctor | | 1465 Se Division St | Portland, OR 97202 | | | First Class Mail |
| Books With Pictures LLC | Katie Proctor | | | 1465 Se Division St | Portland, OR 97202 | | bookswpictures@gmail.com | Email |
| Books, Comics & Things | Attn: Chad | 5808 West Jefferson | | Fort Wayne, IN 46804 | | | | First Class Mail |
| Books, Comics & Things | Attn: Jeff, Tracey | 2212 Maplecrest Rd | | Fort Wayne, IN 46815 | | | | First Class Mail |
| Books, Comics & Things | 5808 West Jefferson | | | Fort Wayne, IN 46804 | | | maratmusilbuert@yahoo.com | Email |
| Books, Comics & Things | Attn: Jeff, Tracey | 2212 Maplecrest Rd | | Fort Wayne, IN 46815 | | | bct@bcicomics.com | Email |
| Books Com Co Ltd | 10F No 20 Aly 1 Ln 768 | | | Sec 4, Bade Road | Taipei, 11577 | Taiwan | | First Class Mail |
| Books Com Co Ltd | Attn: Yi mon Lin | 10F No 20 Aly 1 Ln 768 | | Sec 4, Bade Road | Taipei, 11577 | Taiwan | | First Class Mail |
| Books.Com Co Ltd | 10F No 20 Aly 1 Ln 768 | | | Sec 4, Bade Road | Taipei, 11577 | Taiwan | | First Class Mail |
| Books.Com Co Ltd | Attn: Yi mon Lin | 10F No 20 Aly 1 Ln 768 | | Sec 4, Bade Road | Taipei, 11577 | Taiwan | foreign@books.com.tw; wsbooks@aol.com; invoice@books.com.tw | Email |
| Books.Com Co Ltd | Yi mon Lin | 10F No 20 Aly 1 Ln 768 | | Sec 4, Bade Road | Taipei, 11577 | Taiwan | foreian@books.com.tw | Email |
| Booksellers Enterprises Llc | Attn: Matthew Wendorski1132 | Dba: Joseph-Beth Bookseller | | 697 Wilmer Ave | Cincinnati, OH 45226 | | | First Class Mail |
| Booksellers Enterprises LLC | Dba: Joseph-Beth Bookseller | | | 697 Wilmer Ave | Cincinnati, OH 45226 | | | First Class Mail |
| Booksellers Enterprises Llc | Attn: Matthew Wendorski132 | Dba: Joseph-Beth Bookseller | | 697 Wilmer Ave | Cincinnati, OH 45226 | | mwendorski@josephbeth.com | Email |
| Bookshop Santa Cruz | Attn: Karen Johansson | 1520 Pacific Ave. | | Santa Cruz, CA 95060 | | | | First Class Mail |
| Bookshop Santa Cruz | Attn: Karen Johansson | 1520 Pacific Ave. | | Santa Cruz, CA 95060 | | | | First Class Mail |
| Booksmelt Inc | k5 S Court St | | | Athens, OH 45701 | | | | First Class Mail |
| Booksmelt Inc | dba Little Professor Book Center | Attn: Nicholas | | k5 S Court St | Athens, OH 45701 | | | First Class Mail |
| Booksmelt Inc | Attn: Nicholas | | | k5 S Court St | Athens, OH 45701 | | littleprofessorathens@email.com | Email |
| Booksmelt Inc | k5 S Court St | | | Athens, OH 45701 | | | | First Class Mail |
| Booksource | Attn: Dawn Baldwin | Gl Group/The Booksource Inc | | 8950 Pershall Rd | Hazelwood, MO 63042 | | | First Class Mail |
| Booksource | Gl Group/The Booksource Inc | | | 8950 Pershall Rd | Hazelwood, MO 63042 | | | First Class Mail |
| Booksource | Attn: Dawn Baldwin | Gl Group/The Booksource Inc | | 8950 Pershall Rd | Hazelwood, MO 63042 | | mela@booksource.com | Email |
| Bookwawt LLC | 1729 Plymouth Rd | | | Ann Arbor, MI 48105 | | | | First Class Mail |
| Bookwawt Llc | Attn: Shaun Manning | 1729 Plymouth Rd | | Ann Arbor, MI 48105 | | | | First Class Mail |
| Booktopia Direct Pty Ltd | 34-48 Cosgrove Road | | | Strathfield S, 2136 | Australia | | | First Class Mail |
| Booktopia Direct Pty Ltd | 34-48 Cosgrove Road | | | Strathfield S, 2136 | Australia | | storr@diamondbookdistributors.com | Email |
| Booktopia Direct Pty Ltd (Avt) | Attn: Jonathan | 34-48 Cosgrove Rd Building 2 | | Strathfield, 2136 | Australia | | | First Class Mail |
| Booktopia Pty Ltd | Level 6, Homebush Bay Drive | | | Rhodes, NSW 2138 | Australia | | | First Class Mail |
| Booktopia Pty Ltd | Attn: Jonathan | Level 6, Homebush Bay Drive | | Rhodes, NSW 2138 | Australia | | | First Class Mail |
| Booktopia Pty Ltd | Level 6, Homebush Bay Drive | | | Rhodes, NSW 2138 | Australia | | storr@diamondbookdistributors.com | Email |
| Bookworks On Rio Grande Llc | Attn: Nancy A/P | 4022 Rio Grande Blvd Nw | | Albuquerque, NM 87107 | | | | First Class Mail |
| Bookworks On Rio Grande Llc | Attn: Nancy A/P | 4022 Rio Grande Blvd Nw | | Albuquerque, NM 87107 | | | accounts@bkwrks.com | Email |
| Booky Joint | Attn: Erick S, David L | 437 Old Mammoth Rd | | Suite F | Mammoth Lakes, CA 93546 | | | First Class Mail |
| Booky Joint | Attn: Erick S, David L | 437 Old Mammoth Rd | | Suite F | Mammoth Lakes, CA 93546 | | bookyjoint@gmail.com | Email |
| Boom Entertainment | Attn: Accounting | 6920 Melrose Ave | | Los Angeles, CA 90038 | | | | First Class Mail |
| Boom Entertainment | Attn: Frip Statnik | 6920 Melrose Ave | | Los Angeles, CA 90038 | | | | First Class Mail |
| Boom Entertainment | Attn Accounting | 6920 Melrose Ave | | Los Angeles, CA 90038 | | | afernara@boom-studios.com; billing@boom-studios.com | Email |
| Boom Entertainment Wlmr | Attn: Accounting Dept | 5670 Wilshire Blvd Ste 400 | | Los Angeles, CA 90036 | | | | First Class Mail |
| Boom Entertainment Wlmr | Attn: Accounting Dept | 5670 Wilshire Blvd Ste 400 | | Los Angeles, CA 90036 | | | rrichie@boom-studios.com | Email |
| Boom Entertainment, Inc. | Attn: Accounting Dept | 5670 Wilshire Blvd Ste 400 | | Los Angeles, CA 90036 | | | boom.abortancs@email.com | Email |
| Boom Entertainment, Inc | Attn: Jennifer Harnent | 6920 Melrose Ave | | Los Angeles, CA 90038 | | | | First Class Mail |
| Boom Tube Comics LLC | Attn: Daniel Mercurio | 1475 Meriden-Waterbury Tpke | | Plantsville, CT 06479 | | | | First Class Mail |
| Boom Tube Comics LLC | Po Box 701 | | | Mildale, CT 06479 | | | | First Class Mail |
| Boom Tube Comics Llc | Attn: Daniel Mercurio | Po Box 701 | | Mildale, CT 06479 | | | | First Class Mail |
| Boom Tube Comics LLC | Attn: Daniel Mercurio | 1475 Meriden-Waterbury Tpke | | Plantsville, CT 06479 | | | boomtubecomics@outlook.com | Email |
| Boom Tube Comics LLC | Attn: Daniel Mercurio | 1475 Meriden-Waterbury Tpke | | Plantsville, CT 06479 | | | | First Class Mail |
| Boomerang Comics | Attn: Lawrence Duggett | 500 E Roundgrove Rd, Ste 313 | | Lewisville, TX 75067 | | | | First Class Mail |
| Boomerang Comics | Attn: Lawrence Duggett | 500 E Roundgrove Rd, Ste 313 | | Lewisville, TX 75067 | | | wyatt@tiplecards.com | Email |
| Boomerang Comics Inc | 500 E Round Grove Rd | | | Ste 313 | Lewisville, TX 75067 | | | First Class Mail |
| Boomerang Comics Inc | 500 E Round Grove Rd | | | Ste 313 | Lewisville, TX 75067 | | nashhome@verizon.net. | Email |
| Boomham Seechan | 2646 N Shady Ct | | | Visalia, CA 93291 | | | | First Class Mail |
| Boomham Seechan | 2646 N Shady Ct | | | Visalia, CA 93291 | | | bseechan77@yahoo.com | Email |
| Boosta Game Cards | Attn: Ryan Clancy | 962 Tiffin Dr | | Claxton, CA 94117 | | | | First Class Mail |
| Boosta Game Cards | Attn: Ryan Clancy | 962 Tiffin Dr | | Claxton, CA 94117 | | | steven.clancy@hotmail.com | Email |
| Booths Cards & Collectibles LLC | dba The Players Keep | Attn: Jeff Booth | | 6341 Highway 51 N | Suite 9 | Horn Lake, MS 38637 | | First Class Mail |
| Booths Cards & Collectibles LLC | dba The Players Keep | Attn: Jeff Booth | | 6341 Highway 51 N | Suite 9 | Horn Lake, MS 38637 | takamec22@email.com | First Class Mail |
| Border City | Attn: Ken Or Pat Girard | 8625 Talbot Trail | | Blenheim, ON N0P 1A0 | Canada | | | First Class Mail |
| Border City | 8625 Talbot Trail | | | Blenheim, ON N0P 1A0 | Canada | | | First Class Mail |
| Border City | Attn: Ken Or Pat Girard | 8625 Talbot Trail | | Blenheim, ON N0P 1A0 | Canada | | bccomics@mnsi.net | Email |
| Border Keep Games & Collectibles | Attn: Gregory Campbell, Derek Helson | 942 Military St | | Port Huron, MI 48060 | | | | First Class Mail |
| Border Keep Games & Collectibles | Attn: Gregory Campbell, Derek Helson | 942 Military St | | Port Huron, MI 48060 | | | greg@borderkeep.com | Email |
| Borderlands | Attn: Robert Young | 410 S Pleasantburg Dr | | Greenville, SC 29607 | | | | First Class Mail |
| Borderlands C&G, Inc. | Attn: Robert / Michele | Robert Young | | 410 S Pleasantburg Dr | Greenville, SC 29607 | | | First Class Mail |
| Borderlands C&G, Inc. | Attn: Robert / Michele | Robert Young | | 410 S Pleasantburg Dr | Greenville, SC 29607 | | borderlandscomics@gmail.com | First Class Mail |
| Borderlands C&G, Inc. | Attn: Robert / Michele | Robert Young | | 410 S Pleasantburg Dr | Greenville, SC 29607 | | columbusbordergames@gmail.com | Email |
| Borrell Games| LLC | Attn: Clai Pulmay, Janet Pulmay | 1540 Central Ave | | Columbus, IN 47201 | | | | First Class Mail |
| Borrell Games! LLC | Attn: Clai Pulmay, Janet Pulmay | 1540 Central Ave | | Columbus, IN 47201 | | | columbusbordergames@gmail.com | Email |
| Born To Game | Attn: James Jarman, Samantha Ames | 547 S Red Haven Lane | | Dover, DE 19901 | | | | First Class Mail |
| Born To Game | Attn: James Jarman, Samantha Ames | 821 North Broad St | | Middletown, DE 19709 | | | | First Class Mail |
| Born To Game | Attn: James Jarman, Samantha Ames | 547 S Red Haven Lane | | Dover, DE 19901 | | | borntogamellc@gmail.com | Email |
| Born To Game Llc | 631 Roberta Ave | | | Dover, DE 19901 | | | | First Class Mail |
| Born To Game Llc | Attn: Samantha And James | 631 Roberta Ave | | Dover, DE 19901 | | | | First Class Mail |
| Born To Game Llc | 547 Red Haven Lane | | | Dover, DE 19901 | | | | First Class Mail |
| Born To Game Llc | Attn: Samantha And James | 547 Red Haven Lane | | Dover, DE 19901 | | | | First Class Mail |
| Borrero Llc | Attn: Paul Borrero | 574 The Spiders Web | | BB7A Yonkers Ave | Yonkers, NY 10704 | | | First Class Mail |
| Borrero Llc | 574 The Spiders Web | | | BB7A Yonkers Ave | Yonkers, NY 10704 | | | First Class Mail |
| Borrero Llc | Attn: Paul Borrero | 574 The Spiders Web | | BB7A Yonkers Ave | Yonkers, NY 10704 | | paul@towcomics.com | First Class Mail |
| Bosco S #1 | Attn: Peter Newman | L/o Aff Fife Terminal | | 7400 45th St Ct E | Fife, WA 98424 | | | First Class Mail |
| Bosco S #1 | Attn: Peter Newman | L/o Aff Fife Terminal | | 7400 45th St Ct E | Fife, WA 98424 | | games@bosco.com | Email |
| Bosco S #2 | Attn: Mark Hess | L/o Aff Fife Terminal | | 7400 45th St Ct E | Fife, WA 98424 | | marchess@bosco.com | Email |
| Bosco's 2 | 412 W 53Rd Ave | | | Anchorage, AK 99518 | | | | First Class Mail |
| Bosco'S 2 | Attn: Eric/John & Marc4112 | 412 W 53Rd Ave | | Suite A | Anchorage, AK 99518 | | | First Class Mail |
| Boscos 2 | 412 W 53Rd Ave | | | Suite A | Anchorage, AK 99518 | | | First Class Mail |
| Boscos Samernd | 412 W 53 Rd Ave | | | Suite A | Anchorage, AK 99518 | | | First Class Mail |
| Boscos Samernd | Attn: Eric/John & Marc 4112 | 412 W 53 Rd Ave | | Anchorage, AK 99518 | | | john@bosco.com | Email |
| Boss Rapier & Collectibles | 725 Mckenzie Ct | | | Dixon, CA 95620 | | | | First Class Mail |
| Boss Rapier Pops & Collectibles | Attn: Serah Johnson | 725 Mckenzie Ct | | Dixon, CA 95620 | | | | First Class Mail |
| Boss Battles LLC | dba Boss Battles Arcade | | | 2125 Ferrell Avenue | Apt 2 | Los Ches, CA 93402 | | First Class Mail |
| Boss Fight Studio LLC | 1050 Washington St | | | Norwood, MA 02062 | | | | First Class Mail |
| Boss Fight Studio LLC | 1050 Washington St | | | Norwood, MA 02062 | | | accountspayable@bossfightstudio.com | Email |
| Boss Monster Games LLC | Attn: Ryan Dunaway Tasha Dunaway (Mary) | 1015 N Arkansas Ave | | Russellville, AR 72801 | | | | First Class Mail |
| Boss Monster Games LLC | Attn: Ryan Dunaway Tasha Dunaway | 1015 N Arkansas Ave | | Russellville, AR 72801 | | | bossmonstergames@gmail.com | Email |
| | Manager | | | | | | | |
| Boston America Corp | 55 6th Rd, Ste B | | | Woburn, MA 01801 | | | | First Class Mail |
| Boston America Corp | 55 6th Rd, Ste B | | | Woburn, MA 01801 | | | denian@bostonamericacorp.com | Email |
| Boston Uni Bkst 8&N 4480 | 910 Commonwealth Ave | | | Boston, MA 02215 | | | | First Class Mail |
| Boswell Book Company | Attn: Joson Kennedy | 2559 N Downer Avenue | | Milwaukee, WI 53211 | | | | First Class Mail |
| Boswell Book Company | 2559 N Downer Avenue | | | Milwaukee, WI 53211 | | | | First Class Mail |
| Boswell Book Company | Attn: Joson Kennedy | 2559 N Downer Avenue | | Milwaukee, WI 53211 | | | jason@boswellbooks.com | Email |
| Botelho's Books | 1720 W Mulberry St | | | Fort Collins, CO 80521 | | | | First Class Mail |
| Botelho's Books | Attn: Arthur & Kaitlin | 1720 W Mulberry St | | Fort Collins, CO 80521 | | | | First Class Mail |
| Botelho's Books LLC | dba Boss Comics | Attn: Arthur Botelho, Kaitlin Botelho | | 1720 W Mulberry St | Suite B | Fort Collins, CO 80521 | | First Class Mail |
| Botelho's Books LLC | dba Boss Comics | Attn: Arthur Botelho, Kaitlin Botelho | | 1720 W Mulberry St | Suite B | Fort Collins, CO 80521 | bosscomics@botelhosbooks.com | First Class Mail |
| Boter Lc | Attn: Daniel Konfy | | | 5570 Florida Mining Blvd S4004 | Jacksonville, FL 32257 | | | First Class Mail |
| Boter Lic | T/A Your Favorite T-Shirts | | | 5570 Florida Mining Blvd S4004 | Jacksonville, FL 32257 | | | First Class Mail |
| Boter Lc | Attn: Daniel Konfy | T/A Your Favorite T-Shirts | | 5570 Florida Mining Blvd S4004 | Jacksonville, FL 32257 | | danny@yourfavoritetshirts.com | Email |
| Bottlecapcollections LLC | 210 Central Park Sq | | | Los Alamos, NM 87544 | | | | First Class Mail |
| Bottlecapcollections Llc | Attn: Jotel | 210 Central Park Sq | | Los Alamos, NM 87544 | | | secret.suredo@bottlecapcollections.com | Email |
| Bottom Dollar Trading Cards | Attn: Christian Comaia | 162 Rosetown Ave Ne | | Warren, OH 44483 | | | | First Class Mail |
| Bottom Dollar Trading Cards | Attn: Christian Comaia | 162 Rosetown Ave Ne | | Warren, OH 44483 | | | bottomdollartc@gmail.com | Email |
| Botz Inc | Attn: Alejandro Ortiz | | | 1536 Plum St | Iowa City, IA 52240 | | | First Class Mail |
| Botz Inc | Attn: Alejandro Ortiz | | | 1536 Plum St | Iowa City, IA 52240 | | | First Class Mail |
| Boulder Bookstore | 1107 Pearl St | | | Boulder, CO 80302 | | | | First Class Mail |
| Boulder Bookstore | Attn: Tracy Box | 1107 Pearl St | | Boulder, CO 80302 | | | | First Class Mail |
| Boulder Gaming & Collectibles | Attn: Nicholas Schurmer | 837 S Lapeer Rd | | Suite 511 | Oxford, MI 48371 | | | First Class Mail |
| Boulder Gaming & Collectibles | Attn: Nicholas Schurmer | 837 S Lapeer Rd | | Suite 511 | Oxford, MI 48371 | | nicholas.schurmer@gmail.com | Email |
| Bound Des Jovels | Attn: Chay-lue Oserged | 5280 Lacombe Ave Apt 2 | | Montreal, QC H1M 1S4 | Canada | | | First Class Mail |
| Boundbread Des Jovels | Attn: Chay-lue Oserged | Chay-lue Chuang | | 186 Ave Roy | Doval, QC H9S 3C6 | Canada | ksydeauxworld@gmail.com | Email |
| Bourke Retail LLC | dba Guardian Games | Attn: James T Bourke | | 345 Se Taylor St | Portland, OR 97214 | | | First Class Mail |
| Bourke Retail LLC | dba Guardian Games - Corvallis | Attn: James Bourke | | 259 Sw Madison Ave | Corvallis, OR 97333 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Bourke Retail LLC | dba Guardian Games Alpha | Attn: Billing Contacts | 10105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | scoutone@hotmail.com | First Class Mail |
| Bourke Retail LLC | dba Guardian Games | Attn: James T Bourke | 345 Se Taylor St | Portland, OR 97214 | info@guardiangames.com | First Class Mail |
| Bourke Retail LLC | dba Guardian Games - Corvallis | Attn: James Bourke | 259 Sw Madison Ave | Corvallis, OR 97333 | | First Class Mail |
| Bourke Retail LLC | dba Guardian Games Alpha | Attn: James Bourke | 10105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | adam@rainy-day-games.com, tvy_st@bourkeretail.com, inventory@rainy-day-games.com | First Class Mail |
| Boutique Resorts Group | dba Quiet Creek Inn General Store | Attn: Marc Kassouf | 26345 Delano Drive | Suite 240 | idyhwild, CA 92549-0240 | First Class Mail |
| Boutique Resorts Group | dba Quiet Creek Inn General Store | c/o Strawberry Creek Inn B&B | Attn: Marc Kassouf | 26370 Co Hwy 243 | idyhwild, CA 92549-0247 | First Class Mail |
| Boutique Resorts Group | dba Quiet Creek Inn General Store | Attn: Marc Kassouf | 26345 Delano Drive | Suite 240 | idyhwild, CA 92549-0240 | info@quietcreekinn.com | First Class Mail |
| Boutudy Inthirath | 3240 St James Pl, Bldg Home | Lawrenceville, GA 30044 | | | | First Class Mail |
| Box of Comx | Christian Mitchell | 2911 Park Meadows Drive #159 | Bakersfield, CA 93308 | | | First Class Mail |
| Box Of Comix | Christian Mitchell | 2911 Park Meadows Drive #159 | Bakersfield, CA 93308 | | boxofcomix@hotmail.com | First Class Mail |
| Box of Comix | Attn: David Jager | 505 Old Steese Hwy #124 | Fairbanks, AK 99701 | | | First Class Mail |
| Box Office Video | Attn: David Jager | 505 Old Steese Hwy #124 | Fairbanks, AK 99701 | dwjager@netscape.net | | First Class Mail |
| Boxery LLC | Attn: Yeimer Najera | 528 Silver Birch Dr | Rochester, NY 14624 | | | First Class Mail |
| Boxery LLC | Attn: Yeimer Najera | 528 Silver Birch Dr | Rochester, NY 14624 | info@boxery@gmail.com | | First Class Mail |
| Boxcar Books LLC | 201 East Main St | Hoopeston, IL 60942 | | | | First Class Mail |
| Boxcar Books Llc | Attn: Emily | 201 East Main St | Hoopeston, IL 60942 | | | First Class Mail |
| Boxcar Books LLC | 201 East Main St | Hoopeston, IL 60942 | | shopboxcarbooks@gmail.com | | First Class Mail |
| Boxed Vinyl LLC | 2 Ashton Ct | Flemington, NJ 08822 | | | | First Class Mail |
| Boxed Vinyl LLC | Attn: Christopher&Timothy | 2 Ashton Ct | Flemington, NJ 08822 | | | First Class Mail |
| Boxes & Bears | Attn: Dianne Morris | 709 Commercial Avenue | Anacortes, WA 98221 | | | First Class Mail |
| Boxes & Bears | Attn: Dianne Morris | 709 Commercial Avenue | Anacortes, WA 98221 | | boxesandbears@comcast.net | First Class Mail |
| Boys of Summer Baseball Cards | 490 Merchant Street #103 | Vacaville, CA 95688 | | | | First Class Mail |
| Boys Of Summer Baseball Cards | Attn: Kevin Brown | 490 Merchant Street #103 | Vacaville, CA 95688 | | | First Class Mail |
| Boys of Summer Baseball Cards | 490 Merchant Street #103 | Vacaville, CA 95688 | | | kmbrown62.kb@gmail.com | First Class Mail |
| Boys Of Summer Baseball Cards | Attn: Kevin Brown | 490 Merchant Street #103 | Vacaville, CA 95688 | | kmbrown@theboysofsummer.comcast.biz.net | First Class Mail |
| Bozart Erlanger Partnership | dba Bishop King Seven Games | Attn: Mehmet Bozart, Erin Erlanger | 2131 Verdugo Blvd | Montrose, CA 91020 | | First Class Mail |
| Bozart Erlanger Partnership | dba Bishop King Seven Games | Attn: Mehmet Bozart, Erin Erlanger | 2131 Verdugo Blvd | Montrose, CA 91020 | mehmet@bishopkingseven.com | First Class Mail |
| Bozco Inc | dba Hobbytown Centennial | Attn: Corey Bosworth | 7981 S Broadway | Littleton, CO 80122 | | First Class Mail |
| Bozco Inc | dba Hobbytown Centennial | Attn: Corey Bosworth | 7981 S Broadway | Littleton, CO 80122 | bosworthco@gmail.com | First Class Mail |
| BPG-Bully Pulpit Games LLC | Attn: Steve Segedy | 410 Fernside Circle | Chapel Hill, NC 27516 | | | First Class Mail |
| BPG-Bully Pulpit Games LLC | Attn: Steve Segedy | 410 Fernside Circle | Chapel Hill, NC 27516 | steve@bullypulpitgames.com | | First Class Mail |
| Bpt - Connolly Branch | 433 Centre St | Jamaica Plain, MA 02130 | | | | First Class Mail |
| Bpt - Connolly Branch | 433 Centre St | Jamaica Plain, MA 02130 | | olapt@bpl.org | | First Class Mail |
| Br Transport LLC | P.O. Box 874 | Olive Branch, MS 38654 | | | | First Class Mail |
| Br Transport LLC | P.O. Box 874 | Olive Branch, MS 38654 | | BLTRANSPORTLLC@GMAIL.COM | | First Class Mail |
| Brackner LLC | dba Card Addicts | Attn: Ethan, Jennifer Brackner | 2015 Valleydale Road | Suite 3 | Birmingham, AL 35244 | First Class Mail |
| Brackner LLC | dba Card Addicts | Attn: Ethan, Jennifer Brackner | 2015 Valleydale Road | Suite 3 | Birmingham, AL 35244 | cardaddicts@hhemal.com | First Class Mail |
| Brad Nasser | c/o Cdi Printing | 1622 Middle Road Extension | Gibsonia, PA 15044 | | | First Class Mail |
| Brad Nasser | c/o Cdi Printing | 1622 Middle Road Extension | Gibsonia, PA 15044 | | naserdesign@yahoo.com | First Class Mail |
| Braden Med Services Inc | dba Gitnspies Drugs | Attn: Diane Braden, James S Braden | 44519 Marietta Rd | Caldwell, OH 43724 | | First Class Mail |
| Braden Med Services Inc | dba Gitnspies Drugs | Attn: Diane Braden, James S Braden | 44519 Marietta Rd | Caldwell, OH 43724 | | First Class Mail |
| Bradley Cain | 27 S Madison Rd | London, OH 43140 | | | | First Class Mail |
| Bradley Morgan Johnson | 2 School Ave | Thorpe St Andrews, Norwich NR7 0QU | United Kingdom | | | First Class Mail |
| Bradley Morgan Johnson | 2 School Ave | Thorpe St Andrews, Norwich NR7 0QU | United Kingdom | bradleymorsenohnson@hemal.com | | First Class Mail |
| Bradley Public Library | 296 N Fulton | Bradley, IL 60915 | | | | First Class Mail |
| Bradley Public Library | Attn: Sarah | 296 N Fulton | Bradley, IL 60915 | | | First Class Mail |
| Bradley Public Library | 296 N Fulton | Bradley, IL 60915 | | sarah@bradleylibrary.org | | First Class Mail |
| Brad's Toys LLC | dba Brad's Toys & Collectibles | Attn: Bradley Howard, Marcus Acuna | 525 E Windmill Ln | Las Vegas, NV 89123 | | First Class Mail |
| Brad's Toys LLC | dba Brad's Toys & Collectibles | Attn: Bradley Howard, Marcus Acuna | 525 E Windmill Ln | Las Vegas, NV 89123 | bastin1001@gmail.com | | First Class Mail |
| Bradshaw Consulting | Attn: Derrick Bradshaw | 1460 North State Highway 121 | Mount Zion, IL 62549 | | | First Class Mail |
| Bradshaw Consulting | Attn: Derrick Bradshaw | Amazon Com Dok Llc | 250 Emerald Drive | Joliet, IL 60433-9642 | | First Class Mail |
| Bradshaw Consulting | Attn: Derrick Bradshaw | 1460 North State Highway 121 | Mount Zion, IL 62549 | allcincogames@bradshawconsulting.com | | First Class Mail |
| Braes Collectibles | Attn: Gail Davis | Cll 220 G And M Rd | Sutters Bay, MI 49682 | | | First Class Mail |
| Braes Collectibles | 13 220 G And M Rd | Kennesaw, BC V2H 1A4 | Canada | | | First Class Mail |
| Brain Storm | Attn: Michele Damareau | 221 North Saint Joseph St | Suttons Bay, MI 49682 | | | First Class Mail |
| Brain Storm | Attn: Michele Damareau | 221 North Saint Joseph St | Suttons Bay, MI 49682 | brainstormicb@charter.net | | First Class Mail |
| Brainerd Clark | 3846 S Advantage Way Dr, Apt 105 | Memphis, TN 38128 | | | | First Class Mail |
| Brainerd Public Library | 416 S 5Th St | Brainerd, MN 56401 | | | | First Class Mail |
| Brainerd Public Library | 416 S 5Th St | Brainerd, MN 56401 | | halt@brls.org | | First Class Mail |
| Brains & Games LLC | Attn: Rylie Anderson | 110 S Rum River Drive | Princeton, MN 55371 | | | First Class Mail |
| Brains & Games LLC | Attn: Rylie Anderson | 110 S Rum River Drive | Princeton, MN 55371 | | brainsandgamesmn@gmail.com | First Class Mail |
| Bramstorm Comics & Gaming | 117 N Market St | Frederick, MD 21701 | | | | First Class Mail |
| Bramstorm Comics & Gaming | 117 N Market St | Frederick, MD 21701 | | | | First Class Mail |
| Bramstorm Comics & Gaming | Attn: John France | 35 Maple Ave | Walkersville, MD 21793 | | brainstormcomics@verizon.net | First Class Mail |
| Bramstorm Comics & Gaming LLC | Attn: Mike Morgan, John France | 117 N Market St | Frederick, MD 21701 | | | First Class Mail |
| Bramstorm Comics & Gaming | Attn: John France | 35 Maple Ave | Walkersville, MD 21793 | | | First Class Mail |
| Bramstorm Comics And Gaming | Attn: Mike And John | 117 N Market St | Frederick, MD 21701 | | | First Class Mail |
| Bramstorm Comics And Gaming | Attn: John And Eva | 117 N Market St | Frederick, MD 21701 | | brainstormcomics@hotmail.com | First Class Mail |
| Bramwash Cards LLC | Attn: Mike And John | 117 N Market St | Frederick, MD 21701 | | | First Class Mail |
| Bramwash Cards LLC | 4464 Lincoln Highway E Ste 2 | York, PA 17406 | | | | First Class Mail |
| Bramwash Cards LLC | Attn: Aaron Banker | 4464 Lincoln Highway East | Suite 2 | York, PA 17406 | | First Class Mail |
| Bramwash Cards Llc | Attn: Aaron Banker | 4464 Lincoln Highway E Ste 2 | York, PA 17406 | | | First Class Mail |
| Bramwash Cards LLC | 4464 Lincoln Highway E Ste 2 | York, PA 17406 | | | info@bramwashcards.com | First Class Mail |
| Brandon Dills | 832 Ridgewood Dr, Apt 8 | Ft Wayne, IN 46805 | | | | First Class Mail |
| Brandon Dills | 832 Ridgewood Dr, Apt 8 | Ft Wayne, IN 46805 | | dbrandon@silance-games.com | | First Class Mail |
| Brandon Olivar | dba Tx Pokestop | Attn: Brandon Olivar | 209 Watercourse Way | Bastrop, TX 78602 | | First Class Mail |
| Brandon Olivar | dba Tx Pokestop | Attn: Brandon Olivar | 209 Watercourse Way | Bastrop, TX 78602 | brandon@texpokestop.com | First Class Mail |
| Brandon Szymanski | 10345 Whittaker Rd | Ypsilanti, MI 48197 | | | | First Class Mail |
| Brandon Vanial | 10040 Shore Front Dr | Lincoln, NE 68517 | | | | First Class Mail |
| Brandon Vanial | 10040 Shore Front Dr | Lincoln, NE 68517 | | brandon@thecardchito.com | | First Class Mail |
| Brandon'S Comics | C/O Brandon Boney | 8633 E Lewis Ave | Scottsdale, AZ 85257 | | | First Class Mail |
| Brandon'S Comics | Attn: William & Jennifer | C/O Brandon Boney | 8633 E Lewis Ave | Scottsdale, AZ 85257 | jenhannycomics@gmail.com | First Class Mail |
| Brandon'S Comics | C/O Brandon Boney | 8633 E Lewis Ave | Scottsdale, AZ 85257 | | brandonscomics@gmail.com | First Class Mail |
| Brandx Express LLC | dba Curated Brands | Attn: Jon Christansen | 318 Us Route 1 | Ste 2 | Kittery, ME 00904 | First Class Mail |
| Brandx Express LLC | 5 Elizabeth Ln | Kittery, ME 03904 | | | | First Class Mail |
| Brandx Express LLC | Attn: Jonathan & Sofia | 5 Elizabeth Ln | Kittery, ME 03904 | | | First Class Mail |
| Brandx Express LLC | dba Curated Brands | Attn: Jon Christansen | 318 Us Route 1 | Ste 2 | Kittery, ME 00904 | jon@brandx-express.com | First Class Mail |
| Brandx Express LLC | 5 Elizabeth Ln | Kittery, ME 03904 | | buyer@brandx-express.com | | First Class Mail |
| Branham's Candies LLC | Attn: Ryan Branham | 17301 Valley Mall Road | Space #440 | Hagerstown, MD 21740 | | First Class Mail |
| Branham's Candies LLC | Attn: Ryan Branham | 17301 Valley Mall Road | Space #440 | Hagerstown, MD 21740 | divan2h@aol.com | First Class Mail |
| Branon Construction Co Inc | 802 Durand Rd | Plattsburgh, NY 12901 | | | | First Class Mail |
| Branson Boardgame Cafe | Attn: Leslie, Tommy Carpenter | 103 S Business 65 | Branson, MO 65616 | | | First Class Mail |
| Branson Boardgame Cafe | Attn: Leslie, Tommy Carpenter | 103 S Business 65 | Branson, MO 65616 | info@bransonboardgamecafe.com | First Class Mail |
| Brap's Magic | Attn: Hugh Dengler | 4 Howard St | Suite 11-12 | Burlington, VT 05401 | | First Class Mail |
| Brap's Magic | Attn: Hugh Dengler | 4 Howard St | Suite 11-12 | Burlington, VT 05401 | | First Class Mail |
| Brass City Games | Attn: Diana Meiers | 229 W Washington St | Round Lake, IL 60073 | | | First Class Mail |
| Brass City Games | Attn: Diana Meiers | 229 W Washington St | Round Lake, IL 60073 | brass.city.games@gmail.com | | First Class Mail |
| Brass Dragon Games LLC | Attn: Allen "Trey" Mccampbell | 2129 Kirkwood Dr | Mount Juliet, TN 37122 | | | First Class Mail |
| Brass Dragon Games LLC | Attn: Allen "Trey" Mccampbell | 2129 Kirkwood Dr | Mount Juliet, TN 37122 | | | First Class Mail |
| Brave New World | Attn: Robert Simon | c/o Mazacaya Global Logistics | 22 Lawrence Lane | Lawrence, NY 11559 | | First Class Mail |
| Brave New World | Attn: Robert Simon | 433 W Moreland Rd | Willow Grove, PA 19090 | | | First Class Mail |
| Brave New World | Attn: Robert Simon | c/o Mazacaya Global Logistics | 22 Lawrence Lane | Lawrence, NY 11559 | | First Class Mail |
| Brave New World | Attn: Robert Simon | 433 W Moreland Rd | Willow Grove, PA 19090 | robertmsimon@gmail.com | | First Class Mail |
| Brave New World Comics | Attn: Robert Simon | c/o Mazacaya Global Logistics | 22 Lawrence Lane | Lawrence, NY 11559 | info@BraveNewWorld.biz | First Class Mail |
| Brave New World Comics | 22722 Lyons Avenue Ste 2 | Newhall, CA 91321 | | | | First Class Mail |
| Brave New World Comics | Attn: Andrew J Jogl | 22722 Lyons Avenue | Suite 2 | Newhall, CA 91321 | | First Class Mail |
| Brave New World Comics | Attn: Andrew J Jogl | 22722 Lyons Avenue Ste 2 | Newhall, CA 91321 | | | First Class Mail |
| Brave New World Comics | 22722 Lyons Avenue Ste 2 | Newhall, CA 91321 | | andyjogl@gmail.com | | First Class Mail |
| Brazil Solutions &Servces Llc | 8931 Azalea Sands Ln | Davenport, FL 33896 | | | | First Class Mail |
| Brazil Solutions &Servces Llc | 8931 Azalea Sands Ln | Davenport, FL 33896 | | | | First Class Mail |
| Brazil Solutions &Servces LLC | 8931 Azalea Sands Ln | Davenport, FL 33896 | | bhsmedia@gmail.com | | First Class Mail |
| Brazos Bookstore | Attn: Augusta Bartis | 2421 Bissonnet St | Houston, TX 77005 | | | First Class Mail |
| Brazos Bookstore | Attn: Augusta Bartis | 2421 Bissonnet St | Houston, TX 77005 | | pattys@FreshmanJobbookkeeping.net | First Class Mail |
| Brc Conglomerate LLC | 1287 Webster Ln | Des Plaines, IL 60018 | | | | First Class Mail |
| Brc Conglomerate LLC | dba Broke Robot Collectibles | Attn: Richard Harris | 1287 Webster Lane | Des Plaines, IL 60018 | | First Class Mail |
| Brc Conglomerate LLC | Attn: Richard Harris | 1287 Webster Ln | Des Plaines, IL 60018 | | | First Class Mail |
| Brc Conglomerate LLC | 1287 Webster Ln | Des Plaines, IL 60018 | | rick@brokerobot.com | | First Class Mail |
| Breakers Collective | Attn: Christopher Taylor | Taylor Oil And Propane Inc | 219 Birch St | Kennett Sq, PA 19348 | | First Class Mail |
| Breakers Collective | Attn: Christopher Taylor | 1739 Main St Ext | Brogue, PA 17309 | | | First Class Mail |
| Breakers Collective | Attn: Christopher Taylor | Taylor Oil And Propane Inc | 219 Birch St | Kennett Sq, PA 19348 | breakerscollective@gmail.com | First Class Mail |
| Breaking Collectibles | 3000X Plantation Dr | Millsboro, DE 19966 | | | | First Class Mail |
| Breaking Collectibles | 3000X Plantation Dr | Millsboro, DE 19966 | | | | First Class Mail |
| Breaking Games LLC | 125 Main St | Netcong, NJ 07857 | | | | First Class Mail |
| Breakpoint Books | Attn: David J Hemsath | 3767 Lake Center Dr | Mount Dora, FL 32757 | | | First Class Mail |
| Breakpoint Books | Attn: David J Hemsath | 3767 Lake Center Dr | Mount Dora, FL 32757 | | dave@breakpointbooks.com | First Class Mail |
| Breanna M Gapp | 912 Monsaghin Ct | Lutherville-Timonium, MD 21093 | | | | First Class Mail |
| Breanna M Gapp | 912 Monsaghin Ct | Lutherville, MD 21093 | | | | First Class Mail |
| Breanna M Gapp | 912 Monsaghin Ct | Lutherville, MD 21093 | | breannagapp@hotmail.com | | First Class Mail |
| Breanna M Gapp | 912 Monsaghin Ct | Lutherville-Timonium, MD 21093 | | breannag@diamondcomics.com | First Class Mail |
| Breed It Game Studios LLC | 2208 Augusta Ave | Edmond, OK 73034 | | | | First Class Mail |
| Breed It Game Studios Llc | Attn: Joshua Brancum | 2208 Augusta Ave | Edmond, OK 73034 | | | First Class Mail |
| Breed It Game Studios LLC | 2208 Augusta Ave | Edmond, OK 73034 | | jbrancum0230@gmail.com | | First Class Mail |
| Brenda Horrocz/ch | 311 Burton Rd | Senatobia, MS 38668 | | | | First Class Mail |
| Brenda L Yancey | 683 Acr 3425 | Palestine, TX 75801 | | | | First Class Mail |
| Brenda Rodriguez | 1501 Cherry Rd, Apt 02 | Memphis, TN 38117 | | | | First Class Mail |
| Brenda Rodriguez | 1501 Cherry Rd, Apt 02 | Memphis, TN 38117 | | brenda.rdg11@gmail.com | | First Class Mail |
| Brendan A Welch | 83 Elm St | Champlain, NY 12919 | | | | First Class Mail |
| Brendan A Welch | 83 Elm St | Champlain, NY 12919 | | Tyler1miles1964@gmail.com | | First Class Mail |
| Brendan D Fischer | 1780 Graves Rd, Apt 623 | Norcross, GA 30093 | | | | First Class Mail |
| Brendan Dann & Jolene Choo | 106 Hollows Circuit | Macarthur, ACT 2615 | Australia | | | First Class Mail |
| Brendan Dann & Jolene Choo | 106 Hollows Circuit | Macgregor Act, 2615 | Australia | | | First Class Mail |
| Brennan West | 9 Maui Ave, Apt G | Palolo, HI 96813 | | | | First Class Mail |
| Brentwood Game Exchange | Attn: Abby Or Sam | 7351 Brentwood Blvd | Suite E | Brentwood, CA 94513 | | First Class Mail |
| Brentwood Game Exchange | Attn: Abby Or Sam | 7351 Brentwood Blvd | Suite E | Brentwood, CA 94513 | totsmc1989@gmail.com | First Class Mail |
| Brett Corby | 3129 King Ave | Ft Wayne, IN 46806 | | | | First Class Mail |
| Brevard Gaming Lounge | Attn: Don Ramsey, Lisa Ramsey | 620 Barnes Blvd | Rockledge, FL 32955 | | | First Class Mail |
| Brevard Gaming Lounge | Attn: Don Ramsey, Lisa Ramsey | 620 Barnes Blvd | Rockledge, FL 32955 | vip@thebrevardgaminglounge.com | First Class Mail |
| Bre - Burrow Games | Attn: Nello De Grado | Jaworowin 60/3 Odf | Szczecin, Poland | 80011 | Spain | First Class Mail |

| Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brg - Burning Games | Attn: Heitor De Grazia | Iparraguirre 60 Sod | Vizcaya, 48010 | Spain | burning.games.uk@gmail.com | Email |
| Brian Bauer | 9134 Avondale Rd | Baltimore, MD 21234 | | | | First Class Mail |
| Brian Brodess, LLC | c/o Bunny Max | 141 Partridge St | Lehigh Acres, FL 33974 | | | First Class Mail |
| Brian C Anweiler | 433 Arcadia Ct | Ft Wayne, IN 46807 | | | | First Class Mail |
| Brian Christensen | 2499 St, Ste B | Petaluma, CA 94954 | | | travis@sourcepointproinc.com | Email |
| Brian Comics LLC | Attn: Brian & Jennifer | Brian Christensen | 1Fourth Street Suite B | Petaluma, CA 94954 | | First Class Mail |
| Brian Comics LLC | Brian Christensen | 1Fourth Street Suite B | Petaluma, CA 94954 | | | First Class Mail |
| Brian Comics LLC | Attn: Brian & Jennifer | Brian Christensen | 1Fourth Street Suite B | Petaluma, CA 94954 | comicbookbrian@gmail.com | Email |
| Brian D Barley | 3343 S Christina Gardens | Memphis, TN 38118 | | | | First Class Mail |
| Brian D Barley | 3343 S Christina Gardens | Memphis, TN 38118 | | | D7tebrew@diamondcomics.com | Email |
| Brian Last | c/o Arcadian Vanguard | 8 Beacon Hill Dr | Chester, NJ 07930 | | | First Class Mail |
| Brian Last | c/o Arcadian Vanguard | 8 Beacon Hill Dr | Chester, NJ 07930 | briantilt30@gmail.com | | Email |
| Brian Lopes | 5854 Hickory Shadow Ln | Memphis, TN 38141 | | | | First Class Mail |
| Brian P Spencer | 345 Winterberry Dr | Edgewood, MD 21040 | | | | First Class Mail |
| Brian Pulido | 7904 E Chaparral Rd, Ste A-110-229 | Scottsdale, AZ 85250 | | | | First Class Mail |
| Brian Rachfal | Rachfal Enterprises | 5098 Foothills Blvd | Roseville, CA 95747 | | | First Class Mail |
| Brian Rachfal | Rachfal Enterprises | 5098 Foothills Blvd | Roseville, CA 95747 | rachfal3@aol.com | | Email |
| Brian Road Art, Inc | Attn: Brian Road | 7323 Benticreek Dr | Temperance, MI 48182 | | | First Class Mail |
| Brian Road Art, Inc | Attn: Brian Road | 7323 Benticreek Dr | Temperance, MI 48182 | briord@live.net | | Email |
| Brian Sisco | 1027 Braymer Trl | Ft Wayne, IN 46845 | | | | First Class Mail |
| Brianna Acosta | 5000 Bridgewood Dr | Killeen, TX 76549 | | | | First Class Mail |
| Brianna Acosta | 5000 Bridgewood Dr | Killeen, TX 76549 | | | Brianna121acosta@yahoo.com | Email |
| Brian's Book | Attn: Brian | 73 North Milpitas Blvd | Milpitas, CA 95035 | | | First Class Mail |
| Brian's Toys | W730 State Rd 35 | Fountain City, WI 54629 | | | | First Class Mail |
| Brian's Toys | W730 State Rd 35 | Fountain City, WI 54629 | | | travis@briansstoo.com | Email |
| Brick City Comics | 280 Owl Hollow Dr | Saylorsburg, PA 18353 | | | | First Class Mail |
| Brick City Comics | Attn: John Negri | 280 Owl Hollow Dr | Saylorsburg, PA 18353 | | | First Class Mail |
| Brick City Comics | 280 Owl Hollow Dr | Saylorsburg, PA 18353 | | | brickcitycomics@fastmail.com | Email |
| Brick Road Media LLC | Attn: Johnson | 2 De Camp Dr | Boonton Township, NJ 07005 | | | First Class Mail |
| Brickhouse Collectibles LLC | Attn: Patrick Burnett, Richard Kettleman | 163 West End Ave | Knoxville, TN 37934 | | | First Class Mail |
| Brickhouse Collectibles LLC | Attn: Patrick Burnett, Richard Kettleman | 163 West End Ave | Knoxville, TN 37934 | | | First Class Mail |
| Brickhouse Collectibles, LLc | 163 West End Ave | Knoxville, TN 37934 | | | | First Class Mail |
| Brickhouse Collectibles, Llc | Attn: Patrick & Richard | 163 West End Ave | Knoxville, TN 37934 | | | First Class Mail |
| Brickhouse Collectibles, Llc | 163 West End Ave | Knoxville, TN 37934 | | | BrickHouseCollectibles@gmail.com | Email |
| Brickhouse Games | 1900 Oates Dr | Ste 119 | Mesquite, TX 75150 | | | First Class Mail |
| Brickhouse Games | Attn: Justin Hurst | 1900 Oates Dr | Ste 119 | Mesquite, TX 75150 | | First Class Mail |
| Brickhouse Games | 1900 Oates Dr | Ste 119 | Mesquite, TX 75150 | sales@brickhousearerine.com | | Email |
| Bricks & Boards Plus LLC | Attn: Jonathan Donovan | 802 Highway 400 S | Ste 300 | Dawsonville, GA 30534 | | First Class Mail |
| Bricks & Boards Plus LLC | Attn: Jonathan Donovan | 802 Highway 400 S | Ste 300 | Dawsonville, GA 30534 | jondonovan14@hotmail.com | Email |
| Bricks N Thangz | Attn: Elizabeth Gonzalez | 525 Ruby Service Rd | Alamo, TX 78516 | | | First Class Mail |
| Bricks N Thangz | Attn: Elizabeth Gonzalez | 525 Ruby Service Rd | Alamo, TX 78516 | | bricksnthangz@gmail.com | Email |
| Bridge City Comics | 3725 N Mississippi Ave | Portland, OR 97227 | | | | First Class Mail |
| Bridge City Comics | 3725 N Mississippi Ave | Portland, OR 97227 | | | | First Class Mail |
| Bridge City Comics | 3725 N Mississippi Ave | Portland, OR 97227 | | | info@bridgecitycomics.com | Email |
| Bridgeport Comics & Cards | Attn: Hans/ John/ Sean | 3323 S Halsted St | Chicago, IL 60608 | | | First Class Mail |
| Bridgeport Comics & Cards | Attn: Hans/ John/ Sean | 3323 S Halsted St | Chicago, IL 60608 | hans.krause@historiames.net | | First Class Mail |
| Bridger Llc | Attn: Ty Or Tom | Bridger Llc Dba Peregrine Book | 219 A North Cortez | Prescott, AZ 86301 | | First Class Mail |
| Bridger Llc | Bridger Llc Dba Peregrine Book | 219 A North Cortez | Prescott, AZ 86301 | | | First Class Mail |
| Bridger Llc | Attn: Ty Or Tom | Bridger Llc Dba Peregrine Book | 219 A North Cortez | Prescott, AZ 86301 | ty@peregrinebookcompany.com | Email |
| Bridgeside Books | 29 Stowe St | Waterbury, VT 05676 | | | | First Class Mail |
| Bridgewater Public Library | 15 South St | Bridgewater, MA 02324 | | | | First Class Mail |
| Bridgewater Public Library | Attn: Christine Stefani | 15 South St | Bridgewater, MA 02324 | Cstefani@sailsinc.org | | Email |
| Bridgewater Public Library | 15 South St | Bridgewater, MA 02324 | | | | First Class Mail |
| Bridgital Collective | 3604 Surfline Way | Oceanside, CA 92054 | | | | First Class Mail |
| Bridgital Collective | Attn: Leo | 3604 Surfline Way | Oceanside, CA 92054 | | | First Class Mail |
| Bridgital Collective | 3604 Surfline Way | Oceanside, CA 92054 | | | thurlede27@yahoo.com | Email |
| Brigandry Games LLC | Attn: Nicholas Briganza | 5122 I-30 | Greenville, TX 75402 | | | First Class Mail |
| Brigandry Games LLC | Attn: Nicholas Briganza | 5122 I-30 | Greenville, TX 75402 | banditchieftain@brigandrygames.com | | First Class Mail |
| Bright Enterprise Private Ltd | Attn: Swee Lan Ng/Brighton | 6 Mar Thoma Road #01-04 | The Elysia | Singapore, 328688 | Singapore | First Class Mail |
| Bright Enterprise Private Ltd | Attn: Swee Lan Ng/Brighton | 6 Mar Thoma Road #01-04 | The Elysia | Singapore, 328688 | Singapore | vkossepabbox@yahoo.com | Email |
| Bright Idea Gaming LLC | Attn: Joshua Menke | 68 County Road 4004 | Linn, MO 65051 | | | First Class Mail |
| Bright Idea Gaming LLC | Attn: Joshua Menke | Suite 1B | Linn, MO 65051 | | | First Class Mail |
| Bright Idea Gaming LLC | Attn: Joshua Menke | 68 County Road 4004 | Linn, MO 65051 | brightideagamingllc@gmail.com | | Email |
| Brilliance Publishing, Inc | 1704 Eaton Dr | P.O. Box 887 | Grand Haven, MI 49417 | | | First Class Mail |
| Brilliance Publishing, Inc | 1704 Eaton Dr | P.O. Box 887 | Grand Haven, MI 49417 | invoicing@brilliianceaudio.com | | Email |
| Brilliant Books | Attn: Colleen Makin | Attn: Colleen Makin | 118 E. Front St. | Traverse City, MI 49684 | | First Class Mail |
| Brilliant Enterprise LLC | Attn: Scott Braden | 196 Winners Circle Dr | Red Lion, PA 17356 | | | First Class Mail |
| Brilliant Enterprise LLC | Attn: Scott Braden | 196 Winners Circle Dr | Red Lion, PA 17356 | SCOTTBRADENCELL@GMAIL.COM | | Email |
| Bring It Back Games | Attn: Brady Beasley | 108 Lane Parkway | Ste Ee | Shelbyville, TN 37160 | | First Class Mail |
| Bring It Back Games | Attn: Brady Beasley | 108 Lane Parkway | Ste Ee | Shelbyville, TN 37160 | tristwessbeasley@yahoo.com | | Email |
| Bring Your Old Books | 48551 Van Dyke Rd | Shelby Twp, MI 48317 | | | | First Class Mail |
| Bring Your Old Books | Attn: Ryan / Susan | 48551 Van Dyke Rd | Shelby Twp, MI 48317 | | | First Class Mail |
| Bring Your Old Books | 48551 Van Dyke Rd | Shelby Twp, MI 48317 | | | ryinthscarrett@yahoo.com | Email |
| Brittany C McKiver | 5126 Peachtree Blvd, Apt 621 | Chamblee, GA 30341 | | | | First Class Mail |
| Brittany C McKiver | 5126 Peachtree Blvd, Apt 621 | Chamblee, GA 30341 | | | brittany@cpapcoding.com | Email |
| Brittany E Turner | 1308 NE 42nd St | Oklahoma City, OK 73111 | | | | First Class Mail |
| Brittany E Turner | 1308 NE 42nd St | Oklahoma City, OK 73111 | | | | First Class Mail |
| Brittany Mckinnons | 3782 Hwy 178 W | Holly Springs, MS 38635 | | | | First Class Mail |
| Brittany Mckinnons | 3782 Hwy 178 W | Holly Springs, MS 38635 | | | mckinnesbrittany14@yahoo.com | Email |
| Brittany N Nacum | 4715 Charlton Ave | Baltimore, MD 21214 | | | | First Class Mail |
| Brittany N Nacum | 4715 Charlton Ave | Baltimore, MD 21214 | | | nbrit@yllariane.games.com | Email |
| Brittney Gummel | 371 Hollipapps Rd | Red Lion, PA 17356 | | | | First Class Mail |
| Brix Deal Bci Llc | Attn: Jeremy/Gavin/Kristin | 1906 Oceanside Blvd | Ste G | Oceanside, CA 92054 | | First Class Mail |
| Broadside Games LLC | Attn: Austin Pritchey | 45 W King Street | Shippensburg, PA 17257 | | | First Class Mail |
| Broadside Games LLC | Attn: Austin Pritchey | 45 W King Street | Shippensburg, PA 17257 | broadside.gamesllc@outlook.com | | Email |
| Broadsword Comics | 180 Idlewood Dr | Brodheadsville, PA 18322 | | | | First Class Mail |
| Broadsword Comics | 180 Idlewood Dr | Brodheadsville, PA 18322 | | | holly@zimbolent.com | Email |
| Broadview Public Library Dist | Attn: Broadview | Broadview, IL 60155 | | | | First Class Mail |
| Broadview Public Library Dist | Attn: Tisha Smith | 2226 S 16Th Ave | Broadview, IL 60155 | | | First Class Mail |
| Broadview Public Library Dist | 2226 S 16Th Ave | Broadview, IL 60155 | | | smith@broadviewlibrary.org | Email |
| Broadway Games & More Inc | Attn: John Negri | 11 S Main Street | 1St Floor | Bangor, PA 18013 | | First Class Mail |
| Broadway Games & More Inc | Attn: John Negri | 11 S Main Street | 1St Floor | Bangor, PA 18013 | accounting@broadwaycomesmere.com | Email |
| Broadway Games & More Inc | Attn: Chris Frey K 627N | 500 Arch Street | Williamsport, PA 17701 | | | First Class Mail |
| Brodert Co | 500 Arch Street | Williamsport, PA 17701 | | | | First Class Mail |
| Broderl Co | 500 Arch Street | Williamsport, PA 17701 | | | | First Class Mail |
| Broderl Co | Attn: Chris Frey K 627N | 500 Arch Street | Williamsport, PA 17701 | cfrey@broderl.com | | Email |
| Brodie Perkins | 796 Kapri St | Kailua, HI 96734 | | | | First Class Mail |
| Brodie Perkins | 796 Kapri St | Kailua, HI 96734 | | | brodie123@gmail.com | Email |
| Brodie Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | | | First Class Mail |
| Broke Skull Collectibles | 11161 Dublin Blvd | Dublin, CA 95468 | | | | First Class Mail |
| Broke Skull Collectibles | Attn: Anthony Rengel | 373 Mcleod Ave | Mountain House, CA 95391 | | | First Class Mail |
| Broke Skull Collectibles | 11161 Dublin Blvd | Dublin, CA 95468 | | | brokeskullcollectibles@gmail.com | Email |
| Broken Bow Public Library | 626 South D | Broken Bow, NE 68822 | | | | First Class Mail |
| Broken Bow Public Library | Attn: Kaye | 626 South D | Broken Bow, NE 68822 | | | First Class Mail |
| Broken Bow Public Library | 626 South D | Broken Bow, NE 68822 | | | bblibgdn@charshrokenbow.org | Email |
| Broken Horn Toys -N- Comics | 4455 South Padre Island Dr | Suite 4 | Corpus Christi, TX 78411 | | | First Class Mail |
| Broken Horn Toys -N- Comics | Attn: Mike Gomez | 4455 South Padre Island Dr | Suite 4 | Corpus Christi, TX 78411 | | First Class Mail |
| Broken Horn Toys -N- Comics | 4455 South Padre Island Dr | Suite 4 | Corpus Christi, TX 78411 | toyandcomcjunkie@gmail.com | | Email |
| Broken Sentry Games | 1375 S Columbia Rd Suite B | Grand Forks, ND 58201 | | | | First Class Mail |
| Broken Sentry Games | Attn: James Mou | 1375 S Columbia Rd Suite B | Grand Forks, ND 58201 | | | First Class Mail |
| Broken Sentry LLC | dba Broken Sentry Games | Attn: James Kellsa, James Mou, Nathan | 2800 Columbia Rd, Ste 318 | Grand Forks, ND 58201 | | First Class Mail |
| Broken Sentry LLC | dba Broken Sentry Games | Attn: James Kellsa, James Mou, Nathan | 2800 Columbia Rd, Ste 318 | Grand Forks, ND 58201 | brokensentrygames@gmail.com | Email |
| Broken Sword Games LLC | Attn: Kurt Bullinger | 163 North Clark St | Powell, WY 82435 | | | First Class Mail |
| Broken Sword Games LLC | Attn: Kurt Bullinger | 163 North Clark St | Powell, WY 82435 | brokenswordgamespowell@gmail.com | | First Class Mail |
| Broken Tree Publications | 14729 Oldenburg Ct | El Paso, TX 79938 | | | | First Class Mail |
| Broken Tree Publications | 14729 Oldenburg Ct | El Paso, TX 79938 | | | BROKENTREE5@AOL.COM | Email |
| Brokr Holdings LLC | 1022 Boulevard Ste 319 | W Hartford, CT 06119 | | | | First Class Mail |
| Brokr Holdings Llc | Attn: Franciou | 1022 Boulevard Ste 319 | W Hartford, CT 06119 | | | First Class Mail |
| Brokr Holdings Llc | 1022 Boulevard Ste 319 | W Hartford, CT 06119 | | | poony@brokrholdings.com | Email |
| Broman's World LLC | 7 S Stoly Ave | 507 | Aurora, IL 60506 | | | First Class Mail |
| Broman's World LLC | Attn: Jonathan | 7 S Stoly Ave | 507 | Aurora, IL 60506 | | First Class Mail |
| Bronze Age Bat Cave | 20 S Santa Cruz Ave | Suite 112 | Los Gatos, CA 95030 | | | First Class Mail |
| Bronze Age Bat Cave | 20 S Santa Cruz Ave | Suite 112 | Los Gatos, CA 95030 | | | First Class Mail |
| Bronze Age Bat Cave | 20 S Santa Cruz Ave | Suite 112 | Los Gatos, CA 95030 | bronzeagebatcave@gmail.com | | Email |
| Brook & White Ltd | P.O. Box 931345 | Atlanta, GA 31193-1245 | | | | First Class Mail |
| Brook & White Ltd | Attn: P.O. Box | Atlanta, GA 31193-1245 | | | | First Class Mail |
| Brook & White Ltd | P.O. Box 931345 | Atlanta, GA 31193-1245 | | | IVADEVOUS2@BIRNHTYLE.COM | Email |
| Brookfield Public Library | 3900 N Calhoun Rd | Brookfield, WI 53005 | | | | First Class Mail |
| Brookhurst Hobbies | 12188 Brookhurst St | Garden Grove, CA 92840 | | | | First Class Mail |
| Brookhurst Hobbies | Attn: Eric- Game Buyer | 12188 Brookhurst St | Garden Grove, CA 92840 | | | First Class Mail |
| Brookhurst Hobbies | Attn: Eric- Game Buyer | 12188 Brookhurst St | Garden Grove, CA 92840 | info@brookhursthobbies.com | | Email |
| Brookings Book Company | Attn: Richard Johnston | 321 Main Ave | Brookings, SD 57006 | | | First Class Mail |
| Brookings Book Company | 321 Main Ave | Brookings, SD 57006 | | | brookingsbook@gmail.com | Email |
| Brookline Booksmith Corporation | Attn: Patrick Mcavoy | 279 Harvard St | Brookline, MA 02446 | | | First Class Mail |
| Brookline Booksmith Corporation | 279 Harvard St | Brookline, MA 02446 | | | | First Class Mail |
| Brookline Booksmith Corporation | Attn: Patrick Mcavoy | 279 Harvard St | Brookline, MA 02446 | accountspayable@brooklinebooksmith.com | | Email |
| Brooklyn Game Lab LLC | Attn: Francis Somach | 68 34th Street | Unit #06-02 C34 | Brooklyn, NY 11232 | | First Class Mail |
| Brooklyn Game Lab LLC | Attn: Robert Hewitt, Larry | 479 7th Ave | Ground Floor | Brooklyn, NY 11215 | | First Class Mail |
| Brooklyn Game Lab LLC | Attn: Robert Hewitt, Larry | 310 7th Ave, Ste 1 | Brooklyn, NY 11215 | | | First Class Mail |
| Brooklyn Game Lab LLC | Attn: Robert Hewitt, Larry | 479 7th Ave | Ground Floor | Brooklyn, NY 11215 | bob@brooklorecameslab.com | Email |
| Brooklyn Strategist, The | 333 Court St | Brooklyn, NY 11231 | | | | First Class Mail |
| Brooklyn Strategist, The | 333 Court St | Brooklyn, NY 11231 | | | jfneeman33@harriot.com | Email |
| Brost's Game & Hobby | 323 Main St | Brookings, SD 57006 | | | | First Class Mail |
| Brost's Game & Hobby | Attn: Todd Brost | 323 Main St | Brookings, SD 57006 | | | First Class Mail |
| Brothers Grim Games & Collectibles The | Attn: Gilbert R. Lawren | 1264 Middle Country Rd | Selden, NY 11784 | | | First Class Mail |
| Brothers Grim Games & Collectibles The | Attn: Gilbert R. Lawren | 1264 Middle Country Rd | Selden, NY 11784 | brothersgrimgames@gmail.com | | Email |
| Brothers In Arms Gaming | Attn: Kristen Humphling | 131 S Union St | Spencerport, NY 14559 | | | First Class Mail |
| Brothers In Arms Gaming | Attn: Kristen Humphling | 131 S Union St | Spencerport, NY 14559 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Brothers In Arms Gaming | Attn: Kristen Hempfling | 131 E Union St | Ste 4 | Spencerport, NY 14559 | steve@brosinarmsgaming.com | Email |
| Brothers Music Kc Inc | | 5921 Johnson Dr | | Mission, KS 66202 | | First Class Mail |
| Brothers Music Kc Inc | Attn: Kyle & Cole | 5921 Johnson Dr | | Mission, KS 66202 | | First Class Mail |
| Brothers Music Kc Inc | | 5921 Johnson Dr | | Mission, KS 66202 | brothersmusickc@gmail.com | Email |
| Brothers Targus Trading LLC | dba Poke Bros Trading | Attn: Jon Targus | 1150 Emerald Ridge Dr | Calera, AL 35040 | | First Class Mail |
| Brothers Targus Trading LLC | dba Poke Bros Trading | Attn: Jon Targus | 1150 Emerald Ridge Dr | Calera, AL 35040 | jontargus19@gmail.com | Email |
| Brothers Vintage Toys & Games | | 117 W Davis St | | Burlington, NC 27215 | | First Class Mail |
| Brothers Vintage Toys & Games | Attn: Christopher | 117 W Davis St | | Burlington, NC 27215 | | First Class Mail |
| Brothers Vintage Toys & Games | | 117 W Davis St | | Burlington, NC 27215 | info@brothers-toys.com | Email |
| Brotherwise Games LLC | Attn: Brotherwise Games, Llc | 2110 Artesia Blvd, Ste B-381 | Redondo Beach, CA 90278 | | | First Class Mail |
| Brotherwise Games LLC | 2110 Artesia Blvd, Ste B-381 | Redondo Beach, CA 90278 | | | | First Class Mail |
| Brotherwise Games LLC | 2110 Artesia Blvd, Unit B-381 | Redondo Beach, CA 90278 | | | | First Class Mail |
| Brotherwise Games LLC | Attn: Brotherwise Games, Llc | 2110 Artesia Blvd, Ste B-381 | Redondo Beach, CA 90278 | bwisegames@gmail.com | | Email |
| Brown Bag Comics | Attn: J Derrick Brown | James D Brown | 2290 Trace Rd | Vanceburg, KY 41179 | | First Class Mail |
| Brown Deer Public Library | | 8533 N 52Nd St | | Brown Deer, WI 53223 | | First Class Mail |
| Brown Deer Public Library | Attn: Dana | 8533 N 52Nd St | | Brown Deer, WI 53223 | | First Class Mail |
| Brown Deer Public Library | 8533 N 52Nd St | | Brown Deer, WI 53223 | dana.anderson@mcfls.org | | Email |
| Brownsville Public Library | 2600 Central Blvd | | Brownsville, TX 78520 | | | First Class Mail |
| Brownsville Public Library | 379 W Main St | | Brownsville, WI 53006 | | | First Class Mail |
| Brownsville Public Library | Attn: Beth | 379 W Main St | | Brownsville, WI 53006 | | First Class Mail |
| Brownsville Public Library | Attn: Katie | 2600 Central Blvd | | Brownsville, TX 78520 | | First Class Mail |
| Brownsville Public Library | 2600 Central Blvd | | Brownsville, TX 78520 | carissa.owens@brownsvillelib.org | | Email |
| Brownsville Public Library | 379 W Main St | | Brownsville, WI 53006 | bheins@monarchlibraries.org | | Email |
| Browntrout Publishers | 201 Continental Blvd, Ste 200 | El Segundo, CA 90245 | | | | First Class Mail |
| Browntrout Publishers | 201 Continental Blvd, Ste 200 | El Segundo, CA 90245 | | | | First Class Mail |
| Browntrout Publishers, Inc | dba Browntrout Books | Attn: Stephen, Barbara Crane | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | First Class Mail |
| Browseabout Shops Inc | 133 Rehoboth Ave | | Rehoboth Beach, DE 19971 | | | First Class Mail |
| Browseabout Shops Inc | Attn: Alex Coleman | 133 Rehoboth Ave | | Rehoboth Beach, DE 19971 | | First Class Mail |
| Browseabout Shops Inc | 133 Rehoboth Ave | P O Box 626 | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | | First Class Mail |
| Browseabout Shops Inc | dba Browseabout Books | Attn: Stephen, Barbara Crane | 133 Rehoboth Ave | Rehoboth Beach, DE 19971 | alex@browseaboutbooks.com | Email |
| Bruce H Vogel III | 3313 Ariel St | | Dwight, OH 53012? | | | First Class Mail |
| Bruce Lee, LLC | 9854 National Blvd, Ste 181 | Los Angeles, CA 90034 | | | | First Class Mail |
| Bruce T Hamilton | 304 Colgate Dr | | Forest Hill, MD 21050 | | | First Class Mail |
| Brucewell Investments, LLC | 6903 Queensclub Dr | | Houston, TX 77069 | | | First Class Mail |
| Brucewell Investments, Llc | Attn: Bruce Bui | 6903 Queensclub Dr | | Houston, TX 77069 | | First Class Mail |
| Bruhaman | 3221 Lake Ave, Unit 3M | | Wilmette, IL 60091 | | | First Class Mail |
| Brute Force Games | Attn: Sean Johnson | 3755 Murphy Canyon Rd L | San Diego, CA 92123 | | | First Class Mail |
| Brute Force Games | Attn: Sean Johnson | 3755 Murphy Canyon Rd L | San Diego, CA 92123 | seannn@gmail.com | | Email |
| Brute Squad Entertainment | 7000 Nw Prairie Rd Ste 140 | Kansas City, MO 64151 | | | | First Class Mail |
| Brute Squad Entertainment | Attn: Johnny And Nicolette | 7000 Nw Prairie Rd Ste 140 | Kansas City, MO 64151 | | | First Class Mail |
| Brute Squad Entertainment | 7000 Nw Prairie Rd Ste 140 | Kansas City, MO 64151 | | | brutesquadentertainment@fairidesusa | | Email |
| Bryan Cacioppo | 7144 Hacks Cross Rd, Unit 116 | Olive Branch, MS 38654 | | | | First Class Mail |
| Bryan Gordon | 5180 Stargate Ln | | Paradise, CA 95969 | | | First Class Mail |
| Bryan J Watson | 109 River Crossing Trl | Round Rock, TX 78665 | | | | First Class Mail |
| Bryan J Watson | 109 River Crossing Trl | Round Rock, TX 78665 | | | b.watson23@hotmail.com | | Email |
| Bryant Middle School Library | 40 S 800 E | | Salt Lake City, UT 84102 | | | First Class Mail |
| Bryant Middle School Library | Attn: Wendie | 40 S 800 E | | Salt Lake City, UT 84102 | | First Class Mail |
| Bryant Middle School Library | 40 S 800 E | | Salt Lake City, UT 84102 | wendie.blankenship@slcschools.org | | Email |
| Bryce Crosland | 10187 Greenriver Dr | | New Haven, IN 46774 | | | First Class Mail |
| Brystar LLC | Attn: Andy, Alfred Keang | 3265 Kipling St | | Castro Valley, CA 94546 | | First Class Mail |
| Brystar LLC | Attn: Andy, Alfred Keang | 3265 Kipling St | | Castro Valley, CA 94546 | bayareldisgcs@gmail.com | | Email |
| B's Infinite Hobbies | Attn: Brandon Mckenzie | 13775 Melly Pitcher Hwy | Greencastle, PA 17225 | | | First Class Mail |
| B's Infinite Hobbies | Attn: Brandon Mckenzie | 13775 Melly Pitcher Hwy | Greencastle, PA 17225 | bsinfinitehobbies@gmail.com | | Email |
| Bs Trends LLC | 17615 Hillcrest St | | Livonia, MI 48152 | | | First Class Mail |
| Bs Trends LLC | Attn: Brett Shoemke | 17615 Hillcrest St | | Livonia, MI 48152 | | First Class Mail |
| Bs Trends LLC | 17615 Hillcrest St | | Livonia, MI 48152 | support@bstrends.com | | Email |
| BSP Games LLC | dba Buy, Sell, Play! | Attn: Monyo Vasquez | 2227 S Woodland Blvd | Deland, FL 32720 | | First Class Mail |
| BSP Games LLC | dba Buy, Sell, Play! | Attn: Monyo Vasquez | 2227 S Woodland Blvd | Deland, FL 32720 | ocramman86@gmail.com | First Class Mail |
| B-Town Comics | 1118 S 5Th Street | | Burlington, IA 52601 | | | First Class Mail |
| B-Town Comics | Attn: Jeff Abell | 1604 Mount Pleasant St | Burlington, IA 52601 | | | First Class Mail |
| B-Town Comics | Attn: Jeff Abell | 1118 S 5Th Street | | Burlington, IA 52601 | | First Class Mail |
| B-Town Comics | 1118 S 5Th Street | | Burlington, IA 52601 | btowncomicshop@gmail.com | | Email |
| Btw Global | 7483 Hwy 264 E | | Washington, NC 27889 | | | First Class Mail |
| Btw Global | Attn: Alex & Charlie | 7483 Hwy 264 E | | Washington, NC 27889 | info@boardon.store | | First Class Mail |
| Btw Global LLC | dba Tti Superstore | Attn: Trent, Brent Wynne | 7483 Us Highway 264 E | Washington, NC 27889 | | First Class Mail |
| Btw Global LLC | dba Tti Superstore | Attn: Trent, Brent Wynne | 7483 Us Highway 264 E | Washington, NC 27889 | daniel.chong@btwglobal.com | First Class Mail |
| Bubble | Attn: Joshua Michalec | 15598 Se Oatfield Rd | Milwaukie, OR 97267 | | | First Class Mail |
| Bubble | Attn: Joshua Michalec | 15598 Se Oatfield Rd | Milwaukie, OR 97267 | bubblekablingcards@digitcol.com | | Email |
| Bub's Comics & Cards | 7483 Monterey St | | Gilroy, CA 95020 | | | First Class Mail |
| Bub's Comics & Cards | Attn: Jose Najarro | 7483 Monterey Rd | | Gilroy, CA 95020 | | First Class Mail |
| Bub's Comics & Cards | 7483 Monterey St | | Gilroy, CA 95020 | bubscomicsncards@gmail.com | | Email |
| Bub'S Comics And Cards | Attn: Jose/David/Maria | 7483 Monterey St | | Gilroy, CA 95020 | | First Class Mail |
| Buchanan County Public Library | 1185 Poe Town St | | Grundy, VA 24614 | | | First Class Mail |
| Buchanan County Public Library | Attn: Brian Rhodge | 1185 Poe Town St | | Grundy, VA 24614 | | First Class Mail |
| Buchanan County Public Library | 1185 Poe Town St | | Grundy, VA 24614 | brian@bcpl.net.org | | Email |
| Buchsentrum (Ag) | Attn: Tom Derunes | Industriestrasse Ost 10 | Haasendorf, 4614 | Switzerland | | First Class Mail |
| Buchsentrum (Ag) | Industriestrasse Ost 10 | Haasendorf, 4614 | Switzerland | | | First Class Mail |
| Bucket O Blood LLC | 3182 N Elston Ave | | Chicago, IL 60618 | | | First Class Mail |
| Bucket O Blood LLC | Attn: Grant Mckee | 3182 N Elston Ave | | Chicago, IL 60618 | | First Class Mail |
| Bucket O Blood LLC | 3182 N Elston Ave | | Chicago, IL 60618 | bucketobloodbooks@gmail.com | | Email |
| Buckeye Trading Company | Attn: Mindy, Matt Meschen | 171 Tradition Trail | Suite 102 | Holly Springs, NC 27540 | | First Class Mail |
| Buckeye Trading Company | Attn: Mindy, Matt Meschen | 171 Tradition Trail | Suite 102 | Holly Springs, NC 27540 | mindy@buckeyetrading.com | First Class Mail |
| Bud Plant Comic Art | dba Bud's Art Books | P.O. Box 1689 | Grass Valley, CA 95945 | | | First Class Mail |
| Bud S Place | Attn: Mark Brzozuski | 8033 Parkway Dr | | Leeds, AL 35094 | | First Class Mail |
| Bud S Place | Attn: Mark Brzozuski | 8033 Parkway Dr | | Leeds, AL 35094 | budsplace@windstream.net | First Class Mail |
| Buddy's Comics & Games | Attn: Markus Luke | 913 Hrl St | | Lagrange, GA 30241 | | First Class Mail |
| Buddy's Comics & Games | Attn: Markus Luke | 913 Hrl St | | Lagrange, GA 30241 | buddyscards@windstream.net | First Class Mail |
| Buds Collectibles LLC | Attn: Daniel Martinez | 3091 127th Ave Ne | Blaine, MN 55449 | | | First Class Mail |
| Buds Collectibles LLC | Attn: Daniel Martinez | 3091 127th Ave Ne | Blaine, MN 55449 | budscollectibles@gmail.com | First Class Mail |
| Buds Place Games | Attn: Mark Brzozuski | 8033 Parkway Drive | Leeds, AL 35094 | | | First Class Mail |
| Buds Place Games | Attn: Mark Brzozuski | 8033 Parkway Drive | Leeds, AL 35094 | | | First Class Mail |
| Buena Vista Theatres, Inc | 6834 Hollywood Blvd #404 | Hollywood, CA 90028 | | | | First Class Mail |
| Buena Vista Theatres, Inc | 6834 Hollywood Blvd #404 | Hollywood, CA 90028 | | | teresa.adams@disney.com | | Email |
| Buerkle Holdings LLC | dba Barley & Vine Tavern | Attn: Kurt Buerkle | 408 E 1St St | Newberg, OR 97132 | | First Class Mail |
| Buerkle Holdings LLC | dba Barley & Vine Tavern | Attn: Brad Buerkle | 408 E 1St St | Newberg, OR 97132 | kurt@barleyandvinetavern.com | First Class Mail |
| Buffa LLC | 2719 Hollywood Blvd | | Unit 7086 | Hollywood, FL 33020 | | First Class Mail |
| Buffa Llc | Attn: Danylo Homenko | 2719 Hollywood Blvd | Unit 7086 | Hollywood, FL 33020 | | First Class Mail |
| Buffa Llc | 2719 Hollywood Blvd | | Unit 7086 | Hollywood, FL 33020 | sales@buffa-llc.com | | Email |
| Bug Arrest | P.O. Box 80406 | | Las Vegas, NV 89180 | | | First Class Mail |
| Bugle Comics LLC | 1148 Union Ave | | Sheboygan, WI 53081 | | | First Class Mail |
| Bugle Comics Llc | Attn: Eric Hansen | 1148 Union Ave | | Sheboygan, WI 53081 | | First Class Mail |
| Bugle Comics Llc | 1148 Union Ave | | Sheboygan, WI 53081 | yourdailybugle@gmail.com | | Email |
| Bugs & The Beard Collectibles | Attn: Eric Meyers | 892 Graystone Circle | Northampton, PA 18067 | | | First Class Mail |
| Bugs & The Beard Collectibles | Attn: Eric Meyers | 892 Graystone Circle | Northampton, PA 18067 | bugsnthebeard@gmail.com | | First Class Mail |
| Bugs Comics & Games | Attn: Larry And Tim | Larry Quiggins | 3218 Catesby Ln | St Charles, MO 63301 | | First Class Mail |
| Bugs Comics & Games | Larry Quiggins | 3218 Catesby Ln | | St Charles, MO 63301 | | First Class Mail |
| Bugs Comics & Games | Attn: Larry And Tim | Larry Quiggins | 3218 Catesby Ln | St Charles, MO 63301 | missfull@msn.com | First Class Mail |
| Bugz'S Bits & Pieces | Attn: Margaret | 616 Jefferson St | Margaret Maple | Sturgeon Bay, WI 54235 | | First Class Mail |
| Bugz'S Bits & Pieces | Attn: Margaret | 616 Jefferson St | Margaret Maple | Sturgeon Bay, WI 54235 | | First Class Mail |
| Builders Creators City Llc | 207 N 12Th St | | Bessemer City, NC 28016 | | | First Class Mail |
| Builders Creators City Llc | Attn: Sandra Orum | 207 N 12Th St | | Bessemer City, NC 28016 | | First Class Mail |
| Builders Creators City Llc | 207 N 12Th St | | Bessemer City, NC 28016 | sandra.corum@buildergrcators.com | First Class Mail |
| Built To Scale LLC | Attn: Perry Romero | 7401 Ridge Blvd | | Apt 3A | Brooklyn, NY 11209 | First Class Mail |
| Built To Scale Llc | Attn: Perry Romero | 7401 Ridge Blvd | | Apt 3A | Brooklyn, NY 11209 | management@builttoscalebrooklyn.com | First Class Mail |
| Bulbasaur Collectibles | Attn: Kyle Attard | Attn: John Webster | 5422 Oakford Dr | Lakeland, FL 33812 | | First Class Mail |
| Bulbasaur Collectibles | Attn: Kyle Attard | Attn: John Webster | 5422 Oakford Dr | Lakeland, FL 33812 | bulbasaur.collectibles@gmail.com | First Class Mail |
| Bulkamania LLC | Attn: Peter,Nick,Paulo | Ste 8 | Port St Lucie, FL 34983 | | | First Class Mail |
| Bulkamania LLC | Attn: Peter,Nick,Paulo | 861 Sw Lakehurst Dr | Ste 8 | Port St Lucie, FL 34983 | | First Class Mail |
| Bulkamania LLC | 5860 Balcones Dr | | Ste 7618 | Austin, TX 78731 | | First Class Mail |
| Bulkstock LLC | Attn: Susan & Nikesh | 5900 Balcones Dr | | Ste 7619 | Austin, TX 78731 | jess@bulkamania.com | First Class Mail |
| Bulkstock LLC | 5900 Balcones Dr | | Ste 7619 | Austin, TX 78731 | purchase@bulkstockla.com | First Class Mail |
| Bull And Secret Lair Comics | Attn: Rjv Jimmy/Theresa Bradley | James Robb Of Theresa Bradley | Poquoson, VA 23662 | | | First Class Mail |
| Bull Moose Music | Attn: Garrison | Attn: Accounts Payable | 17 Arbor Street | Portland, ME 04103 | | First Class Mail |
| Bull Moose Music | Attn: Accounts Payable | 17 Arbor Street | Portland, ME 04103 | | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 34 Plaistow Road | Unit B | Plaistow, NH 03865 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 403 Mariner Way | Biddeford, ME 04005 | | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Maine Square Mall | 685 Hogan Rd | Bangor, ME 04401 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Lewiston Mall | 20 East Ave | Lewiston, ME 04240 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 150 Maine St | | Brunswick, ME 04011 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 80 Elm Plaza | | Waterville, ME 04901 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 456 Payne Rd | | Scarborough, ME 04074 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | Windham Shopping Center | 771 Roosevelt Trail | Windham, ME 04062 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | West St Shopping Plaza | 4018 West St | Keene, NH 03431 | | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 1981 Woodbury Ave | Portsmouth, NH 03801 | | | First Class Mail |
| Bull Moose Music | Attn: Accts Payable | 17 Arbor Street | Portland, ME 04103 | | | First Class Mail |
| Bull Moose Music | Attn: Accounts Payable | 17 Arbor Street | Portland, ME 04103 | | | First Class Mail |
| Bull Moose Music | Attn: Garrison | Attn: Accounts Payable | 17 Arbor Street | Portland, ME 04103 | kate@bullmoose.com | First Class Mail |
| Bull Moose Music | Attn: Brett Wickard | 34 Plaistow Road | Unit B | Plaistow, NH 03865 | chad@bullmoose.com, chelsea@bullmoose.com, ap@bullmoose.com | Email |
| Bull Moose Music Mill Creek | Attn: Brett Wickard | 219 Waterman Drive | South Portland, ME 04106 | | | First Class Mail |
| Bull Moose Music Mill Creek | Attn: Brett Wickard | 219 Waterman Drive | South Portland, ME 04106 | chad@bullmoose.com, chelsea@bullmoose.com, ap@bullmoose.com | Email |
| Bull Run Regional Library | 8051 Ashton Ave | | Manassas, VA 20109 | | | First Class Mail |
| Bull Run Regional Library | Attn: Greg | 8051 Ashton Ave | | Manassas, VA 20109 | | First Class Mail |
| Bull Run Regional Library | 8051 Ashton Ave | | Manassas, VA 20109 | gregfalwig01@gmail.com | | Email |
| Bulldog Collectibles | Attn: Greg Buis | 1318 W Southern Suite 5 | Mesa, AZ 85202 | | | First Class Mail |
| Bulldog Collectibles | Attn: Greg Buis | 1318 W Southern Suite 5 | Mesa, AZ 85202 | gregwry@flash.net | | First Class Mail |
| Bulldog Sports Cards | Attn: Richard Pettey | 321 West Grove St | | Middleboro, MA 02346 | | First Class Mail |
| Bulldog Sports Cards | Attn: Richard Pettey | 321 West Grove St | | Middleboro, MA 02346 | rpettey@bulldogsportscards.com | First Class Mail |
| Bullet Proof Comics | Attn: Mark Galan | 2178 Nostrand Avenue | | Brooklyn, NY 11210 | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Bullet Proof Comics | 2178 Nostrand Avenue | Brooklyn, NY 11210 | | redkevlar54@aol.com | First Class Mail |
| Bullet Proof Comics | Attn: Hank Kwon | 2178 Nostrand Avenue | Brooklyn, NY 11210 | | First Class Mail |
| Bully Pulpit Games LLC | 610 Manor Ridge Dr | Carrboro, NC 27510 | | | First Class Mail |
| Bululu Pop Group | Attn: Li Ying Jui | 3F No 346 Hsi Men St | Sanmin Dist | Kaohsiung City, 807 | Taiwan | First Class Mail |
| Bululu Pop Group | Attn: Li Ying Jui | 3F No 346 Hsi Men St | Sanmin Dist | Kaohsiung City, 807 | Taiwan | roi.buy99@gmail.com | Email |
| Bumpas Comics & Games | Attn: Brennen C. Swann | 5500 Ave Of The Stars | Los Angeles, CA 90067 | | First Class Mail |
| Bump-N-Bite | 4800 Williamsburg Ln | Unit 237 | La Mesa, CA 91942 | | First Class Mail |
| Bump-N-Bite | Attn: Michael | 4800 Williamsburg Ln | Unit 237 | La Mesa, CA 91942 | | First Class Mail |
| Bump-N-Bite | 4800 Williamsburg Ln | Unit 237 | La Mesa, CA 91942 | Bump96bite@aol.com | Email |
| Bundoran Press Publishing House | 151 Bay St, Unit 1111 | Ottawa, ON K1R 7T2 | Canada | | First Class Mail |
| Bundoran Press Publishing House | 151 Bay St, Unit 1111 | Ottawa, ON K1R 7T2 | Canada | | First Class Mail |
| Bundoran Press Publishing House | Attn: Hayden Trenholm | 151 Bay St, Unit 1111 | Ottawa, ON K1R 7T2 | Canada | | First Class Mail |
| Burger's Books & Comics | 120-A East Taylor Street | Griffin, GA 30223 | | | First Class Mail |
| Burger's Books & Comics | Attn: Bill Phillips | 120-A East Taylor Street | Griffin, GA 30223 | | First Class Mail |
| Burger's Books & Comics | 120-A East Taylor Street | Griffin, GA 30223 | burpies@gmail.com | Email |
| Bunker Comics LLC | 8401 Melrose Rd #68162 | Indianapolis, IN 46268 | | | First Class Mail |
| Bunker Comics LLC | Attn: Sherryl Caldwell | 8401 Melrose Rd #68162 | Indianapolis, IN 46268 | | First Class Mail |
| Bunker Dosel-Skopje | Blvd.St.Kiril I Metodii | Br.40/Primne | Skopje, 1000 | North Macedonia | | First Class Mail |
| Bunker Dosel-Skopje | Attn: Vladimir | Blvd.St.Kiril I Metodii | Br.40/Primne | Skopje, 1000 | Macedonia | | First Class Mail |
| Bunker Dosel-Skopje | Blvd.St.Kiril I Metodii | Br.40/Primne | Skopje, 1000 | North Macedonia | info@bunker.com.mk | Email |
| Bunker Gaming LLC | Attn: Tou Vue, Chia Vue | 14041 St Francis Blvd Nw | Ramsey, MN 55303 | | First Class Mail |
| Bunker Gaming LLC | Attn: Tou Vue, Chia Vue | 14041 St Francis Blvd Nw | Ramsey, MN 55303 | tvue0228@gmail.com | Email |
| Bunks Brothers Comics | Attn: Kenneth/Brian/John | 9155 Archibald #F | Rancho Cucharnon, CA 91730 | | First Class Mail |
| Bunks Brothers Comics | 9155 Archibald #F | Rancho Cucharnon, CA 91730 | | First Class Mail |
| Bunks Brothers Comics | Attn: Kenneth/Brian/John | 9155 Archibald #F | Rancho Cucharnon, CA 91730 | bunksbros@aol.com | Email |
| Burdette Beckmann Inc | Attn: Kathy Corcoran | Po Box 18219 | Bridgeport, CT 06601 | | First Class Mail |
| Burdin's Comics | 34 Ottawa St S | Hamilton. ON L8K 2E1 | Canada | | First Class Mail |
| Burdin's Comics | Attn: Gary Burton | 34 Ottawa St S | Hamilton, ON L8K 2E1 | Canada | | First Class Mail |
| Burdin's Comics | 34 Ottawa St S | Hamilton. ON L8K 2E1 | gburton34@hotmail.com | Email |
| Burnkiss LLC | 11767 Buckingham Dr | Delmar, DE 19940 | | First Class Mail |
| Burnkiss LLC | Attn: Colton Wyns | 11767 Buckingham Dr | Delmar, DE 19940 | | First Class Mail |
| Burnkiss LLC | 11767 Buckingham Dr | Delmar, DE 19940 | burnkissco@gmail.com | Email |
| Burger 51 Inc | 305 N Decatur Blvd | Las Vegas, NV 89107 | | First Class Mail |
| Burke Brothers Enterprises LLC | 12642 Cabezon Pl | San Diego, CA 92129 | | First Class Mail |
| Burke Brothers Enterprises Llc | Attn: David & Jeffrey | 12642 Cabezon Pl | San Diego, CA 92129 | | First Class Mail |
| Burke Brothers Enterprises LLC | 12642 Cabezon Pl | San Diego, CA 92129 | burkebrothers60@gmail.com | Email |
| Burke County Public Library | 204 S King St | Morganton, NC 28655 | | First Class Mail |
| Burke County Public Library | 204 S King St | Morganton, NC 28655 | | First Class Mail |
| Burke County Public Library | 204 S King St | Morganton, NC 28655 | lizzie.whisnant@burkenc.org | Email |
| Burley Public Library | 1300 Miller Ave | Burley, ID 83318 | | First Class Mail |
| Burley Public Library | 1300 Miller Ave | Burley, ID 83318 | | First Class Mail |
| Burlington Coat Factory | 1830 Route 130 North | Burlington, NJ 08016 | | First Class Mail |
| Burlington Coat Factory | Attn: Vicki Hawkins | 1830 Route 130 North | Burlington, NJ 08016 | | First Class Mail |
| Burlyman Entertainment | c/o Spencer Lamm | 88 Berry St | Brooklyn, NY 11249 | | First Class Mail |
| Burlyman Entertainment | c/o Spencer Lamm | 88 Berry St | Brooklyn, NY 11249 | SHARON@REDPILL.COM | Email |
| Burnette Library | 23345 Van Dyke Ave | Warren, MI 48089 | | First Class Mail |
| Burnette Library | Attn: Erin | 23345 Van Dyke Ave | Warren, MI 48089 | | First Class Mail |
| Burnette Library | 23345 Van Dyke Ave | Warren, MI 48089 | ebblore@cityofwarren.org | Email |
| Burning Games | barragirme 60 3D | Vizcaya, Barcelona 48010 | Spain | | First Class Mail |
| Burrow, The | 26-47 30th St | Astoria, NY 11102 | | First Class Mail |
| Burrow, The | Attn: Derrek, Troy | 160 S Rock Rd, Ste 200 | Wichita, KS 67207 | | First Class Mail |
| Burrow, The | Attn: Derrek, Troy | 160 S Rock Rd, Ste 200 | Wichita, KS 67207 | tdburrows@cox.net | Email |
| Burris Bunker LLC | Attn: Burton Everett | 28815 Lewes Georgetown Hwy | Room 1 | Lewes, DE 19958 | | First Class Mail |
| Burris Bunker LLC | Attn: Burton Everett | 28815 Lewes Georgetown Hwy | Room 1 | Lewes, DE 19958 | burrisbunker@gmail.com | Email |
| Busboys & Poets | Po Box 73053 | Washington, DC 20056 | | First Class Mail |
| Busboys & Poets | Po Box 73053 | Washington, DC 20056 | | First Class Mail |
| Busboys And Poets | Attn: Andy Shallal | Po Box 73053 | Washington, DC 20056 | books@busboysandpoets.com | Email |
| Bushnell Hobby & Craft | 411 N West St | Bushnell, FL 33513 | | First Class Mail |
| Bushnell Hobby & Craft | Attn: Margaret | 411 N West St | Bushnell, FL 33513 | | First Class Mail |
| Bushnell Hobby & Craft | 411 N West St | Bushnell, FL 33513 | manager@collfreelupinper.com | Email |
| Business Equipment Center | 2991 Directors Row | Memphis, TN 38131 | | First Class Mail |
| Business Equipment Center | 2991 Directors Row | Memphis, TN 38131 | khesser@bec-memphis.com | Email |
| Busing Baby Products LLC | 17460 I-35N Pmb 432 | Schertz, TX 78154 | | First Class Mail |
| Busing Baby Products Llc | Attn: Spencer | 17460 I-35N Pmb 432 | Ste 430 | Schertz, TX 78154 | | First Class Mail |
| Busing Baby Products LLC | 17460 I-35N Pmb 432 | Ste 430 | Schertz, TX 78154 | spencer.l.weaver@businbaby.com | Email |
| Busy Bees Collectibles | Attn: Victor Bonilla | 5433 Lafayette Drive | Victor Bonilla | Fuquay-Varina, NC 27526 | | First Class Mail |
| Busy Bees Collectibles | Attn: Victor Bonilla | 5433 Lafayette Drive | Victor Bonilla | Fuquay-Varina, NC 27526 | vbonilla3375@aol.com | Email |
| Buttkis Entertainment LLC | Attn: Mike & Heidi | 72 Summer St | Claremont, NH 03743 | | First Class Mail |
| Buttkis Entertainment LLC | 72 Summer St | Claremont, NH 03743 | | First Class Mail |
| Buttkis Entertainment LLC | Attn: Mike & Heidi | 72 Summer St | Claremont, NH 03743 | info@triplxplash.com | Email |
| Buttkis Entertainment LLC | 72 Summer St | Claremont, NH 03743 | buttkis@comcast.net | Email |
| Buttkis Entertainment LLC | 72 Summer St | Claremont, NH 03743 | | First Class Mail |
| Buttkis Entertainment LLC | dba Triple Play | Attn: Mike Buttkis, Heidi Buttkis | 42 Opera House Square | Claremont, NH 03743 | | First Class Mail |
| Buttkis Entertainment LLC | Attn: Mike & Heidi | 72 Summer St | Claremont, NH 03743 | | First Class Mail |
| Buttkis Entertainment LLC | 72 Summer St | Claremont, NH 03743 | buttkis@comcast.net | Email |
| Butler Public Library | 12808 W Hampton Ave | Butler, WI 53007 | | First Class Mail |
| Butler Public Library | Attn: Mckenzie | 12808 W Hampton Ave | Butler, WI 53007 | director@butler.lib.wi.us | Email |
| Button Shy Games | Attn: Jason Tagmire | 55 Haddon Ave | Haddon Township, NJ 08108 | | First Class Mail |
| Button Shy Games | Attn: Jason Tagmire | 55 Haddon Ave | Haddon Township, NJ 08108 | buttonshygames@gmail.com | Email |
| Buy Low Sell Low | Po Box 56 | Oceanside, NY 11572 | | First Class Mail |
| Buy Low Sell Low | Attn: Mark Greenberg | Po Box 56 | Oceanside, NY 11572 | | First Class Mail |
| Buy Low Sell Low | Po Box 56 | Oceanside, NY 11572 | info@buylowselllow.com | Email |
| Buy Me Toys.Com | Attn: Casey Hoving/ Kelly | 4615 Grape Rd | Mishawaka, IN 46545-8265 | | First Class Mail |
| Buy Me Toys.Com | Attn: Kelly Hoving | 4615 Grape Rd, Ste C | Mishawaka, IN 46545 | | First Class Mail |
| Buy Me Toys.Com | Attn: Kelly Hoving | 4615 Grape Rd | Suite C | Mishawaka, IN 46545-8265 | | First Class Mail |
| Buy Me Toys.Com | 4615 Grape Rd | Suite C | Mishawaka, IN 46545-8265 | | First Class Mail |
| Buy Me Toys.Com | Attn: Casey Hoving/ Kelly | 4615 Grape Rd | Suite C | Mishawaka, IN 46545-8265 | buymetoys1@aol.com | Email |
| Buy Me Toys.Com | 4615 Grape Rd | Suite C | Mishawaka, IN 46545-8265 | buymetoys@gmail.com | Email |
| Buy, Sell, Play! | Attn: Marco Vasquez | 3428 E New York Ave | Deland, FL 32724 | | First Class Mail |
| Buy, Sell, Play! | Attn: Marco Vasquez | 3428 E New York Ave | Deland, FL 32724 | occonnom84@hotmail.com | Email |
| Buydoxer | Attn: Jeff Needham | 1515 Brookville Crossroadpwy | Indianapolis, IN 46239 | | First Class Mail |
| Buydoxer | Attn: Jeff Needham | 1515 Brookville Crossroadpwy | Indianapolis, IN 46239 | carolsnee@hotmail.com | Email |
| Buyout.Com LLC | Buyout.com Llc | 120 Park Ave | Seaford, DE 19973 | | First Class Mail |
| Buyout.Com LLC | Buyout.com Llc | 120 Park Ave | Seaford, DE 19973 | Tech@buyout.com | Email |
| Buyout.Com LLC | Buyout.com Llc | 120 Park Ave | Seaford, DE 19973 | Tech@buyout.com | Email |
| Buyuk Maxi Yayincilik Ltd | Attn: Michel Schmitt | Moda Cad No 33 | Istanbul, 34710 | Turkey | | First Class Mail |
| Buyuk Maxi Yayincilik Ltd | Moda Cad No 33 | Istanbul, 34710 | Turkey | | First Class Mail |
| Buzy Era | Attn: Lee | 9187 Clairemont Mesa Blvd | Ste 6-745 | San Diego, CA 92123 | | First Class Mail |
| Buzy Era | 9187 Clairemont Mesa Blvd | Ste 6-745 | San Diego, CA 92123 | jointretailcenter@gmail.com | Email |
| Buzz City Games LLC | Attn: Andrew Westin | 4 Union St N | Concord, NC 28025 | | First Class Mail |
| Buzz City Games LLC | Attn: Andrew Westin | 320 Sign Dr Nw | Ste #305 | Concord, NC 28027 | | First Class Mail |
| Buzz City Games LLC | Attn: Andrew Westin | 4 Union St N | Concord, NC 28025 | info@buzzcityzones.com | Email |
| Bwakai LLC | dba Marysville Board Game Cafe | Attn: Scott, Thuy Copeland | 324 N Main St | Marysville, MO 64468 | | First Class Mail |
| Bwakai LLC | dba Marysville Board Game Cafe | Attn: Scott, Thuy Copeland | 324 N Main St | Marysville, MO 64468 | scott.e.copeland@gmail.com | Email |
| By The Board Games & Entertainment | Attn: Adrienne Brummell | 224 S Commercial Ave | Lowell, IN 46356 | | First Class Mail |
| By The Board Games & Entertainment | Attn: Adrienne Brummell | 224 S Commercial Ave | Lowell, IN 46356 | bytheboardgames@gmail.com | Email |
| BYG Games LLC | dba Gauntlet | Attn: Scott, Elizabeth Baker | 115 S Main St | Kendallville, IN 46755-1715 | | First Class Mail |
| BYG Games LLC | dba Gauntlet | Attn: Scott, Elizabeth Baker | 115 S Main St | Kendallville, IN 46755-1715 | byggames@gmail.com | Email |
| Bz Virtual | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | First Class Mail |
| Bz Virtual | Attn: Sharon Hansen | 75 Hook Rd | Attn: Accounts Payable | Bayonne, NJ 07002 | | First Class Mail |
| Bzvirtual | 75 Hook Road | Attn: Accounts Payable | Bayonne, NJ 07002 | | First Class Mail |
| Bzvirtual | Attn: Sharon Hansen- A/P | 75 Hook Road | Attn: Accounts Payable | Bayonne, NJ 07002 | bzrabbit@aol.com | Email |
| Bzvirtual | Attn: Sharon Hansen- A/P | 75 Hook Road | Attn: Accounts Payable | Bayonne, NJ 07002 | | First Class Mail |
| C & B Apparel | Attn: Brenda Yoder | 4001 Frances Street | Temple, PA 19560 | | First Class Mail |
| C & B Apparel | Attn: Brenda Yoder | 4001 Frances Street | Temple, PA 19560 | brend34496@aol.com | Email |
| C & B D Visionary | 4911 Lankershim Blvd | N Hollywood, CA 91601 | | First Class Mail |
| C & J LLC | 39697 School House Way | Murrieta, CA 92563 | | First Class Mail |
| C & J Llc | Attn: Joshua A | 39697 School House Way | Murrieta, CA 92563 | | First Class Mail |
| C & K Toys | Attn: Frank, Christopher Secknay | 800 E Aldrich | Bolivar, MO 65613 | | First Class Mail |
| C & K Toys | Attn: Frank, Christopher Secknay | 800 E Aldrich | Bolivar, MO 65613 | swisnell63@hotmail.com | Email |
| C & L Baseball Cards | Attn: Chris Knowles | 917 N 107th St | Beatrice, NE 68310 | | First Class Mail |
| C & L Baseball Cards | Attn: Chris Knowles | 917 N 107th St | Beatrice, NE 68310 | clcards@neb.rr.com | Email |
| C & L Baseball Cards | Attn: Chris Knowles | 917 N 107th St | clcards@neb.rr.com | Email |
| C & L Cards | 551 Victoria St | Hamilton | Bermuda | | First Class Mail |
| C & S Toy Chest LLC | Po Box 1796 | Ogunquit, ME 03907 | | First Class Mail |
| C & S Toy Chest LLC | Attn: Susan & Constance | Po Box 1796 | Ogunquit, ME 03907 | cjamesgriffin@gmail.com | Email |
| C & S Toy Chest LLC | Po Box 1796 | Ogunquit, ME 03907 | | First Class Mail |
| C And K Lender Ltd | Attn: Chris / Rachel | 551 Victoria St | Hamilton | New Zealand | | First Class Mail |
| C And K Lender Ltd | Attn: Chris / Rachel | 551 Victoria St | Hamilton | New Zealand | chris@mk1.co.nz | Email |
| C Town Gaming | dba The Geek Peek | Attn: Michael Pierce | 4298 Pearl Rd | Cleveland, OH 44109 | | First Class Mail |
| C-Z Book Store | Attn: Matthew Avena | Warehouse | 3300 Walnut St, Ste D | Boulder, CO 80301 | mozerelli@weareavena.com | Email |
| C-Z Book Store | Attn: Jason Katzman | University Of Colorado | 36 Ucb | Boulder, CO 80309 | | First Class Mail |
| C-Z Book Store | University Of Colorado | 36 Ucb | Boulder, CO 80309 | | First Class Mail |
| C-Z Book Store | Attn: Matthew Avena | Warehouse | 3300 Walnut St, Ste D | Boulder, CO 80301 | matthew.avena@colorado.edu, linda.shephard@colorado.edu | Email |
| C-Z Book Store | Attn: Jason Katzman | University Of Colorado | 36 Ucb | Boulder, CO 80309 | linda.shephard@colorado.edu | Email |
| C&E Supply | Attn: Robert Edgar | c/o Robert Edgar | 1900 Emmorton Rd, Ste 7176 | Bel Air, MD 21015 | | First Class Mail |
| C&E Supply | Attn: Robert Edgar | c/o Robert Edgar | 1900 Emmorton Rd, Ste 7176 | Bel Air, MD 21015 | chavanntetoro@gmail.com | Email |
| C&P Entertainment Group LLC | 31855 Date Palm Dr Ste 3 #243 | Cathedral City, CA 92234 | | First Class Mail |
| C&P Entertainment Group Llc | Attn: Alan | 31855 Date Palm Dr Ste 3 #243 | Cathedral City, CA 92234 | promotions@cpandpromotions.com | Email |
| C&P Entertainment Group LLC | 31855 Date Palm Dr Ste 3 #243 | Cathedral City, CA 92234 | | First Class Mail |
| C&P Entertainment Group LLC | Attn: Alan | 31855 Date Palm Dr Ste 3 #243 | Cathedral City, CA 92234 | | First Class Mail |
| C&R Custom Creations | Attn: Richard Henkel | 1995 Mustang Ct | Saint Cloud, FL 34771 | | First Class Mail |
| C&R Custom Creations | 1995 Mustang Ct | Saint Cloud, FL 34771 | Richard.henkel13@hotmail.com | Email |
| C&S Games, LLC | dba Game Keside Of Ankeny | Attn: Buyer Listing | 1605 Se Delaware | Ste K | Ankeny, IA 50021 | | First Class Mail |
| C&S Games, LLC | dba Game Keside Of Ankeny | Attn: Buyer Listing | 1605 Se Delaware | Ste K | Ankeny, IA 50021 | susanne.hansan@gamekeside.com,cawerden42@gmail.com | Email |
| C. P. Kiso Holding Bv | Chaos Comics | Vuurtorenwei 103 | De Cocksdorp, 1795LL | Netherlands | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| C. P. Klop Holding Bv | Attn: Chris Klop | Cheap Comics | Vuurtorenweg 101 | De Cocksdorp, 1795LL | Netherlands | klopcnf@email.com; andreas.andreaudfeeeello.com | Email |
| C. P. Klop Holding Bv | Chean Comics | Vuurtorenweg 101 | De Cocksdorp, 1795LL | Netherlands | | klopcp@gmail.com | Email |
| C. P. Klop Holding Bv | Attn: Chris Klop | Cheap Comics | Vuurtorenweg 101 | De Cocksdorp, 1795LL | Netherlands | klopcp@gmail.com | First Class Mail |
| C.A.S. Industries Inc | dba Commercial Art Supply | Attn: Donald Cohn | 935 Erie Blvd East | Syracuse, NY 13210 | | | First Class Mail |
| C.A.S. Industries Inc | dba Commercial Art Supply | Attn: Donald Cohn | 935 Erie Blvd East | Syracuse, NY 13210 | | brian@artsanalartsupply.com | Email |
| C.I.A. Comics Import Amsterdam | Attn: Charles Kuipers | Keizersgracht 190 | Amsterdam, 1016DW | Netherlands | | | First Class Mail |
| C.I.A. Comics Import Amsterdam | Keizersgracht 190 | Amsterdam, 1016DW | Netherlands | | | comics.import.amsterdam@gmail.com | Email |
| C.I.A. Comics Import Amsterdam | Attn: Charles Kuipers | Keizersgracht 190 | Amsterdam, 1016DW | Netherlands | | | First Class Mail |
| C.J's Comics | 3238 Ne 12Th Ave | Oakland Park, FL 33334 | | | | | First Class Mail |
| C.J's Comics | Attn: John Fenise | 3238 Ne 12Th Ave | Oakland Park, FL 33334 | | | | First Class Mail |
| C.J's Comics | 3238 Ne 12Th Ave | Oakland Park, FL 33334 | | | | cjscomics@yahoo.com | Email |
| C.R.Gaming | 1711 Monterey Dr Ne | Palm Bay, FL 32905 | | | | | First Class Mail |
| C.R.Gaming | Attn: Charles | 1711 Monterey Dr Ne | Palm Bay, FL 32905 | | | | First Class Mail |
| C.R.Gaming | 1711 Monterey Dr Ne | Palm Bay, FL 32905 | | | | c.r.gaming01@gmail.com | Email |
| C/o Boardgame Hut LLC | Attn: Jen Yu, Peng Tzu-Yuan, Liao | Cheetah Express Inc | 200 West El Segundo Blvd | Los Angeles, CA 90061 | | boardgamehut@email.com | Email |
| C/o Boardgame Hut LLC | Attn: Jen Yu, Peng Tzu-Yuan, Liao | Cheetah Express Inc | 200 West El Segundo Blvd | Los Angeles, CA 90061 | | | First Class Mail |
| C/o Total Transport Services, Inc | Attn: Nazua Hirata | 145 Hook Creek Blvd | Bldg No B6B | Valley Stream, NY 11581 | | | First Class Mail |
| C/o Total Transport Services, Inc | Attn: Nazua Hirata | 145 Hook Creek Blvd | Bldg No B6B | Valley Stream, NY 11581 | | bdstitcs2 dsdxo@hnkunkuo.co.io | Email |
| C/o Total Transport Services, Inc | 145 Hook Creek Blvd | Bldg No B6B | Valley Stream, NY 11581 | | | | First Class Mail |
| C/o Total Transport Services, Inc | 145 Hook Creek Blvd | Bldg No B6B | Valley Stream, NY 11581 | | | index@hinkuruo.co.jp | Email |
| C137 Comics LLC | 786 N Suncoast Blvd | Unit 798 | Crystal River, FL 34429 | | | | First Class Mail |
| C137 Comics LLC | Attn: Kimberly & Stephen | 786 N Suncoast Blvd | Unit 798 | Crystal River, FL 34429 | | | First Class Mail |
| C137 Comics LLC | 786 N Suncoast Blvd | Unit 798 | Crystal River, FL 34429 | | | c137comics@gmail.com | Email |
| C2 Mechanical Services, LLC | 811 Tradesmens Park Loop, Ste A | Hutto, TX 78634 | | | | | First Class Mail |
| C2 Mechanical Services, LLC | 811 Tradesmens Park Loop, Ste A | Hutto, TX 78634 | | | | cofile@officiallafeenies.com | Email |
| C3 Comics Cards & Collectibles | Attn: Travis Starney | 155 Lister Rd | Greer, SC 29651 | | | | First Class Mail |
| C3 Comics Cards & Collectibles | Attn: Travis Starney | 155 Lister Rd | Greer, SC 29651 | | | tstarney4794mail.com | Email |
| C3 Comics Inc | 175 Wells St | Regina, SK S4R 5Z6 | Canada | | | | First Class Mail |
| C3 Comics Inc | Attn: Jonas & Colin | 175 Wells St | Regina, SK S4R 5Z6 | Canada | | | First Class Mail |
| C3 Comics Inc | 175 Wells St | Regina, SK S4R 5Z6 | Canada | | | c3comicsregina@gmail.com | Email |
| C4 Entertainment LLC | 429 Colonial Ter | Hopkinsville, KY 42240 | | | | | First Class Mail |
| C4 Entertainment LLC | Attn: Pamela Canster | 592 Fenialston Rd | Clarksville, TN 37043 | | | | First Class Mail |
| C4 Entertainment LLC | 140 Ivy Ln | Pineville, LA 71360 | | | | | First Class Mail |
| C4 Entertainment LLC | Attn: Clifton Johnston | 140 Ivy Lane | Pineville, LA 71360 | | | | First Class Mail |
| C4 Entertainment LLC | Attn: Brian & Pamela | 429 Colonial Ter | Hopkinsville, KY 42240 | | | | First Class Mail |
| C4 Entertainment LLC | Attn: Clifton Johnston | 140 Ivy Ln | Pineville, LA 71360 | | | | First Class Mail |
| C4 Entertainment LLC | 429 Colonial Ter | Hopkinsville, KY 42240 | | | | pamela.canster14@gmail.com | Email |
| C4 Entertainment LLC | 140 Ivy Ln | Pineville, LA 71360 | | | | cliftonjohnston@tracfll.com | Email |
| CA State Board of Equalization | P.O. Box 942879 | Sacramento, CA 94279 | | | | | First Class Mail |
| Caamarena LLC | Attn: Teresa Guthrie | 10501 Barcode Rd | Homestead, FL 33033 | | | | First Class Mail |
| Cab Comics | Attn: Cory Bushnell | 1471 S Milton Road | Flagstaff, AZ 86001 | | | | First Class Mail |
| Cab Comics | Attn: Cory Bushnell | 1471 S Milton | Flagstaff, AZ 86001 | | | | First Class Mail |
| Cab Comics | Attn: Cory Bushnell | Flagstaff, AZ 86001 | | | | cannic9001@aol.com | Email |
| Cab Comics | Attn: Cory Bushnell | 1471 S Milton Road | Flagstaff, AZ 86001 | | | | First Class Mail |
| Cab Comics | Attn: Cory Bushnell | 1471 S Milton | Flagstaff, AZ 86001 | | | cabcomics@gmail.com | Email |
| Cabot Public Library | 909 W Main St | Cabot, AR 72023 | | | | | First Class Mail |
| Cabot Public Library | Attn: Kristen | 909 W Main St | Cabot, AR 72023 | | | | First Class Mail |
| Cabot Public Library | 909 W Main St | Cabot, AR 72023 | | | | dweaver@lonokecountylibrary.org | Email |
| Cactus Comics Inc | 2655 Windmill Parkway | Henderson, NV 89074 | | | | | First Class Mail |
| Cactus Comics Inc | 2655 Windmill Parkway | Henderson, NV 89074 | | | | bestcactus@aol.com | Email |
| Cad Enterprises | Attn: Amanda & Matthew | 5205 Bobby Hicks Hwy | Ste 5 | Gray, TN 37615 | | | First Class Mail |
| Cade's Dice & Decanters LLC | Attn: Jeremy Leonard | 5160 Dogwood Dr | Milton, FL 32570 | | | | First Class Mail |
| Cade's Dice & Decanters LLC | Attn: Jeremy Leonard | 6210 Louisville Ave | Pensacola, FL 32526 | | | | First Class Mail |
| Cade's Dice & Decanters LLC | Attn: Jeremy Leonard | 5160 Dogwood Dr | Milton, FL 32570 | | | dleonard06@aol.com | Email |
| Cadets Toys, LLC | 4910 Main St | Suite 114 | Spring Hill, TN 37174 | | | | First Class Mail |
| Cadets Toys, LLC | Attn: Joel Holt, Clint Roth | 2248 W Primavera Ln | Boise, ID 83705 | | | | First Class Mail |
| Cadets Toys, LLC | Attn: Joel & Tammy | 4910 Main St | Suite 114 | Spring Hill, TN 37174 | | | First Class Mail |
| Cadets Toys, LLC | 4910 Main St | Suite 114 | Spring Hill, TN 37174 | | | hello@cadetstoys.com | Email |
| Cadmus Printive | Attn: M Schmederfer | 3419 Des Costors | Laval, QC H7P 1W8 | Canada | | | First Class Mail |
| Caesar Antworotow | 110 Malvern Hill Ct | Stafford, VA 22554 | | | | | First Class Mail |
| Caesar Antworotow | 110 Malvern Hill Ct | Stafford, VA 22554 | | | | caesarantonette@gmail.com | Email |
| Cafe Anime | 524 South Canyon Street | Carlsbad, NM 88220 | | | | | First Class Mail |
| Cafe Anime | Attn: Sergio Cavazos | 1920 W Pierce St | Carlsbad, NM 88220 | | | | First Class Mail |
| Cafe Anime | Attn: Sergio Cavazos | 1920 W Pierce St | Carlsbad, NM 88220 | | | | First Class Mail |
| Cafe Anime | Attn: Sergio & Athena | 524 South Canyon Street | Carlsbad, NM 88220 | | | | First Class Mail |
| Cafe Anime | 524 South Canyon Street | Carlsbad, NM 88220 | | | | sonacavas@hotmail.com | Email |
| Cafe Anime | Attn: Sergio Cavazos | 524 South Canyon St | Carlsbad, NM 88220 | | | konigcorp@hotmail.com | Email |
| Cafe Monster LLC | 2932 S 84Th St | Omaha, NE 68124 | | | | | First Class Mail |
| Cafe Monster LLC | dba Cafe Monster Coffee & Games | Attn: Christian Buckley | 2932 South 84th Street | Omaha, NE 68124 | | | First Class Mail |
| Cafe Monster LLC | Attn: Christian & Patrick | 2932 S 84Th St | Omaha, NE 68124 | | | | First Class Mail |
| Cafe Monster LLC | 2932 S 84Th St | Omaha, NE 68124 | | | | cafemonstereomaha@gmail.com | Email |
| Cairin Brightwater | 1 Cherryfield Ln | Belchertown, MA 01007 | | | | | First Class Mail |
| Cajun Gamer LLC | 18448 Austin Rd | Opelousas, LA 70570 | | | | | First Class Mail |
| Cajun Gamer LLC | Attn: Aaron Smith | 5258 S Gloria Switch Rd | Lafayette, LA 70507 | | | | First Class Mail |
| Cajun Gamer LLC | Attn: Aaron & Trey | 18448 Austin Rd | Opelousas, LA 70570 | | | | First Class Mail |
| Cajun Gamer LLC | 18448 Austin Rd | Opelousas, LA 70570 | | | | cajungamer@icloud.com | Email |
| Cakes By Suzy Cajun Delicatessen LLC | dba Collector's Den | Attn: Deneck Ubaris, Richard Ubaris | 205 S East Street | Suite 101 | Culpeper, VA 22701 | | First Class Mail |
| Cakes By Suzy Cajun Delicatessen LLC | dba Collector's Den | Attn: Deneck Ubaris, Richard Ubaris | 205 S East Street | Suite 101 | Culpeper, VA 22701 | densck@collectors-den.com | Email |
| Calcha Comics LLC | 35000 Litac Loop | Union City, CA 94587 | | | | | First Class Mail |
| Calcha Comics Llc | Attn: Caleb | 35000 Litac Loop | Union City, CA 94587 | | | | First Class Mail |
| Calcha Comics LLC | 35000 Litac Loop | Union City, CA 94587 | | | | calchavis@gmail.com | Email |
| Caldwell's Comics & Cards | 7483 Monterey Rd | Gilroy, CA 95020 | | | | | First Class Mail |
| Caldwell's Comics & Cards | 7483 Monterey Rd | Gilroy, CA 95020 | | | | dbcaldwell333@yahoo.com | Email |
| Caldwell'S Comics And Cards | Attn: David | 7483 Monterey Rd | Gilroy, CA 95020 | | | | First Class Mail |
| Caleb Miller | 1704 W Main St | Ft Wayne, IN 46808 | | | | | First Class Mail |
| Caleb Miller | 1704 W Main St | Ft Wayne, IN 46808 | | | | mcaleb@alliance-games.com | Email |
| Calendar Holdings Llc | Attn: Marc Winkelman | 6411 Burleson Rd | Austin, TX 78744-1414 | | | | First Class Mail |
| Calendar Holdings LLC | dba Srv LLC | Attn: Marc Winkelman | 175 Southwestern Ave | Suite 110 | New Braunfels, TX 78132 | | First Class Mail |
| Calendar Holdings LLC | 6411 Burleson Rd | Austin, TX 78744-1414 | | | | | First Class Mail |
| Calendar Holdings LLC | Attn: Merchandise Payaubles | 6411 Burleson Rd | Austin, TX 78744 | | | | First Class Mail |
| Calendar Holdings Llc | Attn: Marc Winkelman | 6411 Burleson Rd | Austin, TX 78744-1414 | | | michellecofficalandars.com | Email |
| Calendar Holdings LLC | dba Srv LLC | Attn: Marc Winkelman | 175 Southwestern Ave | Suite 110 | New Braunfels, TX 78132 | billyb@calendars.com | Email |
| Caliber Entertainment | 50281 Paradise Ct | Macomb, MI 48044 | | | | | First Class Mail |
| Caliber Entertainment | 50281 Paradise Ct | Macomb, MI 48044 | | | | eaglecemmedia@yahoo.com | Email |
| Calico Cat Toy Shoppe LLC | Attn: Tim Dahl | 290 Winslow Way East | Bainbridge Island, WA 98110 | | | | First Class Mail |
| Calico Cat Toy Shoppe LLC | Attn: Tim Dahl | 290 Winslow Way East | Bainbridge Island, WA 98110 | | | elisabeth@calicocattoys.com | Email |
| Calico Games LLC | Attn: Tristan Mapes | 888 S Mission St | Mt Pleasant, MI 48858 | | | | First Class Mail |
| Calico Games LLC | Attn: Tristan Mapes | 888 S Mission St | Mt Pleasant, MI 48858 | | | calicogamesmp@gmail.com | Email |
| California Card Company | 9139 E East Stockton Blvd | Elk Grove, CA 95624 | | | | | First Class Mail |
| California Card Company | Attn: Julie/Brad Alexander | 9139 E East Stockton Blvd | Elk Grove, CA 95624 | | | | First Class Mail |
| California Card Company | 9139 E East Stockton Blvd | Elk Grove, CA 95624 | | | | bdaleo@aol.com | Email |
| California Club Library | 700 Ives Dairy Rd | Miami, FL 33179 | | | | | First Class Mail |
| California Club Library | Attn: Linda | 700 Ives Dairy Rd | Miami, FL 33179 | | | | First Class Mail |
| California Club Library | 700 Ives Dairy Rd | Miami, FL 33179 | | | | dufreene@mdpls.org | Email |
| California Environmental Protection Agency | aka CalEPA | 1001 I St | P.O. Box 2815 | Sacramento, CA 95812-2815 | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | | | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942867 | Sacramento, CA 94267-0011 | | | | | First Class Mail |
| California Secretary of State | 1500 11th Street | Sacramento, CA 95814 | | | | | First Class Mail |
| California State University - | 6000 J Street | Sacramento, CA 98519-6051 | | | | | First Class Mail |
| Calle Spight | 4676 Hwy 178 E | Potts Camp, MS 38659 | | | | | First Class Mail |
| Calling All Heroes Comics | 1313 Mary Street | Cumberland, MD 21502 | | | | | First Class Mail |
| Calling All Heroes Comics | Attn: George E Davis | 1313 Mary Street | Cumberland, MD 21502 | | | | First Class Mail |
| Calling All Heroes Comics | 1313 Mary Street | Cumberland, MD 21502 | | | | georgeedavis63@hotmail.com | Email |
| Calloge | 519 Valentine Hill Road | Bellefonte, PA 16823 | | | | | First Class Mail |
| Calloge | Attn: Steven Titce | 519 Valentine Hill Road | Bellefonte, PA 16823 | | | | First Class Mail |
| Calloge | 519 Valentine Hill Road | Bellefonte, PA 16823 | | | | stevenscsc@aol.com | Email |
| Callsto Comics & Stories | Attn: David Smith | Calilsto Comics Ltd | 4229 Wyoming St | St Louis, MO 63116 | | | First Class Mail |
| Callsto Comics & Stories | Attn: David Smith | Calilsto Comics Ltd | 4229 Wyoming St | St Louis, MO 63116 | | | First Class Mail |
| Cal'S Comics | Attn: Galen J Peter | 76 Enmore Rd | Newtown Nsw, 2042 | Australia | | | First Class Mail |
| Calvert Plumbing & Heating | 8803 Mylander Ln | Towson, MD 21286 | | | | | First Class Mail |
| Calvert Plumbing and Heating | 8803 Mylander Ln | Towson, MD 21286 | | | | | First Class Mail |
| Calvieri's Collectables | Attn: Dale Clayton | 15412 Upper Georges Creek Rd Sw | Frostburg, MD 21532 | | | | First Class Mail |
| Calvieri's Collectables | Attn: Dale Clayton | 15412 Upper Georges Creek Rd Sw | Frostburg, MD 21532 | | | crlvierocollectff@gmail.com | Email |
| Cambridge Collectibles Inc | 2855 Piedmont Rd | Atlanta, GA 30305 | | | | | First Class Mail |
| Cambridge Collectibles Inc | Attn: Gene Christie | 2855 Piedmont Rd | Atlanta, GA 30305 | | | | First Class Mail |
| Cambridge Collectibles Inc | 2855 Piedmont Rd | Atlanta, GA 30305 | | | | oxfamtocomics@gmail.com | Email |
| Camcom Enterprises Llc | Attn: Michael Cammarosta | 2585 South Road | Poughkeepsie, NY 12601 | | | | First Class Mail |
| Camden Cards LLC | Attn: Wesley Green | 201 Fern Ave | Camden, TN 38320 | | | | First Class Mail |
| Camden Cards LLC | Attn: Wesley Green | 201 Fern Ave | Camden, TN 38320 | | | camdencardsshop@gmail.com | Email |
| Camden County Public Library | 118 Highway 343 N | Kingsland, GA 31548 | | | | | First Class Mail |
| Camden County Public Library | 1410 Hwy 40 E | Kingsland, GA 31548 | | | | | First Class Mail |
| Camden County Public Library | Attn: Rachel | 118 Highway 343 N | Kingsland, GA 31548 | | | | First Class Mail |
| Camden County Public Library | Attn: Lisa | 1410 Hwy 40 E | Kingsland, GA 31548 | | | | First Class Mail |
| Camden County Public Library | 118 Highway 343 N | Camden, NC 27921 | | | | rbryant@earlibrary.org | Email |
| Camden County Public Library | 1410 Hwy 40 E | Kingsland, GA 31548 | | | | mcclanl@trl.org | Email |
| Cameloft Boost Enterprises, Llc | Attn: Roxanne & Greg | 207 3Rd St Sw | Cullman, AL 35055 | | | | First Class Mail |
| Cameron Carnival Inc | 9003 Homewood Dr | Wicklffe, OH 44092 | | | | | First Class Mail |
| Cameron Carnival Inc | Attn: Cameron Carnuik | 9003 Homewood Dr | Wicklffe, OH 44092 | | | | First Class Mail |
| Cameron Carnival Inc | 9003 Homewood Dr | Wicklffe, OH 44092 | | | | ccormukinc@gmail.com | Email |
| Cameron Inc | dba Cameron Inc | Attn: Gexel Gambit | 5917 Andrews Rd | Mentor On The Lake, OH 44060 | | | First Class Mail |
| Cameron Inc | dba Geeks Gambit | Attn: Cameron Carnuik | 5917 Andrews Rd | Mentor On The Lake, OH 44060 | | ccormukinc@gmail.com | Email |
| Cameron Faulkner | 7165 Winifred Rd | Winifred, WV 25213 | | | | | First Class Mail |
| Cameron McInturg | 76 Sycamore Ln | Stewartstown, PA 17363 | | | | crm@alliance-games.com | Email |
| Cameron McInnes | 76 Sycamore Ln | Stewartstown, PA 17363 | | | | | First Class Mail |
| Campbell & Sons LLC | dba Imperial Trading Cards | Attn: Jay Dietz | 8633 Greenfield Ave | West Allis, WI 53214 | | | First Class Mail |
| Campbell & Sons LLC | dba Imperial Trading Cards | Attn: Jay Dietz | 8633 Greenfield Ave | West Allis, WI 53214 | | imperialtradingcards@gmail.com | Email |
| Campfire Savepoint LLC | 29419 Autumn Copper Canyon | Bulverde, TX 78163 | | | | | First Class Mail |
| Campfire Savepoint LLC | Attn: Karl & Jessica | 29419 Autumn Copper Canyon | Bulverde, TX 78163 | | | | First Class Mail |
| Campfire Savepoint LLC | Attn: Karl Wielt, Jessica Bendele | 29419 Autumn Copper Canyon | Bulverde, TX 78163 | | | wilsek@campfiresavepoint.com | Email |
| Campus Bookstore | Attn: Van Ma | Clark Hall | Queen's University Grounds | Kingston, ON K7L 3N6 | Canada | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Campus Bookstore | Clark Hall | Queen'S University Grounds | Kingston, ON K7L 3N6 | Canada | | | First Class Mail |
| Campus Bookstore | Attn: Yan Ma | Clark Hall | Queen'S University Grounds | Kingston, ON K7L 3N6 | Canada | frontdesk@campusbookstore.com | First Class Mail |
| Campus Cards & Games 2 LLC | Attn: Philip Whigham, Kristina Whigham, Er | 116 S Semoran Blvd | Winter Park, FL 32792 | | | | First Class Mail |
| Campus Cards & Games 2 LLC | Attn: Philip Whigham, Kristina Whigham, Eric Robinett | 116 S Semoran Blvd | Winter Park, FL 32792 | | | campuscardsandgames2@gmail.com | Email |
| Campus Comics | Attn: Dennis (Kathi Mccord | 1422 Walnut St | Murphsyboro, IL 62966 | | | | First Class Mail |
| Campus Comics | 1422 Walnut St | Murphsyboro, IL 62966 | | | | | First Class Mail |
| Campus Comics | Attn: Dennis (Kathi Mccord | 1422 Walnut St | Murphsyboro, IL 62966 | | | mccorddtm@aol.com | Email |
| Canada Discount Comics | Attn: Aldo | 3562 E 48Th Ave | Vancouver, BC V5S 1H7 | Canada | | | First Class Mail |
| Canada's Collectible Games | Attn: Brian Canada | 33 Carriage House | Suite B | Jackson, TN 38305 | | | First Class Mail |
| Canada's Collectible Games | Attn: Brian Canada | 33 Carriage House | Suite B | Jackson, TN 38305 | | canadiscollectiblegames@gmail.com | Email |
| Canadian Collectors Guild | 183 Genevee Dr | Oakville, ON L6H 5Y7 | | | | | First Class Mail |
| Canadian Collectors Guild | Attn: Brandon Wene | 183 Genevee Dr | Oakville, ON L6H 5Y7 | Canada | | | First Class Mail |
| Canadian Collectors Guild | 183 Genevee Dr | Oakville, ON L6H 5Y7 | Canada | | | salescanadiancollectorsguild@gmail.com | Email |
| Canadian Manda Group | 664 Annette St | Toronto, ON M6S 2C8 | | | | | First Class Mail |
| Canadian Manda Group | Attn: Mr Nick Smith | 664 Annette St | Toronto, ON M6S 2C8 | Canada | | | First Class Mail |
| Canadian Manda Group | 664 Annette St | Toronto, ON M6S 2C8 | Canada | | | clsw@mandagroup.com | Email |
| Canadian Manda Grp Sample Acct | 664 Annette Street | Toronto, ON M6S 2C8 | Canada | | | | First Class Mail |
| Canalexi LLC | 9011 San Fernando Way | Dallas, TX 75218 | | | | | First Class Mail |
| Canalexi LLC | Attn: Ryan Kelly | 9011 San Fernando Way | Dallas, TX 75218 | | | | First Class Mail |
| Canalexi LLC | 9011 San Fernando Way | Dallas, TX 75218 | | | | ryan.kelly@diceddrawpainting.com | Email |
| Canalside Collectibles | 9 N Main St | Fairport, NY 14450 | | | | | First Class Mail |
| Canalside Collectibles | Attn: Sterling Sabr | 9 N Main St | Fairport, NY 14450 | | | | First Class Mail |
| Canalside Collectibles | 9 N Main St | Fairport, NY 14450 | | | | canalsidecollectibles@email.com | Email |
| Candace Rogers | 1558 Parker Ave | Memphis, TN 38111 | | | | | First Class Mail |
| Candi's Randolph | 301 Bells Meadows Dr | Hutto, TX 78634 | | | | | First Class Mail |
| Candlewick Press | Attn: Kaitlyn | Attn Kaitlyn (Balalysk) | 99 Dover St | Somerville, MA 02144 | | | First Class Mail |
| Candy Box | Attn: Ana | 3288 Pierce St A 108 | Richmond, CA 94804 | | | | First Class Mail |
| Candy Box | Attn: Yan, Anna | 3288 Pierce St A 108 | Richmond, CA 94804 | | | annaofsucayan@yahoo.com | Email |
| Caneda Transport Ltd | 4330 - 46th Ave SE | Calgary, AB T2B 3N7 | Canada | | | | First Class Mail |
| Caneda Transport Ltd | 4330 - 46th Ave SE | Calgary, AB T2B 3N7 | Canada | | | | First Class Mail |
| Cannon Commerce | 4871 Sweethsade Dr | Sarasota, FL 34241 | | | | | First Class Mail |
| Cannon Commerce Attn | Attn: Jennifer | 4871 Sweethsade Dr | Sarasota, FL 34241 | | | | First Class Mail |
| Cannon Falls Library | 306 W Mill St | Cannon Falls, MN 55009 | | | | | First Class Mail |
| Cannon Falls Library | Attn: Alexa I | 306 W Mill St | Cannon Falls, MN 55009 | | | | First Class Mail |
| Cannon Falls Library | 306 W Mill St | Cannon Falls, MN 55009 | | | | aschock@selco.info | Email |
| Canon Comics & Collectibles | Attn: Jaret Or Alesha | Jaret Montouoro | 3273 Avon Place | Hemet, CA 92545 | | | First Class Mail |
| Canon Comics & Collectibles | Attn: Jaret Or Alesha | 3273 Avon Place | Hemet, CA 92545 | | | canoncomicsshoe@email.com | First Class Mail |
| Canyon Transport Ltd | 201 W Creek Blvd, Ste 102 | Brampton, ON L6T 0G8 | Canada | | | | First Class Mail |
| Canyon Transport Ltd | Cash Reconstit. | 201 W Creek Blvd, Ste 102 | Brampton, ON L6T 0G8 | Canada | | | First Class Mail |
| Canton Games | Attn: Dan Hoffman | 2101 Essex St | Baltimore, MD 21231 | | | | First Class Mail |
| Canton Games | Attn: Dan Hoffman | 2101 Essex St | Baltimore, MD 21231 | | | legenddan@cantongames.com | Email |
| Canton High School | 900 Washington St | Canton, MA 02021 | | | | | First Class Mail |
| Canton High School | Attn: Annmarie | 900 Washington St | Canton, MA 02021 | | | | First Class Mail |
| Canton High School | 900 Washington St | Canton, MA 02021 | | | | homeroa@cantonma.org | Email |
| Canuckbbles | Attn: Peter | Peter Hoffman | 1373 St Mary'S Crescent | Burlington, ON L7P 1S1 | Canada | | First Class Mail |
| Canuckbbles | Peter Hoffman | 1373 St Mary'S Crescent | Burlington, ON L7P 1S1 | | | | First Class Mail |
| Canuckbbles | Attn: Peter | Peter Hoffman | 1373 St Mary'S Crescent | Burlington, ON L7P 1S1 | Canada | canuckbbles@bell.net | Email |
| Canvas Henchman Recycling Co | 41 NE Industrial Rd | Branford, CT 03356 | | | | | First Class Mail |
| Canyon Springs High School | 23100 Cougar Canyon Dr | Moreno Valley, CA 92557 | | | | | First Class Mail |
| Canyon Springs High School | 23100 Cougar Canyon Dr | Moreno Valley, CA 92557 | | | | acjanec@hmusd.net | Email |
| Capac Branch | 111 N Main St | Capac, MI 48014 | | | | | First Class Mail |
| Capac Branch | 111 N Main St | Capac, MI 48014 | | | | bwallace@scc1.lib.mi.us | Email |
| Capcom Entertainment Inc | Attn: Denn Johnston | 800 Concar Drive | Suite 300 | San Mateo, CA 94402 | | | First Class Mail |
| Capcom Entertainment Inc | Attn: Denn Johnston | 800 Concar Drive | Suite 300 | San Mateo, CA 94402 | | darris@capcom.com | Email |
| Cape & Cowl Collectibles LLC | 9525 Garfield Ave | Ste C | Fountain Valley, CA 92708 | | | | First Class Mail |
| Cape & Cowl Collectibles LLC | 9525 Garfield Ave | Ste C | Fountain Valley, CA 92708 | | | info@capeandcowlcollectibles.com | Email |
| Cape & Cowl Comics | Attn: Ericko | 622 Sackville Dr Unit #5 | Lower Sackville, NS B4C 2S3 | | | | First Class Mail |
| Cape & Cowl Comics | And Collectibles | 622 Sackville Dr Unit #5 | Lower Sackville, NS B4C 2S3 | Canada | | jaaaronmisc@gmail.com | Email |
| Cape & Cowl Comics LLC | Attn: Eitan Manhoff | 1601 Clay St | Oakland, CA 94612 | | | | First Class Mail |
| Cape And Cowl Comics LLC | Attn: Eitan Manhoff | 1752 Wesley Avenue | El Cerrito, CA 94530 | | | | First Class Mail |
| Cape And Cowl Comics LLC | Attn: Eitan Manhoff | 1601 Clay St | Oakland, CA 94612 | | | capecowlcomics@gmail.com | Email |
| Cape & Cup Cafe LLC | Attn: Eric, Adam Constable | 9542 Main St | Holland Patent, NY 13354 | | | | First Class Mail |
| Cape & Cup Cafe LLC | Attn: Eric, Adam Constable | 9542 Main St | Holland Patent, NY 13354 | | | capeandcup@gmail.com | Email |
| Cape And Cowl Collectibles LLc | Attn: Stephen & Sterling | 9525 Garfield Ave | Ste C | Fountain Valley, CA 92708 | | | First Class Mail |
| Cape And Cowl Collectibles LLc | Attn: Stephen & Sterling | 9525 Garfield Ave | Ste C | Fountain Valley, CA 92708 | | stephen@capeandcowlcollectibles.com | Email |
| Cape And Cowl Comics | Attn: au | And Collectibles | 622 Sackville Dr Unit #5 | Lower Sackville, NS B4C 2S3 | Canada | | First Class Mail |
| Cape And Cowl Comics | Attn: au | And Collectibles | 622 Sackville Dr Unit #5 | Lower Sackville, NS B4C 2S3 | Canada | jaaaronmisc@gmail.com | Email |
| Cape And Cowl Comics Llc | Attn: Eitan Manhoff | 1752 Wesley Avenue | El Cerrito, CA 94530 | | | | First Class Mail |
| Cape And Cowl Comics Llc | Attn: Eitan Manhoff | 1752 Wesley Avenue | El Cerrito, CA 94530 | | | capecowlcomics@gmail.com | Email |
| Cape Cod Collectibles | Attn: Eric W Guillory, Mark Gomes | 3090 Cranberry Hwy | East Wareham, MA 02538 | | | | First Class Mail |
| Cape Cod Collectibles | Attn: Eric W Guillory, Mark Gomes | 3090 Cranberry Hwy | East Wareham, MA 02538 | | | capecodcollectibles@hotmail.com | Email |
| Cape Cod Toy Chest LLC | 21 Richard Rd | Yarmouth Port, MA 02675 | | | | | First Class Mail |
| Cape Cod Toy Chest Llc | Attn: Matthew Barbo | 21 Richard Rd | Yarmouth Port, MA 02675 | | | | First Class Mail |
| Cape Cod Toy Chest LLC | 21 Richard Rd | Yarmouth Port, MA 02675 | | | | cctoychest@gmail.com | Email |
| Cape Coral Title Ins Agency | 1307 Cape Coral Pkwy E | Cape Coral, FL 33904 | | | | | First Class Mail |
| Cape Fear College Library | 411 N Front Street | Cathy Burwell | Wilmington, NC 28401 | | | | First Class Mail |
| Cape Fear Comm College Library | Attn: Cathy Burwell | 411 N Front Street | Cathy Burwell | Wilmington, NC 28401 | | | First Class Mail |
| Cape Fear Games | Attn: Heath Newton | 4107 Oleander Dr D | Wilmington, NC 28403 | | | | First Class Mail |
| Cape Fear Games | Attn: Heath Newton | 4107 Oleander Dr D | Wilmington, NC 28403 | | | info@capefeargames.com | Email |
| Cape Fear Tattoo | dba Cape Fear Collectibles | Attn: Sam Lecher | 1533 South College Rd | Wilmington, NC 28403 | | | First Class Mail |
| Cape Fear Tattoo | dba Cape Fear Collectibles | Attn: Sam Lecher | 5015 Wrightsville Ave | Wilmington, NC 28403 | | | First Class Mail |
| Cape Fear Tattoo | dba Cape Fear Collectibles | Attn: Sam Lecher | 5015 Wrightsville Ave | Wilmington, NC 28403 | | | Email |
| Cape Girardeau Public Library | 711 N Clark St | Cape Girardeau, MO 63701 | | | | | First Class Mail |
| Cape Girardeau Public Library | 711 N Clark St | Cape Girardeau, MO 63701 | | | | capefearcollectibles1@gmail.com | Email |
| Cape Girardeau Public Library | 711 N Clark St | Cape Girardeau, MO 63701 | | | | alli@capelibrary.org | Email |
| Cape May County Library | 4 Moore Rd | Dn 2020 | Cape May Ct Hse, NJ 08210 | | | | First Class Mail |
| Cape May County Library | Attn: Jeff | 4 Moore Rd | Dn 2020 | Cape May Ct Hse, NJ 08210 | Cape May Ct Hse, NJ 08210 | | First Class Mail |
| Cape May County Library | 4 Moore Rd | Dn 2020 | Cape May Ct Hse, NJ 08210 | | | | First Class Mail |
| Cape May County Library | Attn: Jeff | 4 Moore Rd | Dn 2020 | Cape May Ct Hse, NJ 08210 | | jeff@cmclibrary.org | Email |
| Cape Vincent Community Library | 157 N Real St | Cape Vincent, NY 13618 | | | | | First Class Mail |
| Cape Vincent Community Library | 157 N Real St | Cape Vincent, NY 13618 | | | | apond@ncls.org | Email |
| Capes & Cowls Comics & Cd | 12330 Academy Rd | Philadelphia, PA 19154 | | | | | First Class Mail |
| Capes & Cowls Comics & Cd | 12330 Academy Rd | Philadelphia, PA 19154 | | | | sixh41419?@gmail.com;dukecomics@gmail.com | Email |
| Capes & Cowls Comics & Collectibles | Attn: John Mcnulty, Josh Dunmire | 12330 Academy Rd | Philadelphia, PA 19154 | | | | First Class Mail |
| Capes & Cowls Comics & Collectibles | Attn: John Mcnulty, Josh Dunmire | 12330 Academy Rd | Philadelphia, PA 19154 | | | | First Class Mail |
| Capes And Cowls Comics And Col | Attn: Duke And Josh | 12330 Academy Rd | Philadelphia, PA 19154 | | | | First Class Mail |
| Capes And Cowls Comics And Col | Attn: Duke And Josh | 12330 Academy Rd | Philadelphia, PA 19154 | | | sixh41419?@gmail.com | Email |
| Capes Kafe' | Attn: Kyle' / Curtis | Super Porter Bros Llc | 900 Mulberry St Ste 7 | Des Moines, IA 50309 | | | First Class Mail |
| Capes Kafe' | Attn: Kyle' / Curtis | Super Porter Bros Llc | 900 Mulberry St Ste 7 | Des Moines, IA 50309 | | capeskafe@email.com | Email |
| Capitaine Quebec | Attn: Vincent & Charlie | 1817 D St Catherine W | Montreal, QC H3H 1M2 | Canada | | | First Class Mail |
| Capital Books | 1011 K St | Sacramento, CA 95814 | | | | | First Class Mail |
| Capital Books | Attn: Heidi Kornfeibar | 1011 K St | Sacramento, CA 95814 | | | | First Class Mail |
| Capital Books & Wellness | Attn: Philip, Jessica | 2845 Chipeta Ave | Grand Junction, CO 81501 | | | | First Class Mail |
| Capital Books & Wellness | Attn: Philip, Jessica | 2845 Chipeta Ave | Grand Junction, CO 81501 | | | palma@capitalbooksandwellness.com | Email |
| Capital Books LLC | Attn: Heidi Kornfeibar | 1011 K St | Sacramento, CA 95814 | | | | First Class Mail |
| Capital Books LLC | Attn: Heidi Kornfeibar | 1011 K St | Sacramento, CA 95814 | | | heidi@capitalbooksmb.com;tom@capitalbooksmb.com | Email |
| Capital City Comics | Attn: Janet Kuriauslu | 7530 E Main St | Reynoldsburg, OH 43068 | | | | First Class Mail |
| Capital City Comics | 719 Jefferson St | Jefferson City, MO 65101 | | | | | First Class Mail |
| Capital City Comics | 7530 E Main St | Reynoldsburg, OH 43068 | | | | | First Class Mail |
| Capital City Comics | Attn: Leann Walters | 719 Jefferson St | Jefferson City, MO 65101 | | | | First Class Mail |
| Capital City Comics | Attn: Janet Kuriauslu | 7530 E Main St | Reynoldsburg, OH 43068 | | | tomiskalis@sbcglobal.net | Email |
| Capital City Comics | 719 Jefferson St | Jefferson City, MO 65101 | | | | skyriewalters@gmail.com | Email |
| Capital City Comics - Madison | 1910 Monroe St | Madison, WI 53711 | | | | | First Class Mail |
| Capital City Comics - Madison | Attn: Bruce Ayres | 1910 Monroe St | Madison, WI 53711 | | | | First Class Mail |
| Capital City Comics - Madison | 1910 Monroe St | Madison, WI 53711 | | | | Sba@capcitycma.com | Email |
| Capital City Comics & Toys | 4017 Deer Lane Dr | Tallahassee, FL 32312 | | | | | First Class Mail |
| Capital City Comics & Toys | Attn: Daryll Gunter | 4017 Deer Lane Dr | Tallahassee, FL 32312 | | | | First Class Mail |
| Capital City Comics & Toys | Attn: Daryll Gunter | 4017 Deer Lane Dr | Tallahassee, FL 32312 | | | capitolcitycomicsandtoys@yahoo.com | Email |
| Capital City Comics Ii | Attn: Marshall | 1910 Monroe Street | Madison, WI 53711 | | | | First Class Mail |
| Capital Comics | 207 Main Street | Annapolis, MD 21401 | | | | | First Class Mail |
| Capital Comics | Attn: William V. Thomas | 207 Main St | Annapolis, MD 21401 | | | | First Class Mail |
| Capital Comics | Attn: William Vogt | 207 Main Street | Annapolis, MD 21401 | | | | First Class Mail |
| Capital Comics | Attn: William V. Thomas | 207 Main St | Annapolis, MD 21401 | | | capitalcomicsmd@gmail.com | Email |
| Capitan Granuac Comics & Games | Urb Villa Real 10 J Street | Cabo Rojo, PR 00623 | | | | | First Class Mail |
| Capitan Granuac Comics & Games | Urb Villa Real 10 J Street | Cabo Rojo, PR 00623 | | | | capt.granuac@gmail.com | Email |
| Capitan Granuac Comics & Games | Attn: Gilberto | Urb Villa Real 10 J Street | Cabo Rojo, PR 00623 | | | | First Class Mail |
| Capital City Comic Shop | Attn: Rob Duncan | 415 Coliseum Blvd | Montgomery, AL 36109 | | | | First Class Mail |
| Capital City Comic Shop | 415 Coliseum Blvd | Montgomery, AL 36109 | | | | robscmix@aol.com | Email |
| Capitol Comics Of Raleigh #4 | 5212 Holly Ridge Dr | Raleigh, NC 27612 | | | | | First Class Mail |
| Capitol Comics Of Raleigh #4 | Attn: Ken / Cindy Pleasant | 5212 Holly Ridge Dr | Raleigh, NC 27612 | | | kpleasant@nc.rr.com | First Class Mail |
| Capitol Comics Of Raleigh #4 | Attn: Ken / Cindy Pleasant | 5212 Holly Ridge Dr | Raleigh, NC 27612 | | | kpleasant@nc.rr.com | Email |
| Capitol View Library | 5001 Central Ave Se | Washington, DC 20019 | | | | | First Class Mail |
| Capitol View Library | 5001 Central Ave Se | Washington, DC 20019 | | | | patricia.ballantine@dcpl.dc.gov | Email |
| Capstone Comics | Attn: John / Denise | 1745 W Anderson Ln | Austin, TX 78757 | | | | First Class Mail |
| Capstone Comics | Attn: John / Denise | 1745 W Anderson Ln | Austin, TX 78757 | | | sales@capstonecomics.com | Email |
| Capstone Games | 2 Techview Dr | Cincinatti, OH 45215 | | | | | First Class Mail |
| Capstone Games | Attn: John / Denise | 1745 W Anderson Ln | Austin, TX 78757 | | | | First Class Mail |
| Capstone Games | Attn: Clay Ross | 2 Techview Dr | Suite 2 | Cincinnati, OH 45215 | | | First Class Mail |
| Capstone Games | Attn: Clay Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | serena.tan@theseelandgames.com | Email |
| Capstone Games LLC | Attn: Clayton Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | clay@capstone-games.com | First Class Mail |
| Capstone Games LLC | Attn: Clay Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | clay@capstone-games.com | Email |
| Capstone Games LLC | Attn: Clay Ross | 2 Techview Dr | Cincinnati, OH 45215 | | | | First Class Mail |
| Capstone Publishers | P.O. Box 776986 | Chicago, IL 60677-6866 | | | | | First Class Mail |
| Capstone Publishers | P.O. Box 776866 | Chicago, IL 60677-6866 | | | | V.MCCARTHY@CAPSTONEPRESS.COM | Email |
| Captain Bengals Comic Cove LLC | 348 North 36st Street | Pocatello, ID 83204 | | | | | First Class Mail |
| Captain Bengals Comic Cove LLC | Attn: Bob Beeson | 348 North 36st Street | Pocatello, ID 83204 | | | bobbeeson@gmail.com | Email |
| Captain Blue Hen Comics | 348 North 36st Street | Pocatello, ID 83204 | | | | | First Class Mail |
| Captain Bluebie S Collectibles | Attn: John Picarelli | 225 Bridge St | Narrowsburg, NY 17394 | | | | First Class Mail |
| Captain Bluebie S Collectibles | Attn: John Picarelli | 225 Bridge St | Narrowsburg, NY 17394 | | | captain.bluebies@email.com | Email |

**Exhibit B**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Captain Blue Hen Comics & Ent | Attn: Joe Murray | 280 E Main Street Suite 101 | Newark, DE 19711 | | | First Class Mail |
| Captain Blue Hen Comics & Ent | 280 E Main Street Suite 101 | Newark, DE 19711 | | | | First Class Mail |
| Captain Blue Hen Comics & Ent | Attn: Joe Murray | 280 E Main Street Suite 101 | Newark, DE 19711 | | diamond@captainbluehen.com | Email |
| Captain Comics Inc #2 | Attn: Corbett | 710 Vista Avenue | Boise, ID 83705 | | | First Class Mail |
| Captain Comics Inc #2 | Attn: Corbett | 710 Vista Avenue | Boise, ID 83705 | | captain@captain-comics.com | Email |
| Captain Comics, Inc | 710 Vista | Boise, ID 83705 | | | | First Class Mail |
| Captain Comics, Inc | Attn: Corbit | 710 Vista | Boise, ID 83705 | | | First Class Mail |
| Captain Comics, Inc | 710 Vista | Boise, ID 83705 | | | captain@captain-comics.com | Email |
| Captain Jax LLC | 24 Palmetto Bay Rd | Ste G | Hilton Head, SC 29928 | | | First Class Mail |
| Captain Jax LLC | Attn: Robert Cecil | 24 Palmetto Bay Rd | Suite G | Hilton Head, SC 29928 | | First Class Mail |
| Captain Jax Llc | Attn: Laura Robert/Robert | 24 Palmetto Bay Rd | Ste G | Hilton Head, SC 29928 | | First Class Mail |
| Captain Jax LLC | 24 Palmetto Bay Rd | Ste G | Hilton Head, SC 29928 | | captainjaxhh@gmail.com | Email |
| Captain Lazer Comic Store | Attn: Michael J Ashley | Michael Ashley Campbell Llc | 1209-D Sam Rittenberg Blvd | Charleston, SC 29407 | | First Class Mail |
| Captain Lazer Comic Store | Michael Ashley Campbell Llc | 1209-D Sam Rittenberg Blvd | Charleston, SC 29407 | | | First Class Mail |
| Captain Lazer Comic Store | Attn: Michael J Ashley | Michael Ashley Campbell Llc | 1209-D Sam Rittenberg Blvd | Charleston, SC 29407 | mike@captainscomics.com | First Class Mail |
| Captain Matt's Collectibles | Attn: Matt Montgomery | 2002 Reid Bank Rd | Lot 506 | Dover, PA 17315 | | First Class Mail |
| Captain Matt's Collectibles | Attn: Matt Montgomery | 2002 Reid Bank Rd | Lot 506 | Dover, PA 17315 | odm6966@gmail.com | Email |
| Captain Nemo Comics | 563 Higuera St | San Luis Obispo, CA 93401 | | | | First Class Mail |
| Captain Nemo Comics | Attn: Sharitxu Ferris | 563 Higuera St | San Luis Obispo, CA 93401 | | | First Class Mail |
| Captain Nemo Comics | 563 Higuera St | San Luis Obispo, CA 93401 | | | captainnemo@captainnemo.biz | Email |
| Captain Nemo S Comics | Attn: Jay | 563 Higuera Street | San Luis Obispo, CA 93401 | | captainnemo@captainnemo.biz; jcrawford@sbh.biz; rampant_squirrel@hotmail.com | First Class Mail |
| Captain Nemo S Comics | Attn: Jay | 563 Higuera Street | San Luis Obispo, CA 93401 | | | First Class Mail |
| Captain Pi LLC | Attn: Maston Beck | 31194 Roberta Drive | Bay Village, OH 44140 | | | First Class Mail |
| Captain Pi LLC | 31194 Roberta Drive | Bay Village, OH 44140 | | | | First Class Mail |
| Captain Pi LLC | 31194 Roberta Drive | Bay Village, OH 44140 | | | mason@masonmbeck.com | Email |
| Captain Rafa | dba Captains Collectible Card Shop | Attn: Rafael Gonzalez | 9815 Summer Breeze Dr | Pearland, TX 77584 | | First Class Mail |
| Captain Rafa | dba Captains Collectible Card Shop | Attn: Rafael Gonzalez | 5313 Telephone Rd | Ste C | Houston, TX 77087 | First Class Mail |
| Captain Rafa | dba Captains Collectible Card Shop | Attn: Rafael Gonzalez | 9815 Summer Breeze Dr | Pearland, TX 77584 | caprafa@gmail.com | Email |
| Captain's Comics, Toys, And... | 1717 Carterland Dr | Ashtabula, OH 44004 | | | | First Class Mail |
| Captain's Comics, Toys, And... | Attn: Jennifer And Ryan | 1717 Carterland Dr | Ashtabula, OH 44004 | | | First Class Mail |
| Captain's Comics, Toys, And... | 1717 Carterland Dr | Ashtabula, OH 44004 | | | pschunfish@gmail.com | Email |
| Captain Comics Inc. | 864 Elgin St | Brantford, ON N3S 7P8 | Canada | | | First Class Mail |
| Captain Comics Inc. | Attn: Warren & Jaukin | 364 Elgin St | Brantford, ON N3S 7P8 | Canada | | First Class Mail |
| Captan Comics Inc. | 364 Elgin St | Brantford, ON N3S 7P8 | | | warren@captancomics.ca | Email |
| Captivating Legacies | Attn: Daniel, Chris, Chris | 2130 Hilltop Drive | Redding, CA 96002 | | | First Class Mail |
| Captivating Legacies | 683 Aria Ln | Hubert, NC 28539 | | | | First Class Mail |
| Captivating Legacies | Attn: Damon | 683 Aria Ln | Hubert, NC 28539 | | | First Class Mail |
| Captivating Legacies | 683 Aria Ln | Hubert, NC 28539 | | | hemagourder@magicoarchive.com | Email |
| Captivating Legacies, LLC | dba Mage's Archive | Attn: Daniel, Lauren Palumbo | 1537 Freedom Way | Suite 1 | Hubert, NC 28539 | First Class Mail |
| Captivating Legacies, LLC | Attn: Gemm, Lauren Palumbo | 1537 Freedom Way | Suite 1 | Hubert, NC 28539 | magearchive@gmail.com | First Class Mail |
| Carcosa Club | Attn: Joshua Stein, Isaac Vandzun | 982 Manhattan Ave | Brooklyn, NY 11222 | | | First Class Mail |
| Carcosa Club | Attn: Joshua Stein, Isaac Vandzun | 982 Manhattan Ave | Brooklyn, NY 11222 | | nulceredispring@gmail.com | Email |
| Card & Board LLC | Attn: Nicholas Rausch | 517 Clinton St | Defiance, OH 43512 | | | First Class Mail |
| Card & Board LLC | Attn: Nicholas Rausch | 517 Clinton St | Defiance, OH 43512 | | cardandboardllc@gmail.com | Email |
| Card Addicts LLC - Hemet | Attn: Vanessa Jaramillo | 4204 East Florida Avenue | Hemet, CA 92544 | | | First Class Mail |
| Card Addicts LLC - Hemet | Attn: Vanessa Jaramillo | 4204 East Florida Avenue | Hemet, CA 92544 | | customerservice@cardaddicts.com | Email |
| Card Addicts LLC - Moreno Valley | Attn: Vanessa Jaramillo | 24150 Alessandro Blvd | Suite B1 | Moreno Valley, CA 92553 | | First Class Mail |
| Card Addicts LLC - Moreno Valley | Attn: Vanessa Jaramillo | 24150 Alessandro Blvd | Suite B1 | Moreno Valley, CA 92553 | customerservice@cardaddicts.com | Email |
| Card Arena | Attn: Alan Yu | 16350 Valley Blvd | La Puente, CA 91744 | | | First Class Mail |
| Card Arena | Attn: Alan Yu | 16350 Valley Blvd | La Puente, CA 91744 | | cardarena3590@gmail.com | Email |
| Card Board Games LLC | Attn: James Murphy | 211 S Union Avenue | Pueblo, CO 81003 | | | First Class Mail |
| Card Board Games LLC | Attn: James Murphy | 211 S Union Avenue | Pueblo, CO 81003 | | professorpb@gmail.com | Email |
| Card Boyz LLC | Attn: John Torres, Eduardo Barraza | 631 Karen Lane | San Antonio, TX 78218 | | | First Class Mail |
| Card Boyz LLC | Attn: John Torres, Eduardo Barraza | 631 Karen Lane | San Antonio, TX 78218 | | cardboyzllc@gmail.com | Email |
| Card Castle Games | Attn: Denver Liston, Beth Liston | 805 Bethel Rd | Columbus, OH 43214 | | | First Class Mail |
| Card Castle Games | Attn: Denver Liston, Beth Liston | 805 Bethel Rd | Columbus, OH 43214 | | cardcastlegames@gmail.com | Email |
| Card Club | Attn: Todd Magar | 1113 W Columbia St | Evansville, IN 47710 | | | First Class Mail |
| Card Club | Attn: Todd Magar | 1113 W Columbia St | Evansville, IN 47710 | | cardclubevv@gmail.com | Email |
| Card Craze | Attn: Bryan Vanersdale | 4629 W Richland Plaza Dr | Bloomington, IN 47404 | | | First Class Mail |
| Card Craze | Attn: Bryan Vanersdale | 4629 W Richland Plaza Dr | Bloomington, IN 47404 | | tcgcardcraze@gmail.com | Email |
| Card Department, A Dept of Bandai Co, Ltd | 4-8 Komagata 1-Chome | Taito-Ku, Tokyo, 111-8081 | Japan | | | First Class Mail |
| Card Gaming King | Attn: Kevin Plante | 1968 W Holt Ave | Pomona, CA 91768 | | | First Class Mail |
| Card Gaming King | Attn: Kevin Plante | 1968 W Holt Ave | Pomona, CA 91768 | | kevinwplante@gmail.com | Email |
| Card Glad Shop | Attn: Jose Suchil | 1227 Milwaukee Ave, Ste A | South Milwaukee, WI 53172 | | | First Class Mail |
| Card Glad Shop | Attn: Jose Suchil | 1227 Milwaukee Ave, Ste A | South Milwaukee, WI 53172 | | suchillc@gmail.com | Email |
| Card Kingdom | Attn: Andrew Saget | 5105 Leary Ave Nw | Seattle, WA 98107 | | | First Class Mail |
| Card Kingdom | Attn: Andrew Saget | 11310 Bel Red Rd | Ste#200 | Bellevue, WA 98005 | | First Class Mail |
| Card Kingdom | Attn: Andrew Saget | 14640 172Nd Drive Southeast | Monroe, WA 98272 | | | First Class Mail |
| Card Kingdom | Attn: Andrew Saget | 1938 West Burnside St | Portland, OR 97209 | | | First Class Mail |
| Card Kingdom | Attn: Andrew Saget | 5105 Leary Ave Nw | Seattle, WA 98107 | | ronaul@medasdnighouse.com;cardkingdom@bil.com | Email |
| Card N AI Gaming & Repair Ltd | Attn: Mason Berry, Zachariah Saleh | 5534 New Cut Rd | Louisville, KY 40214 | | | First Class Mail |
| Card N AI Gaming & Repair Ltd | Attn: Mason Berry, Zachariah Saleh | 5534 New Cut Rd | Louisville, KY 40214 | | cardnaifaxomie@hotmail.com | Email |
| Card Pop Usa LLC | Attn: Mario Irizo, Joseph Irizo, Brenden Tyl | 1114 W Jefferson St | Joliet, IL 60435 | | | First Class Mail |
| Card Pop Usa LLC | Attn: Mario Irizo, Joseph Irizo, Brenden Tyl | 1114 W Jefferson St | Joliet, IL 60435 | | mario@cardpopusa.com | Email |
| Card Quest Gaming | Attn: Douglas Offenheiser | 531 E 8th St | Port Angeles, WA 98362 | | | First Class Mail |
| Card Quest Gaming | Attn: Douglas Offenheiser | 531 E 8th St | Port Angeles, WA 98362 | | cardquestgaming@gmail.com | First Class Mail |
| Card Quest Gaming LLC | 531 E 8Th St | Port Angeles, WA 98362 | | | | First Class Mail |
| Card Quest Gaming Llc | Attn: Douglas | 531 E 8Th St | Port Angeles, WA 98362 | | | First Class Mail |
| Card Quest Gaming LLC | 531 E 8Th St | Port Angeles, WA 98362 | | | cardquestgaming@gmail.com | Email |
| Card Quest Inc | Attn: Qi Min (David) Zhu | 136-51 7th Ave | 3Rd Floor | Flushing, NY 11354 | | First Class Mail |
| Card Quest Inc | Attn: Qi Min (David) Zhu | 136-51 7th Ave | 3Rd Floor | Flushing, NY 11354 | cardquest101@gmail.com | Email |
| Card Table Republic | Attn: Gerald, Julie Vukelich | 8427 Davison Rd | Davison, MI 48423 | | | First Class Mail |
| Card Table Republic | Attn: Gerald, Julie Vukelich | 8427 Davison Rd | Davison, MI 48423 | | cardtablerepublic@charter.net | Email |
| Card Universe LLC | Attn: Joseph Gonzalez | 13415 E Wade Hampton Blvd | Ste #25 & 26 | Greer, SC 29651 | | First Class Mail |
| Card Universe LLC | Attn: Joseph Gonzalez | 13415 E Wade Hampton Blvd | Ste #25 & 26 | Greer, SC 29651 | thomusuniverse@gmail.com | Email |
| Card Ward LLC, The | Attn: Daymion Ward | 14713 Krems Ave | Maple Heights, OH 44137 | | | First Class Mail |
| Card Ward LLC, The | Attn: Daymion Ward | 14713 Krems Ave | Maple Heights, OH 44137 | | thecardward@gmail.com | Email |
| Cardaddiction | Attn: Kevin Phoeng | 1538 N State College Blvd | Anaheim, CA 92806 | | | First Class Mail |
| Cardaddiction | Attn: Kevin Phoeng | 1538 N State College Blvd | Anaheim, CA 92806 | | nyukevin7@yahoo.com | Email |
| Cardart | Attn: Ryan Sieberry | 781 E El Camino Real | Ste 100 | Sunnyvale, CA 94087 | | First Class Mail |
| Cardart | 781 E El Camino Real | Ste 100 | Sunnyvale, CA 94087 | | | First Class Mail |
| Cardart | Attn: Ryan/Michael | 781 E El Camino Real | Ste 100 | Sunnyvale, CA 94087 | | First Class Mail |
| Cardart | Attn: Ryan Sieberry | 781 E El Camino Real | Ste 100 | Sunnyvale, CA 94087 | cieberryryan@hotmail.com | Email |
| Cardboard Castle Games LLC | Attn: Robert Temenak | 672 Mullins Colony Dr | Evans, GA 30809 | | | First Class Mail |
| Cardboard Castle Games LLC | Attn: Robert Temenak | 672 Mullins Colony Dr | Evans, GA 30809 | | cardboardcastlegames@yahoo.com | Email |
| Cardboard Castle LLC | Attn: Thomas Mosley | 528 Court St | Fulton, MO 65251 | | | First Class Mail |
| Cardboard Castle LLC | Attn: Thomas Mosley | 528 Court St | Fulton, MO 65251 | | mccardboardcastle@gmail.com | Email |
| Cardboard Coliseum | Attn: Thomas Gates | 203 2Nd St | Sutton, WV 26601 | | | First Class Mail |
| Cardboard Coliseum | Attn: Thomas Gates | 203 2Nd St | Sutton, WV 26601 | | thomazzoncephales@gmail.com | Email |
| Cardboard Collectibles | Attn: Jeffrey Jones | 421 East Broadway | Suite A | Council Bluffs, IA 51503 | | First Class Mail |
| Cardboard Collectibles | Attn: Jeffrey Jones | 421 East Broadway | Suite A | Council Bluffs, IA 51503 | | First Class Mail |
| Cardboard Diamonds LLC | Attn: Brandon Naranjo-Robles | 11940 Sw Pacific Hwy | Suite 1 | Tigard, OR 97223 | | First Class Mail |
| Cardboard Diamonds LLC | Attn: Brandon Naranjo-Robles | 11940 Sw Pacific Hwy | Suite 1 | Tigard, OR 97223 | diamondthebee@gmail.com | Email |
| Cardboard Empires LLC | Attn: Clayton Allen | N13N4411933 Bonnwell Rd | Richfield, WI 53076 | | | First Class Mail |
| Cardboard Empires LLC | Attn: Clayton Allen | N13N4411933 Bonnwell Rd | Richfield, WI 53076 | | clayton@cardboardempires.com | Email |
| Cardboard Games | Attn: Kevin Obermeyer | 250 El Camino Real | Suite 119 | Tustin, CA 92780 | | First Class Mail |
| Cardboard Games | Attn: Kevin Obermeyer | 17401 Irvine Boulevard | Suite G | Tustin, CA 92780 | | First Class Mail |
| Cardboard Gaming & Accessories | Attn: Justin Summers, Kenneth Dawkins | 4074 Us - 231 South | Ste C | Ozark, AL 36360 | | First Class Mail |
| Cardboard Gaming & Accessories | Attn: Dustin Dowell | 250 El Camino Real | Suite 119 | Tustin, CA 92780 | kevin.obermeyer@hotmail.com | First Class Mail |
| Cardboard Gaming & Accessories | Attn: Kevin Obermeyer | 250 El Camino Real | Suite 119 | Tustin, CA 92780 | kevin.obermeyer@hotmail.com | Email |
| Cardboard Gaming & Accessories | 4074 Us - 231 South | Ste C | Ozark, AL 36360 | | | First Class Mail |
| Cardboard Gaming & Accessories LLC | Attn: Dustin Summers, Kenneth Dawkins | 4074 Hwy 231 South | Suite C | Ozark, AL 36360 | cardboardgaming21@gmail.com | First Class Mail |
| Cardboard Gaming & Accessories LLC | Attn: Dustin Summers, Kenneth Dawkins | 4074 Hwy 231 South | Suite C | Ozark, AL 36360 | cardboardgaming21@gmail.com | Email |
| Cardboard Horde LLC | Attn: Clayton Wagner | 505 Vandemark Rd | Sidney, OH 45365 | | | First Class Mail |
| Cardboard Horde LLC | Attn: Clayton Wagner | 505 Vandemark Rd | Sidney, OH 45365 | | cardboardhordellc@gmail.com | Email |
| Cardboard Shuffle | Attn: Mark Vicars | 930 Wilcox Ct | Suite 1 | Kingsport, TN 37660 | | First Class Mail |
| Cardboard Shuffle | 930 Wilcox Ct | Suite 1 | Kingsport, TN 37660 | | | First Class Mail |
| Cardboard Shuffle | Attn: Mark Vicars | 1535 N Eastman Rd | Kingsport, TN 37664 | | | First Class Mail |
| Cardboard Shuffle | Attn: Kirk & Mark | 1508 Redwood Dr | Kingsport, TN 37664 | | | First Class Mail |
| Cardboard Shuffle | 1508 Redwood Dr | Kingsport, TN 37664 | | | martervicars1@hotmail.com | Email |
| Cardboard Trading Post LLC | Attn: Bradlee Robertson | 1407 Fairfield Ave | Shreveport, LA 71101-4301 | | | First Class Mail |
| Cardboard Trading Post LLC | Attn: Bradlee Robertson | 1407 Fairfield Ave | Shreveport, LA 71101 | | | First Class Mail |
| Cardboard Trading Post LLC | 1407 Fairfield Ave | Shreveport, LA 71101 | | | sales@cardboardtradingpost.com | First Class Mail |
| Cardboard Trading Post LLC | Attn: Bradlee Robertson | 1407 Fairfield Ave | Shreveport, LA 71101-4301 | | sales@cardboardtradingpost.com | Email |
| Cardfaire Llc | 15 Butler St | Cos Cob, CT 06807 | | | | First Class Mail |
| Cardfaire LLC | Attn: Cameron Stack | 15 Butler St | Cos Cob, CT 06807 | | | First Class Mail |
| Cardfaire LLC | 15 Butler St | Cos Cob, CT 06807 | | | cardfaire@gmail.com | Email |
| Cardhaus LLC | Attn: Alan Daniels | 3302 W Market St | Suite 1 | Johnson City, TN 37604 | | First Class Mail |
| Cardhaus LLC | Attn: Alan Daniels | 3302 W Market St | Suite 1 | Johnson City, TN 37604 | | First Class Mail |
| Cardhaus Games LLC | Attn: Quentin Cordy Starratt, Preston Cordy | 2667 Charlestown Rd | Suite C | New Albany, IN 47150 | info@cardhqusa.com | First Class Mail |
| Cardhaus Games LLC | Attn: Quentin Cordy Starratt, Preston Cordy | 2667 Charlestown Rd | Suite C | New Albany, IN 47150 | sales@cardhqus.com | Email |
| Cardmax Company | Attn: Hou Tran | 28816 Skyglade Place | Wesley Chapel, FL 33543 | | | First Class Mail |
| Cardmax Company | Attn: Hou Tran | 28816 Skyglade Place | Wesley Chapel, FL 33543 | | freetastefedhemal.com | Email |
| Cardmate Comics | Attn: Trenton Boyer | 204 N Washington St | Suite A | Havre De Grace, MD 21078 | | First Class Mail |
| Cardmate Comics | Attn: Trenton Boyer | 204 N Washington St | Suite A | Havre De Grace, MD 21078 | tab9997@gmail.com | Email |
| Cards & Board Games LLC | Attn: Andrew Freddia, Robert Suse, Trans.S | 4343 S St Rd 7 | Unit 107 | Davie, FL 33314 | | First Class Mail |
| Cards & Board Games LLC | Attn: Andrew Freddia, Robert Suse, Trans.S | 4343 S St Rd 7 | Unit 107 | Davie, FL 33314 | cardsandboardgamesllc@gmail.com | Email |
| Cards & Comic Connection | Attn: Robert | 1717 North Frazier Street | Suite H | Conroe, TX 77301 | | First Class Mail |
| Cards & Comic Connection | 1717 North Frazier Street | Suite H | Conroe, TX 77301 | | robrobber@aol.com | First Class Mail |
| Cards & Comics By Charles Llc | 2145 Newport Blvd | Apt E106 | Costa Mesa, CA 92627 | | | First Class Mail |
| Cards & Comics By Charles Llc | Attn: Charles | 2145 Newport Blvd | Apt E106 | Costa Mesa, CA 92627 | cardsandcomicsbycharles@gmail.com | First Class Mail |
| Cards & Comics Central | Attn: Herbert Girn | 1424 Geary Street | San Francisco, CA 94121 | | | First Class Mail |
| Cards & Comics Central | 1424 Geary Blvd | San Francisco, CA 94121 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cards & Comics Central | Attn: Herbert Gin | 1424 Geary Blvd | San Francisco, CA 94121 | | asarnkk@hotmail.com | First Class Mail |
| Cards & Comics Central | Attn: Herbert Gin | 1424 Geary Blvd | San Francisco, CA 94121 | | cccentral3@gmail.com | Email |
| Cards & Comics Central | Attn: Herbert Gin | 1424 Geary Blvd | San Francisco, CA 94121 | | | First Class Mail |
| Cards & Comics Connection Inc | Attn: Rob & Cindy | 1717 N Frazier St Ste H | Conroe, TX 77301 | | | First Class Mail |
| Cards & Comics Connection Inc | Attn: Rob & Cindy | 1717 N Frazier St Ste H | Conroe, TX 77301 | | | First Class Mail |
| Cards & Comics Connection Inc | Attn: Rob & Cindy | 1717 N Frazier St Ste H | Conroe, TX 77301 | | robrobber@aol.com | First Class Mail |
| Cards & Fun LLC | Attn: Carey Johnson | 390 Cedar Creek Rd | Mocksville, NC 27028 | | | First Class Mail |
| Cards & Fun LLC | Attn: Carey Johnson | 390 Cedar Creek Rd | Mocksville, NC 27028 | | cardsandfunusallc@gmail.com | First Class Mail |
| Cards & Comics & Collectabl | Attn: Marc | 51 Main Street | Reisterstown, MD 21136 | | | First Class Mail |
| Cards Comics & Collectabl | Attn: Marc | 51 Main Street | Reisterstown, MD 21136 | | cwfinn@yahoo.com | Email |
| Cards Games & More | Attn: Brian | 200 West Main St | Bismarck, ND 58501 | | | First Class Mail |
| Cards Games & More | Attn: Brian | 200 West Main St | Bismarck, ND 58501 | | lesley@cardsgamesandmore.com | First Class Mail |
| Cards N Hobby | Attn: Tae Kim | 17528 Meridian E | Ste 20R | Puyallup, WA 98375 | | First Class Mail |
| Cards N Hobby | Attn: Betty Park | 17528 Meridian E | Ste 20R | Puyallup, WA 98375 | | First Class Mail |
| Cards N Hobby | Attn: Betty Park | 11633 Sw Beaverton-Hillsdale Hwy | Beaverton, OR 97005 | | | First Class Mail |
| Cards N Hobby | Attn: Tae Kim | 17528 Meridian E | Ste 20R | | cardsnhobbiewa@hotmail.com | First Class Mail |
| Cards N Hobby | Attn: Betty Park | 17528 Meridian E | Ste 20R | | cardsnhobby@gmail.com | Email |
| Cards Next Door | Attn: George Benn | 362 N Reading Road | Ephrata, PA 17522 | | | First Class Mail |
| Cards Next Door | Attn: George Benn | 362 N Reading Road | Ephrata, PA 17522 | | georgecjoske16@yahoo.com | Email |
| Cards Of Ruin LLC | Attn: Chase Clark | 1281 E 500 S | Hyrum, UT 84319 | | | First Class Mail |
| Cards Of Ruin LLC | Attn: Chase Clark | 92 E Main St | Hyrum, UT 84319 | | | First Class Mail |
| Cards Of Ruin LLC | Attn: Chase Clark | 1281 E 500 S | Hyrum, UT 84319 | | cardsofruin@gmail.com | First Class Mail |
| Cards Of Ruin Tremonton | Attn: Abbagail Decoursey | 58 E Main St | Tremonton, UT 84337 | | | First Class Mail |
| Cards Of Ruin Tremonton | Attn: Abbagail Decoursey | 58 E Main St | Tremonton, UT 84337 | | cardsofruintremonton@gmail.com | First Class Mail |
| Cards R Us LLC | Attn: Reginald Beckham | 108 Hay Street | Suite 101 & 302 | Fayetteville, NC 28301 | | First Class Mail |
| Cards R Us LLC | Attn: Reginald Beckham | 108 Hay Street | Suite 101 & 302 | Fayetteville, NC 28301 | cardsrus2023@gmail.com | First Class Mail |
| Cards, Comics & Collectibles | 51 Main Street | Reisterstown, MD 21136 | | | | First Class Mail |
| Cards, Comics And Collectibles | Attn: Marc Or Chuck | 51 Main Street | Reisterstown, MD 21136 | | | First Class Mail |
| Cards, Comics And Collectibles | Attn: Marc Or Chuck | 51 Main Street | Reisterstown, MD 21136 | | cwfitz@yahoo.com | Email |
| Cardshop Live Inc | Attn: Jon Saso | 1171 Homestead Rd, Ste 170 | Santa Clara, CA 95050 | | | First Class Mail |
| Cardshop Live Inc | Attn: Jon Saso | 1000 Stephanie Pl | Ste 14 | Henderson, NV 89014 | | First Class Mail |
| Cardshop Live Inc | Attn: Jon Saso | 1171 Homestead Rd, Ste 170 | Santa Clara, CA 95050 | | kyleroy@cardshoplive.com | Email |
| Cardsmiths, LLC | 205 Burnet Dr | Gilberts, IL 60136 | | | | First Class Mail |
| Cardsmiths, LLC | 205 Burnet Dr | Gilberts, IL 60136 | | | SJPTOYNK.COM | First Class Mail |
| Cards-N-Stuff264 | Attn: Ivan Arriaga | 6806 Catherine Drive | Killeen, TX 76542 | | | First Class Mail |
| Cards-N-Stuff264 | Attn: Ivan Arriaga | 6806 Catherine Drive | Killeen, TX 76542 | | cardsnstuff264@gmail.com | First Class Mail |
| Cards N Things | Attn: David Igarraguma Mr John Cook | 1111 Ireland Dr | Suite 100 | Fayetteville, NC 28304 | | First Class Mail |
| Cards N Things | Attn: David Igarraguma Mr John Cook | 1111 Ireland Dr | Suite 100 | Fayetteville, NC 28304 | cardsnthings2@gmail.com | First Class Mail |
| Cardsondeck LLC | Attn: Joshua Covington | 1504 East Main Street | Rock Hill, SC 29730 | | | First Class Mail |
| Cardsondeck LLC | Attn: Joshua Covington | 1504 East Main Street | Rock Hill, SC 29730 | | cardsondeck.businessinfo@gmail.com | First Class Mail |
| Cargas/Titan Games Corp | Attn: Jorge Muniz | 11461 Nw 19th Lane | Miami, FL 33182 | | | First Class Mail |
| Cargas/Titan Games Corp | Attn: Jorge Muniz | 11461 Nw 19th Lane | Miami, FL 33182 | | titangamespr@gmail.com | First Class Mail |
| Carient | 17330 Blackstone Trails Dr | Humble, TX 77396 | | | | First Class Mail |
| Carient | Attn: William Alexander | 17330 Blackstone Trails Dr | Humble, TX 77396 | | | First Class Mail |
| Carient | 17330 Blackstone Trails Dr | Humble, TX 77396 | | | customerservice@carient.info | First Class Mail |
| Caritas Comics Llc | Attn: Tony & Mike | 3813 Pleasant Hill Rd | Kissimmee, FL 34746 | | | First Class Mail |
| Carl Stephens | 7007 Weldon St, Apt B | San Marcos, CA 92069 | | | | First Class Mail |
| Carl Veeth | 321 N Hancock Ave | Colorado Springs, CO 80903 | | | | First Class Mail |
| Carl Veeth | 321 N Hancock Ave | Colorado Springs, CO 80903 | | | cveeth@valornet.com | First Class Mail |
| Carl Veeth | 321 N Hancock Ave | Colorado Springs, CO 80903 | | | sales@shophelfalar.com | First Class Mail |
| Carl Vieroe | The Collectors Kid | 1431 Surrey Road | Batavia, IL 60510 | | | First Class Mail |
| Carl Vieroe | The Collectors Kid | 1431 Surrey Road | Batavia, IL 60510 | | thecollectorskid@gmail.com | First Class Mail |
| Carlos Lopez | 3911 Chippewa Rd, Apt 1 | Memphis, TN 38118 | | | | First Class Mail |
| Carlos Rodriguez | 22834 San Miguel St | Harlingen, TX 78552 | | | | First Class Mail |
| Carlosarboca | 436 N 63Rd Ln | Phoenix, AZ 85043 | | | | First Class Mail |
| Carlosarboca | Attn: Carlos Figueroa | 435 N 63Rd Ln | Phoenix, AZ 85043 | | | First Class Mail |
| Carlosarboca | 435 N 63Rd Ln | Phoenix, AZ 85043 | | | carlosarbs.co@gmail.com | First Class Mail |
| Carl's Comics | 2655 Windmill Pkwy | Henderson, NV 89074 | | | | First Class Mail |
| Carl'S Comics | Attn: Carl & Hillary | 2655 Windmill Pkwy | Henderson, NV 89074 | | | First Class Mail |
| Carl'S Comics | 2655 Windmill Pkwy | Henderson, NV 89074 | | | carl@carlscactuscomics.com | First Class Mail |
| Carls Game Station | Attn: Bryan C Adomson Michele Adomson | 1429 Rosmondo Dr | Unit D | Lake Wales, FL 33853 | | First Class Mail |
| Carls Game Station | Attn: Bryan C Adomson Michele Adomson | 1429 Rosmondo Dr | Unit D | Lake Wales, FL 33853 | madamson131@gmail.com | Email |
| Carlsbad City Library | 1250 Carlsbad Village Dr | Carlsbad, CA 92008 | | | | First Class Mail |
| Carlsbad City Library | 1250 Carlsbad Village Dr | Carlsbad, CA 92008 | | | Emily.hardy@carlsbadca.gov | First Class Mail |
| Carls M Campbell | 1886 Yolanda Rd | Parkville, MD 21234 | | | | First Class Mail |
| Carls M Campbell | 1886 Yolanda Rd | Parkville, MD 21234 | | | ccarls@diamondcomics.com | First Class Mail |
| Carmaine C Davis | 10109 Westmoreland Dr | Michigan City, IN 46360 | | | | First Class Mail |
| Carmichael Library | Attn: Susanna Weisenfeld | 5605 Marconi Ave | Sacramento, CA 95608 | | | First Class Mail |
| Carmichaels Bookstore LLC | Attn: Diane Estep A/P | 1295 Bardstown Road | Louisville, KY 40204 | | | First Class Mail |
| Carmichaels Bookstore LLC | 1295 Bardstown Road | Louisville, KY 40204 | | | | First Class Mail |
| Carmichaels Bookstore Llc | Attn: Diane Estep A/P | 1295 Bardstown Road | Louisville, KY 40204 | | carmichaelsbooks@bellsouth.net | First Class Mail |
| Carmine Street Comics LLC | Attn: Michael Malkin | 34 Carmine Street | New York, NY 10014 | | | First Class Mail |
| Carmine Street Comics LLC | 34 Carmine Street | New York, NY 10014 | | | | First Class Mail |
| Carmine Street Comics LLC | Attn: Michael/Jonathan | 34 Carmine Street | New York, NY 10014 | | info@carminestreetcomics.com | First Class Mail |
| Carnation City Comics | Attn: Joseph Or Leah | Attn Joseph Scott | 9536 Delinard Street | Alliance, OH 44601 | | First Class Mail |
| Carnation City Comics | Attn: Joseph Or Leah | Attn Joseph Scott | 9536 Delinard Street | Alliance, OH 44601 | archangelwoc@aol.com | First Class Mail |
| Carnegie Free Library | 1305 7Th Ave | Beaver Falls, PA 15010 | | | | First Class Mail |
| Carnegie Free Library | 1305 7Th Ave | Beaver Falls, PA 15010 | | | ncrisci@beaverlibraries.org | Email |
| Carnegie Library of Mckeesport | 1507 Library Ave | Mckeesport, PA 15132 | | | | First Class Mail |
| Carnegie Library of Mckeesport | 1507 Library Ave | Mckeesport, PA 15132 | | | savage1@einetwork.net | Email |
| Carnegie Library of Midland | 61 Ninth St | Midland, PA 15059 | | | | First Class Mail |
| Carnegie Library of Midland | 61 Ninth St | Midland, PA 15059 | | | lstopek@beaverlibraries.org | Email |
| Carnegie Schadde Mem Pub Lib | 230 4Th Ave | Baraboo, WI 53913 | | | | First Class Mail |
| Carnegie-Schadde Mem Pub Lib | 230 4Th Ave | Baraboo, WI 53913 | | | carey@rcmpl.org | Email |
| Carmore Comics | 32 Sansovertino Ln | Bayville, NY 11709 | | | | First Class Mail |
| Carmore Comics | Attn: Sean Mcloughlin | 12 Sansovertino Lane | Bayville, NY 11709 | | | First Class Mail |
| Carmore Comics | Attn: Sean Mcloughlin | 12 Sansovertino Ln | Bayville, NY 11709 | | | First Class Mail |
| Carmore Comics | 12 Sansovertino Ln | Bayville, NY 11709 | | | sales@carmorecomics.com | First Class Mail |
| Carol & John Comic Shop | Attn: Carol Duplas | 17462 Lorain Ave | Cleveland, OH 44111 | | | First Class Mail |
| Carol & John'S Comic Shop | Attn: Carol Duplas | 17462 Lorain Ave | Cleveland, OH 44111 | | info@cnjcomics.com | First Class Mail |
| Carol & John'S Comic Shop | Attn: Carol/John | 17462 Lorain Ave Kamms Plaza | Cleveland, OH 44111 | | | First Class Mail |
| Carol & John'S Comic Shop | Attn: Carol/John | 17462 Lorain Ave Kamms Plaza | Cleveland, OH 44111 | | info@cnjcomics.com | First Class Mail |
| Carol Richards Interiors | Attn: Carol Ann /Paul | 12017 Yaupon Holly Ln | Austin, TX 78738 | | | First Class Mail |
| Carol Richards Interiors | 12017 Yaupon Holly Ln | Austin, TX 78738 | | | | First Class Mail |
| Carol Richards Interiors | Attn: Carol Ann /Paul | 12017 Yaupon Holly Ln | Austin, TX 78738 | | pt940@hotmail.com | First Class Mail |
| Carolina Comics | Attn: Greg / Karen | 305 Sw C Ave | Lawton, OK 73501 | | | First Class Mail |
| Carolina Comics | Attn: Gregory, Karen | 305 Sw C Avenue | Lawton, OK 73501 | | | First Class Mail |
| Carolina Comics | 305 Sw C Ave | Lawton, OK 73501 | | | | First Class Mail |
| Carolina Comics | 5305 George King Rd | Durham, NC 27707 | | | | First Class Mail |
| Carolina Comics | Attn: Greg / Karen | 305 Sw C Ave | Lawton, OK 73501 | | gbaxbaseds@dejll.net | First Class Mail |
| Carolina Comics | Attn: Gregory, Karen | 305 Sw C Avenue | Lawton, OK 73501 | | carolinacomics@sbcglobal.net | First Class Mail |
| Carolina Comics & More, Inc. | 104 Craftsman Drive | New Bern, NC 28562 | | | | First Class Mail |
| Carolina Comics & More, Inc. | Attn: Andrew Preston | 104 Craftsman Drive | New Bern, NC 28562 | | | First Class Mail |
| Carolina Comics & More, Inc. | 104 Craftsman Drive | New Bern, NC 28562 | | | aprestonr77@gmail.com | Email |
| Carolina Comics Inc | 5305 George King Road | Durham, NC 27707 | | | | First Class Mail |
| Carolina Comics Inc | Attn: Alan & SVJV DLY AbbS | 5305 Durham Dr | Durham, NC 27707 | | | First Class Mail |
| Carolina Comics Inc | Attn: Alan, Jeremy Jack & Siene Ard Buyers | 3000 Beacroll Way, Ste 115 | Morrisville, NC 27560 | | | First Class Mail |
| Carolina Comics Inc | Attn: Alan, Jeremy Jack & Siene Ard Buyers | 5305 George King Rd | Durham, NC 27707 | | | First Class Mail |
| Carolina Comics Inc | Ultimate Comics And Games | 5305 George King Rd | Durham, NC 27707 | | | First Class Mail |
| Carolina Comics Inc | 5305 George King Road | Durham, NC 27707 | | | ultimatecomicsonline@yahoo.com | First Class Mail |
| Carolina Comics Inc | 5305 George King Road | Durham, NC 27707 | | | ultimatecomicsonline@gmail.com | First Class Mail |
| Carolina Comics Inc | 1301-C Buck Jones Rd | Raleigh, NC 27606 | | | | First Class Mail |
| Carolina Comics Inc | Ultimate Comics And Games | 5305 King George Road | Durham, NC 27707 | | | First Class Mail |
| Carolina Pop Warehouse Llc | 2824 Brushy Creek Rd | Easley, SC 29642 | | | | First Class Mail |
| Carolina Pop Warehouse Llc | Attn: Scott Petland | 2824 Brushy Creek Rd | Easley, SC 29642 | | | First Class Mail |
| Carolina Pop Warehouse Llc | 2824 Brushy Creek Rd | Easley, SC 29642 | | | carolinapopwarehouse@gmail.com | Email |
| Carolina Tcg LLC | Attn: Robert Browning | 3103 Joye Cr | Spring Lake, NC 28390 | | | First Class Mail |
| Carolina Tcg LLC | Attn: Robert Browning | 4600 Yadkin Rd | Fayetteville, NC 28303 | | | First Class Mail |
| Carolina Tcg LLC | Attn: Robert Browning | 3103 Joye Cr | Spring Lake, NC 28390 | | carolinatcgllc@gmail.com | First Class Mail |
| Caroline Lutey | 1260 Hwy 54 E | Covington, TN 38119 | | | | First Class Mail |
| Caroline Lutey | 1260 Hwy 54 E | Covington, TN 38119 | | | cluteu2020@aol.com | First Class Mail |
| Carolina Tabletop Game Cafe LLC | dba Carolina Tabletop Games | Attn: Robert Ross | 315 Main St | Pineville, NC 28134 | | First Class Mail |
| Carolina Tabletop Game Cafe LLC | dba Carolina Tabletop Games | Attn: Robert Ross | Suite 1 | Pineville, NC 28134 | | First Class Mail |
| Caros | 953 Barrett Ave | Chula Vista, CA 91911 | | | | First Class Mail |
| Caros | Attn: Arturo Caro | 953 Barrett Ave | Chula Vista, CA 91911 | | arturocaro2004@gmail.com | First Class Mail |
| Cargo Dem Comics Shade Child | 208 E Louisiana St | Mckinney, TX 75069 | | | | First Class Mail |
| Cargo Deen Entertainment Llc | dba Cargo Deen Comics | Attn: Shannon Wiley, Melyssa Childs Wiley | 208 E Louisiana St | Mckinney, TX 75069 | | First Class Mail |
| Cargo Deen Entertainment Llc | 208 E Louisiana St | Mckinney, TX 75069 | | | | First Class Mail |
| Cargo Deen Entertainment Llc | dba Cargo Deen Comics | Attn: Shannon Wiley, Melyssa Childs Wiley | 208 E Louisiana St | Mckinney, TX 75069 | | First Class Mail |
| Cargo Deen Entertainment LLC | dba Cargo Deen Comics | Attn: Shannon Wiley, Melyssa Childs Wiley | 208 E Louisiana St | Mckinney, TX 75069 | business@cargodeencomics.com | Email |
| Cargo Librum Bookstore | 719 Dr Nehmiad St Bose-Tipa | Tapuk City, 1638 | Philippines | | | First Class Mail |
| Cargo Librum Bookstore | Attn: Sarah Delon | 719 Dr Nehmiad St Bose-Tipa | Tapuk City, 1638 | Philippines | | First Class Mail |
| Carrie Hoffman | 197 Rte 18 S, Ste 307N | E Brunswick, NJ 08816 | | | | First Class Mail |
| Carrie Hoffman | 251 S Wolnut St | Dallastown, PA 17313 | | | | First Class Mail |
| Carrillo's Collectibles | dba Toko Games & Collectibles | Attn: Raul Carrillo | 5141 Cromwell Dr | Kyle, TX 78640 | Kyle, TX 78640 | First Class Mail |
| Carrillo's Collectibles | dba Toko Games & Collectibles | Attn: Raul Carrillo | 5141 Cromwell Dr | Ste 102 | Kyle, TX 78640 | First Class Mail |
| Carrillo's Collectibles | dba Toko Games & Collectibles | Attn: Raul Carrillo | 5141 Cromwell Dr | Kyle, TX 78640 | tokogamestcz@gmail.com | Email |
| Carrollton Branch Library | 14362 New Towne Haven Lane | Carrollton, VA 23314 | | | | First Class Mail |
| Carrollton Branch Library | 14362 New Towne Haven Lane | Carrollton, VA 23314 | | | mwilson@blackwaterlib.org | Email |
| Carry On Comics & Books | 32 Krug St N | Waterloo, ON N2J 2W8 | Canada | | | First Class Mail |
| Carry On Comics & Books | Attn: Andrea "Andy" Brasi | 32 Krug St N | Waterloo, ON N2J 2W8 | Canada | | First Class Mail |
| Carry On Comics & Books | 32 Krug St N | Waterloo, ON N2J 2W8 | Canada | | btecircus@rim.ro | First Class Mail |
| Carter Comics And Collectibles | Attn: Jmie Thompson | 43 Preszler Rd | Winfield, WV 25589 | | | First Class Mail |
| Carter Memorial Library | 403 E Huron St | Omro, WI 54963 | | | | First Class Mail |
| Carter Memorial Library | 403 E Huron St | Omro, WI 54963 | | | stobbe@omrolibrary.org | Email |
| Cartagena Free Library | 412 Bullit St | Carthage, NY 13619 | | | | First Class Mail |
| Cartagena Free Library | 412 Bullit St | Carthage, NY 13619 | | | cfamber@ncls.org | First Class Mail |
| Cartoemic LLC | 312 W 2Nd St | Unit A1871 | Casper, WY 82601 | | | First Class Mail |
| Cartoemic LLC | Attn: Huzefa Abid | 312 W 2Nd St | Unit A1871 | Casper, WY 82601 | | First Class Mail |
| Cartoemic LLC | 312 W 2Nd St | Unit A1871 | Casper, WY 82601 | | support@cartoomic.com | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Cartoon Art Museum Of Calif | Attn: Summerlea Kashar 313 | 781 Beach St | Fixer 1Son St | San Francisco, CA 94109 | | | First Class Mail |
| Cartoon Art Museum Of Calif | 781 Beach St | Fixer 1Son St | San Francisco, CA 94109 | | | | First Class Mail |
| Cartoon Art Museum Of Calif | Attn: Summerlea Kashar 313 | 781 Beach St | Fixer 1Son St | San Francisco, CA 94109 | | bookstore@cartoonart.org | Email |
| Cartoon Books | P.O. Box 16973 | Columbus, OH 43216 | | | | | First Class Mail |
| Cartoon Books | P.O. Box 16973 | Columbus, OH 43216 | | | | kathleen@boneville.com | Email |
| Cartoon Books, Inc | Attn: Vijaya Iyer | P.O. Box 16973 | Columbus, OH 43216 | | | | First Class Mail |
| Cartoon Network | Attn: Belinda Jackson-Hill | Attn Belinda Jackson-Hill | 1050 Techwood Dr Nw | Atlanta, GA 30318 | | | First Class Mail |
| Casablanca Comics | Attn: Rick Lowell | 778 Roosevelt Trail | Windham, ME 04062-5376 | | | | First Class Mail |
| Casablanca Comics | Attn: Rick Lowell | 151 Middle Street | Portland, ME 04101 | | | | First Class Mail |
| Casablanca Comics | 778 Roosevelt Trail | Windham, ME 04062-5376 | | | | | First Class Mail |
| Casablanca Comics | Attn: Rick Lowell | 778 Roosevelt Trail | Windham, ME 04062-5376 | | | rick@casablancacomics.com | Email |
| Casablanca Comics Iii | 151 Middle Street | Portland, ME 04101 | | | | | First Class Mail |
| Casablanca Comics Iii | 151 Middle Street | Portland, ME 04101 | | | | rick@casablancacomics.com | Email |
| Casandra Rizo Berroa | 5050 Colewood Ave | Memphis, TN 38118 | | | | | First Class Mail |
| Casandra Rizo Berroa | 5050 Colewood Ave | Memphis, TN 38118 | | | | berroariocasandra@gmail.com | Email |
| Casella Waste Management | 25 Greens Hill Ln | Rutland, VT 05701 | | | | | First Class Mail |
| Casella Waste Mgt/Abb28232 | Northern Sanitation | P.O. Box 1372 | Williston, VT 05495-1372 | | | | First Class Mail |
| Casimalia | 1950 Lawrence Rd | Havertown, PA 19083 | | | | | First Class Mail |
| Casen Barnard | 1431 W Nine Mile Rd, Apt 10207 | Pensacola, FL 32534 | | | | | First Class Mail |
| Casen Barnard | 1431 W Nine Mile Rd, Apt 10207 | Pensacola, FL 32534 | | | | casendesigns@gmail.com | Email |
| Casey Austin | c/o AustinNatious Innovations Llc | 1435 Blue Spring Court | St. Augustine, FL 32092 | | | | First Class Mail |
| Casey Austin | c/o AustinNatious Innovations Llc | 1435 Blue Spring Court | St. Augustine, FL 32092 | | casey.austin.15@gmail.com | | Email |
| Casey Z Dimoff | 513 Crestwood Dr | Red Lion, PA 17356 | | | | | First Class Mail |
| Casey Z Dimoff | 513 Crestwood Dr | Red Lion, PA 17356 | | | | dcasey@blankrow.com | Email |
| Casey Johns LLC | dba Dice Drop Games | Attn: Patrick, Patricia Casey | 3121 Vineville Ave | Macon, GA 31204 | | | First Class Mail |
| Casey Johns LLC | dba Dice Drop Games | Attn: Patrick, Patricia Casey | 3121 Vineville Ave | Macon, GA 31204 | | dicedropgames@gmail.com | Email |
| Cashmans Comics | 1018 S Madison | Bay City, MI 48708 | | | | | First Class Mail |
| Cashmans Comics | Attn: John Cashman | 1018 S Madison | Bay City, MI 48708 | | | | First Class Mail |
| Cashmans Comics | 1018 S Madison | Bay City, MI 48708 | | | | cashmanscomics1@aol.com | Email |
| Cashmans Comics & Coll. | Attn: John Cashman | 1018 S Madison Avenue | Bay City, MI 48708 | | | | First Class Mail |
| Cashmans Comics & Coll. | Attn: John Cashman | 1018 S Madison Avenue | Bay City, MI 48708 | | | | First Class Mail |
| Casino Beach Pier LLC | 34 Sherman Avenue | Seaside Heights, NJ 08751 | | | | | First Class Mail |
| Casino Beach Pier Llc | Attn: Vincent | 34 Sherman Avenue | Seaside Heights, NJ 08751 | | | | First Class Mail |
| Casino Beach Pier LLC | 34 Sherman Avenue | Seaside Heights, NJ 08751 | | | | NJWalters@casinoreachfcc.com1 | Email |
| Caskey Group | 850 Vogelsong Rd | York, PA 17404 | | | | | First Class Mail |
| Cass County Public Library | 400 E Mechanic St | Harrisonville, MO 64701 | | | | | First Class Mail |
| Cass County Public Library | Attn: Shannon | 400 E Mechanic St | Harrisonville, MO 64701 | | | | First Class Mail |
| Cass County Public Library | 400 E Mechanic St | Harrisonville, MO 64701 | | | | suliens@casscolibrary.org | Email |
| Cassidy M Herbin | 119 Ziegler Park Rd | Windsor, PA 17366 | | | | | First Class Mail |
| Casscoast Games | P.O. Box 433 | Keeseville, NY 12944 | | | | | First Class Mail |
| Castle Comics | Attn: Robin Or James | 1546 Galca St | Portsmouth, OH 45662 | | | | First Class Mail |
| Castle Comics | 901 Galca Street | Portsmouth, OH 45662 | | | | | First Class Mail |
| Castle Comics | Attn: Rich Nobert | 1415 Main St | Pemberton, BC V1A 5G4 | Canada | | | First Class Mail |
| Castle Comics | 1415 Main St | Pemberton, BC V1A 5G4 | | | | | First Class Mail |
| Castle Comics | Attn: Robin Or James | 1546 Galla St | Portsmouth, OH 45662 | | | zig74@frisportto.com | | Email |
| Castle Comics | Attn: Rich Nobert | 1415 Main St | Pemberton, BC V1A 5G4 | Canada | | arkham51@shaw.ca | Email |
| Castle Comics & Cards | Attn: Roy/Rose/Saldana/Wtri | 2133 South 4Th St | Lafayette, IN 47905 | | | | First Class Mail |
| Castle Comics & Cards | Attn: Rose, Saldena | 2133 South 4th Street | Lafayette, IN 47905 | | | | First Class Mail |
| Castle Comics & Cards | 2133 South 4Th St | Lafayette, IN 47905 | | | | | First Class Mail |
| Castle Comics & Cards | Attn: Roy/Rose/Saldana/Wtri | 2133 South 4Th St | Lafayette, IN 47905 | | | velloware@yahoo.com | Email |
| Castle Comics & Cards | 2133 South 4Th St | Lafayette, IN 47905 | | | | rtowers1@yahoo.com | Email |
| Castle Games, The | Attn: Tara Hunsucker | 2191 State St | Columbus, IN 47201 | | | | First Class Mail |
| Castle Games, The | Attn: Tara Hunsucker | 210 W 2Nd St | Seymour, IN 47274 | | | | First Class Mail |
| Castle Games, The | Attn: Tara Hunsucker | 2191 State St | Columbus, IN 47201 | | castlegames.distribution@gmail.com | | Email |
| Castle Gate Enterprises | dba Games On Main | Attn: Becky Briggs | 77 Dalpiaz Ave | Helper, UT 84526 | | | First Class Mail |
| Castle Gate Enterprises | dba Games On Main | Attn: Becky Briggs | 77 Dalpiaz Ave | Helper, UT 84526 | | natebdriggs@gmail.com | Email |
| Castle Hill Trading | Attn: Eugene | Skycastle | P.O Box 1834 Brackenfell | Cape Town, 7561 | South Africa | | First Class Mail |
| Castle Hill Trading | Attn: Eugene | Skycastle | P.O Box 1834 Brackenfell | Cape Town, 7561 | South Africa | eugene@skycastlegames.co.za | Email |
| Castle Kon | 1612 Berri Cir | Winter Park, FL 32792 | | | | | First Class Mail |
| Castle Kon | Attn: Christian Kon | 1612 Berri Cir | Winter Park, FL 32792 | | | | First Class Mail |
| Castle Kon | 1612 Berri Cir | Winter Park, FL 32792 | | | | castlekon@gmail.com | Email |
| Castle Of Games | Attn: Kim Buckmaster, Chris Knapp | 2100 Main St | Springfield, OR 97477 | | | | First Class Mail |
| Castle Of Games | Attn: Kim Or Chris | 660 Main St | Suite B | Springfield, OR 97477 | | | First Class Mail |
| Castle of Games | 660 Main St | Suite B | Springfield, OR 97477 | | | | First Class Mail |
| Castle Of Games | Attn: Kim Buckmaster, Chris Knapp | 2100 Main St | Springfield, OR 97477 | | otomoktm@gmail.com | | Email |
| Castle Perilous | Attn: Scott Thorne | 207 W Main St | Carbondale, IL 62901 | | | | First Class Mail |
| Castle Perilous | Attn: Scott Thorne | 207 W Main St | Carbondale, IL 62901 | | castlep@aol.com | | First Class Mail |
| Castle Perilous Games | Attn: Scott Thorne/Jael Mg | 207 W Main St | Carbondale, IL 62905-2855 | | | | First Class Mail |
| Castle Perilous Games | 207 W Main St | Carbondale, IL 62901-2855 | | | | | First Class Mail |
| Castle Perilous Games | Attn: Scott Thorne/Jael Mg | 207 W Main St | Carbondale, IL 62901-2855 | | castlep@aol.com | | Email |
| Castle, The | Attn: Patricia Bölhel | 5615 Troup Highway, Ste 101 | Tyler, TX 75707 | | | | First Class Mail |
| Castle, The | Attn: Patricia Bölhel | 5615 Troup Highway, Ste 101 | Tyler, TX 75707 | | tbernhart1@yahoo.com | | Email |
| Castle, The: A Board Game Cafe | Attn: Kevin, Kathryn Grant | 140 Rantoul Street | Beverly, MA 01915 | | | | First Class Mail |
| Castle, The: A Board Game Cafe | Attn: Kevin, Kathryn Grant | 140 Rantoul Street | Beverly, MA 01915 | | kevin@thecastleboardx.com | Email |
| Casual Dragon Games | Attn: Jason Gough | 136 Walnut St | Lockport, NY 14094 | | | | First Class Mail |
| Casual Dragon Games | Attn: Jason Gough | 136 Walnut St | Lockport, NY 14094 | | jason@casualdragongames.com | Email |
| Casual Heroes Cards & Games | Attn: Timothy Miller Jr, Michael Smith, Jennifer Miller | 6847 St Augustine Rd | Jacksonville, FL 32217 | | | | First Class Mail |
| Casual Heroes Cards & Games | Attn: Timothy Miller Jr, Michael Smith, Jennifer Miller | 6847 St Augustine Rd | Jacksonville, FL 32217 | | casualheroescardsandgames@gmail.com | Email |
| Caswell Enterprises | Attn: Gregory Caswell | 4325 Arbour Dr | Commerce Twp, MI 48390 | | | | First Class Mail |
| Caswell Enterprises | Attn: Gregory Caswell | 4325 Arbour Dr | Commerce Twp, MI 48390 | | | | First Class Mail |
| Cat & Mouse Game Store | Attn: Linda Schmidt | 1112 W Madison St | Chicago, IL 60607 | | | | First Class Mail |
| Cat & Mouse Game Store | Attn: Linda Schmidt | 1112 W Madison St | Chicago, IL 60607 | | linda@cat-n-mouse.com | Email |
| Cat Skull Comics | Attn: Eva Cain | 2539 Lyndale Ave S | Apt 201 | Minneapolis, MN 55405 | | | First Class Mail |
| Cat60 Lcc LLC | Attn: William Connors | 508 Lake Ave | Ste A | Lakeworth, FL 33460 | | | First Class Mail |
| Cat60 Lcc LLC | Attn: William Connors | 508 Lake Ave | Ste A | Lakeworth, FL 33460 | | sales@cat60comics.com | Email |
| Cat60 LLC | 105 Akron Rd | Lake Worth, FL 33467 | | | | | First Class Mail |
| Cat60 LLC | Attn: William Connors | 105 Akron Rd | Lake Worth, FL 33467 | | | | First Class Mail |
| Cat60 LLC | 105 Akron Rd | Lake Worth, FL 33467 | | | | bill@cat60.com | Email |
| Cataclysm Games & Collect | Attn: Kyle Weber | 8289 Burden Rd | Suite 5c | Machesna Park, IL 61115 | | | First Class Mail |
| Cataclysm Games & Collect | Attn: Kyle Weber | 8289 Burden Rd | Suite 5c | Machesna Park, IL 61115 | | kylerweber@aol.com | Email |
| Cataclysm Game Lab | Attn: Keith Blume | 303 91St Ave Ne G-701 | Lake Stevens, WA 98258 | | | | First Class Mail |
| Catalyst Game Lab | Attn: Keith Blume | 303 91St Ave Ne G-701 | Lake Stevens, WA 98258 | | keith@wettenfinancial.com | Email |
| Catalyst Games Lab, LLC | Attn: Loren Coleman | 7108 S Pheasant Ridge Dr | Spokane, WA 99224 | | | | First Class Mail |
| Catalyst Games Lab, LLC | Attn: Loren Coleman | 7108 S Pheasant Ridge Dr | Spokane, WA 99224 | | loren@catalystgamelabs.com | Email |
| Catch Em Collectibles | Attn: Joe Caban | 9630 Sheriff Estates Rd | Suite A | Huntersville, NC 28078 | | | First Class Mail |
| Catch Em Collectibles | Attn: Joe Caban | 9630 Sheriff Estates Rd | Suite A | Huntersville, NC 28078 | | catchemcollectibles@yahoo.com | Email |
| Catherine Clendenen | 1126 Franklin Ave | Ft Wayne, IN 46808 | | | | | First Class Mail |
| Catman's Hobbies | 42745 Charleston Way | Fremont, CA 94538 | | | | | First Class Mail |
| Catman's Hobbies | Attn: Kevin | 42745 Charleston Way | Fremont, CA 94538 | | | | First Class Mail |
| Catman's Hobbies | 42745 Charleston Way | Fremont, CA 94538 | | | | catmanshobbies@gmail.com | Email |
| CatmoduLinc | T/A Collectors Connection | 1616 Tower Ave | Superior, WI 54880 | | | | First Class Mail |
| CatmoduLinc | Attn: Tim Brennan | T/A Collectors Connection | 1616 Tower Ave | Superior, WI 54880 | | | First Class Mail |
| CatmoduLinc | T/A Collectors Connection | 1616 Tower Ave | Superior, WI 54880 | | CollectorsConnectionSuperior@gmail.com | Email |
| CatmoduLinc | Attn: Tim Brennan | T/A Collectors Connection | 1616 Tower Ave | Superior, WI 54880 | | boothplan@aol.com | Email |
| Cauper LLC | 2380 Drew St | Ste1 | Clearwater, FL 33765 | | | | First Class Mail |
| Cauper Llc | Attn: Ivan Lucha | 2380 Drew St | Ste1 | Clearwater, FL 33765 | | | First Class Mail |
| Cauper LLC | 2380 Drew St | Ste1 | Clearwater, FL 33765 | | info.cauper.llc@gmail.com | | Email |
| Causten Stehle Sample Account | Parson Weems | 55 McKinley Avenue #D214 | White Plains, NY 10606 | | | | First Class Mail |
| Causten Stehle Sample Account | Parson Weems | 55 McKinley Avenue #D214 | White Plains, NY 10606 | | office@parsonweems.com | Email |
| Cavalier Comics | Attn: Brian Steffy/Kevin | Po Box 3998 | Wise, VA 24293 | | | | First Class Mail |
| Cavalier Comics | Po Box 3998 | Wise, VA 24293 | | | | cavaliercomics@verizon.net | Email |
| Cavalier Comics | Attn: Brian Steffy/Kevin | Po Box 3998 | Wise, VA 24293 | | | | First Class Mail |
| Cavalier Comics (1) | Attn: Brian Steffy/Kevin | Po Box 3998 | Wise, VA 24293 | | | | First Class Mail |
| Cavalier Comics (1) | Attn: Brian Marcus | 189 Ridgeview Rd Se | Suite #E | Wise, VA 24293 | | | First Class Mail |
| Cavalier Comics (1) | Attn: Brian Marcus | 189 Ridgeview Rd Se | Suite #E | Wise, VA 24293 | | cavaliercomics@verizon.net | Email |
| Cavalier House Books | Attn: John Cavalier | 114 N Range Ave | Denham Springs, LA 70726 | | | | First Class Mail |
| Cavalier House Books | Attn: John Cavalier | 114 N Range Ave | Denham Springs, LA 70726 | | | | First Class Mail |
| Cavalier House Books | Attn: John Cavalier | 114 N Range Ave | Denham Springs, LA 70726 | | michelle@cavalierhousebooks.com | Email |
| Cavalier House Books | 114 N Range Ave | Denham Springs, LA 70726 | | | | john@cavalierhousebooks.com | Email |
| Cave Collectible Gaming LLC | Attn: Steve Woods, Becka Woods, Lane Wol | 632 Valley Mall Parkway | East Wenatchee, WA 98802 | | | | First Class Mail |
| Cave Collectible Gaming LLC | Attn: Steve Woods, Becka Woods, Lane Wol | 632 Valley Mall Parkway | East Wenatchee, WA 98802 | | savinor@cavefive.com | Email |
| Cave Incorporated, The | dba The Cave Buy/Sell/Trade | Attn: Andrew Raddebetz, Brian Mccullah | 313 E Bidwell St | Folsom, CA 95630 | | | First Class Mail |
| Cave Incorporated, The | dba The Cave Buy/Sell/Trade | Attn: Andrew Radebetz, Brian Mccullah | 2265 Arden Way | Sacramento, CA 95825 | | | First Class Mail |
| Cave Incorporated, The | dba The Cave Buy/Sell/Trade | Attn: Andrew Radebetz, Brian Mccullah | 313 E Bidwell St | Folsom, CA 95630 | | drewrad@hotmail.com | Email |
| Cave of Wonders Toys & Coll | 13711 Tiomanto Hill | San Antonio, TX 78233 | | | | | First Class Mail |
| Cave Of Wonders Toys & Coll | Attn: Kristina & Armaugh | 13711 Tiomanto Hill | San Antonio, TX 78253 | | | | First Class Mail |
| Cave of Wonders Toys & Coll | 13711 Tiomanto Hill | San Antonio, TX 78233 | | | | kristina@yahoo.com | Email |
| Cave Pictures Publishing | 303 W Wolf St, Ste 2400 | Midland, TX 79701 | | | | | First Class Mail |
| Cave Pictures Publishing | 303 W Wolf St, Ste 2400 | Midland, TX 79701 | | | | mark@threennationsrelations.com | Email |
| Cave, The | Attn: Jerrod | 101 S Broadway | Ada, OK 74820 | | | | First Class Mail |
| Cave, The | Attn: Jerrod | 101 S Broadway | Ada, OK 74820 | | the_cavease@yahoo.com | | Email |
| Cbd Collectibles | Attn: Chad Bellers | 7290 Textile Rd | Ypsilanti, MI 48197 | | | | First Class Mail |
| Cbd's Collectibles | Attn: Chad Bellers | 7290 Textile Rd | Ypsilanti, MI 48197 | | cbdcollectibles@gmail.com | Email |
| Cbd 2022 Ltd | 55 Main North Rd Shop 96 | Northlands Mall | Papanui, Christchurch 8052 | New Zealand | | | First Class Mail |
| Cbd 2022 Ltd | 55 Main North Rd Shop 96 | Shop 96 Northlands Mall | Northlands Mail | Papanui, 8052 | New Zealand | | First Class Mail |
| CBI Interactive | 24670 Network Pl | Chicago, IL 60673-1246 | | | | | First Class Mail |
| CBR Entertainment LLC | dba The Chadderbox Hobby Shop | Attn: Chad Fisher | 4660 S Medford Dr | Suite 114 | Lufkin, TX 75901 | | First Class Mail |
| CBR Entertainment LLC | dba The Chadderbox Hobby Shop | Attn: Chad Fisher | 2107 S Medford Dr | Unit B | Lufkin, TX 75901 | | First Class Mail |
| CBR Entertainment LLC | dba The Chadderbox Hobby Shop | Attn: Chad Fisher | 4660 S Medford Dr | Suite 114 | Lufkin, TX 75901 | fmleetv@gmail.com | Email |
| CCE Sales LLC | Attn: Eric Fritz | LocL | 12300 Bermuda Road | Henderson, NV 89044-8744 | | | First Class Mail |
| CCE Sales LLC | Attn: Eric Fritz | 12103 Pinatina St | Las Vegas, NV 89141 | | | | First Class Mail |
| CCE Sales LLC | Attn: Eric Fritz | LocL | 12300 Bermuda Road | Henderson, NV 89044-8744 | | | First Class Mail |
| CCG Gaming LLC | Attn: Christopher Grosskreutz | 601 Cross Timbers | Ste 120 | Power Mound, TX 75028 | | | First Class Mail |
| CCG Gaming LLC | Attn: Christopher Grosskreutz | 601 Cross Timbers | Ste 120 | Flower Mound, TX 75028 | | ccggaminginfo@gmail.com | Email |
| Ccg Hobbies | 4 Summerset Ave | Clifton, NJ 07013 | | | | | First Class Mail |
| Ccg Hobbies | Attn: Angel & Ariane | 4 Summerset Ave | Clifton, NJ 07013 | | | | First Class Mail |
| Ccg Hobbies | 4 Summerset Ave | Clifton, NJ 07013 | | | | ccghobbiess@hotmail.com | Email |
| Cco House.Com | Attn: Shane Munyari | 3915 Nc 72Nd Ave, Ste 108 | Vancouver, WA 98661 | | | | First Class Mail |
| Cco House.Com | Attn: Shane Munyari | 3915 Nc 72Nd Ave, Ste 108 | Vancouver, WA 98661 | | eliza@ccyhouse.com | Email |
| CDS Prime | Attn: Danial Rowland | 317 West Main St | Iona, MI 48846 | | | | First Class Mail |

Exhibit B
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| CO1 Prime | Attn: Daniel Rowland | 317 West Main St | Ionia, MI 48846 | | | ccgprime@aol.com | Email |
| CO1 Prime Nc | Attn: Daniel Rowland | 401 W Hargett St | Richlands, NC 28574 | | | | First Class Mail |
| CO1 Prime Nc | Attn: Daniel Rowland | 401 W Hargett St | Richlands, NC 28574 | | | ccgprime@aol.com | Email |
| CO1 Sports Cards & Memorabilia | Attn: Melissa Lee | 5910 Nubbin Creek Rd | Lenoir, NC 28645 | | | | First Class Mail |
| CO1 Sports Cards & Memorabilia | Attn: Melissa Lee | 5910 Nubbin Creek Rd | Lenoir, NC 28645 | | | melissa.a.lee@nccourts.org | Email |
| CO1 Incorporated | P.O. Box 4307 | | Evergreen, CO 80437-4307 | | | | First Class Mail |
| CO1s - Haddon Township Branch | 15 MacArthur Blvd | Haddon Township, NJ 08108 | | | | | First Class Mail |
| CO1s - Haddon Township Branch | 15 Macarthur Blvd | Haddon Township, NJ 08108 | | | | corrawn@camdencountylibrary.org | Email |
| Cojt - Garden City Branch | 201 C Date St | Garden City, MO 64747 | | | | | First Class Mail |
| Cojt - Garden City Branch | 201 C Date St | Garden City, MO 64747 | | | | rapps@cassonlibrary.org | Email |
| Cojt Fleming Island Branch | 1895 Town Center Blvd | Fleming Island, FL 32003 | | | | | First Class Mail |
| Cojt Fleming Island Branch | 1895 Town Center Blvd | Fleming Island, FL 32003 | | | | sarah.pendleton@claycountygov.com | Email |
| Crydne Hobbies | Attn: Jacqueline, Jay C Sproat | 543 E Elm St | Lebanon, MO 65536 | | | | First Class Mail |
| Crydne Hobbies | Attn: Jacqueline, Jay C Sproat | 543 E Elm St | Lebanon, MO 65536 | | | crydne@cheapcrazyoutonlineenterprises.com | Email |
| CDC Games LLC | Attn: Daniela, Cecho Chavarria | 303 S Broadway St | Brownwood, TX 76801 | | | | First Class Mail |
| CDC Games LLC | Attn: Daniela, Cecho Chavarria | 303 S Broadway St | Brownwood, TX 76801 | | | cdcaamestoxa@email.com | Email |
| CDTFA | | 500 N Brand Blvd, Ste 700 | Glendale, CA 91203-3307 | | | | First Class Mail |
| Ce Brehm Library | Attn: April | 101 S 7Th St | Mount Vernon, IL 62864 | | | | First Class Mail |
| Ce Brehm Library | Attn: April | 101 S 7Th St | Mount Vernon, IL 62864 | | | aprik@mtvbrehm.lib.il.us | Email |
| Ce Brehm Library | 101 S 7Th St | | Mount Vernon, IL 62864 | | | | First Class Mail |
| CEACO | 250 Royall St | | Canton, MA 02021 | | | | First Class Mail |
| CEACO | 250 Royall St | | Canton, MA 02021 | | | accountingdepartment@cheesoum.com | Email |
| Cecha Esquivel Lopez | 6896 Birch Lake Dr | Memphis, TN 38119 | | | | | First Class Mail |
| Cedar Mill & Bethany Com Lib | 1080 Nw Saltzman Rd | Portland, OR 97229 | | | | | First Class Mail |
| Cedar Mill & Bethany Com Lib | 1080 Nw Saltzman Rd | Portland, OR 97229 | | | | markr@wccls.ore | Email |
| Cedar Rapids Public Library | 450 5Th Ave Se | Cedar Rapids, IA 52401 | | | | | First Class Mail |
| Cedar Rapids Public Library | 450 5Th Ave Se | Cedar Rapids, IA 52401 | | | | stoner@crlibrary.org | Email |
| Cedarbrook K-8 Center | 1049 Central Ave | Plainfield, NJ 07060 | | | | | First Class Mail |
| Cedarbrook K-8 Center | 1049 Central Ave | Plainfield, NJ 07060 | | | | | First Class Mail |
| Cedarbrook K-8 Center | 1049 Central Ave | Plainfield, NJ 07060 | | | | twort@plainfield.k12.nj.us | Email |
| Cedarburg Public Library | W63N589 Hanover Ave | Cedarburg, WI 53012 | | | | | First Class Mail |
| Cedarburg Public Library | W63N589 Hanover Ave | Cedarburg, WI 53012 | | | | kmorrison@cedarburglibrary.org | Email |
| Celestial Distribution LLC | 10 Avenue D | | New York, NY 10009 | | | | First Class Mail |
| Celestial Distribution LLC | Attn: Jonathan Kamat | 10 Avenue D | Apt 11 | New York, NY 10009 | New York, NY 10009 | | First Class Mail |
| Celestial Distribution LLC | 10 Avenue D | | Apt 11 J | New York, NY 10009 | | jonathanesquma969n@gmail.com | Email |
| Celestial Water Games LLC | Attn: Ryan Cache | 448 Market Street | Sunbury, PA 17801 | | | | First Class Mail |
| Celestial Water Games LLC | Attn: Ryan Cache | 448 Market Street | Sunbury, PA 17801 | | | celestiawatergames@gmail.com | Email |
| Celia Cruz Bronx Hs of Music | 2780 Reservoir Ave | Bronx, NY 10473 | | | | | First Class Mail |
| Celia Cruz Bronx Hs of Music | 2780 Reservoir Ave | Bronx, NY 10473 | | | | ACH1cilan1@schools.nyc.gov | Email |
| Celia Fox Ms | 2780 Reservoir Ave | Bronx, NY 10468 | | | | | First Class Mail |
| Celia Cruz Ms | 2780 Reservoir Ave | Bronx, NY 10468 | | | | wwoYoS1MFoLhoo1.nyc.aov | Email |
| Celina Public Library | 142 N Ohio St | Celina, TX 75009 | | | | | First Class Mail |
| Celina Public Library | 142 N Ohio St | Celina, TX 75009 | | | | sdeeds@celina-tx.aov | Email |
| Cellar Of Tales LLC | Attn: Maciej Holecdowwicz | 442 Bridge St Nw | Grand Rapids, MI 49504 | | | | First Class Mail |
| Cellar Of Tales LLC | Attn: Maciej Holecdowwicz | 442 Bridge St Nw | Grand Rapids, MI 49504 | | | cellaroftales@gmail.com | Email |
| Celli Hobbies | Attn: Kevin Eskridge | 645 S 17Th St | West Columbia, TX 77486 | | | | First Class Mail |
| Celli Hobbies | Attn: Kevin Eskridge | 645 S 17Th St | West Columbia, TX 77486 | | | cellihobbies@gmail.com | Email |
| Cemetery Pulp | Attn: Chris Kret, Erin Erone | 3950 E Sunset Rd | Suite 106 | Las Vegas, NV 89120 | | | First Class Mail |
| Cemetery Pulp | 285 Navajo Dr | | Henderson, NV 89015 | | | | First Class Mail |
| Cemetery Pulp | Attn: Chris & Erin | 285 Navajo Dr | Henderson, NV 89015 | | | | First Class Mail |
| Cemetery Pulp | Attn: Chris Kret, Erin Erone | 3950 E Sunset Rd | Suite 106 | Las Vegas, NV 89120 | | thefamilyodd@cemeterypulp.com | Email |
| Cend Int'L-The Hut Grp - Osd006 | 5Th Floor, Voyager House | Chicago Avenue | Manchester, M90 3DQ | United Kingdom | | | First Class Mail |
| Cend Int'L-The Hut Grp - Osd006 | Attn: Joe Anderton | 5Th Floor, Voyager House | Chicago Avenue | Manchester, M90 3DQ | United Kingdom | | First Class Mail |
| Center Express Library | 109 Pleasant Dr | | Aniquippa, PA 15001 | | | | First Class Mail |
| Center Express Library | Attn: Courtney | 109 Pleasant Dr | Aniquippa, PA 15001 | | | | First Class Mail |
| Center Express Library | 109 Pleasant Dr | | Aniquippa, PA 15001 | | | ccslalcal@beaverlibraries.org | Email |
| Centerpiece Gaming | 888 Worchester St | Wellesley, MA 02482 | | | | | First Class Mail |
| Centerpiece Gaming | 888 Worchester St | Wellesley, MA 02482 | | | | centeroiecegaminno@aol.com | Email |
| Centerpiece Gaming | Attn: Daniel | 888 Worchester St | Wellesley, MA 02482 | | | | First Class Mail |
| Centerpoint Toys & Games LLC | Attn: Michael Kazer | 4792 Navy Road | Millington, TN 38053 | | | | First Class Mail |
| Centerpoint Toys & Games LLC | Attn: Michael Kazer | 4792 Navy Road | Millington, TN 38053 | | | centerpointtoys@gmail.com | Email |
| Centerpoint Toys & Games, LLC | 4792 Navy Rd | | Millington, TN 38053 | | | | First Class Mail |
| Centerpoint Toys & Games, LLC | Attn: Michael & Constance | 4792 Navy Rd | Millington, TN 38053 | | | | First Class Mail |
| Centerpoint Toys & Games, LLC | 4792 Navy Rd | | Millington, TN 38053 | | | centerpointtoys@gmail.com | Email |
| Centex Office Machines | 2800 W Anderson Ln, Ste C300 | Pmb 255 | Austin, TX 78757 | | | | First Class Mail |
| Central Carolina Comm Coll Lib | 1105 Kelly Dr | | Sanford, NC 27330 | | | | First Class Mail |
| Central Carolina Comm Coll Lib | Attn: Jessica | 1105 Kelly Dr | Sanford, NC 27330 | | | | First Class Mail |
| Central Carolina Comm Coll Lib | 1105 Kelly Dr | | Sanford, NC 27330 | | | ifitem6279nccc.edu | Email |
| Central City Comics | Attn: Gus Yester | 113 East 4Th Avenue | Ellensburg, WA 98926 | | | | First Class Mail |
| Central City Comics | Attn: Stephen Or Lee | 2 Jacobus De Villiers Ave | Pierre Van Runewald | Gauteng, 0157 | South Africa | | First Class Mail |
| Central City Comics | Attn: Gus Yester | 113 East 4th Avenue | Ellensburg, WA 98926 | | | jacklength1@hotmail.com | Email |
| Central City Comics&Collectibl | Attn: Gus Hester | 113 East 4Th Ave | Ellensburg, WA 98926 | | | | First Class Mail |
| Central City Comics&Collectibl | Attn: Gus Hester | 113 East 4Th Ave | Ellensburg, WA 98926 | | | jacklength1@hotmail.com | Email |
| Central City Comix Co | Attn: Elisa & Tanea | 10221 King George Blvd | Surrey, BC V3T 2W6 | Canada | | | First Class Mail |
| Central City Comix Co | Attn: Elisa & Tanea | 10221 King George Blvd | Surrey, BC V3T 2W6 | Canada | | info@centralcitycomix.com | Email |
| Central Comics Paris | 25 Rue De Lambrecve | Paris, 75012 | | | | | First Class Mail |
| Central Comics Paris | Attn: Laurent | 25 Rue De Lambrecve | Paris, 75012 | France | | | First Class Mail |
| Central Comics Paris | 25 Rue De Lambrecve | Paris, 75012 | | | | contact@central-comics.com | Email |
| Central Comics Paris | 25 Rue De Lambrecve | Paris, 75012 | | | | contact@ncadroa.com | Email |
| Central Defense Security | Po Box 7504 | | Memphis, TN 38175 | | | | First Class Mail |
| Central Florida Comics | 220 South Central Ave | Po Box 284 | Bartow, FL 33831 | | | | First Class Mail |
| Central Florida Comics | Attn: Reddenick & Timothy | 220 South Central Ave | Po Box 284 | Bartow, FL 33831 | Bartow, FL 33831 | | First Class Mail |
| Central Florida Comics | 220 South Central Ave | Po Box 284 | Bartow, FL 33831 | | | cfcofcentralfloridacomics.com | Email |
| Central Freight Lines, Inc | Dept 42042 | | P.O. Box 650823 | Dallas, TX 75265-0823 | | | First Class Mail |
| Central Game Den | Attn: Joseph Wilkerson | 1785 South 4130 West | Suite L | Salt Lake City, UT 84104 | | | First Class Mail |
| Central Game Den | Attn: Joseph Wilkerson | 1785 South 4130 West | Suite L | Salt Lake City, UT 84104 | | centralgameden@gmail.com | Email |
| Central Gaming Corp | Attn: Daniel Meeks | 2478 Centreville Road | Suite C | Centreville, MD 21617 | | | First Class Mail |
| Central Gaming Corp | Attn: Daniel Meeks | 2478 Centreville Road | Suite C | Centreville, MD 21617 | | info@centralgaminghls.com | Email |
| Central Islip Public Library | 33 Hawthorne Ave | Central Islip, NY 11722 | | | | | First Class Mail |
| Central Islip Public Library | Attn: Katelyn | 33 Hawthorne Ave | Central Islip, NY 11722 | | | Katelyn.a.moss@gmail.com | Email |
| Central Islip Public Library | 33 Hawthorne Ave | Central Islip, NY 11722 | | | | | First Class Mail |
| Central Library Peppl | B601 Mathis Ave | | Manassas, VA 20110 | | | | First Class Mail |
| Central Library Peppl | B601 Mathis Ave | | Manassas, VA 20110 | | | Wendy.Weirdon@pwcgov.org | Email |
| Central Paper Stock Inc | 6665 Jones Pl | | Berkeley, MO 63134-1022 | | | | First Class Mail |
| Central Paper Stock Inc | 6665 Jones Pl | | Berkeley, MO 63134-1022 | | | TAMMY@PAPERRECYCLE.COM | Email |
| Central Texas Picker, LLC | 1119 N Old Hwy 81 | | Austin, TX 78630 | | | | First Class Mail |
| Central Texas Picker, LLC | Attn: Kevin & Amanda | 1119 N Old Hwy 81 | Kyle, TX 78640 | | | | First Class Mail |
| Central Texas Refuse Inc | P.O. Box 18685 | | Austin, TX 78760-8685 | | | | First Class Mail |
| Central Trading Card Company, LLC | Attn: Travis Kelly | 9622 Sekule Dr | San Antonio, TX 78250 | | | | First Class Mail |
| Central Trading Card Company, LLC | Attn: Travis Kelly | 8114 City Base Lndg | Ste 202 | San Antonio, TX 78235 | San Antonio, TX 78235 | | First Class Mail |
| Central Trading Card Company, LLC | Attn: Travis Kelly | 9622 Sekule Dr | San Antonio, TX 78250 | | | centraltradinco@email.com | Email |
| Central Transport | P.O. Box 33299 | | Detroit, MI 48232 | | | | First Class Mail |
| Central Valley Business Dev | 1717 Glen Dunbar Ln | Clovis, CA 93619 | | | | | First Class Mail |
| Central Valley Business Dev | Attn: John | 1717 Glen Dunbar Ln | Clovis, CA 93619 | | | | First Class Mail |
| Central Valley Business Dev | 1717 Glen Dunbar Ln | Clovis, CA 93619 | | | | centralvalleyconsultation@gmail.com | Email |
| Central Valley Business Development & Con | Dba Culver's Cards & Collectibles | Attn: John Culver | 572 5th St | Clovis, CA 93619 | | | First Class Mail |
| Central Valley Business Development & Con | Dba Culver's Cards & Collectibles | 532 5th St | Clovis, CA 93612 | | | | First Class Mail |
| Central Valley Business Development & Con | Dba Culver's Cards & Collectibles | Attn: John Culver | 1717 Glen Dunbar Ln | Clovis, CA 93619 | | centralvalleyconsultation@gmail.com | Email |
| Centre Cnty Lbr & Hist Museum | 200 N Alleghenv St | Bellefonte, PA 16823 | | | | | First Class Mail |
| Centre Cnty Lbr & Hist Museum | Attn: Laura | 200 N Allegheny St | Bellefonte, PA 16823 | | | lsaver@centrecountylibrary.org | Email |
| Centurylink | P.O. Box 4300 | | Carol Stream, IL 60197-4300 | | | | First Class Mail |
| Centurylink Inc | P.O. Box 4300 | | Carol Stream, IL 60197-4300 | | | | First Class Mail |
| Cenveo/Cadmus | Attn: Gabriel Sauro | 200 First Stamford Place | Stamford, CT 06902 | | | | First Class Mail |
| Ceph Games | 680 Lighthouse Ave Unit 240 | Pacific Grove, CA 93950 | | | | | First Class Mail |
| Cerberus Comics | 2317 Sw Fern Cr | | Port St Lucie, FL 34953 | | | | First Class Mail |
| Cerberus Comics | Attn: Aaron | 2317 Sw Fern Cir | Port St Lucie, FL 34953 | | | aaron.warchola@gmail.com | Email |
| Cerberus Dist LLC | Attn: Adrianne Porcello | 21 Ash Street | Ludlow, KY 41016 | | | | First Class Mail |
| Cerberus Dist LLC | Attn: Adrianne Porcello | 26 North Fort Thomas Ave | Fort Thomas, KY 41075 | | | | First Class Mail |
| Cerberus Dist LLC | Attn: Adrianne Porcello | 21 Ash Street | Ludlow, KY 41016 | | | info.cerberusden@gmail.com | Email |
| Ceremus Canada Ltd | c/o TX 4057C | | Kelowna, BC V1Y 8N6 | Toronto, ON M5W 7B1 | Canada | | First Class Mail |
| Certain Alternatives | 1401 Broadway | | Mt Vernon, IL 62864 | | | | First Class Mail |
| Certain Alternatives | Attn: Willie Johnson | 1401 Broadway | Mt Vernon, IL 62864 | | | bigbill3a01s.ebay@gmail.com | Email |
| Certain Alternatives | 1401 Broadway | | Mt Vernon, IL 62864 | | | | First Class Mail |
| Cesar Chavez Middle School | Attn: Rachel Deak X41401 | 27845 Whitman St | Hayward, CA 94544 | | | | First Class Mail |
| CEX Publishing | 712 Hollow Trce | | Shelbyville, KY 40065 | | | | First Class Mail |
| CEX Publishing | 712 Hollow Trce | | Shelbyville, KY 40065 | | | accounts@cexpublishing.com | Email |
| Cgc Llc | Attn: Mac Spieoel | 5501 Communications Pkwy | Sarasota, FL 34240 | | | | First Class Mail |
| CGF Trading LLC | Attn: Courtney Fremstad | 149 Junction Drive | Ashland, VA 23005 | | | | First Class Mail |
| CGF Trading LLC | Attn: Courtney Fremstad | 149 Junction Drive | Ashland, VA 23005 | | | cgftradino@yahoo.com | Email |
| CH Robinson Worldwide Inc | P.O. Box 9121 | | Minneapolis, MN 55480-9121 | | | | First Class Mail |
| Chaco 20000 | Attn: Hideaki Tarui | Chaco 20000 | 3-12-5 Koshiroguchi | Nishinomiya, Hyogo 663-8113 | Japan | | First Class Mail |
| Chaco 20000 | Attn: Hideaki Tarui | Chaco 20000 | 3-12-5 Koshiroguchi | Nishinomiya, Hyogo 663-8113 | Japan | sm@alliance-games.com | Email |
| Chad A Thompson | 4460 Park Brooke Trace | Alpharetta, GA 30022 | | | | | First Class Mail |
| Chad A Thompson | 4460 Park Brooke Trace | Alpharetta, GA 30022 | | | chad@fixorvalder.com | Email |
| Chad Thompson | 4460 Park Brooke Trace | Alpharetta, GA 30022 | | | | First Class Mail |
| Chad Thompson | 4460 Park Brooke Trace | Alpharetta, GA 30022 | | | chad@fixorvalder.com | Email |
| Chaitanyastudio | C/O Fredrick Kaufmann | 21 Ada Drive | Staten Island, NY 10314 | | | | First Class Mail |
| Chaitanyastudio | Attn: Fredrick Kaufmann | C/O Fredrick Kaufmann | 21 Ada Drive | Staten Island, NY 10314 | Staten Island, NY 10314 | | First Class Mail |
| Chaitanyastudio | C/O Fredrick Kaufmann | 21 Ada Drive | Staten Island, NY 10314 | | | fkaufmann@chaitanyastudio.com | Email |
| Challengers Inc | 1845 N Western Avenue | Chicago, IL 60647 | | | | | First Class Mail |
| Challengers Inc | 1845 N Western Avenue | Chicago, IL 60647 | | | | First Class Mail |
| Challengers Inc | Attn: Patrick J W Dal | 1845 N Western Ave | Ste 2 A | Chicago, IL 60647 | | | First Class Mail |
| Challengers Inc | 1845 N Western Ave | Ste 2 A | Chicago, IL 60647 | | | challenoerofficchallenoercomics.com | Email |
| Challengers Games & Comics | 4800 Briarcliff Rd Ne | Ste 1011 | Atlanta, GA 30345 | | | | First Class Mail |
| Challengers Games & Comics | Attn: Antonio Cade | 4800 Briarcliff Road Northeast | Ste 1011 | Atlanta, GA 30345 | | | First Class Mail |
| Challengers Games & Comics | Attn: Antonio Cade | 4800 Briarcliff Rd Ne | Ste 1011 | Atlanta, GA 30345 | | challenoersgames.com | Email |
| Challengers Games & Comics | Attn: Antonio Cade | 4800 Briarcliff Road Northeast | Ste 1011 | Atlanta, GA 30345 | | darthvaper@earthlink.net | Email |
| Chamberlain, Hrdlicka, White | Williams & Aughtry, PC | 1200 Smith St, Ste 1400 | Houston, TX 77002-4310 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Chamberlain, Hrdlicka, White - Attorneys | & Aughtry, PC Attorneys At Law | 191 Peachtree St, NE | Atlanta, GA 30303 | | First Class Mail |
| Chamblee Services Inc | dba C5I Gaming | Attn: Stephen Chamblee | 714 Morris St | Rockdale, IL 60436 | | First Class Mail |
| Chamblee Services Inc | dba C5I Gaming | Attn: Stephen Chamblee | 714 Morris St | Rockdale, IL 60436 | cssgamingshop@gmail.com | Email |
| Champaign County Library | 1060 Scioto St | Urbana, OH 43078 | | First Class Mail |
| Champaign County Library | Attn: Pam | 1060 Scioto St | Urbana, OH 43078 | | First Class Mail |
| Champaign County Library | 1060 Scioto St | Urbana, OH 43078 | | psanders@champaigncountylibrary.org | First Class Mail |
| Champion City Collectibles | 2834 Evergreen Dr | Springfield, OH 45504 | | First Class Mail |
| Champion City Collectibles | Attn: Dennis MclLane | 2834 Evergreen Dr | Springfield, OH 45504 | | First Class Mail |
| Champion City Collectibles | 2834 Evergreen Dr | Springfield, OH 45504 | info@championcitycollectibles.com | Email |
| Champion Comics & Coffee | 31 Cottonwood Dr | Ste 106 | Williston, VT 05495 | | First Class Mail |
| Champion Comics & Coffee | Attn: Ben Perry | 31 Cottonwood Dr | Ste 106 | Williston, VT 05495 | | First Class Mail |
| Champion Comics & Coffee | 31 Cottonwood Dr | Ste 106 | Williston, VT 05495 | championcomicsvt@gmail.com | Email |
| Champion Comics & Coffee LLC | Attn: Rory Malone | 31 Cottonwood Drive | Suite 106 | Williston, VT 05495 | | First Class Mail |
| Champion Comics & Coffee LLC | Attn: Rory Malone | 31 Cottonwood Drive | Suite 106 | Williston, VT 05495 | championcomicsvt@gmail.com | Email |
| Champion's Archive LLC | Attn: Bryan Lunsmann | 602 E Fulton | Garden City, KS 67846 | | First Class Mail |
| Champion's Archive LLC | Attn: Bryan Lunsmann | 602 E Fulton | Garden City, KS 67846 | championsarchive@hotmail.com | Email |
| Champions Of Leisure #2 | Attn: Joshua Zike | 72 Chesterfield Ave | Wolcott, CT 06716 | | First Class Mail |
| Champions Of Leisure #2 | Attn: Joshua Zike | 72 Chesterfield Ave | Wolcott, CT 06716 | championsofleisureltd@aol.com | Email |
| Chance Kiser | 23 N Charles St | Red Lion, PA 17356 | | First Class Mail |
| Changes | 1290 Motor Pkwy | Islandia, NY 11749 | | First Class Mail |
| Changes | Attn: Steve Singer | C/O Howco Supply Company | 3918 Edson Lane | Rockville, MD 20852 | | First Class Mail |
| Changing Hands Book Shop | Attn: John Davidson | 328 Virginia Ave | Joplin, MO 64801 | | First Class Mail |
| Changing Hands Book Shop | Attn: John Davidson | 328 Virginia Ave | Joplin, MO 64801 | bellamaia@sbcglobal.net | Email |
| Changing Hands Bookstore Inc | 6428 S Mclintock Dr Ste C-101 | Tempe, AZ 85283 | | First Class Mail |
| Changing Hands Bookstore Inc | Attn: Dan Koller | 6428 S Mclintock Dr Ste C-101 | Tempe, AZ 85283 | | First Class Mail |
| Changz Collectorz LLC | Attn: Aicha And Kagan | 28 Mathieu St | Taftville, CT 06380 | | First Class Mail |
| Changz Collectorz LLC | 28 Mathieu St | Taftville, CT 06380 | Changzcollectorz@gmail.com | Email |
| Chantay A Vester | 2790 Mojave Pl, Apt 4 | Memphis, TN 38115 | | First Class Mail |
| Chantay A Vester | 2790 Mojave Pl, Apt 4 | Memphis, TN 38115 | chantayvester23@gmail.com | Email |
| Chaos Arcade LLC | 1020 W Francis Ave | Spokane, WA 99201 | | First Class Mail |
| Chaos Arcade LLC | Attn: Beverly Lee | 1020 W Francis Ave | Spokane, WA 99201 | business@chaosarcade.com | Email |
| Chaos Comics LLC | 300 Crestview Dr | Hot Spring, AR 71913 | | First Class Mail |
| Chaos Comics LLC | Attn: James & Ashley | 300 Crestview Dr | Hot Spring, AR 71913 | | First Class Mail |
| Chaos Comics LLC | 300 Crestview Dr | Hot Spring, AR 71913 | chaoscomicsbiz@gmail.com | Email |
| Chaos Games | Attn: Joseph Hurt Sr, Tanner Scofield | 121 Main Street South | Minot, ND 58701 | | First Class Mail |
| Chaos Games | Attn: Joseph Hurt Sr, Tanner Scofield | 121 Main Street South | Minot, ND 58701 | joeehurt@hotmail.com | Email |
| Chaos Games & More LLC | Attn: John Tiffany | 4065 Club Manor Drive | Pueblo, CO 81008 | | First Class Mail |
| Chaos Games & More LLC | Attn: John Tiffany | 4065 Club Manor Drive | Pueblo, CO 81008 | john@chaosgamesandmore.com | Email |
| Chaos Games LLC | Attn: David L Christina Ankeny | 106 N Bloomington St | Suite H | Lowell, AR 72745 | | First Class Mail |
| Chaos Games LLC | Attn: David L Christina Ankeny | 106 N Bloomington St | Suite H | Lowell, AR 72745 | christina@chaosgamesllc.com | Email |
| Chaos Pop Pty | 3/1397 Albany Highway | Cannington, WA 6007 | Australia | | First Class Mail |
| Chaos Pop Pty | Attn: Amalie | 3/1397 Albany Highway | Cannington, 6007 | Australia | | First Class Mail |
| Chaos Pop Pty | Attn: Amalie | 3/1397 Albany Highway | Cannington, WA 6007 | admin@chaospopculture.com | Email |
| Chaos.com Inc | 3430 Wooddale Ct | Ann Arbor, MI 48104 | | First Class Mail |
| Chaosium Inc | Attn: Charlie Krank | 895 B Street, Ste 423 | Hayward, CA 94541 | | First Class Mail |
| Chaosium Inc | Attn: Charlie Krank | 895 B Street, Ste 423 | Hayward, CA 94541 | charlie@chaosim.com | Email |
| Chaoserc | 303 Getsen Drive | Fleetwood, PA 19522 | | First Class Mail |
| Chaoserc | Attn: Andrew Stana | 303 Getsen Drive | Fleetwood, PA 19522 | | First Class Mail |
| Chaoserc | 303 Getsen Drive | Fleetwood, PA 19522 | chaoserc@verizon.net | Email |
| Chaoserc Superstore | Attn: Andrew Stana | 303 Getsen Dr | Fleetwood, PA 19522 | | First Class Mail |
| Chaoserc Superstore | Attn: Andrew Stana | Attn: Andrew Stana | 13 N Franklin St Ste 2 | Fleetwood, PA 19522 | | First Class Mail |
| Chaoserc Superstore | Attn: Andrew Stana | 303 Getsen Dr | Fleetwood, PA 19522 | chaoserc@verizon.net | Email |
| Chaotic Comics | 535 21St N | Canada | | First Class Mail |
| Chaotic Comics | Attn: Matthew | 535 21St N | Lethbridge, AB T1H 3R2 | Canada | | First Class Mail |
| Chaotic Good Brewing Company LLC | Attn: Scott Smith | 202 2Nd Ave Sw | Kasson, MN 55944 | | First Class Mail |
| Chaotic Good Brewing Company LLC | Attn: Scott Smith | 202 2Nd Ave Sw | Kasson, MN 55944 | scott@chaoticgoodbrewing.com | First Class Mail |
| Chaotic Good Coffee Comics & Games LLC | Attn: William Campe | 561 S Broadway | Suite 160 | Lexington, KY 40508 | | First Class Mail |
| Chaotic Good Coffee Comics & Games LLC | Attn: William Campe | 561 S Broadway | Suite 160 | Lexington, KY 40508 | chaoticgoodcg@gmail.com | Email |
| Chaotic Good Coffee Comics&G | 561 S Broadway Ste 160 | Lexington, KY 40508 | | First Class Mail |
| Chaotic Good Coffee Comics&G | Attn: James Marian William | 561 S Broadway Ste 160 | Lexington, KY 40508 | | First Class Mail |
| Chaotic Good Coffee Comics&G | 561 S Broadway Ste 160 | Lexington, KY 40508 | chaoticgoodcg@gmail.com | Email |
| Chaparral High School Library | 4400 Chaparral Rd | Killeen, TX 76542 | | First Class Mail |
| Chaparral High School Library | 4400 Chaparral Rd | Killeen, TX 76542 | barbara.kelly@killeenisd.org | Email |
| Chapin Branch Library | 129 Nw Columbia Ave | Chapin, SC 29036 | | First Class Mail |
| Chapin Branch Library | 129 Nw Columbia Ave | Chapin, SC 29036 | jcarter@lex.lib.sc.us | Email |
| Chapter House Publishing Inc | 14 Gower Ave | Toronto, ON M6E 2M2 | Canada | | First Class Mail |
| Chapter House Publishing Inc | Attn: Fadi Hakim | 25 Skey Lane | Toronto, ON M6J 3V2 | Canada | | First Class Mail |
| Character World Inc | 232 W Broadway St | Hamilton, MT 59840 | | First Class Mail |
| Chapter One Book Store | Attn: Marcus Petaro | 252 Main St | Hamilton, MT 59840 | | First Class Mail |
| Character World Inc | 350 River Walk Terrace | Johnscreek, GA 30024 | | First Class Mail |
| Character World Inc | Attn: Lydia Lim | 350 River Walk Terrace | Johnscreek, GA 30024 | | First Class Mail |
| Character World Inc | 350 River Walk Terrace | Johnscreek, GA 30024 | lydialimpop@yahoo.com | Email |
| Charles A Parker | 12 Overshot Ct | Phoenix, MD 21131 | | First Class Mail |
| Charles A Parker | 12 Overshot Ct | Phoenix, MD 21131 | pkate@diamondcomics.com | Email |
| Charles D Gill | 3040 Washington Pike | Bridgeport, WV 26330 | | First Class Mail |
| Charles L Schultz | 4708 Lafayette St | Ft Wayne, IN 46806 | | First Class Mail |
| Charles L Hall | 7641 W Sandidge Rd | Olive Branch, MS 38654 | | First Class Mail |
| Charles L Hall | 7641 W Sandidge Rd | Olive Branch, MS 38654 | dadsdad1@yahoo.com | Email |
| Charles Long | 1890 Yakona Rd | Baltimore, MD 21234 | | First Class Mail |
| Charles Moore | 3606 Bowser Ave | Ft Wayne, IN 46806 | | First Class Mail |
| Charles R Tyson III | 6013 Cricket Rd | Flourtown, PA 19031 | | First Class Mail |
| Charles R Tyson III | 10310 York Rd, Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Charles R Tyson III | 6013 Cricket Rd | Flourtown, PA 19031 | crtf@alliance-games.com | Email |
| Charles Richardson | 4312 Andrew Dr Ne | Albuquerque, NM 87109 | | First Class Mail |
| Charles Richardson | 4312 Andrew Dr Ne | Albuquerque, NM 87109 | chrsha@msn.com | Email |
| Charles W Heqas | 132 W Broadway St | Red Lion, PA 17356 | | First Class Mail |
| Charleston Carnegie Pub Libr | 712 6Th St | Charleston, IL 61920 | | First Class Mail |
| Charleston Carnegie Pub Libr | Attn: Leeanne | 712 6Th St | Charleston, IL 61920 | | First Class Mail |
| Charleston Carnegie Pub Libr | 712 6Th St | Charleston, IL 61920 | leeanne@charlestonlibrary.org | Email |
| Charlie Payne | 79 Grove Blvd | Buhalla, MS 38611 | | First Class Mail |
| Charles Collectible Show Inc | 6009 Memorial Dr | Unit 14 | Stone Mountain, GA 30083 | | First Class Mail |
| Charles Collectible Show Inc | Attn: Charles & Richard | 6009 Memorial Dr | Unit 14 | Stone Mountain, GA 30083 | | First Class Mail |
| Charles Collectible Show Inc | 6009 Memorial Dr | Unit 14 | Stone Mountain, GA 30083 | charles@charlescollectibleshow.com | Email |
| Charlie's Collectible Show Inc | Attn: Charles Hsu | 6009 Memorial Drive | Unit 14 | Stone Mountain, GA 30083 | | First Class Mail |
| Charlie's Collectible Show Inc | Attn: Charles Hsu | 6009 Memorial Drive | Unit 14 | Stone Mountain, GA 30083 | charles@charliecollectibleshow.com | Email |
| Charles Comic Books | Attn: Tom R | 3410 S Erie St | Tucson, AZ 85710 | | First Class Mail |
| Charles Comic Books | 6075 E 29Th St | Tucson, AZ 85710 | charrisonton@gmail.com | Email |
| Charlotte Comic Books | Attn: Tom R | 6075 E 29Th St | Tucson, AZ 85710 | | First Class Mail |
| Charlotte Mecklenburg Library | 16500 Holly Crest Ln | Huntersville, NC 28078 | | First Class Mail |
| Charlotte Mecklenburg Library | Attn: Kara | 16500 Holly Crest Ln | Huntersville, NC 28078 | | First Class Mail |
| Charlotte Mecklenburg Library | 16500 Holly Crest Ln | Huntersville, NC 28078 | kgarrett@cmlibrary.org | Email |
| Charm City Books | Attn: Elizabeth Rolston | 782 Washington Blvd | Baltimore, MD 21230 | | First Class Mail |
| Charm City Books | Attn: Elizabeth Rolston | 782 Washington Blvd | Baltimore, MD 21230 | daven@charmcitybooks.com | Email |
| Charter Books LLC | 8 Broadway | Newport, RI 02840 | | First Class Mail |
| Charter Books Llc | Attn: Stephen Iwanski | 8 Broadway | Newport, RI 02840 | | First Class Mail |
| Charter Communications | P.O. Box 7173 | Pasadena, CA 91109-7173 | | First Class Mail |
| Chase Design LLC | 47000 Warm Springs Blvd | Ste 1-175 | Fremont, CA 94539 | | First Class Mail |
| Chase Design LLC | Attn: Mickey | 47000 Warm Springs Blvd | Ste 1-175 | Fremont, CA 94539 | | First Class Mail |
| Chase Design LLC | 47000 Warm Springs Blvd | Ste 1-175 | Fremont, CA 94539 | mickey@chase-design.com | Email |
| Chase Courier Co | Attn: | Mac/Chase Cc | 3 Marcrisio Ln | Stoneham, MA 02180 | | First Class Mail |
| Chase Courier Co | Mac/Chase Cc | 3 Marcrisio Ln | Stoneham, MA 02180 | CHASECOURIER01@YAHOO.COM | Email |
| Chase Fausnit | 23 N Charles St | Red Lion, PA 17356 | | First Class Mail |
| Chase Geyer LLC | Attn: Chase Geyer | 14764 Se Wallows Way | Happy Valley, OR 97086 | | First Class Mail |
| Chase Geyer LLC | Attn: Chase Geyer | 225 East Ave | Sen Bruna, CA 94066 | | First Class Mail |
| Chase Geyer LLC | Attn: Chase Geyer | 14764 Se Wallows Way | Happy Valley, OR 97086 | chasegeyer7@gmail.com | Email |
| Chaska Ms East Learning Center | 1600 Park Ridge Dr | Chaska, MN 55318 | | First Class Mail |
| Chaska Ms East Learning Center | Attn: Linda | 1600 Park Ridge Dr | Chaska, MN 55318 | | First Class Mail |
| Chaska Ms East Learning Center | 1600 Park Ridge Dr | Chaska, MN 55318 | dierksl@district112.org | Email |
| Chat Noir Books | Attn: Paul Mclaren, Jennifer Fournier | 57 Whitewood Ave Box 910 | New Liskeard, ON P0J 1P0 | Canada | | First Class Mail |
| Chat Noir Books | Attn: Paul Mclaren, Jennifer Fournier | 57 Whitewood Ave Box 910 | New Liskeard, ON P0J 1P0 | Canada | | First Class Mail |
| Chatham Public Library | Attn: Elizabeth | Jennifer Wilcox | 24 King St | Miramichi, NB E1N 2N1 | Canada | | First Class Mail |
| Chatham Public Library | Attn: Elizabeth | Jennifer Wilcox | 24 King St | Miramichi, NB E1N 2N1 | Canada | | First Class Mail |
| Chatham Public Library | Attn: Elizabeth | Jennifer Wilcox | 24 King St | Miramichi, NB E1N 2N1 | Canada | jennifer.wilcox@gnb.ca | Email |
| Chauser'S Inc | Attn: Ed Conklin | 3321 State Street | Santa Barbara, CA 93105 | | First Class Mail |
| Chauser'S Inc | 1321 State Street | Santa Barbara, CA 93105 | | First Class Mail |
| Chauser'S Inc. | Attn: Ed Conklin | 3321 State Street | Santa Barbara, CA 93105 | ed@chausersbooks.com | Email |
| Chaunzy Miller | 15 Taylor Ave | York, PA 17356 | | First Class Mail |
| Chautauqua Comics | Attn: Al Steffens | 214 Fairmount Ave | Jamestown, NY 14701 | | First Class Mail |
| Chautauqua Comics | 214 Fairmount Ave E | Jamestown, NY 14701 | | First Class Mail |
| Chautauqua Comics | Attn: Al/Lorraine Steffens | 214 Fairmount Ave | Jamestown, NY 14701 | | First Class Mail |
| Chautauqua Comics | Attn: Al Steffens | 214 Fairmount Ave | Jamestown, NY 14701 | comics2@netssn.net | Email |
| Chautauqua Comics | 214 Fairmount Ave E | Jamestown, NY 14701 | chautauquacomics@hotmail.com | Email |
| Chava & Co LLC | 664 Sw Delton Cir | Port St Lucie, FL 34953 | | First Class Mail |
| Chava & Co LLC | Attn: Mikael & Tara | 664 Sw Delton Cir | Port St Lucie, FL 34953 | | First Class Mail |
| Chava & Co LLC | 664 Sw Delton Cir | Port St Lucie, FL 34953 | chava.co@yahoo.com | Email |
| Chavaz Sa De Cv | Attn: Ramon | Republica De Bolivia | 37 Col Centro | Dtrito Federal, DF 06010 | Mexico | | First Class Mail |
| Chavaz Sa De Cv | Attn: Ramon | Republica De Bolivia | 37 Col Centro | Dtrito Federal, DF 06010 | Mexico | mtsgasa@gmail.com | Email |
| Checaco Comics | 575 Ellsworth Street | Bridgeport, CT 06605 | | First Class Mail |
| Checaco Comics | Attn: Anna | 575 Ellsworth Street | Bridgeport, CT 06605 | | First Class Mail |
| Checaco Comics | 575 Ellsworth Street | Bridgeport, CT 06605 | checacocomics@gmail.com | Email |
| Checkie Comics & Collect., Inc | 107 Rainbow Way | Fayetteville, GA 30214 | | First Class Mail |
| Checkie Comics & Collect., Inc | Attn: David Checkie Jr | 107 Rainbow Way | Fayetteville, GA 30214 | davecomics@yahoo.com | Email |
| Checkmate Games & Hobbies | Attn: Carlo Fiore | P O Box 270789 | Littleton, CO 80127 | | First Class Mail |
| Checkmate International | Attn: Carlo Fiore | P O Box 270789 | Littleton, CO 80127 | checkmate7108@hotmail.com | Email |
| Checkmate Intl. Whse | Checkmate Intl. Whse | 3233 W Hampden Ave | Englewood, CO 80110 | | First Class Mail |
| Checkmate Intl. Whse | Checkmate Intl. Whse | 3233 W Hampden Ave | Englewood, CO 80110 | blogisbttion@rcketlmail.com | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Checkmate Ltd | Attn: Ken Soto Owner | 6725 W Central Ave | Suite L | Toledo, OH 43617 | | First Class Mail |
| Checkmate Ltd | Attn: Ken Soto Owner | 6725 W Central Ave | Suite L | Toledo, OH 43617 | checkmategames@yahoo.com | Email |
| Cheeky Monkey Toys | Attn: Dexter Chow | 640 Santa Cruz Ave | Menlo Park, CA 94025 | | | First Class Mail |
| Cheeky Monkey Toys | Attn: Dexter Chow | 640 Santa Cruz Ave | Menlo Park, CA 94025 | info@cheekymonkeytoys.com | Email |
| Cheetah Express Inc | 1160 Greenleaf Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Chelsea Frankl | | | | CFrankl@towerstein.com | Email |
| Chemshow 13 Donutz & Comics | Attn: Jason / Lynette | 138 S Main St | Crown Point, IN 46307 | | | First Class Mail |
| Chemshow 13 Donutz & Comics | Attn: Jason / Lynette | 138 S Main St | Crown Point, IN 46307 | info@chemshow13.com | Email |
| Chemtec | P.O. Box 411690 | Boston, MA 02241-1690 | | | First Class Mail |
| Cheney & Associates | Attn: Glenn/Solange Cheney | Po Box 284 | Hanover, CT 06350 | | | First Class Mail |
| Cheney & Associates | Po Box 284 | Hanover, CT 06350 | | | First Class Mail |
| Cheney & Associates | Attn: Glenn/Solange Cheney | Po Box 284 | | | solangecheney@yahoo.com | Email |
| Cheroch Packaging Co, Ltd | Dafen Industry Wanjiang Dongguan | Guangdong | China | | | First Class Mail |
| Cherie Coleman | 790 Josephine St | Memphis, TN 38114 | | | First Class Mail |
| Cherokee County Public Library | 300 E Rutledge Ave | Gaffney, SC 29340 | | | First Class Mail |
| Cherokee County Public Library | 300 E Rutledge Ave | Gaffney, SC 29340 | | | First Class Mail |
| Cherry Bomb Comics LLC | 440 Eisenhower Dr, Unit 1000 | Hanover, PA 17331 | | | First Class Mail |
| Cherry Bomb Comics LLC | Attn: Patrick Slattery | 440 Eisenhower Dr #1003 | Hanover, PA 17331 | | | First Class Mail |
| Cherry Bomb Comics LLC | 440 Eisenhower Dr, Unit 1000 | Hanover, PA 17331 | | JENNYWOODINGMUSIC@YAHOO.COM | Email |
| Cherry Python Studios LLC | 964 Cumberland Trl | Lake Geneva, WI 53147 | | | First Class Mail |
| Cherry Python Studios LLC | Attn: Jordan & Chris | 964 Cumberland Trl | Lake Geneva, WI 53147 | | | First Class Mail |
| Cherry Python Studios LLC | 964 Cumberland Trl | Lake Geneva, WI 53147 | | cherrypython@yahoo.com | Email |
| Cheryl's Comics & Toys | 5216 1/2 Maccorkle Ave Se | Charleston, WV 25304 | | | First Class Mail |
| Cheryl's Comics & Toys | Attn: Cheryl Pauley | 5216 1/2 Maccorkle Ave Se | Charleston, WV 25304 | | | First Class Mail |
| Cheryl's Comics & Toys | 5216 1/2 Maccorkle Ave Se | Charleston, WV 25304 | | cherylscomics@yahoo.com | Email |
| Chesapeak Shredding | 18 Newport Dr | Forest Hill, MD 21050 | | | First Class Mail |
| Chesapeak Shredding | 18 Newport Dr, Ste B | Forest Hill, MD 21050 | | vonnie@chesapeakeshredding.com | Email |
| Chesapeake Woodworking, Inc | 125 N Kresson St | Baltimore, MD 21224 | | | First Class Mail |
| Chess Moves | Attn: Keith | 210 N Boulder Hwy | Suite 110 | Henderson, NV 89015 | | First Class Mail |
| Chess Moves | Attn: Kelli Brown/Paul | 857 Wintersweet Road | Henderson, NV 89015 | | | First Class Mail |
| Chess Moves | 857 Wintersweet Road | Henderson, NV 89015 | | | | First Class Mail |
| Chess Moves | Attn: Kelli B | 210 N Boulder Hwy | Suite 110 | Henderson, NV 89015 | vegaschess@msn.com | Email |
| Chess Moves | 857 Wintersweet Road | Henderson, NV 89015 | | aggpez13@gmail.com | Email |
| Chessex Manufacturing | Attn: Don Reents | P.O. Box 80255 | Fort Wayne, IN 46898 | | | First Class Mail |
| Chessex Manufacturing | Attn: Don Reents | 3415 Centennial Drive | Fort Wayne, IN 46808 | | | First Class Mail |
| Chessex Manufacturing | Attn: Don Reents | P.O. Box 80255 | Fort Wayne, IN 46808 | | | First Class Mail |
| Chessex Manufacturing | Attn: Don Reents | 3415 Centennial Drive | Fort Wayne, IN 46808 | sales@chessex.com | Email |
| Chessex Manufacturing Co LLC | P.O. Box 80255 | Fort Wayne, IN 46898-0255 | | jspann@chessex.com | Email |
| Chessex Mfg Co LLC | P.O. Box 80255 | Ft Wayne, IN 46898-0255 | | | | First Class Mail |
| Chesterfield Township Library | 50560 Patricia Ave | Chesterfield, MI 48051 | | | | First Class Mail |
| Chesterfield Township Library | Attn: Amber | 50560 Patricia Ave | Chesterfield, MI 48051 | | | First Class Mail |
| Chesterfield Township Library | 50560 Patricia Ave | Chesterfield, MI 48051 | | pjohnson@chelibrary.org | Email |
| Chestermere Public Library | 105 Marina Rd | Ste B | Chestermere, AB T1X 1V7 | Canada | | First Class Mail |
| Chestermere Public Library | 105 Marina Rd | Ste B | Chestermere, AB T1X 1V7 | Canada | smcdonald@chestermerepubliclibrary.com | Email |
| Cheungs Family/Oriental Gifts | 1244-393 Portage Ave | Winnipeg, MB R3B 3H6 | Canada | | | First Class Mail |
| Cheungs Family/Oriental Gifts | Attn: Kwong Chak Cheung | 1244-393 Portage Ave | Winnipeg, MB R3B 3H6 | Canada | | First Class Mail |
| Cheungs Family/Oriental Gifts | 1244-393 Portage Ave | Winnipeg, MB R3B 3H6 | Canada | orientalgifts2016@yahoo.ca | Email |
| Cheyenne Blundell | 2748 W Monte Vista Ave | Visalia, CA 93277 | | | | First Class Mail |
| Chez Comics LLC | Unit 10811 | Pleasanton, CA 94588 | | | | First Class Mail |
| Chez Comics Llc | Attn: Marlene | 4682 Chabot Dr | Unit 10811 | Pleasanton, CA 94588 | | First Class Mail |
| Chez Comics Llc | 4682 Chabot Dr | Pleasanton, CA 94588 | | chezcomics@gmail.com | Email |
| Chibi Chop Shop Inc | 2400 Se Lindenbrook Ct | Milwaukie, OR 97222 | | | | First Class Mail |
| Chibi Chop Shop Inc | Attn: Travis & April | 2400 Se Lindenbrook Ct | Milwaukie, OR 97222 | | | First Class Mail |
| Chibi Chop Shop Inc | 2400 Se Lindenbrook Ct | Milwaukie, OR 97222 | | customerservice@chibichopshop.com | Email |
| Chibi Dragon LLC | 455 Burgundie Rd | Unit #11 | Charlottesville, VA 22901 | | | First Class Mail |
| Chibi Dragon Llc | Attn: Jessica | 455 Burgundie Rd | Unit #11 | Charlottesville, VA 22901 | | First Class Mail |
| Chibi Dragon LLC | 455 Burgundie Rd | Unit #11 | Charlottesville, VA 22901 | psizer@chibidragon.com | Email |
| Chibirilla LLC | Attn: Crieg | 6645 Jo Marcy Drive | Las Vegas, NV 89131 | | | | First Class Mail |
| Chibirilla LLC | Attn: Crieg | 6645 Jo Marcy Drive | Las Vegas, NV 89131 | | chibirilla@yahoo.com | Email |
| Chicago Comics | Attn: Eric Kirsammer | 3244 N Clark St | Chicago, IL 60657 | | | First Class Mail |
| Chicago Comics | Attn: Eric Kirsammer | 3244 N Clark St | Chicago, IL 60657 | | | First Class Mail |
| Chicago Comics Inc | Attn: Eric Kirsammer | 3244 N Clark St | Chicago, IL 60657 | info@chicagocomics.com | Email |
| Chicago Comics Inc | Attn: Eric Kirsammer | 3244 N Clark St | Chicago, IL 60657 | | | First Class Mail |
| Chicago Comics Inc | Attn: Eric Kirsammer | 3244 N Clark Street | Chicago, IL 60657 | | | First Class Mail |
| Chicago Comics Inc | 3244 N Clark Street | Chicago, IL 60657 | | info@chicagocomics.com | Email |
| Chicago Distribution Center | 11030 S Langley Ave | Chicago, IL 60628 | | | | First Class Mail |
| Chicagoland Games Dice | Attn: Alexander/Jenning | 5550 N Broadway Ave | Chicago, IL 60640 | | | First Class Mail |
| Chicagoland Games Dice | Attn: Alexander/Jenning | 5550 N Broadway Ave | Chicago, IL 60640 | chicagolandcomments@hotmail.com | Email |
| Chicamin Enterprises | Attn: David Knittel | 6127 Garoan Drive | North Olmsted, OH 44070 | | | First Class Mail |
| Chicamin Enterprises | Attn: David Knittel | 6127 Garoan Drive | North Olmsted, OH 44070 | chicaminenterprises@gmail.com | Email |
| Chicha Services Ltd | 24 Elferand Pl | Stony Plain, AB T7Z 2W5 | | | | First Class Mail |
| Chicha Services Ltd | Attn: Chris/Deanne | 24 Elferand Pl | Stony Plain, AB T7Z 2W5 | Canada | | First Class Mail |
| Chicha Services Ltd | 24 Elferand Pl | Stony Plain, AB T7Z 2W5 | Canada | hqwerqaezcomics@gmail.com | Email |
| Chicks Comics LLC | 4412 Phoenix Ln | Pasco, WA 99301 | | | | First Class Mail |
| Chicks Comics LLC | Attn: Glenna & Jessica | 4412 Phoenix Ln | Pasco, WA 99301 | | | First Class Mail |
| Chicks Comics LLC | 4412 Phoenix Ln | Pasco, WA 99301 | | chickscomics@gmail.com | Email |
| Chico Store | dba Cards R Us | Attn: Tyler Farrur | 1900 Mangrove Ave | Chico, CA 95926 | | First Class Mail |
| Chico Store | dba Cards R Us | Attn: Tyler Farrur | 1900 Mangrove Ave | Chico, CA 95926 | Cardsrus100@gmail.com | Email |
| Chico Magic | Attn: Becky Strong | 300 Broadway Ct | Chico, CA 95928 | | | First Class Mail |
| Chico Magic | Attn: Becky Strong | 300 Broadway Ct | Chico, CA 95928 | bstrong411@ast.com | Email |
| Chie Home | 410 W Avenida De Las Flores | Thousand Oaks, CA 91360 | | | | First Class Mail |
| Chie Izuma | 410 W Avenida De Las Flores | Thousand Oaks, CA 91360 | | chieizmg@yahoo.com | Email |
| Chief 3 House Of Cards | Attn: Chief | 9401 Battalion Ave | Ft Hood, TX 76544 | | | First Class Mail |
| Chief 3 House Of Cards | Attn: Chief | 9401 Battalion Ave | Ft Hood, TX 76544 | | | First Class Mail |
| Chiehmin Chang & Hsiaoyun Ling | Attn: Jimmy & Sonya | 26858 Alexandrine | Mission Viejo, CA 92691 | | | First Class Mail |
| Chiehmin Chang & Hsiaoyun Ling | Attn: Jimmy & Sonya | 26858 Alexandrine | Mission Viejo, CA 92691 | cartoonpassion@aol.com | Email |
| Childrens Museum Of Ind | Attn: Carol Tott / Buyer | Po Box 3000 | Indianapolis, IN 46208 | | | First Class Mail |
| Childrens Museum Of Ind | Attn: Carol Tott / Buyer | Po Box 3000 | Indianapolis, IN 46208 | carol@childrensmuseum.org | Email |
| Children'S Plus, Inc. | Attn: Gail Henry | 1387 Dutch American Way | Beecher, IL 60401 | | | First Class Mail |
| Children'S Plus, Inc. | Attn: Gail Henry | 1387 Dutch American Way | Beecher, IL 60401 | | | First Class Mail |
| Children'S Plus, Inc. | Attn: Gail Henry | 1387 Dutch American Way | Beecher, IL 60401 | meeanrefichildrensplusinc.com | Email |
| Chilton Public Library | 221 Park St | Chilton, WI 53014 | | | | First Class Mail |
| Chilton Public Library | Attn: Rebbecca | 221 Park St | Chilton, WI 53014 | | | First Class Mail |
| Chilton Public Library | 221 Park St | Chilton, WI 53014 | | rebbecca@chiltonlibrary.org | Email |
| Chimera Hobby & Games | Attn: Edith, Ann Kimbrough | 507 Riverside Ave S | Theif River Falls, MN 56701 | | | First Class Mail |
| Chimera Hobby & Games | Attn: Edith, Ann Kimbrough | 507 Riverside Ave S | Theif River Falls, MN 56701 | sales@te-err.com | Email |
| Chimera Hobby #2 | Attn: Bob, Pam | 808 W Wisconsin Avenue | Appleton, WI 54914 | | | First Class Mail |
| Chimera Hobby #2 | Attn: Bob, Pam | 808 W Wisconsin Avenue | Appleton, WI 54914 | chimera@charter.net | Email |
| Chimera Hobby Shop Inc | 820 S Main St | Fond Du Lac, WI 54935 | | | | First Class Mail |
| Chimera Hobby Shop Inc | Attn: Robert Moses | 65 W Scott St | Fond Du Lac, WI 54935 | | | First Class Mail |
| Chimera Hobby Shop Inc | Po Box 943 | Fond Du Lac, WI 54936 | | | | First Class Mail |
| Chimera Hobby Shop Inc | 820 S Main St | Fond Du Lac, WI 54935 | Suite A | | | First Class Mail |
| Chimera Hobby Shop, Inc. | Attn: Mike, Bob | 820 S Main St | Suite A | Fond Du Lac, WI 54935 | | First Class Mail |
| Chimera Hobby Shop, Inc. | Attn: Mike, Bob | 820 S Main St | Suite A | Fond Du Lac, WI 54935 | chimera@charter.net | Email |
| Chimera, LLC | 3600 Lyons Creek Rd | Dunkirk, MD 20754 | | | | First Class Mail |
| Chimera, LLC | Attn: Thomas And Joan | 3600 Lyons Creek Rd | Dunkirk, MD 20754 | | | First Class Mail |
| Chimera, LLC | 3600 Lyons Creek Rd | Dunkirk, MD 20754 | | tressekowski@gmail.com | Email |
| Chimeras Comics - Lagrange | Attn: Carmelo / Steve | 15 1/2 S La Grange Rd | Lagrange, IL 60525 | | | First Class Mail |
| Chimeras Comics - Lagrange | Chimeras Comics Co | 15 1/2 S La Grange Rd | Lagrange, IL 60525 | | | First Class Mail |
| Chimeras Comics - Lagrange | Attn: Carmelo / Steve | Chimeras Comics Co | 15 1/2 S La Grange Rd | Lagrange, IL 60525 | carmelo.chimeras@chimerascomics.com | Email |
| Chimp S Comix (1) | Attn: Nick | 919 E Winona Ave | Suite S | Warsaw, IN 46580 | | First Class Mail |
| Chimp S Comix (1) | Attn: Nick | 919 E Winona Ave | Suite S | Warsaw, IN 46580 | | First Class Mail |
| Chimps Comix | Attn: Nick & Kimberly | 919 E Winona Avenue Ste S | Warsaw, IN 46580 | | | First Class Mail |
| Chimps Comix | Nick Kelley | 919 E Winona Avenue Ste S | Warsaw, IN 46580 | chimpscp@chimpscomix.com | Email |
| Chin Box Comics | Attn: Peng Hoong Cheat | 67 Dinsdale Road | Elderslie Nsw, 2570 | Australia | | First Class Mail |
| China Int Book Trading Corp | Attn: Ava Sun | Chapingchung Klu 35 | Beijing, 100044 | China | | First Class Mail |
| China Int Book Trading Corp | Chaoxueshuaani Klu 35 | Beijing, 100048 | China | | | First Class Mail |
| China Int Book Trading Corp | Attn: Ava Sun | Chapingchung Klu 35 | Beijing, 100044 | China | cibcd@mail.cibtc.com.cn | Email |
| China Natl Imp & Exp Shenzhen | Attn: Su Yun | Of Quacheng E Rd & Quoxiang | Shenzhen, 518000 | China | | First Class Mail |
| China Natl Imp & Exp Shenzhen | Fr 13,Juntoquare,Interchange | Of Quacheng E Rd & Quaxiang | Shenzhen, 518000 | | | First Class Mail |
| China Natl Publ Import & Export | (Group) Corp | 16 Gongti East Road | Beijing, 100020 | China | | First Class Mail |
| China Natl Publ Import & Export | (Group) Corp | 16 Gongti East Road | Beijing, 100020 | beijingbook@cnpiibic.com | Email |
| China Natl Publ Import (Art) | Attn: Alan | & Export Corp Shanghai Branch | 88 Guarai Zhonai Rd 7Th Fl | Shanghai, 200083 | China | First Class Mail |
| China Natl Publ Import (Art) | Attn: Alan | & Export Corp Shanghai Branch | 88 Guarai Zhong Rd,7Th Fl | Shanghai, 200083 | China | mliyun@cnpiebic.com | Email |
| China Natl Publ Import(Art) | & Export Corp Shanghai Branch | 88 Guarai Zhong Rd,Pobx 083-101 | Shanghai, 200083 | China | | First Class Mail |
| China Natl Publ Import(Art) | & Export Corp Shanghai Branch | 88 Guarai Zhong Rd,Pobx 083-101 | Shanghai, 200083 | China | milton@cnpiebic.com.yifan.zhu@cnpiebic.com | Email |
| China Park Regional Library | 13065 Chinn Park Dr | Woodbridge, VA 22192 | | | | First Class Mail |
| China Town Book Trading | 5210 E Sam Houston Pkwy North | Houston, TX 77015 | | | | First Class Mail |
| China Comics & More | dba R & R Comics | Attn: Manuel Gonzalez, Anne Gonzalez | 5310 E Sam Houston Pkwy North | Houston, TX 77015 | | First Class Mail |
| China Comics & More | 5310 E Sam Houston Pkwy North | Unit G | Houston, TX 77015 | | | First Class Mail |
| China Comics And More | Attn: Jose,Michael& Manuel | 5310 E Sam Houston Pkwy North | Unit G | Houston, TX 77015 | | First Class Mail |
| Chippewa Branch Library | Attn: Darlington Ave | P.O. Box 10410 | | | | First Class Mail |
| Chippewa Branch Library | Attn: Heather | 2811 Darlington Rd | Beaver Falls, PA 15010 | | | First Class Mail |
| Chippewa Branch Library | 2811 Darlington Rd | Beaver Falls, PA 15010 | | hmeithiney@beaverlibraries.org | Email |
| Chippewa Falls Public Library | 105 W Central St | Chippewa Falls, WI 54729 | | | | First Class Mail |
| Chippewa Falls Public Library | Attn: Jenny | 105 W Central St | Chippewa Falls, WI 54729 | | | First Class Mail |
| Chippewa Falls Public Library | 105 W Central St | Chippewa Falls, WI 54729 | | jsstammer@macfpl.org | Email |
| Chippewa River Dist Library | 301 S University Ave | Mount Pleasant, MI 48858 | | | | First Class Mail |
| Chippewa River Dist Library | Attn: Amanda | 301 S University Ave | Mount Pleasant, MI 48858 | agidham@crdl.org | Email |
| Chiron Inc | Attn: Yuanchun Gene Luna | 3F-1, No 42 Sec 1,Minsheng E Rd | Zhonsonan Dist | Taipei City, 102 | Taiwan | First Class Mail |
| Chisholm Heroes | Attn: Jeff Zwick | 526 31St Street Ne | Canton, OH 44709 | | | First Class Mail |
| Chisholm Heroes | Attn: Jeff Zwick | 526 31St Street Ne | Canton, OH 44709 | jzwick17@mac.com | Email |
| Chloe Publications | Attn: Brett Savory | 67 Alameda Ave | Toronto, ON M6C 3W4 | Canada | | First Class Mail |
| Chloe Beth'S | Attn: Anthony Carpenter | 101 Wilson Street | Monroe, NC 28112 | | | First Class Mail |
| Chloe Beth'S | Attn: Anthony Carpenter | 121 Wilson Street | Monroe, KY 40403 | | | First Class Mail |
| Chloe Beth's | Attn: Anthony Carpenter, George Caceres | 121 Wilson Street | Berea, KY 40403 | | | First Class Mail |
| Chn Investments LLC | dba Game N' Grounds | Attn: Angharad Caceres, George Caceres | 21725 Devonshire St | Chatsworth, CA 91311 | | First Class Mail |
| Chn Investments LLC | dba Game N' Grounds | Attn: Angharad Caceres, George Caceres | 21725 Devonshire St | Chatsworth, CA 91311 | manager@gamengrounds.com | Email |
| Chocorua Public Library | Attn: Shawna | 19 Tamworth, NH 03817 | | | | First Class Mail |
| Chocorua Public Library | Attn: Shawna | P.O. Box 128 | Tamworth, NH 03817 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Checotvo Public Library | Po Box 128 | Tamworth, NH 03817 | | | | librarian@checotvalibrary.org | Email |
| Checo Comics Llc | Attn: Bryan Kida | 1593 Noelani St | Pearl City, HI 96782 | | | | First Class Mail |
| Checo Comics LLC | Bryan Kida | 1593 Noelani St | Pearl City, HI 96782 | | | | First Class Mail |
| Checo Comics LLC | Attn: Bryan Kida | Bryan Kida | 1593 Noelani St | Pearl City, HI 96782 | | checocomics@yahoo.com | Email |
| Chego Comics LLC | 3900 Monterey Ct | Lawrence, KS 66049 | | | | | First Class Mail |
| Chego Comics LLC | Attn: Jon Springer | 3900 Monterey Ct | Lawrence, KS 66049 | | | | First Class Mail |
| Chew's Varieties | 10014 Franklin Ave | Fort Mc Murray, AB T9H 2K6 | Canada | | | | First Class Mail |
| Chew's Varieties | Attn: Plus Petros | 10014 Franklin Ave | Fort Mc Murray, AB T9H 2K6 | Canada | | | First Class Mail |
| Chew's Varieties | Attn: Franklin Ave | Fort Mc Murray, AB T9H 2K6 | Canada | | | chews22@hotsudaroot.net | Email |
| Chris Cheung LLC | 124 One Yoy Stop | 86 Burgundy Loop | Staten Island, NY 10304 | | | | First Class Mail |
| Chris Cheung LLc | Attn: Chris Cheung | 124 One Yoy Stop | 86 Burgundy Loop | Staten Island, NY 10304 | | | First Class Mail |
| Chris Cheung LLC | 124 One Yoy Stop | 86 Burgundy Loop | Staten Island, NY 10304 | | | oneloyyotop@gmail.com | Email |
| Chris' Comic & Cards | Attn: Chris Morse | 919 Laffayette Road | Seabrook, NH 03874 | | | | First Class Mail |
| Chris' Comic & Cards | 919 Laffayette Road | Seabrook, NH 03874 | | | | | First Class Mail |
| Chris' Comic & Cards | Attn: Chris Morse | 919 Laffayette Road | Seabrook, NH 03874 | | | chriscomics@comcast.net | Email |
| Chris' Comic & Cards | 919 Laffayette Road | Seabrook, NH 03874 | | | | | First Class Mail |
| Chris's Comics | Attn: Chris, Heather | 5408 Central Ave | Suite 13 | Newark, CA 94156 | | | First Class Mail |
| Chris's Comics | 5408 Central Ave | Suite 13 | Newark, CA 94156 | | | ciacomix@aol.com | Email |
| Chris Treau | 21475 W 13 Mile Rd | Beverly Hills, MI 48025 | | | | | First Class Mail |
| Chris Yoon LLC | 1050 W Monroe St | Unit 104 | Chicago, IL 60607 | | | | First Class Mail |
| Chris Yoon LLC | Attn: Christopher Yoon | 1050 W Monroe St | Unit 104 | Chicago, IL 60607 | | | First Class Mail |
| Chris Yoon LLC | 1050 W Monroe St | Unit 104 | Chicago, IL 60607 | | | chyshop.us@gmail.com | Email |
| Chris's Comics | Attn: Chris | 37112-A Maple St | Fremont, CA 94536 | | | | First Class Mail |
| Chris's Comics | 37112-A Maple St | Fremont, CA 94536 | | | | | First Class Mail |
| Chris's Comics | Attn: Chris | 37112-A Maple St | Fremont, CA 94536 | | | chris_comics@hotmail.com | Email |
| Christian Cueva | 731 Taylor St | Ft Wayne, IN 46802 | | | | | First Class Mail |
| Christian Luna | 15835 Foothill Farms Loop, Apt 2914 | Pflugerville, TX 78660 | | | | | First Class Mail |
| Christian Martinez | 2344 Bobolink Cove | Bartlett, TN 38134 | | | | | First Class Mail |
| Christian Martinez | 2344 Bobolink Cove | Bartlett, TN 38134 | | | | stawmcueese9898@gmail.com | Email |
| Christma L Dmicoto | 1782 Upper Forde Ln | Hampstead, MD 21074 | | | | | First Class Mail |
| Christina Cutro | Attn: Christina Cutro | Pasadena, MD 21122 | | | | | First Class Mail |
| Christina Tryon | 7932 Meridian Dr | Pasadena, MD 21122 | | | | | First Class Mail |
| Christina Tryon | 7932 Meridian Dr | Pasadena, MD 21122 | | | | tchristi@diamondcomics.com | Email |
| Christna Dens | | | | | | cderivan@us.sssure-erne.com | Email |
| Christine L Gaussmann | 404 Daniel Dr | Westminster, MD 21158 | | | | | First Class Mail |
| Christine L Gaussmann | 404 Daniel Dr | Westminster, MD 21158 | | | | gchris@diamondcomics.com | Email |
| Christine L Taylor | 21 N Charles St | Red Lion, PA 17356 | | | | | First Class Mail |
| Christine Rosales | 6216 Webster St | Ft Wayne, IN 46807 | | | | | First Class Mail |
| Christine Stephens | 7403-A Mill Run Rd | Ft Wayne, IN 46819 | | | | | First Class Mail |
| Christl's Corra Shop | Marian Deuarco | 116 W Thomson Dr | Elkton, MD 21921 | Elkton, MD 21921 | | | First Class Mail |
| Christl's Curio Shop | Attn: Marilyn/Chuck/Christl | Marian Deuarco | 116 W Thomson Dr | Elkton, MD 21921 | Elkton, MD 21921 | chuck@christlscurio.com | Email |
| Christof's Comic Shop | Attn: Christof | 116 W Thomson Dr | Elkton, MD 21921 | | | | First Class Mail |
| Christopher A Mcgovern | 12 Sanborn Ln | P.O. Box 832 | Peru, NY 12972 | | | | First Class Mail |
| Christopher Baker | 2014 Flagstone Ct | Abingdon, MD 21009 3046 | | | | | First Class Mail |
| Christopher Baker | 2014 Flagstone Ct | Abingdon, MD 21009 3046 | | | | christopher.baker.080415@gmail.com | Email |
| Christopher Bente | 1501 N Silverside St | Visalia, CA 93291 | | | | | First Class Mail |
| Christopher C Sears | 2581 Cotner Ave | Los Angeles, CA 90064 | | | | | First Class Mail |
| Christopher C Sears | 2581 Cotner Ave | Los Angeles, CA 90064 | | | | ccsears@gmail.com | Email |
| Christopher D Myers | 27 Deer Run Rd | Jacobus, PA 17407 | | | | | First Class Mail |
| Christopher D Myers | 34 Farmindon Dr | Jacobus, PA 17407 | | | | mchris@diamondcomics.com | Email |
| Christopher D Scheff | 2160 Cimarron Pl | Sykesville, MD 21784 6663 | | | | | First Class Mail |
| Christopher D Scheff | 2160 Cimarron Pl | Sykesville, MD 21784 6663 | | | | schrsi@diamondcomics.com | Email |
| Christopher George Harbour | 1742 E Burton Ave | Tulare, CA 93274 | | | | | First Class Mail |
| Christopher Ivy | 885 Picklillly Dr | Pflugerville, TX 78660 | | | | | First Class Mail |
| Christopher Ivy | 885 Picklillly Dr | Pflugerville, TX 78660 | | | | chris.d.ivy@gmail.com | Email |
| Christopher J Powell | 1446 Wellspring Dr | Aberdeen, MD 21001 | | | | | First Class Mail |
| Christopher J Powell | 1446 Wellspring Dr | Aberdeen, MD 21001 | | | | pchuck@diamondcomics.com | Email |
| Christopher Kerr Sample Acct | Parson Weems | 365 Broadway, 5A | Hastings On Hud, NY 10706 | | | | First Class Mail |
| Christopher Kerr Sample Acct | Parson Weems | 365 Broadway, 5A | Hastings On Hud, NY 10706 | | | chriskerr@parsonweems.com | Email |
| Christopher M Carroll | 15407 Barrons Nd N | Stewartstown, PA 17363 | | | | | First Class Mail |
| Christopher M Crump | 4 Redwood St | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Christopher M Crump | 4 Redwood St | Plattsburgh, NY 12901 | | | | ccrump121.b@gmail.com | Email |
| Christopher Martinez | 7727 Sharett St, Apt 3 | Southaven, MS 38671 | | | | | First Class Mail |
| Christopher Paul Hachey | 1311 Queen St E | Unit 1 | Toronto, ON M4L 1C2 | Canada | | | First Class Mail |
| Christopher Paul Hachey | 1311 Queen St E | Unit 1 | Toronto, ON M4L 1C2 | Canada | | info@ourruncollectibles.ca | Email |
| Christopher S Duten | 530 Lapham Mills Rd | Peru, NY 12972 | | | | | First Class Mail |
| Christopher Solly | 2590 Rolling View Dr | Dunedin, FL 34698 | | | | | First Class Mail |
| Christopher Solly | 2590 Rolling View Dr | Dunedin, FL 34698 | | | | a1988mionitm@aol.com | Email |
| Christopher T Kelly | City Motel | 7091 Rte 9, Apt 1 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Christopher Wiegand | 2224 Alabama Ave | Ft Wayne, IN 46805 | | | | | First Class Mail |
| Christopher Wiegand | 2224 Alabama Ave | Ft Wayne, IN 46805 | | | | wchris@alliance-games.com | Email |
| Christy Heath | 9 Chapel Way | Red Lion, PA 17356 | | | | | First Class Mail |
| Chromatic Dragon Games | Attn: Scott Dame, Jeremy Lehoullier | 58 Market Street | Somersworth, NH 03878 | | | | First Class Mail |
| Chromatic Dragon Games | Attn: Scott Dame, Jeremy Lehoullier | 58 Market Street | Somersworth, NH 03878 | | | jsu/shlap9966@yahoo.com | Email |
| Chromium Switch Productions | 4500 Pershing Avenue | Fort Worth, TX 76107-4246 | | | | | First Class Mail |
| Chromium Switch Productions | Attn: Bob Wayne | 4500 Pershing Avenue | Fort Worth, TX 76107-4246 | | | | First Class Mail |
| Chromium Switch Productions | 4500 Pershing Avenue | Fort Worth, TX 76107-4246 | | | | BobWayne76@hotmail.com | Email |
| Chronic Comics | 82 Spalding Dr | Hamilton, ON L9B 1H3 | Canada | | | | First Class Mail |
| Chronic Comics | Attn: Chris & Carrie | 82 Spalding Dr | Hamilton, ON L9B 1H3 | Canada | | | First Class Mail |
| Chronic Comics | 82 Spalding Dr | Hamilton, ON L9B 1H3 | Canada | | | chroniccomicshamilton@hotmail.com | Email |
| Chrono Comics & Gaming | C/O Denny Hunsaker | Po Box 90445 | Tucson, AZ 85752 | | | | First Class Mail |
| Chrono Comics & Gaming | Attn: Denny & Greta | C/O Denny Hunsaker | Po Box 90445 | Tucson, AZ 85752 | | | First Class Mail |
| Chrono Comics & Gaming | C/O Denny Hunsaker | Po Box 90445 | Tucson, AZ 85752 | | | chroniccomicshi@gmail.com | Email |
| Chronicle Books | Attn: Len Lee | 680 Second Street | San Francisco, CA 94107 | | | | First Class Mail |
| Chrono Toys Inc | Attn: Ken Shek | 17788 Rowland St, Ste B | City Of Industry, CA 91748 | | | | First Class Mail |
| Chrono Toys Inc | Attn: Ken Shek | 17788 Rowland St, Ste B | City Of Industry, CA 91748 | | | info@chronotoys.com | Email |
| Chronos Games & Gifts | Attn: Michelle Collison | 13227A Sw Canyon Rd | Beaverton, OR 97005 | | | | First Class Mail |
| Chronos Games & Gifts | Attn: Michelle Collison | 13227A Sw Canyon Rd | Beaverton, OR 97005 | | | chronosgosdgame@gmail.com | Email |
| Chuck S Comics | Attn: Chuck Watson | 514 Philadelphia Rd | Joppa, MD 21085 | | | | First Class Mail |
| Chuck's Comics | 514 Philadelphia Rd | Joppa, MD 21085 | | | | | First Class Mail |
| Chuck Terceira | Diamond Select Toys | 1015 York Rd | Hunt Valley, MD 21030 | | | | First Class Mail |
| Chuck Terceira | Diamond Select Toys | 1015 York Rd | Hunt Valley, MD 21030 | | | | First Class Mail |
| Chuck'S Cards & Comics | 102 University Mall | 1701 McFarland Blvd East | Tuscaloosa, AL 35404 | | | | First Class Mail |
| Chucks Comics | Attn: Chuck Gower | Charles Gower | 524 Ohio St | Terre Haute, IN 47807 | | | First Class Mail |
| Chuck's Comics | Attn: Chuck Gower | Charles Gower | 524 Ohio St | Terre Haute, IN 47807 | | charliesgower@yahoo.com | Email |
| Chuck's Comics | 516 Philadelphia Rd | Joppa, MD 21085 | | | | | First Class Mail |
| Chuck's Comics | 516 Philadelphia Rd | Joppa, MD 21085 | | | | chuckscomics@verizon.net; dogofwar4565@hotmail.com | Email |
| Chuck's Comics | Attn: Chuck Watson | 516 Philadelphia Rd | Joppa, MD 21085 | | | chuckscomics@verizon.net | Email |
| Chucktown Comics Lp | 400 Pinewood Dr | Apt I-5 | Summerville, SC 29483 | | | | First Class Mail |
| Chucktown Comics Lp | Attn: Margaret Tate | 400 Pinewood Dr | Apt I-5 | Summerville, SC 29483 | | | First Class Mail |
| Chucktown Comics Lp | 400 Pinewood Dr | Apt I-5 | Summerville, SC 29483 | | | chucktowncomics@gmail.com | Email |
| Chunky Pe's Emporium | 4148 Delhaye Way | Regina, SK S4W 0N4 | Canada | | | | First Class Mail |
| Chunky Pe's Emporium | Attn: Kyle | 4148 Delhaye Way | Regina, SK S4W 0N4 | Canada | | edm@chunkype.ca | Email |
| Chunky Pe's Emporium | 4148 Delhaye Way | Regina, SK S4W 0N4 | Canada | | | | First Class Mail |
| Churman Shoemaker Enter LLC | 823 Weschler Ave | Erie, PA 16502 | | | | | First Class Mail |
| Churman Shoemaker Enter LLC | Attn: Kyle Churman | 823 Weschler Ave | Erie, PA 16502 | | | | First Class Mail |
| Chuy's Collection | Attn: Jesus Villarreal | 809 E Ave D | Kingsville, TX 78363 | | | | First Class Mail |
| Chuy's Collection | Attn: Jesus Villarreal | 809 E Ave D | Kingsville, TX 78363 | | | jvillarreal0303@gmail.com | Email |
| Cicero Beemon | 5651 Coventry Ln | Ft Wayne, IN 46804 | | | | | First Class Mail |
| Cicero Public Library | 5225 W Cermak Rd | Cicero, IL 60804 | | | | | First Class Mail |
| Cicero Public Library | Attn: Patricia | 5225 W Cermak Rd | Cicero, IL 60804 | | | aconnors@cicerolibrary.org | Email |
| Cicero Public Library | 5225 W Cermak Rd | Cicero, IL 60804 | | | | | First Class Mail |
| Ciel Book Distribution | Po Box 282005 | Al Quoz Indust., Dubai | United Arab Emirates | | | | First Class Mail |
| Ciel Book Distribution | Warehouse No. 3, Plot #564-646 | Al Quoz Indust., Dubai | United Arab Emirates | United Arab Emirates | | | First Class Mail |
| Ciel Book Distribution | Attn: Michel Haddad | Po Box 282005 | Al Quoz Indust., Dubai | United Arab Emirates | | operations@ciel.me; accounting@ciel.me | Email |
| Ciel Book Distribution | Attn: Michel Haddad | Po Box 282005 | Al Quoz Indust., Dubai | United Arab Emirates | United Arab Emirates | michel.haddad@ciel.me | Email |
| Ciel Sarl | Akak Bodgas | Dbayeh Highway | Beirut, 25023821 | Lebanon | | | First Class Mail |
| Ciel Sarl | Attn: Sandra Younes | Akak Bodgas | Dbayeh Highway | Beirut, 25023821 | Lebanon | operations@ciel.me | Email |
| Ciel Sarl | Akak Bodgas | Dbayeh Highway | Beirut, 25023821 | | | | First Class Mail |
| Ciel Sarl | Attn: Sandra Younes | Akak Bodgas | Dbayeh Highway | Beirut, 25023821 | Lebanon | emile.khoury@ciel.me | Email |
| Cielo E&E Store | 439 117th Ave | Paterson, NJ 07514 | | | | | First Class Mail |
| Cielo E&E Store | Attn: Rocio & Cesar | 439 117th Ave | Paterson, NJ 07514 | | | | First Class Mail |
| Cielo E&E Store | 439 117th Ave | Paterson, NJ 07514 | | | | rocesagcio123@hotmail.com | Email |
| Cigana | C/o Lummara Health Benefits | 62707 Collection Ctr Dr | Chicago, IL 60693-0627 | | | | First Class Mail |
| Cincinnati Kid/Bad Idea | Attn: Dinesh Shamdasani | Po Box 811938 | Los Angeles, CA 90081 | | | | First Class Mail |
| Cinebook | 56 Beech Ave | Chesham, Canterbury CT4 7TA | United Kingdom | | | VROBIN@CINEBOOK.CO.UK | Email |
| Cinefile | 1160 N Coast Hwy 101, Unit 232366 | Encinitas, CA 92023-2386 | | | | | First Class Mail |
| Cinema Le Clap Ctr Inc | 2360 Boulevard De L'Ormiere | Quebec, QC G1B 1E3 | Canada | | | | First Class Mail |
| Cinema Le Clap Ctr Inc | Attn: Robin Baudry | 2360 Boulevard De L'Ormiere | Quebec, QC G1B 1E3 | Canada | | comptabilite@clap.ca | Email |
| Cinema Le Clap Ctr Inc | 10865 Boulevard De L'Ormiere | Quebec, QC G1B 3L5 | Canada | | | | First Class Mail |
| Cinequest | 12 Sycamore Avenue | Salem, NH 03079 | | | | | First Class Mail |
| Cinequest.Com | Attn: Mark And Joe | 12 Sycamore Avenue | Salem, NH 03079 | | | mark@cinequest.com | Email |
| Cipher Productions | Attn: Mike Lagace | 189 Amherst Circle | Oswego, IL 60543 | | | | First Class Mail |
| Cipher Productions | Attn: Mike Lagace | 189 Amherst Circle | Oswego, IL 60543 | | | mikelagace@comcast.net | Email |
| Ciraca | 900 N Shore Rd | Port Washington, NY 11050 | | | | | First Class Mail |
| Circana, LLC | 203 N Lasalle St, Ste 1500 | Chicago, IL 60601 | | | | | First Class Mail |
| Circana, LLC | 203 N Lasalle St, Ste 1500 | Chicago, IL 60601 | | | | ACCOUNTS.RECEIVABLE@CIRCANA.COM | Email |
| Circo City Comics | Attn: Ryan Cromer, Scott Ziegler | 3454 N W 86th St | Indianapolis, IN 46268-1501 | | | | First Class Mail |
| Circle City Comics | Attn: Ryan Cromer, Scott Ziegler | 3454 N W 86th St | Indianapolis, IN 46268-1501 | | | jballis@circlecitycomics.com | Email |
| Circle City Comics | Attn: Ryan Cromer, Scott Ziegler | 3454 N W 86th St | Indianapolis, IN 46268-1501 | | | | First Class Mail |
| Ciron Us Inc | Po Box 742215 | Boston, MA 02241-7215 | | | | | First Class Mail |
| Cit Center Sale Cr | Attn: Juan Jonathan | Av Real Acueducto 360-201 | Col Real Acueducto | Zapopan Jalisco, Df 45116 | Mexico | | First Class Mail |
| Cit Center Sale Cr | Attn: Juan Jonathan | Av Real Acueducto 360-201 | Col Real Acueducto | Zapopan Jalisco, Df 45116 | Mexico | | First Class Mail |
| Citadel Hobbies & Games LLC | dba Citadel Game Cellar | Attn: Kenneth Moffitt, David Fromwich, Jimm | 565 Long Hill Rd | Groton, CT 06340 | | | First Class Mail |
| Citadel Hobbies & Games LLC | dba Citadel Game Cellar | Attn: Kenneth Moffitt, David Fromwich, Jimm | 565 Long Hill Rd | Groton, CT 06340 | | tholtman@juno.com | Email |
| | | | Jimmie Olvessa | | | | |
| Citadel Oasis | Attn: Chris Ligterink, Brandt Wechsmith | 425 W 5D Ave | Albany, OR 97321 | | | | First Class Mail |
| Citadel Oasis | Attn: Chris Ligterink, Brandt Wechsmith | 425 W 5D Ave | Albany, OR 97321 | | | chris.ligterink@gmail.com | Email |
| Citrus County Library System | 425 W Roosevelt Blvd | Beverly Hills, FL 34465 | | | | | First Class Mail |
| Citrus County Library System | 425 W Roosevelt Blvd | Beverly Hills, FL 34465 | | | | csolde.griffith@citruslibraries.org | Email |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| City Garden LLC | 50 State St | Montpelier, VT 05602 | | | | First Class Mail |
| City Garden LLC | Attn: Brad Carey | Montpelier, VT 05602 | | | vt.bookgarden@gmail.com | Email |
| City Garden LLC | 50 State St | Montpelier, VT 05602 | | | | First Class Mail |
| City Garden LLC | dba The Book Garden | Attn: Brad Carey | 50 State St | Montpelier, VT 05602 | | Email |
| City Garden LLC | dba The Book Garden | Attn: Brad Carey | 50 State St | Montpelier, VT 05602 | vt.bookgarden@gmail.com | Email |
| City of Austin 9971294981 | P.O. Box 2267 | Austin, TX 78783-2267 | | | | First Class Mail |
| City of Austin 9971294981 | P.O. Box 2267 | Austin, TX 78783-2267 | | | ahairder@cvmodena.com | Email |
| City of Austin Utility 5171700000 | P.O. Box 2267 | Austin, TX 78783-2267 | | | | First Class Mail |
| City of Fort Wayne | Violations Bureau | Fort Wayne, IN 46802 | | | | First Class Mail |
| City Of Fort Wayne | Violations Bureau | Citizen's Sq | 200 E Berry St, Ste 110 | Ft Wayne, IN 46802 | | First Class Mail |
| City of Glendale | P.O. Box 29099 | Glendale, CA 91209-9099 | | | | First Class Mail |
| City of Glendale Alarm Program | P.O. Box 740967 | Los Angeles, CA 90074 | | | | First Class Mail |
| City of Olive Branch | 9200 Pigeon Roost | Olive Branch, MS 38654 | | | | First Class Mail |
| City of Olive Branch | 9200 Pigeon Roost Rd | Olive Branch, MS 38654 | | | | First Class Mail |
| City of Seattle | License & Tax Administration | P.O. Box 34907 | Seattle, WA 98124 | | | First Class Mail |
| City of Visalia | 707 W Acequia Ave | Visalia, CA 93291 | | | | First Class Mail |
| City of Visalia | Business Tax Division | P.O. Box 4002 | Visalia, CA 93278-4002 | | | First Class Mail |
| City of Visalia 772676 | Utility Billing | City of Industry, CA 91716-8268 | | | | First Class Mail |
| Citybagg Ventures LLC | 3740 27Th St Bit | Long Island City, NY 11101 | | | | First Class Mail |
| Citybagg Ventures Llc | Attn: Leo | 3740 27Th St Bit | Long Island City, NY 11101 | | | First Class Mail |
| Civ'L Gaming Citadel, LLC | 3160 N 2500 W | Vernal, UT 84078 | | | | First Class Mail |
| Civ'L Gaming Citadel, LLC | 3160 N 2500 W | Vernal, UT 84078 | | | | First Class Mail |
| Civ's Gaming Citadel, LLC | 3160 N 2500 W | Vernal, UT 84078 | | | civsgamingcitadel@gmail.com | Email |
| Cj S Collectibles | Attn: Shannon Griffith | 218 Antique City Dr East | Walnut, IA 51577 | | | First Class Mail |
| Cj S Collectibles | Attn: Shannon Griffith | 218 Antique City Dr East | Walnut, IA 51577 | | cta5095@memail.com | Email |
| Ck Collectibles LLC | Fred Scott | 11718 Harvest Moon Dr | Noblesville, IN 46060 | | | First Class Mail |
| Ck Collectibles Llc | Attn: Fred / Brittney | Fred Scott | 11718 Harvest Moon Dr | Noblesville, IN 46060 | | First Class Mail |
| Ck Collectibles LLC | Fred Scott | 11718 Harvest Moon Dr | Noblesville, IN 46060 | | ckcollectibles@yahoo.com | Email |
| Ck Hobbies LLC | dba Hobbytown Sanford | Attn: Katharine Stern, Christopher Stern | 3659 S Orlando Drive | Sanford, FL 32773 | | First Class Mail |
| Ck Hobbies LLC | dba Hobbytown Sanford | Attn: Katharine Stern, Christopher Stern | 3659 S Orlando Drive | Sanford, FL 32773 | ckhobbies2015@gmail.com | Email |
| Ck Ink | 4508 Rocky River Road W | Jacksonville, FL 32234 | | | | First Class Mail |
| Ck Ink | Attn: Chad & Kimberly | 4508 Rocky River Road W | Jacksonville, FL 32234 | | | First Class Mail |
| Ck Ink | 4508 Rocky River Road W | Jacksonville, FL 32234 | | | chad@ckinksupply.com | Email |
| Cl Gifts & Collectibles | C/O Colleen Pendergast | 102 Old South Rd | Nantucket, MA 02554 | | | First Class Mail |
| Cl Gifts & Collectibles | C/O Colleen Pendergast | 102 Old South Rd | Nantucket, MA 02554 | | sales@Clgiftsandcollectibles.com | Email |
| Cl Gifts And Collectibles | Attn: Colleen & Larry | C/O Colleen Pendergast | 102 Old South Rd | Nantucket, MA 02554 | | First Class Mail |
| Claire M Pritt | 244 W Broadway | Red Lion, PA 17356 | | | | First Class Mail |
| Claire Noel Enterprises Inc | 4300 W Blossom Way Dr | Rogers, AR 72758 | | | | First Class Mail |
| Claire Noel Enterprises Inc | Attn: Mariah Dunlap | 4300 W Blossom Way Dr | Rogers, AR 72758 | | grantwwelth0@att.net | Email |
| Claire Noel Enterprises Inc | 4300 W Blossom Way Dr | Rogers, AR 72758 | | | grantwwelth0@att.net | Email |
| Claire Noel Enterprises Inc | 4300 W Blossom Way Dr | Rogers, AR 72758 | | | grantwwelth0@att.net | Email |
| Claire Noel Enterprises Inc | 4300 W Blossom Way Dr | Rogers, AR 72758 | | | grantwwelth0@att.net | Email |
| Claremont Comics | 2215 Fairfax St | Eau Claire, WI 54701 | | | | First Class Mail |
| Claremont Comics | Attn: Chris Harsh | 2215 Fairfax St | Eau Claire, WI 54701 | | charsh@claremontcomics.com | Email |
| Claremont Comics | 2215 Fairfax St | Eau Claire, WI 54701 | | | | First Class Mail |
| Clan Mcdonald Comics LLC | 635 E Ogden Ave | Naperville, IL 60563 | | | | First Class Mail |
| Clan Mcdonald Comics LLC | Attn: Steven Mcdonald | 635 E Ogden Ave | Naperville, IL 60563 | | info@clanmcdonaldcomics.com | Email |
| Clan Mcdonald Comics LLC | 635 E Ogden Ave | Naperville, IL 60563 | | | | First Class Mail |
| Clan Mcdonald Comics LLC | Attn: Steven Mcdonald | 635 E Ogden Ave | Naperville, IL 60563 | | clanmcdonaldcomics@gmail.com | Email |
| Clarendon Hills Public Library | 7 N Prospect Ave | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Clarendon Hills Public Library | Attn: | 7 N Prospect Ave | Clarendon Hills, IL 60514 | | | First Class Mail |
| Clarendon Hills Public Library | 7 N Prospect Ave | Clarendon Hills, IL 60514 | | | craft@clarendonhillslibrary.org | Email |
| Clarissa I Leiva | 1104 N Park St | Visalia, CA 93291 | | | | First Class Mail |
| Clark Axle LLC | dba Clarkaxle | Attn: Michael Clark | 6140 Chambersburg Rd | Huber Heights, OH 45424 | | First Class Mail |
| Clark Axle LLC | dba Clarkaxle | Attn: Michael Clark | 6140 Chambersburg Rd | Huber Heights, OH 45424 | mike.clark@clarkaxle.com | Email |
| Clark Comic Co., Inc | 631 South Chester Road | Swarthmore, PA 19081 | | | | First Class Mail |
| Clark Comic Co., Inc | Attn: Michael Clark | 631 South Chester Road | Swarthmore, PA 19081 | | | First Class Mail |
| Clark Comic Co., Inc | 505 Glenwood Ave | Media, PA 19063 | | | | First Class Mail |
| Clark Comic Co., Inc | Attn: Mike Clark | 505 Glenwood Ave | Media, PA 19063 | | | First Class Mail |
| Clark Comic Co., Inc | 631 South Chester Road | Swarthmore, PA 19081 | | | mikenrader@aol.com | Email |
| Clark Comic Co., Inc | Attn: Michael Clark | 631 South Chester Road | Swarthmore, PA 19081 | | mikenrader@aol.com | Email |
| Clark Comic Co., Inc | 505 Glenwood Ave | Media, PA 19063 | | | brownsawcomics1#hotmail.com | Email |
| Clark County Detention Center | Business Office/Commissary | 330 S Casino Center Blvd | Las Vegas, NV 89101 | | | First Class Mail |
| Clark Public Library | 303 Westfield Ave | Clark, NJ 07066 | | | | First Class Mail |
| Clark Public Library | 303 Westfield Ave | Clark, NJ 07066 | | | refahrenbach@clarklibrary.org | Email |
| Clark Toys | 340 S 47Th St | Wausau, WI 54403 | | | | First Class Mail |
| Clark Toys | Attn: Travis/Kit 706 | 340 S 47Th St | Wausau, WI 54403 | | travis@clarktoyemporium.com | Email |
| Clark Toys | 340 S 47Th St | Wausau, WI 54403 | | | | First Class Mail |
| Clark's Collectibles & Comics | 10 E Main St | Plano, IL 60545 | | | | First Class Mail |
| Clark's Collectibles & Comics | Attn: Jody Mooningham | 10 E Main St | Plano, IL 60545 | Plano, IL 60545 | | First Class Mail |
| Clark's Collectibles & Comics | 10 E Main St | Ste B | Plano, IL 60545 | | | First Class Mail |
| Clark'S Comics | Attn: Jerome / Cindy | Shop B13 Basement, Causeway Bay | Centre, 11-23 Sugar Street | Hong Kong | | First Class Mail |
| Clark's Comics | Shop B13 Basement Causeway Bay | Centre, 11-23 Sugar Street | Causeway Bay | Hong Kong | | First Class Mail |
| Clark'S Comics | Attn: Jerome / Cindy | Shop B13 Basement Causeway Bay | Centre, 11-23 Sugar Street | Causeway Bay Hong Kong | dc@thetar.com | First Class Mail |
| Clark's Comics | Shop B13 Basement Causeway Bay | Centre, 11-23 Sugar Street | Causeway Bay | Hong Kong | clarks.comics@on-nets.com | Email |
| Classic Collectibles LLC | dba Game Grid Spanish Fork | Attn: Jessica Peterson | 1127 East 1060 North | Spanish Fork, UT 84660 | | First Class Mail |
| Classic Collectibles LLC | dba Game Grid Spanish Fork | Attn: Jessica Peterson | 1127 East 1060 North | Spanish Fork, UT 84660 | gamegridsf@gmail.com | Email |
| Classic Comics | Attn: Michael Okoly | 1067 Baumann Court | Rahway, NJ 07065 | | | First Class Mail |
| Classic Comics | Attn: Giuseppe Savarbe | 4750 Bourke St | Melbourne | Victoria, 3000 | Australia | First Class Mail |
| Classic Comics | Attn: Giuseppe Savarbe | 4750 Bourke St | Melbourne | Victoria, 3000 | Australia | classiccomics@hotmail.com.au | Email |
| Classic Comics | Attn: Michael Okoly | 1067 Baumann Court | Rahway, NJ 07065 | | ccomics1@aol.com | Email |
| Classic Comics Press, Inc. | 406 Franklin Ave 3D | River Forest, IL 60305-1739 | | | | First Class Mail |
| Classic Comics Press, Inc. | 406 Franklin Ave 3D | River Forest, IL 60305-1739 | | | CEP1119@COMCAST.NET | Email |
| Classic Comics, Inc. | 2225 Mcjunkton Dr 3w | Marietta, GA 30064 | | | | First Class Mail |
| Classic Comics, Inc. | Attn: Brian Depadro | 2225 Mcjunkton Dr 3w | Marietta, GA 30064 | | classiccomics@mindspring.com | Email |
| Classic Comics, Inc. | 2225 Mcjunkton Dr 3w | Marietta, GA 30064 | | | | First Class Mail |
| Classic Figures Investments | 2608 Arroyo Ave | Mcallen, TX 78504 | | | | First Class Mail |
| Classic Figures Investments | 2608 Arroyo Ave | Mcallen, TX 78504 | | | lajuares@yahoo.com | Email |
| Classic Gaming Warehouse LLC | Attn: Michael Pfisch | 4565 Canal Ave Sw | Grandville, MI 49418 | | | First Class Mail |
| Classic Gaming Warehouse LLC | Attn: Michael Pfisch | 4565 Canal Ave Sw | Grandville, MI 49418 | Suite A | mike@lbqaryndville.com | Email |
| Classic Imports, Inc | 2018 Great Trails Dr | Wooster, OH 44691 | | | | First Class Mail |
| Classic Imports, Inc Wtre | 2018 Great Trails Dr | Wooster, OH 44691 | | | | First Class Mail |
| Classic Imports, Inc Wtre | 2018 Great Trails Dr | Wooster, OH 44691 | | | PAWAN.KUMAR@SUNREAL-ENTERTAINMENT.COM | Email |
| Classic Ink Llc | C/O Brandon Sommers | 1519 12Th St Dr West | Palmetto, FL 34221 | | | First Class Mail |
| Classic Ink Llc | Attn: Brandon & Ty | C/O Brandon Sommers | 1519 12Th St Dr West | Palmetto, FL 34221 | | First Class Mail |
| Classic Ink Llc | C/O Brandon Sommers | 1519 12Th St Dr West | Palmetto, FL 34221 | | tvtoncomics@hotmail.com | Email |
| Classic Ink Llc | Attn: Brandon & Ty | C/O Brandon Sommers | 1519 12Th St Dr West | Palmetto, FL 34221 | brandonsommers@hotmail.com | Email |
| Classic Plastics Toy Store | 2702 Emerson Ave | Parkersburg, WV 26104 | | | | First Class Mail |
| Classic Plastics Toy Store | Attn: Anthony Workman | 2702 Emerson Ave | Parkersburg, WV 26104 | | | First Class Mail |
| Classic Plastics Toy Store | Attn: Anthony Workman | 2702 Emerson Ave | Parkersburg, WV 26104 | | | First Class Mail |
| Classic Plastics Toy Store | 2702 Emerson Ave | Parkersburg, WV 26104 | | | classicplasticstoystore@gmail.com | Email |
| Classic Sports & Retro | Dba The Foundry | Attn: Travis Pollock | 703 Bell Fork Rd | Jacksonville, NC 28540 | | First Class Mail |
| Classics Rare & Retro | Dba The Foundry | Attn: Travis Pollock | 703 Bell Fork Rd | Jacksonville, NC 28540 | classicsrareretro@gmail.com | Email |
| Classroom Library Company | Attn: Dan Gates | Attn: Jennifer Casady - A/P | 3901 Union Blvd., Ste B 155 | St. Louis, MO 63115 | | First Class Mail |
| Classroom Library Company | Attn: Jennifer Casady - A/P | 3901 Union Blvd., Ste B 155 | St. Louis, MO 63115 | | | First Class Mail |
| Classroom Library Company | Attn: Jennifer Casady - A/P | 3901 Union Blvd, Ste B 155 | St. Louis, MO 63115 | | | First Class Mail |
| Classy Artist Box | dba Kaboones Collectables | Attn: Kellie Witzke | 840 East Paradise Drive | West Bend, WI 53095 | | First Class Mail |
| Classy Artist Box | 1728 Sagewood Cir | West Bend, WI 53095 | | | | First Class Mail |
| Classy Artist Box | Attn: Kellie & Beckett | 1728 Sagewood Cir | West Bend, WI 53095 | | kbc@classyartistbox.com | Email |
| Classy Artist Box | dba Kaboones Collectables | Attn: Kellie Witzke | 840 East Paradise Drive | West Bend, WI 53095 | | First Class Mail |
| Classy Halloween | Aaron Schultz | 11 Deer Run | Rock Island, IL 61201 | | | First Class Mail |
| Classy Halloween | Attn: Aaron Schultz | Aaron Schultz | 11 Deer Run | Rock Island, IL 61201 | | First Class Mail |
| Classy Halloween | Aaron Schultz | 11 Deer Run | Rock Island, IL 61201 | | sales@classyhalloween.com | Email |
| Clatskanie Library District | 11 Lillich St | 577 | Clatskanie, OR 97016 | | | First Class Mail |
| Clatskanie Library District | Attn: Maryanne | 11 Lillich St | 577 | Clatskanie, OR 97016 | | First Class Mail |
| Clatskanie Library District | 11 Lillich St | 577 | Clatskanie, OR 97016 | | mhinrichs@clatskanielibrary.org | Email |
| Clay Warrens Comics & More | 1511 S Ridgewood Ave | Edgewater, FL 32132 | | | | First Class Mail |
| Clay Warrens Comics & More | Attn: Clayton Warren | 1511 S Ridgewood Ave | Edgewater, FL 32132 | | claylandwarren@att.net | Email |
| Clay Warrens Comics And More | Attn: Cleland Warren | 1511 S Ridgewood Ave | Edgewater, FL 32132 | | | First Class Mail |
| Clay's Crabdown Crab Bakery | Attn: Denise Bones, William Bones | 700 Lancaster Ave | Berwyn, PA 19312 | | | First Class Mail |
| Clay's Crabtot Corner Bakery | Attn: Denise Bones, William Bones | 700 Lancaster Ave | Berwyn, PA 19312 | | claysbakery@gmail.com | Email |
| Clayton Whitacre | 11319 Scott Ave | Kittanny, IN 46037 | | | | First Class Mail |
| Cba Industries LLC | 11027 Saffold Way | Reston, VA 20191 | | | | First Class Mail |
| Cba Industries Llc | Attn: Abdullah And Hualian | 11027 Saffold Way | Reston, VA 20191 | | | First Class Mail |
| Cba Industries LLC | 11027 Saffold Way | Reston, VA 20191 | | | cba.industries@gmail.com | Email |
| Clear Creek Shooting Accessor | 8207 Clayton Ct | Denver, CO 80229 | | | | First Class Mail |
| Clear Creek Shooting Accessor | Attn: William Rynum | 8207 Clayton Ct | Denver, CO 80229 | | coloradoshines@gmail.com | Email |
| Clear Creek Shooting Accessor | 8207 Clayton Ct | Denver, CO 80229 | | | | First Class Mail |
| Cleaniountain Creations LLC | 449 Eight Street | Brooklyn, NY 11215 | | | | First Class Mail |
| Cleaniountain Creations Llc | Attn: Chris & Beth | 449 Eight Street | Brooklyn, NY 11215 | | | First Class Mail |
| Cleaniountain Creations LLC | 449 Eight Street | Brooklyn, NY 11215 | | | answergirl1974@gmail.com | Email |
| Cleo Communications Us | P.O. Box 735690 | Chicago, IL 60673 | | | | First Class Mail |
| Cleo Communications Us | P.O. Box 735690 | Chicago, IL 60673 | | | ACCOUNTSRECEIVABLE@CLEO.COM | Email |
| Cleo Communications US, LLC | 4949 Harrison Ave | Rockford, IL 61108 | | | | First Class Mail |
| Clermont Comics Inc | T/A Coliseum Of Comics | 1738 E Hwy 50 | Clermont, FL 34711 | | | First Class Mail |
| Clermont Comics Inc | T/A Coliseum Of Comics | 1738 E Hwy 50 | Clermont, FL 34711 | | phil@coliseumofcomics.com | Email |
| Clermont Comics Inc | T/A Coliseum Of Comics | 1738 E Hwy 50 | Clermont, FL 34711 | | aaron@coliseumofcomics.com | Email |
| Clever Potato LLC | dba Dice & Dine | Attn: Christopher Groenerwer | Hollister, MO 65672 | | | First Class Mail |
| Clever Potato LLC | dba Dice & Dine | Attn: Christopher Groenerwer | 181 Westminster Place | Hollister, MO 65672 | bronxdicgrsdyames@yahoo.com | First Class Mail |
| Clewiston Public Library | 120 W Osceola Ave | Clewiston, FL 33440 | | | | First Class Mail |
| Clewiston Public Library | Attn: Diana E | 120 W Osceola Ave | Clewiston, FL 33440 | | | First Class Mail |
| Clewiston Public Library | 120 W Osceola Ave | Clewiston, FL 33440 | | | diana.osborn@clewiston-fl.gov | Email |
| Cliff's Collectibles | Attn: Caitlin And Eric | 3412 W Olive Ave Ste 201 | Burbank, CA 91506 | | | First Class Mail |
| Cliffs Books | 209 N Woodland Blvd | Deland, FL 32720 | | | | First Class Mail |
| Cliffs Books | Attn: Cliff Wolkat | 209 N Woodland Blvd | Deland, FL 32720 | | | First Class Mail |
| Cliffs Books | 209 N Woodland Blvd | Deland, FL 32720 | | | cliffsbooksdeland@gmail.com | Email |
| Cliff's Variety | Attn: Aslan Family Trust, Terry Asten Bennett | 479 Castro St | San Francisco, CA 94114 | | | First Class Mail |
| Cliff's Variety | Attn: Aslan Family Trust, Terry Asten Bennett | 479 Castro St | San Francisco, CA 94114 | | terryasten@cts.com | Email |
| Clifton Ghoslan | 5977 S Point Dr, Apt 7 | Memphis, TN 38115 | | | | First Class Mail |
| Climax Collectibles | 8237 Brookside Rd | Elkins Park, PA 19027 | | | | First Class Mail |

| Name | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Climax Collectibles | Attn: Giovanni Balzince | 8237 Brookside Rd | Elkins Park, PA 19027 | | | climaxcollectiblesaol@hotmail.com | First Class Mail |
| Climax Collectibles | 8237 Brookside Rd | Elkins Park, PA 19027 | | | | | First Class Mail |
| Cline Dental Consulting, LLC | dba Lionheart Hobby | Attn: Danielle Adams | 5500 Fm 2770 | Suite 103 | Kyle, TX 78640 | | First Class Mail |
| Cline Dental Consulting, LLC | dba Lionheart Hobby | Attn: Danielle Adams | 5500 Fm 2770 | Suite 103 | Kyle, TX 78640 | danielle@lionhearthobby.com | Email |
| Clinton-Essex-Franklin Library | 33 Oak St | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Clinton-Essex-Franklin Library | 33 Oak St | Plattsburgh, NY 12901 | | | | abbouchard@cefls.org | Email |
| Clintonville Public Library | 75 Hemlock St | Clintonville, WI 54929 | | | | | First Class Mail |
| Clintonville Public Library | 75 Hemlock St | Clintonville, WI 54929 | | | | | First Class Mail |
| Clintonville Public Library | 75 Hemlock St | Clintonville, WI 54929 | | | | dsharsell@clintonvillelibrary.org | Email |
| Clms Books Comics & Games | Attn: Sharon | 3941 Main St | Kansas City, MO 64111 | | | | First Class Mail |
| Clms Books Comics & Games | Attn: Sharon | 3941 Main St | Kansas City, MO 64111 | | | | Email |
| Clms Books Comics & Games | Attn: Sharon | 3941 Main St | Kansas City, MO 64111 | | | dcac111@msn.com | Email |
| Clms Books Comics & Games | 3941 Main St | Kansas City, MO 64111 | | | | | First Class Mail |
| Clms Books Comics & Games | 3941 Main St | Kansas City, MO 64111 | | | | clmsbooks@gmail.com | Email |
| Clx Collective | Attn: Jeff, Quaen Bullard | 30542 Union City Blvd, Ste B | Union City, CA 94587 | | | | First Class Mail |
| Clx Collective | Attn: Jeff, Quaen Bullard | 6167 Jarvis Ave, Ste 129 | Newark, CA 94560 | | | | First Class Mail |
| Clx Collective | Attn: Jeff, Quaen Bullard | 30542 Union City Blvd, Ste B | Union City, CA 94587 | | | clxcollective@gmail.com | Email |
| Clk Kinoseuls | Attn: Kelly Mercado | 96 Tomlinson Rd | Unit E | | | | First Class Mail |
| Clk Kinoseuls | Attn: Kelly Mercado | 96 Tomlinson Rd | Unit E | | | sales@clkkinoseuls.com | Email |
| Clk Weaver Enterprises LLC | 6610 Creek Land Rd | Killeen, TX 76549 | | | | | First Class Mail |
| Clk Weaver Enterprises LLC | dba Kokoro Anime | Attn: Kyle Weaver | 4110 S Clear Creek Road | Suite 110 | Killeen, TX 76549 | | First Class Mail |
| Clk Weaver Enterprises LLC | Attn: Kyle & Lorraine | 6610 Creek Land Rd | Killeen, TX 76549 | | | | First Class Mail |
| Clk Weaver Enterprises LLC | 6610 Creek Land Rd | Killeen, TX 76549 | | | | ADMIN@KOKORO-ANIME.COM | Email |
| Cloak & Blaster LLC | Attn: Markus, Andrea Zimmerman | 696 Mason Drive | Titusville, FL 32780 | | | | First Class Mail |
| Cloak & Blaster LLC | Attn: Markus, Andrea Zimmerman | 696 Mason Drive | Titusville, FL 32780 | | | hello@cloakandblaster.com | Email |
| Cloak & Dagger Comics | 799 South Nova Road | Ormond Beach, FL 32174 | | | | | First Class Mail |
| Cloak & Dagger Comics | 799 South Nova Road | Ormond Beach, FL 32174 | | | | overlord928@yahoo.com | Email |
| Cloak And Dagger Comics | Attn: Justin & Scott | 799 South Nova Road | Ormond Beach, FL 32174 | | | | First Class Mail |
| Cloak And Dagger Comics | Attn: Justin & Scott | 799 South Nova Road | Ormond Beach, FL 32174 | | | overlord928@yahoo.com | Email |
| Clobberin' Comics LLC | 120 W Drew Hwy | Elizabethtown, KY 42701 | | | | | First Class Mail |
| Clobberin' Comics LLC | 544 Conestoga Pkwy Unit 3B | Shepherdsville, KY 40165 | | | | | First Class Mail |
| Clobberin' Comics LLC | Attn: Clint Brown | 544 Conestoga Pkwy Unit 3B | Shepherdsville, KY 40165 | | | | First Class Mail |
| Clobberin' Comics Llc | Attn: Tommy Crain | 120 W Drew Hwy | | | | | First Class Mail |
| Clobberin' Comics LLC | 120 W Drew Hwy | Elizabethtown, KY 42701 | | | | tcrain@clobberincomics.com | Email |
| Clobberin' Comics LLC | 544 Conestoga Pkwy Unit 3B | Shepherdsville, KY 40165 | | | | clinton@clobberincomics.com | Email |
| Clockwork Comics | Attn: John/Dean | 512 Boston Post Road | Orange, CT 06477 | | | | First Class Mail |
| Clockwork Comics | 512 Boston Post Road | Orange, CT 06477 | | | | | First Class Mail |
| Clockwork Comics | Attn: John/Dean | 512 Boston Post Road | Orange, CT 06477 | | | aseacroft@sbcglobal.net | Email |
| Clockwork Comics & Cards | 12 Saddlebrook Dr | Manalalan, NJ 07726 | | | | | First Class Mail |
| Clockwork Comics & Cards | Attn: Scott Fischer | 12 Saddlebrook Dr | Manalalan, NJ 07726 | | | | First Class Mail |
| Clockwork Comics & Cards | Attn: Scott Fischer | 12 Saddlebrook Dr | Manalalan, NJ 07726 | | | | First Class Mail |
| Clockwork Comics & Cards | 12 Saddlebrook Dr | Manalalan, NJ 07726 | | | | see271bro@verizon.net | Email |
| Clockwork Games | Attn: Scott Fischer | 12 Saddlebrook Dr | Manalalan, NJ 07726 | | | djames@tiermatservice.com | Email |
| Clockwork Games | Attn: William, Patrick | 903 A Harvey Rd | College Station, TX 77840 | | | | First Class Mail |
| Clockwork Games | Attn: William, Patrick | 903 A Harvey Rd | College Station, TX 77840 | | | events@clockworkgaming.com | Email |
| Clockwork Games LLC | Attn: Steve Magruder | 408 D Street | Marysville, CA 95901 | | | | First Class Mail |
| Clockwork Games LLC | Attn: Steve Magruder | 408 D Street | Marysville, CA 95901 | | | info@clockworkgames.com | Email |
| Clothing World | 3935 Sw 53 Ct | Ft Lauderdale, FL 33312 | | | | | First Class Mail |
| Clothing World | Attn: Dan Sela | 3935 Sw 53 Ct | | | | | First Class Mail |
| Clothing World | 3935 Sw 53 Ct | Ft Lauderdale, FL 33312 | | | | customerservice@starsstore.com | Email |
| Cloud & First LLC | Attn: Meng Han | 2401-A Waterman Blvd | Ste 4 #304 | Fairfield, CA 94534 | | | First Class Mail |
| Cloud & First LLC | Attn: Meng Han | 2401-A Waterman Blvd | Ste 4 #304 | Fairfield, CA 94534 | | cloudandfirst@gmail.com | Email |
| Cloud 9 Comics & More LLC | 4902 Bette Ct | Wentzville, MO 63385 | | | | | First Class Mail |
| Cloud 9 Comics & More LLC | 4902 Bette Ct | Wentzville, MO 63385 | | | | | First Class Mail |
| Cloud 9 Comics And More LLC | 4902 Bette Ct | Wentzville, MO 63385 | | | | cloud9comicsandgamesstc@gmail.com | Email |
| Cloud Cap Games LLC | Attn: Tyler J Edwards, Alexander Babakitis | 1226 Se Lexington St | Portland, OR 97202 | | | | First Class Mail |
| Cloud Cap Games LLC | Attn: Tyler J Edwards, Alexander Babakitis | 1226 Se Lexington St | Portland, OR 97202 | | | info@cloudcapgames.com | Email |
| Cloud City & Collectibles | 419 Cunningham Loop Rd | Thomasville, NC 27360 | | | | | First Class Mail |
| Cloud City & Collectibles | Attn: Andrew Fields | 419 Cunningham Loop Rd | Thomasville, NC 27360 | | | cloudcitycomics@gmail.com | Email |
| Cloud City & Collectibles | 419 Cunningham Loop Rd | Thomasville, NC 27360 | | | | | First Class Mail |
| Cloud City Games | Attn: Aaron Garritlio | 257 Lehigh Valley Mall | Whitehall, PA 18052 | | | | First Class Mail |
| Cloud City Games | Attn: Aaron Garritlio | 119 Painter Park Mall, Ste 140 | Easton, PA 18045 | | | | First Class Mail |
| Cloud City Games | 344 Stroud Mall Road | Stroudsburg, PA 18360 | | | | | First Class Mail |
| Cloud City Games | 2231 Walbert Ave | Allentown, PA 18104 | | | | | First Class Mail |
| Cloud City Games | 2831 Sechler Court | Kutztown, PA 19530 | | | | | First Class Mail |
| Cloud City Games | Attn: Aaron Garritlio | 2831 Sechler Court | Kutztown, PA 19530 | | | | First Class Mail |
| Cloud City Games | Attn: Aaron, Tessa & Chris | 2231 Walbert Ave | Allentown, PA 18104 | | | | First Class Mail |
| Cloud City Games | Attn: Aaron Garritlio | 257 Lehigh Valley Mall | Whitehall, PA 18052 | | | orderng@cloudcitygames.com | Email |
| Cloud City Games | 2231 Walbert Ave | Allentown, PA 18104 | | | | comics@cloudcitygames.com | Email |
| Cloud City Games | 2831 Sechler Court | Kutztown, PA 19530 | | | | cloudcitygames@gmail.com | Email |
| Cloudtail India Private Ltd | Attn: Krishna Kajaria | Bangalore Wtc No 2201 | 22Nd Fl Brigde Gtwy Complex | Bangalore, 560055 | India | | First Class Mail |
| Cloudtail India Private Ltd | Attn: Krishna Kajaria | Bangalore Wtc No 2201 | 22Nd Fl Brigde Gtwy Complex | Bangalore, 560055 | India | | First Class Mail |
| Clover Collectables | Attn: Frank Coppolino | 414 Williamston Rd | Anderson, SC 29621 | | | | First Class Mail |
| Clover Collectables | Attn: Frank Coppolino | 414 Williamston Rd | Anderson, SC 29621 | | | contact@clovercollectables.com | Email |
| Clover Press Inc | 12625 High Bluff Dr | Suite 220 | San Diego, CA 92130 | | | | First Class Mail |
| Clover Press Inc | Attn: Theodore Or Elaine | 12625 High Bluff Dr | Suite 220 | San Diego, CA 92130 | | | First Class Mail |
| Clover Press LLC | 8820 Kenamar Dr Ste 501 | San Diego, CA 92121 | | | | | First Class Mail |
| Clover Press LLC | Attn: Ted And Elaine | 8820 Kenamar Dr Ste 501 | San Diego, CA 92121 | | | | First Class Mail |
| Clover Press, LLC | 12625 High Bluff Dr, Ste 220 | San Diego, CA 92130 | | | | | First Class Mail |
| Clover Press, LLC | 12625 High Bluff Dr, Ste 220 | San Diego, CA 92130 | | | | matt@cloverpress.us | Email |
| Clovis Cards & Comic LLC | Attn: Hiram Cheek | 50 W Bullard Ave | Suite #109 | Clovis, CA 93612 | | | First Class Mail |
| Clovis Cards & Comic LLC | Attn: Hiram Cheek | 50 W Bullard Ave | Suite #109 | Clovis, CA 93612 | | admin@cloviscardsandcomics.com | Email |
| Clt Games | Attn: Robert Solow | 2900 Dahl Rd Se | Suite 702 | Marietta, GA 30067 | | | First Class Mail |
| Clt Games | Attn: Robert Solow - Box 542 | 2900 Dahl Rd Se | Suite 700 | Marietta, GA 30067 | | cltgames@comcast.net | First Class Mail |
| Clunk's Candy Shop LLC | dba Rocket Fizz Cleveland | Attn: Ken Clunk | 530 Euclid Ave | Cleveland, OH 44115 | | | First Class Mail |
| Clunk's Candy Shop LLC | dba Rocket Fizz Cleveland | Attn: Ken Clunk | 255 West Bridge St | Unit 2B | Homestead, PA 15120 | | First Class Mail |
| Clunk's Candy Shop LLC | dba Rocket Fizz Cleveland | Attn: Ken Clunk | 530 Euclid Ave | Cleveland, OH 44115 | | ken@rocketfizzcleveland.com | Email |
| Clutch Gaming | Attn: Devin Harrison, Zachary Goody | 335 Wharton Circle | Suite 121 | Triadelphia, WV 26059 | | | First Class Mail |
| Clutch Gaming | Attn: Devin Harrison, Zachary Goody | 335 Wharton Circle | Suite 121 | Triadelphia, WV 26059 | | clutchgamingllc@gmail.com | Email |
| Clydes Comic & Fantasy Shop | Attn: Neil Robertson | 1528 Broadway | Rockford, IL 61104 | | | | First Class Mail |
| Clydes Comic & Fantasy Shop | 1528 Broadway | Rockford, IL 61104 | | | | | First Class Mail |
| Clydes Comic & Fantasy Shop | Attn: Neil Robertson | 1528 Broadway | Rockford, IL 61104 | | | neweragsr@aol.com | Email |
| Cm Games Cedar Bluff | Attn: Steve, Lara Madden | 9121 Executive Park Dr | Knoxville, TN 37923 | | | | First Class Mail |
| Cm Games Cedar Bluff | Attn: Steve, Lara Madden | 9121 Executive Park Dr | Knoxville, TN 37923 | | | cmgamesandtoys1@gmail.com | Email |
| Cm Games College Square Mall | Attn: Steve, Lara Madden | 2550 East Morris Blvd | Suite 52 | Morristown, TN 37813 | | | First Class Mail |
| Cm Games College Square Mall | Attn: Steve, Lara Madden | 2550 East Morris Blvd | Suite 52 | Morristown, TN 37813 | | cmgamesandtoys1@gmail.com | Email |
| Cm Games Foothills | Attn: Steve, Lara Madden | 155 Foothills Mall Dr | Maryville, TN 37801 | | | | First Class Mail |
| Cm Games Foothills | Attn: Steve, Lara Madden | 155 Foothills Mall Dr | Maryville, TN 37801 | | | cmgamesandtoys1@gmail.com | Email |
| Cm Games Hixson | Attn: Steve, Lara Madden | 205 Northgate Mall Drive | Chattanooga, TN 37415 | | | | First Class Mail |
| Cm Games Hixson | Attn: Steve, Lara Madden | 205 Northgate Mall Drive | Chattanooga, TN 37415 | | | cmgamesandtoys1@gmail.com | Email |
| Cm Games Inc - Lex | Attn: Steve, Lara Madden | 3401 Nicholasville Rd | Ste H #25 | Lexington, KY 40503 | | | First Class Mail |
| Cm Games Inc - Lex | Attn: Steve, Lara Madden | 3401 Nicholasville Rd | Ste H #25 | Lexington, KY 40503 | | cmgamesandtoys1@gmail.com | Email |
| Cm Games West Town | Attn: Steve, Lara Madden | 7600 Kingston Pike | Knoxville, TN 37919 | | | | First Class Mail |
| Cm Games West Town | Attn: Steve, Lara Madden | 7600 Kingston Pike | Knoxville, TN 37919 | | | cmgamesandtoys1@gmail.com | Email |
| Cm Games, Inc | 9121 Executive Park Dr | Knoxville, TN 37923 | | | | | First Class Mail |
| Cm Games, Inc | 9121 Executive Park Dr | Knoxville, TN 37923 | | | | cmgamesandtoys1@gmail.com | Email |
| CMD Collectibles | 12 Goodyear, Ste 115 | Irvine, CA 92618 | | | | | First Class Mail |
| CMD Collectibles | 12 Goodyear, Ste 115 | Irvine, CA 92618 | | | | dan@cmfgdirect.com | Email |
| CMHS | Attn: Jacob Pierce | 1199 National Road Sw | Etna, OH 43062-7793 | | | | First Class Mail |
| CMHS | Attn: Jacob Pierce | 1199 National Road Sw | Etna, OH 43062-7793 | | | support@wurfcraftsonics.com | Email |
| CMP Tees & Entertainment | Attn: Kevin Bush | 4217 Newcombe Ave | Bakersfield, CA 93313 | | | | First Class Mail |
| CMP Tees & Entertainment | Attn: Kevin Bush | 4217 Newcombe Ave | Bakersfield, CA 93313 | | | cmsktees@hotmail.com | Email |
| CNA | 333 N Franklin St, 9th Fl | Chicago, IL 60606 | | | | | First Class Mail |
| Cnpo Corporation Shanghai | Attn: Tracy | Branch Book Dept (Ar) | B8 Guang Zhong Rd Pobx 083-101 | Shanghai, 200083 | China | | First Class Mail |
| Cnpo Corporation Shanghai | Branch Book Dept (Ar) | B8 Guang Zhong Rd Pobx 083-101 | Shanghai, 200083 | | | | First Class Mail |
| Cnty of Prince Edward Publ Lib | 208 Main St | Picton, ON K0K 2T0 | Canada | | | | First Class Mail |
| Cnty Of Prince Edward Publ Lib | Attn: Liz | 208 Main St | Picton, ON K0K 2T0 | Canada | | | First Class Mail |
| Coaches Collectibles LLC | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | | | First Class Mail |
| Coaches Collectibles LLC | Attn: Enrico P Limone | Abe Stevens Promo | 112 Eisenhower Parkway | Livingston, NJ 07039 | | | First Class Mail |
| Coaches Collectibles LLC | Attn: Enrico & Emily | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | | First Class Mail |
| Coaches Collectibles LLC | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | | coachesrsavelvc@email.com | Email |
| Coat City Public Library Dist | 85 N Garfield St | Coal City, IL 60416 | | | | | First Class Mail |
| Coal City Public Library Dist | Attn: Rene | 85 N Garfield St | Coal City, IL 60416 | | | danielle@ccpld.org | Email |
| Coal City Public Library Dist | 85 N Garfield St | Coal City, IL 60416 | | | | | First Class Mail |
| Coast City Comics | Attn: Gerald, Antoine | 634 Congress St | Portland, ME 04101 | | | | First Class Mail |
| Coast City Comics | Attn: Gerald, Antoine | 634 Congress St | Portland, ME 04101 | | | funboxmonster@icloud.com | Email |
| Coast City Comics Inc | 634 Congress Street | Portland, ME 04101 | | | | | First Class Mail |
| Coast City Comics Inc | Attn: Tristan Gallagher | 634 Congress Street | Portland, ME 04101 | | | info@coastcitycomics.com | First Class Mail |
| Coast City Comics Inc | 634 Congress Street | Portland, ME 04101 | | | | info@coastcitycomics.net, funboxmonster@icloud.com | Email |
| Coast City Styles Inc | Attn: Tristan Gallagher | 634 Congress Street Mountain Drive | Portland, ME 04101 | | | info@coastcitycomics.net | Email |
| Coast City Styles Inc | Attn: Jeremy Logan | 4029 West Deer Mountain Drive | Riverton, UT 84065 | | | | First Class Mail |
| Coast City Styles Inc | 4029 West Deer Mountain Drive | Riverton, UT 84065 | | | | itsnerd@treemobilesales.com | Email |
| Coast City Styles Inc | Attn: Jeremy Logan | 4029 West Deer Mountain Drive | Riverton, UT 84065 | | | itsnerd@treemobilesales.com | Email |
| Coast Gaming | Attn: Matthew Burgio | 7492 Cornell Ct | Fontana, CA 92336 | | | | First Class Mail |
| Coast Gaming | Attn: Matthew Burgio | 7492 Cornell Ct | Fontana, CA 92336 | | | notzcrib77@yahoo.com | Email |
| Coastal Comics Llp | Attn: Bill Black / Drew Mg | 1708 Hwy 17Th North | Surfside Beach, SC 29575 | | | | First Class Mail |
| Coastal Comics Llp | 1708 Hwy 17Th North | Surfside Beach, SC 29575 | | | | | First Class Mail |
| Coastal Comics Llp | 1708 Hwy 17Th North | Surfside Beach, SC 29575 | | | | coastalcomics@hotmail.com | Email |
| Coastal Empire Industries LLC | 7501 Quail Crossing Rd | Stokesdale, NC 27357 | | | | | First Class Mail |
| Coastal Empire Industries LLC | Attn: Christopher Bartu | 7501 Quail Crossing Rd | Stokesdale, NC 27357 | | | charlesB@furrlevel.com | Email |
| Coastal Empire Industries LLC | 7501 Quail Crossing Rd | Stokesdale, NC 27357 | | | | | First Class Mail |
| Coastal RC | Attn: Barry Schmidvel | 2425 Bainbridge Blvd | Chesapeake, VA 23324 | | | | First Class Mail |
| Coastal RC | Attn: Barry Schimmel | 2425 Bainbridge Blvd | Chesapeake, VA 23324 | | | admin@coastalrcspeedway.com | Email |
| Coastside Comics | 116 D Manor Drive | Pacifica, CA 94044 | | | | | First Class Mail |
| Coastside Comics | Attn: Mike | 116 D Manor Drive | Suite D | Pacifica, CA 94044 | | webmaster@hmmqurreports.net | First Class Mail |
| Coastside Comics | Attn: Mike | 116 D Manor Drive | Ste # 8 B | Pacifica, CA 94044 | | coastsidecomics@comcast.net | Email |
| Coatesville Area Pub Library | 501 E Lincoln Hwy | Coatesville, PA 19320 | | | | | First Class Mail |

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Coatesville Area Pub Library | Attn: Shana | 501 E Lincoln Hwy | Coatesville, PA 19320 | | | | snolan@ccls.org | First Class Mail |
| Coatesville Area Pub Library | 501 E Lincoln Hwy | Coatesville, PA 19320 | | | | | | First Class Mail |
| Cobalt Comics & Collectibles | C/O Brandon Fullmer | 14086 E Stanford Cr #f09 | Aurora, CO 80015 | | | | | First Class Mail |
| Cobalt Comics & Collectibles | Attn: Brandon Fullmer | C/O Brandon Fullmer | 14086 E Stanford Cr #f09 | Aurora, CO 80015 | | | | First Class Mail |
| Cobalt Comics & Collectibles | C/O Brandon Fullmer | 14086 E Stanford Cir #f09 | Aurora, CO 80015 | | | | brandonfulmer@gmail.com | Email |
| Cobalt Comics & Collectibles LLC | Attn: Brandon Fullmer | 5494 S Parker Rd | Aurora, CO 80015 | | | | | First Class Mail |
| Cobalt Comics & Collectibles LLC | Attn: Brandon Fullmer | 5494 S Parker Rd | Aurora, CO 80015 | | | | BRANDONFULLMERC@GMAIL.COM | Email |
| Cobb Co LLC | Attn: Joseph, Thomas Cobb | 213 Main Street | Charlestown, NH 03603 | | | | | First Class Mail |
| Cobb Co LLC | Attn: Joseph, Thomas Cobb | 213 Main Street | Charlestown, NH 03603 | | | | cassnh.cobbco@outlook.com | Email |
| Cobbco LLC | dba Tanuki Games | Attn: Christopher Cobb | 6929 Airport Blvd | Unit 134 | Austin, TX 78752 | | | First Class Mail |
| Cobbco LLC | dba Tanuki Games | Attn: Christopher Cobb | 6929 Airport Blvd | Unit 134 | Austin, TX 78752 | | chris@thegamingpost.com | First Class Mail |
| Cobblestone Books | Attn: Steve/Kathy | Suite 13 | 1500 W El Camino Ave | Sacramento, CA 95833 | | | | First Class Mail |
| Cobblestone Books | Attn: Steve/Kathy | Suite 13 | 1500 W El Camino Ave | Sacramento, CA 95833 | | | books@cobblestonebooks.com | Email |
| Cobblestone Hobbies | Attn: Bob | 367 E Lakewood Blvd | Holland, MI 49424 | | | | | First Class Mail |
| Cobblestone Hobbies | Attn: Bob | 367 E Lakewood Blvd | Holland, MI 49424 | | | | cobblestonehic@att.net | Email |
| Cobra Comix | 2580 Concord Ter | Deltona, FL 32738 | | | | | | First Class Mail |
| Cobra Comix | Attn: Steven Carrillo | 2580 Concord Ter | Deltona, FL 32738 | | | | | First Class Mail |
| Cobra Comix | 2580 Concord Ter | Deltona, FL 32738 | | | | | cobracomix80@hotmail.com | Email |
| Cobra Comix LLC | 2580 Concord Ter | Deltona, FL 32738 | | | | | | First Class Mail |
| Cobra Comix Llc | Attn: Steven Carrillo | 2580 Concord Ter | Deltona, FL 32738 | | | | | First Class Mail |
| Cockey's Enterprises, Inc | 3300 Transway Rd | Baltimore, MD 21227 | | | | | | First Class Mail |
| Cockey's Enterprises, Inc | 3300 Transway Rd | Baltimore, MD 21227 | | | | | | First Class Mail |
| Cockey's Enterprises Inc | 3300 Transway Rd | Baltimore, MD 21227 | | | | | INVOICES@COCKEYS.COM | Email |
| Code Name NA | dba Sector 7 | Attn: Logan Brimer | 701 Dixieanne Ave | Sacramento, CA 95815 | | | | First Class Mail |
| Code Name NA | dba Sector 7 | Attn: Liaon Brimer | 701 Dixieanne Ave | Sacramento, CA 95815 | | | thebrides@sector7salon.com | First Class Mail |
| Code Ninjas | Attn: Beau, Jennifer Block | 20322 Huebner Rd | Ste 105 | San Antonio, TX 78258 | | | | First Class Mail |
| Code Ninjas | Attn: Beau, Jennifer Block | 20322 Huebner Rd | Ste 105 | San Antonio, TX 78258 | | | Beau.block@blockcreations.io | Email |
| Coder Collectibles | Attn: Ryan Coder | 12626 Blanco Rd, Ste 503 | San Antonio, TX 78216 | | | | | First Class Mail |
| Coder Collectibles | Attn: Ryan Coder | 12626 Blanco Rd, Ste 503 | San Antonio, TX 78216 | | | | codercollectibles@gmail.com | First Class Mail |
| Coders Comics & Collectibl | Attn: Robert, Susie | 125 West High St | Ebensburg, PA 15931 | | | | | First Class Mail |
| Coders Comics & Collectibl | Attn: Robert, Susie | 125 West High St | Ebensburg, PA 15931 | | | | codscomics@yahoo.com | Email |
| Cody Evans | | | | | | | | First Class Mail |
| Coffee & A Comic | 1817 Alabama St | Unit A | Huntington Bch, CA 92648 | | | | | First Class Mail |
| Coffee & A Comic | 1817 Alabama St | Unit A | Huntington Bch, CA 92648 | | | | frankcastle@coffeeandacomic.com | First Class Mail |
| Coffee And A Comic | Attn: Jeff | 1817 Alabama St | Unit A | Huntington Bch, CA 92648 | | | | First Class Mail |
| Coffee Break LLC | 205 W Water St | Decorah, IA 52101 | | | | | | First Class Mail |
| Coffee Break Llc | Attn: Jacob | 205 W Water St | Decorah, IA 52101 | | | | | First Class Mail |
| Coffee Cat Comics LLC | Attn: Vincente Gonzalez | Aurora, CO 80014 | | | | | | First Class Mail |
| Coffee Cat Comics LLC | Attn: Vincente Gonzalez | 2428 S Dawson Way | Aurora, CO 80014 | | | | | First Class Mail |
| Coffee Cat Comics LLC | Attn: Vincente Gonzalez | 14500 West Colfax Ave | Unit 159A | Lakewood, CO 80401 | | | | First Class Mail |
| Coffee Cat Comics Llc | Attn: Vicente Gonzalez | 2428 S Dawson Way | Aurora, CO 80014 | | | | coffeecatcomics@gmail.com | First Class Mail |
| Coffee 'N' Capes Inc | 12110 S Flambeau Dr | Palos Heights, IL 60463 | | | | | | First Class Mail |
| Coffee 'N' Capes Inc | Attn: David,John,Rachel | 12110 S Flambeau Dr | Palos Heights, IL 60463 | | | | | First Class Mail |
| Coffee N' Comics LLC | 12110 S Flambeau Dr | Palos Heights, IL 60463 | | | | | | First Class Mail |
| Coffee N' Comics Llc | Attn: Alex Or Wilfon | 1411 Wind River Rd | Fernley, NV 89408 | | | | | First Class Mail |
| Coffin Comics | 40 W Brown Rd, Ste 105 | Mesa, AZ 85201 | | | | | | First Class Mail |
| Coffin Comics LLC | 40 W Brown Rd, Ste 105 | Mesa, AZ 85201 | | | | | | First Class Mail |
| Coffin Comics LLC | 40 W Brown Rd, Ste 105 | Mesa, AZ 85201 | | | | | | First Class Mail |
| Coffin Comics, Llc | Attn: Brian & Francisca | Attn: Brian Pulido | 40 W Brown Rd Ste 105 | Mesa, AZ 85201-3421 | | | Francisca@coffincomics.com | First Class Mail |
| Coffin Comics, Llc | Attn: Brian Pulido | 40 W Brown Rd Ste 105 | Mesa, AZ 85201-3421 | | | | | First Class Mail |
| Coffin Comics, Llc | Attn: Brian & Francisca | Attn: Brian Pulido | 40 W Brown Rd Ste 105 | Mesa, AZ 85201-3421 | | | fpulido@coffincomics.com | First Class Mail |
| Cognizant Card Breaks LLC | dba Cognizant Cards & Collectibles | Attn: Joseph Gorrin | 10350 Pines Blvd | Suite D110 | Pembroke Pines, FL 33026 | | | First Class Mail |
| Cognizant Card Breaks LLC | dba Cognizant Cards & Collectibles | Attn: Joseph Gorrin | 10350 Pines Blvd | Suite D110 | Pembroke Pines, FL 33026 | | joe.g@cognizantcardbreaks.com | Email |
| Cogswell Free Library | 1999 County Route 2 | Orwell, NY 13426 | | | | | | First Class Mail |
| Cogswell Free Library | 1999 County Route 2 | Orwell, NY 13426 | | | | | orwrlib@ncls.org | First Class Mail |
| Cokem International Ltd Inc. | 5601 Innovation Blvd | Suite 500 | Shakopee, MN 55379 | | | | | First Class Mail |
| Cokem International Ltd Inc. | Attn: Levi Patton | 5601 Innovation Blvd | Suite 500 | Shakopee, MN 55379 | | | | First Class Mail |
| Cold Cards LLC | Attn: Byron Butcher | 910 S 8th St | Ste 143 | Fernandina Beach, FL 32034 | | | | First Class Mail |
| Cold Cards LLC | Attn: Byron Butcher | 910 S 8th St | Ste 143 | Fernandina Beach, FL 32034 | | | butcherb5d@icloud.com | Email |
| Cold Iron Collectibles Inc | 1308 East 37h Street | Brooklyn, NY 11230 | | | | | | First Class Mail |
| Cold Iron Collectibles Inc | Attn: Leon Or Jedi | 1308 East 37h Street | Brooklyn, NY 11230 | | | | | First Class Mail |
| Cold Iron Collectibles Inc | 1308 East 37h Street | Brooklyn, NY 11230 | | | | | coldironcollectibles@gmail.com | Email |
| Cole Schola P.C. | Attn: Gary H Leibowitz/HC Jones III | 1201 Wills St, Ste 320 | Baltimore, MD 21231 | | | | | First Class Mail |
| Cole Schola P.C. | Attn: HC Jones III | | | | | | hjones@coleschola.com | First Class Mail |
| Cole Schola P.C. | Attn: Gary H Leibowitz/HC Jones III | 1201 Wills St, Ste 320 | Baltimore, MD 21231 | | | | eleibowitz@coleschotz.com | First Class Mail |
| Cole Street Game Vault LLC | Attn: Jon Martinell, Chad Martinell | 1605 Cole St | Enumclaw, WA 98022 | | | | | First Class Mail |
| Cole Street Game Vault LLC | Attn: Jon Martinell. Chad Martinell | 1605 Cole St | Enumclaw, WA 98022 | | | | chad@colestreetgamevault.com | First Class Mail |
| Coleccion De Las Artes Y Music | 1605 Calle Colon | San Juan, PR 00911 | | | | | | First Class Mail |
| Coleccion De Las Artes Y Music | 1605 Calle Colon | San Juan, PR 00911 | | | | | isamer.abreu@upr.edu | First Class Mail |
| Colin J Blake | 10012 Old Providence Way, Apt C | Cockeysville, MD 21030 | | | | | | First Class Mail |
| Colin J Blake | 10012 Old Providence Way, Apt C | Cockeysville, MD 21030 | | | | | bcolin@bombardments.com | First Class Mail |
| Colin O'Gorman | 661 Jay St | Katonville, WA 98328 | | | | | | First Class Mail |
| Colin O'Gorman | 661 Jay St | Katonville, WA 98328 | | | | | citmyy982130@gmail.com | First Class Mail |
| Coliseum of Comics | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | | | First Class Mail |
| Coliseum of Comics | Attn: Philip Boyle | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | | First Class Mail |
| Coliseum Of Comics | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | | oakleaf@coliseumofcomics.com | Email |
| Coliseum Of Comics | Attn: Philip Boyle | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | joel@coliseumofcomics.com | Email |
| Coliseum Of Comics | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | | jacksonville@coliseumofcomics.com | Email |
| Coliseum Of Comics | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | | arlington@coliseumofcomics.com | Email |
| Coliseum Of Comics | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | | office@coliseumofcomics.com | Email |
| Coliseum Of Comics Arlington | Attn: Paul Varner | 9344 Atlantic Blvd | Jacksonville, FL 32225 | | | | | First Class Mail |
| Coliseum Of Comics Arlington | Attn: Paul Varner | 9344 Atlantic Blvd | Jacksonville, FL 32225 | | | | games@coliseumofcomics.com | Email |
| Coliseum Of Comics Clermont | Attn: Paul Varner | 1730 E Highway 50 | Clermont, FL 34711 | | | | | First Class Mail |
| Coliseum Of Comics Clermont | Attn: Paul Varner | 1730 E Highway 50 | Clermont, FL 34711 | | | | games@coliseumofcomics.com | Email |
| Coliseum Of Comics East Colonial | Attn: Paul Varner | 4303 East Colonial Drive | Orlando, FL 32803 | | | | | First Class Mail |
| Coliseum Of Comics East Colonial | Attn: Paul Varner | 4303 East Colonial Drive | Orlando, FL 32803 | | | | games@coliseumofcomics.com | Email |
| Coliseum Of Comics Eb1 | Attn: Paul Varner | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | | First Class Mail |
| Coliseum Of Comics Eb1 | Attn: Paul Varner | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | joel@coliseumofcomics.com | Email |
| Coliseum Of Comics Gainesville | Attn: Paul Varner | 4401 Nw 25th Place | Suite G | Gainesville, FL 32606 | | | | First Class Mail |
| Coliseum Of Comics Gainesville | Attn: Paul Varner | 4401 Nw 25th Place | Suite G | Gainesville, FL 32606 | | | games@coliseumofcomics.com | Email |
| Coliseum Of Comics Grv Inc | Attn: Paul Varner | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | | First Class Mail |
| Coliseum Of Comics Grv Inc | Attn: Paul Varner | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | office@coliseumofcomics.com | First Class Mail |
| Coliseum Of Comics Kissimmee | Attn: Paul Varner | 2511 Old Vineland Rd | Kissimmee, FL 34746 | | | | | First Class Mail |
| Coliseum Of Comics Kissimmee | Attn: Paul Varner | 2511 Old Vineland Rd | Kissimmee, FL 34746 | | | | games@coliseumofcomics.com | Email |
| Coliseum Of Comics Lakeland | Attn: Paul Varner | 8010 Sunport Dr | Ste 106 | Orlando, FL 32809 | | | | First Class Mail |
| Coliseum Of Comics Lakeland | Attn: Paul Varner | 8010 Sunport Dr | Ste 106 | Orlando, FL 32809 | | | games@coliseumofcomics.com | Email |
| Coliseum Of Comics New Tampa | Attn: Paul Varner | 19402 Bruce B Downs Blvd | Tampa, FL 33647 | | | | | First Class Mail |
| Coliseum Of Comics New Tampa | Attn: Paul Varner | 19402 Bruce B Downs Blvd | Tampa, FL 33647 | | | | games@coliseumofcomics.com | Email |
| Coliseum Of Comics Oakleaf | Attn: Paul Varner | 9630 Crosshill Blvd, Ste 102 | Jacksonville, FL 32222 | | | | | First Class Mail |
| Coliseum Of Comics Oakleaf | Attn: Paul Varner | 9630 Crosshill Blvd, Ste 102 | Jacksonville, FL 32222 | | | | oakleaf@coliseumofcomics.com | Email |
| Coliseum Of Comics Roosevelt | Attn: Paul Varner | 5517 Roosevelt Blvd | Jacksonville, FL 32244 | | | | | First Class Mail |
| Coliseum Of Comics Roosevelt | Attn: Paul Varner | 5517 Roosevelt Blvd | Jacksonville, FL 32244 | | | | games@coliseumofcomics.com | Email |
| Coliseum Of Comics Srm | Attn: Paul Varner | Ste 108 | Orlando, FL 32809 | | | | | First Class Mail |
| Coliseum Of Comics Srm | Attn: Paul Varner | 8010 Sunport Dr | Ste 108 | Orlando, FL 32809 | | | office@coliseumofcomics.com | Email |
| Coliseum Of Comics Warehouse | Attn: Paul Varner | 8010 Sunport Drive | Ste 108 | Orlando, FL 32809 | | | | First Class Mail |
| Coliseum Of Comics Warehouse | Attn: Paul Varner | 8010 Sunport Drive | Ste 108 | Orlando, FL 32809 | | | warehouse@coliseumofcomics.com | Email |
| Colkert An All Llc | 398 Valley St | Mary D, PA 17952 | | | | | | First Class Mail |
| Colkert An All Llc | Attn: Andrew And Ashley | 398 Valley St | Mary D, PA 17952 | | | | | First Class Mail |
| Collect Em All LLC | 398 Valley St | Mary D, PA 17952 | | | | | | First Class Mail |
| Collect 'Em Cards Comics & | Attn: Jessica,Kevin&Roger | Collectibles | 610 Austin Ave | Waco, TX 76701 | | | contactcollectemall@gmail.com | Email |
| Collect 'Em Cards Comics & | Collectibles | 610 Austin Ave | Waco, TX 76701 | | | | | First Class Mail |
| Collectables & More | Attn: Thomas Witts | 32 Main Street | Brockport, NY 14420 | | | | | First Class Mail |
| Collectables & More | Attn: Thomas Witts | 32 Main Street | Brockport, NY 14420 | | | | collectablesandmr@email.com | First Class Mail |
| Collectables & More | 32 Main St | Brockport, NY 14420 | | | | | | First Class Mail |
| Collectables And More | 32 Main St | Brockport, NY 14420 | | | | | | First Class Mail |
| Collected - Ft Worth | Attn: Brent (Ron / David | Global Pop Culture Hdqrts Llc | 3016 Alta Mere Dr | Ft Worth, TX 76116 | | | | First Class Mail |
| Collected - Ft Worth | Global Pop Culture Hdqrts Llc | 3016 Alta Mere Dr | Ft Worth, TX 76116 | | | | | First Class Mail |
| Collected - Ft Worth | Attn: Brent (Ron / David | Global Pop Culture Hdqrts Llc | 3016 Alta Mere Dr | Ft Worth, TX 76116 | | | purchasing@staycollected.com | First Class Mail |
| Collected - Irving | Global Pop Culture Hdqrts Llc | 2823 Alta Mere Dr | Ft Worth, TX 76116 | | | | | First Class Mail |
| Collected - Irving | Global Pop Culture Hdqrts Llc | 2823 Alta Mere Dr | Ft Worth, TX 76116 | | | | purchasing@staycollected.com | First Class Mail |
| Collected, LLC | Attn: Ron Killersworth, Brent Erwin, David | 2823 Alta Mere Drive | Fort Worth, TX 76116 | | | | | First Class Mail |
| Collected, LLC | Attn: Ron Killersworth, Brent Erwin, David | 2823 Alta Mere Drive | Fort Worth, TX 76116 | | | | ronkillingsworth@yahoo.com | First Class Mail |
| | Hinchey/ck | | | | | | | |
| Collected: Keller | Global Pop Culture Hdqrts Llc | 3502 Blue Bonnet Cr | Ft Worth, TX 76109 | | | | | First Class Mail |
| Collected: Keller | Global Pop Culture Hdqrts Llc | 3502 Blue Bonnet Cir | Ft Worth, TX 76109 | | | | purchasing@staycollected.com | Email |
| Collected:Yourpopculturehdqrts | Global Pop Culture Hdqrts Llc | 3020 Alta Mere Dr | Ft Worth, TX 76116 | | | | | First Class Mail |
| Collected:Yourpopculturehdqrts | Global Pop Culture Hdqrts Llc | 3020 Alta Mere Dr | Ft Worth, TX 76116 | | | | purchasine@staycollected.com | First Class Mail |
| Collectible Addictions | Attn: Dalton Luff | 12 Danny Lane | Mount Morris, MI 48458 | | | | | First Class Mail |
| Collectible Addictions | Attn: Dalton Luff | 12 Danny Lane | Mount Morris, MI 48458 | | | | golfmastersluff@gmail.com | Email |
| Collectible Assets LLC | 3277 W 12 Mile Rd | Berkley, MI 48072 | | | | | | First Class Mail |
| Collectible Assets LLC | Attn: Michael Morgan | 3116 12 Mhz Rd | Berkley, MI 48072 | | | | | First Class Mail |
| Collectible Assets LLC | 3277 W 12 Mhz Rd | Berkley, MI 48072 | | | | | mmorgan@firetrontsmicromine.com | First Class Mail |
| Collectible Den, The | Attn: Dennis Davis | 3120 Franklin Ave | Waco, TX 76710 | | | | | First Class Mail |
| Collectible Den, The | Attn: Dennis Davis | 3120 Franklin Ave | Waco, TX 76710 | | | | | First Class Mail |
| Collectible Grading Authority | 1965 Evergreen Blvd. Unit 100 | Duluth, GA 30096 | | | | | | First Class Mail |
| Collectible Grading Authority | aka CGA | 1965 Evergreen Blvd. Unit 100 | Duluth, GA 30096 | | | | | First Class Mail |
| Collectible Invest Brkg - Dealer | Thomas Derby Iv | 6050 Peachtree Parkway | Norcross, GA 30092 | | | | | First Class Mail |
| Collectible Invest Brkg - Dealer | Thomas Derby Iv | 6050 Peachtree Parkway | Norcross, GA 30092 | | | | invest@Collectinvest.com | First Class Mail |
| Collectible Investments | Attn: David Woodard | Collectible Investments | 2666 Coolidge Hw | Berkley, MI 48072 | | | | First Class Mail |
| Collectible Investments | Attn: David Woodard | Collectible Investments | 2666 Coolidge Hw | Berkley, MI 48072 | | | dave@collectibleinvestments.com | First Class Mail |
| Collectible Kingdom LLC | Attn: Braydon Hughes | 519 Main Rd | Thomasville, NC 27360 | | | | | First Class Mail |
| Collectible Kingdom LLC | Attn: Braydon Hughes | 519 Main Rd | Thomasville, NC 27360 | | | | sales@collectible-kingdom.com | First Class Mail |
| Collectible Planet | 11651 N Main Street Suite D | Archdale, NC 27263 | | | | | | First Class Mail |
| Collectible Planet | 11651 N Main Street Suite D | Archdale, NC 27263 | | | | | | First Class Mail |
| Collectible Planet | Attn: Mark Merritt | 11651 N Main Street Suite D | Archdale, NC 27263 | | | | | First Class Mail |
| Collectibles & Games LLC | Attn: Cameron Gilbert | 409 South Salisbury Avenue | Unit A | Granite Quarry, NC 28146 | | | | First Class Mail |
| Collectibles & Games LLC | Po Box 1097 | Kannapolis, NC 28082 | | | | | | First Class Mail |
| Collectibles & Games LLC | Attn: Cameron Gilbert | 409 South Salisbury Avenue | Unit A | Granite Quarry, NC 28146 | | | mitch@collectiblesandgames.com | Email |
| Collectibles And Games LLC | Attn: Cameron & Johnathan | Po Box 1097 | Kannapolis, NC 28082 | | | | | First Class Mail |
| Collectibles Galore | 613 S Main St | N Syracuse, NY 13212 | | | | | | First Class Mail |
| Collectibles Galore | Attn: Michael Tompkins | 613 S Main St | N Syracuse, NY 13212 | | | | | First Class Mail |
| Collectibles Galore | 613 S Main St | Ste F/G | N Syracuse, NY 13212 | | | | mcl1959@hotmail.com | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Collectibles Unlimited | 25 South Street | Concord, NH 03301 | | | | First Class Mail |
| Collectibles Unlimited | Attn: Michael Boddy | 25 South Street | Concord, NH 03301 | | | First Class Mail |
| Collectibles Unlimited | 25 South Street | Concord, NH 03301 | | | collectiblesunlimited@comcast.net; mwaskilcei@aol.com | Email |
| Collectibles Unlimited | Attn: Michael Boddy | 25 South Street | Concord, NH 03301 | | collectiblesunlimited@comcast.net | Email |
| Collection Corner | Attn: Gustavo Dr Ana C. | 1197 E Zapata St | Calexica, CA 92231 | | | First Class Mail |
| Collection Plus Ag | 17 Beaujolais | Candiac, QC J5R 4W1 | Canada | | | First Class Mail |
| Collection Plus Ag | Attn: Andre Girard | 17 Beaujolais | Candiac, QC J5R 4W1 | Canada | | First Class Mail |
| Collection Plus Ag | 17 Beaujolais | Candiac, QC J5R 4W1 | Canada | | rollin.girard@videotron.ca | Email |
| Collectsales LLC | Attn: Aaron Compton | 336 N Liberty St | Valders, WI 54245 | | | First Class Mail |
| Collectsales LLC | Attn: Aaron Compton | 336 N Liberty St | Valders, WI 54245 | | collectsalellc@gmail.com | First Class Mail |
| Collective 365 LLC | Attn: Alicia Hayden, Christopher Dunning | 1415 N Colman Blvd | Ste 101 | Lincoln, NE 68505 | | First Class Mail |
| Collective 365 LLC | Attn: Alicia Hayden, Christopher Dunning, Charles Rodgers | 1415 N Colman Blvd | Ste 101 | Lincoln, NE 68505 | collective365link@gmail.com | Email |
| Collective Effort Gaming LLC | Attn: Joel Choate Jr, Dakota Fickett Travis | 2670 Us -23 S | Alpena, MI 49707 | | | First Class Mail |
| Collective Effort Gaming LLC | Attn: Joel Choate Jr, Dakota Fickett Travis, Radford | 2670 Us -23 S | Alpena, MI 49707 | | joelprchoate@gmail.com | Email |
| Collective Vinyl Records & | Attn: Samuel & Christina | Graphic Novels | 1305 2Nd St Suite 136 | Nampa, ID 83651 | | First Class Mail |
| Collective Vinyl Records & | Graphic Novels | 1305 2Nd St Suite 136 | Nampa, ID 83651 | | | First Class Mail |
| Collective Vinyl Records & | Attn: Samuel & Christina | Graphic Novels | 1305 2Nd St Suite 136 | Nampa, ID 83651 | collective2c@gmail.com | Email |
| Collectiverse Ltd | 70 Delago Ct | St Albert, AB T8N 6J6 | Canada | | | First Class Mail |
| Collectiverse Ltd | Attn: Ryan & Earl | 2435 Wisdom Way Nw | Edmonton, AB T6V 0M8 | | | First Class Mail |
| Collectomaniacs | dba Collectio | Attn: Brito, Amanda Windham | 2825 S Glenstone Ave | Unit F59A | Springfield, MO 65804 | | First Class Mail |
| Collectomaniacs | dba Collectio | Attn: Brito, Amanda Windham | 2825 S Glenstone Ave | Unit F59A | Springfield, MO 65804 | collectomaniacsozark@yahoo.com | First Class Mail |
| Collector King Toys | 20723 Rosedale Drive | Carl Lackey | Riverside, CA 92508 | | | First Class Mail |
| Collector King Toys | Attn: Carl Lackey | 20723 Rosedale Drive | Carl Lackey | Riverside, CA 92508 | | First Class Mail |
| Collector King Toys | 20723 Rosedale Drive | Carl Lackey | Riverside, CA 92508 | | charger14@aol.com | Email |
| Collector Legion | Attn: Cesar Garcia | 4453 Redondo Beach Blvd | Lawndale, CA 90260 | | | First Class Mail |
| Collector Legion | Attn: Cesar Garcia | 4453 Redondo Beach Blvd | Lawndale, CA 90260 | | info@collectorlegion.com | Email |
| Collector Mania | Attn: Chris, Eric, John | 19555 Parker Square | Ste 101 | Parker, CO 80134 | | First Class Mail |
| Collector Mania | Attn: Chris, Eric, John | 19555 Parker Square | Ste 101 | Parker, CO 80134 | collectormaniaparker@gmail.com | Email |
| Collector Maniacs | Attn: Rob Lei | 3571 Walalae Ave | Suite 102A | Honolulu, HI 96816 | | First Class Mail |
| Collector Maniacs | Attn: Rob Lei | 3571 Walalae Ave | Suite 102A | Honolulu, HI 96816 | robleci72@hotmail.com | Email |
| Collector S Box | Attn: Todd Nighbenholser | 44 E Park Dr | Huntington, IN 46750 | | | First Class Mail |
| Collector S Box | Attn: Todd Nighbenholser | 44 E Park Dr | Huntington, IN 46750 | | apoorvaul@hotmail.com | Email |
| Collector S Ink | Attn: Beverly | 2593 Highway 32 | Chico, CA 95973 | | | First Class Mail |
| Collector S Ink | Attn: Beverly | 2593 Highway 32 | Chico, CA 95973 | | collectorsink@hotmail.com | Email |
| Collector Store LLC | Attn: Ben Resold | 1106 Jurgo Station Rd | St Charles, MO 63303 | | | First Class Mail |
| Collector Store LLC | Attn: Ben Resold | 2909 N St Peters Parkway | Dock 3 | St Peters, MO 63376 | | First Class Mail |
| Collector Store LLC | Attn: Ben Resold | 1106 Jurgo Station Rd | St Charles, MO 63303 | | sales@collectorstore.com | Email |
| Collector Supreme LLC | 1500 Polaris Pkwy Ste 2008 | Columbus, OH 43240 | | | | First Class Mail |
| Collector Supreme LLC | Attn: Joseph And Rich | 1500 Polaris Pkwy Ste 2008 | Columbus, OH 43240 | | | First Class Mail |
| Collector Supreme LLC | 1500 Polaris Pkwy Ste 2008 | Columbus, OH 43240 | | | CollectorSupreme@Hotmail.com | Email |
| Collector Zone | Attn: Chris Or Susan | 3 Belfast Crescent | Ridgewood Wa, 6030 | Australia | | First Class Mail |
| Collector Zone | Chris Topfer | 3 Belfast Crescent | Ridgewood, WA 6030 | Australia | | First Class Mail |
| Collector Zone | Attn: Chris Or Susan | Chris Topfer | 3 Belfast Crescent | Ridgewood Wa, 6030 | Australia | shop@collectorzone.com.au | Email |
| Collectors Action Figures&Toys | 18711 Sherman Way | Reseda, CA 91335 | | | | First Class Mail |
| Collectors Action Figures&Toys | Attn: Nigel Lopez | 18711 Sherman Way | 105 B | Reseda, CA 91335 | | First Class Mail |
| Collector'S Alley, Llc | Attn: Leeann Tuesca | 1229 Hampshire Pike | Columbia, TN 38401 | | | First Class Mail |
| Collector'S Alley, Llc | Attn: Leeann Tuesca | 1229 Hampshire Pike | Columbia, TN 38401 | | collectorsalleyofcville@hotmail.com | Email |
| Collectors Anime Llc | Attn: Selvin Panchipong | 3057 Nutley St Sw | Ste 394 | Fairfax, VA 22031 | | First Class Mail |
| Collectors Anime Llc | Attn: Selvin Panchipong | Ste 394 | Fairfax, VA 22031 | | | First Class Mail |
| Collectors Anime Llc | Attn: Selvin Panchipong | 3057 Nutley St Sw | Ste 394 | Fairfax, VA 22031 | store@collectorsanime.com | Email |
| Collectors Authority | 3057 Nutley St Sw | Ste 394 | Fairfax, VA 22031 | | aquestar831@gmail.com | Email |
| Collectors Authority | 1534 Se Military Dr | Ste 106 | San Antonio, TX 78214 | | | First Class Mail |
| Collectors Authority | Attn: Manc / Petel | 1534 Se Military Dr | Ste 106 | San Antonio, TX 78214 | | First Class Mail |
| Collectors Authority | 1534 Se Military Dr | Ste 106 | San Antonio, TX 78214 | | punisher@collectorsauthority.com | Email |
| Collectors' Baseball Club LLC | 4107 Worden Cove | Memphis, TN 38125 | | | | First Class Mail |
| Collectors' Baseball Club LLC | Attn: David & Warren | 4107 Worden Cove | Memphis, TN 38125 | | | First Class Mail |
| Collectors' Baseball Club LLC | 4107 Worden Cove | Memphis, TN 38125 | | | commch@collectorsbaseballclub.com | Email |
| Collectors Box LLC | 1236 Deerrun Dr | Randleman, NC 27317 | | | | First Class Mail |
| Collectors Box LLC | Attn: Anthony | 1236 Deerrun Dr | Randleman, NC 27317 | | | First Class Mail |
| Collectors Box LLC | 1236 Deerrun Dr | Randleman, NC 27317 | | | lumbbwa21@yahoo.com | Email |
| Collector'S Box LLC | Attn: Anthony Doandrine | 130 South Main St | Randleman, NC 27317 | | | First Class Mail |
| Collector'S Box LLC | Attn: Anthony Doandrine | 130 South Main St | Randleman, NC 27317 | | lumbbwa21@yahoo.com | Email |
| Collector'S Cache LLC | Attn: Behman, Gerolyn Zakeri | 13354 College Blvd | Lenexa, KS 66210 | | | First Class Mail |
| Collector'S Cache LLC | 13354 College Blvd | Lenexa, KS 66210 | | | | First Class Mail |
| Collector'S Cache LLC | Attn: Behman And Evan | 13354 College Blvd | Lenexa, KS 66210 | | | First Class Mail |
| Collector'S Cache LLC | Attn: Behman, Gerolyn Zakeri | 13354 College Blvd | Lenexa, KS 66210 | | teamcache@collectorscache.com | Email |
| Collector'S Cache LLC | 13354 College Blvd | Lenexa, KS 66210 | | | tizzaken@gmail.com | Email |
| Collectors Cove | Attn: Robert Ardale | 7979 N Eldridge 5th Street | Suite 533 | Houston, TX 77066 | | First Class Mail |
| Collectors Cove | Attn: Robert Ardale | 7979 N Eldridge 5th Street | Suite 533 | Houston, TX 77066 | robert201027@gmail.com | Email |
| Collectors Choice | Attn: Kaleen Gallagher | 1500 S Mooney Blvd | Visalia, CA 93277 | | | First Class Mail |
| Collectors Choice | Attn: George Lawrence | 54 Main Street | Brockport, NY 14420 | | | First Class Mail |
| Collectors Choice | Attn: Kaleen Gallagher | 1500 S Mooney Blvd | Visalia, CA 93277 | | kallablz7@hotmail.com | Email |
| Collectors Choice | Attn: George Lawrence | 54 Main Street | Brockport, NY 14420 | | collectors_choice@hotmail.com | Email |
| Collector's Choice | 15 Main St S | Brockport, NY 14420 | | | | First Class Mail |
| Collector'S Choice | Attn: George Lawrence | 15 Main St S | Brockport, NY 14420 | | | First Class Mail |
| Collector'S Choice | 15 Main St S | Brockport, NY 14420 | | | collectors_choice@hotmail.com | Email |
| Collectors Choice Comics LLC | 1805 E Elliot Rd | Ste 101 | Tempe, AZ 85284 | | | First Class Mail |
| Collectors Choice Comics LLC | Attn: Keven & Ryan | 1805 E Elliot Rd | Ste 101 | Tempe, AZ 85284 | kevin@collectorschoicecomics.com | Email |
| Collector'S Comics & Toys | 5878 Everhart Rd | Suite B | Corpus Christi, TX 78413 | | | First Class Mail |
| Collector's Comics & Toys | 5878 Everhart Rd | Suite B | Corpus Christi, TX 78413 | | | First Class Mail |
| Collector's Comics & Toys | 5878 Everhart Rd | Suite B | Corpus Christi, TX 78413 | | kembeny@collectors-comics-and-toys.com | Email |
| Collector'S Comics And Toys | Attn: Nathan | 5878 Everhart Rd | Suite B | Corpus Christi, TX 78413 | | First Class Mail |
| Collector'S Connection | 1663 Highway 51 Bypass N | Dyersburg, TN 38024 | | | | First Class Mail |
| Collector'S Connection | Attn: Jeff / Misty | 1663 Highway 51 Bypass N | Dyersburg, TN 38024 | | | First Class Mail |
| Collector'S Connection | 1663 Highway 51 Bypass N | Dyersburg, TN 38024 | | | collectorsconnection@yahoo.com | Email |
| Collectors Corner | 59 Washington St | Taunton, MA 02780 | | | | First Class Mail |
| Collectors Corner | Attn: Michael Ventura | 59 Washington St | Taunton, MA 02780 | | | First Class Mail |
| Collectors Corner | 7911 Harford Rd | Parkville, MD 21234 | | | | First Class Mail |
| Collectors Corner | Attn: Randy M, Chris, Jo | 7911 Harford Rd | Parkville, MD 21234 | | | First Class Mail |
| Collectors Corner | Attn: Randy M, Chris, Jo | 7911 Harford Rd | Parkville, MD 21234 | | | First Class Mail |
| Collectors Corner | Attn: Maria Simon | Schonbrunner Strasse 101 | Wien, A-1050 | Austria | | First Class Mail |
| Collectors Corner | Schonbrunner Strasse 101 | Wien, A-1050 | Austria | | | First Class Mail |
| Collectors Corner | Attn: Maria Simon | Schonbrunner Strasse 101 | Wien, A-1050 | Austria | office@collectorscorner.at | Email |
| Collectors Corner | 59 Washington St | Taunton, MA 02780 | | | mkeventura40@yahoo.com | Email |
| Collectors Corner | 7911 Harford Rd | Parkville, MD 21234 | | | collectorscornermd@gmail.com | Email |
| Collectors Corner | Attn: Randy | 7911 Harford Rd | Parkville, MD 21234 | | newmrm@comcast.net | Email |
| Collectors Corner - Midland | 4011 Jefferson Avenue | Midland, MI 48640 | | | | First Class Mail |
| Collectors Corner - Midland | Attn: Andrew Iwamasa | 4011 Jefferson Avenue | Midland, MI 48640 | | | First Class Mail |
| Collectors Corner - Midland | 4011 Jefferson Avenue | Midland, MI 48640 | | | cccmlmm@gmail.com | Email |
| Collectors Corner - Midland | Attn: Andrew Iwamasa | 4011 Jefferson Avenue | Midland, MI 48640 | | cccmlmm@gmail.com | Email |
| Collectors Corner Inc. | 7911 Harford Rd | Parkville, MD 21234 | | | | First Class Mail |
| Collectors Corner Inc. | Attn: Randy Myers Jr | 7911 Harford Rd | Parkville, MD 21234 | | | First Class Mail |
| Collectors Corner Inc. | 7911 Harford Rd | Parkville, MD 21234 | | | collectorscornermd@comcast.net | Email |
| Collectors Corner/ Auburn | Attn: John Mullins | Po Box 1065 | Auburn, AL 36831 | | | First Class Mail |
| Collectors Corner/ Auburn | Attn: John Mullins | Po Box 1065 | Auburn, AL 36831 | | auccomics1@hotmail.com | Email |
| Collector's Corner/Double Play | Attn: Frank Darryl Lynch | 1702 Mt Holly Rd | Burlington, NJ 08016 | | | First Class Mail |
| Collector's Corner/Double Play | 1702 Mt Holly Rd | Burlington, NJ 08016 | | | | First Class Mail |
| Collector's Corner/Double Play | Attn: Frank Darryl Lynch | 1702 Mt Holly Rd | Burlington, NJ 08016 | | | First Class Mail |
| Collectors Crate | 11 Willow Place | Nutley, NJ 07110 | | | | First Class Mail |
| Collectors Crate | Attn: Valerie | 11 Willow Place | Nutley, NJ 07110 | | | First Class Mail |
| Collectors Crate | 11 Willow Place | Nutley, NJ 07110 | | | sales@collectorscrate.com | Email |
| Collectors Crossroads | Attn: Darren Spohn | 11066 Lakeline Mall Dr, Ste 9-L | Cedar Park, TX 78613 | | | First Class Mail |
| Collectors Crossroads | Attn: Darren Spohn | 11066 Lakeline Mall Dr, Ste 9-L | Cedar Park, TX 78613 | | kd4fr@collectorscrossroad.com | Email |
| Collectors Den | 4020 Rhea St Ste 4E | Wichita Falls, TX 76308 | | | | First Class Mail |
| Collectors Den | Attn: Andrew Glancer/Sonny | 4020 Rhea St Ste 4E | Wichita Falls, TX 76308 | | | First Class Mail |
| Collectors Den | 4020 Rhea St Ste 4E | Wichita Falls, TX 76308 | | | collectorsden@yahoo.com | Email |
| Collector's Destiny LLC | 223 Hannaway Cir | Madison, AL 35757 | | | | First Class Mail |
| Collector's Destiny LLC | Attn: Anthony,Diana,Barry | 223 Hannaway Cir | Madison, AL 35757 | | | First Class Mail |
| Collector's Destiny LLC | 223 Hannaway Cir | Madison, AL 35757 | | | barry.hunwetz@yahoo.com | Email |
| Collectors Dreams | 9635 Lombardy Avenue | Fontana, CA 92335 | | | | First Class Mail |
| Collectors Dreams | Attn: Jose Jimenez | 9635 Lombardy Avenue | Fontana, CA 92335 | | | First Class Mail |
| Collectors Dreams | 9635 Lombardy Avenue | Fontana, CA 92335 | | | quimo@aol.com | Email |
| Collectors Edge | 2330 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | | First Class Mail |
| Collectors Edge | Attn: Steve | 2330 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | First Class Mail |
| Collectors Edge | 2330 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | | First Class Mail |
| Collectors Guide | Attn: Collectors Guide | 14355 Ventura Blvd | Sherman Oaks, CA 91403 | | | First Class Mail |
| Collectors Guide | Attn: Collectors Guide | 14355 Ventura Blvd | Sherman Oaks, CA 91403 | | kc@thedailysave.com,shop@168mangas.com | Email |
| Collectors Guide Inc | 1218 9Th St | Apt 12 | Santa Monica, CA 90401 | | | First Class Mail |
| Collectors Guide Inc | Attn: Chrmmy/Dhruy/Shastin | 1218 9Th St | Apt 12 | Santa Monica, CA 90401 | | First Class Mail |
| Collectors Guide Inc | 1218 9Th St | Apt 12 | Santa Monica, CA 90401 | | admin@raymondo.media | Email |
| Collectors Inc | Attn: Steve Griffen | 14600 Lakeside Circle Unit 2205 | Sterling Heights, MI 48313 | | | First Class Mail |
| Collectors Inc | Attn: Steve Griffen | 14600 Lakeside Circle Unit 2205 | Sterling Heights, MI 48313 | | steveohgoc@yahoo.com | Email |
| Collectors Ink | 2593 Highway 32 | Chico, CA 95973 | | | | First Class Mail |
| Collectors Ink | Attn: Beverly Kranz | 2593 Highway 32 | Chico, CA 95973 | | | First Class Mail |
| Collectors Ink | 2593 Highway 32 | Chico, CA 95973 | | | bkranz4@yahoo.com | Email |
| Collectors Inn | Attn: Joe Lawerence | 3107 Delaware Ave | Kenmore, NY 14217 | | | First Class Mail |
| Collectors Inn | 3107 Delaware Ave | Kenmore, NY 14217 | | | | First Class Mail |
| Collector's Outpost LLC | Attn: Greg, Jean Johnson | 1350 Tri State Pkwy | Ste 118 | Gurnee, IL 60031 | | First Class Mail |
| Collector's Outpost LLC | Attn: Greg, Jean Johnson | 1350 Tri State Pkwy | Ste 118 | Gurnee, IL 60031 | greg@maricollectoroutpost.com | Email |
| Collectors Part Of Dice | 643 Rocket Ave | Salina, KS 67401 | | | | First Class Mail |
| Collectors Part Of Dice | Attn: Laurie | 641 Rocket Ave | Salina, KS 67401 | | | First Class Mail |
| Collectors Part Of Dice | 643 Rocket Ave | Salina, KS 67401 | | | laura@collectorspartofdice.com; laurie@comicbookoutfit.com | Email |
| Collectors Part-Of-Dice LLC | Attn: Laurie | 643 Rocket Ave | Salina, KS 67401 | | james@collectorspartofdice.com | Email |
| Collectors Part-Of-Dice LLC | Attn: Rowan Deckert | 621 East Crawford St | Salina, KS 67401 | | | First Class Mail |
| Collector's Part-Of-Dice LLC | Attn: Rowan/Tim | 643 Rocket Ave | Salina, KS 67401 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Collector's Pair Of Dice LLC | Attn: Rowan Deckert | 621 East Crawford St | Salina, KS 67401 | collectorspairofdice@gmail.com | Email |
| Collectors Palace | Attn: Mike Bennett | 9274 State Route 43 | Streetsboro, OH 44241 | | First Class Mail |
| Collectors Palace | 9274 State Route 43 | Streetsboro, OH 44241 | | | First Class Mail |
| Collectors Palace | Attn: Mike Bennett | 9274 State Route 43 | Streetsboro, OH 44241 | | First Class Mail |
| Collector's Palace LLC | 9274 State Route 43 | Streetsboro, OH 44241 | | | First Class Mail |
| Collector's Palace LLC | Attn: Karl Mitzel | 9274 State Route 43 | Streetsboro, OH 44241 | | First Class Mail |
| Collector's Palace LLC | 9274 State Route 43 | Streetsboro, OH 44241 | | collectorspalacellc@gmail.com | Email |
| Collectors Paradise | 5618 E Washington St | Indianapolis, IN 46219 | | | First Class Mail |
| Collectors Paradise | 5618 E Washington St | Indianapolis, IN 46219 | | dianadunn@comcast.net | Email |
| Collectors Paradise | Attn: Dave / Dianna | 5618 E Washington St | Indianapolis, IN 46219 | dianaduncan@msn.com | Email |
| Collector's Paradise | Attn: Edward Greenberg | 7131 Winnetka Avenue | Winnetka, CA 91306 | | First Class Mail |
| Collector's Paradise | 7131 Winnetka Avenue | Winnetka, CA 91306 | | | First Class Mail |
| Collector's Paradise | Attn: Edward Greenberg | 7131 Winnetka Avenue | Winnetka, CA 91306 | store@comicsandcards.net | Email |
| Collector's Paradise | 7131 Winnetka Avenue | Winnetka, CA 91306 | | nick.ignacio@gmail.com | Email |
| Collector's Paradise Inc | 7131 Winnetka Ave | | | | First Class Mail |
| Collector's Paradise Inc. | Attn: Edward Dr Joseph | 7131 Winnetka Ave | Winnetka, CA 91306 | | First Class Mail |
| Collectors Quest | 219 S Battleground Ave | Kings Mountain, NC 28086 | | | First Class Mail |
| Collectors Quest | Attn: Eric & Jonathan | 219 S Battleground Ave | Kings Mountain, NC 28086 | | First Class Mail |
| Collectors Quest | 219 S Battleground Ave | Kings Mountain, NC 28086 | | tenny.collectorsquest@gmail.com | Email |
| Collectors Rare Book LLC | 1979 County Rd | 1257 | Center, TX 75935 | | First Class Mail |
| Collectors Rare Book LLC | Attn: Cody Clark | 124 Nacogdoches St | Center, TX 75935 | | First Class Mail |
| Collectors Showcase Inc | Attn: Eddie Chrisman | 1979 County Rd | 1257 | Center, TX 75935 | First Class Mail |
| Collectors Now LLC | 1979 County Rd | 1257 | Center, TX 75935 | codyclark@collectorsnow.com | Email |
| Collector's Shack LLC | Attn: Steven, James, Anthony | 3021-23 Middletown Road | Bronx, NY 10461 | | First Class Mail |
| Collector's Shack LLC | 3021-23 Middletown Road | Bronx, NY 10461 | | | First Class Mail |
| Collector'S Shack LLC | Attn: Steven, James, Anthony | 3021-23 Middletown Road | Bronx, NY 10461 | collectorscave@gmail.com | Email |
| Collectors Showcase | Attn: Jeff Richardson | P.O. Box 2027 | Auburn, AL 36831 | | First Class Mail |
| Collectors Showcase | P.O. Box 2027 | Auburn, AL 36831 | | | First Class Mail |
| Collectors Showcase | Attn: Jeff Richardson | P.O. Box 2027 | Auburn, AL 36831 | jrcomics@aol.com | Email |
| Collectors Trading Company | Attn: Dominic Cavazos | 3610 N Laurent St | Victoria, TX 77901 | | First Class Mail |
| Collectors Trading Company | Attn: Dominic Cavazos | 3610 N Laurent St | Victoria, TX 77901 | collectors.trading.co@gmail.com | Email |
| Collectors World | 7000 Columbia Pike | Annandale, VA 22003 | | | First Class Mail |
| Collectors World | Attn: Steve/Damon / David | 7000 Columbia Pike | Annandale, VA 22003 | | First Class Mail |
| Collectors World | 7030 Columbia Pike | Annandale, VA 22003 | | collectorsworldinfo@hotmail.com | Email |
| Collectors Zone | Attn: Roger / Joe Garner | 1425 Wildwood Ave | Jackson, MI 49202 | | First Class Mail |
| Collectors Zone | 1425 Wildwood Ave | Jackson, MI 49202 | | | First Class Mail |
| Collectors Zone | Attn: Roger / Joe Garner | 1425 Wildwood Ave | Jackson, MI 49202 | tcz@att.net | Email |
| Collectorsmania.Com | Attn: Scott / Todd | 26463 Gratiot Ave | Roseville, MI 48066 | | First Class Mail |
| Collectorsmania.Com | Attn: Scott / Todd | 26463 Gratiot Ave | Roseville, MI 48066 | accounting@cosmicapcomics.com | Email |
| Colleen-Lasenna LLC | 8111 Remington Ct | | | | First Class Mail |
| Collectionswn Llc | Attn: Jose And Marcos | 8111 Remington Ct | Clarkston, MI 48348 | | First Class Mail |
| College of San Mateo Library | 1700 W Hillsdale Blvd | Bld 9 | San Mateo, CA 94402 | | First Class Mail |
| College of San Mateo Library | 1700 W Hillsdale Blvd | Bld 9 | San Mateo, CA 94402 | sfhillioni@smccd.edu | Email |
| College Park Library | 3647 Main St | College Park, GA 30337 | | | First Class Mail |
| College Park Library | Attn: Katrina | 3647 Main St | College Park, GA 30337 | | First Class Mail |
| College Park Library | 3647 Main St | College Park, GA 30337 | | Collection.Development@fultoncountyga.gov | Email |
| Colin Kennedy | 2610 Sapphire St | Loveland, CO 80537 | | | First Class Mail |
| Colin Kennedy | 2610 Sapphire St | Loveland, CO 80537 | | cdkenn01@gmail.com | Email |
| Collins Garden Library | 200 N Park Blvd | San Antonio, TX 78204 | | | First Class Mail |
| Collins Garden Library | 200 N Park Blvd | San Antonio, TX 78204 | | daniella.toll@sanantonio.gov | Email |
| Colona District Public Library | 911 1st St | Colona, IL 61241 | | | First Class Mail |
| Colona District Public Library | Attn: April | 911 1St St | Colona, IL 61241 | | First Class Mail |
| Colona District Public Library | 911 1St St | Colona, IL 61241 | | childrens@colonalibrary.com | Email |
| Color & Context LLC | 4316 Haines St | Port Townsend, WA 98368 | | | First Class Mail |
| Color & Context LLC | 4316 Haines St | Port Townsend, WA 98368 | | strangedays.comicsandgames@gmail.com | Email |
| Color And Context LLC | Attn: Richard/Kristin | 4316 Haines St | Port Townsend, WA 98368 | | First Class Mail |
| Colorado Department of Revenue | c/o Bankruptcy Unit, Rm 104 | 1881 Pierce St | Lakewood, CO 80214 | | First Class Mail |
| Colorado Department of Revenue | c/o Bankruptcy Unit, Rm 104 | 1881 Pierce St | Lakewood, CO 80214 | dor_tac_bankruptcy@state.co.us | Email |
| Colorado Dept of Revenue | Denver, CO 80261-0006 | | | | First Class Mail |
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217-0087 | | | First Class Mail |
| Colorado Secretary of State | 1700 Broadway Suite 550 | Denver, CO 80290 | | | First Class Mail |
| Colorado Ski | 710 Meyersville Road | Gillette, NJ 07933 | | | First Class Mail |
| Colorado Ski | Attn: Leonard Lister | 710 Meyersville Road | Gillette, NJ 07933 | listerneks@aol.com | Email |
| Colorado Ski | 710 Meyersville Road | Gillette, NJ 07933 | | | First Class Mail |
| Colorado State University | Attn: Wendy Schloss | 8035 Campus Delivery | Fort Collins, CO 80523 | | First Class Mail |
| Colorado State University | 8035 Campus Delivery | Fort Collins, CO 80523 | | | First Class Mail |
| Colorado State University | Attn: Wendy Schloss | 8035 Campus Delivery | Fort Collins, CO 80523 | rebecca.walter@colostate.edu | Email |
| Colorful Cute Inc | 5701 Sunset Dr | Ste 178 | Miami, FL 33143 | | First Class Mail |
| Colorful Cute Inc | Attn: Madeline | 5701 Sunset Dr | Ste 178 | Miami, FL 33143 | First Class Mail |
| Colorful Cute Inc | 5701 Sunset Dr | Ste 178 | Miami, FL 33143 | billing@colorfulcute.com | Email |
| Colosseum Games | Attn: Kevin Ottila | 5718 75th St | Kenosha, WI 53142 | | First Class Mail |
| Colosseum Games | 5718 75th St | Kenosha, WI 53142 | | | First Class Mail |
| Colosso Comics & Games LLC | Attn: Kevin Ottila | 5718 75Th St | Kenosha, WI 53142 | colosseumgamesofwi@gmail.com | Email |
| Colosso Comics & Games LLC | 801 Broadway St | NM Vernon, IL 62864 | | | First Class Mail |
| Colosso Comics & Games LLC | Attn: Dan Hornbeck | 801 Broadway St | | | First Class Mail |
| Colosso Comics & Games LLC | 801 Broadway St | NM Vernon, IL 62864 | | colossocomicsandsales@yahoo.com | Email |
| Colosso Comics And Games Llc | Attn: Dan | 801 Broadway St | NM Vernon, IL 62864 | | First Class Mail |
| Colpar Enterprises Inc | dba Hobbytown Littleton | Attn: Jason (Mark Or Amy For -001) | 7981 S Broadway | Littleton, CO 80122 | First Class Mail |
| Colpar Enterprises Inc | dba Hobbytown Littleton | Attn: Jason (Mark Or Amy For -001) | 7981 S Broadway | Littleton, CO 80122 | First Class Mail |
| Colpar Hobbies West | Attn: Jason | 3355 S Wadsworth Blvd | Suite G155 | Lakewood, CO 80227 | First Class Mail |
| Colpar Hobbies West | Attn: Mark | 3355 S Havana | Aurora, CO 80014 | | First Class Mail |
| Colpar Hobbies West | Attn: Jason | 3355 S Wadsworth Blvd | Suite G155 | Lakewood, CO 80227 | fred@colpar.com | Email |
| Columbia Gas | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | | First Class Mail |
| Columbia Gas | Columbia Gas of PA Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbia Gas | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | frazier@trusilor7.us.com | Email |
| Columbiana Public Library | 332 N Middle St | Columbiana, OH 44408 | | | First Class Mail |
| Columbiana Public Library | 332 N Middle St | Columbiana, OH 44408 | | adultservices@columbiana.lib.oh.us | Email |
| Columbus Book Exchange | 6440 W Hamilton Park Dr | Suite B | Columbus, GA 31909 | | First Class Mail |
| Columbus Book Exchange | Attn: Pat Robinson | 6440 W Hamilton Park Dr | Suite B | Columbus, GA 31909 | First Class Mail |
| Columbus Book Exchange | 6440 W Hamilton Park Dr | Suite B | Columbus, GA 31909 | pbrbooks@knology.net | Email |
| Columbus Public Library | 2419 14Th St | Columbus, NE 68601 | | | First Class Mail |
| Columbus Public Library | Attn: Jessica | 2419 14Th St | Columbus, NE 68601 | | First Class Mail |
| Columbus Public Library | 2419 14Th St | Columbus, NE 68601 | | Jessica.Wilkinson@columbusne.us | Email |
| Comari | Attn: Romario Gonzalez, Camilla Zavaleta De | 7739 Glade Ave | Canoga Park, CA 91304 | | First Class Mail |
| Comari | Attn: Romario Gonzalez, Camilla Zavaleta | 7739 Glade Ave | Canoga Park, CA 91304 | romario@comari.us | Email |
| Comcast | 1701 John F Kennedy Blvd | Philadelphia, PA 19103 | | | First Class Mail |
| Comcast | P.O. Box 70218 | Philadelphia, PA 19176-0218 | | | First Class Mail |
| Comcast Corporation | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | First Class Mail |
| Comcты Folding Bikes Ss De Cv | Av Lomas Verdes 34 Seccion | Naucalpan De Juarez | Mexico, 53125 | Mexico | First Class Mail |
| Comcты Folding Bikes Ss De Cv | Attn: Manuel/Marisol | Av Lomas Verdes 34 Seccion | Naucalpan De Juarez | Mexico, 53125 | First Class Mail |
| Comcты Folding Bikes Ss De Cv | Av Lomas Verdes 34 Seccion | Naucalpan De Juarez | Mexico, 53125 | ventas@comcты.com.mx | Email |
| Comeback.Comx | Attn: Christopher Lee | 9330 Guanowire Pl | Mechanicsville, VA 23116 | | First Class Mail |
| Comeback.Comx | 9330 Guanowire Pl | Mechanicsville, VA 23116 | | comebackcomx@gmail.com | Email |
| Comeback.Comx | Attn: Christopher Lee | 9330 Guanowire Pl | Mechanicsville, VA 23116 | | First Class Mail |
| Comercial Telás Ltda | Attn: Felipe | Huerfanos 875 L27 | Santiago, 8330176 | Chile | First Class Mail |
| Comercial Telás Ltda | Attn: Felipe | Huerfanos 875 L27 | Santiago, 8330176 | felipe.la@comercial.com | Email |
| Comercializadora Juan Manuel | Mesa Bracha Ent | Avenida Portugal 1085 Office24 | Santiago, 8320000 | | First Class Mail |
| Comercializadora Juan Manuel | Attn: Juan | Mesa Bracha Ent | Avenida Portugal 1085 Office24 | Santiago, 8320000 | First Class Mail |
| Comercializadora Juan Manuel | Mesa Bracha Ent | Avenida Portugal 1085 Office24 | Santiago, 8320000 | juan.mesab@mail.udp.cl | Email |
| Comet Comics | Attn: Heather | C/O Black Squirrel Books | 63 Second Ave | Ottawa, ON K1S 2H4 | Canada | First Class Mail |
| Comet Comics | C/O Black Squirrel Books | 63 Second Ave | Ottawa, ON K1S 2H4 | Canada | First Class Mail |
| Comet Comics | C/O Black Squirrel Books | 63 Second Ave | Ottawa, ON K1S 2H4 | info@cometcomics.ca | Email |
| Comet Hobbies Inc | Attn: Emre Erdal | 18 Woodcock Lane | Levittown, NY 11756 | | First Class Mail |
| Comet Hobbies Inc | Attn: Emre Erdal | 18 Woodcock Lane | Levittown, NY 11756 | orders@comethobbies.com | Email |
| Comex Hobby Kinaway | Attn: Alan Or Marty | 109 St & Princess Elizabeth Av | Edmonton, AB T5G 3A6 | Canada | First Class Mail |
| Comex Hobby Kinaway | Attn: Alan Or Marty | Suite 116 Kinaways Garden Mall | 109 St & Princess Elizabeth Av | Edmonton, AB T5G 3A6 | First Class Mail |
| Comex Hobby Kinaway | Suite 116 Kinaways Garden Mall | 109 St & Princess Elizabeth Av | Edmonton, AB T5G 3A6 | alanprsman@hotmail.com; comexkingsway@gmail.com; jim.chan@mail.com | Email |
| Comex Hobby Kinaway | Attn: Alan Or Marty | Suite 116 Kinaways Garden Mall | 109 St & Princess Elizabeth Av | Edmonton, AB T5G 3A6 | alanprsman@hotmail.com | Email |
| Comfortland | Attn: David Alonso | 4009 30Th Ave | Astoria, NY 11103 | | First Class Mail |
| Comfortland | Attn: Donald Dalessio | 4009 30Th Ave | Astoria, NY 11103 | | First Class Mail |
| Comfortland | 4009 30Th Ave | Astoria, NY 11103 | | comfortlandny@gmail.com | Email |
| Comfy Nerd LLC | Attn: Nicholas McKinley | 2906 Orchidcrest Dr | Crestview, FL 32539 | | First Class Mail |
| Comfy Nerd LLC | Attn: Nicholas McKinley | 2906 Orchidcrest Dr | Crestview, FL 32539 | comfynerd@yahoo.com | Email |
| Comic – Kazi | Attn: Wesley Wong | 420 Delmeny Hill Nw | Calgary, AB T3A 1T6 | Canada | First Class Mail |
| Comic – Kazi | 420 Delmeny Hill Nw | Calgary, AB T3A 1T6 | Canada | | First Class Mail |
| Comic – Kazi | Attn: Wesley Wong | 420 Delmeny Hill Nw | Calgary, AB T3A 1T6 | comic-kazi@shaw.ca | Email |
| Comic & Figure Addicts | Attn: Juan Lecaros | 30543 Union City Blvd #B | Union City, CA 94587 | | First Class Mail |
| Comic & Figure Addicts | Attn: Juan Lecaros | 30543 Union City Blvd #B | Union City, CA 94587 | | First Class Mail |
| Comic & Figure Addicts | Attn: Juan Lecaros | 30543 Union City Blvd #B | Union City, CA 94587 | jjlecaros60@yahoo.com | Email |
| Comic & Game Universe | Attn: 2610 Centre St Ne | Calgary, AB T2E 2V4 | Canada | | First Class Mail |
| Comic & Game Universe | Attn: 2610 Centre St Ne | Calgary, AB T2E 2V4 | Canada | | First Class Mail |
| Comic 1 Books | Attn: Paolo Ropati | 67 B King St East | Stoney Creek, ON L8G 1S9 | Canada | First Class Mail |
| Comic 1 Books | 67 B King St East | Stoney Creek, ON L8G 1S9 | Canada | | First Class Mail |
| Comic 1 Books | Attn: Paolo Ropati | 67 B King St East | Stoney Creek, ON L8G 1S9 | words.pictures@shaw.ca | Email |
| Comic Alley | 9517 Route 11 | St Marquand's, NB E1N 3C5 | Canada | | First Class Mail |
| Comic Alley | Attn: Lily & Thomas | 9517 Route 11 | St Marquand's, NB E1N 3C5 | Canada | First Class Mail |
| Comic Alley Lake Geneva | Lake Geneva Video Gallery Inc | 736 W Main St | Lake Geneva, WI 53147 | | First Class Mail |
| Comic Alley Lake Geneva | Attn: Jay & Tryke | Lake Geneva Video Gallery Inc | 736 W Main St | Lake Geneva, WI 53147 | First Class Mail |
| Comic Alley Lake Geneva | Lake Geneva Video Gallery Inc | 736 W Main St | Lake Geneva, WI 53147 | | First Class Mail |
| Comic Alley Lake Geneva | Attn: Jay & Tryke | Lake Geneva Video Gallery Inc | 736 W Main St | Lake Geneva, WI 53147 | comicscmcalley@gmail.com | Email |
| Comic Archive | Attn: Brad Derosier | 318 W Main Street Ste 8 | | | First Class Mail |
| Comic Artibud Plant | Attn: Steve | Po Box 1689 | Grass Valley, CA 95945-1689 | | First Class Mail |
| Comic Artibud Plant | Po Box 1689 | Grass Valley, CA 95945-1689 | | | First Class Mail |
| Comic Artibud Plant | Attn: Diane | Po Box 1689 | Grass Valley, CA 95945-1689 | ladiane@flourishandblotts.com | Email |
| Comic Asylum | Attn: Mark Wendt | 6960 W 111Th St | Worth, IL 60482 | | First Class Mail |
| Comic Asylum | 905 N Jupiter Rd Ste 170 | Richardson, TX 75081 | | | First Class Mail |
| Comic Asylum | Attn: Mark Hay | 905 N Jupiter Rd Ste 170 | Richardson, TX 75081 | | First Class Mail |
| Comic Asylum | 44829 San Pablo Ave | Palm Desert, CA 92260 | | | First Class Mail |
| Comic Asylum | Attn: Javel Or Omar | 44829 San Pablo Ave | Palm Desert, CA 92260 | | First Class Mail |
| Comic Asylum | 6960 W 111Th St | Wor'th, IL 60482 | | thecomicasylum@hotmail.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Comic Asylum | 905 N Jupiter Rd Ste 170 | Richardson, TX 75081 | | comicasylum@gmail.com | Email |
| Comic Asylum Ltd, The | Attn: Mark Hay | 905 N Jupiter Rd, Ste 170 | Richardson, TX 75081 | | First Class Mail |
| Comic Asylum Ltd, The | Attn: Mark Hay | 905 N Jupiter Rd, Ste 170 | Richardson, TX 75081 | comicasylum@gmail.com | Email |
| Comic Attack | Attn: Christian Weiss | Paulstraße 9 | Erfurt, 99084 Germany | | First Class Mail |
| Comic Attic | 300-2 Mccombs Rd | Chaparral, NM 88081 | | | First Class Mail |
| Comic Attic | Attn: Mcombs | 300-2 Mccombs Rd | Chaparral, NM 88081 | | First Class Mail |
| Comic Attic | 300-2 Mccombs Rd | Chaparral, NM 88081 | | commicattic88@gmail.com | Email |
| Comic Blend LLC | 8 Winifred Rd | Framingham, MA 01701 | | | First Class Mail |
| Comic Blend LLC | Attn: Michael Cunningham | 8 Winifred Rd | Framingham, MA 01701 | | First Class Mail |
| Comic Blend LLC | 8 Winifred Rd | Framingham, MA 01701 | | pymc.collectibles@gmail.com | Email |
| Comic Book Addiction | 701 Brock St N | Lower Lever - Unit #1 | Whitby, ON L1N 8R3 Canada | | First Class Mail |
| Comic Book Addiction | Attn: Nick,Steve,Stephanie | 701 Brock St N | Lower Lever - Unit #1 | Whitby, ON L1N 8R3 Canada | First Class Mail |
| Comic Book Addiction | 701 Brock St N | Lower Lever - Unit #1 | Whitby, ON L1N 8R3 Canada | ctsve@comicbookaddiction.com | Email |
| Comic Book Adventure | 1430 W County Rd | C Unit B00 | Roseville, MN 55113 | | First Class Mail |
| Comic Book Adventure | Attn: Tim Lahn | 1430 W County Rd | C Unit B00 | Roseville, MN 55113 | First Class Mail |
| Comic Book Adventure | 1430 W County Rd | C Unit B00 | Roseville, MN 55113 | comiccollwerd@hotmail.com | Email |
| Comic Book Box | Attn: Kathleen Botbarini | Po Box 659 | Cotati, CA 94931 | | First Class Mail |
| Comic Book Box | Attn: Kathleen Botbarini | Po Box 659 | Cotati, CA 94931 | comicbookbox@msn.com | Email |
| Comic Book Campaign LLC | 9300 Ewing Avenue | Evanston, IL 60203 | | | First Class Mail |
| Comic Book Campaign LLC | Attn: Andrew Moses | 9300 Ewing Avenue | Evanston, IL 60203 | | First Class Mail |
| Comic Book Campaign LLC | 9300 Ewing Avenue | Evanston, IL 60203 | | comicbookcampaign@gmail.com | Email |
| Comic Book Carousel | Attn: William, Sharon Hughes | 3712 Kentmere Ct | Flower Mound, TX 75022 | | First Class Mail |
| Comic Book Carousel | Attn: William, Sharon Hughes | 3712 Kentmere Ct | Flower Mound, TX 75022 | nowickoohten@gmail.com | Email |
| Comic Book Clubhouse LLC | 31 W Alexander Ave | Merced, CA 95348 | | | First Class Mail |
| Comic Book Clubhouse Llc | Attn: Joshua Trigg | 31 W Alexander Ave | Merced, CA 95348 | | First Class Mail |
| Comic Book Clubhouse LLC | 31 W Alexander Ave | Merced, CA 95348 | | josh@cbclubhouse.com | Email |
| Comic Book Connection | Attn: Steven Cavil | 918 5Th Street | Verona, PA 15147 | | First Class Mail |
| Comic Book Connection | Attn: Steven Cavil | 918 5Th Street | Verona, PA 15147 | comicconnection1@msn.com | Email |
| Comic Book Depot Inc | 2847 Jerusalem Avenue | Wantagh, NY 11793 | | | First Class Mail |
| Comic Book Direct Dot Com LLC | 4310 W Spruce St #318 | Tampa, FL 33607 | | | First Class Mail |
| Comic Book Direct Dot Com Llc | Attn: Joshua Furd | 4310 W Spruce St #318 | Tampa, FL 33607 | | First Class Mail |
| Comic Book Direct Dot Com LLC | 4310 W Spruce St #318 | Tampa, FL 33607 | | josh@comicbookdirect.com | Email |
| Comic Book Factory | 12 Freedom Green | Townsville, QLD 4815 | Australia | | First Class Mail |
| Comic Book Factory | Attn: Aaron Ward | 12 Freedom Green | Rasmussen | Townsville Qld, 4815 Australia | First Class Mail |
| Comic Book Factory | 12 Freedom Green | Rasmussen | Townsville, QLD 4815 Australia | orders@comicbookfactory.com.au | Email |
| Comic Book Pop Culture | 1235 Main St N | Unit 108 | Moose Jaw, SK S6H 6M4 | | First Class Mail |
| Comic Book Guy Pop Culture | Attn: Robert Hoskins | 1235 Main St N | Unit 108 | Moose Jaw, SK S6H 6M4 Canada | First Class Mail |
| Comic Book Guy Pop Culture | 1235 Main St N | Unit 108 | Moose Jaw, SK S6H 6M4 Canada | comicbookguyshop@hotmail.com | Email |
| Comic Book Hideout | Attn: Glyneis Or Al | Glynies Pruett | 215 West Commonwealth Ave | Fullerton, CA 92832 | First Class Mail |
| Comic Book Hideout | Glynies Pruett | 215 West Commonwealth Ave | Fullerton, CA 92832 | | First Class Mail |
| Comic Book Hideout | Attn: Glynies Or Al | Glynies Pruett | 215 West Commonwealth Ave | Fullerton CA 92832 | ehrenanuel@msn.com | Email |
| Comic Book Legal Defense Fund | Attn: Charles Or Alex | 811 Sw Naito Pkwy Ste 100 | Portland, OR 97204 | | First Class Mail |
| Comic Book Legal Defense Fund | 11110 Boones Ferry Rd, Ste 220 | Lake Oswego, OR 97035 | | | First Class Mail |
| Comic Book Legal Defense Fund | 811 Sw Naito Pkwy Ste 100 | Portland, OR 97204 | | | First Class Mail |
| Comic Book Legal Defense Fund | Attn: Charles Or Alex | 811 Sw Naito Pkwy Ste 100 | Portland, OR 97204 | info@cbldf.org | Email |
| Comic Book News LLC | 10833 Ford Rd | Bryceville, FL 32009 | | | First Class Mail |
| Comic Book Room LLC | Attn: Matt | 10833 Ford Rd | Bryceville, FL 32009 | | First Class Mail |
| Comic Book Room LLC | 7314 Mckinley St | Hollywood, FL 33024 | | | First Class Mail |
| Comic Book Room LLC | Attn: Louis & Julio | 7314 Mckinley St | Hollywood, FL 33024 | | First Class Mail |
| Comic Book Room LLC | 7314 Mckinley St | Hollywood, FL 33024 | | dbbookroom@email.com | Email |
| Comic Book Shop | Attn: David W Division St | Spokane, WA 99202 | | | First Class Mail |
| Comic Book Shop | 1402 North Division St | Spokane, WA 99202 | | | First Class Mail |
| Comic Book Shop | Attn: Craig Barnett | 1402 North Division St | Spokane, WA 99202 | cbssinfoy@gmail.com | Email |
| Comic Book Shop | 1402 N Division St | Spokane, WA 99202 | | cbssspokane@gmail.com | Email |
| Comic Book Shop, The | 1402 North Division St | Spokane, WA 99202 | | | First Class Mail |
| Comic Book Shop, The | Attn: Sarah Thomas | 1855 Marsh Rd | Wilmington, DE 19810 | | First Class Mail |
| Comic Book Shop, The | Attn: Craig Barnett, Matt | 11510 E Sprague Ave | Suite B | Spokane, WA 99206 | First Class Mail |
| Comic Book Shop, The | 1855 Marsh Rd | Wilmington, DE 19810 | | comicshop@thecomicbookshop.com | Email |
| Comic Book Shop, The | Attn: Craai Barnett, Matt | 11510 E Sprague Ave | Suite B | Spokane, WA 99206 | cbssinfoy@gmail.com | Email |
| Comic Book Store | 16 Horrimmie Pin | Maumelle, AR 72113 | | | First Class Mail |
| Comic Book Store | Attn: Michael Tierney | 16 Horrimmie Pin | Maumelle, AR 72113 | | First Class Mail |
| Comic Book Store,The | 16 Horrimmie Pin | Maumelle, AR 72113 | | | First Class Mail |
| Comic Book Store,The | Attn: Alex M | 30 N Main Street | Suite 1 | Glassboro, NJ 08028 | First Class Mail |
| Comic Book Store,The | Attn: Alex M | 30 N Main Street | Suite 1 | Glassboro, NJ 08028 | alexmattsoon@yahoo.com | Email |
| Comic Book Survivors LLC | 1026 N James St | Jacksonville, AR 72076 | | | First Class Mail |
| Comic Book Survivors Llc | Attn: George & Zachary | 1026 N James St | Jacksonville, AR 72076 | | First Class Mail |
| Comic Book Survivors LLC | 1026 N James St | Jacksonville, AR 72076 | | georgejakh@comcast.net | Email |
| Comic Book Universe | Attn: Ryan Hasefo | 460 S Laurel Tree Dr | Anaheim, CA 92808 | | First Class Mail |
| Comic Book Universe | 460 S Laurel Tree Dr | Anaheim, CA 92808 | | | First Class Mail |
| Comic Book Universe | Attn: Ryan Hasefo | 460 S Laurel Tree Dr | Anaheim, CA 92808 | hasefo@gmail.com | Email |
| Comic Book University | Attn: Rob Skarjavi | Fanboy Inc | 7800 Shelby St Ste 7 | Indianapolis, IN 46227 | First Class Mail |
| Comic Book University | Attn: Robert C Skarjani | 7623 S Shelby St | Indianapolis, IN 46227 | | First Class Mail |
| Comic Book University | Fanboy Inc | 7800 Shelby St Ste 7 | Indianapolis, IN 46227 | | First Class Mail |
| Comic Book University | Attn: Rob Skarjavi | Fanboy Inc | 7800 Shelby St Ste 7 | Indianapolis, IN 46227 | rob.skarjavi@comcast.net | Email |
| Comic Book University | Fanboy Inc | 7800 Shelby St Ste 7 | Indianapolis, IN 46227 | rob.skorians@comcast.net | Email |
| Comic Book World | Attn: Jason, Paul | 7130 Turfway Road | Florence, KY 41042 | | First Class Mail |
| Comic Book World 3 | Attn: Jason, Paul | 7130 Turfway Road | Florence, KY 41042 | | First Class Mail |
| Comic Book World 3 | Comic Book World Inc | 7130 Turfway Road | Florence, KY 41042 | | First Class Mail |
| Comic Book World 3 | Attn: Heather Townsend | Comic Book World Inc | 7130 Turfway Road | Florence, KY 41042 | First Class Mail |
| Comic Book World 3 | Comic Book World Inc | 7130 Turfway Road | Florence, KY 41042 | nusutville@comicbookworld.com | Email |
| Comic Book World Inc | Attn: Heather Townsend | Comic Book World Inc | 7130 Turfway Road | Florence, KY 41042 | cbwtbug@bellsouth.net | Email |
| Comic Book World Inc | 7130 Turfway Rd | Florence, KY 41042 | | | First Class Mail |
| Comic Book World Inc | Attn: Mark And Priscilla | 7130 Turfway Rd | Florence, KY 41042 | | First Class Mail |
| Comic Book World Inc | 7130 Turfway Rd | Florence, KY 41042 | | priscilla@comicbookworld.com | Email |
| Comic Book World: Louisv | Attn: Jake, Heather | 6905 Shepherdsville Road | Louisville, KY 40219 | | First Class Mail |
| Comic Book World: Louisv | Attn: Jake, Heather | 6905 Shepherdsville Road | Louisville, KY 40219 | heather@comicbookworld.com | Email |
| Comic Books 101 | Attn: William J Wieder | 101 N Franklin St | Titusville, PA 16354 | | First Class Mail |
| Comic Books 101 | 101 North Franklin St | Titusville, PA 16354 | | | First Class Mail |
| Comic Books 101 | 101 North Franklin St | Titusville, PA 16354 | | | First Class Mail |
| Comic Books 101 | Attn: William J Wieder | 101 North Franklin St | Titusville, PA 16354 | comics101@lesontennet.net | Email |
| Comic Books 911 | 58 Silverton Glen Gate Sw | Calgary, AB T2X 5C4 Canada | | | First Class Mail |
| Comic Books 911 | Attn: Timothu Forsey | 58 Silverton Glen Gate Sw | Calgary, AB T2X 5C4 Canada | | First Class Mail |
| Comic Books 911 | 58 Silverton Glen Gate Sw | Calgary, AB T2X 5C4 Canada | | tim@comicbooks911.ca | Email |
| Comic Books For Kids | 4230 River View Dr | Saint Charles, IL 63175 | | | First Class Mail |
| Comic Boom | 22 West Street | Keene, NH 03431 | | | First Class Mail |
| Comic Boom | Attn: Cory Velotte | 22 West Street | Keene, NH 03431 | | First Class Mail |
| Comic Boom | 22 West Street | Keene, NH 03431 | | comicboomt@gmail.com | Email |
| Comic Bug | 401 Walnut Ave | Fairmont, WV 26554 | | | First Class Mail |
| Comic Bug | 401 Walnut Avenue | Fairmont, WV 26554 | | | First Class Mail |
| Comic Bug | Attn: Jonathan | 401 Walnut Avenue | Fairmont, WV 26554 | | First Class Mail |
| Comic Bug | Attn: Jonathan | 401 Walnut Ave | Fairmont, WV 26554 | | First Class Mail |
| Comic Buy | 401 Walnut Ave | Fairmont, WV 26554 | | comics@comisparadisplus.com | Email |
| Comic Bug, The | Attn: Jun Goeku, Mike W | 1807 1/2 Manhattan Bch | Manhattan Beach, CA 90266 | | First Class Mail |
| Comic Bug, The | Attn: Jun Goeku, Mike W | 1807 1/2 Manhattan Bch | Manhattan Beach, CA 90266 | jun@thecomicbug.com,cray08@gmail.com | Email |
| Comic Cache LLC | 17918 Village Branch Lane | Richmond, TX 77407 | | | First Class Mail |
| Comic Cache Llc | Attn: Vineela Eqefza | 17918 Village Branch Lane | Richmond, TX 77407 | | First Class Mail |
| Comic Cache LLC | 17918 Village Branch Lane | Richmond, TX 77407 | | theofficial.comiccache@gmail.com | Email |
| Comic Campus | Sepersteir B1 | Essen, 45141 Germany | | | First Class Mail |
| Comic Campus | Attn: Leonard | Sepersteir B1 | Essen, 45141 Germany | | First Class Mail |
| Comic Campus | Sepersteir B1 | Essen, 45141 Germany | | info@comiccampus-essen.de | Email |
| Comic Cards, Itc | 1063 San Pablo Avenue | Suite C | Pinole, CA 94564 | | First Class Mail |
| Comic Cards, Itc | Attn: Kelly Akagi | 1063 San Pablo Avenue | Suite C | Pinole, CA 94564 | | First Class Mail |
| Comic Cards, Itc | 1063 San Pablo Avenue | Suite C | Pinole, CA 94564 | tricktermagi@gmail.com | Email |
| Comic Cards, Itc | Attn: Kelly Akagi | 1063 San Pablo Avenue | Suite C | Pinole, CA 94564 | kellya@comiccardsetc.com | Email |
| Comic Carnival (Bw Comic Dist | Attn: Mark/Dan - Mgr | 7235 N Keystone Ave | Ste 6 | Indianapolis, IN 46240 | First Class Mail |
| Comic Carnival (Bw Comic Dist | 7235 N Keystone Ave | Ste 6 | Indianapolis, IN 46240 | | First Class Mail |
| Comic Carnival/Comic Dist | Attn: Mark/Dan - Mgr | 7235 N Keystone Ave | Ste 6 | Indianapolis, IN 46240 | comiccarnival@yahoo.com | Email |
| Comic Carnival/Comic Dist | 7235 N Keystone Ave | Ste 6 | Indianapolis, IN 46240 | | First Class Mail |
| Comic Carnival/Comic Dist | Attn: Mark D Hylton | 7235 N Keystone Ave | Indianapolis, IN 46240 | comiccarnival@yahoo.com | Email |
| Comic Carnival/Comic Dist | Attn: Mark D Hylton | 7235 N Keystone Ave | Indianapolis, IN 46240 | 1116cldad@gmail.com | Email |
| Comic Cavalcade | Attn: William Christensen | 515 N Century Blvd | Rantoul, IL 61866 | | First Class Mail |
| Comic Cavalcade | 515 N Century Blvd | Rantoul, IL 61866 | | | First Class Mail |
| Comic Cavalcade | Attn: William Christensen | 515 N Century Blvd | Rantoul, IL 61866 | williamr@comicavalcade.com | Email |
| Comic Cavalcade | 515 N Century Blvd | Rantoul, IL 61866 | | COMICAVHFNETR66.COM | Email |
| Comic Cave | 8225 N Chautauqua Blvd | Portland, OR 97217 | | | First Class Mail |
| Comic Cave | Attn: Douglas Or Pamela | 8225 N Chautauqua Blvd | Portland, OR 97217 | | First Class Mail |
| Comic Cave | 8225 N Chautauqua Blvd | Portland, OR 97217 | | douglas@msn.com | Email |
| Comic Cellar Cards,Comics & | Games | 2737 Bartlett Blvd | Bartlett, TN 38134 | | First Class Mail |
| Comic Cellar Cards,Comics & | Attn: Jason Prince | Games | 2737 Bartlett Blvd | Bartlett, TN 38134 | First Class Mail |
| Comic Cellar Cards,Comics & | Games | 2737 Bartlett Blvd | Bartlett, TN 38134 | contact@theceller.games | Email |
| Comic Cellar Cards,Comics & | Attn: Jason Prince | Games | 2737 Bartlett Blvd | Bartlett, TN 38134 | cccw@comiccellaronline.com | Email |
| Comic Cellar Cards,Comics & Games | Games | 2737 Bartlett Blvd | Bartlett, TN 38134 | cccw@comiccellaronline.com | Email |
| Comic Central | Attn: Jim Foster | 928 S Fancher Rd | Mount Pleasant, MI 48858 | | First Class Mail |
| Comic Central | 928 S Fancher Rd | Mount Pleasant, MI 48858 | | | First Class Mail |
| Comic Central | Attn: Jim Foster | 928 S Fancher Rd | Mount Pleasant, MI 48858 | comiccentral@charter.net | Email |
| Comic Chasers | 1863 Dusty Miller Ln Apt 6400 | Wilmington, NC 28412 | | | First Class Mail |
| Comic Chasers | Attn: Irving | 1863 Dusty Miller Ln Apt 6400 | Wilmington, NC 28412 | | First Class Mail |
| Comic Chasers | 1863 Dusty Miller Ln Apt 6400 | Wilmington, NC 28412 | | comicchasers@gmail.com | Email |
| Comic City | 22026 Gardena Ave | Hidalgo, TX 78557 | | | First Class Mail |
| Comic City | Attn: Robert Smethers | 32497 Schoolcraft Rd | Livonia, MI 48150 | | First Class Mail |
| Comic City | Attn: Robert Smethers | 2203 E Gardena Ave | Hidalgo, TX 78557 | | First Class Mail |
| Comic City | 2203 E Gardena Ave | Hidalgo, TX 78557 | | baedairvicecity@gmail.com | Email |
| Comic City 4531 Canton | Attn: Robert Smethers | 32497 Schoolcraft Rd | Livonia, MI 48150 | | First Class Mail |
| Comic City (3) | Attn: Robert Smethers | 32401 Schoolcraft Rd | Livonia, MI 48150 | | First Class Mail |
| Comic City (3) | Attn: Robert Smethers | 7366 Hagartu Rd | West Bloomfield Twp, MI 48322 | | First Class Mail |
| Comic City (3) | Attn: Robert Smethers | 7366 Hagartu Rd | West Bloomfield Twp, MI 48322 | bob@comiccity.com | Email |
| Comic Classics | Attn: Margit Canfield | 365 Main Street | Laurel, MD 20707 | | First Class Mail |
| Comic Classics | 365 Main Street | Laurel, MD 20707 | | | First Class Mail |
| Comic Classics | Attn: Margit Canfield | 365 Main Street | Laurel, MD 20707 | comicclassics@verizon.net, fuelupp@hotmail.com | Email |
| Comic Classics | 365 Main Street | Laurel, MD 20707 | | comicclassics@verizon.net | Email |
| Comic Clix | 7035 W County Rd 850 N | Scipio, IN 47273 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Comic Clix | Attn: Curtis | 7035 W County Rd 950 N | Scipio, IN 47273 | | | comicclixonline@email.com | First Class Mail |
| Comic Clix | 7035 W County Rd 950 N | Scipio, IN 47273 | | | | | First Class Mail |
| Comic Coffeehouse LLC | 1837 S Ridgeview Rd | Olathe, KS 66062 | | | | | First Class Mail |
| Comic Coffeehouse LLC | Attn: Michael & Vania | 1837 S Ridgeview Rd | Olathe, KS 66062 | | | comiccoffeehouse@gmail.com | Email |
| Comic Coffeehouse LLC | 1837 S Ridgeview Rd | Olathe, KS 66062 | | | | | First Class Mail |
| Comic Collection | Attn: Edgar Henriquez | Apt 407 | | Boston, MA 02114 | | | First Class Mail |
| Comic Collection | 83 Bucktown Pike | Feasterville, PA 19053 | | | | | First Class Mail |
| Comic Collection | Attn: Dave Schwartz | 83 Bucktown Pike | Feasterville, PA 19053 | | | comicdsx@aol.com | Email |
| Comic Collection | 83 Bucktown Pike | Feasterville, PA 19053 | | | | | First Class Mail |
| Comic Collections Archive | 4225 W Avenue L4 | Quartz Hill, CA 93536 | | | | | First Class Mail |
| Comic Collections Archive | Attn: Justin | 4225 W Avenue L4 | Quartz Hill, CA 93536 | | | | First Class Mail |
| Comic Collections Archive | 4225 W Avenue L4 | Quartz Hill, CA 93536 | | | | comiccollectionsgallery@gmail.com | Email |
| Comic Collector | 3246 Harlem Avenue | Riverside, IL 60546 | | | | | First Class Mail |
| Comic Collector | Attn: Rich Lukes/ Regina | 3246 Harlem Avenue | Riverside, IL 60546 | | | | First Class Mail |
| Comic Collector | 3246 Harlem Avenue | Riverside, IL 60546 | | | | richlukes@sbcglobal.net; r.j.lukes@sbcglobal.net | First Class Mail |
| Comic Collector | Attn: Rich Lukes/ Reginia | 3246 Harlem Avenue | Riverside, IL 60546 | | | richlukes@sbcglobal.net | Email |
| Comic Collector | 574 E. El Camino Real | Sunnyvale, CA 94087 | | | | | First Class Mail |
| Comic Collector Shop | Attn: Phil | 574 E. El Camino Real | Sunnyvale, CA 94087 | | | | First Class Mail |
| Comic Collector Shop | 574 E. El Camino Real | Sunnyvale, CA 94087 | | | | comic.collectorshop@live.com | Email |
| Comic Concepts | 167 Ravenhurst Lane | Fayetteville, GA 30214 | | | | | First Class Mail |
| Comic Concepts | Attn: Joshua & Linda | 167 Ravenhurst Lane | Fayetteville, GA 30214 | | | | First Class Mail |
| Comic Concepts | 167 Ravenhurst Lane | Fayetteville, GA 30214 | | | | comic.concepts101@gmail.com | Email |
| Comic Confections | 2516 E Washington St | East Peoria, IL 61123 | | | | | First Class Mail |
| Comic Confections | Attn: Todd Waugh | 302 S Main St | East Peoria, IL 61611 | | | | First Class Mail |
| Comic Confections | Attn: Todd Waugh | 2516 E Washington St | East Peoria, IL 61611 | | | | First Class Mail |
| Comic Confections | 2516 E Washington St | East Peoria, IL 61611 | | | | comic.confections@outlook.com | First Class Mail |
| Comic Connection Hamilton | 895 King St W | Hamilton, ON L8S 1K5 | Canada | | | | First Class Mail |
| Comic Connection Hamilton | Attn: Theodore (Ted) Krieg | 895 King St W | Hamilton, ON L8S 1K5 | Canada | | | First Class Mail |
| Comic Connection Hamilton | 895 King St W | Hamilton, ON L8S 1K5 | Canada | | | comicconnectionnews@gmail.com | Email |
| Comic Controllers LLC | 1117 Sadie Rd | Clermont, FL 34715 | | | | | First Class Mail |
| Comic Controllers LLC | Attn: Dennis | 1117 Sadie Rd | Clermont, FL 34715 | | | | First Class Mail |
| Comic Controllers LLC | 1117 Sadie Rd | Clermont, FL 34715 | | | | info@comiccontrollers.com | Email |
| Comic Co-Op Llc | Attn: Gregory Ross | Gregory Ross | Po Box 97412 | Las Vegas, NV 89193-7412 | | | First Class Mail |
| Comic Co-Op Llc | Attn: Greaory Ross | Greaory Ross | Po Box 97412 | Las Vegas, NV 89139-7412 | | ereasnr@comicco-op.com | Email |
| Comic Corner | 2309 Harmon Pl Ne | Canton, OH 44705 | | | | | First Class Mail |
| Comic Corner | Attn: Tom Davis | 2309 Harmon Pl Ne | Canton, OH 44705 | | | tdavis@rws.rr.com | Email |
| Comic Corner, The | Attn: Cody Clinton, Bryan Asher, Adam Booker | 172 Main Ave | Mifflonclet, ME 04442 | | | | First Class Mail |
| Comic Corner, The | Attn: Cody Clinton, Bryan Asher, Adam Booker | 172 Main Ave | Mifflonclet, ME 04442 | | | help@thecomiccornerstore.com | Email |
| Comic Cove | 528 Westerly Plaza | State College, PA 16803 | | | | | First Class Mail |
| Comic Cove | Attn: Justin And Lisa | 528 Westerly Plaza | State College, PA 16803 | | | | First Class Mail |
| Comic Cove | 528 Westerly Plaza | State College, PA 16803 | | | | justin@comiccove.com | Email |
| Comic Cubicle | 4809 Courthouse St | Williamsburg, VA 23188 | | | | | First Class Mail |
| Comic Cubicle | Attn: Mark Welch | 4809-2 Courthouse St | Williamsburg, VA 23188 | | | | First Class Mail |
| Comic Cubicle | Attn: Mark Welch | 4809 Courthouse St | Ste 2 | Williamsburg, VA 23188 | | | First Class Mail |
| Comic Cubicle | 4809 Courthouse St | Ste 2 | Williamsburg, VA 23188 | | | cmccubicle@bellsoutl.com; mwelch111@cox.net | Email |
| Comic Cubicle | Attn: Mark Welch | 4809-2 Courthouse St | | | | cmccubicle@aol.com | Email |
| Comic Cult | Attn: Steve Dicarlo, Chris Quakenbush | 1047 West Carson | Torrance, CA 90502 | | | | First Class Mail |
| Comic Cult | 20530 Avisa Ave Apt 101 | Torrance, CA 90503 | | | | | First Class Mail |
| Comic Cult | Attn: Steve/Chris/Tony | 20530 Avisa Ave Apt 101 | Torrance, CA 90503 | | | | First Class Mail |
| Comic Cult | Attn: Steve Dicarlo, Chris Quakenbush | 1047 West Carson | Torrance, CA 90502 | | | sdicarl1@gordie.hofstra.edu | First Class Mail |
| Comic Cult | 20530 Arisa Ave Apt 101 | Torrance, CA 90503 | | | | sdicar1@gordie.hofstra.edu | Email |
| Comic Cult Hd | Attn: Henry, Cathy Hanrich | 17853 Hackberry St | Hesperia, CA 92345 | | | | First Class Mail |
| Comic Cult Hd | Attn: Henry, Cathy Hanrich | 17853 Hackberry St | Hesperia, CA 92345 | | | comiccult4k@gmail.com | Email |
| Comic Cult li | 9594 I Ave Ste F | Hesperia, CA 92345 | | | | | First Class Mail |
| Comic Cult li | Attn: Nancy Graff | 9594 I Ave Ste F | Hesperia, CA 92345 | | | | First Class Mail |
| Comic Cult li | 9594 I Ave Ste F | Hesperia, CA 92345 | | | | comiccultofd@gmail.com | Email |
| Comic Culture | Attn: Michael S, Justin | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | | | First Class Mail |
| Comic Culture | 201 E Broadway | Mt Pleasant, MI 48858 | | | | | First Class Mail |
| Comic Culture | Attn: Bian, Joseph, Thomas | 201 E Broadway | Mt Pleasant, MI 48858 | | | | First Class Mail |
| Comic Culture | Attn: Michael S, Justin | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | | mdv@helloifthenarctic.com | First Class Mail |
| Comic Culture | 201 E Broadway | Mt Pleasant, MI 48858 | | | | comicculturemi@gmail.com | Email |
| Comic Dreams | 77 W Louisa Ave | Manteca, CA 95336 | | | | | First Class Mail |
| Comic Dreams | Attn: Michele Harris | 77 W Louisa Ave | Manteca, CA 95336 | | | | First Class Mail |
| Comic Dreams | 77 W Louisa Ave | Manteca, CA 95336 | | | | mschubbie@aol.com | Email |
| Comic Empire Of Tulsa | Attn: Ken | 3122 South Mingo Road | Tulsa, OK 74146 | | | | First Class Mail |
| Comic Empire Of Tulsa | 3122 South Mingo Road | Tulsa, OK 74146 | | | | | First Class Mail |
| Comic Empire Of Tulsa | Attn: Ken | 3122 South Mingo Road | Tulsa, OK 74146 | | | dailton@msn.com | Email |
| Comic Empire Pty Ltd | Attn: Tony | 115 Macdonald St | Norman Park Qld, 4170 | Australia | | comicempireoftulsa@gmail.com | Email |
| Comic Empire Pty Ltd | Attn: Tony | 115 Macdonald St | Norman Park Qld, 4170 | Australia | | | First Class Mail |
| Comic Emporium | 635 North Hwy 231 | Panama City, FL 32405 | | | | | First Class Mail |
| Comic Emporium | Attn: Greg Ray | 635 North Hwy 231 | Panama City, FL 32405 | | | | First Class Mail |
| Comic Emporium | Attn: Greg Ray | 635 N Hwy 231 | Panama City, FL 32405 | | | | First Class Mail |
| Comic Emporium | 635 N Hwy 231 | Panama City, FL 32405 | | | | comicemporiumpc@gmail.com | Email |
| Comic Emporium | 635 North Hwy 231 | Panama City, FL 32405 | | | | bcregh@comicemporium.net | Email |
| Comic Emporium Inc | Attn: Tony | 2428 Palumbo | Suite 110 | Lexington, KY 40509 | | | First Class Mail |
| Comic Emporium Inc | Attn: Tony | 2428 Palumbo | Suite 110 | Lexington, KY 40509 | | collectible@comichqs.net | Email |
| Comic Encounters | Attn: Gerry Mattson | Box 693 | Terrace, BC V8G 4B8 | Canada | | | First Class Mail |
| Comic Encounters | Box 693 | Terrace, BC V8G 4B8 | Canada | | | | First Class Mail |
| Comic Encounters | Attn: Gerry Mattson | Box 693 | Terrace, BC V8G 4B8 | Canada | | gerry@comic-encounters.com | Email |
| Comic Enterprises | Attn: Curtis & Sasha | 5 Ring Ave | Wilmington, MA 01887 | | | | First Class Mail |
| Comic Envy | Attn: Darrin / Laura | 333 A Merriman Avenue | Asheville, NC 28801 | | | | First Class Mail |
| Comic Envy | 333 A Merriman Avenue | Asheville, NC 28801 | | | | | First Class Mail |
| Comic Envy | Attn: Darrin / Laura | 333 A Merriman Avenue | Asheville, NC 28801 | | | comicenvystore@gmail.com | Email |
| Comic Envy Enterprises LLC | 333 A Merriman Ave | Asheville, NC 28801 | | | | | First Class Mail |
| Comic Envy Enterprises LLC | Attn: Allison Jenkins | 333 A Merriman Ave | Asheville, NC 28801 | | | | First Class Mail |
| Comic Envy Enterprises LLC | 333 A Merriman Ave | Asheville, NC 28801 | | | | comicenvystore@gmail.com | Email |
| Comic Explosion | 216 E Nepressing St | Lapeer, MI 48446 | | | | | First Class Mail |
| Comic Explosion | Attn: Gordon / Dant -Mgr | 216 E Nepressing St | Lapeer, MI 48446 | | | gordon.sherman@comcast.net | First Class Mail |
| Comic Express | Attn: Don Fowler | Vesterbro 28 | Aalborg, 9000 | Denmark | | | First Class Mail |
| Comic Express | Vesterbro 28 | Aalborg, 9000 | Denmark | | | | First Class Mail |
| Comic Express | Attn: Don Fowler | Vesterbro 28 | Aalborg, 9000 | Denmark | | teddyzeroan@comcexpress.dk | Email |
| Comic Express | Vesterbro 28 | Aalborg, 9000 | Denmark | | | invoice@comicexpress.dk | Email |
| Comic Factory Iv | Attn: Jarett Charowske | Jarett Charowske | 306 Notre Dame Ave | Winnipeg, MB R3B 1P4 | Canada | | First Class Mail |
| Comic Factory Iv | Attn: Jarett Charowske | Jarett Charowske | 306 Notre Dame Ave | Winnipeg, MB R3B 1P4 | Canada | comic-factory@mts.net | Email |
| Comic Fever - 628844 | Attn: Leigh Aigist | 11338 132Nd Ave | Edmonton, AB T5E 1A1 | Canada | | | First Class Mail |
| Comic Fever - 628844 | 11338 132Nd Ave | Edmonton, AB T5E 1A1 | Canada | | | | First Class Mail |
| Comic Fever - 628844 | Attn: Leigh Aigist | 11338 132Nd Ave | Edmonton, AB T5E 1A1 | Canada | | toy_tim@yahoo.ca | Email |
| Comic Force LLC | Attn: Joshua, Dale Blake | 4250 N Gretna Rd | Branson, MO 65616 | | | | First Class Mail |
| Comic Force LLC | 2303 S Campbell Ave | Springfield, MO 65807 | | | | | First Class Mail |
| Comic Force LLC | 4250 N Gretna Rd | Branson, MO 65616 | | | | | First Class Mail |
| Comic Force LLC | Attn: Josh & Dale | 4250 N Gretna Rd | Branson, MO 65616 | | | | First Class Mail |
| Comic Force LLC | Attn: Josh & Dale | 2303 S Campbell Ave | Springfield, MO 65807 | | | | First Class Mail |
| Comic Force LLC | Attn: Joshua, Dale Blake | 4250 N Gretna Rd | Branson, MO 65616 | | | comic4ce@gmail.com | Email |
| Comic Fortress | 39 West Main Street | Somerville, NJ 08876 | | | | | First Class Mail |
| Comic Fortress | Attn: Richard Barr | 39 West Main Street | Somerville, NJ 08876 | | | | First Class Mail |
| Comic Fortress | 39 West Main Street | Somerville, NJ 08876 | | | | rick@comicfortress.com | Email |
| Comic Fusion Inc | Attn: William, Stacy | 16 Turntable Jct | Flemington, NJ 08822 | | | | First Class Mail |
| Comic Fusion Inc | Attn: William, Stacy | 16 Turntable Jct | Flemington, NJ 08822 | | | wmecck@comicfusion.com | Email |
| Comic Fusion, Inc | 16 Turntable Junction | Flemington, NJ 08822 | | | | | First Class Mail |
| Comic Fusion, Inc | Attn: William Bascio | 16 Turntable Junction | Flemington, NJ 08822 | | | | First Class Mail |
| Comic Fusion, Inc | 16 Turntable Junction | Flemington, NJ 08822 | | | | info@comicfusion.com | Email |
| Comic Grail Vault | Srin Lim Square | 1 Rochor Canal Rd #06-22 | Singapore, 188504 | Singapore | | | First Class Mail |
| Comic Grail Vault | 920 South Cherokee Lane | Lodi, CA 95240 | | | | | First Class Mail |
| Comic Grapevine | 920 South Cherokee Lane | Lodi, CA 95240 | | | | | First Class Mail |
| Comic Grapevine | Attn: Alan Chan | 920 South Cherokee Lane | Lodi, CA 95240 | | | | First Class Mail |
| Comic Grapevine | 920 South Cherokee Lane | Suite K | Lodi, CA 95240 | | | jedfrank422@yahoo.com | First Class Mail |
| Comic Haven LLC | Somerset, KY 42503 | | | | | | First Class Mail |
| Comic Haven LLC | Attn: Erica, Bryan Kaufman | 2264 Hwy 2227 | Somerset, KY 42503 | | | | First Class Mail |
| Comic Haven LLC | Attn: Bryan And Erica | 2264 Hwy 2227 | Somerset, KY 42503 | | | | First Class Mail |
| Comic Haven LLC | 2264 Hwy 2227 | Somerset, KY 42503 | | | | comichaven.ky@gmail.com | Email |
| Comic Haven LLC | Attn: Erica, Bryan Kaufman | 2264 Hwy 2227 | Somerset, KY 42503 | | | comichaven.ky@gmail.com | Email |
| Comic Headquarters | Dilley & Petrowich Llc | 4352 Telegraph Rd | St Louis, MO 63129 | | | | First Class Mail |
| Comic Headquarters | Attn: John / Mike | Dilley & Petrowich Llc | 4352 Telegraph Rd | St Louis, MO 63129 | | | First Class Mail |
| Comic Headquarters | Dilley & Petrowich Llc | 4352 Telegraph Rd | St Louis, MO 63129 | | | comicheadquarters@gmail.com | Email |
| Comic Heaven | Attn: Jim Williams | 4847 Robinhood Dr | Willoughby, OH 44094 | | | | First Class Mail |
| Comic Heaven | 4847 Robinhood Dr | Willoughby, OH 44094 | | | | | First Class Mail |
| Comic Heaven | Attn: Jim | 4847 Robinhood Dr | Willoughby, OH 44094 | | | | First Class Mail |
| Comic Heaven | Attn: Jim Williams | 4847 Robinhood Dr | Willoughby, OH 44094 | | | jwilliams57@sbcglobal.net | First Class Mail |
| Comic Heaven | 4847 Robinhood Dr | Willoughby, OH 44094 | | | | jim.spidey.williams9@gmail.com | Email |
| Comic Heroes University | Attn: Enrique Munoz | Enrique Munoz Sr | 140 E Santa Fe Avenue | Fullerton, CA 92832 | | | First Class Mail |
| Comic Heroes University | Attn: Enrique Munoz Sr | 1001 S Lemon St | Suite B | Fullerton, CA 92832 | | | First Class Mail |
| Comic Hero University | Attn: Enrique Munoz Sr | 140 E Santa Fe Avenue | Fullerton, CA 92832 | | | | First Class Mail |
| Comic Hero University | Attn: Enrique Munoz Sr | Enrique Munoz Sr | 140 E Santa Fe Avenue | Fullerton, CA 92832 | | comicherou@aol.com | Email |
| Comic Hoarders | Attn: Enrique Munoz Sr | Enrique Munoz Sr | 140 E Santa Fe Avenue | Fullerton, CA 92832 | | comicherou@aol.com | Email |
| Comic Hoarders | 320 Ichord Ave Ste Q | St Robert, MO 65584 | | | | | First Class Mail |
| Comic Hoarders | Attn: Josh | 320 Ichord Ave Ste Q | St Robert, MO 65584 | | | | First Class Mail |
| Comic Hoarders | 320 Ichord Ave Ste Q | St Robert, MO 65584 | | | | moslavecop34@gmail.com | Email |
| Comic Hunter | Attn: Jeff Smith | 181 Queen St | Charlottetown, PE C1A 4B4 | Canada | | | First Class Mail |
| Comic Hunter | 181 Queen St | Charlottetown, PE C1A 4B4 | Canada | | | | First Class Mail |
| Comic Hunter | Attn: Matt | 9880 Clark St | Apt 24 | Montreal, QC H3L 2R3 | Canada | | First Class Mail |
| Comic Hunter | 9880 Clark St | Apt 24 | Montreal, QC H3L 2R3 | Canada | | | First Class Mail |
| Comic Hunter | Attn: Marc | 181 Queen St | Charlottetown, PE C1A 4B4 | Canada | | thecomichunter@gmail.com | Email |
| Comic Hunter | 9880 Clark St | Apt 24 | Charlottetown, PE C1A 4B4 | Canada | | marc@thecomichunter.com | Email |
| Comic Hunter | Attn: Jeff Smith | 181 Queen St | Charlottetown, PE C1A 4B4 | Canada | | comichunter@pei.eastlink.ca | First Class Mail |
| Comic Interlude, Inc | 393 Walter Ave | Ste 10 | Lexington, KY 40504 | | | | First Class Mail |
| Comic Interlude, Inc | 393 Walter Ave | Ste 10 | Lexington, KY 40504 | | | kaben4747@yahoo.com | Email |
| Comic Junction | 2502 University Dr S | Ste II | Fargo, ND 58103 | | | | First Class Mail |
| Comic Junction | Attn: Tony Booth | 2502 University Dr S | Ste II | Fargo, ND 58103 | | | First Class Mail |

| Name | Site | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Comic Junction | 2502 University Dr S | Ste E | Fargo, ND 58103 | | ksj@comic-junction.com | Email |
| Comic King | Attn: Tyler Hoke | 12915 97Th St | Edmonton, AB T5E 4C2 | Canada | | First Class Mail |
| Comic King | 12915 97Th St | Edmonton, AB T5E 4C2 | | Canada | | First Class Mail |
| Comic King | Attn: Tyler Hoke | 12915 97Th St | Edmonton, AB T5E 4C2 | | comick@telus.net | Email |
| Comic Kingdom | Attn: Clayton | 71 Liverpool St | Sydney Nsw, 2000 | Australia | | First Class Mail |
| Comic Kingdom | Attn: Clayton | 71 Liverpool St | Sydney Nsw, 2000 | Australia | comickingdom100@optusnet.com.au | Email |
| Comic Kingdom LLC | 1957 Mesa Vista Drive | Sparks, NV 89434 | | | | First Class Mail |
| Comic Kingdom LLC | Attn: Cody Or Megan | 1957 Mesa Vista Drive | Sparks, NV 89434 | | | First Class Mail |
| Comic Kingdom LLC | Attn: Cody, Megan Laue | 1957 Mesa Vista Drive | Reno, NV 89502 | | | First Class Mail |
| Comic Kingdom LLC | 1957 Mesa Vista Drive | Sparks, NV 89434 | | | comickingdomreno@gmail.com | Email |
| Comic Kingdom Of Canada | 311 B Baker St | Alrey Access | Nelson, BC V1L 4H4 | | | First Class Mail |
| Comic Kingdom Of Canada | Attn: Spencer | 311 B Baker St | Alrey Access | Nelson, BC V1L 4H4 | Canada | | First Class Mail |
| Comic Kingdom Of Canada | 311 B Baker St | Alrey Access | Nelson, BC V1L 4H4 | Canada | kryptofil@hotmail.com | Email |
| Comic Kingz | 4404 Holland Rd | Virginia Beach, VA 23452 | | | | First Class Mail |
| Comic Kingz | Attn: Joey - Own | 4404 Holland Rd | Virginia Beach, VA 23452 | | | First Class Mail |
| Comic Kingz | 4404 Holland Rd | Virginia Beach, VA 23452 | | | comickingz@aol.com comicmikingz@aol.com | Email |
| Comic Kingz | Attn: Joey - Own | 4404 Holland Rd | Virginia Beach, VA 23452 | | comickingz@aol.com | Email |
| Comic Knight | 244 Meadowhawk Trail | Bradford, ON L3Z 0E9 | | Canada | | First Class Mail |
| Comic Knight | Attn: Sandy & Gena Palermo | 244 Meadowhawk Trail | Bradford, ON L3Z 0E9 | Canada | | First Class Mail |
| Comic Knight | 244 Meadowhawk Trail | Bradford, ON L3Z 0E9 | | | comicknight53@gmail.com | Email |
| Comic Kung Fu | Attn: Kristopher Roache | 672 North Loudoun St | Winchester, VA 22601 | | | First Class Mail |
| Comic Kung Fu | Attn: Kristopher Roache | 672 North Loudoun St | Winchester, VA 22601 | | comickungfu@yahoo.com | Email |
| Comic Lair | 1606 South Broad Street | Trenton, NJ 08610 | | | | First Class Mail |
| Comic Lair | Attn: Chad Spano | 1606 South Broad Street | Trenton, NJ 08610 | | | First Class Mail |
| Comic Lair | Attn: Chad Spano | 1606 South Broad Street | Trenton, NJ 08610 | | | First Class Mail |
| Comic Lair | 1606 South Broad Street | Trenton, NJ 08610 | | | | First Class Mail |
| Comic Lapion Inc | 907 100X Ave | Laval, QC H7W 4A2 | | Canada | | First Class Mail |
| Comic Lapion Inc | Attn: Eleftherios | 907 100X Ave | Laval, QC H7W 4A2 | Canada | | First Class Mail |
| Comic Lapion Inc | 907 100X Ave | Laval, QC H7W 4A2 | | | comiclapion.com@gmail.com | Email |
| Comic Logic | Triple Trouble Inc | 44031 Ashburn Shopping Plz#281 | Ashburn, VA 20147 | | | First Class Mail |
| Comic Logic | Attn: Kevin Bednarz | Triple Trouble Inc | 44031 Ashburn Shopping Plz#281 | Ashburn, VA 20147 | | | First Class Mail |
| Comic Logic | Triple Trouble Inc | 44031 Ashburn Shopping Plz#281 | Ashburn, VA 20147 | | mtb.comiclogicva@gmail.com | Email |
| Comic Logic | Attn: Kevin Bednarz | Triele Trouble Inc | 44031 Ashburn Shoceeine Plz#281 | Ashburn, VA 20147 | comiclogic@yahoo.com | Email |
| Comic Madness | 12345 Mountain Ave Unit J | Chino, CA 91710 | | | | First Class Mail |
| Comic Madness | 12345 Mountain Ave Unit J | Chino, CA 91710 | | | comicmadness@outlook.com | Email |
| Comic Madness Parasbum Llc | Attn: Leland & William | 12345 Mountain Ave Unit J | Chino, CA 91710 | | | First Class Mail |
| Comic Madness Parasbum Llc | Attn: Leland & William | 12345 Mountain Ave Unit J | Chino, CA 91710 | | comicmadness@yahoo.com | Email |
| Comic Masters, Inc. | 1978 Whitehall Mall | Whitehall, PA 18052 | | | | First Class Mail |
| Comic Masters, Inc. | Attn: Harry Kerch | 1978 Whitehall Mall | Whitehall, PA 18052 | | | First Class Mail |
| Comic Masters, Inc. | 1978 Whitehall Mall | Whitehall, PA 18052 | | | comicmasters@msn.com | Email |
| Comic Monsters, The | Attn: Johnnie Ray F | 813 Jake Alexander Blvd S | Salisbury, NC 28147 | | | First Class Mail |
| Comic Monsters, The | Attn: Johnnie Ray F | 813 Jake Alexander Blvd S | Salisbury, NC 28147 | | comicmonsters@bellsouth.net | Email |
| Comic Nation LLC | 3028 Yorkstone Ct | Leland, NC 28451 | | | | First Class Mail |
| Comic Nation Llc | Attn: Christopher | 3028 Yorkstone Ct | Leland, NC 28451 | | | First Class Mail |
| Comic Nation LLC | 3028 Yorkstone Ct | Leland, NC 28451 | | | comicnation.us@gmail.com | Email |
| Comic Ninja - LLC | 2198 Spring Creek Cir | Jonesboro, AR 72404 | | | | First Class Mail |
| Comic Ninja - LLC | Attn: Joseph | 2198 Spring Creek Cir | Jonesboro, AR 72404 | | | First Class Mail |
| Comic Ninja - LLC | 2198 Spring Creek Cir | Jonesboro, AR 72404 | | | info@thecomicninja.com | Email |
| Comic Odyssey | 139 W Walnut Ave | Monrovia, CA 91016 | | | | First Class Mail |
| Comic Odyssey | 12 Toppz St Don Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | | First Class Mail |
| Comic Odyssey | 12 Toppz St Dona Juana Subd | Phase 1 Rosario | Pasig City, MM | | | First Class Mail |
| Comic Odyssey | Attn: Sandy | 12 Toppz St Dona Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | | First Class Mail |
| Comic Odyssey | 12 Toppz St Don Juana Subd | Phase 1 Rosario | Pasig City, MM | Philippines | nixshop@gmail.com | Email |
| Comic Patch | Attn: Bradley Dorn | 96 Brisbane St | Ipswich Qld, 4305 | Australia | | First Class Mail |
| Comic Planet | Attn: David, Christina Brown | 217 Main Ave S | Fayetteville, TN 37334 | | | First Class Mail |
| Comic Planet | 197 Fuss Hollow Rd | Petersburg, TN 37144 | | | | First Class Mail |
| Comic Planet | Attn: David & Christina | 197 Fuss Hollow Rd | Petersburg, TN 37144 | | | First Class Mail |
| Comic Planet | Attn: David, Christina Brown | 217 Main Ave S | Fayetteville, TN 37334 | | c.Tann@yahoo.com | Email |
| Comic Planet | 197 Fuss Hollow Rd | Petersburg, TN 37144 | | | c.dfarm@yahoo.com | Email |
| Comic Planet LLC | 2020 Road E | Lorpez, OH 45856 | | | | First Class Mail |
| Comic Planet LLC | Attn: Chris Frederle | 2020 Road E | Lorpez, OH 45856 | | | First Class Mail |
| Comic Planet LLC | 2020 Road E | Lorpez, OH 45856 | | | comicplanetllc@gmail.com | Email |
| Comic Quest | Attn: Don Alron | 23811 Bridger Road | Suite #111 | Lake Forest, CA 92630 | | First Class Mail |
| Comic Quest | Attn: Don Alron | 23811 Bridger Road | Suite #111 | Lake Forest, CA 92630 | comicquest@aol.com | Email |
| Comic Quest I | 23811 Bridger Rd | Lake Forest, CA 92630 | | | | First Class Mail |
| Comic Quest I | Attn: Don Alron | 23811 Bridger Rd | Lake Forest, CA 92630 | | | First Class Mail |
| Comic Quest I | 23811 Bridger Rd | Lake Forest, CA 92630 | | | comicquestdon@aol.com, comicquestdon@gmail.com | Email |
| Comic Quest I | Attn: Don Alron | 23811 Bridger Rd | Lake Forest, CA 92630 | | comicquest@aol.com | Email |
| Comic Quest Inc | 8401 N Kentucky Ave | Evansville, IN 47725 | | | | First Class Mail |
| Comic Quest Inc | Attn: Jim / Tona Jones | 8401 N Kentucky Ave | Evansville, IN 47725 | | | First Class Mail |
| Comic Quest Inc | 8401 N Kentucky Ave | Evansville, IN 47725 | | | | First Class Mail |
| Comic Quest: Evansville | Attn: James Jones | 8401 N Kentucky Ave | Evansville, IN 47725 | | | First Class Mail |
| Comic Quest: Evansville | Attn: James Jones | 8401 N Kentucky Ave | Evansville, IN 47725 | | salescomicquest@gmail.com | Email |
| Comic Quest-Redlands | Attn: Lee Raymundo | S-E Citrus Ave | Suite 101 | Redlands, CA 92373 | | First Class Mail |
| Comic Quest-Redlands | Attn: Lee Raymundo | S-E Citrus Ave | Suite 101 | Redlands, CA 92373 | g.alrez@losbispcahedquest.com | Email |
| Comic Range LLC | 110 Rosewood Dr | Lenoir, NC 28645 | | | | First Class Mail |
| Comic Range LLC | Attn: Caridad Smith, Nathan Smith | 110 Rosewood Drive | Lenoir, NC 28645 | | | First Class Mail |
| Comic Range LLC | Attn: Caridad Smith, Nathan Smith | 923 Morganton Blvd | Unit A5 & A6 | Lenoir, NC 28645 | | First Class Mail |
| Comic Range Llc | Attn: Caridad | 110 Rosewood Dr | Lenoir, NC 28645 | | carr@comicrange.com | Email |
| Comic Range LLC | 110 Rosewood Dr | Lenoir, NC 28645 | | | | First Class Mail |
| Comic Readers Downtown | Attn: Dana Or Chad | Cornwall Professional Building | 105 2125 11Th Ave | Regina, SK S4P 3X3 | Canada | First Class Mail |
| Comic Readers Downtown | Cornwall Professional Building | 105 2125 11Th Ave | Regina, SK S4P 3X3 | | | First Class Mail |
| Comic Readers Downtown | Attn: Dana Or Chad | Cornwall Professional Building | 105 2125 11Th Ave | Regina, SK S4P 3X3 | Canada | readers2@sasktel.net | Email |
| Comic Readers Downtown | Cornwall Professional Building | 105 2125 11Th Ave | Regina, SK S4P 3X3 | | downtown@comicreaders.com | Email |
| Comic Readers Medicine Hat | 924 B South Railway St Se | Medicine Hat, AB T1A 2W2 | | Canada | | First Class Mail |
| Comic Readers Medicine Hat | Attn: Brett Beattie | 924 B South Railway St Se | Medicine Hat, AB T1A 2W2 | Canada | | First Class Mail |
| Comic Readers Medicine Hat | 924 B South Railway St Se | Medicine Hat, AB T1A 2W2 | | | readers1@comicreaders.com | Email |
| Comic Readers Regina | Attn: Dana Tillisui | 4603 Albert St | Regina, SK S4S 6B6 | | | First Class Mail |
| Comic Readers Regina | 4603 Albert St | Regina, SK S4S 6B6 | | Canada | | First Class Mail |
| Comic Readers Regina | Attn: Dana Tillisui | 4603 Albert St | Regina, SK S4S 6B6 | | contact@comicreaders.com | Email |
| Comic Realms | 106 N Mandan Street | Bismarck, ND 58501 | | | | First Class Mail |
| Comic Realms | Attn: Lesley & Beau | 106 N Mandan Street | Bismarck, ND 58501 | | | First Class Mail |
| Comic Relief | Attn: Brian / Darol | 1330 Aquarena Springs #101 | San Marcos, TX 78666 | | | First Class Mail |
| Comic Relief | 1330 Aquarena Springs #101 | San Marcos, TX 78666 | | | | First Class Mail |
| Comic Relief | Attn: Brian / Darol | 1330 Aquarena Springs #101 | San Marcos, TX 78666 | | comicrelief@grandecom.net | Email |
| Comic Relief Inc | 2300 N 3Rd St | St Charles, MO 63301 | | | | First Class Mail |
| Comic Relief Inc | Attn: Mike Ineitler | 2300 N 3Rd St | St Charles, MO 63301 | | info@comicbookrelief.com | Email |
| Comic Relief Inc | 2300 N 3Rd St | St Charles, MO 63301 | | | | First Class Mail |
| Comic Relief Inc | Attn: Mike Ineitler | 2300 N 3Rd St | St Charles, MO 63301 | | comicbookrelief@aol.com | Email |
| Comic Relief LLC | 411 N 8Th St | Unit 104 | Richmond, IN 47374 | | | First Class Mail |
| Comic Relief LLC | Attn: Chris Fudge /dale Fudge | 411 N 8th St | Unit 104 | Richmond, IN 47374 | | First Class Mail |
| Comic Relief Llc | Attn: Christopher/ledale | 411 N 8Th St | Unit 104 | Richmond, IN 47374 | | First Class Mail |
| Comic Relief LLC | 411 N 8Th St | Unit 104 | Richmond, IN 47374 | | | First Class Mail |
| Comic Relief LLC | Attn: Chris Fudge /dale Fudge | 411 N 8th St | Unit 104 | Richmond, IN 47374 | crfudale@roadrunner.com | Email |
| Comic Relief: San Marcos | Attn: Brian, Diane | 1330 Aquarena Springs Dr | Suite 101 | San Marcos, TX 78666 | | First Class Mail |
| Comic Relief: San Marcos | Attn: Brian, Diane | 1330 Aquarena Springs Dr | Suite 101 | San Marcos, TX 78666 | comicrelief@grandecom.net | Email |
| Comic Room Hamburg Inhaber | Norbert Templin | Gunthlerstr 94 | Hamburg, 22087 | Germany | | First Class Mail |
| Comic Room Hamburg Inhaber | Attn: Norbert Templin | Norbert Templin | Gunthlerstr 94 | Hamburg, 22087 | Germany | First Class Mail |
| Comic Room Hamburg Inhaber | Norbert Templin | Gunthlerstr 94 | Hamburg, 22087 | | comic-c@comicroom-hamburg.de | Email |
| Comic Sense | Attn: Ira Walker | 270 Wingrove Drive | Little Hocking, OH 45742 | | | First Class Mail |
| Comic Sense | Attn: Ira Walker | 2007 Washington Blvd | Belpre, OH 45714 | | | First Class Mail |
| Comic Sense | 270 Wingrove Drive | Little Hocking, OH 45742 | | | | First Class Mail |
| Comic Sense | Attn: Ira Walker | 270 Wingrove Drive | Little Hocking, OH 45742 | | comicsenseohaio@email.com | Email |
| Comic Service | 1000 E Stanford Ave | Springfield, IL 62703 | | | | First Class Mail |
| Comic Service | Attn: James Boorman | 1000 E Stanford Ave | Springfield, IL 62703 | | | First Class Mail |
| Comic Service | 1000 E Stanford Ave | Springfield, IL 62703 | | | honestabecomics@yahoo.com | Email |
| Comic Shop | Attn: Aaron Muncy | 3815 6th Ave Ste D | Decatur, AL 35601 | | | First Class Mail |
| Comic Shop | 3815 W Valley Hwy N | Auburn, WA 98001 | | | | First Class Mail |
| Comic Shop | Attn: Aaron Muncy | 3815 6th Ave Ste D | Decatur, AL 35601 | | order@abcomicshop.com, Contact@abcomicshop.com | Email |
| Comic Shop | 3815 W Valley Hwy N | Auburn, WA 98001 | | | | First Class Mail |
| Comic Shop Plus | Attn: Aaron Muncy | 3815 6th Ave Ste D | Decatur, AL 35601 | | marcelousmuncy@charter.net | Email |
| Comic Shop Plus | Attn: Jeremy Thompson, Mark Loughman | 235 S 21St St | Newark, OH 43055 | | | First Class Mail |
| Comic Shop Plus | Attn: Jeremy Thompson, Mark Loughman | 235 S 21St St | Newark, OH 43055 | | grinderjeremy@gmail.com | Email |
| Comic Shop, The | Attn: Evan Clay | 112 E Bridge St | Oswego, NY 13126 | | | First Class Mail |
| Comic Shop, The | Attn: Kevin | 418 3Rd Street #5B | Fairbanks, AK 99701 | | | First Class Mail |
| Comic Shop, The | 418 3Rd Street #5B | Fairbanks, AK 99701 | | | | First Class Mail |
| Comic Shop, The | Attn: Evan Clay | 112 E Bridge St | Oswego, NY 13126 | | evancandy@gmail.com | Email |
| Comic Shop, The | Attn: Kevin | 418 3Rd Street #5B | Fairbanks, AK 99701 | | comicshop@gci.net | Email |
| Comic Shop, The | 418 3Rd Street #5B | Fairbanks, AK 99701 | | | accounting@comakmin.net | Email |
| Comic Spot LLC | Attn: Donald Myers | 4318 Plainfield Ave | Suite H | Grand Rapids, MI 49525 | | First Class Mail |
| Comic Spot LLC | Attn: Donald Myers | 4318 Plainfield Ave | Suite H | Grand Rapids, MI 49525 | donaldbroff94@email.com | Email |
| Comic Stop General Trading | 2Nd December St Al Olaiba | Building Po Box 7770 | Dubai | United Arab Emirates | | First Class Mail |
| Comic Stop General Trading | Attn: Saeed | 2Nd December St Al Olaiba | Building Po Box 7770 | Dubai | United Arab Emirates | First Class Mail |
| Comic Stop General Trading | 2Nd December St Al Olaiba | Building Po Box 7770 | Dubai | | saed330h@hotmail.com | Email |
| Comic Store | Attn: John, Wayne | 55 Lake St | Unit 1 G | Nashua, NH 03060 | | First Class Mail |
| Comic Store | Attn: John, Wayne | 55 Lake St | Unit 1 G | Nashua, NH 03060 | kfermith@gmail.com | Email |
| Comic Store West | Attn: Brian Wallendorff | 2111 Industrial Hwy | York, PA 17402 | | | First Class Mail |
| Comic Store West | Attn: Brian Wallendorff | 2111 Industrial Hwy | York, PA 17402 | | comicstorewest@comcast.net | Email |
| Comic Store West LLC | 2111 Industrial Highway | York, PA 17402 | | | | First Class Mail |
| Comic Store West LLC | Attn: Brian | 2111 Industrial Highway | York, PA 17402 | | | First Class Mail |
| Comic Store West LLC | 2111 Industrial Highway | York, PA 17402 | | | comicstorewest@comcast.net | Email |
| Comic Strip The | Attn: Justin Snipes Liz Ray | 505 Hargrove Rd E | Suite 10 | Tuscaloosa, AL 35405 | | First Class Mail |
| Comic Strip The | Attn: Justin Snipes Liz Ray | 505 Hargrove Rd E | Suite 10 | Tuscaloosa, AL 35405 | thecomicstriptuscaloosa@gmail.com | Email |
| Comic Swap Inc. | 110 S. Fraser Street | State College, PA 16801 | | | | First Class Mail |
| Comic Swap Inc. | Attn: John Secrest | 110 S. Fraser Street | State College, PA 16801 | | | First Class Mail |
| Comic Swap Inc. | 110 S. Fraser Street | State College, PA 16801 | | | info@comicswap.biz | Email |
| Comic Town KE: Columbus | Attn: Ryan Seymore | 34 Dillmont Drive | Columbus, OH 43235 | | | First Class Mail |
| Comic Town KE: Columbus | Attn: Ryan Seymore | 34 Dillmont Drive | Columbus, OH 43235 | | comictownh@aol.com | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Comic Traders, Ltd | 233 Mahogany Court Se | Calgary, AB T3M 0T5 | Canada | | | | First Class Mail |
| Comic Traders, Ltd | Attn: Steve | 233 Mahogany Court Se | Calgary, AB T3M 0T5 | Canada | | stevestic123@hotmail.com | First Class Mail |
| Comic Traders, Ltd | 233 Mahogany Court Se | Calgary, AB T3M 0T5 | Canada | | | | First Class Mail |
| Comic Treff Buchandels Gmbh | Attn: Martina | Barnabitengg 12 | Vienna, A-1060 | Austria | | | First Class Mail |
| Comic Treff Buchandels Gmbh | Barnabitengg 12 | Vienna, A-1060 | Austria | | | | First Class Mail |
| Comic Treff Buchandels Gmbh | Attn: Martina | Barnabitengg 12 | Vienna, A-1060 | Austria | | comictreff@comictreff.at | First Class Mail |
| Comic Trek | Attn: Maylin/Eric Dimsano | 35249 Ramsgate Dr | Newark, CA 94560 | | | | First Class Mail |
| Comic Trek | Attn: Maylin/Eric Dimsano | 35249 Ramsgate Dr | Newark, CA 94560 | | | info@comictrek.net | First Class Mail |
| Comic Universal LLC | 446 Macdade Blvd | Folsom, PA 19033 | | | | | First Class Mail |
| Comic Universe LLC | Attn: John Daly | 446 Macdade Blvd | Folsom, PA 19033 | | | | First Class Mail |
| Comic Universe LLC | 446 Macdade Blvd | Folsom, PA 19033 | | | | comicuniversellc@yahoo.com | First Class Mail |
| Comic Vault | 450 N Dixie Blvd | Radcliff, KY 40160 | | | | | First Class Mail |
| Comic Vault | Attn: Glen/ Robert | 450 N Dixie Blvd | Radcliff, KY 40160 | | | | First Class Mail |
| Comic Vault | 450 N Dixie Blvd | Radcliff, KY 40160 | | | | comicvaultradcliff@yahoo.com | Email |
| Comic Warehouse, The | 9617 Menaul Blvd Ne | Albuquerque, NM 87112 | | | | | First Class Mail |
| Comic Warehouse, The | 9617 Menaul Blvd Ne | Albuquerque, NM 87112 | | | | comics@nmca.com | Email |
| Comic Warehouse, The | 9617 Menaul Blvd / N.E. | Albuquerque, NM 87112-2216 | | | | | First Class Mail |
| Comic Warehouse, The | Attn: Mary/Scott/Eric | 9617 Menaul Blvd / N.E. | Albuquerque, NM 87112-2216 | | | | First Class Mail |
| Comic Warehouse, The | 9617 Menaul Blvd / N.E. | Albuquerque, NM 87112-2216 | | | | comics@c-warehouse.com | Email |
| Comic World | Attn: Kathleen Miller | Po Box 2235 | Huntington, WV 25722-2235 | | | | First Class Mail |
| Comic World | Po Box 2235 | Huntington, WV 25722-2235 | | | | | First Class Mail |
| Comic World | 3417 Neuma Drive | Zebulon, NC 27597 | | | | | First Class Mail |
| Comic World | Attn: Eric & Eva | 3417 Neuma Drive | Zebulon, NC 27597 | | | | First Class Mail |
| Comic World | Attn: Kathleen Miller | Po Box 2235 | Huntington, WV 25722-2235 | | | k86stn@aol.com | First Class Mail |
| Comic World | 3417 Neuma Drive | Zebulon, NC 27597 | | | | comicworldzebulon@hotmail.com | First Class Mail |
| Comic World & Games | Attn: Ben Snyder | 3230 Dodge St | Ste 102 | Dubuque, IA 52003 | | | First Class Mail |
| Comic World & Games | Attn: Ben Snyder | 3230 Dodge St | Ste 102 | Dubuque, IA 52003 | | bsnyder8478@email.com | Email |
| Comic Xposure Inc | 5740 Broadway | Bronx, NY 10463 | | | | | First Class Mail |
| Comic Xposure Inc | Attn: Diana & Danny | 5740 Broadway | Bronx, NY 10463 | | | | First Class Mail |
| Comic Xposure Inc | 5740 Broadway | Bronx, NY 10463 | | | | comicxposure@gmail.com | First Class Mail |
| Comic Zen LLC | Attn: Timothy K Hershey | 301-A W Main St | Lansdale, PA 19446 | | | | First Class Mail |
| Comic Zen LLC | 223 S Richardson Ave | Lansdale, PA 19446 | | | | | First Class Mail |
| Comic Zen LLC | Attn: Timothy | 223 S Richardson Ave | Lansdale, PA 19446 | | | | First Class Mail |
| Comic Zen LLC | Attn: Timothy K Hershey | 301-A W Main St | Lansdale, PA 19446 | | | comiczenaz@email.com | First Class Mail |
| Comically Speaking | Attn: Patrick Jammal | 575 Main Street | Reading, MA 01867 | | | | First Class Mail |
| Comically Speaking | 575 Main Street | Reading, MA 01867 | | | | | First Class Mail |
| Comically Speaking | Attn: Patrick Jammal | 575 Main Street | Reading, MA 01867 | | | patrick@comicallyspeaking.com | Email |
| Comically Speaking | 575 Main Street | Reading, MA 01867 | | | | erick@reading-pc-repair.com | Email |
| Comicazie | Felx Cuevas #835 Planta Alta | Col. Del Valle | | | Mexico City, DF 3100 | | First Class Mail |
| Comicazie | Attn: David Noriega | Felx Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 03100 | Mexico | | First Class Mail |
| Comicazie | Felx Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | | miguelm@fenburdscomic.com; juan@fenburdscomic.com | Email |
| Comicsure | Attn: David Noriega | Felx Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 03100 | Mexico | mquant@comicazie.net | First Class Mail |
| Comicave (A Subsidiary Of Al | Attn: Yasmin/Ian/Daniel | Ahli Holding Group | P.O. Box 113648 | Dubai | | | First Class Mail |
| Comicave (A Subsidiary Of Al | Ahli Holding Group | P O Box 115648 | Dubai | United Arab Emirates | | | First Class Mail |
| Comicave (A Subsidiary Of Al | Attn: Yasmin/Ian/Daniel | Ahli Holding Group | P.O. Box 113648 | Dubai | United Arab Emirates | yasmin@alahligroup.com | First Class Mail |
| Comicave (A Subsidiary Of Al | Ahli Holding Group | P O Box 115648 | Dubai | United Arab Emirates | | lowery.paul@comicave.com; arateemia@comicave.com; info@comicave.com; ian@comicave.com | Email |
| Comiceux Toy & Games Trading | Dubai Outlet Mall Mgmt Office | Dubai - Al Ain Rd | Dubai | | | | First Class Mail |
| Comiceux Toy & Games Trading | Dubai Outlet Mall Mgmt Office | Dubai - Al Ain Rd | Dubai | United Arab Emirates | | nick@comicave.com; maharaja@alahligroup.com | Email |
| Comicazi | Attn: Michael, Robert, Scott | 407 Highland Ave | Somerville, MA 02144 | | | | First Class Mail |
| Comicazi | Attn: Michael, Robert, Scott | 407 Highland Ave | Somerville, MA 02144 | | | scfm@aol.com | Email |
| Comicazi Inc | Attn: Michael Burke | 407 Highland Avenue | Somerville, MA 02144 | | | | First Class Mail |
| Comicazi Inc | 407 Highland Avenue | Somerville, MA 02144 | | | | | First Class Mail |
| Comicazi Inc | Attn: Michael Burke | 407 Highland Avenue | Somerville, MA 02144 | | | mtburke@gmail.com | Email |
| Comicazi Inc | 407 Highland Avenue | Somerville, MA 02144 | | | | | First Class Mail |
| Comicbook City Llc | Attn: Jermaine Austin-Ben | 2150 Lawndale Dr | Greensboro, NC 27408 | | | | First Class Mail |
| Comicbook City Llc | 2150 Lawndale Dr | Greensboro, NC 27408 | | | | | First Class Mail |
| Comicbookeroo Hub Llc | Attn: Randa/Nathaniel | Flat,#04 Bldg 44 Al Falah St | Plot C40 Mudhraf Zayed | Abu Dhabi, 54 015 | United Arab Emirates | | First Class Mail |
| Comicbookeroo Hub LLC | Flat,#04 Bldg 44 Al Falah St | Plot C40 Mudhraf Zayed | Abu Dhabi, 64 01 | United Arab Emirates | | | First Class Mail |
| Comicbooks For Kids | 4230 River View Drive | Saint Charles, IL 60175 | | | | | First Class Mail |
| Comicbooks For Kids | Attn: Mark Weiss | 4230 River View Drive | Saint Charles, IL 60175 | | | | First Class Mail |
| Comicbookshop.Co.Nz | Attn: Paul Smith | 138 Gladstone Road | Gisborne, | New Zealand | | | First Class Mail |
| Comicbookshop.Co.Nz | 138 Gladstone Road | Gisborne, | New Zealand | | | | First Class Mail |
| Comicbookshop.Co.Nz | Attn: Jon-Paul Smith | 138 Gladstone Road | Gisborne | Dunedin, 9010 | New Zealand | admin@comicbookshop.co.nz | Email |
| Comic-Con 2025 | 100 Park Blvd | San Diego, CA 92101 | | | | | First Class Mail |
| Comic-Con Int'l, San Diego, Inc | P.O. Box 128458 | San Diego, CA 92112-8458 | | | | | First Class Mail |
| Comicaram Nexacco Y | Attn: Adrian | Enterteinmento Saaz De Co | Av Madero#891123 | Monterrey, 66349 | Mexico | | First Class Mail |
| Comicaram Nexacco Y | Enterteinmento Saaz De Co | Av Madero#891123 | Monterrey, 66 66 | Mexico | | | First Class Mail |
| Comichaze | Attn: Denise Scott | 5517 A/B Claremont Mesa Blvd | San Diego, CA 92117-2342 | | | | First Class Mail |
| Comichaze | 5517 A/B Claremont Mesa Blvd | San Diego, CA 92117-2342 | | | | | First Class Mail |
| Comichaze | Attn: Denise Scott | 5517 A/B Claremont Mesa Blvd | San Diego, CA 92117-2342 | | | thebeez@comichaze.com | First Class Mail |
| Comichaze Inc | 5517 Claremont Mesa Blvd #A | San Diego, CA 92117 | | | | | First Class Mail |
| Comichaze Inc | Attn: Comichaze Comics & Pop Culture Store | Attn: Luong Branson | 5517 Claremont Mesa Blvd #A | Suite A | San Diego, CA 92117 | | First Class Mail |
| Comichaze Inc | Attn: Cuong/Dick | 5517 Claremont Mesa Blvd #A | San Diego, CA 92117 | | | thebeez@comichaze.com | Email |
| Comichaze Inc | 5517 Claremont Mesa Blvd #A | San Diego, CA 92117 | | | | | First Class Mail |
| Comichaze Inc | dba Comichaze Comics & Pop Culture Store | Attn : Luong Branson | 5517 Claremont Mesa Blvd | Suite A | San Diego, CA 92117 | comichaze@gmail.com | Email |
| Comicland Georg Sonntag | Attn: Georg Sonntag | Provincialstrasse 364 | Dortmund, 44388 | | | | First Class Mail |
| Comicland Georg Sonntag | Attn: Georg Sonntag | Provincialstrasse 364 | Dortmund, 44388 | Germany | | comicland@kaufcomics.de | Email |
| Comicmania | 4381 Kirkwood Highway | Wilmington, DE 19808 | | | | | First Class Mail |
| Comicmania | Attn: William Wile (#301) | 4381 Kirkwood Highway | Wilmington, DE 19808 | | | | First Class Mail |
| Comicmania | 4381 Kirkwood Highway | Wilmington, DE 19808 | | | | mycomicmania@gmail.com | Email |
| Comicmix LLC | 71 Hazelhurst Ave, Unit B | Westhaven, NJ 07086-4803 | | | | | First Class Mail |
| Comicmix LLC | 71 Hazelhurst Ave, Unit B | Westhaven, NJ 07086-4803 | | | | PLEASESEEVENDORNOTES | First Class Mail |
| Comicopia | 464 Commonwealth Avenue #13 | Boston, MA 02215-2713 | | | | | First Class Mail |
| Comicopia | Attn: Matt Lehman | 464 Commonwealth Avenue #13 | Boston, MA 02215-2713 | | | matt.comicopia@gmail.com | First Class Mail |
| Comicopolis | Attn: Johnnie Arnold, Troy Geddes | 829 Front St | Santa Cruz, CA 95060 | | | | First Class Mail |
| Comicopolis | Attn: Troy & Johnnie | Troy Geddes | 829 Front Street | Santa Cruz, CA 95060 | | | First Class Mail |
| Comicopolis | Troy Geddes | 829 Front Street | Santa Cruz, CA 95060 | | | | First Class Mail |
| Comicopolis | Attn: Johnnie Arnold, Troy Geddes | 829 Front St | Santa Cruz, CA 95060 | | | webmaster@comicopolisonline.com | Email |
| Comicorp Inc | Attn: Brian Or Amy | 3133 184Th St Sw #G | Lynnwood, WA 98037 | | | | First Class Mail |
| Comicorp Inc | Attn: Brian Or Amy | 3133 184Th St Sw #G | Lynnwood, WA 98037 | | | hq@vulbupacomics.com | First Class Mail |
| Comicorp Inc T/A Subspace Comics | Attn: Brian, Amy Meredith | 3133 184th St Sw | Suite G | Lynnwood, WA 98037 | | | First Class Mail |
| Comicorp Inc T/A Subspace Comics | Attn: Brian, Amy Meredith | 3133 184th St Sw | Suite G | Lynnwood, WA 98037 | | | First Class Mail |
| Comicpro LLC | 1011 S Broadway St | Erath, LA 70533 | | | | | First Class Mail |
| Comicpro LLC | Attn: Jason Davis | 1011 S Broadway St | Erath, LA 70533 | | | | First Class Mail |
| Comicpro LLC | 1011 S Broadway St | Erath, LA 70533 | | | | jasoncelydavis@yahoo.com | First Class Mail |
| Comics & Anime, LLC | 27915 Cirrus Circle | Corona, CA 92883 | | | | | First Class Mail |
| Comics & Anime, Llc | Attn: Blu & Daniel | 27915 Cirrus Circle | Corona, CA 92883 | | | | First Class Mail |
| Comics & Cards Unlimited | Attn: Frank/Wayne Marshall | 80 Waynesville Plaza | Waynesville, NC 28786 | | | | First Class Mail |
| Comics & Coasters Inc | 1582 Sterline Dr | Belvidere, IL 61008 | | | | | First Class Mail |
| Comics & Coasters Inc | 1582 Sterline Dr | Belvidere, IL 61008 | | | | comicsandcoasters@hotmail.com | First Class Mail |
| Comics & Coffee LLC | 7743 Red Sky Dr Ne | Lanesville, IN 47136 | | | | | First Class Mail |
| Comics & Coffee Llc | Attn: Chad Bryant | 7743 Red Sky Dr Ne | Lanesville, IN 47136 | | | | First Class Mail |
| Comics & Collectibles | Attn: Gene & Pam Farley | Gene Farley Ii | 1904 Fruitridge Road | Sacramento, CA 95822 | | | First Class Mail |
| Comics & Collectibles | Attn: Gene & Pam Farley | 1904 Fruitridge Road | Sacramento, CA 95822 | | | | First Class Mail |
| Comics & Collectibles | Attn: Pam Farley | 1904 Fruitridge Rd | Sacramento, CA 95822 | | | | First Class Mail |
| Comics & Collectibles | 4730 Poplar #2 | Memphis, TN 38117 | | | | | First Class Mail |
| Comics & Collectibles | Attn: Donnie Juengling | 4730 Poplar Avenue, Ste 2 | Memphis, TN 38117 | | | | First Class Mail |
| Comics & Collectibles | Attn: Ron Crum | 4730 Poplar #2 | Memphis, TN 38117 | | | | First Class Mail |
| Comics & Collectibles | Attn: Gene & Pam Farley | Gene Farley Ii | 1904 Fruitridge Road | Sacramento, CA 95822 | | pcfarley@comcast.net | Email |
| Comics & Collectibles | Attn: Pam Farley | 1904 Fruitridge Rd | Sacramento, CA 95822 | | | pam@comicsandcollectibles.com; bchs4@comicsandcollectibles.com | Email |
| Comics & Collectibles | 4730 Poplar #2 | Memphis, TN 38117 | | | | ron@comicsandcollectibles.com | Email |
| Comics & Collectibles | Attn: Ron Crum | 4730 Poplar #2 | Memphis, TN 38117 | | | comicscollectibles@comcast.net | First Class Mail |
| Comics & Crap | 205 Merritt Cir | Newnan, GA 30263 | | | | | First Class Mail |
| Comics & Crap | Attn: Chris & Emma | 205 Merritt Cir | Newnan, GA 30263 | | | | First Class Mail |
| Comics & Crap | 205 Merritt Cir | Newnan, GA 30263 | | | | comics23569@hprotonmail.com | Email |
| Comics & Friends LLC | 7850 Merter Ave Ste 1054 | Mentor, OH 44060 | | | | | First Class Mail |
| Comics & Fun | Attn: Gerry Rivet | 7250 Rubio Avenue | Van Nuys, CA 91406 | | | | First Class Mail |
| Comics & Fun | Attn: Gerry Rivet | 7250 Rubio Avenue | Van Nuys, CA 91406 | | | jrivet@socal.rr.com | First Class Mail |
| Comics & Gaming | Attn: Tom Chilsen | Comics & Gaming Outpost Inc | 33989 Anna Maria Dr | Frankford, DE 19945-4728 | | | First Class Mail |
| Comics & Gaming | Comics & Gaming Outpost Inc | 33989 Anna Maria Dr | Frankford, DE 19945-4728 | | | | First Class Mail |
| Comics & Gaming | Attn: Tom Chilsen | Comics & Gaming Outpost Inc | 33989 Anna Maria Dr | Frankford, DE 19945-4728 | | chilsen25@hotmail.com | Email |
| Comics & Gaming Bethany Beach | Attn: Thomas Chilsen, John Sullivan | 101 Garfield Parkway | Store #6 | Bethany Beach, DE 19930 | | | First Class Mail |
| Comics & Gaming Bethany Beach | Attn: Thomas Chilsen, John | 101 Garfield Parkway | Store #6 | Bethany Beach, DE 19930 | | | First Class Mail |
| Comics & Gaming Bethany Beach | Attn: Thomas Chilsen/John Sullivan | 33989 Anna Maria Dr | Frankford, DE 19945 | | | chilsen25@hotmail.com | Email |
| Comics & Gaming Outpost | Attn: Thomas Chilsen | 7556 Gardner Park Drive | Gamesville, VA 20155 | | | | First Class Mail |
| Comics & Gaming Outpost | Attn: Thomas Chilsen | 7556 Gardner Park Drive | Gamesville, VA 20155 | | | chilsen25@hotmail.com | Email |
| Comics & Hobbies LLC | 20 Killingworth Turnpike #244 | Clinton, CT 06413 | | | | | First Class Mail |
| Comics & Hobbies, LLC | 20 Killingworth Turnpike #244 | Clinton, CT 06413 | | | | | First Class Mail |
| Comics & Hobbies, LLC | 28 Main Street Ste 3 | E Hartford, CT 06118 | | | | | First Class Mail |
| Comics & Hobbies, LLC | 28 Main Street Ste 3 | E Hartford, CT 06118 | | | | csofer@comcast.net | Email |
| Comics & More | Attn: Charles | 127 E Montgomery Cross Road | Savannah, GA 31406 | | | | First Class Mail |
| Comics & More | 1621 Main Street 1 | Madison, WI 48071 | | | | | First Class Mail |
| Comics & More | 28059 John R Rd | Madison Heights, MI 48071 | | | | | First Class Mail |
| Comics & More | Attn: Chris Brown | 28059 John R Rd | Madison Hts, MI 48071 | | | | First Class Mail |
| Comics & More | Attn: Christopher Brown | 28059 John R Rd | Madison Heights, MI 48071 | | | | First Class Mail |
| Comics & More | 127 E Montgomery Cross Road | Savannah, GA 31406 | | | | | First Class Mail |
| Comics & More | Attn: Charles | 127 E Montgomery Cross Road | Savannah, GA 31406 | | | durdencharles@gmail.com | Email |
| Comics & More | 1621 Rose Street 1 | Key West, FL 33040 | | | | | First Class Mail |
| Comics & More | 28059 John R Rd | Madison Heights, MI 48071 | | | | comicsandmore.mi@gmail.com | Email |
| Comics & Paperbacks Plus | 201 E. Main Street | Palmyra, PA 17078 | | | | | First Class Mail |
| Comics & Paperbacks Plus | 201 E. Main Street | Palmyra, PA 17078 | | | | ralph@comicsandpaperbacksplus.com | First Class Mail |
| Comics & Stuff | 2304 W Gray St | Tampa, FL 33609 | | | | | First Class Mail |
| Comics & Stuff | Attn: Peter Sanders | 2304 W Gray St | Tampa, FL 33609 | | | | First Class Mail |
| Comics & Stuff | 2304 W Gray St | Tampa, FL 33609 | | | | csrdslash@gmail.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Comics & Stuff LLC | Attn: Peter Sanders | 2304 W Gray St | Tampa, FL 33609 | | First Class Mail |
| Comics & Stuff LLC | Attn: Peter Sanders | 2304 W Gray St | Tampa, FL 33609 | cardstash@hmail.com | First Class Mail |
| Comics & Toys | 4155 Rte 31 | Clay, NY 13041 | | | First Class Mail |
| Comics & Toys | 4155 Rte 31 | Clay, NY 13041 | | | First Class Mail |
| Comics & Vegetables | King George 40 | Tel-aviv, 63298 | Israel | | First Class Mail |
| Comics & Vegetables | King George 40 | Tel-aviv, 63298 | Israel | | First Class Mail |
| Comics + | 965 South E Street | Suite I | San Bernardino, CA 92408 | | First Class Mail |
| Comics + | Attn: Daniel Guo | 965 South E Street | Suite 1 | | First Class Mail |
| Comics + | 965 South E Street | Suite I | San Bernardino, CA 92408 | comicsfx@yahoo.com | First Class Mail |
| Comics 2 Games | Attn: Mike Vise | 8470 Us Hwy 42 | Florence, KY 41042 | | First Class Mail |
| Comics 2 Games | 8470 Us Hwy 42 Ste D | Florence, KY 41042 | | | First Class Mail |
| Comics 2 Games | Attn: Yeu L Mike | 8470 Us Hwy 42 Ste D | Florence, KY 41042 | bvison@msn.com | First Class Mail |
| Comics 2 Games | Attn: Mike Vise | 8470 Us Hwy 42 | Florence, KY 41042 | | First Class Mail |
| Comics 2 Games | 8470 Us Hwy 42 Ste D | Florence, KY 41042 | | info@comics2games.com | Email |
| Comics Across The Ages | 30540 Via Alicia St | Highland, CA 92346 | | | First Class Mail |
| Comics Across The Ages | Attn: Cody | 30540 Via Alicia St | Highland, CA 92346 | | Email |
| Comics Across The Ages | 30540 Via Alicia St | Highland, CA 92346 | | acrosstheagescomics@gmail.com | First Class Mail |
| Comics Adventure LLC | Attn: Bruce Or Lynn | 5834 Se Lincoln St | Portland, OR 97215 | | First Class Mail |
| Comics Adventure LLC | 5834 Se Lincoln St | Portland, OR 97215 | | | First Class Mail |
| Comics Adventure LLC | Attn: Bruce Or Lynn | 5834 Se Lincoln St | Portland, OR 97215 | icesteve@msn.com | First Class Mail |
| Comics Adventure LLC | 5834 Se Lincoln St | Portland, OR 97215 | | info@ComicsAdventure.com; lynnkrad@msn.com | Email |
| Comics And Coasters Inc | Attn: Loose Axman | 1582 Sterling Dr | Belvidere, IL 61008 | | First Class Mail |
| Comics And Crypto | Sean O'Hare | 3044 Aspen Drive | Santa Clara, CA 95051 | | First Class Mail |
| Comics And Crypto | Sean O'Hare | 3044 Aspen Drive | Santa Clara, CA 95051 | comicsandcryptopodcast@gmail.com | First Class Mail |
| Comics And Friends Llc | Attn: John And Paul | 7850 Mentor Ave Ste 1054 | Mentor, OH 44060 | | First Class Mail |
| Comics And Friends Llc | Attn: John And Paul | 7850 Mentor Ave Ste 1054 | Mentor, OH 44060 | comics.and.friends.store@gmail.com | First Class Mail |
| Comics And Hobbies, Llc | Attn: Craig Serfer | 20 K Ellsngworth Turnpike #244 | Clinton, CT 06413 | | First Class Mail |
| Comics And Hobbies, Llc | Attn: Craig Serfer | 28 Main Street Ste 3 | E Hartford, CT 06118 | | First Class Mail |
| Comics And More | Attn: Nicholas Kruczai | 1623 Rose Street 1 | Key West, FL 33040 | | First Class Mail |
| Comics And More | Attn: Nicholas Kruczaj | 1623 Rose Street 1 | Key West, FL 33040 | comicsandmore.pm@gmail.com | First Class Mail |
| Comics And Paperbacks Plus | Attn: Ralph Watts | 201 E. Main Street | Palmyra, PA 17078 | | First Class Mail |
| Comics And Paperbacks Plus | Attn: Ralph Watts | 201 E. Main Street | Palmyra, PA 17078 | ralph@comicsandpaperbacksplus.com | First Class Mail |
| Comics And Toys | Attn: Thomas Yeldon | 4155 Rte 31 | Clay, NY 13041 | | First Class Mail |
| Comics And Toys | Attn: Thomas Yeldon | 4155 Rte 31 | Clay, NY 13041 | laserittardthtiww@hotmail.com | First Class Mail |
| Comics And Vegetables | Attn: Danny Amital | King George 40 | Tel-aviv, 63298 | Israel | First Class Mail |
| Comics And Vegetables | Attn: Danny Amital | King George 40 | Tel-aviv, 63298 | Israel | crvstore@bezeqint.net | First Class Mail |
| Comics Are Go | Attn: Eric Anderson | 5214 Detroit Rd | Sheffield Village, OH 44035 | | First Class Mail |
| Comics Are Go | Attn: Eric Anderson | 5214 Detroit Rd | Sheffield Village, OH 44035 | ericanderson@gmail.com | First Class Mail |
| Comics Cards & Brew LLC | 3005 Sw 87h Court | Cape Coral, FL 33914 | | | First Class Mail |
| Comics Cards & Brew LLC | 3005 Sw 87h Court | Cape Coral, FL 33914 | | comicscardsandbrew@gmail.com | First Class Mail |
| Comics Cards & Collectibles | Attn: Mark Hapunga | 8634 Big Bend | El Paso, TX 79904 | | First Class Mail |
| Comics Cards & Collectibles | 8634 Big Bend | El Paso, TX 79904 | | | First Class Mail |
| Comics Cards & Collectibles | Attn: Mark Halumela | 8524 Bie Bend | El Paso, TX 79904 | markdh18@hotmail.com | First Class Mail |
| Comics Cards And Brew Llc | Attn: Christian Burch | 3005 Sw 87h Court | Cape Coral, FL 33914 | | First Class Mail |
| Comics Cards And Stuff | Attn: Brian Chandler | 2215 J Winkler Ave | Fort Myers, FL 33901 | | First Class Mail |
| Comics Cards And Stuff | Attn: Brian Chandler | 2215 J Winkler Ave | Fort Myers, FL 33901 | bc1701@aol.com | First Class Mail |
| Comics Closet, The | Attn: Gregory Collins | 37 Old Farm Lane | Shrewsbury, PA 17361 | | First Class Mail |
| Comics Closet, The | Attn: Gregory Collins | 37 Old Farm Lane | Shrewsbury, PA 17361 | thecomiccsloset@yahoo.com | First Class Mail |
| Comics Club Inc., The | 714 West Lumsden Road | Brandon, FL 33511 | | | First Class Mail |
| Comics Club Inc., The | Attn: Duane | 714 West Lumsden Road | Brandon, FL 33511 | | First Class Mail |
| Comics Club Inc., The | 714 West Lumsden Road | Brandon, FL 33511 | | mail@comicsclub.com | First Class Mail |
| Comics Club, Inc. | Attn: Duane J Stamper | 714 West Lumsden Rd | Brandon, FL 33511 | | First Class Mail |
| Comics Club, Inc. | Attn: Duane J Stamper | 714 West Lumsden Rd | Brandon, FL 33511 | mail@comicsclub.com | First Class Mail |
| Comics Conspiracy | 913 W El Camino Real | Sunnyvale, CA 94087 | | | First Class Mail |
| Comics Conspiracy | Attn: Ryan Higgins | 913 W El Camino Real | Sunnyvale, CA 94087 | | First Class Mail |
| Comics Conspiracy | 913 W El Camino Real | Sunnyvale, CA 94087 | | ryan@comicsconspiracy.biz | First Class Mail |
| Comics Conspiracy | Attn: Ryan Higgins | 912 W El Camino Real | Sunnyvale, CA 94087 | comiccon@comcast.net | First Class Mail |
| Comics Creed | 12 Begonia Walk | Singapore, 805800 | Singapore | | First Class Mail |
| Comics Creed | Attn: Benjamin Oh Teriene | 12 Begonia Walk | Singapore, 805800 | Sinaapore | | First Class Mail |
| Comics Creed | 12 Begonia Walk | Singapore, 805800 | Singapore | info@comicscreed.com | Email |
| Comics Cubed LLC | 123 E Sycamore St | Kokomo, IN 46901 | | | First Class Mail |
| Comics Cubed LLC | Attn: Shawn J Christina | 123 E Sycamore St | Kokomo, IN 46901 | | First Class Mail |
| Comics Cubed LLC | 123 E Sycamore St | Kokomo, IN 46901 | | bwilliamite@sbcglobal.net | First Class Mail |
| Comics Elite | C/O Shawn Hudachko | 1257 Airport Pkwy Ste 8 | Greenwood, IN 46143 | | First Class Mail |
| Comics Elite | Attn: Shawn Hudachko | 5575 Elmwood Ave Ste E | Indianapolis, IN 46203-6021 | | First Class Mail |
| Comics Elite | Attn: Shawn Hudochko | C/O Shawn Hudochko | 1257 Airport Pkwy Ste B | Greenwood, IN 46143 | First Class Mail |
| Comics Elite | C/O Shawn Hudachko | 5575 Elmwood Ave Ste E | Indianapolis, IN 46203-6021 | | First Class Mail |
| Comics Elite | C/O Shawn Hudachko | 1257 Airport Pkwy Ste 8 | Greenwood, IN 46143 | shawn@comicselitecomics.com | First Class Mail |
| Comics Etc. | 1133 E Main St | Ste B | Rochester, NH 14609 | | First Class Mail |
| Comics Etc. | Attn: Adrian Batagila | 1133 E Main St | Ste 8 | Rochester, NH 14609 | First Class Mail |
| Comics Etc. | Attn: Adrian Battaglia | 1133 East Main St | Door B | Rochester, NH 14609 | First Class Mail |
| Comics Etc. | 1133 E Main St | Ste B | Rochester, NY 14609 | | First Class Mail |
| Comics Exchange | 3611 Chapman Highway | Knoxville, TN 37920 | | | First Class Mail |
| Comics Exchange | Attn: Bil Langford | 3611 Chapman Highway | Knoxville, TN 37920 | | First Class Mail |
| Comics Exchange | 3611 Chapman Highway | Knoxville, TN 37920 | | comics4u@bellsouth.net | First Class Mail |
| Comics Experience | dba Cxe Publishing | 712 Hollow Trace | Shelbyville, KY 40065 | | First Class Mail |
| Comics Experience Publishing | dba Cxe Publishing | 712 Hollow Trace | Shelbyville, KY 40065 | | First Class Mail |
| Comics Experience Publishing | dba Cxe Publishing | 712 Hollow Trace | Shelbyville, KY 40065 | ACCOUNTS@CEXPUBLISHING.COM | Email |
| Comics Express | Attn: Richard Brinxka Donna Brinxka | 146 Jericho Tpke | Floral Park, NY 11001 | | First Class Mail |
| Comics Express | Attn: Richard Brincka Donna Brincka | 146 Jericho Tpke | Floral Park, NY 11001 | | First Class Mail |
| Comics Express | 146 Jericho Tpke | Floral Park, NY 11001 | | | First Class Mail |
| Comics Express | Attn: Richard Brincki | 146 Jericho Tpke | Floral Park, NY 11001 | rbrindco@nyc.rr.com | First Class Mail |
| Comics Express | 146 Jericho Tpke | Floral Park, NY 11001 | | rbrindco@hemmaq.com | First Class Mail |
| Comics Factory | 1298 E Colorado Blvd | Pasadena, CA 91106 | | | First Class Mail |
| Comics Factory | Attn: George Huang | 1298 E Colorado Blvd | Pasadena, CA 91106 | | First Class Mail |
| Comics Factory | 1298 E Colorado Blvd | Pasadena, CA 91106 | | georgeh@comicsfactory.com | First Class Mail |
| Comics Factory | Attn: George Huang | 1298 E Colorado Blvd | Pasadena, CA 91106 | comixfr@sbcglobal.net | First Class Mail |
| Comics For Collectors | Attn: Tim Gray | 124 W State St | Ithaca, NY 14850 | | First Class Mail |
| Comics For Collectors | Attn: Timothy Gray | 124 West State St | Ithaca, NY 14850 | | First Class Mail |
| Comics For Collectors | 124 West State St | Ithaca, NY 14850 | | | First Class Mail |
| Comics For Collectors | Attn: Tim Gray | 124 W State St | Ithaca, NY 14850 | comics@comicsforcollectors.com | First Class Mail |
| Comics For Collectors | 124 West State St | Ithaca, NY 14850 | | ashgray207@gmail.com | Email |
| Comics For Sale Online.Com | 1100 Cherry St | San Carlos, CA 94070 | | | First Class Mail |
| Comics For The Win | Attn: Kristian Bartolome | 1435 Santa Rosa Ave | Suite C 5 | Santa Rosa, CA 95404 | First Class Mail |
| Comics For The Win | Attn: Kristian Bartolome | 1435 Santa Rosa Ave | Suite C 5 | Santa Rosa, CA 95404 | kris@comicsftw.com | First Class Mail |
| Comics Games & Stuff | 103 West Butler Street | Bryan, OH 43506 | | | First Class Mail |
| Comics Games & Stuff | Attn: Matthew Seeburger | 103 West Butler Street | Bryan, OH 43506 | | First Class Mail |
| Comics Games & Stuff | Attn: Matthew Seeburger | 103 West Butler Street | Bryan, OH 43506 | | First Class Mail |
| Comics Games & Stuff | 103 West Butler Street | Bryan, OH 43506 | | seeburgermatthew@gmail.com | First Class Mail |
| Comics Garage Inc | 424 Aavatbuct St | Welland, ON L3C 1K1 | Canada | | First Class Mail |
| Comics Garage Inc | Attn: Robert & Daniel | 1000 Edward Ave | Fonthill, ON L0S 1E4 | Canada | First Class Mail |
| Comics Garage Inc | 424 Aavatbuct St | Welland, ON L3C 1K1 | Canada | carcaarvs@gmail.com | First Class Mail |
| Comics Heaven Ab | Attn: Klas Gunnar Mobrandt | Stora Nygatan 23 | Stockholm, 11127 | Sweden | First Class Mail |
| Comics Heaven Ab | Stora Nygatan 23 | Stockholm, 11127 | Sweden | | First Class Mail |
| Comics Heaven Ab | Attn: Klas Gunnar Mobrandt | Stora Nygatan 23 | Stockholm, 11127 | Sweden | info@comicsheaven.se | First Class Mail |
| Comics Keep | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | | First Class Mail |
| Comics Keep | Attn: Robert/Kelly/Dana | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | First Class Mail |
| Comics Keep | Attn: M Kay, Rob, Dana | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | First Class Mail |
| Comics Keep | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | dana@thecomicskeep.com | First Class Mail |
| Comics Keep | Attn: M Kay, Rob, Dana | 5060 State Route 303 Ne | Suite 120 | Bremerton, WA 98311 | | First Class Mail |
| Comics Kingdom | 8095 Phelan Blvd | Ste A | Beaumont, TX 77706 | | First Class Mail |
| Comics Kingdom | Attn: Scott - Brenda | 8095 Phelan Blvd | Ste A | Beaumont, TX 77706 | | First Class Mail |
| Comics Kingdom | 8095 Phelan Blvd | Ste A | Beaumont, TX 77706 | comikthart@gt.rr.com | First Class Mail |
| Comics Klassieroman | Pieter Van Vollenhovenstraat 14 | 8019 Zn Zwolle | Netherlands | | First Class Mail |
| Comics Metropolis LLC | 24 South Third Street | Lewisburg, PA 17837 | | | First Class Mail |
| Comics Metropolis LLC | Attn: Albert, Laura Payne | 26 South Third St | Lewisburg, PA 17837 | | First Class Mail |
| Comics Metropolis LLC | Attn: Albert Payne | 26 South Third St | Lewisburg, PA 17837 | | First Class Mail |
| Comics Metropolis LLC | 24 South Third Street | Lewisburg, PA 17837 | | albertgeorgepayne@hotmail.com; | First Class Mail |
| Comics Metropolis LLC | | | | Lausherpayspayne@gmail.com | |
| Comics Metropolis LLC | Attn: Albert, Laura Payne | 26 South Third St | Lewisburg, PA 17837 | albertgeorgepayne@hotmail.com | Email |
| Comics Mexico | Attn: Fernando Romero | Valencia 18 | Insurgentes Mixcoac | Mexico City, DF 03920 | Mexico | First Class Mail |
| Comics Mexico | Attn: Fernando Romero | Valencia 18 | Insurgentes Mixcoac | Mexico City, DF 03920 | Mexico | First Class Mail |
| Comics My Way | Attn: Rue Michelle | Chula Vista, CA 91913 | | | First Class Mail |
| Comics My Way | Attn: Ashley/Acos0d/Brenda | 1950 Rue Michelle | Chula Vista, CA 91913 | | First Class Mail |
| Comics My Way | 1950 Rue Michelle | Chula Vista, CA 91913 | | ashur@comics1myway.com | First Class Mail |
| Comics N More | 64 Cottage St | Easthampton, MA 01027 | | | First Class Mail |
| Comics N More | Attn: Christian & Phoebe | 64 Cottage St | Easthampton, MA 01027 | | First Class Mail |
| Comics N More | 64 Cottage St | Easthampton, MA 01027 | | comicsnmorekeel@gmail.com | First Class Mail |
| Comics N Pop | Shop 1/12 Main St | Plafse, QLD 4655 | Australia | | First Class Mail |
| Comics N Pop | Attn: Simon | Shop 1/12 Main St | Plafse, QLD 4655 | Australia | First Class Mail |
| Comics N Pop | Shop 1/12 Main St | Plafse, QLD 4655 | Australia | | First Class Mail |
| Comics North Inc | 106 Elm St | Sudbury, ON P3C 1T5 | Canada | | First Class Mail |
| Comics North Inc. | Attn: Lisa & Cal | 106 Elm St | Sudbury, ON P3C 1T5 | Canada | First Class Mail |
| Comics North Inc. | 106 Elm St | Sudbury, ON P3C 1T5 | Canada | comicsnorth@gmail.com | First Class Mail |
| Comics North Inc. | Attn: Lisa & Cal | 106 Elm St | Sudbury, ON P3C 1T5 | Canada | cnorthinc@hotmail.com | First Class Mail |
| Comics Nt | Attn: Des Feeney | Shop 3 Casuarina Plaza | 258 Trower Road | Casuarina NL 0810 | Australia | First Class Mail |
| Comics Nt | Attn: Des Feeney | Shop 3 Casuarina Plaza | 258 Trower Road | Casuarina NL 0810 | Australia | First Class Mail |
| Comics On The Green | 307 N Washington Ave | Scranton, PA 18503 | | | First Class Mail |
| Comics On The Green | Attn: David Romano, Jr | 307 N Washington Ave | Scranton, PA 18503 | | First Class Mail |
| Comics On The Green | 307 N Washington Ave | Scranton, PA 18503 | | colsrvean@aol.com | First Class Mail |
| Comics Place | Attn: Django Bohren | 105 E Holly St | Bellingham, WA 98225 | | First Class Mail |
| Comics Place | Attn: Django Bohren | 105 E Holly St | Bellingham, WA 98225 | django@thecomicsplace.com | First Class Mail |
| Comics Plus | Attn: Randy Martin | 547 I Street | Los Banos, CA 93635 | | First Class Mail |
| Comics Plus | Attn: Randy Martin | 547 I Street | Los Banos, CA 93635 | | First Class Mail |
| Comics Plus | 714 Mercey Springs Rd | Los Banos, CA 93635 | | | First Class Mail |
| Comics Plus | Attn: William Perea | 502 Cherry Street | Macon, GA 31201 | | First Class Mail |
| Comics Plus | 2 Seabeard Ln | Ellsworth, ME 04605 | | | First Class Mail |
| Comics Plus | Attn: Wayne Gaspar | 33 Eastwood Ln | Ellsworth, ME 04605 | | First Class Mail |
| Comics Plus | 5139 Everhart Rd | Corpus Christi, TX 78411 | | | First Class Mail |
| Comics Plus | Attn: Jesse Mendoza | 5139 Everhart Rd | Corpus Christi, TX 78411 | | First Class Mail |
| Comics Plus | dba Collectibles Etc | Attn: Todd Suffridge | 610 Big Hill Ave, Ste 8 | Richmond, KY 40475 | First Class Mail |
| Comics Plus | 547 I St | Los Banos, CA 93635 | | | First Class Mail |
| Comics Plus | Attn: Randy Martin | 547 I Street | Los Banos, CA 93635 | llc.comicsplus@gmail.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Comics Plus | 714 Mercey Springs Rd | Los Banos, CA 93635 | | lb.comicsplus@att.net | Email |
| Comics Plus | Attn: William Pewe | 502 Cherry Street | Macon, GA 31201 | comicsplusmacon@hotmail.com | Email |
| Comics Plus | 33 Eastward Ln | Ellsworth, ME 04605 | | comicsplusellsworth@yahoo.com | Email |
| Comics Plus | 5139 Everhart Rd | Corpus Christi, TX 78411 | | comicspl@swbell.net | Email |
| Comics Plus | dba Comicbites Etc | Attn: Todd Suffridge | 610 Big Hill Ave, Ste B | Richmond, KY 40475 | comicbites.etc.richmond@gmail.com | Email |
| Comics Plus | 5471 Mercey Springs Rd | Los Banos, CA 93635 | | lb.comicsplus@att.net | First Class Mail |
| Comics Plus Inc | 348 W Saint George Blvd | Saint George, UT 84770 | | | First Class Mail |
| Comics Plus Inc | Attn: David Roland / Lisa | 348 W Saint George Blvd | Saint George, UT 84770 | | First Class Mail |
| Comics Plus Inc | 348 W Saint George Blvd | Saint George, UT 84770 | | cmstr@comicsplus.com | Email |
| Comics Plus Inc | 610 Big Hill Ave Unit B | Richmond, KY 40475 | | | First Class Mail |
| Comics Plus Inc | Attn: Todd And Stephanie | 610 Big Hill Ave Unit B | Richmond, KY 40475 | | First Class Mail |
| Comics Plus Inc | 610 Big Hill Ave Unit B | Richmond, KY 40475 | | comicbites.etc.richmond@gmail.com | Email |
| Comics Plus LLC | 448 2Nd St | Macon, GA 31201 | | | First Class Mail |
| Comics Plus LLC | 448 2Nd St | Macon, GA 31201 | | | First Class Mail |
| Comics Plus | Attn: William Pewe | 448 2Nd St | Macon, GA 31201 | comicsplusmacon@gmail.com | Email |
| Comics Pro | Attn: Marco Davanzo | 22854 Bryant Ct Ste 112 | Sterling, VA 20166 | | Email |
| Comics Pro | Attn: Marco Davanzo | 22854 Bryant Ct Ste 112 | Sterling, VA 20166 | marco@comicspro.org | First Class Mail |
| Comics-R-4 Kids Inc | 161-16 Crossbay Blvd | 2Nd Fl | Howard Beach, NY 11414 | | First Class Mail |
| Comics-R-4 Kids Inc | Attn: Jamie & Stephanie | 161-16 Crossbay Blvd | 2Nd Fl | Howard Beach, NY 11414 | First Class Mail |
| Comics-R-4 Kids Inc | 161-16 Crossbay Blvd | 2Nd Fl | Howard Beach, NY 11414 | comicsr4kidzshop@gmail.com | Email |
| Comics 'R' Us | 114 Chapel St, P. O. Box 1295 | Windsor | Melbourne, VIC 3181 | | First Class Mail |
| Comics 'R' Us | Attn: Susan J Matthew | 114 Chapel St, P. O. Box 1295 | Windsor | Melbourne, VIC 3181 | Australia | First Class Mail |
| Comics 'R' Us | 114 Chapel St, P. O. Box 1295 | Windsor | Melbourne, VIC 3181 | Australia | Email |
| Comics 'R' Us Pty Ltd | 114 Chapel St | Windsor | Melbourne, VIC 3181 | Australia | First Class Mail |
| Comics 'R' Us Pty Ltd | Attn: Susan J Matthew | 114 Chapel St, P. O. Box 1295 | Windsor | Melbourne, VIC 3181 | Australia | First Class Mail |
| Comics 'R' Us Pty Ltd | 114 Chapel St | Windsor | Melbourne, VIC 3181 | comicsrus@bigpond.com | Email |
| Comics Scene Collectibles | 8912 152Nd Street | Surrey, BC V3R 4X4 | Canada | | First Class Mail |
| Comics Scene Collectibles | Attn: John | 8912 152Nd Street | Surrey, BC V3R 4X4 | Canada | First Class Mail |
| Comics Scene Collectibles | 8912 152Nd Street | Surrey, BC V3R 4X4 | | artdean@shaw.ca | Email |
| Comics Speculator | Kyle Hearn | 3240 Indianwood Rd | Lake Orion, MI 48362 | | First Class Mail |
| Comics Speculator | Kyle Hearn | 3240 Indianwood Rd | Lake Orion, MI 48362 | Lake Orion, MI 48362 | First Class Mail |
| Comics Speculator | Kyle Hearn | 3240 Indianwood Rd | Lake Orion, MI 48362 | khearn101@hotmail.com | Email |
| Comics To Astonish | 9400 Snowden River Pkwy # 112 | Columbia, MD 21045 | | | First Class Mail |
| Comics To Astonish | Attn: Keegan Conrad | 9400 Snowden River Pkwy # 112 | Columbia, MD 21045 | comics2u@aol.com | First Class Mail |
| Comics To Astonish | 9400 Snowden River Pkwy # 112 | Columbia, MD 21045 | | | Email |
| Comics To Astonish Inc | Attn: Keegan Conrad | 9400 Snowden River Pkwy #112 | 0 | Columbia, MD 21045 | First Class Mail |
| Comics To Astonish Inc | 9400 Snowden River Pkwy #112 | Suite 112 | Columbia, MD 21045 | | First Class Mail |
| Comics To Astonish Inc | Attn: Keegan Conrad | 9400 Snowden River Pkwy #112 | Suite 112 | Columbia, MD 21045 | First Class Mail |
| Comics To Astonish Inc | 9400 Snowden River Pkwy #112 | Suite 112 | Columbia, MD 21045 | comics2u@aol.com | Email |
| Comics Toons 'N' Toys | Attn: Mike Kadin | 13342 Newport Avenue | Tustin, CA 92780 | | First Class Mail |
| Comics Toons 'N' Toys | 13342 Newport Avenue | Tustin, CA 92780 | | | First Class Mail |
| Comics Toons 'N' Toys | Attn: Mike Kadin | 13342 Newport Avenue | Tustin, CA 92780 | comicstnt@earthlink.net | Email |
| Comics Universe | 1869 Highway 45 Byp | Jackson, TN 38305 | | | First Class Mail |
| Comics Universe | Attn: Bethel / Allen Son | 1869 Highway 45 Byp | B | Jackson, TN 38305 | First Class Mail |
| Comics Universe | 1869 Highway 45 Byp | B | Jackson, TN 38305 | nethelmiller@gmail.com | Email |
| Comics Unlimited | Attn: Kate | 2048 Sherman Ave | North Bend, OR 97459 | | First Class Mail |
| Comics Unlimited | Attn: Nancy Trempe | 2538 Keith St Nw | Ste 3 | Cleveland, TN 37312 | First Class Mail |
| Comics Unlimited | 2538 Keith St Nw | Ste 3 | Cleveland, TN 37312 | | First Class Mail |
| Comics Unlimited | Attn: Kate | 2048 Sherman Ave | North Bend, OR 97459 | comicsunlimited.oneone@hmail.com | First Class Mail |
| Comics Unlimited | Attn: Nancy Trempe | 2538 Keith St Nw | Ste 3 | Cleveland, TN 37312 | comics@comicsunlimited.com | Email |
| Comics Vault | Attn: Matthew Cromwell | 15210 West Rd | Houston, TX 77095 | | First Class Mail |
| Comics Vault | Attn: Matthew Cromwell | 15210 West Rd | Houston, TX 77095 | Matthew@TheComicVault.com | Email |
| Comics Vs. Toys Inc | Attn: Aguilera | 1613 Colorado Blvd | Los Angeles, CA 90041 | | First Class Mail |
| Comics Vs. Toys Inc | Attn: Aca Or Tracey | Aca Aguilera | 1613 Colorado Blvd | Los Angeles, CA 90041 | First Class Mail |
| Comics Vs. Toys Inc | Aca Aguilera | 1613 Colorado Blvd | Los Angeles, CA 90041 | comicsvstoys@gmail.com | Email |
| Comics Warehouse | 367 Windsor Highway | Po Box 127 | New Windsor, NY 12553 | | First Class Mail |
| Comics Warehouse | 367 Windsor Highway | Po Box 127 | New Windsor, NY 12553 | | First Class Mail |
| Comics Warehouse | Dba Pittsburgh Comicon | 1002 Graham Ave | Windber, PA 15963 | | First Class Mail |
| Comics World | Attn: Renee' George | Dba Pittsburgh Comicon | 1002 Graham Ave | Windber, PA 15963 | First Class Mail |
| Comics World | 36 Selegie Road # B1-22 | Parkane Shopping Mall | Singapore, 188307 | | First Class Mail |
| Comics World | 36 Selegie Road # B1-22 | Parkane Shopping Mall | Singapore, 188307 | Singapore | First Class Mail |
| Comics World | Attn: Jun | 36 Selegie Road # B1-22 | Windber, PA 15963 | | First Class Mail |
| Comics World | Dba Pittsburgh Comicon | 1002 Graham Ave | Windber, PA 15963 | pccomicon@fixodc.com | First Class Mail |
| Comics World | Attn: Renee' George | Dba Pittsburgh Comicon | 1002 Graham Ave | Windber, PA 15963 | pccomicon@fixodc.com | Email |
| Comics World | 36 Selegie Road # B1-22 | Parkane Shopping Mall | Singapore, 188307 | comicsworldsingapore@gmail.com | First Class Mail |
| Comics World | Attn: Jun | 36 Selegie Road # B1-22 | Parkane Shopping Mall | Singapore, 188307 | Singapore | comicswd@starnet.com.sg | Email |
| ComicsGeeks 4 Beverage Lounge | 549 Irvine Wood Rd | Montgomery, AL 36109 | | | First Class Mail |
| Comics, Cards & Coins LLC | Attn: Christian Bunch | 1617 Sw 12th Lane | Cape Coral, FL 33991 | | First Class Mail |
| Comics, Cards & Brew LLC | Attn: Christian Bunch | 1617 Sw 12th Lane | Cape Coral, FL 33991 | | First Class Mail |
| Comics, Cards & Collectibles | 170 Elm Plaza | Waterville, ME 04901 | | | First Class Mail |
| Comics, Cards & Collectibles | 724 Cleveland Ave Sw | Canton, OH 44702 | | | First Class Mail |
| Comics, Cards & Collectibles | 170 Elm Plaza | Waterville, ME 04901 | | | First Class Mail |
| Comics, Cards & Collectibles | 724 Cleveland Ave Sw | Canton, OH 44702 | | COMICSC@YAHOO.COM | First Class Mail |
| Comics, Cards And Collectibles | Attn: Thomas Mattesi | 724 Cleveland Ave Sw | Canton, OH 44702 | | First Class Mail |
| Comics, Cards And Collectibles | Attn: Daniel Taylor | 170 Elm Plaza | Waterville, ME 04901 | | First Class Mail |
| Comics, Cards And Collectibles | Attn: Thomas Mattesi | 724 Cleveland Ave Sw | Canton, OH 44702 | | First Class Mail |
| Comics, Cards And Collectibles | Attn: Daniel Taylor | 170 Elm Plaza | Waterville, ME 04901 | danieltaylor@aol.com | Email |
| Comicsandcardsupplies.Com | Attn: Chris / Dawn | Chris Stephan | 121 Rusich Dr | Bartlett, IL 60103 | First Class Mail |
| Comicsandcardsupplies.Com | Chris Stephan | 121 Rusich Dr | Bartlett, IL 60103 | | First Class Mail |
| Comicsandcardsupplies.Com | Attn: Chris / Dawn | Chris Stephan | 121 Rusich Dr | Bartlett, IL 60103 | cms2101@comcast.net | Email |
| Comicsburgh | Attn: Grant Lambord | 1040 Peermont Ave | Pittsburgh, PA 15216 | | First Class Mail |
| Comicsburgh | Attn: Grant Lambord | 1040 Peermont Ave | Pittsburgh, PA 15216 | GWLAMBARD@GMAIL.COM | Email |
| Comicsforsaleonline.Com | 8704 Castle Ridge Ave | Las Vegas, NV 89129 | | | First Class Mail |
| Comicsforsaleonline.Com | Attn: Tim | 8704 Castle Ridge Ave | Las Vegas, NV 89129 | | First Class Mail |
| Comicsforsaleonline.Com | 8704 Castle Ridge Ave | Las Vegas, NV 89129 | | comics@comicsforsaleonline.com | First Class Mail |
| Comics-Klosterman | Pieter Van Volkenhoevestraat14 | Overijssel, 8015YH | Netherlands | | First Class Mail |
| Comics-Klosterman | Attn: Dave | Pieter Van Volkenhoevestraat14 | Zwolle | Overijssel, 8015YH | Netherlands | First Class Mail |
| Comics-Klosterman | Pieter Van Volkenhoevestraat14 | Zwolle | Overijssel, 8015YH | comics.klosterman@outlook.com | Email |
| Comics 'N' Stuff | Attn: Edwin L Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | First Class Mail |
| Comics 'N' Stuff | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | First Class Mail |
| Comics 'N' Stuff | 2525 El Camino Real | Ste 289 | Carlsbad, CA 92008 | | First Class Mail |
| Comics 'N' Stuff | Attn: Edwin Sandburg | 555 Broadway | Ste 289 | Chula Vista, CA 91910 | First Class Mail |
| Comics 'N' Stuff | 555 Broadway | Ste 1044 | Chula Vista, CA 91910 | | First Class Mail |
| Comics 'N' Stuff | Attn: Edwin L Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | comicsnstuffcd@sbcglobal.net | First Class Mail |
| Comics 'N' Stuff | 2525 El Camino Real | Ste 289 | Carlsbad, CA 92008 | comicsnstuffcb@gmail.com | Email |
| Comics 'N' Stuff #1 | Attn: Edwin Sandburg | 2525 El Camino Real | Ste 289 | Carlsbad, CA 92008 | comicsnstuffcb@sbcglobal.net | Email |
| Comics 'N' Stuff #2 | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | First Class Mail |
| Comics 'N' Stuff 1 | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | comicsnstuffcb@sbcglobal.net | Email |
| Comics 'N' Stuff 2 | Attn: Edwin Sandburg | 1020 El Cajon Blvd | El Cajon, CA 92020 | | Email |
| Comicsprcsupsale.Com | 212 W 10Th St Ste 4-470 | Indianapolis, IN 46227 | | | First Class Mail |
| Comicsprcsupsale.Com | Attn: Bryan / Larry | 212 W 10Th St Ste 4-470 | Indianapolis, IN 46227 | bryan@comicsprcsupsale.com | First Class Mail |
| Comicsprcsupsale.Com | 212 W 10Th St Ste 4-470 | Indianapolis, IN 46227 | | | Email |
| Comicspro | Attn: Marco Davanzo | P.O. Box 16804 | Irvine, CA 92623-6804 | | First Class Mail |
| Comicwerx Collectibles LLC | 2829 S Park Ave | Springfield, IL 62704 | | | First Class Mail |
| Comicwerx Collectibles LLC | Attn: John & Lori | 2829 S Park Ave | Springfield, IL 62704 | | First Class Mail |
| Comicwerx Collectibles LLC | 2829 S Park Ave | Springfield, IL 62704 | | johnmoore@comicwerx.com | First Class Mail |
| Comiversal | 3940 Greenspring Drive Suite 1 | Timonium, MD 21093 | | | First Class Mail |
| Comiversal | Attn: Asaph | 3940 Greenspring Drive Suite 1 | Israel | | First Class Mail |
| Comiversal | 3940 Greenspring Drive Suite 1 | Timonium, MD 21093 | | asaph@diamondgalleries.com | Email |
| Comixco | Attn: Ori | 32 Zabotinsky St Apt 8 | Ramat-gan, 5249507 | Israel | | First Class Mail |
| Comixco | Attn: Ori | Ori Austin | 32 Zabotinsky St Apt 8 | Ramat gan, 5249507 | Israel | First Class Mail |
| Comixco | Ori Austin | 32 Zabotinsky St Apt 8 | Ramat gan, 5249507 | orders@comixco.co.il | Email |
| Comixaze Entertainment LLC | 801 S Grand Ave, Ste 375 | Los Angeles, CA 90017 | | | First Class Mail |
| Comix Rack | 2715 187th Ave | Rock Island, IL 61201 | | | First Class Mail |
| Comix Rack | 2715 187th Ave | Rock Island, IL 61201 | | comixrack@yahoo.com | Email |
| Comix City Too ! | Attn: Amanda,Larry,Trans | 1574 Gallatin Pike N Ste C | Madison, TN 37115 | | First Class Mail |
| Comix City Too ! | 1574 Gallatin Pike N Ste C | Madison, TN 37115 | | | First Class Mail |
| Comix City Too ! | Attn: Amanda,Larry,Trans | 1574 Gallatin Pike N Ste C | Madison, TN 37115 | amanget@bellsouth.net | First Class Mail |
| Comix City Too! | Attn: Alec A | 1574 Gallatin Pike N | Suite C | Madison, TN 37115 | First Class Mail |
| Comix City Too! | Attn: Alec A | 1574 Gallatin Pike N | Suite C | Madison, TN 37115 | amanget@bellsouth.net | Email |
| Comix Connection York | Attn: William Wohl, Neal Swift | 2150 White Street | Suite 3 | York, PA 17404 | First Class Mail |
| Comix Connection York | Attn: William Wohl, Neal Swift | 2150 White Street | Suite 3 | York, PA 17404 | misterv6@comcast.net | Email |
| Comix Corner/East | Attn: Dan And Jennifer | 32032 Utica Rd | Fraser, MI 48026 | | First Class Mail |
| Comix Corner/East | 32032 Utica Rd | Fraser, MI 48026 | | | First Class Mail |
| Comix Corner/East | Attn: Dan And Jennifer | 32032 Utica Rd | Fraser, MI 48026 | tallone99hh@sbcglobal.net | First Class Mail |
| Comix Corner/East | 32032 Utica Rd | Fraser, MI 48026 | | mistery99@sbcglobal.net | Email |
| Comix Experience | Attn: Brian Hibbs | 305 Divisadero | San Francisco, CA 94117 | | First Class Mail |
| Comix Experience | 305 Divisadero | San Francisco, CA 94117 | | | First Class Mail |
| Comix Experience | Attn: Brian Hibbs | 305 Divisadero | San Francisco, CA 94117 | brian@comixexperience.com | First Class Mail |
| Comix Plus | Attn: Kyle / Robert | 23622 Farmington Road | Farmington, MI 48336 | | First Class Mail |
| Comix Plus | Attn: Kyle / Robert | Thunder Bay, ON P7B 3B9 | Canada | | First Class Mail |
| Comix Plus | Attn: Gary Summerdyk | 186 S Kajima St | Thunder Bay, ON P7B 3B9 | Canada | First Class Mail |
| Comix Plus | Attn: Kyle / Robert | 23622 Farmington Road | Farmington, MI 48336 | | First Class Mail |
| Comix Plus | 186 S Algoma St | Thunder Bay, ON P7B 3B9 | Canada | kkomix@comixplus.com | Email |
| Comix Revolution | Attn: Jim Merkelson | 606 Davis Street | Evanston, IL 60201 | | First Class Mail |
| Comix Revolution | Attn: Jim Merkelson | 606 Davis Street | Evanston, IL 60201 | | First Class Mail |
| Comix Shop | Attn: Angela | Theaterstrasse 7 | Basel, CH 4051 | Switzerland | | First Class Mail |
| Comix Shop | Theaterstrasse 7 | Basel, CH 4051 | Switzerland | | First Class Mail |
| Comix Shop | Attn: Angela | Theaterstrasse 7 | Basel, CH 4051 | mail@comix-shop.ch | Email |
| The Comix Theater | Attn: Michael Valentine | 5900 Canterbury Drive A209 | Culver City, CA 90230 | | First Class Mail |
| Comix Universe | 130 Eisenhower Drive Suite C | Hanover, PA 17331-5204 | | | First Class Mail |
| Comix Universe | Attn: Robert | 130 Eisenhower Drive Suite C | Hanover, PA 17331-5204 | | First Class Mail |
| Comix Universe | 130 Eisenhower Drive Suite C | Hanover, PA 17331-5204 | | comixuniverse@yahoo.com | Email |
| Comix Warehouse Inc | Attn: Ray Or Coleen | 367 Windsor Hwy | Po Box 127 | New Windsor, NY 12553 | First Class Mail |
| Comix Warehouse Inc | 367 Windsor Hwy | Po Box 127 | New Windsor, NY 12553 | orders@comixwarehouse.com | Email |
| Comix Zone | Attn: Gregory Van Camp | 628 South Main Street | North Syracuse, NY 13212 | | First Class Mail |
| Comix Zone | Attn: Gregory Van Camp | 628 South Main Street | North Syracuse, NY 13212 | | Email |

**Exhibit B**
Service List

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| ComicsnBooks | Attn: Pauli | Pauli Veuenen | Prunrgaptan 624 | Nyksping, 61130 | Sweden | First Class Mail |
| Comicsense | 936 Dick Rd | Cheektowaga, NY 14225 | | | | First Class Mail |
| Comicsense | Attn: Ismail Mallens | 2051 Baseline Rd | Grand Island, NY 14072 | | comicsense1@gmail.com | First Class Mail |
| Comicsense | 936 Dick Rd | Cheektowaga, NY 14225 | | | | First Class Mail |
| Comictide | Attn: Tyler James Vogel | 36 Olive St | Newburyport, MA 01950 | | tyler.james@comictribe.com | First Class Mail |
| Comictide | Attn: Tyler James Vogel | 36 Olive St | Newburyport, MA 01950 | | | Email |
| Comm Coll of Beaver County Lib | One Campus Dr | Monaca, PA 15061 | | | | First Class Mail |
| Comm Coll Of Beaver County Lib | Attn: Jennifer | One Campus Dr | Monaca, PA 15061 | | | First Class Mail |
| Comm Coll of Beaver County Lib | One Campus Dr | Monaca, PA 15061 | | | librarv@ccbc.edu | Email |
| Comm Library of Castle Shannon | 3677 Myrtle Ave | Pittsburgh, PA 15234 | | | | First Class Mail |
| Comm Library of Castle Shannon | 3677 Myrtle Ave | Pittsburgh, PA 15234 | | | myrohft@castleshannonlibrary.org | Email |
| Command Zone Games & Hobbies LLC | Attn: Alex Kelemen, Ronald Etheridge | 140 S 11th Ave | Hanford, CA 93230 | | | First Class Mail |
| Command Zone Games & Hobbies LLC | Attn: Alex Kelemen, Ronald Etheridge | 140 S 11th Ave | Hanford, CA 93230 | | commandzonegamesandhobbiesllc@gmail.com | Email |
| Commander Games Llp | Attn: James Reed, James Bland | 311 S Kyler St | Monett, MO 65708 | | | First Class Mail |
| Commander Games Llp | Attn: James Reed, James Bland | 311 S Kyler St | Monett, MO 65708 | | commandergamesmonett@gmail.com | Email |
| Commerce Media Holdings | 1800 N Highland Ave | Ste 300 | Los Angeles, CA 90028-4543 | | | First Class Mail |
| Commerce Media Holdings | Attn: Emerson Yenokida | 1800 N Highland Ave | Ste 300 | Los Angeles, CA 90028-4543 | | First Class Mail |
| Commercial Calabrans Gutterro | Attn: Jonathan | Passie Isla Areamos | Massu, 65275 | Chile | | First Class Mail |
| Commercial Spine Bum Supply | 108 Hammond Ln | Plattsbaugh, NY 12901 | | | | First Class Mail |
| Common Ground Games LLC | Attn: Jamison Sacks | 1314 Inwood Rd | Dallas, TX 75247 | | | First Class Mail |
| Common Ground Games LLC | Attn: Jamison Sacks | 1314 Inwood Rd | Dallas, TX 75247 | | purchasing@commongroundgames.com | Email |
| Common Room Games | Attn: Phil | 223 S Pete Ellis Dr | Suite 23 | Bloomington, IN 47408 | | First Class Mail |
| Common Room Games | Attn: Phil | 223 S Pete Ellis Dr | Suite 23 | Bloomington, IN 47408 | store@commonroomgames.com | Email |
| Common Sense Press Inc | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | | First Class Mail |
| Common Sense Press Inc | dba Pocket Jacks Comics | Attn: Preston Poulter | 12471 Wood Manor Cir | Dallas, TX 75234 | | First Class Mail |
| Common Sense Press Inc | Attn: Preston Poulter | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | First Class Mail |
| Common Sense Press Inc | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | | pensloren@pocketstacks.comics.com | Email |
| Community Learning Academy | 320 Carleton Ave | Ste 1800 | Central Islip, NY 11722 | | | First Class Mail |
| Community Learning Academy | 320 Carleton Ave | Ste 1800 | Central Islip, NY 11722 | | communitsls@optimum.net | Email |
| Community Library | 24615 89Th St | Salem, WI 53168 | | | | First Class Mail |
| Community Library | Attn: Elizabeth | 24615 89Th St | Salem, WI 53168 | | | First Class Mail |
| Community Library | 24615 89Th St | Salem, WI 53168 | | | jhalpes@communitylib.org | Email |
| Community Library Network | 821 N Spokane St | Post Falls, ID 83854 | | | | First Class Mail |
| Community Library Network | Attn: Jay | 821 N Spokane St | Post Falls, ID 83854 | | | First Class Mail |
| Community Library Network | 821 N Spokane St | Post Falls, ID 83854 | | | jic@communitylibrary.net | Email |
| Community Theaters LLC | dba Falcon 8 Cinema | Attn: Vitlathlos Valrolds | 301 Main St | Paterson, NJ 07505 | | First Class Mail |
| Community Theaters LLC | dba Falcon 8 Cinema | Attn: Vitlathlos Valrolds | 301 Main St | Paterson, NJ 07505 | tarroldl@falcon8.com | First Class Mail |
| Compact Disc Exchange Ic | Attn: Curtis & Ian | 7979 Broadway | Ste Ca | San Antonio, TX 78209 | | First Class Mail |
| Compass Games LLC | 3466 Main St | Cromwell, CT 06416 | | | | First Class Mail |
| Compass Games LLC | P.O. Box 271 | Cromwell, CT 06416 | | | | First Class Mail |
| Compatch Specialists LLC | dba The Gaming Cantina | Attn: Brian Dempsey | 143 S Cochran Ave | Charlotte, MI 48813 | | First Class Mail |
| Compatch Specialists LLC | dba The Gaming Cantina Okemos | Attn: Brian Dempsey | 1982 W Grand River Ave | Units 405/402 | Okemos, MI 48864 | | First Class Mail |
| Compatch Specialists LLC | dba The Gaming Cantina | Attn: Brian Dempsey | 143 S Cochran Ave | Suite A | Charlotte, MI 48813 | briandempsew@comstelechcsecialists.com | Email |
| Compleat Strategist | 580 Shoemaker Road | King Of Prussia, PA 19406 | | | | First Class Mail |
| Compleat Strategist | Attn: Danny Kilbert | 11 E 33Rd St | New York, NY 10016 | | | First Class Mail |
| Compleat Strategist | 103 East Broad Street | Falls Church, VA 22046 | | | | First Class Mail |
| Compleat Strategist | 580 Shoemaker Road | King Of Prussia, PA 19406 | | | compistrat@aol.com | Email |
| Compleat Strategist | 103 East Broad Street | Falls Church, VA 22046 | | | compleatstrategist.tc@gmail.com | Email |
| Complete Book & | Media Supply Llc | 1200 Toro Grande Dr Ste 200 | Cedar Park, TX 78613 | | | First Class Mail |
| Complete Book & | Media Supply Llc | 1200 Toro Grande Dr Ste 200 | Cedar Park, TX 78613 | | tricia@completebook.com | Email |
| Complete Book & | Media Supply Llc | 1200 Toro Grande Dr Ste 200 | Cedar Park, TX 78613 | | lena@completebook.com | Email |
| Complete Collectibles LLC | Attn: Justin, Mikayla Sedenki | 12415 Tamarack Street Nw | Coon Rapids, MN 55448 | | | First Class Mail |
| Complete Collectibles LLC | Attn: Justin, Mikayla Sedenki | 12415 Tamarack Street Nw | Coon Rapids, MN 55448 | | completecollectibles35@gmail.com | Email |
| Complete In Box | Attn: Spencer Brossman | 368 North Reading Rd | Ephrata, PA 17522 | | | First Class Mail |
| Complete In Box | Attn: Spencer And Bradley | 368 North Reading Road | Ephrata, PA 17522 | | | First Class Mail |
| Complete In Box | Attn: Spencer Brossman | 368 North Reading Rd | Coon Rapids, MN 55448 | | | First Class Mail |
| Complete In Box | Attn: Spencer Brossman | 368 North Reading Rd | Ephrata, PA 17522 | | store@completeinbox.com | Email |
| Complete In Box | Attn: Spencer And Bradley | 368 North Reading Road | Ephrata, PA 17522 | | store@completeinbox.com | Email |
| Composite Fusion | 482 Hempstead Trnpk | West Hempstead, NY 11552 | | | | First Class Mail |
| Composite Fusion | Attn: George Niper | 482 Hempstead Trnpk | West Hempstead, NY 11552 | | | First Class Mail |
| Composite Fusion | 482 Hempstead Trnpk | West Hempstead, NY 11552 | | | gniper@compositefusion.com | Email |
| Compound Fun Inc | P.O. Box 88 | Redmond, WA 98073 | | | | First Class Mail |
| Compound Fun Inc | P.O. Box 88 | Redmond, WA 98073 | | | | First Class Mail |
| Compound Fun LLC | Attn: Ray Weihrs | P O Box 88 | Redmond, WA 98073 | | | First Class Mail |
| Compound Fun LLC | Attn: Ray Weihrs | P O Box 88 | Redmond, WA 98073 | | ray@compoundfun.com | First Class Mail |
| Comptroller Of Colorado | 1525 Sherman St | Denver, CO 80203 | | | | First Class Mail |
| Comptroller of Colorado | Colorado Dept of Revenue | Denver, CO 80261-0013 | | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 17405 | Baltimore, MD 21297-1405 | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411-0001 | | | First Class Mail |
| Comptroller of Massachusetts | Trustee Tax Bureau | 200 Arlington St, 4th Fl | Chelsea, MA 02150 | | | First Class Mail |
| Comptroller of Nevada | Nevada Department of Taxation | 1550 College Pkwy, Ste 115 | Carson City, NV 89706-7939 | | | First Class Mail |
| Comptroller of West Virginia | P.O. Box 1826 | Charleston, WV 25337-1826 | | | | First Class Mail |
| Computer Gear Inc | Attn: Judy | 19510 144Th Ave Ne | Suite E S | Woodinville, WA 98072 | | First Class Mail |
| Computer Gear Inc | Attn: Judy | 19510 144Th Ave Ne | Suite E S | Woodinville, WA 98072 | kewers@comssaterwear.com | Email |
| Comuvrs Wireless | 1246 Sycamore View Rd | Memphis, TN 38134 | | | | First Class Mail |
| Concord Bookesellers Inc | 45 S Main St | Concord, NH 03301 | | | | First Class Mail |
| Concord Bookesellers Inc | Attn: Nelly Menon | 45 S Main St | Concord, NH 03301 | | | First Class Mail |
| Concord Branch Library | 3882 Sw 112Th Ave | Miami, FL 33165 | | | | First Class Mail |
| Concord Branch Library | 3882 Sw 112Th Ave | Miami, FL 33165 | | | wcoperhofm@mdpls.org | Email |
| Condition One LLC | Attn: William Meuser | 3245 Fairfield Rd | Gettysburg, PA 17325 | | | First Class Mail |
| Condition One LLC | Attn: William Meuser | 3245 Fairfield Rd | Gettysburg, PA 17325 | | info@conditionone.us | Email |
| Confection Connection Generation LLC | Attn: Keith Barnett | 1917 Melody Lane | Greenfield, IN 46140 | | | First Class Mail |
| Confection Connection Generation LLC | Attn: Keith Barnett | 1917 Melody Lane | Greenfield, IN 46140 | | confectionconnection24@gmail.com | Email |
| Congismo Kft | Attn: Arpad | 5 Tatra Str | Budapest, H-1136 | Hungary | | First Class Mail |
| Congismo Kft | 5 Tatra Str | Budapest, H-1136 | Hungary | | | First Class Mail |
| Congismo Kft | Attn: Arpad | 5 Tatra Str | Budapest, H-1136 | Hungary | | First Class Mail |
| Congismo Kft | 5 Tatra Str | Budapest, H-1136 | Hungary | | hilliard@beansnew.net | First Class Mail |
| Connecticut Dept of Revenue Services | Hartford, CT 06104-2977 | | | | beangamepulb@gmail.com | First Class Mail |
| Connecticut Secretary of State | 165 Capitol Avenue | Hartford, CT 06106 | | | | First Class Mail |
| Connell Media Inc | Attn: Philip Or Kristine | Philip Gossman | 300 California St 3X Floor | San Francisco, CA 94104 | | First Class Mail |
| Conquerer Worm Comics And Toys | Attn: Bryan Warmuskerken | Bryan Warmuskerken | 13634 Sherman Ave | Warren, MI 48089 | | First Class Mail |
| Conquest Cards LLC | Attn: Luis Ayala | 7483 E Us Highway 36 | Ste B | Avon, IN 46123 | | First Class Mail |
| Conquest Cards LLC | Attn: Luis Ayala | 7483 E Us Highway 36 | Ste B | Avon, IN 46123 | conquestcardsindy@gmail.com | First Class Mail |
| Conquest Comics | Attn: Chris Or Pedro | 657 Atlantic City Blvd | Bayville, NJ 08721 | | | First Class Mail |
| Conquest Comics | 657 Atlantic City Blvd | Bayville, NJ 08721 | | | | First Class Mail |
| Conquest Comics | Attn: Chris Or Pedro | 657 Atlantic City Blvd | Bayville, NJ 08721 | | lockford88@aol.com | Email |
| Consensus State Consulting | dba Invasion Toys | Attn: Nicholas Sigaranio | 5715 Kearny Villa Rd Ste 112 | San Diego, CA 92123 | | First Class Mail |
| Consensus State Consulting | 5715 Kearny Villa Rd Ste 112 | San Diego, CA 92123 | | | | First Class Mail |
| Consensus State Consulting | Attn: Nick | 5715 Kearny Villa Rd Ste 112 | San Diego, CA 92123 | | purchasing@invasiontoys.com | First Class Mail |
| Consensus State Consulting | dba Invasion Toys | Attn: Nicholas Saponaro | 5715 Kearny Villa Road | Suite 112 | San Diego, CA 92123 | nick@invasiontoys.com | Email |
| Consolidated Inc Center | 11403 Cromridge Dr | Owings Mills, MD 21117 | | | | First Class Mail |
| Consolidated Inc Center | 11403 Cromridge Dr Ste 270 | Owings Mills, MD 21117-0664 | | | | First Class Mail |
| Consolidated Inc Center | 11403 Cromridge Dr, Ste 270 | Owings Mills, MD 21117 | | | | First Class Mail |
| Conspiracy Comics | 777 Guelph Line | Unit 8009 | Burlington, ON L7R 3N2 | Canada | | First Class Mail |
| Conspiracy Comics | 3017 St Clair Ave Po Bx 314 | Burlington, ON L7R 3P1 | Canada | | | First Class Mail |
| Conspiracy Comics | 3350 Fairview St | Suite 3148 | Burlington, ON L7N 3L5 | Canada | | First Class Mail |
| Conspiracy Comics | 3350 Fairview Street | Ste 3148 | Burlington, ON L7N 3L5 | Canada | | First Class Mail |
| Conspiracy Comics | Attn: Chris Nodman | 777 Guelph Line | Unit 8009 | Burlington, ON L7R 3N2 | Canada | First Class Mail |
| Conspiracy Comics | 777 Guelph Line | Unit 8009 | Burlington, ON L7R 3N2 | Canada | inquiries@conspiracycomics.com | Email |
| Conspiracy Comics | 3017 St Clair Ave Po Bx 314 | Burlington, ON L7R 3P1 | Canada | | | Email |
| Conspiracy Comics Inc | 3350 Fairview St | Ste 3148 | Burlington, ON L7N 3L5 | Canada | | First Class Mail |
| Conspiracy Comics Inc | 3350 Fairview Street | Ste 3148 | Burlington, ON L7N 3L5 | Canada | | First Class Mail |
| Conspiracy Comics Inc | 3350 Fairview St | Ste 3148 | Burlington, ON L7N 3L5 | Canada | accounts@conspiracycomics.com | First Class Mail |
| Conspiracy Comics Inc | 3350 Fairview St | Ste 3148 | Burlington, ON L7N 3L5 | Canada | accounts@conspiracycomics.com | Email |
| Constructive Fun Toys | 163 S Main St | Colville, WA 99114 | | | | First Class Mail |
| Constructive Fun Toys | Attn: Valerie Anderson | 163 S Main St | Colville, WA 99114 | | | First Class Mail |
| Constructive Fun Toys | Attn: Chris & Valorie | 163 S Main St | Colville, WA 99114 | | | First Class Mail |
| Constructive Fun Toys | 163 S Main St | Colville, WA 99114 | | | constructivefuntoys@outlook.com | Email |
| Consumer Express LLC | 35 W 39Th Street 9Th Floor | New York, NY 10018 | | | | First Class Mail |
| Consumer Express Llc | Attn: Kevin Mcdonald | 34 Dawson Drive | West Caldwell, NJ 07006 | | | First Class Mail |
| Consumer Express Llc | Attn: Kevin Mcdonald | 34 Dawson Drive | West Caldwell, NJ 07006 | | kmcdonald5@hotmail.com | Email |
| Consumers Mall | Attn: T.A., Paul And Mary | Po Box 794 | Owensboro, KY 42302 | | | First Class Mail |
| Consumers Mall | Attn: T.A., Paul And Mary | Po Box 794 | Owensboro, KY 42302 | | pbland22@yahoo.com | Email |
| Content | 314 Division Street | Northfield, MN 55057 | | | | First Class Mail |
| Content | Attn: Jessica P White | 314 Division Street | Northfield, MN 55057 | | | First Class Mail |
| Contention Games | Piazza Petrucci 8 | Camaiore, Tuscany 55041 | Italy | | | First Class Mail |
| Contested Battlereground LLC | Attn: William, Diane Saucida | 640 West 4100 St | Jacksonville, AR 72076 | | | First Class Mail |
| Contested Battlereground LLC | Attn: William, Diane Saucida | 640 West Main St | Jacksonville, AR 72076 | | contestedbattlerground@gmail.com | Email |
| Continental | Attn: Robert/Paul | 17032 Devonshire | Northridge, CA 91325 | | | First Class Mail |
| Continental | 17032 Devonshire | Northridge, CA 91325 | | | | First Class Mail |
| Continental | Attn: Robert/Paul | 17032 Devonshire | Northridge, CA 91325 | | continental.comics@verizon.net | First Class Mail |
| Continental | 17032 Devonshire | Northridge, CA 91325 | | | continental.comics@verizon.net | Email |
| Continental Cards LLC | Attn: Patrick Nuckels | 21240 Ashburn Crossing Dr | Ste 135 | Ashburn, VA 20147 | | First Class Mail |
| Continental Cards LLC | Attn: Patrick Nuckels | 21240 Ashburn Crossing Dr | Ste 135 | Ashburn, VA 20147 | robert@continentalcards.net | Email |
| Continuity Graphic Assoc, Inc | 15 W 39th St, 16th Fl | New York, NY 10018 | | | | First Class Mail |
| Continuity Graphic Assoc, Inc | 35 W 39th St, 16th Fl | New York, NY 10018 | | | SEEBETHTINCREDITORMAELUSTMENT | Email |
| Continuity Graphic Associates | Attn: Neal Adams | 15 W 39Th Street 9Th Floor | New York, NY 10018 | | | First Class Mail |
| Continuity Graphic Associates | Attn: Neal Adams | 15 W 39Th Street 9Th Floor | New York, NY 10018 | | kristoree@mac.com | Email |
| Continuum Enterprises LLC | Attn: Adam, Alex, Austin | 5651 Conestry Lane #195 | Fort Wayne, IN 46804 | | | First Class Mail |
| Continuum Enterprises LLC | Attn: Adam, Alex, Austin | 5651 Conestry Lane #195 | Fort Wayne, IN 46804 | | | First Class Mail |
| Continuum Enterprises LLC | 5651 Conestry Lane #195 | Fort Wayne, IN 46804 | | | continuum.enterprisesst@gmail.com | Email |
| Continuum Games Inc | Attn: Greg Hughes | 1240 Brookville Way | Ste J | Indianapolis, IN 46239 | | First Class Mail |
| Continuum Games Inc | Attn: Greg Hughes | 1240 Brookville Way | Ste J | Indianapolis, IN 46239 | orders@continuumgames.com | First Class Mail |
| Contrarian Games LLC | 11320 Ne 116Th Cl | Vancouver, WA 98662 | | | | First Class Mail |
| Contrarian Games LLC | Attn: Keith | 11320 Ne 116Th Cl | Vancouver, WA 98662 | | | First Class Mail |
| Contrarian Games LLC | 11320 Ne 116Th Cl | Vancouver, WA 98662 | | | keith.weatherwax@contrariangaming.com | First Class Mail |
| Contrarian's Game Cafe | Attn: Keith Weatherwax | 11320 Ne 116th Ct | Vancouver, WA 98662 | | | First Class Mail |
| Contrarian's Game Cafe | Attn: Keith Weatherwax | 11320 Ne 116th Ct | Vancouver, WA 98662 | | keith.weatherwax@contrariangaming.com | Email |
| Conventionexclusive.com | Attn: Tony Or Danielle | 2631 W 76Th St | Hialeah, FL 33016 | | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Conventionexclusive.Com | 2631 W 76Th St | Hialeah, FL 33016 | | | | | First Class Mail |
| Conventionexclusive.Com | Attn: Tony Or Danielle | 2631 W 76Th St | Hialeah, FL 33016 | | | purchasing@conventionexclusive.com | Email |
| Conway Comics | Attn: Jerry Stacks/Brian | 255 Farris Rd | Conway, AR 72034 | | | | First Class Mail |
| Conway Comics | 255 Farris Rd | Conway, AR 72034 | | | | | First Class Mail |
| Conway Comics | Attn: Jerry Stacks/Brian | 255 Farris Rd | Conway, AR 72034 | | | briankeo@conwaycorp.net | Email |
| Cooks Arts & Crafts Shoppe LLC | Attn: Michelle Lopez | 80-09 Myrtle Ave | Glendale, NY 11385 | | | | First Class Mail |
| Cooks Arts & Crafts Shoppe LLC | Attn: Michelle Lopez | 80-09 Myrtle Ave | Glendale, NY 11385 | | | cookscrafts@gmail.com | Email |
| Cool Cats Comics Llc | Attn: Airron/John/Matthew | 10922 W Pico Blvd | Los Angeles, CA 90064 | | | | First Class Mail |
| Cool Cats Comics Llc | Attn: Airron/John/Matthew | 10922 W Pico Blvd | Los Angeles, CA 90064 | | | coolcatscomics@gmail.com | Email |
| Cool Comic Hot Stuff | Attn: Thomas ( Tom ) | Suite # 10 | 311 Delprado Blvd South | Cape Coral, FL 33990 | | | First Class Mail |
| Cool Comic Hot Stuff | Suite # 10 | 311 Delprado Blvd South | Cape Coral, FL 33990 | | | | First Class Mail |
| Cool Comic Hot Stuff | Attn: Thomas ( Tom ) | Suite # 10 | 311 Delprado Blvd South | Cape Coral, FL 33990 | | coolcomicsandgames@gmail.com | Email |
| Cool Comics & Collectibles LLC | 1207 Central Ave | Middletown, OH 45044 | | | | | First Class Mail |
| Cool Comics & Collectibles Llc | Attn: Merle / Brandi | 1207 Central Ave | Middletown, OH 45044 | | | | First Class Mail |
| Cool Comics Hot Stuff | Attn: Tom Lotz | 311 Del Prado Blvd, Ste 10 | Cape Coral, FL 33990 | | | | First Class Mail |
| Cool Comics Hot Stuff | Attn: Tom Lotz | 311 Del Prado Blvd, Ste 10 | Cape Coral, FL 33990 | | | coolcomicsandgames@gmail.com | Email |
| Cool Finds Llc | Attn: Laura Calchera | 12 Flat Street | Brattleboro, VT 05301 | | | | First Class Mail |
| Cool Finds Llc | Attn: Laura Calchera | 12 Flat Street | Brattleboro, VT 05301 | | | lcalchera@gmail.com | Email |
| Cool Kids & Toys LLC | 54 Pebble Ln | Levittown, NY 11756 | | | | | First Class Mail |
| Cool Kids & Toys Llc | Attn: Philip Decicco | 54 Pebble Ln | Levittown, NY 11756 | | | | First Class Mail |
| Cool Stuff | Attn: David Leary (Jeremiah - Buyer) | 4239 Holland Rd | Ste: 736 | Virginia Beach, VA 23452 | | | First Class Mail |
| Cool Stuff | Attn: David Leary (Jeremiah - Buyer) | 4239 Holland Rd | Ste: 736 | Virginia Beach, VA 23452 | | james@videogameheaven.com | Email |
| Coollect LLC | 2940 Cleveland Ave | Des Moines, IA 50317 | | | | | First Class Mail |
| Coollect Llc | Attn: Michael Oldes | 2940 Cleveland Ave | Des Moines, IA 50317 | | | | First Class Mail |
| Coollect LLC | 2940 Cleveland Ave | Des Moines, IA 50317 | | | | mike@coollect.net | Email |
| Coolstuffinc.Com LLC | Attn: Gerald S, Shane M | 8550 S Us Highway 17-92 | Maitland, FL 32751 | | | | First Class Mail |
| Coolstuffinc.Com LLC | Attn: Gerald S, Shane M | 8550 S Us Highway 17-92 | Maitland, FL 32751 | | | finance@coolstuffinc.com | Email |
| Coop Edouard-Montpetit | 945 Chemin Chambly | Longueuil, QC J4H 3M6 | Canada | | | | First Class Mail |
| Coop Edouard-Montpetit | Attn: Audrey-Anne Marchand | 945 Chemin Chambly | Longueuil, QC J4H 3M6 | Canada | | | First Class Mail |
| Co-Op Records | Attn: Jarod'/ Dustin | 3253 Court St | Pekin, IL 61554 | | | | First Class Mail |
| Co-Op Records | 3253 Court St | Pekin, IL 61554 | | | | | First Class Mail |
| Co-Op Records | Attn: Jarod'/ Dustin | 3253 Court St | Pekin, IL 61554 | | | cooprecordspekin@yahoo.com | Email |
| Coopers Cave Games & Paint | Attn: Michael Reynolds | 1607 Route 9 | Fort Edward, NY 12828 | | | | First Class Mail |
| Coopers Cave Games & Paint | Attn: Michael Reynolds | 1607 Route 9 | Fort Edward, NY 12828 | | | sales@cooperscavepaintball.com | Email |
| Coopers Cave Games & Paintball | Attn: Mike Or Tim | P.O. Box 786 | Glens Falls, NY 12801 | | | | First Class Mail |
| Coopers Cave Games & Paintball | P.O. Box 786 | Glens Falls, NY 12801 | | | | | First Class Mail |
| Coopers Cave Games & Paintball | Attn: Mike Or Tim | P.O. Box 786 | Glens Falls, NY 12801 | | | sales@cooperscavepaintball.com | Email |
| Cooper's Comics & Collectibles | 477 Locust Street | Columbia, PA 17512 | | | | | First Class Mail |
| Cooper'S Comics & Collectibles | Attn: Mitch Cooper | 477 Locust Street | Columbia, PA 17512 | | | | First Class Mail |
| Coos Bay Public Library | 525 Anderson | Coos Bay, OR 97420 | | | | | First Class Mail |
| Coos Bay Public Library | Attn: Jennifer N | 525 Anderson | Coos Bay, OR 97420 | | | | First Class Mail |
| Coos Bay Public Library | 525 Anderson | Coos Bay, OR 97420 | | | | spierson@coosbaylibrary.org | Email |
| Cootoi LLC | 12 Mccullough Dr Ste 6 | New Castle, DE 19720 | | | | | First Class Mail |
| Cootoi Llc | Attn: Ying Liu | 12 Mccullough Dr Ste 6 | New Castle, DE 19720 | | | | First Class Mail |
| Cootoi LLC | 12 Mccullough Dr Ste 6 | New Castle, DE 19720 | | | | ianbinghahaha@gmail.com | Email |
| Coppera, LLC | P.O. Box 632 | Taylor, TX 76574 | | | | | First Class Mail |
| Copperfield's Books RDC | Attn: Paul Jaffe | 300 W College Ave | Santa Rosa, CA 95401 | | | | First Class Mail |
| Copperfield's Books RDC | Attn: Paul Jaffe | 300 W College Ave | Santa Rosa, CA 95401 | | | bharris@copperbook.com | Email |
| Coppershot | 91 Plymouth Ave | Wilkes-barre, PA 18702 | | | | | First Class Mail |
| Coppershot | Attn: Peter Torchia | 91 Plymouth Ave | Wilkes-barre, PA 18702 | | | | First Class Mail |
| Cora Panella | 5 Hammar Rd | Nashua, NH 03062 | | | | | First Class Mail |
| Coral Reef Branch/Mdpls | 9211 Sw 152Nd St | Miami, FL 33157 | | | | | First Class Mail |
| Coral Reef Branch/Mdpls | Attn: Montgomery | 9211 Sw 152Nd St | Miami, FL 33157 | | | | First Class Mail |
| Coral Reef Branch/Mdpls | 9211 Sw 152Nd St | Miami, FL 33157 | | | | lopezm@mdpls.org | Email |
| Coral Sword Ccg Gp LLC | Attn: Ming Chen, David Buehrer, Hunter Per | 1318 Telephone Rd | Suite #3 | Houston, TX 77023 | | | First Class Mail |
| Coral Sword Ccg Gp LLC | Attn: Ming Chen, David Buehrer, Hunter Pence | 1318 Telephone Rd | Suite #3 | Houston, TX 77023 | | coralswordcafe@gmail.com | Email |
| Corder's Cards | Attn: Ryan Corder | 527 Maple Street | Clarkson, NE 68629 | | | | First Class Mail |
| Corder's Cards | Attn: Ryan Corder | 527 Maple Street | Clarkson, NE 68629 | | | corderscards@gmail.com | Email |
| Core, The | Attn: Mike | 1926 Valley Park Dr | Cedar Falls, IA 50613 | | | | First Class Mail |
| Core, The | Attn: Mike | 1926 Valley Park Dr | Cedar Falls, IA 50613 | | | pogue88@hotmail.com | Email |
| Coresource, Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | | First Class Mail |
| Coretech Cards | Attn: William Campbell | 8724 Us Highway 64 West | Building C | Murphy, NC 28906 | | | First Class Mail |
| Coretech Cards | Attn: William Campbell | 8724 Us Highway 64 West | Building C | Murphy, NC 28906 | | coretechcards@gmail.com | Email |
| Corey B Perez | 312 N 17th St, Apt 9 | Decatur, IN 46733 | | | | | First Class Mail |
| Corey B Perez | 312 N 17th St, Apt 9 | Decatur, IN 46733 | | | | amoore3752415@gmail.com | Email |
| Corinne Voith | 11041 Hesby St, Apt 208 | N Hollywood, CA 91601 | | | | | First Class Mail |
| Corinne Voith | 3315 Orlando Ave | Baltimore, MD 21234 | | | | | First Class Mail |
| Corinne Voith | 11041 Hesby St, Apt 208 | N Hollywood, CA 91601 | | | | cvoith@gmail.com | Email |
| Corn Coast Comics | Attn: Jason Mcilrath | 3704 W 500 N | Huntington, IN 46750 | | | | First Class Mail |
| Corn Coast Comics | Attn: Jason Mcilrath | Lonesamurai Entertainment Llc | 3704 W 500 N | Huntington, IN 46750 | | | First Class Mail |
| Corn Coast Comics | Lonesamurai Entertainment Llc | 3704 W 500 N | Huntington, IN 46750 | | | | First Class Mail |
| Corn Coast Comics | Attn: Jason Mcilrath | 3704 W 500 N | Huntington, IN 46750 | | | corncoastcomics@yahoo.com | Email |
| Cornelius Public Library | 1370 N Adair St | Cornelius, OR 97113 | | | | | First Class Mail |
| Cornelius Public Library | Attn: Maria | 1370 N Adair St | Cornelius, OR 97113 | | | | First Class Mail |
| Cornelius Public Library | 1370 N Adair St | Cornelius, OR 97113 | | | | mariaa@wccls.org | Email |
| Corner Comic Shop LLC | 62 Parklawn Drive | Waterbury, CT 06708 | | | | | First Class Mail |
| Corner Comic Shop Llc | Attn: Paul Santos | 62 Parklawn Drive | Waterbury, CT 06708 | | | | First Class Mail |
| Corner Drug Company Inc | Attn: Lisa Shelley | 602 Main Street | Woodland, CA 95695 | | | | First Class Mail |
| Corner Drug Company Inc | Attn: Lisa Shelley | 602 Main Street | Woodland, CA 95695 | | | erik@cornerdrugco.com | Email |
| Corner Magic Gaming Center | Attn: David Wheeler | 3504 Hwy 153 | Greenville, SC 29611 | | | | First Class Mail |
| Corner Magic Gaming Center | Attn: David Wheeler | 3504 Hwy 153 | Greenville, SC 29611 | | | cornermagicgamingcenter@gmail.com | Email |
| Corner Pocket Billiards & Entertainment | Attn: Jeremy Blake Boyd | 906 S Madison St | Whiteville, NC 28472 | | | | First Class Mail |
| Corner Pocket Billiards & Entertainment | Attn: Jeremy Blake Boyd | 906 S Madison St | Whiteville, NC 28472 | | | williamhhardie@hotmail.com | Email |
| Corner Store Comics, Llc | Attn: Thomas Or Tracey | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | First Class Mail |
| Corner Store Comics, LLC | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | | First Class Mail |
| Corner Store Comics, Llc | Attn: Thomas Or Tracey | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | info@cornerstorecomics.com | Email |
| Corner Tavern & Game Room | Attn: Brian D Siegel, Geoff Kretchmer | 344 West 9 Mile Rd | Ferndale, MI 48220 | | | | First Class Mail |
| Corner Tavern & Game Room | Attn: Brian D Siegel, Geoff Kretchmer | 344 West 9 Mile Rd | Ferndale, MI 48220 | | | ric@cornertavernhandgameroom.com | Email |
| Cornerstone Kingdom | Attn: Joshua Abreght | 534 Grant Dr | Gettysburg, PA 17325 | | | | First Class Mail |
| Cornerstone Kingdom | Attn: Joshua Abreght | 534 Grant Dr | Gettysburg, PA 17325 | | | cornerstonekingdomtcg@gmail.com | Email |
| Cornerstorecomics | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | | First Class Mail |
| Cornerstorecomics | Attn: Thomas & Tracey | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | First Class Mail |
| Cornerstorecomics | 1081 N Kramer St Suite K | Anaheim, CA 92806 | | | | thomas@cornerstorecomics.com | Email |
| Corning Comics & Collectibles | 106 Bridge St | Corning, NY 14830 | | | | | First Class Mail |
| Corning Comics & Collectibles | Attn: Joshua Dobson | 106 Bridge St | Corning, NY 14830 | | | | First Class Mail |
| Corning Comics & Collectibles | 106 Bridge St | Corning, NY 14830 | | | | corningcomics@gmail.com | Email |
| Corona Public Library | 650 S Main St | Corona, CA 92882 | | | | | First Class Mail |
| Corona Public Library | 650 S Main St | Corona, CA 92882 | | | | casey.lee@coronaca.gov | Email |
| Coronado Park Place Inc | dba Park Place Liquor & Deli | Attn: Nael Soro | 1000 Park Place | Coronado, CA 92118 | | | First Class Mail |
| Coronado Park Place Inc | dba Park Place Liquor & Deli | Attn: Nael Soro | 1000 Park Place | Coronado, CA 92118 | | coronadoparkplace@gmail.com | Email |
| Corporate Design Solutions LLC | 2831 Saint Rose Pkwy | Ste 200 | Henderson, NV 89052 | | | | First Class Mail |
| Corporate Design Solutions Llc | Attn: Michael | 2831 Saint Rose Pkwy | Ste 200 | Henderson, NV 89052 | | | First Class Mail |
| Corporate Design Solutions LLC | 2831 Saint Rose Pkwy | Ste 200 | Henderson, NV 89052 | | | mpolak@corpdesignsolutions.com | Email |
| Corpuz & Corpuz LLC | dba Imperial Games | Attn: Tony Corpuz | 777 E Vista Way | Suite 201 | Vista, CA 92084 | | First Class Mail |
| Corpuz & Corpuz LLC | dba Imperial Games | Attn: Tony Corpuz | 777 E Vista Way | Suite 201 | Vista, CA 92084 | brianjr@gamerepair.com | Email |
| Corridor6 Comics | Attn: Eric | Po Box 1471 | Burlington, NC 27216 | | | | First Class Mail |
| Corridor6 Comics | Po Box 1471 | Burlington, NC 27216 | | | | | First Class Mail |
| Cortez Branch Library | 2803 Hunter Blvd | San Antonio, TX 78224 | | | | | First Class Mail |
| Cortez Branch Library | 2803 Hunter Blvd | San Antonio, TX 78224 | | | | joann.paredes@sanantonio.gov | Email |
| Corvus Belli SLL | Pologono Industrial Castineiras, Nave 19 | Pontevedra, 36939 Bueu | Spain | | | | First Class Mail |
| Corvus Belli SLL | Pologono Industrial Castineiras, Nave 19 | Pontevedra, 36939 Bueu | Spain | | | sales@cryptozoic.com | Email |
| Corvxnite | Attn: Carlos Alfaro | 8116 S Tryon St | Unit B3-261 | Charlotte, NC 28273 | | | First Class Mail |
| Corvxnite | Attn: Carlos Alfaro | 8116 S Tryon St | Unit B3-261 | Charlotte, NC 28273 | | corvxnite@gmail.com | Email |
| Cory Francis Carter | Attn: Cory Carter | 1780 Tamiami Trl | Naples, FL 34102 | | | | First Class Mail |
| Cory J Gomez | 4658 Virginia St | Bellevue, NE 68157 | | | | | First Class Mail |
| Coryer Staffing Corp | 173 Margaret St, Ste 102 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Cosmic Canvases | 2526 29Th St N | St Petersburg, FL 33713 | | | | | First Class Mail |
| Cosmic Canvases | Attn: Jennifer Reilly | 2526 29Th St N | St Petersburg, FL 33713 | | | | First Class Mail |
| Cosmic Canvases | 2526 29Th St N | St Petersburg, FL 33713 | | | | salesgirljenni@aol.com | Email |
| Cosmic Cards & Games | Attn: Martin Castellanos | 6719 Speckle Way | Sacramento, CA 95842 | | | | First Class Mail |
| Cosmic Cards & Games | Attn: Martin Castellanos | 6719 Speckle Way | Sacramento, CA 95842 | | | cosmiccardsandgames@gmail.com | Email |
| Cosmic Cat | 650 Railroad Sq | Tallahassee, FL 32310 | | | | | First Class Mail |
| Cosmic Cat | Attn: Ned Stacey | 650 Railroad Sq | Tallahassee, FL 32310 | | | | First Class Mail |
| Cosmic Cat | 650 Railroad Sq | Tallahassee, FL 32310 | | | | cosmiccatcomics@gmail.com | Email |
| Cosmic Cat | Attn: Ned Stacey | 650 Railroad Sq | Tallahassee, FL 32310 | | | cosmiccat@embarqmail.com | Email |
| Cosmic Collectibles | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | | | First Class Mail |
| Cosmic Collectibles | Attn: David Anderson | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | | First Class Mail |
| Cosmic Collectibles | Attn: David & Tracie | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | | First Class Mail |
| Cosmic Collectibles | 5106 N Macarthur Blvd | Warr Acres, OK 73122 | | | | cosmiccollectibles5106@yahoo.com | Email |
| Cosmic Collectibles 801 | Attn: Anthony Degregorio | 3651 Wall Ave, Ste 1072 | Ogden, UT 84405 | | | | First Class Mail |
| Cosmic Collectibles 801 | Attn: Anthony Degregorio | 3651 Wall Ave, Ste 1072 | Ogden, UT 84405 | | | cosmiccollectibles801@gmail.com | Email |
| Cosmic Collectibles LLC | Attn: Matt Loebach | 1508 11th St | Monroe, WI 53566 | | | | First Class Mail |
| Cosmic Collectibles LLC | Attn: Matt Loebach | 1508 11th St | Monroe, WI 53566 | | | matt.loebach@zoho.com | Email |
| Cosmic Collections Inc | Attn: Chris & Greg | 530 Perry Rd | Kelowna, BC V1X 1H8 | Canada | | | First Class Mail |
| Cosmic Collections Inc | Attn: Chris & Greg | 530 Perry Rd | Kelowna, BC V1X 1H8 | Canada | | perrodou@telus.net | Email |
| Cosmic Collections Inc. | 530 Perry Rd | Kelowna, BC V1X 1H8 | Canada | | | | First Class Mail |
| Cosmic Collections Inc. | 530 Perry Rd | Kelowna, BC V1X 1H8 | Canada | | | cosmiccollectionsinc@gmail.com | Email |
| Cosmic Collectors Guild LLC | 3340 Sanders St | Butte, MT 59701 | | | | | First Class Mail |
| Cosmic Collectors Guild Llc | Attn: Chris | 3340 Sanders St | Butte, MT 59701 | | | | First Class Mail |
| Cosmic Collectors Guild LLC | 3340 Sanders St | Butte, MT 59701 | | | | cosmiccollectorsguild@gmail.com | Email |
| Cosmic Comics | Attn: Robert Newbury | 3878 Union Deposit Rd | Harrisburg, PA 17109 | | | | First Class Mail |
| Cosmic Comics | 728 E Marshall St | Grand Prairie, TX 75051 | | | | | First Class Mail |
| Cosmic Comics | Attn: April, Zach & Gail | 728 E Marshall St | Grand Prairie, TX 75051 | | | | First Class Mail |
| Cosmic Comics | Attn: Jim Brocius, Brian Fudge | 3830 E Flamingo Rd | Suite F-2 | Las Vegas, NV 89121 | | | First Class Mail |
| Cosmic Comics | 3830 E Flamingo Rd | Las Vegas, NV 89121 | | | | | First Class Mail |
| Cosmic Comics | Attn: Jim Brocius/Brian | 3830 E Flamingo Rd | Las Vegas, NV 89121 | | | | First Class Mail |
| Cosmic Comics | 254 Beyers Naude Drive | Blackheath | Randburg | South Africa | | | First Class Mail |
| Cosmic Comics | Attn: Karyn Or Shane | 254 Beyers Naude Drive | Blackheath | Randburg | South Africa | | First Class Mail |
| Cosmic Comics | Attn: Robert Newbury | 3878 Union Deposit Rd | Harrisburg, PA 17109 | | | rtniam@aol.com | Email |

| Name | Address | | City | State | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cosmic Comics | 728 E Marshall St | Grand Prairie, TX 75051 | | | kosmic@flash.net | Email |
| Cosmic Comics | Attn: Jim Brocius, Brian Fudee | 3830 E Flamingo Rd | Suite F-2 | Las Vegas, NV 89121 | info@cosmiccomicslv.com | Email |
| Cosmic Comics | 3830 E Flamingo Rd | Las Vegas, NV 89121 | | | cosmicjim@lvcoxmail.com | Email |
| Cosmic Comics | 254 Beyers Naude Drive | Blackheath | Randburg | South Africa | cosmicstuff@iafrica.co.za | First Class Mail |
| Cosmic Comics & Games Inc | 32 New York Avenue | West Ballarin, NY 11704 | | | | First Class Mail |
| Cosmic Comics & Games Inc | Attn: Anthony Loscalzo, John Mulvaney, Adam | 840 Merrick Rd | Baldwin, NY 11510 | | | First Class Mail |
| Cosmic Comics & Games Inc | 32 New York Avenue | West Babylon, NY 11704 | | | chuck@cubiqonline.com | First Class Mail |
| Cosmic Comics & Games LLC | Attn: Edward Eskey | 17 W National Rd | Englewood, OH 45322 | | | First Class Mail |
| Cosmic Comics & Games LLC | 17 W National Rd | Englewood, OH 45322 | | | | First Class Mail |
| Cosmic Comics & Games LLC | Attn: Lauren J Joseph | 17 W National Rd | Englewood, OH 45322 | | | First Class Mail |
| Cosmic Comics & Games LLC | Attn: Edward Eskey | 17 W National Rd | Englewood, OH 45322 | | cosmiccomicsandgames@gmail.com | First Class Mail |
| Cosmic Comics And Games Inc | Attn: Charles Jenn Jonathe | 32 New York Avenue | West Ballarin, NY 11704 | | | First Class Mail |
| Cosmic Comics Canada | 507 Christopher Ln | Saskatoon, SK S7J 3S4 | Canada | | | First Class Mail |
| Cosmic Comics Canada | Attn: Mark & Kaylan | 507 Christopher Ln | Saskatoon, SK S7J 3S4 | Canada | | First Class Mail |
| Cosmic Comics Canada | 507 Christopher Ln | Saskatoon, SK S7J 3S4 | Canada | | starvinmarcus@yahoo.com | Email |
| Cosmic Comics Games & Collectibles | Attn: Susan, Dave Dyer | 132 W Main | Belleville, IL 62220 | | | First Class Mail |
| Cosmic Comics Games & Collectibles | Attn: Susan, Dave Dyer | 132 W Main | Belleville, IL 62220 | | dyerstriatproductions@gmail.com | Email |
| Cosmic Comics LLC | 728 E Marshall Dr | Grand Prairie, TX 75051 | | | | First Class Mail |
| Cosmic Comics LLC | Attn: April Rubino | 728 E Marshall Dr | Grand Prairie, TX 75051 | | | First Class Mail |
| Cosmic Comics LLC | Attn: April, Zach & Gail | 728 E Marshall Dr | Grand Prairie, TX 75051 | | | First Class Mail |
| Cosmic Comics LLC | 728 E Marshall Dr | Grand Prairie, TX 75051 | | | cosmiccomiclo@gmail.com | Email |
| Cosmic Comics, LLC | 3030 Severn Ave Unit B | Metairie, LA 70002 | | | | First Class Mail |
| Cosmic Comics, Llc | Attn: Tony & Daniel | 3030 Severn Ave Unit 9 | Metairie, LA 70002 | | | First Class Mail |
| Cosmic Comix | Attn: John Stansfield | 230 Porin Ave | Auburn, CA 95603 | | | First Class Mail |
| Cosmic Comix | Attn: John Stansfield | 230 Porin Ave | Auburn, CA 95603 | | JohnMixd@mavenhome.com | Email |
| Cosmic Crusaders LLC | 5220 Se 77h St | Des Moines, IA 50315 | | | | First Class Mail |
| Cosmic Crusaders LLC | Attn: Nathaniel | 5220 Se 77h St | Des Moines, IA 50315 | | | First Class Mail |
| Cosmic Crusaders LLC | 5220 Se 77h St | Des Moines, IA 50315 | | | cosmiccrusaders.store@gmail.com | Email |
| Cosmic Enterprises LLC | 601 Kansas City St | Rapid City, SD 57701 | | | | First Class Mail |
| Cosmic Enterprises Llc | Attn: Nathan, Rob And Shey | 601 Kansas City St | Rapid City, SD 57701 | | | First Class Mail |
| Cosmic Enterprises LLC | 601 Kansas City St | Rapid City, SD 57701 | | | heroesandinfamarc@gmail.com | First Class Mail |
| Cosmic Games | Attn: Adam Scholtz | 3930 Meridian St | Suite 101 | Bellingham, WA 98226 | | First Class Mail |
| Cosmic Games | Attn: Adam Scholtz | 3930 Meridian St | Suite 101 | Bellingham, WA 98226 | amscholtz@comcast.net | Email |
| Cosmic Gorilla LLC | Attn: Jacob Trevino, Gregory Newman | 1834 Race St | Cincinnati, OH 45202 | | | First Class Mail |
| Cosmic Gorilla LLC | 1834 Race St | Cincinnati, OH 45202 | | | | First Class Mail |
| Cosmic Gorilla LLC | Attn: Jacob And Gregory | 1834 Race St | Cincinnati, OH 45202 | | | First Class Mail |
| Cosmic Gorilla LLC | Attn: Jacob Trevino, Gregory Newman | 1834 Race St | Cincinnati, OH 45202 | | mac@gorrillacinemapresents.com | Email |
| Cosmic Gorilla LLC | 1834 Race St | Cincinnati, OH 45202 | | | greg@gorrillacinemapresents.com | First Class Mail |
| Cosmic Group | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | | First Class Mail |
| Cosmic Group | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | e.venturini@cosmicgroup.it | First Class Mail |
| Cosmic Group Srl | Via Giuseppe F | 43009 Ponte Ghiara | Sesamsagnore T, PR 41010 | Italy | | First Class Mail |
| Cosmic Group Srl | Attn: Filippo | Via Giuseppe 7 | 43009 Ponte Ghiara | Sesamsagnore T, PR 41010 | Italy | | First Class Mail |
| Cosmic Ocean Srl | Attn: Filiapo | Via Giuseppe 7 | 43009 Ponte Ghiara | Sesamsagnore T, PR 41010 | Italy | e.sarmiratan@cosmicaocean.it | First Class Mail |
| Cosmic Group Srl | Via Giuseppe 7 | 43009 Ponte Ghiara | Sesamsagnore T, PR 41010 | Italy | e.venturini@cosmicgroup.it | Email |
| Cosmic Group Srl Fob Hk Orders | Attn: Filippo | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | First Class Mail |
| Cosmic Group Srl Fob Hk Orders | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | | First Class Mail |
| Cosmic Group Srl Fob Hk Orders | Attn: Filippo | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | postmaster@cosmicomics.it | First Class Mail |
| Cosmic Group Srl Fob Hk Orders | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | e.s.tacchetti@cosmicgroup.it | Email |
| Cosmic Group Srl Fob Hk Orders | Via V. Colonna 24/26 | 5 Damaso Modena, 41010 | Italy | | musandrew@diamondcomics.com | Email |
| Cosmic King Toys | Attn: Kirk Holbert | 1915 N National Ave | Springfield, MO 65803 | | | First Class Mail |
| Cosmic King Toys | 1915 N National Ave | Springfield, MO 65803 | | | | First Class Mail |
| Cosmic King Toys | Attn: Kirk Holbert | 1915 N National Ave | Springfield, MO 65803 | | k.holbert@mcho.com | First Class Mail |
| Cosmic Lion Productions | Attn: Eli Schwab | 4430 Dulcinea Ct | Woodland Hills, CA 91364 | | | First Class Mail |
| Cosmic Lion Productions | Attn: Eli Schwab | 4430 Dulcinea Ct | Woodland Hills, CA 91364 | | ELI@COSMICLIONPRODUCTIONS.COM | Email |
| Cosmic Llc | Attn: Adam/Grace/Pete/Theo | 3930 Meridian St | Ste 101 | Bellingham, WA 98226 | | First Class Mail |
| Cosmic Monkey Comics Inc. | Attn: Andy Johnson | 5335 Ne Sandy Blvd | Portland, OR 97213 | | | First Class Mail |
| Cosmic Monkey Comics Inc. | Attn: Andy Johnson | 5335 Ne Sandy Blvd | Portland, OR 97213 | | | First Class Mail |
| Cosmic Monkey Comics Inc. | Attn: Andy Johnson | 5335 Ne Sandy Blvd | Portland, OR 97213 | | cosmicmonkeycomics@earthlink.net | First Class Mail |
| Cosmic Odysseys | Attn: Bill Thom | William B Thom | 2354 Hillcrest Ln | Parma, OH 44134-6572 | | First Class Mail |
| Cosmic Odysseys | William B Thom | 2354 Hillcrest Ln | Parma, OH 44134-6572 | | | First Class Mail |
| Cosmic Odysseys | Attn: Bill Thom | William B Thom | 2354 Hillcrest Ln | Parma, OH 44134-6572 | bthom1@cox.net | First Class Mail |
| Cosmic Otter Comics | 2 Drummond Close | Red Deer, AB T4R 3E1 | Canada | | | First Class Mail |
| Cosmic Otter Comics | Attn: Brad | 2 Drummond Close | Red Deer, AB T4R 3E1 | Canada | | First Class Mail |
| Cosmic Otter Comics | 2 Drummond Close | Red Deer, AB T4R 3E1 | Canada | | cosmicottercomics@gmail.com | Email |
| Cosmic Rays | 117 Snow Lane | Lexington, SC 29073 | | | | First Class Mail |
| Cosmic Rays | Attn: Raymond Hunter | 117 Snow Lane | Lexington, SC 29073 | | | First Class Mail |
| Cosmic Rays | 117 Snow Lane | Lexington, SC 29073 | | | cosmicray2013@gmail.com | Email |
| Cosmic Reads Llc | Attn: Jeremy Clifford | Jeremy Clifford | Po Box 1488 | Cannon Beach, OR 97710 | | First Class Mail |
| Cosmic Reads Llc | Attn: Jeremy Clifford | Jeremy Clifford | Po Box 1488 | Cannon Beach, OR 97710 | jeremyclifford@cosmicreads.com | Email |
| Cosmic Realty Collectibles | 2600 San Leandro Blvd | 808 | San Leandro, CA 94578 | | | First Class Mail |
| Cosmic Realty Collectibles | Attn: Henry/Daniel | 2600 San Leandro Blvd | 808 | San Leandro, CA 94578 | | First Class Mail |
| Cosmic Realty Collectibles | 2600 San Leandro Blvd | 808 | San Leandro, CA 94578 | | cosmicrealtve@gmail.com | Email |
| Cosmic Times | 6856 Hypoluxo Rd, Ste 135 | Lake Worth, FL 33463 | | | | First Class Mail |
| Cosmic Times | Attn: Martin Parra | 6246 Lantana Rd Ste 65 #107 | Lake Worth, FL 33463 | | | First Class Mail |
| Cosmic Times | 6856 Hypoluxo Rd, Ste 135 | Lake Worth, FL 33463 | | | MARTIN@COSMICTIMES.NET | First Class Mail |
| Cosmic Times Media Group | 6338 Grebe Ct | Lake Worth, FL 33463 | | | | First Class Mail |
| Cosmic Times Media Group | 6338 Grebe Ct | Lake Worth, FL 33463 | | | MARTIN@COSMICTIMES.NET | First Class Mail |
| Cosmic King LLC | Attn: Kirk Holbert | 1915 N National | Springfield, MO 65803 | | | First Class Mail |
| Cosmic King LLC | Attn: Kirk Holbert | 1915 N National | Springfield, MO 65803 | | kholbert@mcho.com | First Class Mail |
| Cosmic | 931 Decarie Blvd | St. Laurent, QC H4L 3M3 | Canada | | | First Class Mail |
| Cosmic | Attn: Pierre/Bahram Lara | 931 Decarie Blvd | St. Laurent, QC H4L 3M3 | Canada | | First Class Mail |
| Cosmic | 931 Decarie Blvd | St. Laurent, QC H4L 3M3 | Canada | | cartactdesc@cosmix.ca | Email |
| Cosmicantasy Shop | Calle Deirudes 87 Local 123 | Primer Dso Plaza Eagles | Mexico City, 06000 | Mexico | | First Class Mail |
| Cosmos Comics | 458 S 47h St | Danville, KY 40422 | | | | First Class Mail |
| Cosmos Comics | Attn: Jimmom And Tyler | 458 S 47h St | Danville, KY 40422 | | | First Class Mail |
| Cosmos Comics | 458 S 47h St | Danville, KY 40422 | | | cosmosdanville@gmail.com | Email |
| Cotswold Collectibles Llc | Attn: | Po Box 239 | Ennis, TX 75120 | | | First Class Mail |
| Cotswold Collectibles Llc | Po Box 239 | Ennis, TX 75120 | | | | First Class Mail |
| Cotswold Collectibles Llc | Attn: Greg | Po Box 239 | Ennis, TX 75120 | | w.milidior@whidbey.net | Email |
| Cotswold Collectibles Llc | Po Box 239 | Ennis, TX 75120 | | | ereed@cotswold-llc.com | Email |
| Cotten's Cards Comics & More | 1618 Highway 52 North | Hillcrest Shopping Center | Rochester, MN 55901 | | | First Class Mail |
| Cotten's Cards Comics & More | Attn: Craig Cotten | 1618 Highway 52 North | Hillcrest Shopping Center | Rochester, MN 55901 | | First Class Mail |
| Cotten's Cards Comics & More | 1618 Highway 52 North | Hillcrest Shopping Center | Rochester, MN 55901 | | bookrevwowmn@yahoo.com | First Class Mail |
| Cotten's Cards Comics & More | 1618 Hwy 52 N | North Rochester, MN 55901 | | | | First Class Mail |
| Cotten's Cards Comics & More | 1618 Hwy 52 N | North Rochester, MN 55901 | | | jacknmaxx1998@gmail.com | Email |
| Cotten's Cards Comics And More | Attn: Kelly & Jack | 1618 Hwy 52 N | North Rochester, MN 55901 | | | First Class Mail |
| Couch Potato Enterprises LLC | 14 Melnick Dr | Monsey, NY 10952 | | | | First Class Mail |
| Couch Potato Enterprises Llc | Attn: Barry & Yehuda | 14 Melnick Dr | Monsey, NY 10952 | | ufauilmannffrouchattalos.com | First Class Mail |
| Couch Potato Enterprises LLC | 14 Melnick Dr | Monsey, NY 10952 | | | | First Class Mail |
| Coughton Companies, LLC | dba Cojolime | P.O. Box 776866 | Chicago, IL 60677-6866 | | | First Class Mail |
| Council Bluffs Public Library | Attn: Creighton | Creighton Cameror | 400 Willow Ave | Council Bluffs, IA 51503 | | First Class Mail |
| Council Bluffs Public Library | Creighton Cameror | 400 Willow Ave | Council Bluffs, IA 51503 | | | First Class Mail |
| Council Bluffs Public Library | Attn: Creighton | Creighton Cameror | 400 Willow Ave | Council Bluffs, IA 51503 | ccameror@cbpl.lib.ia.us | Email |
| Counter Earth Comics | Attn: Thomas Donnelly | Thomas Donnelly | 8440 Fountain Ave Ph-6 | West Hollywood, CA 90069 | | First Class Mail |
| Counter Earth Comics | Attn: Thomas Donnelly | Thomas Donnelly | 8440 Fountain Ave Ph-6 | West Hollywood, CA 90069 | automothonors@gmail.com | Email |
| Counterbalance Cards & Games | Attn: Andrew Burns | 708 Park St | St Albans, WV 25177 | | | First Class Mail |
| Counterbalance Cards & Games | Attn: Andrew Burns | 708 Park St | St Albans, WV 25177 | | counterbalancecards@gmail.com | Email |
| Counterspell Games LLC | 6364 Starlight Dr | Jacksonville, FL 32244 | | | | First Class Mail |
| Counterspell Games LLC | Attn: Johnathan Hanke | 8102 Blanding Blvd, Ste 12 | Jacksonville, FL 32244 | | | First Class Mail |
| Counterspell Games LLC | Attn: Johnathan | 6364 Starlight Dr | Jacksonville, FL 32244 | | | First Class Mail |
| Counterspell Games LLC | 6364 Starlight Dr | Jacksonville, FL 32244 | | | counterspellgamesllc@gmail.com | Email |
| Country Walk Library | 15433 Sw 137Th Ave | Miami, FL 33177 | | | | First Class Mail |
| Country Walk Library | Attn: Ivana | 15433 Sw 137Th Ave | Miami, FL 33177 | | hvaji@mdpls.org | Email |
| Country Walk Library | 15433 Sw 137Th Ave | Miami, FL 33177 | | | | First Class Mail |
| County of Fairfax | Dept of Tax Administration | P.O. Box 10202 | Fairfax, VA 22035-0202 | | | First Class Mail |
| Courage Collectibles | Attn: Richard "Rick" Courage | 5007 W Cricola Dr | Glendale, AZ 85308-9129 | | | First Class Mail |
| Courage Collectibles | Attn: Richard "Rick" Courage | 5007 W Cricola Dr | Glendale, AZ 85308-9129 | | pokeoutpost@gmail.com | Email |
| Court Of Gamers | Attn: Cassandra Bowm | 2824 Thousand Oaks | San Antonio, TX 78232 | | | First Class Mail |
| Court Of Gamers | Attn: Cassandra Bowm | 2824 Thousand Oaks | San Antonio, TX 78232 | | courtofgamersinsa@gmail.com | Email |
| Courtney Ortega | 7931 Wermans Mill Rd | Frederick, MD 21701 | | | | First Class Mail |
| Courtney K Powell | 328 E Deward Ct | Ft Wayne, IN 46808 | | | | First Class Mail |
| Covenant Games | Attn: Chris Bany | c/o Chris Bany | 2703 9th Avenue Ne | Rochester, MN 55901 | | First Class Mail |
| Covenant Games | Attn: Chris Bany | c/o Chris Bany | 2703 9th Avenue Ne | Rochester, MN 55901 | chris@covenantgames.com | Email |
| Covenant Toy, Inc | 8166 S Lewis Ave, Ste D | Tulsa, OK 74137 | | | | First Class Mail |
| Covenant Toy, Inc | 8166 S Lewis Ave, Ste D | Tulsa, OK 74137 | | | randy@heavyduplau.com | Email |
| Coventry Public Library | Barbi Gardiner | 1672 Flat River Rd | Coventry, RI 02816 | | | First Class Mail |
| Coventry Public Library | Barbi Gardiner | 1672 Flat River Rd | Coventry, RI 02816 | | gardbe@att.net | Email |
| Coventry Public Library | Attn: Kylie | Barbi Gardiner | 1672 Flat River Rd | Coventry, RI 02816 | | First Class Mail |
| Cover Price Comics | 718 Nw Arroyo Blvd | Port St Lucie, FL 34983 | | | | First Class Mail |
| Cover Price Comics | Attn: Jerry Jovino | 718 Nw Arroyo Blvd | Port St Lucie, FL 34983 | | | First Class Mail |
| Cover Price Comics | 718 Nw Arroyo Blvd | Port St Lucie, FL 34983 | | | coverpricecomics@gmail.com | Email |
| Covert Comics & Collectibles | Attn: Jason Henderly | P.O. Box 1221 | Fairhope, AL 36533 | | | First Class Mail |
| Covert Comics & Collectibles | Attn: Jason Henderly | P.O. Box 1221 | Fairhope, AL 36533 | | covertcomics@comics.com | First Class Mail |
| Covert Comics & Collectibles | Attn: Jason Henderly | P.O. Box 1221 | Fairhope, AL 36533 | | covertcomics@comicsnd@gmail.com | Email |
| Covez Collectibles | 325 Twinflower Way | Ottawa, ON K1C 5J6 | Canada | | | First Class Mail |
| Covez Collectibles | Attn: Chris Greene | 325 Twinflower Way | Ottawa, ON K1C 5J6 | Canada | | First Class Mail |
| Covez Collectibles | Attn: Dino & Jonathan | 325 Twinflower Way | Ottawa, ON K1C 5J6 | Canada | | First Class Mail |
| Covez Collectibles | 325 Twinflower Way | Ottawa, ON K1C 5J6 | Canada | | covezcollectibles@gmail.com | Email |
| Cowabunga Comics & Collectible | 406 Walnut St | Green Cove Sprg, FL 32043 | | | | First Class Mail |
| Cowabunga Comics & Collectibl | Attn: Mike | 406 Walnut St | Green Cove Sprg, FL 32043 | | | First Class Mail |
| Cowabunga Comics & Collectible | 406 Walnut St | Green Cove Sprg, FL 32043 | | | cowabungacomicsandcollectibles@gmail.com | Email |
| Coyote Entertainment LLC | dba Game Haven | Attn: Wiley Newsome | 1362 B Sheridan Ave | Cody, WY 82414 | | First Class Mail |
| Coyote Entertainment LLC | dba Game Haven | Attn: Wiley Newsome | 1362 B Sheridan Ave | Cody, WY 82414 | wyogamehaven@gmail.com | Email |
| Cozy Comics | Attn: Steve J Dave | 1830 Oxford St | Saginaw, MI 48602 | | | First Class Mail |
| Cozy Comics | 1830 Oxford St | Saginaw, MI 48602 | | | | First Class Mail |
| Cozy Comics | Attn: Steve J Dave | 1830 Oxford St | Saginaw, MI 48602 | | steeveoo@comcast.net | First Class Mail |
| Cozy Comics | 1830 Oxford St | Saginaw, MI 48602 | | | stevecozycomics@yahoo.com | First Class Mail |
| Cozy & Content LLC | Attn: Jennifer Kelley | 33 Edgewood Ave | Franklin, NC 28734 | | | First Class Mail |
| Cozy & Content LLC | Attn: Jennifer Kelley | 33 Edgewood Ave | Franklin, NC 28734 | | admin@cozycontent.com | Email |
| Cozy Mango Llc | Attn: Julie | 320 Cascalot Trl Se | Albuquerque, NM 87123 | | | First Class Mail |
| Cozy Mango Llc | Attn: Julie | 320 Cascalot Trl Se | Albuquerque, NM 87123 | | cozymango@gmail.com | First Class Mail |
| Cozy Mango LLC | 320 Cascalot Trl Se | Albuquerque, NM 87123 | | | | First Class Mail |
| Cp Collectibles | Attn: Charles, Patricia Parr | 4522 Fredericksburg Rd | Ste 864 | San Antonio, TX 78201 | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cp Collectibles | Attn: Charles, Patricia Parr; 4512 Fredericksburg Rd; Ste 864; San Antonio, TX 78201 | pattyparr14@gmail.com | Email |
| Cpac Ventures | dba The Dragon's Den; Attn: Mindy Conant; 72221 Hwy 111, Ste 101-A; Palm Desert, CA 92260 | | First Class Mail |
| Cpac Ventures | dba The Dragon's Den; Attn: Mindy Conant; 72221 Hwy 111, Ste 101-A; Palm Desert, CA 92260 | thedragonsdenraj@gmail.com | Email |
| Cpt Eastgate Branch | Attn: Matthew Conant; 5705 Marlin Rd; Chattanooga, TN 37411 | | First Class Mail |
| Cpr Cell Phone Repair | Attn: John O'Brien; 2070 John Harden Drive; Suite M; Jacksonville, AR 72076 | taylorsmsdriver@gmail.com | Email |
| Cpr Cell Phone Repair | Attn: John O'Brien; 2070 John Harden Drive; Suite M; Jacksonville, AR 72076 | | First Class Mail |
| Cr Toys | Attn: Ryan Williams; Unit 130 B 6540 Burrington Ave; Burnaby, BC V5H 4G3; Canada | | First Class Mail |
| Cr Toys | Attn: Ryan Williams; Unit 130 B 6540 Burrington Ave; Burnaby, BC V5H 4G3; Canada | ryan@crtoys.ca | Email |
| Crabb Holdings LLC | dba Hobbytown Louisville; Attn: Sarah Crabb; 12615 Shelbyville Rd; Louisville, KY 40243 | | First Class Mail |
| Crabb Holdings LLC | dba Hobbytown Louisville; Attn: Sarah Crabb; 12615 Shelbyville Rd; Louisville, KY 40243 | hobbytownlouisville@gmail.com | Email |
| Craft Hutt LLC | Attn: AJ Chinn; 11440 W 135th St; Overland Park, KS 66221 | | First Class Mail |
| Craft Hutt LLC | Attn: AJ Chinn; 11440 W 135th St; Overland Park, KS 66221 | aj@crafthutt.com | Email |
| Crafted Packaging, Inc | 8309 Windermere Dr; Pasadena, MD 21122 | | First Class Mail |
| Crafted Packaging, Inc | 8309 Windermere Dr; Pasadena, MD 21122 | | First Class Mail |
| Crafted Packaging, Inc | 8309 Windermere Dr; Pasadena, MD 21122 | craftedpackaginginc@verizon.net | Email |
| Crafted Packaging, Inc. | Attn: Mike Maxwell; 8309 Windermere Drive; Pasadena, MD 21122 | | First Class Mail |
| Crafts By Lee | 205 Grove Avenue; Verona, NJ 07044 | | First Class Mail |
| Crafts By Lee | Attn: Georganne Lee; 205 Grove Avenue; Verona, NJ 07044 | | First Class Mail |
| Crafts By Lee | 205 Grove Avenue; Verona, NJ 07044 | craftsbylee@gmail.com | Email |
| Craftwell Online Hub Services | 1600 Bxler St Corner Pilna; Barangay Valenzuela; Makati City, 1208; Philippines | | First Class Mail |
| Craftwell Online Hub Services | Attn: Philippe/Carmen; 1600 Bxler St Corner Pilna; Barangay Valenzuela; Makati City, 1208; Philippines | | First Class Mail |
| Crafty Canic | Attn: Bryan Gill; 2126 Inwood Dr; Fort Wayne, IN 46815 | | First Class Mail |
| Crafty Canic | Attn: Bryan Gill; 2126 Inwood Dr; Fort Wayne, IN 46815 | craftycanic@yahoo.com | Email |
| Craig T Handler | c/o Twomey, Latham, Shea, Kelley, Dubin & Quartararo; 33 W 2nd St; P.O. Box 9398; Riverhead, NY 11901 | | First Class Mail |
| Craig McBride | 1239 Kamus Dr; Fox Island, WA 98333 | | First Class Mail |
| Craig's Electric Motor Repair | 3615 S Goodlett, Ste 104; Memphis, TN 38118 | | First Class Mail |
| Craig's Electric Motor Repair | 3615 S Goodlett, Ste 104; Memphis, TN 38118 | CRAIGSELECTRICMOTORS@MAIL.COM | Email |
| Cranbury Public Library | 30 Park Place W; Cranbury, NJ 08512 | | First Class Mail |
| Cranbury Public Library | 30 Park Place W; Cranbury, NJ 08512 | bepenns@cranburypubliclibrary.org | Email |
| Cranford Public Library | 224 Walnut Ave; Cranford, NJ 07016 | | First Class Mail |
| Cranford Public Library | 224 Walnut Ave; Cranford, NJ 07016 | m-lieberman@cranfordnj.org | Email |
| Crash Comics | Attn: Lorna/Brent Mgr; 1203 Kentucky Ave; Paducah, KY 42003 | | First Class Mail |
| Crash Comics | 1201 Kentucky Ave; Paducah, KY 42003 | | First Class Mail |
| Crash Comics | Attn: Lorna/Brent-Mgr; 1201 Kentucky Ave; Paducah, KY 42003 | crashcomics@yahoo.com | Email |
| Crates Of Chaos | Attn: Amy Bigelow; 1027 Little Brook Ct; Jacksonville, FL 32218 | | First Class Mail |
| Crates Of Chaos | Attn: Amy Bigelow; 1027 Little Brook Ct; Jacksonville, FL 32218 | cratesofchaos@gmail.com | Email |
| Crawdaddy's Downtown, LLC | Attn: Felicita Conner; 317 N Mesquite St; Corpus Christi, TX 78401 | | First Class Mail |
| Crawdaddy's Downtown, LLC | Attn: Felicita Conner; 317 N Mesquite St; Corpus Christi, TX 78401 | crawdaddysdowntown@gmail.com | Email |
| Crawford Industries LLC | P.O. Box 778859; Chicago, IL 60677-8839 | | First Class Mail |
| Crawford Industries LLC | P.O. Box 778859; Chicago, IL 60677-8839 | CRAWFORD.AR.PAYMENTS@PSPFINTECH.COM | Email |
| Crawfordsville Dist Library | Angela White; 205 S Washington St; Crawfordsville, IN 47933 | | First Class Mail |
| Cra-Z-Comics Inc | 207 London Shopping Ctr; London, KY 40741 | | First Class Mail |
| Cra-Z-Comics Inc | Attn: Christopher & Opal; 207 London Shopping Ctr; London, KY 40741 | crazcomics@yahoo.com | Email |
| Crazy Book Lady (The) | Attn: Stacey Olsen; 5058 Cherokee Street; Acworth, GA 30101 | | First Class Mail |
| Crazy Book Lady (The) | Attn: Stacey Olsen; 5058 Cherokee Street; Acworth, GA 30101 | | First Class Mail |
| Crazy Cat Comics Llc | Attn: Jeff Or-Vy; Jeff Kubelius; 3926 Ridgeley Drive; Los Angeles, CA 90008-1028 | | First Class Mail |
| Crazy Cat Comics Llc | Jeff Kubelius; 3926 Ridgeley Drive; Los Angeles, CA 90008-1028 | | First Class Mail |
| Crazy Cat Comics Llc | Attn: Jeff Or-Vy; Jeff Kubelius; 3926 Robertson Drive; Los Angeles, CA 90008-1028 | crazecatcomics@gmail.com | Email |
| Crazy Collectibles | Attn: Shawn Reed; Greensboro, KY 42301 | | First Class Mail |
| Crazy Craig's Cards LLC | Attn: Craig, Steven Cohen; 444 Washington Blvd; Apt 1628; Jersey City, NJ 07310 | | First Class Mail |
| Crazy Craig's Cards LLC | Attn: Craig, Steven Cohen; 444 Washington Blvd; Apt 1528; Jersey City, NJ 07310 | crazgcohen91@gmail.com | Email |
| Crazy Curiosities Llc | Attn: Angela; 589 Incelster Dr; Twin Falls, ID 83301 | | First Class Mail |
| Crazy Squirrel Game Store | Attn: Scott, Jennifer; 7711 N First Street; Fresno, CA 93720 | jennifer@crazysquirrelgamestore.com | Email |
| Crazy Squirrel Game Store | Attn: Scott, Jennifer; 7711 N First Street; Fresno, CA 93720 | | First Class Mail |
| Creaciones Tecnologicas Traders | Attn: Julio Antillon, Gustavo Lara; 10100 Nw 25th St; Doral, FL 33172 | | First Class Mail |
| Creaciones Tecnologicas Traders | Attn: Julio Antillon, Gustavo Lara; 10100 Nw 25th St; Doral, FL 33172 | eliezerguatemala@gmail.com | Email |
| Creamer & Cache Candles | 3904 Richland Dr Nw; Huntsville, AL 35810 | | First Class Mail |
| Creamer & Cache Candles | 3904 Richland Dr Nw; Huntsville, AL 35810 | creamercache@gmail.com | Email |
| Creamer And Cache Candles | Attn: Amber & Byron; 3904 Richland Dr Nw; Huntsville, AL 35810 | | First Class Mail |
| Creating Heroes Stephanic Way | Everybody Reads Llc; 2019 E Michigan Ave; Lansing, MI 48912 | | First Class Mail |
| Creating Heroes Stephanic Way | Attn: Scott Harris; Everybody Reads Llc; 2019 E Michigan Ave; Lansing, MI 48912 | | First Class Mail |
| Creating Heroes Stephanic Way | Everybody Reads Llc; 2019 E Michigan Ave; Lansing, MI 48912 | everyreads@sbcglobal.net | Email |
| Creating Heroes Stephanic Way | Attn: Scott Harris; Everybody Reads Llc; 2019 E Michigan Ave; Lansing, MI 48912 | everybodyreads@sbcglobal.net | Email |
| Creative Bead Studios LLC | 160 Overlook Ave, Apt 19C; Hackensack, NJ 07601 | | First Class Mail |
| Creative Comics | Attn: James Rhone; 216 E Main Street; Griffith, IN 46319 | | First Class Mail |
| Creative Comics | 216 E Main St; Griffith, IN 46319 | | First Class Mail |
| Creative Comics | Attn: Jim J Mary; 216 E Main St; Griffith, IN 46319 | | First Class Mail |
| Creative Comics | Attn: James Rhone; 216 E Main Street; Griffith, IN 46319 | hurripub@aol.com | Email |
| Creative Comics | 216 E Main St; Griffith, IN 46319 | creativecomics@sbcglobal.net | Email |
| Creative Design Haven Sdn Bhd | Attn: Brian Dung; No 1-052 Millennium Square; 98 Jalan 14/1 Gelanan Millenni; Selangor, 46100; Malaysia | | First Class Mail |
| Creative Mind Energy | Attn: Damian Massad; 7399 Cannonball Gate Rd; Warrenton, VA 20186 | | First Class Mail |
| Creative Mind Energy | 259 B W Front St; Missoula, MT 59802 | | First Class Mail |
| Creative Mind Energy LLC | 259 B W Front St; Missoula, MT 59802 | cwrus@vaultcomics.com | Email |
| Creative Mind Energy LLC/Vault | 945 Wyoming St Ste 150; Missoula, MT 59801 | | First Class Mail |
| Creative Mind Energy LLC/Vault | 945 Wyoming St Ste 150; Missoula, MT 59801 | | First Class Mail |
| Creative Pursuit Games | Attn: Kaitlin Hassel, Dane Van Norden; 29 Catoctin Circle Ne; Leesburg, VA 20176 | | First Class Mail |
| Creature Pursuit Games | Attn: Kaitlin Hassel, Dane Van Norden; 29 Catoctin Circle Ne; Leesburg, VA 20176 | CreativePursuitGames@gmail.com | Email |
| Creature Asylum | Attn: Rafael Fernandez; 130 Washington Arms, Apt B2; Washington, NJ 07882 | | First Class Mail |
| Creature Entertainment, LLC | Attn: John Ulloa; 54 E 5th Street; Hialeah, FL 33010 | | First Class Mail |
| Creepy Classics | Attn: Ron Adams; P.O. Box 23; Ligonier, PA 15658 | | First Class Mail |
| Creepy/Mamaganar Inc | Attn: Mr. Okajima; 4651 Cahuenga Blvd; Suite 315; Toluca Lake, CA 91602 | | First Class Mail |
| Creepy/Mamaganar Inc | 4651 Cahuenga Blvd; Suite 315; Toluca Lake, CA 91602 | | First Class Mail |
| Creepy/Mamaganar Inc | Attn: Mr. Okajima; 4651 Cahuenga Blvd; Suite 315; Toluca Lake, CA 91602 | kurosu@mamequenco.co.jp | Email |
| Creepy/Mamaganar Inc | 4651 Cahuenga Blvd; Suite 315; Toluca Lake, CA 91602 | kurosu@ampus.co.jp; rikovsuz@ampus.co.jp; saeki@ampus.co.jp | Email |
| Creola Enterprises | 8883 Rutherford St; Detroit, MI 48228 | | First Class Mail |
| Creola Enterprises | Attn: Tywan; 8883 Rutherford St; Detroit, MI 48228 | | First Class Mail |
| Creola Enterprises | 8883 Rutherford St; Detroit, MI 48228 | brandnewtvames@email.com | Email |
| Crescent City Comics | 4535 Constance St; New Orleans, LA 70115 | | First Class Mail |
| Crescent City Comics | Attn: John Arceneaux; 4535 Constance St; New Orleans, LA 70115 | | First Class Mail |
| Crescent City Comics | Attn: Leo; 4535 Constance St; New Orleans, LA 70115 | | First Class Mail |
| Crescent City Comics | 4535 Constance St; New Orleans, LA 70115 | crescentcitycomics@gmail.com | Email |
| Crescent City Comics | Attn: John Arceneaux; 3135 Calhoun St; New Orleans, LA 70125 | comix@crescentcitycomics.com | Email |
| Cresetti Drug Corp | 454 5Th Ave; Brooklyn, NY 11215 | | First Class Mail |
| Cresetti Drug Corp | Attn: Thomas Sutherland; 454 5Th Ave; Brooklyn, NY 11215 | | First Class Mail |
| Cresetti Drug Corp | 454 5Th Ave; Brooklyn, NY 11215 | noel4268@yahoo.com | Email |
| Crestline Comics | Attn: Thomas Kahrs; 580 Forest Shade Rd; Unit 10; Crestline, CA 92325 | | First Class Mail |
| Crestline Comics | Attn: Thomas Kahrs; 580 Forest Shade Rd; Unit 10; Crestline, CA 92325 | tomtom@gmail.com | Email |
| Crete Public Librar | 1177 N Main St; Crete, IL 60417 | | First Class Mail |
| Crete Public Librar | Attn: Tiffany; 1177 N Main St; Crete, IL 60417 | | First Class Mail |
| Crete Public Library | 1177 N Main St; Crete, IL 60417 | tamuch@cretelibrary.org | Email |
| Cricket's Grand Slam | Attn: Jon Upchurch; 110 N High St; Ste 202; Gahanna, OH 43230 | | First Class Mail |
| Cricket's Grand Slam | Attn: Jon Upchurch; 110 N High St; Ste 202; Gahanna, OH 43230 | | First Class Mail |
| Crime Alley Collectibles | 27855 Orchard Lake Rd; Farmington Hills, MI 48334 | | First Class Mail |
| Crime Alley Collectibles | Attn: Lawrence David Kurit; 27855 Orchard Lake Rd; Farmington Hills, MI 48334 | office.comicade@gmail.com | Email |
| Crime Alley Collectibles | 27855 Orchard Lake Rd; Farmington Hills, MI 48334 | | First Class Mail |
| Crime Alley Comics And Collectibles | 2402 E Elizabethtown Rd; Lumberton, NC 28358 | | First Class Mail |
| Crime Alley Comics And | Attn: Michael & Bridget; Collectibles; 2402 E Elizabethtown Rd; Lumberton, NC 28358 | | First Class Mail |
| Crime Alley Comics And | 2402 E Elizabethtown Rd; Lumberton, NC 28358 | crimealleycomicslumberton@gmail.com | Email |
| Crimson Castle Games | C/o Alaska Air Forwarding; Attn: Ryan Krichbaum; 4443 S 134th Place; Tukwila, WA 98168 | | First Class Mail |
| Crimson Castle Games | C/o Alaska Air Forwarding; Attn: Ryan Krichbaum; 4443 S 134th Place; Tukwila, WA 98168 | mwasko045@hotmail.com | Email |
| Crimson Fields Gaming LLC | Attn: William 'Dutch' Adams; 9207 Enterprise Court; #2; Manassas Park, VA 20111 | | First Class Mail |
| Crimson Fields Gaming LLC | Attn: William 'Dutch' Adams; 9207 Enterprise Court; #2; Manassas Park, VA 20111 | crimsonfieldsva@email.com | Email |
| Crimson Kings LLC | 963 Garrison Rd Ste 104; Stafford, VA 22556 | | First Class Mail |
| Crimson Kings LLC | Attn: Nicholas Barbara; 963 Garrisonville Rd; Suite 104; Stafford, VA 22556 | | First Class Mail |
| Crimson Kings LLC | Attn: Nicholas Barbara; 963 Garrisonville Rd; Suite 104; Stafford, VA 22556 | | First Class Mail |
| Crimson Kings LLC | 963 Garrison Rd Ste 104; Stafford, VA 22556 | chipscrimsonkings.shop | Email |
| Crimson Kings LLC | Attn: Nicholas Barbara; 963 Garrisonville Rd; Suite 104; Stafford, VA 22556 | chip@crimsonkings.store | Email |
| Crimson Phoenix | Attn: Shawn Harrison; 127 N Main St; Butler, MT 59701 | | First Class Mail |
| Crimson Phoenix | Attn: Shawn Harrison; 127 N Main St; Butler, MT 59701 | crimsonshoenixgames@email.com | Email |
| Crisp Collectibles LLC | 2571 Templestowe Rd; Glasgow, KY 42141 | | First Class Mail |
| Crisp Collectibles Llc | 2571 Templestowe Rd; Glasgow, KY 42141 | | First Class Mail |
| Crisp Collectibles LLC | 2571 Templestowe Rd; Glasgow, KY 42141 | ecol-k7@yahoo.com | Email |
| Crit Castle Games | Attn: Austin, Jeffrey; Aurora, CO 80017 | | First Class Mail |
| Crit Castle Games | Attn: Austin, Jeffrey; 15382 E Alameda Parkway; Aurora, CO 80017 | crit.castle@gmail.com | Email |
| Crit Hobby LLC | dba Knucklebones Games & Hobby; Attn: Antonio Vigil; 17301 Valley Mall Rd; Suit 416; Hagerstown, MD 21740 | | First Class Mail |
| Crit Hobby LLC | dba Knucklebones Games & Hobby; Attn: Antonio Vigil; 17301 Valley Mall Rd; Suit 416; Hagerstown, MD 21740 | neverlandgamestore@gmail.com | Email |
| Critical Entertainment | Attn: Christopher Reda; 330 Burchett St Unit 104; Glendale, CA 91203 | | First Class Mail |
| Critical Entertainment LLC | 330 Burchett St Unit 104; Glendale, CA 91203 | | First Class Mail |
| Critical Entertainment LLC | 330 Burchett St Unit 104; Glendale, CA 91203 | CRITICALENTERTAINMENTLL@GMAIL | Email |
| Critical Games & Hobbies LLC | Attn: Nick Young; 16761 St Clair Ave; Suite A; East Liverpool, OH 43920 | | First Class Mail |
| Critical Games & Hobbies LLC | Attn: Nick Young; 16761 St Clair Ave; Suite A; East Liverpool, OH 43920 | | First Class Mail |
| Critical Games LLC | Attn: Nick Young; 6954 W 111th St; Worth, IL 60482 | | First Class Mail |
| Critical Games LLC | Attn: Nick Young; 6954 W 111th St; Worth, IL 60482 | business.criticalgames@gmail.com | Email |
| Critical Grind Inc | Attn: Dene Beebeum; 852 Sharp Dr; Unit L; Shorewood, IL 60404 | | First Class Mail |
| Critical Grind Inc | Attn: Dene Buebeum; 852 Sharp Dr; Unit L; Shorewood, IL 60404 | dana@criticalgrind.com | Email |
| Critical Hit Enterprises LLC | dba The Great Hall; Attn: Antonio Menendez, Robert Salisz; 12004 Melody Drive; Westminster, CO 80234 | | First Class Mail |
| Critical Hit Enterprises LLC | dba The Great Hall; Attn: Antonio Menendez, Robert Salisz; 12004 Melody Drive; Westminster, CO 80234 | thegreathallco@email.com | Email |
| Critical Hit Games | Attn: Whitman Bottiger; 2909 Enmonzon Rd; Abingdon, MD 21009 | | First Class Mail |
| Critical Hit Games | Attn: Whitman Bottiger; 2909 Enmonzon Rd; Abingdon, MD 21009 | | First Class Mail |
| Critical Hit Gamers | Attn: Gregory Tongue, Grant Hoskins; 13433 Cedar Rd; Cleveland Hts, OH 44118 | | First Class Mail |
| Critical Hit Games | Attn: Whitman Bottiger; 2909 Enmonzon Rd; Abingdon, MD 21009 | | First Class Mail |
| Critical Hit Games | Attn: Gregory Tongue, Grant Hoskins; 13433 Cedar Rd; Cleveland Hts, OH 44118 | criticalhitcleveland@gmail.com | Email |
| Critical Hit Games LLC | Attn: Christopher Ramirez; 1000 W 6th St; Corona, CA 92882 | | First Class Mail |
| Critical Hit Games LLC | Attn: Christopher Ramirez; 1000 W 6th St; Corona, CA 92882 | info@chgcorona.com | Email |
| Critical Hit Games Llc dba | Attn: Christopher Stoner, Abel Sartenes, Alex; 1294 E Polly Drive; Hereford, AZ 85615 | | First Class Mail |
| Critical Hit Games, Inc | Attn: Chance, Wayne Kirchhof, Hoover; 115 S Linn St; Iowa City, IA 52240 | | First Class Mail |
| Critical Hit Games, Inc | Attn: Chance, Wayne Kirchhof, Hoover; 115 S Linn St; Iowa City, IA 52240 | criticalhit@yahoo.com | Email |
| Critical Miss Games LLC | 113 N Bay St; Eustis, FL 32726 | | First Class Mail |
| Critical Miss Games LLC | Attn: Dustin & Thomas; 113 N Bay St; Eustis, FL 32726 | | First Class Mail |
| Critical Miss Games LLC | 113 N Bay St; Eustis, FL 32726 | Dustin@criticalmissgames.com | Email |
| Crnm LLC | dba Crit Monkey Games; Attn: Matt Nelson; 20042 Hwy 59 South; Building A, Unit 3; Tyler, TX 75703 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Crmm LLC | dba Crit Monkey Games | Attn: Matt McKain | 20042 Hwy 69 South | Building K, Unit 2 | Tyler, TX 75703 | justin@critmonkey.com | Email |
| Crockett Public Library | 709E Houston | Crockett, TX 75835 | | | | | First Class Mail |
| Crockett Public Library | Attn: Robin | 709E Houston | Crockett, TX 75835 | | | | First Class Mail |
| Crockett Public Library | 709E Houston | Crockett, TX 75835 | | | | robin@crockettlibrary.com | Email |
| Crono Cafe & Colectibles | 17838 Watsons Bay Dr | Cypress, TX 77429 | | | | | First Class Mail |
| Crono Cafe & Colectibles | Attn: Michael Shields | 16726 Palmdrier | Bldg A, Suite 500 | Cypress, TX 77429 | | | First Class Mail |
| Crono Cafe & Colectibles | Attn: Michael & Teresa | 17838 Watsons Bay Dr | Cypress, TX 77429 | | | | First Class Mail |
| Crono Cafe & Colectibles | 17838 Watsons Bay Dr | Cypress, TX 77429 | | | | mteschields@gmail.com | Email |
| Crooked Dsp LLC | 1373 Central Ave | Middletown, OH 45044 | | | | | First Class Mail |
| Crooked Dsp LLC | dba Crooked Dsp Comics | Attn: Christopher Heath | 1373 Central Ave | Middletown, OH 45044 | | | First Class Mail |
| Crooked Dsp LLC | Attn: Christopher & Sarah | 1373 Central Ave | Middletown, OH 45044 | | | | First Class Mail |
| Crooked Dsp LLC | 1373 Central Ave | Middletown, OH 45044 | | | | heltco@crookeddspcomics.com | Email |
| Crossing Media Inc | dba Crossing Collectibles | Attn: SiYang D | 11248 Playa Ct | Ste B | Culver City, CA 90230 | | First Class Mail |
| Crossing Media Inc | dba Crossing Collectibles | Attn: SiYang D | 11248 Playa Ct | Ste B | Culver City, CA 90230 | siYang@crossingcards.com | Email |
| Crossroads Holding Co LLC | c/o Crossland Construction Co | 833 S East Ave | Columbus, KS 66725 | | | | First Class Mail |
| Crossman/Dewalfe Retail Serv. | 2089 Gottingen St | Halifax, NS B3K 3B2 | Canada | | | | First Class Mail |
| Crossman/Dewalfe Retail Serv. | Attn: Mike Crossman | 2089 Gottingen St | Halifax, NS B3K 3B2 | Canada | | | First Class Mail |
| Crossman/Dewalfe Retail Serv. | 2089 Gottingen St | Halifax, NS B3K 3B2 | Canada | | | mcrossman@ns.sympatico.ca | Email |
| Crossman/Dewalfe Retail Serv. | Attn: Mike Crossman | 2089 Gottingen St | Halifax, NS B3K 3B2 | Canada | | mcrossman@ns.sympatico.ca | Email |
| Crossover Games | Attn: Adam Resume | 18 Finney Blvd | Malone, NY 12953 | | | | First Class Mail |
| Crossover Games | Attn: Adam Resume | 18 Finney Blvd | Malone, NY 12953 | | | gaminggrave2016@gmail.com | Email |
| Crossroad Comics & Collectible | Attn: Lizbeth - George | 23 S Broadway | Pitman, NJ 08071 | | | | First Class Mail |
| Crossroad Comics & Collectible | 23 S Broadway | Pitman, NJ 08071 | | | | info@crossroadcomics.com | Email |
| Crossroad Games (1) | Attn: Brenden Hill | 15 Fort Hill Rd | Standish, ME 04084 | | | | First Class Mail |
| Crossroad Games (1) | Attn: Brenden Hill | 15 Fort Hill Rd | Standish, ME 04084 | | | brendenhill63@yahoo.com | Email |
| Crown Lift Trucks | 30GE Premiere Pkwy | Duluth, GA 30097 | | | | | First Class Mail |
| Crown Point Community Library | 122 N Main St | Crown Point, IN 46307 | | | | | First Class Mail |
| Crown Point Community Library | Attn: Amanda | 122 N Main St | Crown Point, IN 46307 | | | | First Class Mail |
| Crown Point Community Library | 122 N Main St | Crown Point, IN 46307 | | | | afleck@crownpointlibrary.org | Email |
| Crown The Goat Supplies Inc | 6300 Birch St | Unit B1 | Richmond, BC V6Y 4K3 | Canada | | | First Class Mail |
| Crown The Goat Supplies Inc | Attn: Vic & Jacquelynn | 6300 Birch St | Unit B1 | Richmond, BC V6Y 4K3 | Canada | | First Class Mail |
| Crown The Goat Supplies Inc | 6300 Birch St | Unit B1 | Richmond, BC V6Y 4K3 | Canada | | crownthegoatsupplies@gmail.com | Email |
| Crows Nest LLC | 4943 Ea Rd | Kapaa, HI 96746 | | | | | First Class Mail |
| Crows Nest LLC | Attn: Kelley Garcia | 1800 S Anderson Ave | Compton, CA 90220 | | | | First Class Mail |
| Crows Nest LLC | Attn: Kelly And Tyler | 4943 Ea Rd | Kapaa, HI 96746 | | | | First Class Mail |
| Crows Nest LLC | 4943 Ea Rd | Kapaa, HI 96746 | | | | crowsnesthawaii@gmail.com | Email |
| Crst Logistics Inc | P.O. Box 71573 | Chicago, IL 60694-1573 | | | | | First Class Mail |
| Crum & Foster | 305 Madison Ave | Morristown, NJ 07960 | | | | | First Class Mail |
| Crunchoroll Inc | Attn: Michele | 835 Market St | Suite 700 | San Francisco, CA 94103 | | | First Class Mail |
| Crunchoroll Inc | Attn: Michele | 835 Market St | Suite 700 | San Francisco, CA 94103 | ecommerce@crunchoroll.com | | Email |
| Crunchoroll LLC | Attn: Thomas Breckenridge | 3501 Champus Blvd | Ste 400 | Coppell, TX 75019 | | | First Class Mail |
| Crunchoroll LLC | Attn: Thomas Breckenridge | 3501 Champus Blvd | Ste 400 | Coppell, TX 75019 | purchaseme@rhrhtotof.com | | Email |
| Crusade Comics | 429 Middle Rd | Bayport, NY 11705 | | | | | First Class Mail |
| Crusade Fine Arts, Ltd | 429 Middle Rd | Bayport, NY 11705 | | | | | First Class Mail |
| Crusade'r Comics | Attn: Billy And Deb | Po Box 43 | Bayport, NY 11705 | | | | First Class Mail |
| Crusader Games & Comics LLC | 1724 5w Mission Ave | Topeka, KS 66604 | | | | | First Class Mail |
| Crusader Games & Comics LLC | 1724 5w Mission Ave | Topeka, KS 66604 | | | | crusadergamesandcomics@yahoo.com | Email |
| Crush Collectibles | 503 E Elmhurst | Elmhurst, IL 60126 | | | | | First Class Mail |
| Crush Collectibles | Attn: Charlie | 510 S Spring Rd | Ste 2 | Elmhurst, IL 60126 | | | First Class Mail |
| Crush Comics & Cards | 2869 Castro Valley Blvd | Castro Valley, CA 94546 | | | | | First Class Mail |
| Crush Comics & Cards | Attn: Josh Hunter | 2869 Castro Valley Blvd | Castro Valley, CA 94546 | | | | First Class Mail |
| Crush Comics & Cards | 2869 Castro Valley Blvd | Castro Valley, CA 94546 | | | | josh@crushcomics.com | Email |
| Cruzin' Thru Comics | 17804 Sierra Highway | Santa Clarita, CA 91387 | | | | | First Class Mail |
| Cruzin' Thru Comics | Attn: John/Gloria | 17804 Sierra Highway | Santa Clarita, CA 91387 | | | | First Class Mail |
| Cruzin' Thru Comics | 17804 Sierra Highway | Santa Clarita, CA 91387 | | | | cruzinthrucomics@yahoo.com | Email |
| Cryptid Tcg | 18 Broadway | Bangor, PA 18013 | | | | | First Class Mail |
| Cryptid Tcg | Attn: Ronnie And Jakob | 18 Broadway | Bangor, PA 18013 | | | | First Class Mail |
| Cryptid Tcg | 18 Broadway | Bangor, PA 18013 | | | | sales@cryptidtcg.com | Email |
| Cryptid Tcg LLC Games & More | Attn: Ronnie Doyle | 3300 Lehigh St | Unit 712 | Allentown, PA 18103 | | | First Class Mail |
| Cryptid Tcg LLC Games & More | Attn: Ronnie Doyle | 1637 Valley Forge Rd | Allentown, PA 18104 | | | | First Class Mail |
| Cryptid Tcg LLC Games & More | Attn: Ronnie Doyle | 3300 Lehigh St | Unit 712 | Allentown, PA 18103 | sales@cryptidtcg.com | | Email |
| Crypto Comics LLc | 572 Beverly Lane | Grand Junction, CO 81504 | | | | | First Class Mail |
| Crypto Comics Llc | Attn: Bryan Martin | 572 Beverly Lane | Grand Junction, CO 81504 | | | | First Class Mail |
| Crypto Comics LLc | Attn: Bryan Martin | 572 Beverly Lane | Grand Junction, CO 81504 | | | cryptocomics.co@gmail.com | Email |
| Cryptozoic Entertainment | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Cryptozoic Entertainment | 23212 Mill Creek Dr | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Cryptozoic Entertainment | 25351 Commercecntre Dr Ste 250 | Lake Forest, CA 92630 | | | | | First Class Mail |
| Cryptozoic Entertainment | Attn: Carol Byrnes | 25351 Commercecntre Dr Ste 250 | Lake Forest, CA 92630 | | | | First Class Mail |
| Cryptozoic Entertainment | Attn: John Sepenuk | 25351 Commercecntre Dr, Ste 250 | Lake Forest, CA 92630 | | | | First Class Mail |
| Cryptozoic Entertainment | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | PLEASESEEVENDORNOTES | Email |
| Cryptozoic Entertainment | 23212 Mill Creek Dr | Laguna Hills, CA 92653 | | | | bruce.whitaker@thepitch.com | Email |
| Cryptozoic Entertainment, LLC | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Cryptozoic Entertainment, LLC | 23212 Mill Creek Dr, Ste 300 | Laguna Hills, CA 92653 | | | | JAMERICASLLAUWER.CASLLASBCRYPTOZOIC.COM | Email |
| Crystal Castle Cards & Collectibles | Attn: Devon Maher | 15 N Loudoun St | Winchester, VA 22601 | | | | First Class Mail |
| Crystal Castle Cards & Collectibles | Attn: Devon Maher | 15 N Loudoun St | Winchester, VA 22601 | | | nytalcastlecards@gmail.com | Email |
| Crystal Corky | 7506 Riddle Ave | Baltimore, MD 21224 | | | | | First Class Mail |
| Crystal Cosby | 7506 Riddle Ave | Baltimore, MD 21224 | | | | ccrystal@diamondcomics.com | Email |
| Crystal Fox, The | Attn: Galen Gallagher | 311 Main Street | Laurel, MD 20707 | | | | First Class Mail |
| Crystal Fox, The | Attn: Galen Gallagher | 311 Main Street | Laurel, MD 20707 | | | cryfox@verizon.net | Email |
| Crystal J Hughes | 605 Gearing Ct E | Millersville, MD 21108 | | | | | First Class Mail |
| Crystal J Hughes | 605 Gearing Ct E | Millersville, MD 21108 | | | | hcrystal@diitance-games.com | Email |
| Crystal Davis | 4650 Cotton Dr | Memphis, TN 38118 | | | | | First Class Mail |
| Cs Online LLC | Attn: Craig Summers | 17145 J W Bluemound Rd, Ste 101 | Brookfield, WI 53005 | | | | First Class Mail |
| Cs Online LLC | Attn: Craig Summers | 778 S Main St | Lower Level | Lapeer, MI 48446 | | | First Class Mail |
| Cs Online LLC | Attn: Craig Summers | 17145 J W Bluemound Rd, Ste 101 | Brookfield, WI 53005 | | | craig@csonholm.com | Email |
| Cs Gaming | Attn: Stephen Chambless | 919 Moon Ave | Rockdale, IL 60436 | | | | First Class Mail |
| Cs Gaming | Attn: Stephen Chambless | 919 Moon Ave | Rockdale, IL 60436 | | | csgamingshop@gmail.com | Email |
| CSN Press, LLC | 22 Pearl St | Biddeford, ME 04005 | | | | | First Class Mail |
| CSN Press, LLC | 22 Pearl St | Biddeford, ME 04005 | | | | DAVID@COMPRESS.COM | Email |
| CSP | 4337 W Bradbury Ave | Indianapolis, IN 46241 | | | | | First Class Mail |
| CSW Brown Lane Properties, LLC | 8120 A Research Blvd | Austin, TX 78758 | | | | | First Class Mail |
| CSW Brown Lane Properties, LLC | 8120 A Research Blvd | Austin, TX 78758 | | | | andy@imaivsuto.com | First Class Mail |
| Ct Archive LLC | dba Imperial Gaming & Collectibles | Attn: Arthur Rodriguez, Alex Smith | 447 N Main St | Southington, CT 06489 | | | First Class Mail |
| Ct Archive LLC | dba Imperial Gaming & Collectibles | Attn: Arthur Rodriguez, Alex Smith | 447 N Main St | Southington, CT 06489 | | | First Class Mail |
| CT Corp/17F44412 | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | | First Class Mail |
| Ct'S Hobbies | Attn: Cory Thornton | 505 South State St | Belvidere, IL 61008 | | | | First Class Mail |
| Ct'S Hobbies | Attn: Cory Thornton | 505 South State St | Belvidere, IL 61008 | | | ctshobbies@yahoo.com | Email |
| Cte03344 Herman Iglesias | Attn: Analia Amnatio | 6911 Nw 82 Avenue | Miami, FL 33166 | | | | First Class Mail |
| Cte03344 Herman Iglesias | Attn: Analia Amnatio | 6911 Nw 82 Avenue | Miami, FL 33166 | | | holle@madtruovoauwateria.com | Email |
| Ct'S Hobbies | 505 S State St | Belvidere, IL 61008 | | | | | First Class Mail |
| Ct'S Hobbies | 505 S State St | Belvidere, IL 61008 | | | | | First Class Mail |
| Ctv Trailer, LLc | Attn: Garry Scott | 700 Leasca W Ste 1400 | Houston, TX 78701 | | | | First Class Mail |
| Cubicle 7 Entertainment Ltd | Attn: Dominic Mcdowall-Thomas | Riverside House | Osney Mead | Oxford, OX2 0ES | United Kingdom | | First Class Mail |
| Cubicle 7 Entertainment Ltd | Attn: Dominic Mcdowall-Thomas | Riverside House | Osney Mead | Oxford, OX2 0ES | United Kingdom | dom@cubicle7.co.uk | Email |
| Cuddly Family Library | 3500 Library Dr | Cudahy, WI 53110 | | | | | First Class Mail |
| Cuddly Family Library | 3500 Library Dr | Cudahy, WI 53110 | | | | | First Class Mail |
| Cudahy Family Library | Attn: Margaret | 3500 Library Dr | Cudahy, WI 53110 | | | | First Class Mail |
| Cudahy Family Library | Attn: Margaret | 3500 Library Dr | Cudahy, WI 53110 | | | Naranet.Barel@mcfls.ore | Email |
| Culligan Water Condition | 1002 Mariposa | Lindsay, CA 93247 | | | | | First Class Mail |
| Culpeper County Library | 271 Southgate Shopping Center | Culpeper, VA 22701 | | | | | First Class Mail |
| Culpeper County Library | 271 Southgate Shopping Center | Culpeper, VA 22701 | | | | ademicalo@ve/lva.org | Email |
| Cultural Developmenitf Import | Export Joint Stock Company | 99A Nguyen Tri 3t Ward 12 | Ho Chi Minh, 700000 | Vietnam | | | First Class Mail |
| Cultural Developmenitf Import | Export Joint Stock Company | 99A Nguyen Tri 3t Ward 12 | Ho Chi Minh, 700000 | Vietnam | | | First Class Mail |
| Cultural Imports, LLC | 48 W 37 St, 4th Fl | New York, NY 10018 | | | | | First Class Mail |
| Culture Pin Accessories | 48 W 37 St, 4th Fl | New York, NY 10018 | | | | SALEYBOVICHSRASACMORMIS.COM | Email |
| Cumberland Cnty Public Library | Attn: Jonathan | 300 Maiden Ln | Fayetteville, NC 28301 | | | | First Class Mail |
| Cumberland Cnty Public Library | Attn: Jonathan | 300 Maiden Ln | Fayetteville, NC 28301 | | | mmace@cumberlandcountync.gov | Email |
| Cuppow Collectibles LLC | Attn: Jeannne Morindale | 741 Madison St | Ste C | Clarksville, TN 37040 | | | First Class Mail |
| Cuppow Collectibles LLC | Attn: Jeannne Morindale | 741 Madison St | Ste C | Clarksville, TN 37040 | | | First Class Mail |
| Cuppow Collectibles LLC | Attn: Jeannne Morindale | 741 Madison St | Ste C | Clarksville, TN 37040 | cuppowcollectibles@gmail.com | | Email |
| Curated Chronicles, Inc | 12672 Limonite Ave | Eastvale, CA 92880 | | | | | First Class Mail |
| Curated Chronicles, Inc | Attn: Melanie/Daniel | 12672 Limonite Ave | Ste 3F #650 | Eastvale, CA 92880 | | | First Class Mail |
| Curatel Inc | 5816 Pierce St | Omaha, NE 68106 | | | | | First Class Mail |
| Curatel LLC | Attn: Phil | 5816 Pierce St | Omaha, NE 68106 | | | | First Class Mail |
| Curio Cavern | Attn: Tim | 6701 Loisdale Rd | Suite T | Springfield, VA 22150 | | | First Class Mail |
| Curio Cavern | Attn: Tim | 6701 Loisdale Rd | Suite T | Springfield, VA 22150 | | town.hevud@hotmail.com | Email |
| Curiosity Video Games & More | Attn: Lance Nuckolls | 4527 Us Hwy 220 North | Summerfield, NC 27358 | | | | First Class Mail |
| Curiosity Video Games & More | Attn: Lance Nuckolls | 4527 Us Hwy 220 North | Summerfield, NC 27358 | | | lance.nuckolls@gmail.com | Email |
| Curious Books & Comics | Attn: James, Peggy, Michael | 307 E Grand River | Victoria, BC V8W 1M7 | Canada | | | First Class Mail |
| Curious Books & Comics | 631 Johnson St | Victoria, BC V8W 1M7 | Canada | | | | First Class Mail |
| Curious Books & Comics | Attn: James, Peggy, Michael | 307 E Grand River | Victoria, BC V8W 1M7 | Canada | | curiousbooks@shaw.ca | Email |
| Curious Books & Comics II | Attn: James & Peggy | 631 Johnson Street | Victoria, BC V8W 1M5 | Canada | | | First Class Mail |
| Curious Books & Comics II | 631 Johnson Street | Victoria, BC V8W 1M5 | Canada | | | | First Class Mail |
| Curious Books & Comics II | Attn: James & Peggy | 631 Johnson Street | Victoria, BC V8W 1M5 | Canada | | curiouscomics2@shaw.ca | Email |
| Curious Books & Comics II | Attn: James & Peggy | 631 Johnson Street | Victoria, BC V8W 1M5 | Canada | | curiouscomics3@shaw.ca | Email |
| Curious Books & Comics III | Attn: James & Peggy | 631 Johnson Street | Victoria, BC V8W 1M5 | Canada | | | First Class Mail |
| Curious Child, The | Attn: Sandra Dickson | 18800 Front St | Suite 101 | Poulsbo, WA 98370 | | | First Class Mail |
| Curious Child, The | Attn: Sandra Dickson | 18800 Front St | Suite 101 | Poulsbo, WA 98370 | | thecuriouschild@hotmail.com | Email |
| Curnate LLC | 574 Bluff View Dr | Ringgold, GA 30736 | | | | | First Class Mail |
| Curnate Llc | Attn: Aiden Headrick | 574 Bluff View Dr | Ringgold, GA 30736 | | | | First Class Mail |
| Curnate LLC | 574 Bluff View Dr | Ringgold, GA 30736 | | | | curnatellc@gmail.com | Email |
| Curmudgeon Books | Attn: Jeffrey Benya | 7900 Ritchie Hwy | 7900 Ritchie Hwy | B-147 | Glen Burnie, MD 21061 | | First Class Mail |
| Curmudgeon Books | Attn: Jeffrey Benya | 7900 Ritchie Hwy | B-147 | Glen Burnie, MD 21061 | | curmudgeonbooks@hotmail.com | Email |
| Current Collectibles LLC | dba Current: Coffee & Collectibles | Attn: Seth Simms, Justin Wiley | 1311 6th Ave Se | Decatur, AL 35601 | | | First Class Mail |
| Current Collectibles LLC | dba Current: Coffee & Collectibles | Attn: Seth Simms, Justin Wiley | 1311 6th Ave Se | Decatur, AL 35601 | | currentcoffeeandcollectibles@gmail.com | Email |
| Current Comics | 400 Lighthouse Ave | Monterey, CA 93940 | | | | | First Class Mail |
| Current Comics | Attn: Brian & Travis | 400 Lighthouse Ave | Monterey, CA 93940 | | | | First Class Mail |
| Current Comics | Attn: Brian & Travis | 400 Lighthouse Ave | Monterey, CA 93940 | | | CurrentComic4831@gmail.com | Email |
| Curt Brenneman | 268 E King St | Dallastown, PA 17313 | | | | | First Class Mail |
| Curtis 1000 Inc | Box 88237 | Milwaukee, WI 53288-0237 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Cushman Valley Library | 1924 S Cushman Ave | Tacoma, WA 98405 | | | | | First Class Mail |
| Cushman Valley Library | Attn: Christopher | 1924 S Cushman Ave | Tacoma, WA 98405 | | | martindelmar@gmail.com | Email |
| Cushman Valley Library | 1924 S Cushman Ave | Tacoma, WA 98405 | | | | | First Class Mail |
| Custom Built Computers | dba The Gap Room | Attn: Daniel Marcus | 439 Sw 6th Street | Redmond, OR 97756 | | | First Class Mail |
| Custom Built Computers | dba The Gap Room | Attn: Daniel Marcus | 439 Sw 6th Street | Redmond, OR 97756 | | purchasing@thexgaproom.com | Email |
| Customized Consulting Specialty Inc | Attn: Beverly Wood | 111 Knollcrest Ln | Statesville, NC 28625 | | | | First Class Mail |
| Customized Consulting Specialty Inc | Attn: Beverly Wood | 111 Knollcrest Ln | Statesville, NC 28625 | | | bw67@att.net | Email |
| Customized Consulting Specialty Inc T2A R B | Attn: Beverly Wood | 1531 C Cinema St | Statesville, NC 28625 | | | | First Class Mail |
| Customized Consulting Specialty Inc T2A R B | Attn: Beverly Wood | 1531 C Cinema St | Statesville, NC 28625 | | | bw67@att.net | Email |
| & B Games | | | | | | | |
| Cuts & Comics LLC | 702 Highway 29 N | Newnan, GA 30263 | | | | | First Class Mail |
| Cuts & Comics LLC | 702 Highway 29 N | Newnan, GA 30263 | | | | cutsandcomics@gmail.com | Email |
| Cuts And Comics Llc | Attn: Ragan & Rashaan | 702 Highway 29 N | Newnan, GA 30263 | | | | First Class Mail |
| Cutting Edge Comics | 2513 Cub Hill Road | Baltimore, MD 21234 | | | | | First Class Mail |
| Cutting Edge Comics | Attn: Dustin Or Nancy | 2513 Cub Hill Road | Baltimore, MD 21234 | | | | First Class Mail |
| Cutting Edge Comics | 2513 Cub Hill Road | Baltimore, MD 21234 | | | | maartfan@verizon.net | Email |
| Cutting Edge Comix & Collectibles | Attn: Jim Wisniewski, Ryan Miller | 157 E Broadway | Red Lion, PA 17356 | | | | First Class Mail |
| Cutting Edge Comix & Collectibles | Attn: Jim Wisniewski, Ryan Miller | 157 E Broadway | Red Lion, PA 17356 | | | cuttingedgecomixc@yahoo.com | Email |
| Cwpi LLC | 370 Washington Ave | Phoenixville, PA 19460 | | | | | First Class Mail |
| Cwpi LLC | Attn: Clinton Walker | 370 Washington Ave | Phoenixville, PA 19460 | | | | First Class Mail |
| Cwpi LLC | 370 Washington Ave | Phoenixville, PA 19460 | | | | aggronautix@gmail.com | Email |
| Cy Canada Ltd/Bluestar Cafe | Attn: Felix | 2425 Sixth Line | Oakville, ON L6H 6L9 | Canada | | | First Class Mail |
| Cy Canada Ltd/Bluestar Cafe | 2425 Sixth Line | Oakville, ON L6H 6L9 | Canada | | | | First Class Mail |
| Cy Canada Ltd/Bluestar Cafe | Attn: Felix | 2425 Sixth Line | Oakville, ON L6H 6L9 | Canada | | us.tokes@hotmail.com | Email |
| Cy Canada Ltd/Bluestar Cafe | 2425 Sixth Line | Oakville, ON L6H 6L9 | Canada | | | onn-sumo@outlook.com | Email |
| Cyber Age Vr | Attn: Alberto Gutierrez | 214 W 1St Ave | Toppenish, WA 98948 | | | | First Class Mail |
| Cyber Age Vr | Attn: Alberto Gutierrez | 214 W 1St Ave | Toppenish, WA 98948 | | | cyberagevr@gmail.com | Email |
| Cyber City Comix | Attn: Darryl Spiers | 1025A Steeles Ave West | Toronto, ON M2R 2S9 | Canada | | | First Class Mail |
| Cyber City Comix | 1025A Steeles Ave West | Toronto, ON M2R 2S9 | | | | | First Class Mail |
| Cyber City Comix | Attn: Darryl Spiers | 1025A Steeles Ave West | Toronto, ON M2R 2S9 | Canada | | info@cybercitycomix.com | Email |
| Cyber Comics & Toys | 82 5510 Admiral Way | Delta, BC V4K 0C3 | | | | | First Class Mail |
| Cyber Comics & Toys | 82 5510 Admiral Way | Delta, BC V4K 0C3 | Canada | | | | First Class Mail |
| Cyber Comics And Toys | Attn: Hal Hickey | 82-5510 Admiral Way | Delta, BC V4K 0C3 | | | hhickey@telus.net | Email |
| Cyber Comics And Toys | Attn: Hal Hickey | 82-5510 Admiral Way | Delta, BC V4K 0C3 | Canada | | hhickey@telus.net | Email |
| Cyberspace Comics | 477 Rt 209 | Huguenot, NY 12746 | | | | | First Class Mail |
| Cyberspace Comics | Attn: Stephen Troust | 477 Rt 209 | Huguenot, NY 12746 | | | | First Class Mail |
| Cyberspace Comics | 477 Rt 209 | Huguenot, NY 12746 | | | | steve@cyberspacecomics.com | Email |
| Cyberus Investments LLC | Po Box 1718 | Pampa, TX 79066 | | | | | First Class Mail |
| Cyberus Investments Llc | Attn: Andras Arriola | Po Box 1212 | Pampa, TX 79066 | | | andre@mouseheadhub.com | Email |
| Cyberus Investments LLC | Po Box 1212 | Pampa, TX 79066 | | | | andv@mouseheadhub.com | Email |
| Cyberzone Toys & Sports Collec | Attn: Fred Schultz | 23887 B Sunnymead Blvd | Moreno Valley, CA 92557 | | | | First Class Mail |
| Cyberzone Toys & Sports Collec | Attn: Fred Schultz | 23887 B Sunnymead Blvd | Moreno Valley, CA 92557 | | | cyberzonesports@gmail.com | Email |
| Cyborg One | Attn: James F. Cathin | 44 Rear East State St | Doylestown, PA 18901 | | | | First Class Mail |
| Cyborg One | Attn: James F. Cathin | 44 Rear East State St | Doylestown, PA 18901 | | | cyborg1comics@verizon.net | Email |
| Cyborg One Inc. | 44 S State Street Ste Rear | Doylestown, PA 18901 | | | | | First Class Mail |
| Cyborg One Inc. | Attn: James Frazier | 44 E State Street Ste Rear | Doylestown, PA 18901 | | | | First Class Mail |
| Cyborg One Inc. | 44 S State Street Ste Rear | Doylestown, PA 18901 | | | | | First Class Mail |
| Cyborg One Inc. | Attn: James Frazier | 44 E State Street Ste Rear | Doylestown, PA 18901 | | | comments@cyborgone.com | Email |
| Cyborg One Inc. | 44 S State Street Ste Rear | Doylestown, PA 18901 | | | | comments@cyborg1.com | Email |
| Cyclo Comics Llc | Attn: Casey Latham | 12007 N 144Th Dr | Surprise, AZ 85379 | | | | First Class Mail |
| Cy-Cross Comics & Games | Attn: Paul, David, Angela | 215 N Market St | Lake Park, IA 51347 | | | | First Class Mail |
| Cyn City Comics LLC | 219 S Walnut St Ste 2 | Cynthiana, KY 41031 | | | | | First Class Mail |
| Cyn City Comics LLC | Attn: Matthew Riggle | 219 South Walnut St | Suite 2 | Cynthiana, KY 41031 | | | First Class Mail |
| Cyn City Comics LLC | Attn: Matthew Riggle | 219 S Walnut St Ste 2 | Cynthiana, KY 41031 | | | | First Class Mail |
| Cyn City Comics LLC | 219 S Walnut St Ste 2 | Cynthiana, KY 41031 | | | | info@cyncitycomics.com | Email |
| Cynthia Y Harris | 6325 Lake Windsor Pkwy | Buford, GA 30518 | | | | | First Class Mail |
| Cyrus | Attn: Jbrady Spader | 5325 Langfield Rd | Houston, TX 77040 | | | | First Class Mail |
| Cy Tee Gaming | Attn: Robert Brian Parish | 12706 Grant Rd | Cypress, TX 77429 | | | | First Class Mail |
| Cy Tee Gaming | Attn: Robert Brian Parish | 12706 Grant Rd | Cypress, TX 77429 | | | cyteegaming@yahoo.com | Email |
| Czerca 1 Inc | dba Station Retr0 | Attn: Robert P. Dolce S Ehlinger | 2005 Jordan Lane Nw | Huntsville, AL 35816 | | | First Class Mail |
| Czerca 1 Inc | dba Station Retr0 | Attn: Robert P. Dolce S Ehlinger | 2005 Jordan Lane Nw | Huntsville, AL 35816 | | robb@frimoze.com | Email |
| Czech Games Edition | Attn: Tony Gullsh | 6137 Crawfordsville Road | Suite F #359 | Speedway, IN 46224 | | | First Class Mail |
| Czech Games Edition | Attn: Tony Gullsh | 6137 Crawfordsville Road | Suite F #359 | Speedway, IN 46224 | | josh@czechgames.com | Email |
| Czech Games Edition Inc | 901 Watson Ave | Madison, WI 53713 | | | | | First Class Mail |
| Czech Games Edition, Inc | Za Cerným Mostem 1150/1C | 198 00 Praha 14 - Hloubetin | Czech Republic | | | | First Class Mail |
| D & C Star Housing Llc | 3208 Persimmon St | Houston, TX 77093 | | | | | First Class Mail |
| D & C Star Housing Llc | Attn: Christine & Damian | 3208 Persimmon St | Houston, TX 77093 | | | | First Class Mail |
| D & C Star Housing Llc | 3208 Persimmon St | Houston, TX 77093 | | | | cc12591@yahoo.com | Email |
| D & D Sports Cards | 201 Dowd St | 481 Brucelles Street | St Marys, PA 15857 | | | | First Class Mail |
| D & D Sports Cards | Attn: David M | 481 Bruxelles Street | St Marys, PA 15857 | | | ddcards@yahoo.com | Email |
| D & J Comics Collectables | Attn: David Gilpatrick | Chris' Comics | 345 North St | North Weymouth, MA 02191 | | | First Class Mail |
| D & J Comics Collectables | Chris' Comics | 345 North St | North Weymouth, MA 02191 | | | | First Class Mail |
| D & J Comics Collectables | Attn: David Gilpatrick | Chris' Comics | 345 North St | North Weymouth, MA 02191 | | mtmdcc@msn.com | Email |
| D & S Collectibles | Attn: Sal, Dee | 2821 Whitehall Blvd | Fairmont, WV 26554 | | | | First Class Mail |
| D & S Collectibles | Attn: Sal, Dee | 2821 Whitehall Blvd | Fairmont, WV 26554 | | | sal952d@metsenv.net | Email |
| D Jamie Swist | 1470 Highland Cir | Myrtle Beach, SC 29575-5856 | | | | | First Class Mail |
| D Jamie Swist | 1470 Highland Cir | Myrtle Beach, SC 29575-5856 | | | | djamie1106@aol.com | Email |
| D J's Universal Comics | Attn: Cat | 11390 Ventura Blvd Unit #9 | Studio City, CA 91604 | | | | First Class Mail |
| D J's Universal Comics | Attn: Cat | 11390 Ventura Blvd Unit #9 | Studio City, CA 91604 | | | catscomics1@sbcglobal.net | Email |
| D-Pad,The | Attn: Luis Perez, Paul Mellan, Marcus Nodru | 1024 San Antonio St | New Braunfels, TX 78130 | | | | First Class Mail |
| D-Pad,The | Attn: Luis Perez, Paul Mellan, Marcus Nodru | 1024 San Antonio St | New Braunfels, TX 78130 | | | thedpad@hotmail.com | Email |
| | Rodriuuez | | | | | | |
| D&D Collectibles & Toys LLC | Attn: Derek Mirabal | 1209 S 10th St | Ste A #679 | Mcallen, TX 78501 | | | First Class Mail |
| D&D Collectibles & Toys LLC | Attn: Derek Mirabal | 1209 S 10th St | Ste A #679 | Mcallen, TX 78501 | | dbm1@hotmail.com | Email |
| D&H Toys & Collectibles | Attn: Daniel Kness | 113 Lewis St S | Shakopee, MN 55379 | | | | First Class Mail |
| D&H Toys & Collectibles | Attn: Daniel Kness | 113 Lewis St S | Shakopee, MN 55379 | | | dh.toys.mn@hotmail.com | Email |
| D&J Computers & Games | Attn: Julie Decker 'Don' | 10125 Highway 17 Byp | Murrells Inlet, SC 29576 | | | | First Class Mail |
| D&J Computers & Games | Attn: Julie Decker 'Don' | 10125 Highway 17 Byp | Murrells Inlet, SC 29576 | | | dcomputersandgames@hotmail.com | Email |
| D. M. Zaprazny & Co | 11524 Dena Dorothea Dr | Studio City, CA 91604 | | | | | First Class Mail |
| D. M. Zaprazny & Co | Attn: Dudley Or Bradley | 11524 Dena Dorthea Dr | Studio City, CA 91604 | | | | First Class Mail |
| D. M. Zaprazny & Co | 11524 Dena Dorothea Dr | Studio City, CA 91604 | | | | zaproiw@aol.com | Email |
| D.R. Moon Memorial Library | 114 E 4Th Ave | Stanley, WI 54768 | | | | | First Class Mail |
| D.R. Moon Memorial Library | 114 E 4Th Ave | Stanley, WI 54768 | | | | stanleypl@stanleylibrary.org | Email |
| D2 Comics & More LLC | Attn: Sharrell, Brandy Douglas | 3 Crestview Plaza | Jacksonville, AR 72076 | | | | First Class Mail |
| D2 Comics & More LLC | Po Box 78 | Jacksonville, AR 72076 | | | | | First Class Mail |
| D2 Comics & More LLC | Attn: Sharrell, Brandy Douglas | 3 Crestview Plaza | Jacksonville, AR 72076 | | | d2comicsandmore@gmail.com | Email |
| D2 Comics And More Llc | Attn: Brandy & Dean | Po Box 5639 | Jacksonville, AR 72076 | | | | First Class Mail |
| D20 Comics & Games LLC | 1015 Texas Star Ct | Euless, TX 76040 | | | | | First Class Mail |
| D20 Comics & Games LLC | Attn: Donald "Ted" Hall | 4902 Colleyville Blvd, Ste 106 | Colleyville, TX 76034 | | | | First Class Mail |
| D20 Comics & Games LLC | 1015 Texas Star Ct | Euless, TX 76040 | | | | ted.hall@d20comics.com | Email |
| D20 Comics And Games LLC | Attn: Donald & Sara Hall | 1015 Texas Star Ct | Euless, TX 76040 | | | | First Class Mail |
| D20 Gaming LLC | Attn: Phillip, Savanna Grant, Steven | 2158 Eastridge Center | Eau Claire, WI 54701 | | | | First Class Mail |
| D20 Gaming LLC | Attn: Phillip, Savanna Grant, Steven | 2158 Eastridge Center | Eau Claire, WI 54701 | | | d20gamesgec@gmail.com | Email |
| D20 Ronin LLC | dba Van S Comics & Cards | Attn: Charles E Browne Ii, Charles E Browne | 731 South Pear Orchard Rd, Ste 1 | Ridgeland, MS 39157 | | | First Class Mail |
| D20 Ronin LLC | dba Van S Comics & Cards | Attn: Charles E Browne Ii, Charles E | 731 South Pear Orchard Rd, Ste 1 | Ridgeland, MS 39157 | | vansccg@gmail.com | Email |
| | | Browne V | | | | | |
| D20 Ronin, LLC | 731 S Pear Orchard Rd Ste 1 | Ridgeland, MS 39157 | | | | | First Class Mail |
| D20 Ronin, LLC | Attn: Charles | 731 S Pear Orchard Rd Ste 1 | Ridgeland, MS 39157 | | | vansccg@gmail.com | Email |
| D20 Tavern Ltd Company | Attn: Mark Mishowsky, Marissa Michowsky | 112 West Oak Rd, Ste 100 | Denton, TX 76201 | | | | First Class Mail |
| D20 Tavern Ltd Company | Attn: Mark Mishowsky, Marissa Michowsky | 112 West Oak Rd, Ste 100 | Denton, TX 76201 | | | d20tavern@gmail.com | Email |
| D3 Comic Book Spot | Attn: Darren Macon | 2324 Hilltop Mall Rd | Suite B 234 | Richmond, CA 94806 | | | First Class Mail |
| D3 Comic Book Spot | 649 Shaul Cir | Vacaville, CA 95687 | | | | | First Class Mail |
| D3 Comic Book Spot | Attn: Cerod Darren | 649 Shaul Cir | Vacaville, CA 95687 | | | | First Class Mail |
| D3 Comic Book Spot | Attn: Darren Macon | 2324 Hilltop Mall Rd | Suite B 234 | Richmond, CA 94806 | | darsacomik@handsetat.net | Email |
| D3 Comic Book Spot | 649 Shaul Cir | Vacaville, CA 95687 | | | | d3comicbookspot@yahoo.com | Email |
| D4 Cafe LLC | Attn: Mark Meyer, Tracy Meyer | 8228 Oak St | New Orleans, LA 70118 | | | | First Class Mail |
| D4 Cafe LLC | Attn: Mark Meyer, Tracy Meyer | 8228 Oak St | New Orleans, LA 70118 | | | d4cafe@gmail.com | Email |
| D4 Toys Co, Ltd Wire | Flat B 4,2G/F, Plc 88, | 88 Young Uk Rd | Tsuen Wan, HONG KONG | Hong Kong | | | First Class Mail |
| D4 Toys Co, Ltd Wire | Flat B 4,2G/F, Plc 88, | 88 Young Uk Rd | Tsuen Wan, HONG KONG | Hong Kong | | PIC[[at]]SENTTAL-TOYS.COM | Email |
| D4Kustomz | dba Legendary Loot | Attn: John, Tiffanie Dufour | 3933 E Market St | York, PA 17402 | | | First Class Mail |
| D4Kustomz | dba Legendary Loot | Attn: John, Tiffanie Dufour | 3933 E Market St | York, PA 17402 | | sweetd4dar@gmail.com | Email |
| D6 Games | Attn: Dakota Liska | 301 E 87th Ave | Suite 204 | Anchorage, AK 99515 | | | First Class Mail |
| D6 Games | Attn: Dakota Liska | 301 E 87th Ave | Suite 204 | Anchorage, AK 99515 | | | First Class Mail |
| D6 Games LLC | Attn: Christopher, Nathan Furiss | 4229 West Frontage Rd Nw | Rochester, MN 55901 | | | | First Class Mail |
| D6 Games LLC | Attn: Christopher, Nathan Furiss | 4229 West Frontage Rd Nw | Rochester, MN 55901 | | | d6gamesmn@gmail.com | Email |
| Da Basement Games LLC | Attn: Kevin Medaugh | 16050 Crossbay Blvd | Suite 140616 | Howard Beach, NY 11414 | | | First Class Mail |
| Da Basement Games LLC | Attn: Kevin Medaugh | 16050 Crossbay Blvd | Ste 140616 | Howard Beach, NY 11414 | | | First Class Mail |
| Da Basement Games LLC | Attn: Kevin Medaugh | 16050 Crossbay Blvd | Suite 140616 | Howard Beach, NY 11414 | | dabasementgames@gmail.com | Email |
| Da Collectors Vault LLC | Attn: Abdiihah Mahmoud | 1643 E Main St | Visalia, CA 93292 | | | | First Class Mail |
| Da Collectors Vault LLC | Attn: Abdiihah Mahmoud | 1643 E Main St | Visalia, CA 93292 | | | billcea@dacollectorsvault.com | Email |
| Da Shop Chinatown Inc | 6 A Elizabeth St | New York, NY 10013 | | | | | First Class Mail |
| Da Shop Chinatown Inc | Attn: Victor Lam | 6A Elizabeth St | New York, NY 10013 | | | | First Class Mail |
| Da Shop Chinatown Inc | Attn: Victor | 6 A Elizabeth St | New York, NY 10013 | | | | First Class Mail |
| Da Shop Chinatown Inc | 6 A Elizabeth St | New York, NY 10013 | | | | da_shop_corp@yahoo.com | Email |
| Da Vinci Editrice SRL | dba De Guichi Or De Games | Attn: CEO | Via Sandro Penna, 24 | Perugia 06132 | Italy | | First Class Mail |
| Daddy & Daughter Cards | Attn: Jaime Williams | 12609 W 84th St S | Sapulpa, OK 74066 | | | | First Class Mail |
| Daddy & Daughter Cards | Attn: Jaime Williams | 12609 W 84th St S | Sapulpa, OK 74066 | | | daddydaughtercardtcg@hotmail.com | Email |
| Daefenbach Enterprise | Attn: Tim Daefenbach | Clyde L. Daefenbach | 18 Ln Stetson St | Billings, MT 59106 | | | First Class Mail |
| Daefenbach Enterprise | Attn: Tim Daefenbach | Clyde L. Daefenbach | 18 Ln Stetson St | Billings, MT 59106 | | | First Class Mail |
| Daefenbach Enterprise | Attn: Tim Daefenbach | Clyde L. Daefenbach | 18 Ln Stetson St | Billings, MT 59106 | | cdaefen@msn.com | Email |
| Daggett's Comics | 5463 Thornbrook Trl | Toledo, OH 43611 | | | | | First Class Mail |
| Daggett's Comics | Attn: Keith Daggett | 5463 Thornbrook Trl | Toledo, OH 43611 | | | | First Class Mail |
| Daggett's Comics | 5463 Thornbrook Trl | Toledo, OH 43611 | | | | keithdaggett@att.net | Email |
| Dahlia J Lavoie | 5022 S Catherine St, Apt 3 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| DaiWaHo Enterprises | 530 Willow Crescent | Steinbach, MB R5G 0K1 | Canada | | | | First Class Mail |
| Dailey Bros LLC | Attn: Ryan S Zach D | 2919 E Fidelia St | Bloomington, IN 47408 | | | | First Class Mail |
| Dailey Braver LLC | 2923 S Rogers St | Bloomington, IN 47403 | | | | | First Class Mail |
| Dailey Braver LLC | Attn: Ryan Dailey | 2923 S Rogers St | Bloomington, IN 47403 | | | brentdailey@daileybroom.com | Email |
| Daily Brew LLC | 2923 S Rogers St | Bloomington, IN 47403 | | | | | First Class Mail |
| Daily Brew LLC | Attn: Adam Davis | 690 Shelby Tr | Ste 600 | Conway, AR 72034 | | | First Class Mail |
| Daily Brew LLC | 1555 Briley Dr | Conway, AR 72034 | | | | | First Class Mail |
| Daily Brew LLC | Attn: Adam Davis | 1555 Briley Dr | Conway, AR 72034 | | | | First Class Mail |

| Name | Attn | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Daily Brew LLC | Attn: Adam Davis | 690 Shelby Tr | Ste 600 | Conway, AR 72034 | adavis052@icloud.com | Email |
| Daisies & Dragons | Attn: Nicole, Eric Bertrand | 924 10th Ave | Sidney, NE 69162 | | | First Class Mail |
| Daisies & Dragons | Attn: Nicole, Eric Bertrand | 924 10th Ave | Sidney, NE 69162 | | daisiesdragonsinfo@gmail.com | Email |
| Dale Family Comics & Games | dba The Danger Room | Attn: Martin, Amber Dale | 833 East 539d St | Anderson, IN 46013 | | First Class Mail |
| Dale Family Comics & Games | 833 E 53Rd St | Anderson, IN 46013 | | | | First Class Mail |
| Dale Family Comics & Games | Attn: Amber Or G. Martin | 833 E 53Rd St | Anderson, IN 46013 | | | First Class Mail |
| Dale Family Comics & Games | dba The Danger Room | Attn: Martin, Amber Dale | 833 East 539d St | Anderson, IN 46013 | pyouum@danger-room.com | Email |
| Dale Family Comics & Games | 833 E 53Rd St | Anderson, IN 46013 | | | office@danger-room.com; sales@danger-room.com | Email |
| Dale R Buckley | 227 Blackman Corners Rd | Mooers Forks, NY 12959 | | | | First Class Mail |
| Dales Fun Center | Attn: Dale Stubbs / Darin | 9802 N Navarro St | Victoria, TX 77904 | | | First Class Mail |
| Dales Fun Center | 9802 N Navarro St | Victoria, TX 77904 | | | | First Class Mail |
| Dales Fun Center | Attn: Dale Stubbs / Darin | 9802 N Navarro St | Victoria, TX 77904 | darin@dalesfuncenter.com | | Email |
| Daleo Kardz & Komx Inc | Attn: Brad A, Dwayne S | 4341 N Academy Blvd | Colorado Springs, CO 80918 | | | First Class Mail |
| Daleo Kardz & Komx Inc | Attn: Brad A, Dwayne S | 4341 N Academy Blvd | Colorado Springs, CO 80918 | dalokkardz@earthlink.net | | Email |
| Dalhousie University Bookstore | 6136 University Ave | Halifax, NS B3H 4R2 | Canada | | | First Class Mail |
| Dalhousie University Bookstore | Attn: Rebecca Parker | 6136 University Ave | Halifax, NS B3H 4R2 | Canada | | First Class Mail |
| Dalis A Garcia Rodriguez | 5455 Flowering Peach Dr | Memphis, TN 38115 | | | | First Class Mail |
| Dallas Public Library | 1515 Young St | Dallas, TX 75201 | | | | First Class Mail |
| Dallas Public Library | Attn: Mae | 1515 Young St | Dallas, TX 75201 | | | First Class Mail |
| Dallas Public Library | 1515 Young St | Dallas, TX 75201 | | | mae.reed@dallascityhall.com | Email |
| Dallas Roule | Stay On Target Toys | 208 Crystal Crossing Ln | Wentzville, MO 63385-3657 | | | First Class Mail |
| Dallas Roule | Stay On Target Toys | 208 Crystal Crossing Ln | Wentzville, MO 63385-3657 | | dallasroule@gmail.com | Email |
| Dallas Transfer & Terminal Whs | P.O. Box 224301 | Dallas, TX 75222-4301 | | | | First Class Mail |
| Dallas Vintage Toys | Shaun Nemesi | 6145 Crestmont Dr | Dallas, TX 75214 | | | First Class Mail |
| Dallas Vintage Toys LLC | Attn: Shaun Nemesi | Shaun Nemesi | 6145 Crestmont Dr | Dallas, TX 75214 | | First Class Mail |
| Dallas Vintage Toys LLC | Shaun Nemesi | 6145 Crestmont Dr | Dallas, TX 75214 | shaun@dallasvintagetoys.com; reach_scottsluker@yahoo.com | | Email |
| Dallas Wax LLC | 2452 K Ave | Plano, TX 75074 | | | | First Class Mail |
| Dallas Wax Llc | Attn: Laurence & Wyatt | 2452 K Ave | Plano, TX 75074 | | | First Class Mail |
| Dalmont Mcgarry | 413 Jones Beene Dr | Holly Springs, MS 38635 | | | | First Class Mail |
| Dalonda M Grimes | 31 Sixth Street | Red Lion, PA 17356 | | | | First Class Mail |
| Dalton Herzog Inc | Attn: Gwendolyn & Jesse | 11201 Bass Pro Pkwy | Little Rock, AR 77211 | | | First Class Mail |
| Dalton-Whitfield Cnty Pub Lib | 310 Cappes St | Dalton, GA 30720 | | | | First Class Mail |
| Dalton-Whitfield Cnty Pub Lib | 310 Cappes St | Dalton, GA 30720 | | carrascol@ngrl.org | | First Class Mail |
| Dalton-Whitfield Pub Library | 310 Cappes St | Dalton, GA 30720 | | | | First Class Mail |
| Dalton-Whitfield Pub Library | 310 Cappes St | Dalton, GA 30720 | | Bseverl@ngrl.org | | Email |
| Damion Woodloss | 1429 E Lake Blvd | Robinsonville, MS 38664 | | | | First Class Mail |
| Dammage 7, Inc | 2444 Wilshire Blvd, Unit 290 | Santa Monica, CA 90403 | | | | First Class Mail |
| Damn Fine Graphic Novels | 9 W Grant St | Lancaster, PA 17603 | | | | First Class Mail |
| Damn Fine Graphic Novels | 9 W Grant St | Lancaster, PA 17603 | | | | First Class Mail |
| Damn Fine Graphic Novels | 9 W Grant St | Lancaster, PA 17603 | | elisra@damnfinegraphicnovels.com | | Email |
| Dampfabile Gaming LLC | Attn: Sean O'Brien | 2327 Walnut Ct North | New Brighton, MN 55112 | | | First Class Mail |
| Dampfabile Gaming LLC | Attn: Sean O'Brien | 2327 Walnut Ct North | New Brighton, MN 55112 | dampfabile@gmail.com | | Email |
| Dan (The Toys Time Forgot) Hare | 543 Bob Ave | Canal Fulton, OH 44614 | | | | First Class Mail |
| Dan (The Toys Time Forgot) Hare | 543 Bob Ave | Canal Fulton, OH 44614 | | | | First Class Mail |
| Dan Cooper | 828 Mason Run Rd | Bainbridge, OH 45612 | | | | First Class Mail |
| Dan Julus | 4305 Hampton Dr | Apt 711 | | | | First Class Mail |
| Dan Mendoza | 900 El Comico | 6803 Napoleon Rd | Jackson, MI 49201 | | | First Class Mail |
| Dan Mendoza | 900 El Comico | 6803 Napoleon Rd | Jackson, MI 49201 | DANNAHELL@GMAIL.COM | | First Class Mail |
| Dan Voss Comics & Collectables | Attn: Daniel Teraah | 57 Hopkins St | Moonah | Tasmania, 7009 | Australia | First Class Mail |
| Dan Venzen Games | 1775 State Hwy 26 | Grapevine, TX 76051 | | | | First Class Mail |
| Dan Wolf Games LLC | Attn: Daniel Wolf | 136 N Hill St 2St Floor | Griffin, GA 30223 | | | First Class Mail |
| Dan Wolf Games LLC | Attn: Daniel Wolf | 316 E Poplar St | Griffin, GA 30224 | | | First Class Mail |
| Dan Wolf Games LLC | Attn: Daniel Wolf | 136 N Hill St 1St Floor | Griffin, GA 30223 | danwolfgames@gmail.com | | Email |
| Dante's Boardgames & Books | Attn: Daniel, Deranna Gilkey | 1264 Grantab Lane | Suite A | Arcata, CA 95521 | | First Class Mail |
| Dante's Boardgames & Books | Attn: Daniel, Deranna Gilkey | 1264 Grantab Lane | Suite A | Arcata, CA 95521 | dettbot@boardsamesandbooks.com | Email |
| Danbe's Boardgames And Books | Attn: Daniel Or Deranna | 1264 Grantab Lane | Ste A | Arcata, CA 95521 | | First Class Mail |
| Dandelion Productions LLC | dba The Other Store | 1316 Big Horn Ave | Worland, WY 82401 | | | First Class Mail |
| Danger Room Comics | Attn: Frank Hussey Casay | 201 4Th Ave W | Olympia, WA 98501 | | | First Class Mail |
| Danger Room Comics | 201 4Th Ave W | Olympia, WA 98501 | | | | First Class Mail |
| Danger Room Comics | Attn: Frank Hussey Casay | 201 4Th Ave W | Olympia, WA 98501 | dangerroomvis@gmail.com | | Email |
| Danger Zone | Attn: Nicholas Coffey | Po Box 666 | Aumsville, OR 97325-0666 | | | First Class Mail |
| Danger Zone | Attn: Nicholas Coffey | Po Box 666 | Aumsville, OR 97325-0666 | dangerzonecomics@yahoo.com | | Email |
| Dangerous Gentlemen | Attn: Trent Rosis | 1327 Broadway | Longview, WA 98632 | | | First Class Mail |
| Dangerous Gentlemen | Attn: Trent Rosis | 1327 Broadway | Longview, WA 98632 | entacie-ice-cream@hotmail.com | | Email |
| Dangerous Minds Comics | Attn: Anthony & Christian | 61 Lillian Drive | Toronto, ON M1R 3W4 | Canada | | First Class Mail |
| Dangerous Minds Comics | 61 Lilian Drive | Toronto, ON M1R 3W4 | Canada | attorman.anthony@gmail.com | | First Class Mail |
| Daniel Cifuentes | 1710 Coronita Ln | Memphis, TN 38117 | | | | First Class Mail |
| Daniel E Heffern | 109 W Lexington St, Apt 4R | Baltimore, MD 21201 | | | | First Class Mail |
| Daniel Garza | 2070 Chadwick Ln, Apt 2 | Cordova, TN 38016 | | | | First Class Mail |
| Daniel Garza | 2070 Chadwick Ln, Apt 2 | Cordova, TN 38016 | | | | First Class Mail |
| Daniel Grissom GA | 2326 Orion Ct | Grayson Ga, 30017 | | | | First Class Mail |
| Daniel Grissom GA | 2326 Orion Ct | Grayson Ga, 30017 | | ericsonismal@yahoo.com | | First Class Mail |
| Daniel Hirsch | 1553 Westerly Pl | Wichita Falls, TX 76309 | | | | First Class Mail |
| Daniel Hirsch | 12694 Headwater Cir | Wellington, FL 33414 | | | | First Class Mail |
| Daniel Hirsch | 1175 Dworth Cir | Huntingdon Valley, PA 19006 | | | | First Class Mail |
| Daniel Hirsch | 12694 Headwater Cir | Wellington, FL 33414 | | agdden@aol.com | | Email |
| Daniel Kiddoo | 3014 Elliott St, Apt 2 | Baltimore, MD 21224 | | | | First Class Mail |
| Daniel Michael Hughes | P.O. Box 542 | New Haven, IN 46774 | | | | First Class Mail |
| Daniel Michael Hughes | P.O. Box 542 | New Haven, IN 46774 | | dmh6814@lance-games.com | | Email |
| Daniel Pa Katie, LLC | 7521 Masico Rd | St Peters, MO 63376 | | | | First Class Mail |
| Daniel Pa Katie, LLC | Attn: Dennis Boyce | 7521 Masico Rd | St Peters, MO 63376 | | | First Class Mail |
| Daniel Pa Katie, LLC | 7521 Masico Rd | St Peters, MO 63376 | | stone513@aol.com | | Email |
| Daniel Richard Hokens | 2 Rayton Dr, Apt I | Baltimore, MD 21236 | | | | First Class Mail |
| Daniel Richard Hokens | 2 Rayton Dr, Apt I | Baltimore, MD 21236 | | hden@diamondcomics.com | | Email |
| Daniel Rosique | 65 Woods Edge Rd, Unit B | Ft Ashby, WV 26719 | | | | First Class Mail |
| Daniel W Hirsch | 10310 York Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Daniela Lopez | 6896 Birch Lake Dr | Memphis, TN 38119 | | | | First Class Mail |
| Daniella Boyce | 5065 Timberbridge Ln | Alpharetta, GA 30022 | | | | First Class Mail |
| Daniella L Boyce | 5065 Timberbridge Ln | Alpharetta, GA 30022 | | | | First Class Mail |
| Danielle A Ashford | 645 S O St | Tulare, CA 93274 | | | | First Class Mail |
| Danielle J Gill | 3606 Bowser Ave | Ft Wayne, IN 46806 | | | | First Class Mail |
| Danielle M Gagal Patras | 135 Kreider Ave | York, PA 17402 | | | | First Class Mail |
| Danielle M Gagal Patras | 135 Kreider Ave | York, PA 17402 | | dangagalpatras@gmail.com | | First Class Mail |
| Dankstar LLC | 6815 Biscayne Blvd | Ste 103 #576 | Miami, FL 33138 | | | First Class Mail |
| Dankstar Llc | Attn: Michael Kloos | 6815 Biscayne Blvd | Ste 103 #576 | Miami, FL 33138 | michael@dnkstar.com | | First Class Mail |
| Dankstar LLC | 6815 Biscayne Blvd | Ste 103 #576 | Miami, FL 33138 | | | First Class Mail |
| Dank-Tees.Com LLC | Attn: Debra And Elaine | 3488 Euclid Ct | Bay City, MI 48706 | | | First Class Mail |
| Dank-Tees.Com LLC | 3488 Euclid Ct | Bay City, MI 48706 | | onestopxm@hotmail.com | | Email |
| Dannemora Free Library | 40 Emmons St | Dannemora, NY 12929 | | | | First Class Mail |
| Dannemora Free Library | Attn: Alexander | 40 Emmons St | Dannemora, NY 12929 | | | First Class Mail |
| Dannemora Free Library | 40 Emmons St | Dannemora, NY 12929 | | dannemorafreelibrary@yahoo.com | | Email |
| Danny P Mccue | 2737 W Washington Center Rd, Lot 367 | Ft Wayne, IN 46818 | | | | First Class Mail |
| Danny Smith | 443 Lamkesha Dr | Potts Camp, MS 38659 | | | | First Class Mail |
| Danny Smith | 509 King Lyle Rd | Scroggins, TX 75480 | | | | First Class Mail |
| Danny Smith | 509 King Lyle Rd | Scroggins, TX 75480 | | riltava.1990@gmail.com | | Email |
| Dan's Comics | dba FiveIsle Comics & Games LLC | Attn: Daniel Crabbe | 109 5th St S | Columbus, MS 39701 | | First Class Mail |
| Dan's Comics | dba Fiveisle Comics & Games LLC | Attn: Daniel Crabble | 109 5th St S | Columbus, MS 39701 | foxhotecaz@gmail.com | | First Class Mail |
| Dan's Comics LLC | 109 5Th St S | Columbus, MS 39701 | | | | First Class Mail |
| Dan's Comics LLC | Attn: Dan & Jessie | 109 5Th St S | Columbus, MS 39701 | | | First Class Mail |
| Dan's Comics LLC | 109 5Th St S | Columbus, MS 39701 | | foxhotecaz@email.com | | Email |
| Danz Comix | 24142 Roma Drive | Mission Viejo, CA 92691 | | | | First Class Mail |
| Danz Comix | Attn: Dan/Don/Irm | 24142 Roma Drive | Mission Viejo, CA 92691 | | | First Class Mail |
| Danz Comix | 24142 Roma Drive | Mission Viejo, CA 92691 | | danz.comix@cox.net | | Email |
| Daole LLC | Attn: Danny Dao | 2227 Woodbriar Drive | Buford, GA 30518 | | | First Class Mail |
| Daole LLC | Attn: Danny Dao | 2227 Woodbriar Drive | Buford, GA 30518 | danny@daoco.com | | Email |
| Dapper Games | Attn: Skyler Templeton, Davyn Reed | 1058 Nw State Ave | Chehalis, WA 98532 | | | First Class Mail |
| Dapper Games | Attn: Skyler Templeton, Davyn Reed | 1058 Nw State Ave | Chehalis, WA 98532 | thedappergames@gmail.com | | Email |
| Dara Studios | Attn: Rich Bain | 16 Guiph Mill Rd | Somers Point, NJ 08244 | | | First Class Mail |
| Dara Studios | Attn: Rich Bain | 16 Guiph Mill Rd | Somers Point, NJ 08244 | | | First Class Mail |
| Dara Studios | Attn: Rich Gam | 16 Guiph Mill Rd | Somers Point, NJ 08244 | rich@dara-studios.com | | Email |
| Darby Pop Publishing, Inc | c/o Jonathon Jones | 10866 Wilshire Blvd, 10th Fl | Los Angeles, CA 90024 | | | First Class Mail |
| Darby Pop Publishing, Inc | c/o Jonathon Jones | 10866 Wilshire Blvd, 10th Fl | Los Angeles, CA 90024 | LIONES@THEJJCPA.COM | | Email |
| Darby Pop Publishing, Inc | c/o Jonathon Jones | 10866 Wilshire Blvd, 10th Fl | Los Angeles, CA 90024 | | | First Class Mail |
| Darby's Dungeon LLC | Attn: Darby Taylor, Dave Montgomery | 14185 Beach Blvd | Ste 1A | Jacksonville, FL 32250 | | First Class Mail |
| Darby's Dungeon LLC | Attn: Darby Taylor, Dave Montgomery | 14185 Beach Blvd | Ste 1A | Jacksonville, FL 32250 | darby@darbysdungeon.com | | Email |
| Darect A Williams-Robbins | 1922 Saint Louis Ave | Ft Wayne, IN 46819 | | | | First Class Mail |
| Darect A Williams-Robbins | 1922 Saint Louis Ave | Ft Wayne, IN 46819 | | | | First Class Mail |
| Darrell Williams-Robbins | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | First Class Mail |
| Darrell Williams-Robbins | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | ga@halfprice-games.com | Email |
| Darin Craig | 1501 E Rudisill Blvd | Ft Wayne, IN 46806 | | | | First Class Mail |
| Darin Glue | c/o Late Night Productions | 2443 West Pebble Creek Drive | New, MO 65714 | | | First Class Mail |
| Darin Glue | c/o Late Night Productions | 2443 West Pebble Creek Drive | New, MO 65714 | creekinevrightone@gmail.com | | First Class Mail |
| Darin Ormiston II | 3434 Brighton Dr | Ft Wayne, IN 46835 | | | | First Class Mail |
| Darin Ormiston II | 3434 Brighton Dr | Ft Wayne, IN 46835 | | Darrinordataginte@yahoo.com | | First Class Mail |
| Darius Ayers | 328 E Oxward St, Apt 1 | Ft Wayne, IN 46803 | | | | First Class Mail |
| Dark Age Comics | Attn: Mike Martin | Ontario, ON K1C 7L4 | Canada | | | First Class Mail |
| Dark Age Comics | Attn: Mike Martin | Ontario, ON K1C 7L4 | Canada | | | First Class Mail |
| Dark Age Comics | 1609 Cedar Mills Rd | Orleans, ON K1C 7L4 | Canada | darkage@sympatico.ca | | Email |
| Dark Age Games LLC | Attn: Josh Craltz | Doylestown, PA 18902 | | | | First Class Mail |
| Dark Age Games LLC | Attn: Josh Craltz | 4234 Biddeford Circle | Doylestown, PA 18902 | joc@darkage.games | | Email |
| Dark Blade Games LLC | Attn: Jason Tulty | 21326 Summer Wine Dr | Richmond, TX 77406 | | | First Class Mail |
| Dark Blade Games LLC | Attn: Jason Tulty | 21326 Summer Wine Dr | Richmond, TX 77406 | jason.dark.blade.games@gmail.com | | Email |
| Dark Carnival | 3086 Claremont Avenue | Berkeley, CA 94705 | | | | First Class Mail |
| Dark Carnival | Attn: Jack Rems | 3086 Claremont Avenue | Berkeley, CA 94705 | | | First Class Mail |
| Dark Carnival | Attn: Jack Rems | 3086 Claremont Avenue | Berkeley, CA 94705 | darkdarkcarnival.com; hdlo@leccastcomics.com | | Email |
| Dark Carnival | 3086 Claremont Avenue | Berkeley, CA 94705 | | | | First Class Mail |
| Dark Carnival Retail Cc | Attn: Richard Or Kasia | 3 Panarama 19 Julius Wernher | Road Bruma 9Ni Roa 2198 | Johannesburg, 2026 | South Africa | First Class Mail |
| Dark Carnival Retail Cc | Attn: Richard Or Kasia | 3 Panorama 19 Julius Wernher | Road Bruma 9Ni Roa 2198 | Johannesburg, 2026 | South Africa | richard@darkcarnival.co.za | Email |
| Dark Delicacies | Attn: Del/Sue | 822 N Hollywood Way | Burbank, CA 91505 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dark Delicacies | 822 N Hollywood Way | Burbank, CA 91505 | | | delofdark@aol.com | First Class Mail |
| Dark Delicacies | Attn: Del/Sue | 822 N Hollywood Way | Burbank, CA 91505 | | darkdel@darkdel.com | Email |
| Dark Delicacies | 822 N Hollywood Way | Burbank, CA 91505 | | | | First Class Mail |
| Dark Horse Games | Attn: Matthew Robaczyk | 196 Oliver St | North Tonawanda, NY 14120 | | | First Class Mail |
| Dark Forest Games | Attn: Matthew Robaczyk | 196 Oliver St | North Tonawanda, NY 14120 | | darkforestgamesnt@gmail.com | Email |
| Dark Horse Comics LLC | 10956 SE Main St | Milwaukie, OR 97222 | | | | First Class Mail |
| Dark Horse Comics LLC | 10916 SE Main St | Milwaukie, OR 97222 | | | taror@darkhorse.com | Email |
| Dark Horse Comics LLC | 10956 SE Main St | Milwaukie, OR 97222 | | | DARKHORSEACH@DARKHORSE.COM | Email |
| Dark Horse Comics, Inc | Attn: Mike Richardson, President | 10956 SE Main St | Milwaukie, OR 97222-7644 | | | First Class Mail |
| Dark Horse Publishing | 10956 S.E. Main St. | Milwaukie, OR 97222-7644 | | | | First Class Mail |
| Dark Horse Publishing | Attn: Arlynda Craft | Attn A/P Dept | 10956 Se Main Street | Milwaukie, OR 97222 | | First Class Mail |
| Dark Horse Publishing | 10956 S.E. Main St. | Milwaukie, OR 97222-7644 | | | inventory@darkhorse.com | Email |
| Dark Horse Publishing | 10956 S.E. Main St. | Milwaukie, OR 97222-7644 | | | inventory@darkhorse.com | Email |
| Dark Knight Surplus | 24252 W Blvd Delphin | Naperville, IL 60564 | | | | First Class Mail |
| Dark Knight Surplus | Attn: James Brady | 10443 Down Ave | Naperville, IL 60564 | | | First Class Mail |
| Dark Knight Surplus | Attn: James Brady | 24252 W Blvd Delphin | Naperville, IL 60564 | | batmanjg2@yahoo.com | Email |
| Dark Knight Surplus | 24252 W Blvd Delphin | Naperville, IL 60564 | | | | First Class Mail |
| Dark Pheonix Comics | Attn: Reid & Shawna | 15550 West Port Au Prince Ln | Surprise, AZ 85379 | | | First Class Mail |
| Dark Planet Inc. | Attn: Stephen Franck | Attn Stephen Franck | 2751 Henrietta Ave | La Crescenta, CA 91214 | | First Class Mail |
| Dark Regions Press, Llc | Attn: Chris Or James | Po Box 1020 | Portland, OR 97231 | | | First Class Mail |
| Dark Side Collectibles | 66 Lakebourne Dr | Winnipeg, MB R2P 1L1 | | | | First Class Mail |
| Dark Side Collectibles | Attn: Emmanuel Couto | 66 Lakebourne Dr | Winnipeg, MB R2P 1L1 | | | First Class Mail |
| Dark Side Collectibles | 66 Lakebourne Dr | Winnipeg, MB R2P 1L1 | | | darksidecollectibles@gmail.com | Email |
| Dark Side Comic Book Store | Attn: Chuck Cupont | 5610 District Blvd #108 | Bakersfield, CA 93313 | | | First Class Mail |
| Dark Side Comic Book Store | Attn: Chuck Cupont | 5610 District Blvd #108 | Bakersfield, CA 93313 | | ccupant@luno.com | Email |
| Dark Side, The | Attn: Brian Patical | 935 N Beneva Rd | Suite 902 | Sarasota, FL 34232 | | First Class Mail |
| Dark Side, The | Attn: Brian Patical | 935 N Beneva Rd | Suite 902 | Sarasota, FL 34232 | bootcoz@darksidecomics.com | Email |
| Darke Depths Gaming LLC | Attn: April Sullivan | 634 Wagner Ave | Greenville, OH 45331 | | | First Class Mail |
| Darke Depths Gaming LLC | Attn: April Sullivan | 634 Wagner Ave | Greenville, OH 45331 | | darkedepthsgaming@gmail.com | Email |
| Darkfield Enterprises | 2638 Lakeridge St | San Antonio, TX 78222 | | | | First Class Mail |
| Darkfield Enterprises | Attn: Charles Hoffman | 2638 Lakeridge St | San Antonio, TX 78222 | | | First Class Mail |
| Darkfield Enterprises | 2638 Lakeridge St | San Antonio, TX 78222 | | | darkfieldmaxrpg@gmail.com | Email |
| Darkhold Enterprises LLC | dba Darkhold Games | Attn: Roger, April Campbell | 111 North Barron St | Eaton, OH 45320 | | First Class Mail |
| Darkhold Enterprises LLC | dba Darkhold Games | Attn: Roger, April Campbell | 111 North Barron St | Eaton, OH 45320 | roger@darkholdenterprises.com | Email |
| Darkhorse Comics | Attn: Randy Reid | 169 Cassells St | N Bay, ON P1B 4A1 | Canada | | First Class Mail |
| Darkhorse Comics | 669 Cassells St | N Bay, ON P1B 4A1 | Canada | | | First Class Mail |
| Darkhorse Comics | Attn: Randy Reid | 669 Cassells St | N Bay, ON P1B 4A1 | Canada | | First Class Mail |
| Darkhound Studios LLC | 800 Sw Green Oaks Blvd | Suite 312 | Arlington, TX 76017 | | | First Class Mail |
| Darkhound Studios Llc | Attn: Jeremy Hulsey | 800 Sw Green Oaks Blvd | Suite 312 | Arlington, TX 76017 | sales@darkhoundstudios.com | Email |
| Darkhound Studios LLC | 800 Sw Green Oaks Blvd | Suite 312 | Arlington, TX 76017 | | | First Class Mail |
| Darklord Collections | 2910 Anastasia Way | Lincoln, CA 95648 | | | | First Class Mail |
| Darklord Collections | Attn: Dhamil | 2910 Anastasia Way | Lincoln, CA 95648 | | | First Class Mail |
| Darklord Collections | 2910 Anastasia Way | Lincoln, CA 95648 | | | dhamil@idea.email.com | Email |
| Darkrose Studios Inc | Attn: Morgan And Owen | 15 W 81St St 3H | New York, NY 10024 | | | First Class Mail |
| Darkrose Studios Inc | Attn: Morgan And Owen | 15 W 81St St 3H | New York, NY 10024 | | dark rose studio | Email |
| Darkside Collectibles LLC | 606 Lucerne Ave | Lake Worth, FL 33460 | | | | First Class Mail |
| Darkside Collectibles Llc | Attn: Kenneth Crosby | 606 Lucerne Ave | Lake Worth, FL 33460 | | | First Class Mail |
| Darkside Collectibles LLC | 606 Lucerne Ave | Lake Worth, FL 33460 | | | 631rma@gmail.com | Email |
| Darkstone Comics & Games 2018 LLC | Attn: Martin Smith, Robert Mattner | 48 Clarkson Wilson Ctr | Chesterfield, MO 63017 | | | First Class Mail |
| Darkstone Comic & Games 2018 LLC | Attn: Martin Smith, Robert Mattner | 48 Clarkson Wilson Ctr | Chesterfield, MO 63017 | | a.r.robert@comic.com | Email |
| Darkside Comics Llc | Attn: Jason Wilde | 8010 Crawfordville Hwy | Crawfordville, FL 32327 | | | First Class Mail |
| Darkstone Comics LLC | 13 James P Kelty Way | Apt 21 | Middletown, NY 10940 | | | First Class Mail |
| Darkstone Comics LLC | Attn: Chris Galasha | 117 Brotherhood Plaza Dr | Washingtonville, NY 10992 | | | First Class Mail |
| Darkstone Comics LLC | Attn: Chrstopher & Sarah | 13 James P Kelty Way | Apt 21 | Middletown, NY 10940 | | First Class Mail |
| Darkstone Comics LLC | 13 James P Kelty Way | Apt 21 | Middletown, NY 10940 | | chrisg@darkstonecomics.com | Email |
| Darktower Comics | 4835 A North Western Ave | Chicago, IL 60625 | | | | First Class Mail |
| Darktower Comics | Attn: Mark Bealty | 4835 A North Western Ave | Chicago, IL 60625 | | | First Class Mail |
| Darktower Comics | 4835 A North Western Ave | Chicago, IL 60625 | | | darktowercomics@comcast.net | Email |
| Darkwater Games LLC | Attn: Robert Drexler Jr, Garrett Boyd | 681 Falmouth Rd | Ste A17 | Mashpee, MA 02649 | | First Class Mail |
| Darkwater Games LLC | Attn: Robert Drexler Jr, Garrett Boyd | 681 Falmouth Rd | Ste A17 | Mashpee, MA 02649 | support@darkwatergames.us | Email |
| Darla Rae Inc | Attn: Joseph | 902 Broadway | Bayonne, NJ 07002 | | | First Class Mail |
| Darla Rae Inc | Attn: Joseph | T/A Vector Books | 902 Broadway | Bayonne, NJ 07002 | | First Class Mail |
| Darla Rae Inc | T/A Vector Books | 902 Broadway | Bayonne, NJ 07002 | | joev253@optimum.net | Email |
| Darlington County Library Syst | 204 N Main St | Darrington, SC 29532 | | | | First Class Mail |
| Darrington County Library Syst | Attn: Michelle | 204 N Main St | Darrington, SC 29532 | | | First Class Mail |
| Darrington County Library Syst | 204 N Main St | Darrington, SC 29532 | | | michelline.dix@darlington-lib.ere | Email |
| Darrington Holiday Warehouse | Attn: Brian Ellis | 615 W Cohasen Blvd | Fort Wayne, IN 46808 | | | First Class Mail |
| Darlington Holiday Warehouse | Attn: Brian Ellis | 615 W Cohasen Blvd | Fort Wayne, IN 46808 | | brian@darlinentwarehse.com | Email |
| Darren Epstein-Pop Culture Fac | Churchill House | 137 Brent St | London, NW4 4DJ | United Kingdom | | First Class Mail |
| Darren G Henke LLC | Attn: Darren Henke | 3205 Paloma St | Pasadena, CA 91107 | | | First Class Mail |
| Darren G Henke LLC | Attn: Darren Henke | 3205 Paloma St | Pasadena, CA 91107 | | darrengraphenke@gmail.com | Email |
| Darrington Press, LLC | 2025 N Lincoln St | Burbank, CA 91504 | | | | First Class Mail |
| Darrington Press, LLC | 2025 N Lincoln St | Burbank, CA 91504 | | | alex@stonemavengames.com | Email |
| Darryl L Haizlip | 1786 Winfield Rd | Memphis, TN 38116 | | | | First Class Mail |
| Darryl L Haizlip | 1786 Winfield Rd | Memphis, TN 38116 | | | dlhazzle@email.com | Email |
| Darwin Boutique | 323 E Pico Blvd | Los Angeles, CA 90015 | | | | First Class Mail |
| Darwin Boutique | Attn: Bryan & Song | 323 E Pico Blvd | Los Angeles, CA 90015 | | | First Class Mail |
| Darwin Boutique | 323 E Pico Blvd | Los Angeles, CA 90015 | | | darwinboutique@gmail.com | Email |
| Das Hardware | dba 113 Ace Hardware | Attn: SnJ, Darin Fleming | 137 Mansfield Ave | Shelby, OH 44875 | | First Class Mail |
| Das Hardware | dba 113 Ace Hardware | Attn: SnJ, Darin Fleming | 137 Mansfield Ave | Shelby, OH 44875 | 113acehardware@gmail.com | Email |
| Datz Entertainment | Attn: Amanda | 414 Chestnut St | Batavia, IL 60510 | | | First Class Mail |
| D'Asia Carter | 901 Cedar Crest Ct | Edgewood, MD 21040 | | | | First Class Mail |
| D'Asia Carter | 901 Cedar Crest Ct | Edgewood, MD 21040 | | | cdasia@diamondcomics.com | Email |
| Dat Pokeman Dan | Attn: Daniel Moreno | 417 Burdick Expy E | Minot, ND 58701 | | | First Class Mail |
| Dat Pokeman Dan | Attn: Daniel Moreno | 417 Burdick Expy E | Minot, ND 58701 | | daniel.moreno1101@gmail.com | Email |
| Datablitz Inc Hsk Hk Orders | Attn: Winston Lim | 605-606B Brookview Towers | Masangkay Cor Mayhaligue St | Manila, MM 1012 | Philippines | First Class Mail |
| Datablitz Inc Hsk Hk Orders | Attn: Winston Lim | 605-606B Brookview Towers | Masangkay Cor Mayhaligue St | Manila, MM 1012 | acl imported@msn.com | Email |
| Daisy'S Collectibles Llc | Attn: Marcelino | 18026 Valley Blvd | Bloomington, CA 92316 | | | First Class Mail |
| Dauntless Stories | Attn: Marcus Jimenez | 17 Burke St | Haverhill, MA 01830 | | | First Class Mail |
| Dauntless Stories | Attn: Marcus Jimenez | 17 Burke St | Haverhill, MA 01830 | | MARCUS@DAUNTLESSSTORIES.COM | Email |
| Dave & Adam's Card World | Attn: Adam, Dave, Brian | 375 Commerce Drive | Buffalo, NY 14228 | | | First Class Mail |
| Dave & Adam's Card World | Attn: Adam, Dave, Brian | 375 Commerce Drive | Buffalo, NY 14228 | | bsampson@dacardworld.com | Email |
| Dave & Adam's Card World | 55 Oriskany Drive | Tonawanda, NY 14150 | | | | First Class Mail |
| Dave & Adam's Card World | Attn: Adam Or David | 55 Oriskany Drive | Tonawanda, NY 14150 | | | First Class Mail |
| Dave & Adam's Card World | 55 Oriskany Drive | Tonawanda, NY 14150 | | | wmason@dacardworld.com | Email |
| Dave & Adam's Card World | Attn: Adam Or David | 55 Oriskany Drive | Tonawanda, NY 14150 | | scarrigan@dacardworld.com; s.richie@dacardworld.com | Email |
| Dave Hill | Attn: Adam Or David | 55 Oriskany Drive | Tonawanda, NY 14150 | | wmason@dacardworld.com | Email |
| Dave Hill | Fitness1Studios | 307 Pomona Dr | Greensboro, NC 27407 | | | First Class Mail |
| Dave Hill | Fitness1Studios | 307 Pomona Dr | Greensboro, NC 27407 | | daveh14115@gmail.com | Email |
| Dave N Ates Collectible Toys | David & Hosanne Laub | 204 Sun Garden Rd | Santa Teresa, NM 88008 | | | First Class Mail |
| Dave N Ates Collectible Toys | Attn: David / Hosanna | David & Hosanna Laub | 204 Sun Garden Rd | Santa Teresa, NM 88008 | | First Class Mail |
| Dave N Ates Collectible Toys | David & Hosanna Laub | 204 Sun Garden Rd | Santa Teresa, NM 88008 | | dendavo70746@yahoo.com | Email |
| Dave Nadolin | 57 Tannery St W | Cambridge, ON N3C 1H2 | Canada | | | First Class Mail |
| Dave Taylor Miniatures, LLC | 3120 Abell Ave | Baltimore, MD 21218 | | | | First Class Mail |
| Dave Taylor Miniatures, LLC | 3120 Abell Ave | Baltimore, MD 21218 | | | daniel@monsterfightclub.com | Email |
| Dave S Comic Shop Hungary Kft | Attn: David | Kiss Jozsef Utca 17 | Budapest, PEST 1081 | Hungary | | First Class Mail |
| Dave S Comic Shop Hungary Kft | Kiss Jozsef Utca 17 | Budapest, PEST 1081 | Hungary | | | First Class Mail |
| Davenport Public Library | 3000 N Fairmount St | Davenport, IA 52804 | | | | First Class Mail |
| Davenport Public Library | 321 Main St | Davenport, IA 52801 | | | | First Class Mail |
| Davenport Public Library | Attn: | 3000 N Fairmount St | Davenport, IA 52804 | | | First Class Mail |
| Davenport Public Library | 3000 N Fairmount St | Davenport, IA 52804 | | | scrawford@davenportlibrary.com | Email |
| Davenport Public Library | 321 Main St | Davenport, IA 52801 | | | | First Class Mail |
| Dave'S Comics & Collectibles | Attn: David W Hulsby | 623 East William | Ann Arbor, MI 48104 | | | First Class Mail |
| Daves Den LLC | dba Bald Eagle Games | Attn: David M Mariouf | 9 West 10th Street | Tyrone, PA 16686 | | First Class Mail |
| Daves Den LLC | dba Bald Eagle Games | Attn: David M Mariouf | 9 West 10th Street | Tyrone, PA 16686 | | First Class Mail |
| Daves Den LLC | dba Bald Eagle Games | Attn: David M Mariouf | 9 West 10th Street | Tyrone, PA 16686 | david@davesdenllc.com | Email |
| Dave's Trimwarp Comics & Games | Attn: Alexander Scarpa | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | | First Class Mail |
| Dave's Trimwarp Comics & Games | Attn: Alexander Scarpa | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | twimanps@hotmail.com | Email |
| Dave's Trimwarp Comics & Games | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | | | First Class Mail |
| Dave's Trimwarp Comics & Games | Attn: Alexander Scarpa | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | timewarpcomics@gmail.com | Email |
| Dave's Trimwarp Comics & Games | Attn: Alexander Scarpa | 555 Pompton Avenue | Cedar Grove, NJ 07009 | | dave@timewarpcomics.com | Email |
| David A Cooke | 5067 Dry Well Ct | Columbia, MO 65201 | | | | First Class Mail |
| David A Cooke | 5067 Dry Well Ct | Columbia, MO 65201 | | | dac@alliance-games.com | Email |
| David Barnick | 1104 N Meaney Blvd | Visalia, CA 93291 | | | | First Class Mail |
| David Barnick | Cimmerian Industries | 803 S 4Th St | Effingham, IL 62401 | | | First Class Mail |
| David Barnick | Cimmerian Industries | 803 S 4Th St | Effingham, IL 62401 | | dbarnick2@gmail.com | Email |
| David C Barbour | 1596 Canton Dr | Stone Mtn, GA 30087 | | | | First Class Mail |
| David C Barbour | 1596 Canton Dr | Stone Mtn, GA 30087 | | | dav115lowbelfhotso.com | Email |
| David Coy | 13407 Barnes Rd N | Stewartstown, PA 17363 | | | | First Class Mail |
| David LaBelle | 1925 Wood Lane Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| David LaBelle | 1925 Wood Lane Dr | Olive Branch, MS 38654 | | | ldavid@diamondcomics.com | Email |
| David Lapierch | 5842 Se 33rd St | Gresham, OR 97080 | | | | First Class Mail |
| David Lapirch | 5842 Se 33rd St | Gresham, OR 97080 | | | davidlapierch@yahoo.com | Email |
| David M Bednar | 12437 Belair Rd | Kingsville, MD 21087 | | | | First Class Mail |
| David M Warnach | 3181 Tn Ct NW | Kennesaw, GA 30152 | | | | First Class Mail |
| David M Warnach | 3580 Plum Point Dr E | Olive Branch, MS 38654 | | | 2warden@diamondcomics.com | Email |
| David Moore/ Jenny's Comics | 10810 Winchester Dr | Amelia, VA 23002 | | | | First Class Mail |
| David Moore/ Jenny's Comics | Attn: David Moore | 10810 Winchester Dr | Amelia, VA 23002 | | | First Class Mail |
| David Moore/ Jenny's Comics | 10810 Winchester Dr | Amelia, VA 23002 | | | jennyscomics654@gmail.com | Email |
| David Perez | 4939 Blackthorne Ave | Long Beach, CA 90808 | | | | First Class Mail |
| David Poloroff | 2436 Gratia Pl | Casselberry, FL 32707 | | | | First Class Mail |
| David Poloroff | 2436 Gratia Pl | Casselberry, FL 32707 | | | POLAROFF@GMAIL.COM | Email |
| David R Bedron | 11 Mildred Blvd | Plattsburgh, NY 12901 | | | | First Class Mail |
| David R Bedron | 11 Mildred Blvd | Plattsburgh, NY 12901 | | | davermusname397@gmail.com | Email |
| David Ray Gerhardt | 172 Smith St | Brooklyn, NY 11201 | | | | First Class Mail |
| David Ray Gerhardt | 172 Smith St | Brooklyn, NY 11201 | | | DAGERHARDT@OUTLOOK.COM | Email |
| David Read | 3405 Senlac Rd | Nottingham, MD 21236 | | | | First Class Mail |
| David S Kulp | 1520 S Berry St, Apt 107 | Ft Wayne, IN 46808 | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| David Taylor | 3128 Abell Ave | Baltimore, MD 21218 | | | First Class Mail |
| David W.T. Daniels | Perkins Coie LLP | 700 Thirteenth Street N.W. | Washington, D.C. 20005-3960 | DDaniels@perkinscoie.com | First Class Mail; Email |
| Davidson College Store | 209 Ridge Rd | Box 5000 | Davidson, NC 28035 | | First Class Mail |
| Davidson College Store | Attn: Regina Pugliese | 209 Ridge Rd | Box 5000 | | First Class Mail |
| Davidson Ventures LLC | dba DiVown Comics | Attn: Nicholas Davidson | 520 W 3rd Ave | Corsicana, TX 75110 | First Class Mail |
| Davidson Ventures LLC | dba DiVown Comics | Attn: Nicholas Davidson | 520 W 3rd Ave | Corsicana, TX 75110 | Email |
| Davinci Editrice S.R.L. | Attn: Salvatore Perna | Via Camillo Rosso 8 | Perugia, IT | | First Class Mail |
| Davinci Editrice S.R.L. | Attn: Salvatore Perna | Via Camillo Rosso 8 | Perugia, IT | salvatore.perna@davincigames.com | Email |
| DaVinci Editrice SRL | Via Sandro Penna 24 | Perugia | Italy | | First Class Mail |
| Davinci's Dreamworks | Attn: Frank Cornell | 815 17th St | Suite 102 | | First Class Mail |
| Davinci's Dreamworks | Attn: Frank Cornell | 815 17th St | Suite 102 | vero Beach, FL 32960 | Email |
| Davinci's Dreamworks | Attn: Jason Avery | Unit # 102 | 815 17th Street | Vero Beach, FL 32960 | Email |
| Davinci's Dreamworks | Unit # 102 | 815 17th Street | Vero Beach, FL 32960 | | First Class Mail |
| Davinci's Dreamworks | Attn: Jason Avery | Unit # 102 | 815 17th Street | Vero Beach, FL 32960 | First Class Mail |
| Davinci's Dreamworks 2 | 1504 Ne Jensen Beach Blvd | Jensen Beach, FL 34957 | | | First Class Mail |
| Davinci's Dreamworks 2 | Attn: Jason Avery | 1504 Ne Jensen Beach Blvd | Jensen Beach, FL 34957 | | First Class Mail |
| Davinci's Dreamworks 2 | 1504 Ne Jensen Beach Blvd | Jensen Beach, FL 34957 | | | Email |
| Davis Vision, Inc. | Accounts Receivable | 175 E Houston St, 5th Fl | San Antonio, TX 78205 | | First Class Mail |
| Davis Vision, Inc. | Accounts Receivable | 175 E Houston St, 5th Fl | San Antonio, TX 78205 | Davisvisioncbs/countReceivable@Davisvision.com | Email |
| Dawn M Arcus | dba The Velvet Fawn | Attn: Dawn Arcus, John Murran | 28 Riverside Dr | Woodbourne, NY 12788 | First Class Mail |
| Dawn M Arcus | dba The Velvet Fawn | Attn: Dawn Arcus, John Murran | 28 Riverside Dr | Woodbourne, NY 12788 | vetrabbit1985@tiamail.com | Email |
| Dawn Of Era Llc | Attn: Hubert Qu | Po Box 1695 | Montague, NJ 07827 | | First Class Mail |
| Dawn Of Era Llc | Po Box 1695 | Montague, NJ 07827 | | | First Class Mail |
| Dawn's Attic Antiques | 102 Columbia St | Vilas, NJ 08251 | | | First Class Mail |
| Dawn's Attic Antiques | Attn: Dawn & Ronald | 102 Columbia St | Vilas, NJ 08251 | | First Class Mail |
| Dawn's Attic Antiques | 102 Columbia St | Vilas, NJ 08251 | | robwrite@gmail.com | Email |
| Dawson A Bennett | 1022 N Leslie St | Visalia, CA 93291 | | | First Class Mail |
| Dawson's Gilbert | 312 E Lancaster St | Red Lion, PA 17356 | | | First Class Mail |
| Dawson's Geek LLC | 10 Bartholomew Rd | Mercer, PA 16137 | | | First Class Mail |
| Dawson's Geek LLC | dba Dawson's Geek Comics | Attn: Cliff Dawson | 10 Bartholomew Rd | Mercer, PA 16137 | First Class Mail |
| Dawson's Geek Llc | Attn: Cliff And Candy | 10 Bartholomew Rd | Mercer, PA 16137 | | First Class Mail |
| Dawson's Geek LLC | 10 Bartholomew Rd | Mercer, PA 16137 | dawsonspeekcomics@outlook.com | | Email |
| Day Star Christian Bookstore | Attn: Rosemary Mahlmann | 208 W Alamo | Brenham, TX 77833 | | First Class Mail |
| Daydreams Comics LLC | 229 East Washington St | Iowa City, IA 52240 | | | First Class Mail |
| Daydreams Comics LLC | Attn: Nathan | 229 East Washington St | Iowa City, IA 52240 | | First Class Mail |
| Daydreams Comics LLC | 229 East Washington St | Iowa City, IA 52240 | | daydreamscomics@yahoo.com | Email |
| Daydreams Comics Llc | Attn: Nathan | 229 East Washington St | Iowa City, IA 52240 | daydreamscomics@flowerstuffice.net | Email |
| Dcgoliath | Attn: Manuel Formoso | 1210 Alamo St | Commerce, TX 75428 | | First Class Mail |
| Days Of Knights | Attn: John Corradin | 173 E Main St | Newark, DE 19711 | | First Class Mail |
| Days Of Knights | Attn: John Corradin | 173 E Main St | Newark, DE 19711 | daysofknights@comcast.net | Email |
| Dayton Freight | P.O. Box 340 | Vandalia, OH 45377 | | | First Class Mail |
| Dayton Freight Lines, Inc | P.O. Box 340 | Vandalia, OH 45377 | | | First Class Mail |
| Dayz N Knights Books & Games | Attn: Heather, Christopher Chambers | 804 S Park Ave | Alexandria, IN 46001 | | First Class Mail |
| Dayz N Knights Books & Games | Attn: Heather, Christopher Chambers | 804 S Park Ave | Alexandria, IN 46001 | | Email |
| Dazza'S Collectibles | Attn: Darren | Darren Duthie | 8 Woodalaine Court | Ballajura WA, 6066 | Australia | First Class Mail |
| Dazza'S Collectibles | Attn: Darren | Darren Duthie | 8 Woodalaine Court | Ballajura WA, 6066 | Australia | dazza.collectibles@gmail.com | Email |
| Db Thunder Comics LLC | 1044 E Scunnburg Rd | Streamwood, IL 60103 | | | First Class Mail |
| Db Thunder Comics, LLC | 1044 E Scunnburg Rd | Streamwood, IL 60103 | | | First Class Mail |
| Db Thunder Comics LLC | Attn: Denis Bouchard | 481 E Railroad Ave | Bartlett, IL 60103 | | First Class Mail |
| Db Thunder Comics Llc | Attn: Denis | 1044 E Scunnburg Rd | Streamwood, IL 60103 | | First Class Mail |
| Db Thunder Comics LLC | 1044 E Scunnburg Rd | Streamwood, IL 60103 | denis.bouchard1022@gmail.com | | Email |
| Dbd One Time Orders | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Dbd One Time Orders | Attn: Tom Sadowski | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Dbd Trade Show | Attn: Maryanne Marlowe | Diamond Home Office | 1966 Greenspring Dr Suite 300 | Timonium, MD 21093 | First Class Mail |
| Dbd Trade Show | Diamond Home Office | 1966 Greenspring Dr Suite 300 | Timonium, MD 21093 | | First Class Mail |
| DC Comics | Attn: VP & Legal Affairs | 1700 Broadway | New York, NY 10019 | | First Class Mail |
| DC Comics | c/o Stradley Ronon Stevens & Young | 2005 Market Street Ste 2600 | 1250 Connecticut Ave NW, Ste 500 | Washington, DC 20036 | First Class Mail |
| DC Comics | c/o Bruce Arno | Attn: General Counsel or John Rood, Executive | 4000 Warner Blvd | Burbank, CA 91522 | First Class Mail |
| DC Entertainment | Attn: General Counsel or John Rood, Executive Marketing & Business Dev | Warner Bros | 4000 Warner Blvd | Burbank, CA 91522 | First Class Mail |
| DC Entertainment | Attn: VP & Legal Affairs | 1700 Broadway | New York, NY 10019 | | First Class Mail |
| Dc Entertainment Solutions LLC | dba Hastings Gaming Arena | Attn: Drew Crowder | 13320 Franklin Farm Rd | Ste G | Herndon, VA 20171 | First Class Mail |
| Dc Entertainment Solutions LLC | dba Hastings Gaming Arena | Attn: Drew Crowder | 14120 Sullyfield Circle | Suite K | Chantilly, VA 20151 | First Class Mail |
| Dc Entertainment Solutions LLC | dba Hastings Gaming Arena | Attn: Drew Crowder | 13320 Franklin Farm Rd | Ste G | Herndon, VA 20171 | ceo@hastingstudios.tv | Email |
| D'Carlo Imports | Calle 19, Numero 95 | Merida, 06800 | Mexico | | First Class Mail |
| D'Carlo Imports | Attn: Carlos Flores | Calle 19, Numero 95 | Cdmx, 03800 | Mexico | | First Class Mail |
| D'Carlo Imports | Calle 19, Numero 95 | Cdmx, 03800 | Mexico | carlosputranutu@gmail.com | | Email |
| Dcbs | Attn: Cameron J Chrisma | Discount Comic Book Service | 10701 Rose Ave | New Haven, IN 46774 | First Class Mail |
| Dcbs | Discount Comic Book Service | 10701 Rose Ave | New Haven, IN 46774 | | First Class Mail |
| Dcbs | Attn: Cameron J Chrisma | Discount Comic Book Service | 10701 Rose Ave | New Haven, IN 46774 | customer.service@dcbservice.com | Email |
| Dcd Loc 26 Shipping | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Dcd Uk (Hob Hk Orders Only) | Cananside Warrington Road | Manor Park Industrial Estate | Runcorn Cheshir, WA7 1SN | United Kingdom | First Class Mail |
| Dcd Uk (Hob Hk Orders Only) | Cananside Warrington Road | Manor Park Industrial Estate | Runcorn Cheshir, WA7 1SN | United Kingdom | mkay@diamondcomics.co.uk; moreau@diamonduk.comics.com | Email |
| Dead Dale's Comics | 201 W Main | Cortland, OH 44410 | | | First Class Mail |
| Dead Dale's Comics | Attn: Ron | 201 W Main | Cortland, OH 44410 | | First Class Mail |
| Dead Dale's Comics | 201 W Main | Cortland, OH 44410 | | deaddalescomics@gmail.com | Email |
| Dead Elf Collectibles LLC | 5309 E Independence Blvd | Ste B | Charlotte, NC 28212 | | First Class Mail |
| Dead Elf Collectibles LLC | Attn: Masier Woods, Jonathan Woods | 5309 E Independence Blvd | Suite F | Charlotte, NC 28212 | First Class Mail |
| Dead Elf Collectibles LLC | Attn: Masier & Jonathan | 5309 E Independence Blvd | Ste B | Charlotte, NC 28212 | First Class Mail |
| Dead Elf Collectibles LLC | 5309 E Independence Blvd | Ste B | Charlotte, NC 28212 | billing@deadelfcollectibles.com | Email |
| Dead Good Media | Attn: Stu Taylor | C'Est Martel Media 6000 Rome | Boulevard Ste 410 | Brossard, QC J4Y 0B6 | Canada | First Class Mail |
| Dead Good Media Inc | C'Est Martel Media | 6000 Rome Blvd, Ste 410 | Brossard, QC J4Y 0B6 | Canada | STU@DEADGOODMEDIA.COM | Email |
| Dead Sky Publishing, LLC | Attn: Steve Wands | 6411 Allison Rd | Miami, FL 33141 | | First Class Mail |
| Dead Sky Publishing, LLC | Attn: Kristy Baptist | 6411 Allison Rd | Miami, FL 33141 | | First Class Mail |
| Dead Sky Publishing, LLC | Attn: Kristy Baptist | 6411 Allison Rd | Miami, FL 33141 | STEVE@DEADSKYPUBLISHING.COM | Email |
| Deadlift Collectibles, LLC | 328 S Kelly Ave | Edmond, OK 73003 | | | First Class Mail |
| Deadlift Collectibles, Llc | Attn: Michael Sloyka | 328 S Kelly Ave | Edmond, OK 73003 | | First Class Mail |
| Deadlift Collectibles, LLC | 328 S Kelly Ave | Edmond, OK 73003 | | micheal.sloyka@gmail.com | Email |
| Deadly Playthings | 1769 Shelter Road | Muskegon, MI 49444 | | | First Class Mail |
| Deadly Playthings | Attn: Don & Kim Hines | Don Hines | 1769 Shelter Road | Muskegon, MI 49444 | deadly_playthings@yahoo.com | Email |
| Deadly Playthings | Don Hines | 1769 Shelter Road | Muskegon, MI 49444 | | First Class Mail |
| Deadsout Comics | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | | First Class Mail |
| Deadsout Comics | Attn: Jason Miller | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | First Class Mail |
| Deadsout Comics | Attn: Jason And Tonya | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | First Class Mail |
| Deadsout Comics | 1500 Bellefonte Rd | Flatwoods, KY 41139 | | deadoutcomics@yahoo.com | Email |
| Deaf Ear Records | Attn: Jason Mills | Ye Olde Deaf Ear Ltd | 112 4Th St South | La Crosse, WI 54601 | First Class Mail |
| Deaf Ear Records | Ye Olde Deaf Ear Ltd | 112 4Th St South | La Crosse, WI 54601 | | First Class Mail |
| Deaf Ear Records | Attn: Jason Mills | Ye Olde Deaf Ear Ltd | 112 4Th St South | La Crosse, WI 54601 | flat_nose@hotmail.com | Email |
| Dealer's Choice | Attn: Roy Or Dawn | 14 Lois Lane | Nanaimo, BC V9R 5N8 | Canada | First Class Mail |
| Dealer's Choice | 14 Lois Lane | Nanaimo, BC V9R 5N8 | Canada | | First Class Mail |
| Dealer's Choice | Attn: Roy Or Dawn | 14 Lois Lane | Nanaimo, BC V9R 5N8 | Canada | dchoice@shaw.ca | Email |
| Deals N Dragons LLC | Attn: Scott Schaefer, Shelby Brus | 55 South Court St | Platteville, WI 53818 | | First Class Mail |
| Deals N Dragons LLC | Attn: Scott Schaefer, Shelby Brus | 55 South Court St | Platteville, WI 53818 | dealsndragons@gmail.com | Email |
| Death Ray Graphics | 106 Laburnum Crescent | Rochester, NY 14620 | | | First Class Mail |
| Death Ray Graphics | Attn: Jason Yungbluth | 438 Toulon Place | Buffalo, NY 14216 | | First Class Mail |
| Death Ray Graphics | 106 Laburnum Crescent | Rochester, NY 14620 | | DEATHRAYF@WHATISDEEPFRIED.COM | Email |
| Debary Public Library | 200 N Charles R Beall Blvd | Debary, FL 32763 | | | First Class Mail |
| Debary Public Library | Attn: Sarah | 200 N Charles R Beall Blvd | Debary, FL 32763 | | First Class Mail |
| Debary Public Library | 200 N Charles R Beall Blvd | Debary, FL 32763 | | scesetro@volusia.org | Email |
| Debbies Gifts & More | L & D Cabrystory | 212 N Saingaman Ave | Gibson City, IL 60936 | | First Class Mail |
| Debbies Gifts & More | Attn: Larry Debenish | L & D Uphotsitory | 212 N Saingaman Ave | Gibson City, IL 60936 | First Class Mail |
| Debbies Gifts & More | L & D Uphotsitory | 212 N Saingaman Ave | Gibson City, IL 60936 | | Email |
| Deborah Perry | dba Dan123Palloys | Attn: Debra Qureshi | 5198 Cooper Ct | Rancho Cucamonga, CA 91739 | First Class Mail |
| Debra Qureshi | dba Dan123Palloys | Attn: Debra Qureshi | 5198 Cooper Ct | Rancho Cucamonga, CA 91739 | dan123palloysbusiness@gmail.com | Email |
| Debra Shea | 8106 Fox Home Dr | New Haven, IN 46774 | | | First Class Mail |
| Debra Shea | 8106 Fox Home Dr | New Haven, IN 46774 | | dbc@advance-games.com | Email |
| Deck Box, The | Attn: Brent Van Buskirk | 3049 Hendersonville Rd | Suite 30 | Fletcher, NC 28732 | First Class Mail |
| Deck Box, The | Attn: Brent Van Buskirk | 3049 Hendersonville Rd | Suite 30 | Fletcher, NC 28732 | krenaldonlmfcard@gmail.com | Email |
| Deck Factory Lima LLC | dba Deck Factory Gaming Center | Attn: Joseph Rodmaker, Justin Hertel | 1420 1/2 Elida Rd | Lima, OH 45805 | First Class Mail |
| Deck Factory Lima LLC | dba Deck Factory Gaming Center | Attn: Joseph Rodmaker, Justin Hertel | 1420 1/2 Elida Rd | Lima, OH 45805 | joe.rodmaker@deckfactory.com | Email |
| Decker & Co, LLC | 2435 Old Alabama Rd | Roswell, GA 30076-2415 | | | First Class Mail |
| Deckering Spa | Las Bellotas 199 Of 62 | Region Metropolitana | Santiago, 7510123 | | First Class Mail |
| Deckering Spa | Attn: Matias | Las Bellotas 199 Of 62 | Region Metropolitana | Santiago, 7510123 | Chile | First Class Mail |
| Deckering Spa | Las Bellotas 199 Of 62 | Region Metropolitana | Santiago, 7510123 | Chile | matias.avps@gmail.com | Email |
| Decks & Dice Tournament Center | Attn: Monalisa Runneels | 4636 Us 92 | Lakeland, FL 33801 | | First Class Mail |
| Decks & Dice Tournament Center | Attn: Monalisa Runneels | 4636 Us 92 | Lakeland, FL 33801 | monacbdoccheff@gmail.com | Email |
| Dee Puppa Comics | 8014 Southeastern Ave | Indianapolis, IN 46239 | | | First Class Mail |
| Dee Puppa Comics | Attn: Frtb magus | 8014 Southeastern Ave | Indianapolis, IN 46239 | | First Class Mail |
| Dee Puppa Comics | 8014 Southeastern Ave | Indianapolis, IN 46239 | | nugo4@comcast.net | Email |
| Deemo's Discount Comics | Attn: Dimas | 9776 W Edna St | Boise, ID 83704 | | First Class Mail |
| Deemo's Discount Comics | Attn: Dimas Perdana | 9350 W Chinden Blvd | Boise, ID 83714 | | First Class Mail |
| Deemo's Discount Comics | 9776 W Edna St | Boise, ID 83704 | | | First Class Mail |
| Deemo's Discount Comics | 8014 Southeastern Ave | Indianapolis, IN 46239 | | deemosdiscountcomics@Hotmail.com | Email |
| Deep Collectibles | Attn: Rashid | 2205 Mock Road Sw | Huntsville, AL 35805 | | First Class Mail |
| Deep Collectibles | Attn: Rashid | 2310 Memorial Pkwy Sw | Huntsville, AL 35801 | | First Class Mail |
| Deep Collectibles | Attn: Ali Walker | 2205 Mock Road Sw | Huntsville, AL 35805 | | First Class Mail |
| Deep Collectibles | 2205 Mock Road Sw | Huntsville, AL 35805 | | thedeepstorel@yahoo.com | Email |
| Deep Creek Comics LLC | 2617 Mission Grandy Trail #102 | Chesapeake, VA 23321 | | | First Class Mail |
| Deep Creek Comics Llc | Attn: Jeffrey Smithwick, Jenna Marcinko Ge | 2617 Peluce Grandy Trail | Suite 102 | Chesapeake, VA 23321 | First Class Mail |
| Deep Creek Comics Llc | Attn: Jeffrey Smithwick, Jenna Marcinko Ge | 241 Palace Green Boulevard | Virginia Beach, VA 23452 | | First Class Mail |
| Deep Creek Comics LLc | Attn: Jeffrey And Jenna | 2617 Mission Grandy Trail #102 | Chesapeake, VA 23323 | | First Class Mail |
| Deep Creek Comics LLC | 2617 Mission Grandy Trail #102 | Chesapeake, VA 23323 | | deepcreekcomics@gmail.com | Email |
| Deep Creek Tcg | 70 Greenings Dr | McHenry, MD 21541 | | | First Class Mail |
| Deep Creek Tcg | Attn: Andrew Mattka | 70 Greenings Dr | McHenry, MD 21541 | | First Class Mail |
| Deep Creek Tcg | Attn: Andrew Mattka | 70 Greenings Dr | McHenry, MD 21541 | deepcreektcg@gmail.com | Email |
| Deep Dive Games LLC | Attn: Braden Spencer | 2603 Osborne Rd | Ste A | Saint Marys, GA 31558 | First Class Mail |
| Deep Dive Games LLC | dba Deep Dive Games Athens | Attn: Braden Spencer | 908 E State St | Saint Marys, GA 31558 | First Class Mail |
| Deep Dive Games LLC | dba Deep Dive Games Athens | Attn: Braden Spencer | 2603 Osborne Rd | Ste A | Saint Marys, GA 31558 | deepdivegamesllc@gmail.com | Email |
| Deep Sea Games LLC | Attn: Braden Spencer | 908 E State St | Athens, OH 45701 | | First Class Mail |
| Deep Waters Bookshop | Grand Avenue SC | Al Nasriyah Sharjah | 40817 | United Arab Emirates | First Class Mail |
| Deep Waters Bookshop | Attn: Farhan | Grand Avenue SC | Al Nasriyah Sharjah | 40817 | United Arab Emirates | First Class Mail |
| Deep Waters Bookshop | Grand Avenue SC | Al Nasriyah Sharjah | 40817 | United Arab Emirates | farhanshaikh@outlook.com | Email |
| Deeper Games LLC | 5248 Pheasant Run Dr | Saginaw, MI 48638 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Deep Water Games LLC | 5248 Pheasant Run Dr | Saginaw, MI 48638 | | | cfischer@bmtce.com | Email |
| Deer Creek District Library | 205 E 1St Ave | Deer Creek, IL 61733 | | | | First Class Mail |
| Deer Creek District Library | Attn: Meghan | 205 E 1St Ave | Deer Creek, IL 61733 | | | First Class Mail |
| Deer Creek District Library | 205 E 1St Ave | Deer Creek, IL 61733 | | | dcdldirector@gmail.com | First Class Mail |
| Deerfield Public Library | 920 Waukegan Rd | Deerfield, IL 60015 | | | | First Class Mail |
| Deerfield Public Library | Attn: Cristina | 920 Waukegan Rd | Deerfield, IL 60015 | | cbueno@deerfieldlibrary.org | First Class Mail |
| Deerfield Public Library | 920 Waukegan Rd | Deerfield, IL 60015 | | | | Email |
| Deestrosa@Aol.Com | Attn: Chris | Chris Netter | | 6344 Edgerton Way | Carmichae, CA 95608 | | | Email |
| Deestrosa@Aol.Com | Attn: Chris | Chris Netter | 6344 Edgerton Way | Carmichae, CA 95608 | deestrowolf@aol.com | First Class Mail |
| Defense Dist Depot San Joaquin | Tracey Depot, Bldg 30, Ccp | 25600 S Chrisman Rd | Tracy, CA 95376 | | | First Class Mail |
| Defense Dist Depot San Joaquin | Attn: Roy Forslar | Tracey Depot, Bldg 30, Ccp | 25600 S Chrisman Rd | Tracy, CA 95376 | | First Class Mail |
| Defense Dist Depot San Joaquin | Tracey Depot, Bldg 30, Ccp | 25600 S Chrisman Rd | Tracy, CA 95376 | | roy.forslar@teknowax.uscmc.mccc.org | Email |
| Degen Mining LLC | 4171 Sparrow Hawk Rd | Melbourne, FL 32934 | | | | First Class Mail |
| Degen Mining Llc | Attn: Marvin & Adam | 4171 Sparrow Hawk Rd | Melbourne, FL 32934 | | | First Class Mail |
| Degen Mining LLC | 4171 Sparrow Hawk Rd | Melbourne, FL 32934 | | | degenminer@gmail.com | First Class Mail |
| Deidranna Wright | 4190 Hickory Grove Rd | Memphis, TN 38141 | | | | First Class Mail |
| Deja Brew Ltd | 12401 W Alameda Dr | Lakewood, CO 80228 | | | | First Class Mail |
| Deja Brew Ltd | Attn: Phillip Glue | 12401 W Alameda Dr | Lakewood, CO 80228 | | | First Class Mail |
| Deja Brew Ltd | Attn: Phillip | 12401 W Alameda Dr | Lakewood, CO 80228 | | | First Class Mail |
| Deja Brew Ltd | 12401 W Alameda Dr | Lakewood, CO 80228 | | | vennuglue@gmail.com | Email |
| Del Valle Libraries - Elgid | 13312 Fm 812 | Del Valle, TX 78617 | | | | First Class Mail |
| Del Valle Libraries - Elgid | 13312 Fm 812 | Del Valle, TX 78617 | | | momiller@delvllestarea.org | First Class Mail |
| Delarosa Pharmacy Inc | Attn: Tomi / Robert | 2004 E Expressway 83 | Ste 2 | Weslaco, TX 78596 | | First Class Mail |
| Delarosa Pharmacy Inc | Attn: Tomi / Robert | 2004 E Expressway 83 | Ste 2 | Weslaco, TX 78596 | delarosacomics@gmail.com | First Class Mail |
| Deluxe'S Newsstand | Attn: Foul Or James | 1412 Park Street | Alameda, CA 94501-4510 | | | First Class Mail |
| Deluxe'S Newsstand | 1412 Park Street | Alameda, CA 94501-4510 | | | | First Class Mail |
| Deluxe'S Newsstand | Attn: Foul Or James | 1412 Park Street | Alameda, CA 94501-4510 | | james. harlee@yahoo.com | First Class Mail |
| Deluxe'S Newsstand | 1412 Park Street | Alameda, CA 94501-4510 | | | eastbaypoints@gmail.com | Email |
| Delaware Division of Revenue | 820 N French St | Wilmington, DE 19801 | | | | First Class Mail |
| Delaware Secretary of State | PO Box 898 | Dover, DE 19903 | | | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | | First Class Mail |
| Delco Anthony | 4983 Knight Arnold Rd | Memphis, TN 38118 | | | | First Class Mail |
| Delta Pep Culture Inc | 4962 Bridan St | Delta, BC V4K 2K1 | Canada | | | First Class Mail |
| Delta Pop Culture Inc | Attn: Thomas Routine | 4962 Bridan St | Delta, BC V4K 2K1 | Canada | | First Class Mail |
| Delta Pop Culture Inc | 4962 Bridan St | Delta, BC V4K 2K1 | Canada | | deltapopculture@gmail.com | First Class Mail |
| Deltecom Solutions | 11170 Orville St | Culver City, CA 90230 | | | | First Class Mail |
| Deltecom Solutions | 11170 Orville St | Culver City, CA 90230 | | | jack@deltecom.com | First Class Mail |
| Deluca'S Inc | 1086-A Ave C | Bayonne, NJ 07002 | | | | First Class Mail |
| Deluca'S Inc | Attn: Vincent | 1086-A Ave C | Bayonne, NJ 07002 | | | First Class Mail |
| Deluca'S Inc | 1086-A Ave C | Bayonne, NJ 07002 | | | bigbadky@aol.com | First Class Mail |
| Delvco Braddock | 78 Lenz Rd | Beholia, MS 38611 | | | | First Class Mail |
| Delwood Capital Ventures LLC | dba Delwood Square Liquor | Attn: Mark Linne | 60 Bulldogeer Road | Bailey, CO 80421 | | First Class Mail |
| Delwood Capital Ventures LLC | dba Delwood Square Liquor | Attn: Mark Linne | 60 Bulldogeer Road | Bailey, CO 80421 | zacharialkadtes@email.com | First Class Mail |
| Demarcus D Butler | 560 Montsagin | Memphis, TN 38109 | | | | First Class Mail |
| Dematic Corp | 68412S Network Pl | Chicago, IL 60673-1684 | | | | First Class Mail |
| Dematic Corp | 68412S Network Pl | Chicago, IL 60673-1684 | | | Nikki.Arcamus@dematic.com | First Class Mail |
| Demented Designs | 3540 Court St | Redding, CA 96001 | | | | First Class Mail |
| Demented Designs | Attn: Renee | 3540 Court St | Redding, CA 96001 | | | First Class Mail |
| Demented Designs | 3540 Court St | Redding, CA 96001 | | | dementeddesignus@gmail.com | First Class Mail |
| Demetrius D Gilmore | 363 E Hoover Dr | Ft Wayne, IN 46816 | | | | First Class Mail |
| Demmor Memorial Library | 6961 W School St | Three Lakes, WI 54562 | | | | First Class Mail |
| Demmer Memorial Library | 6961 W School St | Three Lakes, WI 54562 | | | librarian@demmerlibrary.org | First Class Mail |
| Demolition Comics | 4149 W Waters Avenue | Tampa, FL 33614 | | | | First Class Mail |
| Demolition Comics | Attn: William Insignares | 4149 W Waters Avenue | Tampa, FL 33614 | | | First Class Mail |
| Demolition Comics | 4149 W Waters Ave | Tampa, FL 33614 | | | williamt@demolitioncomics.com | First Class Mail |
| Demolition Comics | 4149 W Waters Ave | Tampa, FL 33614 | | | Demolitioncomics@aol.com | Email |
| Demolition Comics | 4149 W Waters Ave | Tampa, FL 33614 | | | | First Class Mail |
| Den Of Decks | Attn: Jeffrey Williams, Zachary Ree Villeman | Attn: Lisa Anne Guzman | 3845 Sunkist St | Palmdale, CA 93551 | | First Class Mail |
| Den Of Decks | Attn: Jeffery Williams, Zachary Ree | Attn: Lisa Anne Guzman | 3845 Sunkist St | Palmdale, CA 93551 | denofdecks@yahoo.com | Email |
| Denis Juarez | 7927 Jharml Dr, Apt 3 | Southaven, MS 38671 | | | | First Class Mail |
| Denise Braun | 1032 Harmony Hill Ln | York, PA 17402 | | | | First Class Mail |
| Denise Henderson | 10862 Nichols Blvd, Apt B-10 | Olive Branch, MS 38654 | | | | First Class Mail |
| Denise Henderson | 10862 Nichols Blvd, Apt B-10 | Olive Branch, MS 38654 | | | denise.henderson970@gmail.com | First Class Mail |
| Denise Yancy | 3614 Woodfield Dr, Apt 3 | Memphis, TN 38116 | | | | First Class Mail |
| Denise Yancy | 3614 Woodfield Dr, Apt 3 | Memphis, TN 38116 | | | 29yden@diamondcomics.com | First Class Mail |
| Dennis Alberto Gonzalez-Reyes | 2982 Danville Rd | Memphis, TN 38118 | | | | First Class Mail |
| Dennis Alberto Gonzalez-Reyes | 2982 Danville Rd | Memphis, TN 38118 | | | gonzalezdennis541@gmail.com | First Class Mail |
| Dennis E Grant | 1469 Audrey Ln | Horn Lake, MS 38637 | | | | First Class Mail |
| Dennis Gallagher | 2 Broadway Ave | N Irwin, PA 15642 | | | | First Class Mail |
| Dennis Gallagher | 2 Broadway Ave | N Irwin, PA 15642 | | | gdennis@diamondcomics.com | First Class Mail |
| Dennise Orozco-Lara | 8639 Sunnavale St S | Cordova, TN 38018 | | | | First Class Mail |
| Dennise Orozco-Lara | 8639 Sunnavale St S | Cordova, TN 38018 | | | DenniseOL1990@gmail.com | First Class Mail |
| Denorus Dental Services LLC | Attn: Leah Francke | 3020 Sylvia Ave Rd | Unit B | Cedar Rapids, IA 52402 | | First Class Mail |
| Denorus Dental Services LLC | Attn: Leah Francke | 3020 Sylvia Ave Rd | Unit B | Cedar Rapids, IA 52402 | denorusds@gmail.com | First Class Mail |
| Denton Public Library | 310 W Salisbury St | Denton, NC 27239 | | | | First Class Mail |
| Denton Public Library | Attn: Susan | 310 W Salisbury St | Denton, NC 27239 | | | First Class Mail |
| Denton Public Library | 310 W Salisbury St | Denton, NC 27239 | | | Susan.Crowell@DavidsonCountyNC.gov | Email |
| Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606 | | | | First Class Mail |
| Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606 | | | VICKY.MUELLER@DENTONS.COM | Email |
| Denver Central Games | Attn: Philip Esposito | 10101 E Hampden Ave | Unit 101 & 102 | Denver, CO 80231 | | First Class Mail |
| Denver Central Games | Attn: Philip Esposito | 10101 E Hampden Ave | Unit 101 & 102 | Denver, CO 80231 | denvercentralgames@gmail.com | First Class Mail |
| Department Of Corrections | Attn: William Stewart | 18 E Markel Rd | Attn: J Stewart, Librarian | Frackville, PA 17932 | | First Class Mail |
| Department of The Treasury | 3434 Nw Federal Hwy | Treasure Coast Mall 343-C | Jensen Beach, FL 34957 | | | First Class Mail |
| Department Of The Interior | Attn: Peter Gemmn | 3434 Nw Federal Hwy | Treasure Coast Mall 343-C | Jensen Beach, FL 34957 | | First Class Mail |
| Department of The Treasury | 3434 Nw Federal Hwy | Treasure Coast Mall 343-C | Jensen Beach, FL 34957 | | petergemmn@hotmail.com | First Class Mail |
| Department Of The Treasury | 2540 Washington Blvd, 6th Fl | Ogden, UT 84401 | | | | First Class Mail |
| Depauville Free Library | 32333 County Route 179 | Depauville, NY 13632 | | | | First Class Mail |
| Depauville Free Library | 32333 County Route 179 | Depauville, NY 13632 | | | depilib@ncls.org | First Class Mail |
| Deportes E&D | Attn: Eduardo Rendon | 2711 S Buckner Blvd, Ste 100 | Dallas, TX 75227 | | | First Class Mail |
| Deportes E&D | Attn: Eduardo Rendon | 2711 S Buckner Blvd, Ste 100 | Dallas, TX 75227 | | edrendon0E4@gmail.com | First Class Mail |
| Dept of Assessment & Tax | Personal Property Division | 301 W Preston St, Rm 801 | Baltimore, MD 21201-2395 | | | First Class Mail |
| Dept of Assessments & Taxation | Personal Property Division | P.O. Box 17052 | Baltimore, MD 21297-1052 | | | First Class Mail |
| Dept of Commerce & Consumer Affairs | PO Box 40 | Honolulu, HI 96810 | | | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 24106 | Seattle, WA 98124 | | | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 34022 | Seattle, WA 98124 | | | | First Class Mail |
| Dept of Labor & Industries | P.O. Box 34974 | Seattle, WA 98124-1974 | | | | First Class Mail |
| Dept of Revenue | Jackson, MS 39225-3191 | | | | | First Class Mail |
| Dept of The Treasury | Internal Revenue Service | Cincinnati, OH 45999-0009 | | | | First Class Mail |
| Dept of The Treasury | Ogden, UT 84201-0013 | | | | | First Class Mail |
| Der Comicladen Hamburg | Attn: Alex | Mundsburger Damm 48 | Hamburg, 22087 | Germany | | First Class Mail |
| Der Comicladen Hamburg | Attn: Alex | Mundsburger Damm 48 | Hamburg, 22087 | Germany | info@der-comic-laden.de | First Class Mail |
| Der Comic-Laden Koppler & | Tittel Ohg | Mundsburger Damm 48 | Hamburg, 22087 | Germany | | First Class Mail |
| Deranged Comics | 8071 Yellow Daisy Ave | Darryl Polo | Las Vegas, NV 89147 | | | First Class Mail |
| Deranged Comics | Attn: Darryl Polo | 8071 Yellow Daisy Ave | Darryl Polo | Las Vegas, NV 89147 | | First Class Mail |
| Derby Comics Dc | 1868 D St Ne Apt 1 | Washington, DC 20002 | | | | First Class Mail |
| Derby Comics Dc | Attn: Patrick Savoia | 1868 D St Ne Apt 1 | Washington, DC 20002 | | | First Class Mail |
| Deric Leachman | 7301 Lakefield Pl | Johns Creek, GA 30097 | | | | First Class Mail |
| Deric Lucas | 4892 Coleman Rd | Olive Branch, MS 38654 | | | | First Class Mail |
| Derrick Barber | 415 Honduras Dr | Memphis, TN 38109 | | | | First Class Mail |
| Derrick Barber | 415 Honduras Dr | Memphis, TN 38109 | | | derrickbarber511@ymail.com | First Class Mail |
| Derrick Dillard | 1550 E Raines Rd | Memphis, TN 38116 | | | | First Class Mail |
| Des Moines Stamp Mfg Co | P.O. Box 1798 | Des Moines, IA 50306-1798 | | | | First Class Mail |
| Des Moines Stamp Mfg Co | P.O. Box 1798 | Des Moines, IA 50306-1798 | | | ar@dmstamp.com | First Class Mail |
| Descent Into Gaming | Attn: Gene Barlow, Stephanie Barlow | 5205 33Rd St East | Bradenton, FL 34203 | | | First Class Mail |
| Descent Into Gaming | Attn: Gene & Stephanie | C/O Gene Barlow | 3122 91St Ave E | Parrish, FL 34219 | | First Class Mail |
| Descent Into Gaming | C/O Gene Barlow | 3122 91St Ave E | Parrish, FL 34219 | | | First Class Mail |
| Descent Into Gaming | Attn: Gene Barlow, Stephanie Barlow | 5205 33Rd St East | Bradenton, FL 34203 | | gene.barlow@gmail.com | Email |
| Desert Games LLC | Attn: Eric Bosca | 3150 N Stonehenge Dr, Ste 102 | Gilbert, AZ 85233 | | | First Class Mail |
| Desert Games LLC | Attn: Eric Bosca | 7247 East Osborn Rd | Scottsdale, AZ 85251 | | | First Class Mail |
| Desert Games LLC | Attn: Eric Bosca | 3150 N Stonehenge Dr, Ste 102 | Gilbert, AZ 85233 | | desertgamesarizona@gmail.com | First Class Mail |
| Desert Hot Springs Library | 14980 Palm Dr | Desert Hot Sprs, CA 92240 | | | | First Class Mail |
| Desert Hot Springs Library | Attn: Tammy Bluntso | 14980 Palm Dr | Desert Hot Sprs, CA 92240 | | | First Class Mail |
| Desert Hot Springs Library | 14980 Palm Dr | Desert Hot Sprs, CA 92240 | | | melissa.carrasqueo@rivlib.net | First Class Mail |
| Desert Island | Attn: Gabriel Fowler | 540 Metropolitan Avenue | Brooklyn, NY 11211 | | | First Class Mail |
| Desert Island | 540 Metropolitan Avenue | Brooklyn, NY 11211 | | | gabrielfowler@hotmail.com | First Class Mail |
| Desert Island | Attn: Gabriel Fowler | 540 Metropolitan Avenue | Brooklyn, NY 11211 | | gabrielfowler@hotmail.com | First Class Mail |
| Desert Keep Games LLC | Attn: Corey Worden | 175 Riverview Drive | Suite E | Green River, WY 82935 | | First Class Mail |
| Desert Keep Games LLC | Attn: Corey Worden | 410 Broadway Street | Rock Springs, WY 82901 | | | First Class Mail |
| Desert Keep Games LLC | Attn: Corey Worden | 175 Riverview Drive | Suite E | Green River, WY 82935 | desertkeepgames@gmail.com | First Class Mail |
| Desert Sky Games | Attn: Michael Bahr | 3875 W Ray Rd | Suite 12 | Chandler, AZ 85226 | | First Class Mail |
| Desert Sky Games | Attn: Michael Bahr | 3875 W Ray Rd | Suite 12 | Chandler, AZ 85226 | desertskygames@me.com | First Class Mail |
| Desert Wind Enterprises | 2421 Tech Center Court | Suit 100 | Las Vegas, NV 89128 | | | First Class Mail |
| Desert Wind Enterprises | Attn: Sharon | 2421 Tech Center Court | Suit 100 | Las Vegas, NV 89128 | | First Class Mail |
| Desert Wind Enterprises | 2421 Tech Center Court | Suit 100 | Las Vegas, NV 89128 | | desertwindcomics@hotmail.com; winy611@gmail.com | First Class Mail |
| Desert Wind Enterprises | Attn: Sharon | 2421 Tech Center Court | Suit 100 | Las Vegas, NV 89128 | desertwindcomics@hotmail.com | Email |
| Design Studio Press | Attn: Tinti Dey | 8577 Higuera St | Culver City, CA 90232 | | | First Class Mail |
| Desiree Lee Inc | dba Gamer Hobo Productions | Attn: Conner Lee Dillenck It, Angelique Desir | 30151 Pinfield Ct | Tehachapi, CA 93561 | | First Class Mail |
| Desiree Lee Inc | dba Gamer Hobo Productions | Attn: Conner Lee Dillenck It, Angelique Desir | 30151 Pinfield Ct | Tehachapi, CA 93561 | contact@gamerhobo.com | First Class Mail |
| Desoto Cnty Economic Develop | 4716 Pepper Chase Dr | Southaven, MS 38671 | | | | First Class Mail |
| Desoto County Tax Collector | Attn: Joey Treadway | 365 Losher St, Unit 110 | Hernando, MS 38632 | | | First Class Mail |
| Desoto County Tax Collector | Attn: Joey Treadway | 365 Losher St, Unit 110 | Hernando, MS 38632 | | | First Class Mail |
| Desoto Industrial Maintenance | 2552 Industrial Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Desperado Publishing | 143 Nester Pl | Dallas, GA 30132 | | | | First Class Mail |
| Desperado Publishing | 143 Nester Pl | Dallas, GA 30132 | | | joeprueitt@gmailincauhoo.com | First Class Mail |
| Destin Library | Attn: Bob | 150 Sibert Ave | Destin, FL 32541 | | | First Class Mail |
| Destin Library | Attn: Bob | 150 Sibert Ave | Destin, FL 32541 | | | First Class Mail |
| Destin Library | 150 Sibert Ave | Destin, FL 32541 | | | slex@cityofdestin.com | First Class Mail |
| Destinission Entertainment Llc | Attn: Marc Patten | 460 Barcelon Ave | Bridgeport, CT 06608 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Destination Entertainment LLC | 480 Barnum Ave | Bridgeport, CT 06608 | | | First Class Mail |
| Destination Entertainment LLC | Attn: Marc Patten | 480 Barnum Ave | Bridesport, CT 06608 | destinent1@aol.com | Email |
| Destination, The | Attn: John, Brian, Page Barrow | 5031 Shelbyville Rd | Louisville, KY 40207 | | First Class Mail |
| Destination, The | Attn: John, Brian, Page Barrow | 5031 Shelbyville Rd | Louisville, KY 40207 | thedestinationky@gmail.com | Email |
| Destine Fantasy Games LLC | Attn: Jensen Dong | 650 Central Ave | Ste D | Alameda, CA 94501 | First Class Mail |
| Destine Fantasy Games LLC | Attn: Jensen Dong | 650 Central Ave | Ste D | Alameda, CA 94501 | destinefantasygames@gmail.com | Email |
| Destini Jackson | 3303 E 17th St | Austin, TX 78721 | | | First Class Mail |
| Destiny City Comics | Attn: Michael Fitzgerald | 218 Saint Helens Avenue | Tacoma, WA 98403 | | First Class Mail |
| Destiny City Comics | Attn: Michael Fitzgerald | 218 Saint Helens Avenue | Tacoma, WA 98403 | michaelfitzwer@email.com | Email |
| Destiny Comics And Collectable | Attn: Stephanie / Steven | Stephanie Andre | 21541 Featherstone Rd | Centreville, MI 49032 | First Class Mail |
| Destiny Games | 6103 Lathers St | Garden City, MI 48135 | | | First Class Mail |
| Destiny Games | Attn: Theodore Daliere | 8899 Newburgh Rd | Livonia, MI 48150 | | First Class Mail |
| Destiny Games | Attn: Ted | 6103 Lathers St | Garden City, MI 48135 | | First Class Mail |
| Destiny Games | 6103 Lathers St | Garden City, MI 48135 | | daltariagames@gmail.com | Email |
| Destiny's End LLC | Attn: Angel Rodriguez | 3536 S 5600 W | Suite 2 | West Valley, UT 84120 | First Class Mail |
| Destiny's End LLC | Attn: Areel Rodriquez | 3536 S 5600 W | Suite 2 | West Valley, UT 84120 | envisionsavereetl@email.com | Email |
| Detective Hawk Games | Attn: Iain Lawson | 329 Amberwood Way, Ste 856 | Davenport, FL 33897 | | First Class Mail |
| Detective Hawk Games | Attn: Iain Lawson | 341 Dawning Circle | Davenport, FL 33897 | | First Class Mail |
| Detective Hawk Games | Attn: Iain Lawson | 109 Amberwood Way, Ste 856 | Davenport, FL 33897 | iain@detectivehawkgames.com | Email |
| Deuces Wild Games & Souvenirs LLC | Attn: Ken Templeman Ericka Templeman | 801 E Deuce Of Clubs | Show Low, AZ 85901 | | First Class Mail |
| Deuces Wild Games & Souvenirs LLC | Attn: Ken Templeman Ericka Templeman | 801 E Deuce Of Clubs | Show Low, AZ 85901 | deuceswildgames@yahoo.com | Email |
| Deverous L Bennett | 521 W Pepper Dr, Apt D | Hartford, CA 93230 | | | First Class Mail |
| Device Magic Inc | 2700 Fairmount St | Dallas, TX 75201 | | | First Class Mail |
| Device Magic Inc | 2700 Fairmount St | Dallas, TX 75201 | | finance@accounts.devicemagic.com | Email |
| Devil Dog Comics | Attn: Brian Colon | 1949 Cove Ln | Clearwater, FL 33764 | | First Class Mail |
| Devil Dog Comics | Attn: Brian Colon | Attn Brian Colon | Clearwater, FL 33764 | | First Class Mail |
| Devil Dog Comics | Attn: Brian Colon | 1949 Cove Ln | Clearwater, FL 33764 | pyro1850@aol.com | Email |
| Devils Advocate Custom Engravings | Attn: Cory, Carly Hackstedt | 1645 9th Ave Se, Ste 161 | Albany, OR 97322 | | First Class Mail |
| Devils Advocate Custom Engravings | Attn: Cory, Carly Hackstedt | 1645 9th Ave Se, Ste 161 | Albany, OR 97322 | dacustomengravings@gmail.com | Email |
| Devin Cruz | 561 Main Ave | Passaic, NJ 07055 | | | First Class Mail |
| Devin J Funches | 1224 A Humphrey St | St Louis, MO 63118 | | | First Class Mail |
| Devin J Funches | 1224 A Humphrey St | St Louis, MO 63118 | | fdevin@diamondbookdistributors.com | Email |
| Devin Johnson | 2500 Louis Henna Blvd | Round Rock, TX 78664 | | | First Class Mail |
| Devor Americas, LLC | 8123 S Orange Ave | Orlando, FL 32809 | | | First Class Mail |
| Devor Americas, LLC | 8123 S Orange Ave Ste 166 | Orlando, FL 32809 | | | First Class Mail |
| Devor Americas, LLC | 8123 S Orange Ave Ste 166 | Orlando, FL 32809 | matt.hyland@devr.com | Email |
| Devor Livraria Lda | Attn: Cristina / Carlos | Polo Industrial Bratas De | Carreteiros Armazem 4 Escrt 2 | Olhos D'aqua, 2950-554 | Portugal | First Class Mail |
| Devor Livraria Lda | Attn: Cristina / Carlos | Polo Industrial Bratas De | Carreteiros Armazem 4 Escrt 2 | Olhos D'aqua, 2950-554 | Portugal | cristina@devr.pt | Email |
| Devr-i Alem Sahaf Turizm Muzik | Attn: Evrim Ataman | Ridvan Gida Ihtal Bracat Ltd | Tunali Hilmi Street 123/18-38 | Ankara | Turkey | First Class Mail |
| Dewayne Gartenstiden | 135 Wimbleton Way | Red Lion, PA 17356 | | | First Class Mail |
| Dewayne Gartenstiden | 135 Wimbleton Way | Red Lion, PA 17356 | | | First Class Mail |
| Dewayne Gartenstiden | 135 Wimbleton Way | Red Lion, PA 17356 | dig@dahorca-games.com | Email |
| Dewayne'S World Of Comics | Attn: Freddie/Dewayne Chase | 457 E Sullivan Street | Kingsport, TN 37660 | | First Class Mail |
| Dewayne'S World Of Comics | Attn: Freddie/Dewayne2 Chase | 457 E Sullivan Street | Kingsport, TN 37660 | dewayne@dewaynes-world.com | Email |
| Dewayne'S World Comics & Games | Attn: Dewayne & Freddie | 457 E Sullivan St | Kingsport, TN 37660 | | First Class Mail |
| Dewayne'S World Comics & Games | Attn: Dewayne & Freddie | 457 E Sullivan St | Kingsport, TN 37660 | | First Class Mail |
| Dewayne'S World Comics & Games | Attn: Dewayne & Freddie | 457 E Sullivan St | Kingsport, TN 37660 | dewayne@dewaynes-world.com | Email |
| Dex Protection LLC | 402 S San Gabriel Blvd | San Gabriel, CA 91776 | | | First Class Mail |
| Deapo | dba Table Salt Games | Attn: Chunqui Zhao | 17785 Sky Park Circle | Ste K | Irvine, CA 92614 | First Class Mail |
| Deapo | dba Table Salt Games | Attn: Chunqui Zhao | 17785 Sky Park Circle | Ste K | Irvine, CA 92614 | dick@tablesalt-games | Email |
| Dfw Vintage Toys LLC | 2515 E Rosemeade Pkwy | Carrollton, TX 75007 | | | First Class Mail |
| Dfw Vintage Toys Llc | Attn: Jerry Pinkard | 2515 E Rosemeade Pkwy | Carrollton, TX 75007 | | First Class Mail |
| Dfw Vintage Toys LLC | 2515 E Rosemeade Pkwy | Carrollton, TX 75007 | | | First Class Mail |
| D-Generation Next | Attn: Anthony Spader, David Bivolone | 214 West Mahoning St | Punxsutawney, PA 15767 | | First Class Mail |
| D-Generation Next | Attn: Anthony Spader, David Bivolone | 214 West Mahoning St | Punxsutawney, PA 15767 | dgenerationnext1997@gmail.com | Email |
| D-Generation Next LLC | Attn: Anthony Spader | 214 West Mahoning St | Punxsutawney, PA 15767 | | First Class Mail |
| D-Generation Next LLC | Attn: Anthony Spader | 214 West Mahoning St | Punxsutawney, PA 15767 | dgenerationnext1997@gmail.com | Email |
| Dharma S Woodman | 3450 Breckinridge Blvd, Apt 311 | Duluth, GA 30096-4921 | | | First Class Mail |
| Dhb Products LLC | dba D20 Collective | Attn: Ben Irmen | 4211 E Elwood St | Ste S | Phoenix, AZ 85040 | First Class Mail |
| Dhb Products LLC | dba D20 Collective | Attn: Ben Irmen | 4211 E Elwood St | Ste S | Phoenix, AZ 85040 | support@d20collective.com | Email |
| Dm, Express | 16592 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Dm, Express USA, Inc | 16974 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Dml Global Forwarding | P.O. Box 742802 | Lockbox 5395 | Los Angeles, CA 90074-2802 | | First Class Mail |
| Dml Global Forwarding | P.O. Box 277233 | Atlanta, GA 30384 | | | First Class Mail |
| Dhs, Inc | Attn: Deepak Sadhwani | P.O. Box 11884 | Tamuning, GU 96931 | | First Class Mail |
| Diablo Productions | Attn: Scott Marcano | Attn Scott Marcano | 4383 Cahuenga Blvd #202 | Toluca Lake, CA 91602 | First Class Mail |
| Dial Up Sig LLC | Attn: James Ladd Clay Tim | 9001 W Jerald Pl | Sioux Falls, SD 57106 | | First Class Mail |
| Dial Up Sig Llc | Attn: James Ladd Clay Tim | 9001 W Jerald Pl | Sioux Falls, SD 57106 | | First Class Mail |
| Dial Up Sig LLC | 9001 W Jerald Pl | Sioux Falls, SD 57106 | | Dialupgamesbusiness@gmail.com | Email |
| Diamond Book Dist. Sample Acct | Sample Account | 10150 York Road, Suite 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Diamond Comic - (Si-Ma01) | Attn: Diamond Employee - See Invoice | 10150 York Rd | Suite 300 | Cockeysville, MD 21030-3344 | First Class Mail |
| Diamond Comic - (Si-Ma01) | Attn: Diamond Employee - See Invoice | 10150 York Rd | Suite 300 | Cockeysville, MD 21030-3344 | tmc@diamond-comic.com | Email |
| Diamond Comic Dist | Attn: Justin Ziran | 7485 Polk Ln | Attn: Ange Bunter | Olive Branch, MS 38654 | First Class Mail |
| Diamond Comic Dist | Attn: Justin Ziran | 7485 Polk Ln | Attn: Ange Bunter | Star/Try 026 | dstth@maccannine.com; wskidsorders@macainnine.com | Email |
| Diamond Comic Dist- Olive Branch | Attn: Dylan Templor | 7485 Polk Lane | Olive Branch, MS 38654 | | First Class Mail |
| Diamond Comic Dist- Olive Branch | Attn: Dylan Templor | 7485 Polk Lane | Olive Branch, MS 38654 | sales@seramroniccom; temular@seramiconiz.com | Email |
| Diamond Comic Dist, Inc-2 | Attn: Intercomp Sales | 7485 Polk Ln | Olive Branch, MS 38654 | | First Class Mail |
| Diamond Comic Dist, Inc-3 | Attn: Intercomp Sales | 7485 Polk Ln | Olive Branch, MS 38654 | raudrey@diamondcomics.com; DSD@diamondcomics.com | Email |
| Diamond Comic Distr, Inc | 10150 York Rd | Cockeysville, MD 21030 | | matt.hyland@devr.com | Email |
| Diamond Comic Distr, Inc | 10150 York Rd | Cockeysville, MD 21030 | | | First Class Mail |
| Diamond Comic Distributors | Attn: Emily Hunter | Attn Denise Yancy | 7485 Polk Lane | Olive Branch, MS 38654 | First Class Mail |
| Diamond Comic Distributors | Attn: Keith | Canalside Warrington Road | Manor Park Industrial Estate | Runcorn Chester, WA7 1SN | United Kingdom | First Class Mail |
| Diamond Comic Distributors | Canalside Warrington Road | Manor Park Industrial Estate | Runcorn Chester, WA7 1SN | United Kingdom | | First Class Mail |
| Diamond Comic Distributors | 153-159 Bow Road | Room 211 Bowhouse Business Ctr | London, E3 2SE | United Kingdom | | First Class Mail |
| Diamond Comic Distributors | Attn: Keith | Canalside Warrington Road | Manor Park Industrial Estate | Runcorn Chester, WA7 1SN | United Kingdom | tlea@diamondcomics.co.uk | Email |
| Diamond Comic Distributors | Canalside Warrington Road | Manor Park Industrial Estate | Runcorn Chester, WA7 1SN | United Kingdom | mkeys@diamondcomics.co.uk; hilaw@diamondcomics.co.uk | Email |
| Diamond Comic Distributors UK | Hunt Valley, MD 21030 | | | | First Class Mail |
| Diamond Comic Distributors UK | c/o Comic Holdings | Attn: Chuck Parker | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | First Class Mail |
| Diamond Comic Distributors UK, Unlimited | 9-10 Haymarket | TC Group 6th Fl Kings House | London, SW1Y 4BP | United Kindom | | First Class Mail |
| Diamond Comic Distrs, Inc | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Diamond Comics/Alliance Games Booth | Attn: Emily Hunter | c/o Tiffaux, Jacob Javits Ctr | Event: Toy Fair | 396 12th Ave | New York, NY 10018 | First Class Mail |
| Diamond Comics/Alliance Games Booth | Attn: Emily Hunter | c/o Tiffaux, Jacob Javits Ctr | Event: Toy Fair | 396 12th Ave | New York, NY 10018 | tms@alliance-games.com | Email |
| 1155 | | | | | |
| Diamond Flexible Packaging | 2738 Shermer Rd | Northbrook, IL 60062 | | | First Class Mail |
| Diamond Flexible Packaging | 2738 Shermer Rd | Northbrook, IL 60062 | | IVNDEVOUSTLURMFAYTTILE.COM | Email |
| Diamond Hands Distribution | Attn: Eric Sandrock | 1345 Martin Ct Unit 915 | Bethlehem, PA 18018 | | First Class Mail |
| Diamond Hands Distribution | Attn: Eric And Joseph | Attn Eric Sandrock | 1345 Martin Ct Unit 915 | Bethlehem, PA 18018 | | First Class Mail |
| Diamond Hands Distribution | Attn: Eric Sandrock | 1345 Martin Ct Unit 915 | Bethlehem, PA 18018 | eandrock.inc@gmail.com | Email |
| Diamond Int'L Galleries, LLC | Forward Statement To A/P Dept | | | wmbad@diamondcomics.com | Email |
| Diamond Int'L Galleries, Llc | Attn: Mike Wilbur | Forward Statement To A/P Dept | | wmbad@diamondcomics.com | Email |
| Diamond International Galleries | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Diamond International Galleries | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Diamond Lakes Library | 101 Diamond Lakes Way | Hephzibah, GA 30815 | | | First Class Mail |
| Diamond Lakes Library | 101 Diamond Lakes Way | Hephzibah, GA 30815 | | kenesha.bradham@augustatech.edu; frogge@augustatech.edu | Email |
| Diamond Marketing | Home Office | | | frogge@augustatech.edu | Email |
| Diamond Sea Lion | Attn: Kristina | 42 Toma Rd | Baytown, TX 77521 | | First Class Mail |
| Diamond Sea Lion | Attn: John, Kristina | 42 Toma Rd | Baytown, TX 77521 | durner55@comcast.net | Email |
| Diamond Select Toys | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | | First Class Mail |
| Diamond Select Toys | Attn: Jason Whitney | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | First Class Mail |
| Diamond Select Toys | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | wkathy@diamondcomics.com | Email |
| Diamond Select Toys | Attn: Jason Whitney | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | wjason@diamondselecttoys.com | Email |
| Diamond Select Toys & Collecti | 10150 York Rd Ste 250 | Hunt Valley, MD 21030 | | | First Class Mail |
| Diamond Select Toys & Collect | 10150 York Rd Ste 250 | Cockeysville, MD 21030 | | | First Class Mail |
| Diamond Trade Shows | Attn: Maryanne Morrisan | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | First Class Mail |
| Diamond Trade Shows | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | First Class Mail |
| Diamond Trade Shows | Attn: Maryanne Morisan | Diamond Home Office | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | smbar@diamondcomics.com | Email |
| Diamond Valley Collectibles | 1600 Sunnyside Dr | Loveland, CO 80538 | | | First Class Mail |
| Diamond Valley Collectibles | Attn: Matt Cheever | 700 Automation Dr | Unit C | Windsor, CO 80550 | First Class Mail |
| Diamond Valley Collectibles | Attn: Aaron,Josiah,Matt | 1600 Sunnyside Dr | Loveland, CO 80538 | | First Class Mail |
| Diamond Valley Collectibles | 1600 Sunnyside Dr | Loveland, CO 80538 | | dvcollectibles22@email.com | Email |
| Diane Taylor | 865 Springdale Rd | Red Lion, PA 17356 | | | First Class Mail |
| Dibbles 5 Hobbies | Attn: Jeff, Joni | 1029 Donaldson Ave | San Antonio, TX 78228 | | First Class Mail |
| Dibbles 5 Hobbies | Attn: Jeff, Joni | 1029 Donaldson Ave | San Antonio, TX 78228 | dibbleshobbies@gmail.com | Email |
| Dibs | 3674 Skier Rd | Shaker Hgts, OH 44122 | | | First Class Mail |
| Dibs | Attn: Essege And Elisa | 3674 Skier Rd | Shaker Hgts, OH 44122 | | First Class Mail |
| Dice & Needle LLC | Attn: Natasha Ketterman, John Kellerman | 101 S Georse St | Batesville, IN 47006 | | First Class Mail |
| Dice & Needle LLC | Attn: Natasha Ketterman, John Kellerman | 105 E Georse St | Batesville, IN 47006 | diceandneedle@gmail.com | Email |
| Dice Addiction LLC | Attn: Melvin Knight | 4622 East 11th St | Tulsa, OK 74112 | | First Class Mail |
| Dice Addiction LLC | Attn: Melvin Knight | 4622 East 11th St | Tulsa, OK 74112 | diceaddiction@gmail.com | Email |
| Dice Age Games LLC | Attn: Roy Starkweather | 10411 Ne Fourth Plain Blvd | Ste 127 | Vancouver, WA 98662 | First Class Mail |
| Dice Age Games LLC | Attn: Roy Starkweather | 10411 Ne Fourth Plain Blvd | Ste 127 | Vancouver, WA 98662 | starewe1@msn.com | Email |
| Dice City Games | Attn: James Cooney, Jesse Crowley | 11406-B Georgia Ave | Silver Spring, MD 20902 | | First Class Mail |
| Dice City Games LLC | Attn: James Cooney, Jesse Crowley | 11406-B Georgia Ave | Silver Spring, MD 20902 | | First Class Mail |
| Dice City Games LLC | Attn: James Cooney, Jesse Crowley | 133 Lexington Drive | Silver Spring, MD 20901 | jimmy@dicecity.games | Email |
| Dice Guys LLC | Attn: Adam Stepen | 2409 W Colorado Ave | Suite 110 | Colorado Springs, CO 80904 | First Class Mail |
| Dice Guys LLC | Attn: Adam Stepen | 2409 W Colorado Ave | Suite 110 | Colorado Springs, CO 80904 | adam@dicebor.guys.com | Email |
| Dice Head Games & Comics LLC | Suite 12 | 200 Paul Huff Pkwy | Cleveland, TN 37312 | | First Class Mail |
| Dice Head Games & Comics LLC | Suite 12 | 200 Paul Huff Pkwy | Cleveland, TN 37312 | shane@diceheadgames.com | Email |
| Dice Head Games And Comics Llc | Attn: Ron ( Shane ) Grubb | Suite 12 | 200 Paul Huff Pkwy | Cleveland, TN 37312 | First Class Mail |
| Dice Head Games And Comics Llc | Attn: Ron ( Shane ) Grubb | Suite 12 | 200 Paul Huff Pkwy | Cleveland, TN 37312 | shane@diceheadgames.com | Email |
| Dice N Duels | Attn: Jennifer, Timothy Brennan | 803 E Main St, Suite C | Fernley, NV 89408 | | First Class Mail |
| Dice N Duels | Attn: Jennifer, Timothy Brennan | 803 E Main St, Suite C | Fernley, NV 89408 | dicenduels@yahoo.com | Email |
| Dice Rack LLC | dba Dice Rack Cafe & Gamery | 1797 S Forest Drive | French Lick, IN 47432 | | First Class Mail |
| Dice Rack LLC | dba Dice Rack Cafe & Gamery | 1797 S Forest Drive | French Lick, IN 47432 | dicerxni@gmail.com | Email |
| Diceboat LLC | Attn: Johnny | 95 Maher Ln | Ste 1 | Harriman, NY 10926 | First Class Mail |
| Diceboat LLC | Attn: Johnny | 95 Maher Ln | Ste 1 | Harriman, NY 10926 | jchu2024@gmail.com | Email |
| Diceboat LLC | 95 Maher Ln | Harriman, NY 10926 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dceal Com | Attn: Antony Peppler | 6521 Constitution Drive | Fort Wayne, IN 46804 | anthonoff@ordent.com | First Class Mail |
| Dcoal.Com | Attn: Antony Peppler | 6521 Constitution Drive | Fort Wayne, IN 46804 | | Email |
| Dcelhouse Games | Attn: Tuan Le | 940 E Lincoln Ave | Orange, CA 92865 | | First Class Mail |
| Dcelhouse Games | Attn: Tuan Le | 940 E Lincoln Ave | Orange, CA 92865 | dicelhousegames@gmail.com | Email |
| Dickinson County Library | 401 Iron Mountain St | Iron Mountain, MI 49801 | | | First Class Mail |
| Dickinson County Library | 401 Iron Mountain St | Iron Mountain, MI 49801 | | mminer@dcl-lib.org | Email |
| Dickinson Public Library | 4411 Highway 3 | Dickinson, TX 77539 | | | First Class Mail |
| Dickinson Public Library | Attn: Laura | 4411 Highway 3 | Dickinson, TX 77539 | | First Class Mail |
| Dickinson Public Library | 4411 Highway 3 | Dickinson, TX 77539 | | franco.kdfsb.ktrcxotonav.akw | Email |
| Die Hard Games | Attn: Karole Foster | 2761 S 6th St | Springfield, IL 62703 | | First Class Mail |
| Die Hard Games | Attn: Karole Foster | 2761 S 6th St | Springfield, IL 62703 | diehardgames@hotmail.com | Email |
| Dietz Foundation Games | 311 N Sunrise St | Sqat, IL 62462 | | | First Class Mail |
| Dietz Foundation Games | 311 N Sunrise St | Sqat, IL 62462 | | dietz@lenpress.com | Email |
| Difference Engine Pte Ltd | 284 River Valley Rd, Unit 01-01 | Singapore, 238325 | Singapore | | First Class Mail |
| Difference Engine Pte Ltd | 284 River Valley Rd | Singapore 238325 | Singapore | | First Class Mail |
| Difference Engine Pte Ltd | 284 River Valley Rd, Sta 01-01 | Sinapaore, 238325 | Singapore | | First Class Mail |
| Difference Engine Pte Ltd | 284 River Valley Rd, Unit 01-01 | Singapore, 238325 | Singapore | HAMUL@DIFFERENCEENGINE.SG | Email |
| Difference Engine Pte Ltd | Attn: Olcala Olawetu | 284 River Valley Rd 01-01 | 238337 | Snkaiomi | First Class Mail |
| Digger's Comics & Collectibl | 3112 W Devonshire Ave | Hemet, CA 92543 | | | First Class Mail |
| Digger's Comics & Collectibl | 3112 W Devonshire Ave | Hemet, CA 92543 | | digger@diggerscomics.com | Email |
| Digger's Comics And Collectibl | Attn: Ambrose & Corey | 617 1/2 Central Center | Chillicothe, OH 45601 | | First Class Mail |
| Digital Dominion LLC | Attn: Granvui | 617 1/2 Central Center | Chillicothe, OH 45601 | | First Class Mail |
| Digital Dominion LLC | 617 1/2 Central Center | Chillicothe, OH 45601 | | info@digitaldominionllc.com | First Class Mail |
| Digital Dominion LLC T/A Decks & Dice Gam | Attn: Shane Matthews | 617 1/2 Central Center | Chillicothe, OH 45601 | | First Class Mail |
| Digital Dominion LLC T/A Decks & Dice | Attn: Shane Matthews | 617 1/2 Central Center | Chillicothe, OH 45601 | info@digitaldominionllc.com | Email |
| Games | | | | | |
| Digital Dungeon | Attn: Ed Davis | 1705 9th Street | Greeley, CO 80631 | | First Class Mail |
| Digital Dungeon | Attn: Ed Davis | 1705 9th Street | Greeley, CO 80631 | ddgreeley@yahoo.com | Email |
| Digital Heroes | Attn: Jeffrey, Karen Watson | 120 E Alder St | Walla Walla, WA 99362 | | First Class Mail |
| Digital Heroes | Attn: Jeffrey, Karen Watson | 120 E Alder St | Walla Walla, WA 99362 | jeff@digitalheroes.com | Email |
| Digital Heroes LLC | 2004 Carl St | Walla Walla, WA 99362 | | | First Class Mail |
| Digital Heroes LLC | Attn: Jeff Or Karen Watson | 2004 Carl St | Walla Walla, WA 99362 | | First Class Mail |
| Digital Heroes LLC | 2004 Carl St | | | digheroes@outlook.com; enthomerkella@hotmail.com; | Email |
| | | | | edensgaltrz@gmail.com | |
| Digital Manga Inc | 1447 W 178th St, Unit 302 | Gardena, CA 90248 | | | First Class Mail |
| Digital Manga Inc | 1447 W 178th St, Unit 302 | Gardena, CA 90248 | | kashuk@emanga.com | Email |
| Digital Manga Publishing, Inc | 1447 W 178th St, Ste 300 | Gardena, CA 90248 | | | First Class Mail |
| Digital Manga Publishing, Inc | 1447 W 178th St Ste 302 | Gardena, CA 90248 | | | First Class Mail |
| Digital Manga, Inc | Attn: Hikaru Sasahra | 1447 W 178th St, Ste 300 | Gardena, CA 90248 | | First Class Mail |
| Digital Manga, Inc | Attn: Jeannie Flagstad | 1447 W 178Th St Ste 302 | Gardena, CA 90248 | | First Class Mail |
| Digital Manga, Inc | 1447 W 178Th St Ste 302 | Gardena, CA 90248 | | yoko@emanga.com; fred@emanga.com | Email |
| Digital Palace LLC | 404 Portage Lakes Dr | Akron, OH 44319 | | | First Class Mail |
| Digital Palace LLC | Attn: Edward Or Corey | 404 Portage Lakes Dr | Akron, OH 44319 | | First Class Mail |
| Digital Palace LLC | 404 Portage Lakes Dr | Akron, OH 44319 | | digitalpalacelltv@coklal.net | Email |
| Digital Press Video Games LLC | 387 Puget Avenue | Clifton, NJ 07011 | | | First Class Mail |
| Digital Press Video Games LLC | Attn: Joseph Santulli | 387 Puget Avenue | Clifton, NJ 07011 | | First Class Mail |
| Digital Press Video Games LLC | 387 Puget Avenue | Clifton, NJ 07011 | | digitalpress@emol.com | Email |
| Digrepio Comercio Importacao | Attn: Guilherme Or Celeste | R Drapoes Da Independencia | 151 Fundos | Sao Paulo, D225:3002 | Brazil | First Class Mail |
| Digrepio Comercio Importacao | Attn: Guilherme Or Celeste | R Drapoes Da Independencia | 151 Fundos | Sao Paulo, D225:3002 | Brazil | guilherrne@degrupio.com.br | Email |
| Dr-Livlc | Attn: Nathaniel Williams | 300 Market Dr | Suite #201 | Lenoir City, TN 37771 | | First Class Mail |
| Dr-Livlc | Attn: Nathaniel Williams | 300 Market Dr | Suite #201 | Lenoir City, TN 37771 | | First Class Mail |
| Dimension X Comics & Colectib | 4600 Jonestown Rd Ste 28 | Harrisburg, PA 17109 | | | First Class Mail |
| Dimension X Comics & Colectib | 4600 Jonestown Rd Ste 28 | Harrisburg, PA 17109 | | dartdownexesmas@hotmail.com | Email |
| Dimension X Comics,Toys & Coll | 4807 Crown Ave | Harrisburg, PA 17109 | | | First Class Mail |
| Dimension X Comics,Toys & Coll | Attn: Jason Williams | 4807 Crown Ave | Harrisburg, PA 17109 | | First Class Mail |
| Dimension X Comics,Toys & Coll | 4807 Crown Ave | Harrisburg, PA 17109 | | defrbddd@comcast.net | Email |
| Dimensions Comics,Music & More | 1908 Hialeah Dr | Ste 8 | Seabrook, TX 77586 | | First Class Mail |
| Dimensions Comics,Music & More | Attn: Ben Jordan / Chris | 1908 Hialeah Dr | Ste 8 | Seabrook, TX 77586 | | First Class Mail |
| Dimensions Comics,Music & More | 1908 Hialeah Dr | Ste 8 | Seabrook, TX 77586 | | dimensionscomix2@gmail.com;ben.aabla@gmail.com | Email |
| Dimensions Comics,Music & More | Attn: Ben Jordan / Chris | 1908 Hialeah Dr | Ste 8 | Seabrook, TX 77586 | | First Class Mail |
| Dimensions Gaming LLC | Attn: Shane Petzei | 1911 Lejeune Blvd | Unit D | Jacksonville, NC 28546 | | First Class Mail |
| Dimensions Gaming LLC | Attn: Shane Petzei | 1911 Lejeune Blvd | Unit D | Jacksonville, NC 28546 | shane@dimensionsgaming.com | Email |
| Dino A Vasquez Torcks | 859 Bercicet Rd | Memphis, TN 38122 | | | First Class Mail |
| Dinoscale Cards, LLC | Attn: Clarissa, Adan Poferl | 14718 Southhampton Dr | Burnsville, MN 55306 | | First Class Mail |
| Dinoscale Cards, LLC | Attn: Clarissa, Adan Poferl | 14718 Southhampton Dr | Burnsville, MN 55306 | dinoscalecards@hotmail.com | Email |
| Dirac Dist S.L. | C/Montsca 9-11 Pl Can Bernades | Sta Perpetua De La Maqada | Barcelona, 8130 | Spain | | First Class Mail |
| Dirac Dist S.L. | Attn: Cesar | C/Montsca 9-11 Pl Can Bernades | Sta Perpetua De La Maqada | Barcelona, 08130 | Spain | | First Class Mail |
| Dirac Dist S.L. | C/Montsca 9-11 Pl Can Bernades | Sta Perpetua De La Maqada | Barcelona, 8130 | Spain | ruben.@distdistribuciones.com | First Class Mail |
| Dirac Dist S.L. | C/Montsca 9-11 Pl Can Bernades | Sta Perpetua De La Maqada | Barcelona, 8130 | Spain | cfernandez@distdistribuciones.com; | Email |
| | | | | | preswest@distdistribuciones.com; | |
| Dirac Dist S.L. | Attn: Cesar | C/Montsca 9-11 Pl Can Bernades | Sta Perpetua De La Maqada | Barcelona, 08130 | Spain | cesaruon@distdistribuciones.com | First Class Mail |
| Dirac Dist S.L. Fob Hk Orders | C/Montsca 9-11 Pl Can Bernades | Sta Perpetua De La Maqada | Barcelona, 8130 | Spain | | First Class Mail |
| Dirac Dist S.L. Fob Hk Orders | Attn: Cesar | C/Montsca 9-11 Pl Can Bernades | Sta Perpetua De La Maqada | Barcelona, 08130 | Spain | mbinan@diamonodcomics.com; | Email |
| | | | | | ruben.@diddistribuciones.com | |
| Dirac Dist S.L. Fob Hk Orders | Attn: Cesar | C/Montsca 9-11 Pl Can Bernades | Sta Perpetua De La Maqada | Barcelona, 08130 | Spain | cesaruon@distdistribuciones.com | First Class Mail |
| Dire Wolf Digital | Attn: Scott Martins | 1120 Lincoln St | Suite 1400 | Denver, CO 80203 | | First Class Mail |
| Dire Wolf Digital | Attn: Scott Martins | 1120 Lincoln St | Suite 1400 | Denver, CO 80203 | | First Class Mail |
| Dire Wolf Digital | 1865 S Misner Ln | Lakewood, CO 80232 | | | | First Class Mail |
| Dire Wolf Digital, LLC Games, Inc | aka Dire Wolf Digital, LLC | Attn: Scott Martins | 1120 Lincoln St, Ste 1400 | Denver, CO 80203 | | First Class Mail |
| Dire Wolf Digital, LLC Games, Inc | aka Dire Wolf Digital, LLC | Attn: Scott Martins | 1120 Lincoln St, Ste 1400 | Denver, CO 80203 | scott@direwolfdigital.com | First Class Mail |
| Dire World Digital | Attn: Matt Hudson | 1120 Lincoln St | 1400 | Denver, CO 80203 | | First Class Mail |
| Dire World Digital | Attn: Matt Hudson | 1120 Lincoln St | 1400 | Denver, CO 80203 | mhudison@direwolfdigital.com | Email |
| Direct Impressions, Inc | Attn: Carmen Bove | 1335 Miramar St | Cape Coral, FL 33904 | | | First Class Mail |
| Direct Impressions, Inc | Attn: Carmen Bove | 1335 Miramar St | Cape Coral, FL 33904 | | First Class Mail |
| Dirk Luttrell | dba Creative Behavior LLC | Attn: Dirk Luttrell | 12023 S Clinton St | Olathe, KS 66061 | | First Class Mail |
| Dirk Luttrell | dba Creative Behavior LLC | Attn: Dirk Luttrell | 12023 S Clinton St | Olathe, KS 66061 | creative.behavior.llc@gmail.com | Email |
| Dirk Tavern LLC | Attn: Nate Shuler | 210 W Commercial St | Suite A | Springfield, MO 65803 | | First Class Mail |
| Dirk Tavern LLC | Attn: Nate Shuler | 210 W Commercial St | Suite A | Springfield, MO 65803 | dirkstavernmo@gmail.com | Email |
| Disburd Ltd | P.O. Box 141453 | Columbus, OH 43214-6453 | | | First Class Mail |
| Disburd Ltd | P.O. Box 141453 | Columbus, OH 43214-6453 | | scotlr@disburd.com | Email |
| Disburst Ltd | Attn: Scott Kuenzli | Attn: Scott Kuenzli | Po Box 141453 | Columbus, OH 43214 | | First Class Mail |
| Disc Heroes LLC | 2634 Se 162 Nd | Portland, OK 97236 | | | First Class Mail |
| Disc Heroes LLC | Attn: John Thomas, Alessa Thomas, Ken Holt | 2634 Se 162 Nd | Portland, OR 97236 | | First Class Mail |
| Disc Heroes LLC | Attn: Ken/Alessa/Ken | 2634 Se 162 Nd | Portland, OR 97236 | | First Class Mail |
| Disc Heroes LLC | 2634 Se 162 Nd | Portland, OK 97236 | | discheroes2013@gmail.com | Email |
| Disc Replay | Attn: Andrew Weir | 320 W Kimberly Rd, Ste 400 | Davenport, IA 52806 | | First Class Mail |
| Disc Replay | Attn: Andrew Weir | 6085 E State St | 001 | Rockford, IL 61108 | | First Class Mail |
| Disc Replay | Attn: Andrew Weir | 320 W Kimberly Rd, Ste 400 | Davenport, IA 52806 | | First Class Mail |
| Disc Replay Of South | Cook Kankakee Llc | 5 Countryside Plz | Countryside, IL 60525 | | First Class Mail |
| Disc Replay Of South | Attn: Charles & Carmen | 5 Countryside Plz | 1 Countryside Plz | Countryside, IL 60525 | | First Class Mail |
| Disc Replay Of South | Cook Kankakee Llc | 5 Countryside Plz | Countryside, IL 60525 | discreplays@gmail.com | Email |
| Disc Replay Of South Cook Kankakee, LLC | dba Disk Replay | Attn: Charles, Carmen Coumantay | 1418 Butterfield Rd | Downers Grove, IL 60525 | | First Class Mail |
| Disc Replay Of South Cook Kankakee, LLC | dba Disk Replay | Attn: Charles, Carmen Coumantay | 1418 Butterfield Rd | Downers Grove, IL 60525 | discreplay.dg@gmail.com | Email |
| Discards Comic Shop LLC | Attn: Chuefeng Lee | 8470 Xerxes Ave N | Brooklyn Park, MN 55444 | | First Class Mail |
| Discards Comic Shop LLC | Attn: Chuefeng Lee | 8470 Xerxes Ave N | Brooklyn Park, MN 55444 | | First Class Mail |
| Discordia Games | Attn: David Lavender, Logan Wakefield | 630 North Collow Ave | Bremerton, WA 98312 | | First Class Mail |
| Discordia Games | Attn: David Lavender, Logan Wakefield | 630 North Callow Ave | Bremerton, WA 98312 | discordia@frisdeodaa.net | Email |
| Discount Comic Book Service | 2001 S Calhoun St | Fort Wayne, IN 46802 | | | First Class Mail |
| Discount Comic Book Service | 2001 S Calhoun St | Fort Wayne, IN 46802 | | customer.service@instocktrades.com | Email |
| Discount Hobby | Attn: Stephen Alinn | 5700 Beckley Rd | Suite C20C | Battle Creek, MI 49015 | | First Class Mail |
| Discount Hobby | Attn: Stephen Alinn | 5700 Beckley Rd | Suite C20C | Battle Creek, MI 49015 | discounthobbob@yahoo.com | Email |
| Discount Hobby | Attn: Stephen Alinn | 5700 Beckley Rd | Suite C20C | Battle Creek, MI 49015 | discounthobbob@yahoo.com | Email |
| Discover Games LLC | Attn: Allen Barton | 398 Hudson Pt | Fayetteville, GA 30214 | | First Class Mail |
| Discover Games LLC | Attn: Allen Barton | 398 Hudson Pt | Fayetteville, GA 30214 | discoveramegwith@outh.net | Email |
| Disguise Ltd Hk | 12/F, Wharf T&T Centre | 7 Canton Rd Tsm Sha Tsui | Kowloon | Hong Kong | | First Class Mail |
| Disguise Ltd Hk | 12/F, Wharf T&T Centre | 7 Canton Rd Tsm Sha Tsui | Kowloon | Hong Kong | ghdk.ckdhkdi.co@n.hk | Email |
| Disguise, Inc | NW 6049 | P.O. Box 1450 7 | Minneapolis, MN 55485-6049 | | | First Class Mail |
| Disguise, Inc | NW 6049 | P.O. Box 1450 7 | Minneapolis, MN 55485-6049 | bryanchr@albtks.net | Email |
| Dishpin of Owl LLC | 4319 W Clara Lane | Lot 179 | Muncie, IN 47304 | | First Class Mail |
| Dishpin of Owl LLC | Attn: Johnny Biggart | 4319 W Clara Lane | Lot 179 | Muncie, IN 47304 | bggtrimsports@gmail.com | Email |
| Dishpin of Owl LLC | 4319 W Clara Lane | Lot 179 | Muncie, IN 47304 | | First Class Mail |
| Disney Book Group | Attn: Kelly Clair | Attn: Kelly Clair | 125 West End Avenue 3Nd Floor | New York, NY 10023 | | First Class Mail |
| Disney Consumer Products, Inc | Attn: Corporate Legal | 500 S Buena Vista St | Burbank, CA 91521-0651 | | First Class Mail |
| Disney Consumer Products, Inc | Attn: Manager, Contract Services | 500 S Buena Vista St | Burbank, CA 91521-8651 | | First Class Mail |
| Disney Consumer Products, Inc | 500 S Buena Vista St | Burbank, CA 91521 | | | First Class Mail |
| Disney Consumer Products, Inc | c/o The Walt Disney Company | 500 S Buena Vista St | Burbank, CA 91521-1443 | dcp.legalinvbckx@disney.com | First Class Mail |
| Disney Consumer Products, Inc | Attn: Corporate Legal | 500 S Buena Vista St | Burbank, CA 91521 | | First Class Mail |
| Disney Store Limited, The | 3 Queen Caroline St | Hammersmith, W6 9PE | United Kingdom | | First Class Mail |
| Disney Store Limited, The | 3 Queen Caroline St | Hammersmith, W6 9PE | United Kingdom | | First Class Mail |
| | | | | | kellyannroy@meac.com; | |
| | | | | | ddkn@diamondeddistributors.com | Email |
| Disney Stores Usa LLC | Attn: Sandy Gamboa Mc 8155 | 622 Circle Seven Dr | Glendale, CA 91201 | | First Class Mail |
| Disney Stores Usa LLC | Attn: Sandy Gamboa Mc 8155 | 622 Circle Seven Dr | Glendale, CA 91201 | | First Class Mail |
| Disney Theme Park Merchandise | Merchandise Inventory Control | Po Box 10000 | Lake Buenavista, FL 32830 | | First Class Mail |
| Disney Theme Park Merchandise | Merchandise Inventory Control | Po Box 10000 | Lake Buenavista, FL 32830 | | First Class Mail |
| Disruptor Unlimited Holdings | dba Disruptor Archive | Attn: Divash Jarbandhan | 28 West Ayre Street | Wilmington, DE 19804 | | First Class Mail |
| Disruptor Unlimited Holdings | dba Disruptor Archive | Attn: Divash Jarbandhan | 28 West Ayre Street | Wilmington, DE 19804 | disruptor_archive@outlook.com | First Class Mail |
| Distant Planet Comic&Collect | Attn: Brenda/Gabriel/Mike | 711 N College Ave #105 | Columbia, MO 65201 | | First Class Mail |
| Distant Planet Comic&Collect | Attn: Brenda/Gabriel/Mike | 711 N College Ave #105 | Columbia, MO 65201 | brenda@distantplanetcomics.com | Email |
| Distribuidora Lewis S.A. | Attn: Charles Zelenka | Parque Industrial Costa D Este | Calle Segunda 64# | Lewis | Panama | | First Class Mail |
| Distribuidora Lewis S.A. | Parque Industrial Costa D Este | Calle Segunda 64# | Lewis | Panama | | First Class Mail |
| Distribuidora Rds Collector | Attn: Jorge | Sade C V/Sacramento #406 | Col. Del Valle Benito Juarez | Mexico, D9 03100 | Mexico | | First Class Mail |
| Distribuidora Rds Collector | Attn: Jorge | Sade C.V/Sacramento #406 | Col. Del Valle Benito Juarez | Mexico, D9 03100 | Mexico | jorge@rdscollector.com | Email |
| Distribution Solutions Llc | 301 Lincoln Pkwy | Plainwell, MI 49080 | | | First Class Mail |

| Name | Attn | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Distribution Universe | Attn: Demetrius Exarhakos | T/A Universal Distribution Dax | 2575 Boul. Pitfield | Montreal, QC H4S 1W8 | Canada | | | First Class Mail |
| Distribution Universe | T/A Universal Distribution Dax | 2441 Guenette | St Laurent, QC H4R 2E9 | Canada | | | | First Class Mail |
| Distribution Universe | Attn: Demetrius Exarhakos | T/A Universal Distribution Dax | 2575 Boul. Pitfield | Montreal, QC H4S 1W8 | Canada | | peter@universaldistribution.com | Email |
| Distribution Universe | Attn: Demetrius Exarhakos | T/A Universal Distribution Dax | 2575 Boul. Pitfield | Montreal, QC H4S 1W8 | Canada | | peter@universaldist.com | Email |
| District of Columbia Dept of Consumer & Regulatory Affairs | 1100 4th Street SW | Washington, DC 20024 | | | | | | First Class Mail |
| Ditsco Cards & Collectibles | 610 Ford Drive Ste #357 | Oakville, ON L6J 7W4 | Canada | | | | | First Class Mail |
| Ditsco Cards & Collectibles | Attn: Adithya Maharajh | 610 Ford Drive Ste #357 | Oakville, ON L6J 7W4 | Canada | | | | First Class Mail |
| Ditsco Cards & Collectibles | 610 Ford Drive Ste #357 | Oakville, ON L6J 7W4 | Canada | | | | ditsccol@gmail.com | Email |
| Divergent Rhythms LLC | 4499 Redwing Ct | Grandville, MI 49418 | | | | | | First Class Mail |
| Divergent Rhythms LLC | Attn: Daniel Groothuis | 4499 Redwing Ct | Grandville, MI 49418 | | | | | First Class Mail |
| Diversified Game | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | | | First Class Mail |
| Diversified Game | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | | | First Class Mail |
| Diversified Games | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | | | First Class Mail |
| Diversified Games | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | | | First Class Mail |
| Diversified Games | Attn: Brian Guenther | 551 N Market Blvd | Chehalis, WA 98532 | | | | pendragon@localaccess.com | Email |
| Diversions | Attn: CJ Deshney | 10643 Kinsman Road | P.O. Box 503 | Newbury, OH 44065 | | | | First Class Mail |
| Diversions | Attn: CJ Deshney | 10643 Kinsman Road | P.O. Box 503 | Newbury, OH 44065 | | | cjd@diversions-online.com | Email |
| Diversions Puzzles & Game | 123 Congress St | Portsmouth, NH 03801 | | | | | | First Class Mail |
| Diversions Puzzles & Game | Attn: Theodore, Laura | 77 Hayes Road | Madbury, NH 03823 | | | | | First Class Mail |
| Diversions Puzzles & Games | 123 Congress St | Portsmouth, NH 03801 | | | | | keith@incipio.com | Email |
| Diversions Puzzles & Games | Attn: Theodore Keith | 415 Philbrook Ave | Unit A 105 | South Portland, ME 04106 | | | | First Class Mail |
| Diversions Puzzles & Games | Attn: Theodore Keith | 415 Philbrook Ave | Unit A 105 | South Portland, ME 04106 | | | tkeith@incipio.com | Email |
| Diversity Gaming | Attn: Erik Oparowski, Kevin Perron | 1328 Hooksett Rd | Unit 5 | Hooksett, NH 03106 | | | | First Class Mail |
| Diversity Gaming | Attn: Erik Oparowski, Kevin Perron | 1328 Hooksett Rd | Unit 5 | Hooksett, NH 03106 | | | opp316@yahoo.com | Email |
| Diverted Comics | 305 Curran St | Bakersfield, CA 93309 | | | | | | First Class Mail |
| Diverted Comics | Attn: Johne | 305 Curran St | Bakersfield, CA 93309 | | | | divertedcomics@gmail.com | Email |
| Diverted Comics | 305 Curran St | Bakersfield, CA 93309 | | | | | | First Class Mail |
| Divine Rasmic LLC | 558 Cleveland St | Elyria, OH 44035 | | | | | | First Class Mail |
| Divine Rasmic LLC | Attn: Nader Jawhary | 558 Cleveland St | Elyria, OH 44035 | | | | | First Class Mail |
| Divine Rasmic LLC | 558 Cleveland St | Elyria, OH 44035 | | | | | | First Class Mail |
| Divine Truth Christian Store | Attn: Rodney Mack/ll | 7215 S 83Rd St | Lavista, NE 68128 | | | | divinemclc@hotmail.com | Email |
| Divison Arcade | Attn: Adam Hoover, Matthew Murtaugh | 1151 Stone Dr | Harrison, OH 45030 | | | | | First Class Mail |
| Divison Arcade | Attn: Adam Hoover, Matthew Murtaugh | 1151 Stone Dr | Suite D4 | Harrison, OH 45030 | | | hello@divisionarcade.com | Email |
| Dizy Dugout | Attn: Michael Casetelli | 121 East Main Street | Collinsville, IL 62234 | | | | | First Class Mail |
| Dizzy Dugout | Attn: Michael Casetelli | 121 East Main Street | Collinsville, IL 62234 | | | | dizzieduwout@hotmai.com | Email |
| DJ S Comics & Games | 116C N Plains Industrial Rd | Wallingford, CT 06492 | | | | | | First Class Mail |
| DJ S Comics & Games | Attn: Michael Cola | 116 N Plains Industrial Rd | Ste C | Wallingford, CT 06492 | | | | First Class Mail |
| DJ S Comics & Games | 116C N Plains Industrial Rd | Wallingford, CT 06492 | | | | | djscomics@net.net | Email |
| DJ S Comics And Games | Attn: Michael Cola | 116C N Plains Industrial Rd | Wallingford, CT 06492 | | | | | First Class Mail |
| DJ S Comics And Games | Attn: Michael Cola | 116C N Plains Industrial Rd | Wallingford, CT 06492 | | | | djscomics@net.net | Email |
| DJ Sports Collectibles Comics | Attn: Dave Yaccarino | 1 Lincoln Street | North Haven, CT 06473 | | | | | First Class Mail |
| DJ Sports Collectibles Comics | 1 Lincoln Street | North Haven, CT 06473 | | | | | djscardcomicclub@yahoo.com | Email |
| DJ Sports Collectibles Comics | Attn: Dave Yaccarino | 1 Lincoln Street | North Haven, CT 06473 | | | | 6108120959RIPVCSPFR.COM | Email |
| DKan Sovern | Via Wire | | | | | | | Email |
| DJ's Collectible Shoppe | 214 N Irwin St. | Hanford, CA 93230 | | | | | | First Class Mail |
| DJ's Collectible Shoppe | Attn: David Weithert | 214 N Irwin St | Hanford, CA 93230 | | | | | First Class Mail |
| DJ's Collectible Shoppe | 214 N Irwin St. | Hanford, CA 93230 | | | | | djcol@pacbell.net | Email |
| DJ's Comic Corner | Attn: Dietrich & Joanne | 10 Lakeshore Rd Unit 12 | St Catharines, ON L2N 7R3 | Canada | | | | First Class Mail |
| DJ's Universal Comics | 11390 Ventura Blvd Unit #B | Studio City, CA 91604 | | | | | | First Class Mail |
| DLA Piper LLP (US) | Attn: Kristin Kdistler | 650 S Exeter St, Ste 1100 | Baltimore, MD 21202 | | | | | First Class Mail |
| DLA Piper LLP (US) | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 1100 | Baltimore, MD 21202 | | | | kevin.kobbe@us.dlapiper.com | Email |
| DLA Piper LLP (US) | P.O. Box 780528 | Philadelphia, PA 19178-0528 | | | | | | First Class Mail |
| DK Llc | Attn: Tim | My Parents' Basement | 22 N Avondale Rd | Avondale Estate, GA 30002 | | | | First Class Mail |
| DK LLC | My Parents' Basement | 22 N Avondale Rd | Avondale Estate, GA 30002 | | | | | First Class Mail |
| DK LLc | Attn: Tim | My Parents' Basement | 22 N Avondale Rd | Avondale Estate, GA 30002 | | | mpbclub3@gmail.com | Email |
| Dmmd Games Inc T/A Titan Games | Attn: Mark, Joeseph (Nick), Joshua, Steven A | Attn: Jones, Sawlaw, Burmeister | 2205 Mcdash Ave, Suite 103 | Springfield, IL 62704 | | | | First Class Mail |
| Dmmd Games Inc T/A Titan Games | Attn: Mark, Joeseph (Nick), Joshua, Steven A | Attn: Jones, Sawlaw, Burmeister | 723 S Neil St Suite 104 | Champaign, IL 61820 | | | | First Class Mail |
| Dmmd Games Inc T/A Titan Games | Attn: Mark, Joeseph (Nick), Joshua, Steven A | Attn: Jones, Sawlaw, Burmeister | 2205 Wabash Ave, Suite 103 | Springfield, IL 62704 | | | joshua@thegamingpost.com | Email |
| Dna Comics | Attn: Steve/Mischer/Wayne' | 3 R Moshar Llc | 20032 Hwy 59 N | Humble, TX 77338 | | | | First Class Mail |
| Dna Comics | 3 R Moshar Llc | 20032 Hwy 59 N | Humble, TX 77338 | | | | | First Class Mail |
| Dna Comics | Attn: Steve/Moshar/Wayne' | 3 R Moshar Llc | 20032 Hwy 59 N | Humble, TX 77338 | | | dnacomics@yahoo.com | Email |
| Dna Comics & Collectibles | Attn: Steve Mischer | 20032 Hwy 59 N | Humble, TX 77338 | | | | | First Class Mail |
| Dna Comics & Collectibles | Attn: Steve Mischer | 20032 Hwy 59 N | Humble, TX 77338 | | | | dnacomics@yahoo.com | Email |
| Dnd Entertainment LLC | dba Epic Works Games & Collectibles | Attn: Dustin, Kevin Davis | 3301 E Rancier Ave | Suite 112A | Killeen, TX 76543-7805 | | | First Class Mail |
| Dnd Entertainment LLC | dba Epic Works Games & Collectibles | Attn: Dustin, Kevin Davis | 3101 E Rancier Ave | Suite 112A | Killeen, TX 76543-7805 | | | First Class Mail |
| Dnf Productions LLC | 11156 Kadota Ave | Pomona, CA 91766 | | | | | | First Class Mail |
| Dnf Productions LLC | Attn: Cesar Artiaga | 11155 Kadota Ave | Pomona, CA 91766 | | | | | First Class Mail |
| Dnf Productions LLC | 11156 Kadota Ave | Pomona, CA 91766 | | | | | Dnfproductions12@gmail.com | Email |
| Dnjcomics | 9322 Polworth Ct | Las Vegas, NV 89178 | | | | | | First Class Mail |
| Dnjcomics | Attn: Damien Smith | 9322 Polworth Ct | Las Vegas, NV 89178 | | | | | First Class Mail |
| Dnjcomics | Attn: Damien | 9322 Polworth Ct | Las Vegas, NV 89178 | | | | | First Class Mail |
| Dnjcomics | 9322 Polworth Ct | Las Vegas, NV 89178 | | | | | dnicomics@email.com | Email |
| Do Gooder Games Cafe LLC | Attn: Jessica Willman | 16629 Washington Street | Thornton, CO 80023 | | | | | First Class Mail |
| Do Gooder Games Cafe LLC | Attn: Jessica Willman | 16629 Washington Street | Thornton, CO 80023 | | | | dan@dogoodergames.com | Email |
| Doam Enterprises Pty Ltd For | Attn: Michael/Erin | The Comic Zone Unit Trust | Downstairs B1-B3 Barrack St | Perth Wa, 6000 | Australia | | | First Class Mail |
| Doam Enterprises Pty Ltd For | Attn: Michael/Erin | The Comic Zone Unit Trust | Downstairs B1-B3 Barrack St | Perth Wa, 6000 | Australia | | comiczoneperth@hotmail.com | Email |
| Dobrerella Cathe | Attn: Marta Dobrerella | Thunderstruck Bookstore | 808 - 2397 Finch Ave West | Toronto, ON M9M 2X1 | Canada | | | First Class Mail |
| Dobrerella Cathe | Thunderstruck Bookstore | 808 - 2397 Finch Ave West | Toronto, ON M9M 2X1 | Canada | | | | First Class Mail |
| Doc Boutique LLC | 5273 Beachmore Ter | Chester, VA 23236 | | | | | | First Class Mail |
| Doc Boutique LLC | Attn: Gerald Taylor | 5273 Beachmore Ter | Chester, VA 23236 | | | | | First Class Mail |
| Doc Boutique LLC | 5273 Beachmore Ter | Chester, VA 23236 | | | | | Info@docboutiques.com | Email |
| Doc Jimmy's Comics Inc | 37861 Townhall St | Harrison Twp, MI 48045 | | | | | | First Class Mail |
| Doc Jimmy's Comics Inc | Attn: James Ard Esther | 37861 Townhall St | Harrison Twp, MI 48045 | | | | | First Class Mail |
| Doc Jimmy's Comics Inc | 37861 Townhall St | Harrison Twp, MI 48045 | | | | | docjimmy@docjimmycomics.com | Email |
| Doc S Basement Comics Toys & Games LLC | Attn: Sam Wilcie li | 427 East Colewite St | Suite 8 | Belmont, NC 28012 | | | | First Class Mail |
| Doc S Basement Comics Toys & Games LLC | Attn: Sam Wilcie li | 427 East Colewite St | Suite 8 | Belmont, NC 28012 | | | bestcarellc@gmail.com | Email |
| Docking Bay 93 | Attn: Dan Macken | 224 Stewart Rd | Suite 115 | Mt Vernon, WA 98273 | | | | First Class Mail |
| Docking Bay 93 | Attn: Jeff Or Dan | 224 Stewart Rd | Mt Vernon, WA 98273 | | | | | First Class Mail |
| Docking Bay 93 | Attn: Dan Macken | Mt Vernon, WA 98273 | | | | | | First Class Mail |
| Docking Bay 93 | Attn: Dan Macken | 224 Stewart Rd | Suite 115 | Mt Vernon, WA 98273 | | | db9332007@hotmail.com | Email |
| Docking Bay 94 | Attn: John Miller | Suite #100 | 7710 N.W. 56 Th Way | Coconut Creek, FL 33073 | | | | First Class Mail |
| Docking Bay 94 | Suite #100 | 7710 N.W. 56 Th Way | Coconut Creek, FL 33073 | | | | | First Class Mail |
| Docking Bay 94 | Attn: John Miller | Suite #100 | 7710 N.W. 56 Th Way | Coconut Creek, FL 33073 | | | lostrealms@comcast.net | Email |
| Docmc | Attn: Carl Miquel | Carl Miquel | 79 Rue De Nazareth | Nerac, 47600 | France | | | First Class Mail |
| Docmc | Carl Miquel | 79 Rue De Nazareth | Nerac, 47600 | France | | | manuge@dkdsme.fr | Email |
| Doc'S Basement Comics, Toys | And Games Llc | 427 East Colwaba St Ste B | Belmont, NC 28012 | | | | | First Class Mail |
| Doc'S Basement Comics, Toys | Attn: Sam Wilcox | And Games Llc | 427 East Colwaba St Ste B | Belmont, NC 28012 | | | | First Class Mail |
| Docs Comics & Games | Attn: Kristen / Marybeck | 2787 Preston Rd | Ste 1120 | Frisco, TX 75034 | | | | First Class Mail |
| Docs Comics & Games | Attn: Kristen / Murdock | 2787 Preston Rd | Ste 1120 | Frisco, TX 75034 | | | murdoc.k@docsgames.com | Email |
| Doctor Collector | B Tees Creative Agenu Sl | C/ Reina Doria Germana 24 | Valencia, 46005 | Spain | | | | First Class Mail |
| Doctor Collector Wire | B Tees Creative Agenu Sl | C/ Reina Doria Germana 24 | Valencia, 46005 | Spain | | | | First Class Mail |
| Doctor Collector Wire | B Tees Creative Agenu Sl | C/ Reina Doria Germana 24 | Valencia, 46005 | Spain | | | CRISTINARDOCTORCOLLECTOR.COM | Email |
| Dogan Hills Pharmacy LLC | 1560 Richmond Rd | Staten Island, NY 10304 | | | | | | First Class Mail |
| Dogan Hills Pharmacy LLC | Attn: Edward | 1560 Richmond Rd | Staten Island, NY 10304 | | | | | First Class Mail |
| Dogan Hills Pharmacy LLC | 1560 Richmond Rd | Staten Island, NY 10304 | | | | | dhpharmacy@me.com | Email |
| Dogs Of War Gaming | Attn: Jesus R, Dharma R | 1240 Clearmont St | Unit 5 | Palm Bay, FL 32905 | | | | First Class Mail |
| Dogs Of War Gaming | Attn: Jesus R, Dharma R | 1240 Clearmont St | Unit 5 | Palm Bay, FL 32905 | | | dogsofwargaming@gmail.com | Email |
| Doki Doki Club LLC | 1559 Chesterland Ave | Lakewood, OH 44107 | | | | | | First Class Mail |
| Doki Doki Club LLC | dba Doki Doki Kawaii Shop | Attn: Ami Roek | 1569 Chesterland Ave | Lakewood, OH 44107 | | | | First Class Mail |
| Doki Doki Club LLC | dba Doki Doki Kawaii Shop | Attn: Ami Roek | 13737 Madison Avenue | Lakewood, OH 44107 | | | | First Class Mail |
| Doki Doki Club LLC | Attn: Ami Roek | 1559 Chesterland Ave | Lakewood, OH 44107 | | | | | First Class Mail |
| Doki Doki Club Llc | 1559 Chesterland Ave | Lakewood, OH 44107 | | | | | dokidokiclubohio@gmail.com | Email |
| Dokate Corp | T/A Alternate Realities | 17 Jennings Road | White Plains, NY 10605 | | | | | First Class Mail |
| Dokate Corp | T/A Alternate Realities | 17 Jennings Road | White Plains, NY 10605 | | | | arschaf@aol.com | Email |
| Dokate Corp | Attn: Steven Chi | T/A Alternate Realities | 17 Jennings Road | White Plains, NY 10605 | | | wrothschild@yahoo.com | Email |
| Dold Comics LLC | 7552 Abby View St | Las Vegas, NV 89166 | | | | | | First Class Mail |
| Dold Comics Llc | Attn: Brandon | 7552 Abby View St | Las Vegas, NV 89166 | | | | | First Class Mail |
| Dold Comics LLC | 7552 Abby View St | Las Vegas, NV 89166 | | | | | doldbrandon@email.com | Email |
| Dollar Deal Comics | Attn: Herschel Forge | Herschel Forge | 1125 Boxwood Dr | Crowley, TX 76036 | | | | First Class Mail |
| Dolores Public Library | 1002 Railroad Ave | Dolores, CO 81323 | | | | | | First Class Mail |
| Dolores Public Library | Attn: Megan Er | 1002 Railroad Ave | Dolores, CO 81323 | | | | | First Class Mail |
| Dolores Public Library | 1002 Railroad Ave | Dolores, CO 81323 | | | | | cheyenne@doloreslibrary.org | Email |
| Domino's Dominion | 2407 Topside Rd | Louisville, TN 37777 | | | | | | First Class Mail |
| Domino's Dominion | Attn: Brittany Cummings | 247 Cherokee Heights Drive | Maryville, TN 37803 | | | | | First Class Mail |
| Domino's Dominion | Attn: Brittany & William | 2407 Topside Rd | Louisville, TN 37777 | | | | | First Class Mail |
| Domino's Dominion | 2407 Topside Rd | Louisville, TN 37777 | | | | | Dominos.Dominion@gmail.com | Email |
| Dominols LLC | dba The Board Room Tyler | Attn: Demnov Micaella | 3502 South Broadway Avenue | Suite 406 | Tyler, TX 75701 | | | First Class Mail |
| Dominols LLC | dba The Board Room Tyler | Attn: Demnov Micaella | 3502 South Broadway Avenue | Suite 406 | Tyler, TX 75701 | | dtorenkmj@gmail.com | Email |
| Dominion Collectibles LLC | 3624 Deerfield Dr | Suffolk, VA 23435 | | | | | | First Class Mail |
| Dominion Collectibles LLC | Attn: Roland | 3624 Deerfield Dr | Suffolk, VA 23435 | | | | | First Class Mail |
| Dominion Collectibles LLC | 3624 Deerfield Dr | Suffolk, VA 23435 | | | | | dominioncollectiblesllc@gmail.com | Email |
| Dominique Gabierg | 7927 Sharon Dr | Southaven, MS 38671 | | | | | | First Class Mail |
| Dommy Memorial Library | 201 S 3Rd St | Fairbury, IL 61739 | | | | | | First Class Mail |
| Dommy Memorial Library | Attn: Ryan | 201 S 3Rd St | Fairbury, IL 61739 | | | | | First Class Mail |
| Dommy Memorial Library | 201 S 3Rd St | Fairbury, IL 61739 | | | | | events@dommemoriallibrary.org | Email |
| Don A. Smarzalt | dba MyMovieMonsters.com | 377 Westville Rd | Van Buren, AR 72956-7800 | | | | weeck_man@mymoviemonsters.com | Email |
| Don Cehlo Electric Co | 1700 N Kelsey Rd | Visalia, CA 93279-0468 | | | | | | First Class Mail |
| Don Father Games LLC | Attn: Don, Jason & Linda | 599 S Military Ave | Green Bay, WI 54303 | | | | | First Class Mail |
| Don Father Games LLC | Attn: Don, Jason & Linda | 599 S Military Ave | Green Bay, WI 54303 | | | | | First Class Mail |
| Don Father Games LLC | Attn: Don, Jason & Linda | 599 S Military Ave | Green Bay, WI 54303 | | | | donfathergames@new.rr.com | Email |
| Don Father Games LLC | Attn: Don, Jason & Linda | 599 S Military Ave | Green Bay, WI 54303 | | | | donfathergames@new.rr.com | Email |
| Don M Reynolds Library | Diane Porter | 300 Library Hill | Mountain Home, AR 72653 | | | | | First Class Mail |
| Don M Reynolds Library | Diane Porter | 300 Library Hill | Mountain Home, AR 72653 | | | | diane.p@baxtercountylibrary.org | Email |
| Don T Panic Games | Attn: Valentin Famose | 18 Rue North-Dame De Nazareth | Paris, 75003 | France | | | | First Class Mail |
| Don T Panic Games | Attn: Valentin Famose | 18 Rue North-Dame De Nazareth | Paris, 75003 | France | | | valentin@morozov.fr | Email |
| Donald Brasel | The Record Space | 8716 Graves Rd | St Louis, MO 63123 | | | | | First Class Mail |
| Donald Brasel | The Record Space | 8716 Graves Rd | St Louis, MO 63123 | | | | junker13@msn.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Donald Downs | 398 Meadow View Cir | Byhalia, MS 38611 | | | First Class Mail |
| Donald Gakenheimer | 421 Dennis Ave | Silver Spring, MD 20901 | | | First Class Mail |
| Donald Gakenheimer | 421 Dennis Ave | Silver Spring, MD 20901 | | | First Class Mail |
| Donald Gakenheimer Sports | Attn: Donald | 421 Dennis Ave | Silver Spring, MD 20901 | | First Class Mail |
| Donald Gakenheimer Sports | 421 Dennis Ave | Silver Spring, MD 20901 | | blakeKay@aol.com | Email |
| Donald Hilligoss | dba Kimdon Sales Company | Attn: Donald Hilligoss | 3637 Grady Blvd | Elkhart, IN 46516 | First Class Mail |
| Donald Hilligoss | dba Kimdon Sales Company | Attn: Donald Hilligoss | 3637 Grady Blvd | Elkhart, IN 46516 | don.h@kimdon.com | Email |
| Donald Kimes | 602 Putnam St | Ft Wayne, IN 46808 | | | First Class Mail |
| Donald W Grant Publisher Inc | P.O. Box 187 | Hampton Falls, NH 03844 | | | First Class Mail |
| Donald S Long | 317 E Hoover Dr | Ft Wayne, IN 46816 | | | First Class Mail |
| Donald 'shane' Long | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | First Class Mail |
| Donald 'shane' Long | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | go@reliance-games.com | Email |
| Donald Ward | 510 William Carey Dr | Memphis, TN 38117 | | | First Class Mail |
| Donlew Enterprises, Inc | Attn: Larry Russo | Castle Comics & Collectibles | Po Box 2175 | Milford, CT 06460 | First Class Mail |
| Donlew Enterprises, Inc | Castle Comics & Collectibles | Po Box 2175 | Milford, CT 06460 | | First Class Mail |
| Donlew Enterprises, Inc | Attn: Larry Russo | Castle Comics & Collectibles | Po Box 2175 | knothouse6@worldnet.att.net | Email |
| Donna DaRaja Prsel | 2017 Newhaven Dr | Essex, MD 21221 | | | First Class Mail |
| Donna DaRaja Prsel | 2017 Newhaven Dr | Essex, MD 21221 | | robert@diamonddbookdistributors.com | Email |
| Donna K Norris | 3243 S Christine Gardens | Memphis, TN 38118 | | | First Class Mail |
| Donna M Calvelo | 229 Rooney Rd | W Otsela, NY 12992 | | | First Class Mail |
| Donny Hill | 318 N Madison St | Bolivar, TN 38008 | | | First Class Mail |
| Donovan Brown | 420 Arlington | Tecumseh, MI 49286 | | | First Class Mail |
| Don's Books For Less | 430 E Baird St | Kingman, AZ 86401 | | | First Class Mail |
| Don's Books For Less | Attn: Donald Or Anita | 430 E Baird St | Kingman, AZ 86401 | | First Class Mail |
| Don's Books For Less | 430 E Baird St | Kingman, AZ 86401 | | donsbooks4less@yahoo.com | Email |
| Don's Paperback Books | Attn: Don Pierce | Don Pierce - Owner | 1013 San Mateo S.E. | Albuquerque, NM 87108 | First Class Mail |
| Don's Paperback Books | Don Pierce - Owner | 1013 San Mateo S.E. | Albuquerque, NM 87108 | | First Class Mail |
| Don's Paperback Books | Attn: Don Pierce | Don Pierce - Owner | 1013 San Mateo S.E. | Albuquerque, NM 87108 | sales@dons.com | Email |
| Dont Talk To Strangers | Attn: Cody Skylar | 1747 Ne 16250 | North Miami Beach, FL 33162 | | First Class Mail |
| Dont Talk To Strangers | Attn: Cody Skylar | 222 Ne 25th St, Ste 1104 | Miami, FL 33137 | | First Class Mail |
| Dont Talk To Strangers | Attn: Cody Skylar | 1747 Ne 16250 | North Miami Beach, FL 33162 | | First Class Mail |
| Donut King | dba Donut King | 658 136 Capitol St | St Charles, MO 63301 | | First Class Mail |
| Donut King | Attn: Michael Or Paul | 658 136 Capitol Dr | St Charles, MO 63301 | cajun4go8@gmail.com | Email |
| Don War Inc | dba All Stars Collectibles | Attn: Warren Wolk | 2300 E Lincoln Hwy | Suite 18 | Langhorne, PA 19047 | First Class Mail |
| Don War Inc | dba All Stars Collectibles | Attn: Warren Wolk | 2300 E Lincoln Hwy | Suite 18 | Langhorne, PA 19047 | allstarscollectibles@gmail.com | Email |
| Doodles & Dragons LLC | Attn: Katherine Jentz, Kyle June | 554 W Main St | Little Falls, NY 13365 | | First Class Mail |
| Doodles & Dragons LLC | Attn: Katherine Jentz, Kyle June | 554 W Main St | Little Falls, NY 13365 | doodlesanddragonsgamestore@gmail.com | Email |
| Doombroecic LLC | dba Doombroecic Games & Comics | Attn: Ryan Dombrowski | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | First Class Mail |
| Doombroecic LLC | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | | | First Class Mail |
| Doombroecic LLC | Attn: Ryan Dombrowski | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | | First Class Mail |
| Doombroecic LLC | dba Doombroecic Games & Comics | Attn: Ryan Dombrowski | 6260 Cypress Gardens Blvd | Winter Haven, FL 33884 | owner@doombroecic.com | Email |
| Doomsday Comics & Collectibl | 816 Perlcenter Dr | Santa Ana, CA 92705 | | | First Class Mail |
| Doomsday Comics & Collectibl | 816 Perlcenter Dr | Santa Ana, CA 92705 | | IRSIRE4@YAHOO.COM | Email |
| Doomsday Comics And Collectibl | Attn: Jose Salinas | 816 Perlcenter Dr | Ste 27 | Santa Ana, CA 92705 | First Class Mail |
| Dork Den, Inc, The | Attn: Joseph, Gregory Huber | 603 N Riverfront Drive | Mankato, MN 56001 | | First Class Mail |
| Dork Den, Inc, The | Attn: Joseph, Gregory Huber | 603 N Riverfront Drive | Mankato, MN 56001 | thedorkden@gmail.com | Email |
| Dork Forest Comics | Attn: Robert Szalay | 14 S Main St | Clifton Springs, NY 14432 | | First Class Mail |
| Dork Forest Comics | 32 Kendall Street | Clifton Springs, NY 14432 | | | First Class Mail |
| Dork Forest Comics | Attn: Robert Szalay | 32 Kendall Street | Clifton Springs, NY 14432 | | First Class Mail |
| Dork Forest Comics | Attn: Robert Szalay | 14 S Main St | Clifton Springs, NY 14432 | dorkforestcomics@yahoo.com | Email |
| Dork Storm Press LLC | c/o John Kovalic | P.O. Box 156 | Waunakee, WI 53597-0156 | | First Class Mail |
| Dorkodetouc Inc | 3325 Macaral Ct | Suite E | Murfreesboro, TN 37127 | | First Class Mail |
| Dorkodetouc Inc | Attn: Eddie Campbell | 3325 Macaral Ct | Suite E | Murfreesboro, TN 37127 | First Class Mail |
| Dorkodetouc Inc | 3325 Macaral Ct | Suite E | Murfreesboro, TN 37127 | eddie@dorkodetouc.com; digital@dorkode.com | Email |
| Dorkodetouc Inc | Attn: Eddie Campbell | 3325 Macaral Ct | Suite E | Murfreesboro, TN 37127 | eddie@dorkodetouc.com; digital@dorkode.com | Email |
| Dorothy Mae Lane | 900 Dutman Rd | Memphis, TN 38128 | | | First Class Mail |
| Doruk Kayhan | Rifse Cafe | 189 Guildford Road | Perth, WA 6051 | | First Class Mail |
| Doruk Kayhan | Rifse Cafe | 189 Guildford Road | Perth, WA 6051 | dorukkayhan@hotmail.com | Email |
| Douangsack Xayanthha | 6309 Delmonte Ct NW | Norcross, GA 30093 | | | First Class Mail |
| Double Dare Games LLC | Attn: Sam Watson | 201 Nw 4th St | Ste 217 | Grand Rapids, MI 55744 | First Class Mail |
| Double Dare Games LLC | Attn: Sam Watson | 201 Nw 4th St | Ste 217 | Grand Rapids, MI 55744 | topdog@doubledaregames.com | Email |
| Double Header | 1516 Delvaway Rd | White Hall, AR 71603 | | | First Class Mail |
| Double Header | Attn: Freddie Harrin | 1516 Delavaway Rd | White Hall, AR 71602 | | First Class Mail |
| Double Header | 1516 Delvaway Rd | White Hall, AR 71602 | | | First Class Mail |
| Double Infinity Gaming LLC | Attn: Julia Shmidman | 10307 Southern Blvd | Royal Palm Beach, FL 33411 | | First Class Mail |
| Double Infinity Gaming LLC | Attn: Julia Shmidman | 10307 Southern Blvd | Royal Palm Beach, FL 33411 | doubleinfinitywestside@email.com | Email |
| Double M Errl | Attn: Marcelo | Av Manzahue Norte 152 Of 401 | Las Cordes | Santiago Rm | Chile | First Class Mail |
| Double M Errl | Attn: Marcelo | Av Manzahue Norte 152 Of 401 | Las Cordes | Santiago Rm | Chile | mmanuel@estudiozulem.cl | Email |
| Double Midnight Comics | Attn: Chris, Scott, Bret | 341 Loudon Rd | Concord, NH 03301 | | First Class Mail |
| Double Midnight Comics | Attn: Chris, Scott, Bret | 252 Willow St, Ste 149 | Manchester, NH 03103 | | First Class Mail |
| Double Midnight Comics | Attn: Chris, Scott, Bret | 341 Loudon Rd | Concord, NH 03301 | | First Class Mail |
| Double Midnight Comics & | Attn: Chris Proulx | Collectibles Inc | 252 Willow St | nzsmen@hellobludsm.cl | Email |
| Double Midnight Comics & | Collectibles Inc | 245 Maple Street Unit 11 | Manchester, NH 03103 | | First Class Mail |
| Double Midnight Comics & | Collectibles Inc | 252 Willow St | Manchester, NH 03103 | | First Class Mail |
| Double Midnight Comics & | Attn: Chris Proulx | Collectibles Inc | 252 Willow St | Manchester, NH 03103 | chris@dmcomics.com | Email |
| Double Zeta Comics & Cards LLC | Po Box 77 | Enfield Center, NH 03749 | | | First Class Mail |
| Double Zeta Comics & Cards LLC | Attn: Bryan Theis | Po Box 77 | Enfield Center, NH 03749 | | First Class Mail |
| Double Zeta Comics & Cards LLC | Po Box 77 | Enfield Center, NH 03749 | | doublezetacomicsandcards@gmail.com | Email |
| Doublenut Lic | Attn: Wu | 30 N Gould St Ste N | Sheridan, WY 82801 | | First Class Mail |
| Doug & Dan's Gaming & Hobbies LLC | Attn: Douglas Inerron | 120 Center St | Auburn, NE 04210 | | First Class Mail |
| Doug & Dan's Gaming Hobbie | 120 Center St | Auburn, NE 04210 | | | First Class Mail |
| Doug & Dan's Gaming Hobbie | 120 Center St | Ste 104 | Auburn, NE 04210 | | First Class Mail |
| Doug & Dan's Gaming Hobbie | 120 Center St | Ste 104 | Auburn, NE 04210 | | First Class Mail |
| Doug And Dan'S Gaming Hobbie | Attn: Daniel & Douglas | 120 Center St | Ste 104 | Auburn, NE 04210 | dndgaminganidhobbies@gmail.com | Email |
| Doug Ray | 4411 Kimbland Dr | Woodbridge, VA 22193 | | | First Class Mail |
| Douglas College | Attn: Lori Renning | P.O. Box 2503 | New Westminster, BC V3L 5B2 | Canada | First Class Mail |
| Douglas College | P.O. Box 2503 | New Westminster, BC V3L 5B2 | Canada | | First Class Mail |
| Douglas College | Attn: Lori Renning | P.O. Box 2503 | New Westminster, BC V3L 5B2 | Canada | First Class Mail |
| Douglas County Public Library | Hannah Polfroy | 6810 Selman Dr | Douglasville, GA 30134 | | First Class Mail |
| Douglas County Public Library | Attn: Hannah Polfroy | 6810 Selman Dr | Douglasville, GA 30134 | | First Class Mail |
| Douglas County Public Library | Hannah Polfroy | 6810 Selman Dr | Douglasville, GA 30134 | | First Class Mail |
| Douglas J Youngs | 4301 Keeners Rd | Middle River, MD 21220 | | | First Class Mail |
| Douglas J Youngs | 4301 Keeners Rd | Middle River, MD 21220 | | til.herrandez@wart.net | Email |
| Dover Cards & Comics | Attn: Steven M. Jeffries | 110 Governors Rd | Brookfield, NH 03872 | | First Class Mail |
| Dover Cards & Comics | 110 Governors Rd | Brookfield, NH 03872 | | velouxbauWfdiamondcomics.com | Email |
| Dover Cards & Comics | Attn: Steven M. Jeffries | 110 Governors Rd | Brookfield, NH 03872 | jeffries@metrocast.net | Email |
| Dover Publications | P.O. Box 844294 | Boston, MA 02284-4294 | | | First Class Mail |
| Dover Publications | P.O. Box 844294 | Boston, MA 02284-4294 | | francis.l.mcgowan@txczom.com | Email |
| Down In The Valley | Attn: Steven | 8020 Olson Memorial Hwy | Golden Valley, MN 55427 | | First Class Mail |
| Down In The Valley | 8020 Olson Memorial Hwy | Golden Valley, MN 55427 | | scott@downinthevalley.com | Email |
| Down To Game | Attn: Avery, Daniel Velek, Todd | 418 East Lee Blvd | Starkville, MS 39759 | | First Class Mail |
| Down To Game | Attn: Avery, Daniel Velek, Todd | 418 East Lee Blvd | Starkville, MS 39759 | downtogame@protonmail.com | Email |
| Downers Grove North Hs | 4436 Main St | Downers Grove, IL 60515 | | | First Class Mail |
| Downers Grove North Hs | 4436 Main St | Downers Grove, IL 60515 | | mcoarw@cudfof.org | Email |
| Downtown Comics #1 | Attn: Doug, Mike | 5767 East 86th St | Indianapolis, IN 46250 | | First Class Mail |
| Downtown Comics #1 | Attn: Doug, Mike | 5767 East 86th St | Indianapolis, IN 46250 | info@downtowncomics.com;admin@downtowncomics.com | Email |
| Downtown Comics Inc | Attn: A/P Doug Cali CoH!! | 11 E Market St | Indianapolis, IN 46204 | | First Class Mail |
| Downtown Comics Inc | 11 E Market St | Indianapolis, IN 46204 | | | First Class Mail |
| Downtown Comics Inc | 141 Duckworth St | St Johns, NL A1C 1E9 | Canada | | First Class Mail |
| Downtown Comics Inc | Attn: Kerri & John | 141 Duckworth St | St Johns, NL A1C 1E9 | Canada | info@downtowncomics.com | Email |
| Downtown Comics Inc | Attn: A/P Doug Cali CoH!! | 11 E Market St | Indianapolis, IN 46204 | | First Class Mail |
| Downtown Comics Inc | 141 Duckworth St | St Johns, NL A1C 1E9 | Canada | downtowncomics@gmail.com | Email |
| Downtown Comics North | Attn: Kerri & John | 5767 E 86Th St | Indianapolis, IN 46250 | | First Class Mail |
| Downtown Comics North | Attn: Doug, Mike | 5767 E 86Th St | Indianapolis, IN 46250 | kerri@downtowncomics.com | Email |
| Downtown Comics North | Downtown Comics Inc | 5767 E 86Th St | Indianapolis, IN 46250 | pdnt@downtowncomics.com | Email |
| Downtown Comics South | Downtown Comics Inc | 212 West 10Th St #D100 | Indianapolis, IN 46202 | | First Class Mail |
| Downtown Comics South | Downtown Comics Inc | 212 West 10Th St #D100 | Indianapolis, IN 46202 | mike@dtccomics.com | Email |
| Downtown Comics West | 8100 E Us Hwy 36 Ste 1 | Avon, IN 46123 | | | First Class Mail |
| Downtown Dice & Games LLC | Attn: Lee Wiegand | 417 Central Ave | Suite 1A | Great Falls, MT 59401 | First Class Mail |
| Downtown Dice & Games LLC | Attn: Lee Wiegand | 417 Central Ave | Suite 1A | downtown.dice.games@email.com | Email |
| Doyle Whitlock Group | 925 N University St | Redlands, CA 92374 | | | First Class Mail |
| Doyle Whitlock Group | Attn: Miguel | 925 N University St | Redlands, CA 92374 | | First Class Mail |
| Doyle Whitlock Group | 925 N University St | Redlands, CA 92374 | | mike@comicstowan.com | Email |
| Doza Collectibles LLC | dba Pop N Toys | Attn: Jesus Cardona | 2505 Wall St | Mchenry, IL 60051 | First Class Mail |
| Doza Collectibles LLC | dba Pop N Toys | Attn: Jesus Cardona | 2505 Wall St | Mchenry, IL 60051 | dozacollectibles@gmail.com | Email |
| Dpcc Preorders LLC | 11996 W Sierra Dawn Blvd | Lot 27 | Surprise, AZ 85378 | | First Class Mail |
| Dpcc Preorders Llc | Attn: Amber Wiminger | 11996 W Sierra Dawn Blvd | Lot 27 | Surprise, AZ 85378 | | First Class Mail |
| Dpcc Preorders LLC | 11996 W Sierra Dawn Blvd | Lot 27 | Surprise, AZ 85378 | | dpccpreorders@yahoo.com | Email |
| Dr Cains Comics & Games | 778 March St #110 | San Luis Obispo, CA 93401 | | | First Class Mail |
| Dr Cains Comics & Games | 778 March St #110 | San Luis Obispo, CA 93401 | | drcainscomics@gmail.com | Email |
| Dr Cains Comics And Games | Attn: Matthew Cain | 778 March St #110 | San Luis Obispo, CA 93401 | | First Class Mail |
| Dr Comics & Mr Games | Attn: Reid Cain | 4014 Piedmont Ave | Oakland, CA 94611 | | First Class Mail |
| Dr Comics & Mr Games | Attn: Reid Cain | 4014 Piedmont Ave | Oakland, CA 94611 | reidcain@gmail.com | Email |
| Dr Comics & Mr Games | Attn: Michael | 4014 Piedmont Avenue | Oakland, CA 94611 | | First Class Mail |
| Dr Comics & Mr Games | Attn: Michael Pandolfo | 4014 Piedmont Avenue | Oakland, CA 94611 | | First Class Mail |
| Dr Comics & Mr Games | 4014 Piedmont Ave | Oakland, CA 94611 | | drcomics@earthlink.net; drcmrx12@aol.com | Email |
| Dr Comics & Mr Games | Attn: Michael | 4014 Piedmont Ave | Oakland, CA 94611 | drcomics@earthlink.net | Email |
| Dr Commerce LLC | 6046 Rosewood Way | Eastvale, CA 92880 | | | First Class Mail |
| Dr Commerce LLC | 6046 Rosewood Way | Eastvale, CA 92880 | | patrick@drcommercebcap.com | Email |
| Dr Fantasy's Comics N More Llc | Attn: Jeffrey Or Casaundra | 7480 W Bell Rd Ste 106 | Glendale, AZ 85308 | | First Class Mail |
| Dr Fantasy's Comics N More Llc | Attn: Jeffrey Or Casaundra | 7480 W Bell Rd Ste 106 | Glendale, AZ 85308 | drfantasyscomics@cox.net | Email |
| Dr Volts Comic Connection | Attn: David Landis | 2043 E 3300 S | Salt Lake City, UT 84109 | | First Class Mail |
| Dr Volts Comic Connection | 2043 E 3300 S | Salt Lake City, UT 84109 | | drvolts@msn.com | Email |
| Dr Volts Comic Connection | Attn: David Landis | 2043 E 3300 S | Salt Lake City, UT 84109 | | First Class Mail |
| Dr. No's | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | | First Class Mail |
| Dr. No's | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | drwhason@dnmax.com | Email |
| Dr. No's | Attn: Cliff Biggers | 3372 Canton Road | Marietta, GA 30066 | | First Class Mail |
| Dr. No'S | Attn: Cliff Biggers | 3372 Canton Road | Suite 104 | Marietta, GA 30066 | dnmanager@gmail.com; manager@drnoc.com | Email |
| Dr. No'S | Attn: Cliff Biggers | 3372 Canton Road | Marietta, GA 30066 | cliffbig@gmail.com | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Draco Gaming Inc | dba Draco Studios | Attn: William Burgos | 848 Brickell Ave | Suite 950 | Miami, FL 33131 | | First Class Mail |
| Draco Gaming Inc | dba Draco Studios | Attn: William Burgos | 848 Brickell Ave | Suite 950 | Miami, FL 33131 | william@dracostudios.com | First Class Mail |
| Draco Studios | 848 Brickell Ave | Attn: William Burgos | Miami, FL 33131 | | | | First Class Mail |
| Draco's Table | Attn: Sterling Sharpe | 115 S Main St | Ste C | Winchester, IN 47394 | | | First Class Mail |
| Draco's Table | Attn: Sterling Sharpe | 115 S Main St | Ste C | Winchester, IN 47394 | | ssharpe@dracostable.com | First Class Mail |
| Drafters Games LLC | dba Zulus Board Game Cafe | Attn: Matt Zaremba | 10234 Main St | Bothell, WA 98011 | | | First Class Mail |
| Drafters Games LLC | dba Zulus Board Game Cafe | Attn: Matt Zaremba | 10234 Main St | Bothell, WA 98011 | matt.zaremba@mail.com,zulusgames@gmail.com,matt.at han@gmail.com | First Class Mail |
| Dragon Egg Gaming | Attn: Fred Moormeier, Frederick Moormeier | 2499 Gabel Rd | Suite 4 | Billings, MT 59102 | | | First Class Mail |
| Dragon Egg Games | Attn: Fred Moormeier, Frederick Moormeier | 2499 Gabel Rd | Ste 4 | Billings, MT 59102 | FANTASYDOREDTCAFE@GMAIL.COM | Email |
| Dragon Eye Gaming | 30 Bennett St | 15t Fl | | Jersey City, NJ 07304 | | | First Class Mail |
| Dragon Eye Gaming | Attn: Gabriel Lopez | 700 Penenhus Park | Suite 13th | Paramus, NJ 07652 | | | First Class Mail |
| Dragon Eye Gaming | Attn: Gabriel & Grace | 30 Bennett St | 15t Fl | Jersey City, NJ 07304 | | | First Class Mail |
| Dragon Eye Gaming | 30 Bennett St | | | | dragoneyegaming@outlook.com | First Class Mail |
| Dragon Fire Comics LLC | Attn: Beth Ryden, Bryan Arcangeli | 5339 Main St | Stephens City, VA 22655 | | | | First Class Mail |
| Dragon Fire Comics LLC | Attn: Beth Ryden, Bryan Arcangeli | 5339 Main St | Stephens City, VA 22655 | | smoke@dragonfirecomics.com | First Class Mail |
| Dragon Fist Games | 13023 Ocean Glade | San Antonio, TX 78249 | | | | | First Class Mail |
| Dragon Fist Games | Attn: Matthew & Evelyn | 13023 Ocean Glade | San Antonio, TX 78249 | | | | First Class Mail |
| Dragon Fist Games | 13023 Ocean Glade | San Antonio, TX 78249 | | | | dragonfistgamesstore@gmail.com | First Class Mail |
| Dragon Forge Games LLC | Attn: Noel, Jeremy Arndt | 217 South 8th St | | Brainerd, MN 56401 | | | First Class Mail |
| Dragon Forge Games LLC | Attn: Noel, Jeremy Arndt | 217 South 8th St | | Brainerd, MN 56401 | htourhalku@yahoo.com | First Class Mail |
| Dragon Imports & Collectibles | Attn: Ehren Hopper | 2831 Hillcrest Dr | | San Antonio, TX 78201 | | | First Class Mail |
| Dragon Imports & Collectibles | Attn: Ehren Hopper | 2831 Hillcrest Dr | | San Antonio, TX 78201 | dragon.imports.tx@gmail.com | First Class Mail |
| Dragon Knight Cafe LLC | Attn: Jordan James | 118 Bennett Drive | Suite 189 | Caribou, ME 04736 | | | First Class Mail |
| Dragon Knight Cafe LLC | Attn: Jordan James | 56 Sweden Street | | Caribou, ME 04736 | | | First Class Mail |
| Dragon Knight Cafe LLC | Attn: Jordan James | 118 Bennett Drive | Suite 189 | Caribou, ME 04736 | dragonknightcafe@gmail.com | First Class Mail |
| Dragon Knight Games | Attn: John Kopniewski | 738 Wyoming Ave | Unit #8 | Kingston, PA 18704 | | | First Class Mail |
| Dragon Knight Games | Attn: John Kopniewski | 738 Wyoming Ave | Unit #8 | Kingston, PA 18704 | j.kopniewski@yahoo.com | First Class Mail |
| Dragon Master Games | Attn: Dawn French | 1235 Upper Front St | Ste 3 | Binghamton, NY 13905 | | | First Class Mail |
| Dragon Master Games | Attn: Dawn French | 1235 Upper Front St | Ste 3 | Binghamton, NY 13905 | dragonmastersbox@yahoo.com | First Class Mail |
| Dragon Parlor Games | 1306 N Mullan Rd | Spokane Valley, WA 99206 | | | | | First Class Mail |
| Dragon Parlor Games | Attn: Dylan & Kevin | 1306 N Mullan Rd | | Spokane Valley, WA 99206 | | | First Class Mail |
| Dragon Parlor Games LLC | Attn: Dylan Blackhorse-Von Jess, Kevin Peer | 1306 N Mullan Rd | Ste A | Spokane Valley, WA 99206 | | | First Class Mail |
| Dragon Parlor Games LLC | Attn: Dylan Blackhorse-Von Jess, Kevin Peerce | 1306 N Mullan Rd | Ste A | Spokane Valley, WA 99206 | contact@dragonparlorgames.com | Email |
| Dragon Product Design Co | Hollywood Pl | | 610 Nathan Rd, Unit 1201 | Kin | | Hong Kong | | First Class Mail |
| Dragon Product Design Co | 610 Nathan Rd, Unit 1201 | Hollywood Pl | Kin | | Hong Kong | | First Class Mail |
| Dragon Product Design Co | Hollywood Plz | 610 Nathan Rd, Unit 1201 | Kin | | Hong Kong | marzcikyki1@gmail.com | First Class Mail |
| Dragon Quilts | 3530 Vistamont Cir S | Southside, AL 35907 | | | | | First Class Mail |
| Dragon Quilts | Attn: Daphne / "Blake" | 3530 Vistamont Cir S | | Southside, AL 35907 | | | First Class Mail |
| Dragon Quilts | 3530 Vistamont Cir S | Southside, AL 35907 | | | | jagruger2@yahoo.com | First Class Mail |
| Dragon S Den | Attn: Robert Graves | 7218 W 41St St | | Sioux Falls, SD 57106 | | | First Class Mail |
| Dragon S Den | Attn: Robert Graves | 7218 W 41St St | | Sioux Falls, SD 57106 | hdragonsdensd@yahoo.com | First Class Mail |
| Dragon S Lair | Attn: Bob Gelner | 2311 North 90th St | | Omaha, NE 68134 | | | Email |
| Dragon S Lair | Attn: Bob Gelner | 2311 North 90th St | | Omaha, NE 68134 | dragonns-lair.com | Email |
| Dragon S Lair (1) | Attn: Bob Gelner | 14616 West Center Road | | Omaha, NE 68144 | | | First Class Mail |
| Dragon S Lair (1) | Attn: Bob Gelner | 14616 West Center Road | | Omaha, NE 68144 | lair@dragons-lair.com | Email |
| Dragon S Roost | 909 S McLord Rd | | | Holland, OH 43528 | | | First Class Mail |
| Dragon S Roost | Attn: Marshall Jones | 909 S McLord Rd | | Holland, OH 43528 | droosroostownership@email.com | Email |
| Dragon S Trove | Attn: Michael Cox | 97 Valley View, Lot#1 | | Pittsboro, NC 27312 | | | First Class Mail |
| Dragon S Trove | Attn: Michael Cox | 97 Valley View, Lot#1 | | Pittsboro, NC 27312 | info@dragonstrove.com | Email |
| Dragon Snack Games | Attn: Dean H Smith | 3908 Maple Rd | | Amherst, NY 14226 | | | First Class Mail |
| Dragon Snack Games | 3908 Maple Rd | Amherst, NY 14226 | | | | | First Class Mail |
| Dragon Snack Games | Attn: Dean H Smith | 3908 Maple Rd | | Amherst, NY 14226 | dragon snack@hotmail.com | Email |
| Dragon Vine Inc | Attn: Damien Or Shannon | Po Box 7185 | | Springfield, OR 97475 | | | First Class Mail |
| Dragon Vine Inc | Po Box 7185 | Springfield, OR 97475 | | | | | First Class Mail |
| Dragon Vine Inc | Attn: Damien Or Shannon | Po Box 7185 | | Springfield, OR 97475 | sales@dragonvinetoys.com | Email |
| Dragon Vine Inc | Po Box 7185 | Springfield, OR 97475 | | | | sales@dromovine.com | Email |
| Dragonfly Comics & Collectibles | 111 Hwy 76 | White House, TN 37188 | | | | | First Class Mail |
| Dragonfly Comics & Collectible | Attn: Patrick & Kevin | Llc | 111 Hwy 76 | | White House, TN 37188 | | First Class Mail |
| Dragonfly Comics & Collectibles LLC | Attn: Patrick Legg | 111 Hwy 76 | | White House, TN 37188 | | | First Class Mail |
| Dragonfly Comics & Collectibles LLC | Attn: Patrick Legg | 111 Hwy 76 | | White House, TN 37188 | patrick@dragonflycomics.com | Email |
| Dragonfly Games | Attn: Kristan De Jong | 5633 Broad St | | Sumter, SC 29154 | | | First Class Mail |
| Dragonfly Games | Attn: Kristan De Jong | 5633 Broad St | | Sumter, SC 29154 | dragonflygamessc@gmail.com | Email |
| Dragonforge Inc | Attn: Louie Yuson, Mulkesh Matthew Tesada | 5444 Main St | | Pmb 9431 | Trumbull, CT 06611 | | First Class Mail |
| Dragonforge Inc | Attn: Louie Yuson, Mulkesh Matthew Tesada | Attn: Louie Yuson | Prnybokeldinery Com | 14918 Gwen Chris Ct | Paramount, CA 90723 | | First Class Mail |
| Dragonforge Inc | Attn: Louie Yuson, Mulkesh Matthew Tesada | 5444 Main St | | Pmb 9431 | Trumbull, CT 06611 | louies.usson@gmail.com | Email |
| Dragonhead Distributors | Attn: R Steven B | 1901 South 12th St | | Bldg 1 Ste 2 | Allentown, PA 18103 | | First Class Mail |
| Dragonhead Distributors | Attn: R Steven B | 1901 South 12th St | | Bldg 1 Ste 2 | Allentown, PA 18103 | dragonheaddis@aol.com | Email |
| Dragonlair LLC | 220 N Colony St Ste C | Wallingford, CT 06492 | | | | | First Class Mail |
| Dragonlair LLC | Attn: Steven Arf Jeff | 220 N Colony St Ste C | | Wallingford, CT 06492 | | | First Class Mail |
| Dragons Castle Gaming LLC | Attn: Derrick Elsworth | 1523 S F St | | Elwood, IN 46036 | | | First Class Mail |
| Dragons Castle Gaming LLC | Attn: Derrick Elsworth | 1523 S F St | | Elwood, IN 46036 | derrickelsworth@dragonscastlegamingllc.com | Email |
| Dragons Cave Universe Sa De Cv | Blvd A Lopez Mateos 2017 Local | 6 C Comercial Insurgentes | Leon Guanajuato, CP 37150 | | | | First Class Mail |
| Dragons Cave Universe Sa De Cv | Attn: Gustavo | Blvd A Lopez Mateos 2017 Local | 6 C Comercial Insurgentes | Leon Guanajuato, CP 37150 | | First Class Mail |
| Dragons Cave Universe Sa De Cv | Blvd A Lopez Mateos 2017 Local | 6 C Comercial Insurgentes | Leon Guanajuato, CP 37150 | Mexico | dragonscaveuniverse@gmail.com | Email |
| Dragons Den | Attn: Dustin Scott | 9490 Main St | | Upper Lake, CA 95485 | | | First Class Mail |
| Dragons Den | Attn: Dustin Scott | 9490 Main St | | Upper Lake, CA 95485 | dragons.den.games.32@gmail.com | Email |
| Dragon's Den Gaming | dba Dragon's Den Tcg | 794 Main St | | Arlington, NY 12603 | | | First Class Mail |
| Dragon's Den | Attn: Michael Cammorata | 794 Main St | | Arlington, NY 12603 | michael.cammorata@carrconmterprises.com | Email |
| Dragons Den Cards & Games | Attn: Austin Winkler, Allison Winkler | 2530 W Colorado Ave | | Colorado Springs, CO 80904 | | | First Class Mail |
| Dragons Den Cards & Games | Attn: Austin Winkler, Allison Winkler | 2530 W Colorado Ave | | Colorado Springs, CO 80904 | dragonsdenco@gmail.com | Email |
| Dragon's Den Comics & Games | Attn: Frederick Alien Walker | 606 N Eisenhower Dr | | Ste 2 | Beckley, WV 25801 | | First Class Mail |
| Dragon's Den Comics & Games | Attn: Frederick Alien Walker | 606 N Eisenhower Dr | | Ste 2 | Beckley, WV 25801 | allenwalker73@gmail.com | Email |
| Dragon's Den Games LLC | Attn: Thomas Douglass, Michael Beck | 2233 Grand Canal Blvd | | Suite 1008 | Stockton, CA 95207 | | First Class Mail |
| Dragon's Den Games LLC | Attn: Thomas Douglass, Michael Beck | 2233 Grand Canal Blvd | | Suite 1008 | Stockton, CA 95207 | dragonsdentcstockton@mail.com | Email |
| Dragon's Den Gaming | dba Dragon's Den Tce | Attn: Gage Badgerow | 15 North Edith St | | Pontiac, MI 48342 | First Class Mail |
| Dragon's Den Gaming | dba Dragon's Den Tce | Attn: Gage Badgerow | 15 North Edith St | | Pontiac, MI 48342 | info@dragonsdentce.com | Email |
| Dragon's Den LLC | 643 O Greenway Rd | Boone, NC 28607 | | | | | First Class Mail |
| Dragon's Den LLC | Attn: Patrick Fordham | 643 Greenway Road | | Suite O | Boone, NC 28607 | | First Class Mail |
| Dragon's Den LLC | Attn: Russ B Kai | 643 O Greenway Rd | | Boone, NC 28607 | | | First Class Mail |
| Dragon's Den LLC | 643 O Greenway Rd | Boone, NC 28607 | | | | dragonsdenboone@gmail.com | Email |
| Dragons Eye Games | Attn: Drake Pendrag | 116 Riverstone Pkwy | | Canton, GA 30114 | | | First Class Mail |
| Dragons Eye Games | Attn: Drake Pendrag | 116 Riverstone Pkwy | | Canton, GA 30114 | dragonseyegames2303@gmail.com | Email |
| Dragon's Fury Games & Anime | Attn: Nikki Or John | 41 E Queen | | Spokane, WA 99207 | | | First Class Mail |
| Dragon's Guildhall Games & More LLC | Attn: Daniel, Diana West | 3899 Indian Ripple Rd | | Suite E | Dayton, OH 45440 | | First Class Mail |
| Dragon's Guildhall Games & More | Attn: Daniel, Diana West | 3899 Indian Ripple Rd | | Suite E | Dayton, OH 45440 | dragonguildhall@gmail.com | Email |
| Dragon's Guildhall Games &More | Diana West | 3899 Indian Ripple Rd Ste E | | Beavercreek, OH 45440 | | | First Class Mail |
| Dragon's Guildhall Games &More | Attn: Diana/Daniel | Diana West | 3899 Indian Ripple Rd Ste E | | Beavercreek, OH 45440 | | First Class Mail |
| Dragon's Guildhall Games &More | Diana West | 3899 Indian Ripple Rd Ste E | | Beavercreek, OH 45440 | dragonsguildhall@gmail.com | Email |
| Dragon's Hoard | Attn: Zachary Fisher | 4645 West Market Street | | Suite A2 | Greensboro, NC 27407 | | First Class Mail |
| Dragon's Hoard | Attn: Zachary Fisher | 4645 West Market Street | | Suite A2 | Greensboro, NC 27407 | zack@hotddudh.com | Email |
| Dragon's Hoard Collectibles & Games | Attn: Jared Nicholas | 946 N Brindlee Mt Parkway | | Arab, AL 35016 | | | First Class Mail |
| Dragon's Hoard Collectibles & Games | Attn: Jared Nicholas | 946 N Brindlee Mt Parkway | | Arab, AL 35016 | sales@dragonshoardcards.com | Email |
| Dragon's Hoard Games & Collectibles | Attn: Douglas J, Darlene J Odell | 3100 Bucklin Hill Rd Nw | | Silverdale, WA 98383 | | | First Class Mail |
| Dragon's Hoard Games & Collectibles | Attn: Douglas J, Darlene J Odell | 3100 Bucklin Hill Rd Nw | | Silverdale, WA 98383 | dragonshoardgames@gmail.com | Email |
| Dragon's Hoard LLC | Attn: D Cooper | 1045 Pennsylvania St | | Lawrence, KS 66044 | | | First Class Mail |
| Dragon's Hoard LLC | Attn: Jennifer Barter | 3026 W Bullard Ave | | Fresno, CA 93711 | | | First Class Mail |
| Dragon's Hoard LLC | Attn: Cooper | 1045 Pennsylvania St | | Lawrence, KS 66044 | thedragonshoard@gmail.com | Email |
| Dragon's Hoard LLC | Attn: Jennifer Barter | 3026 W Bullard Ave | | Fresno, CA 93711 | dragonshoard.fresno@gmail.com | Email |
| Dragons Hoard LLC, The | Attn: Craig Mcguire Camilla | 199 Main St | | Hackettstown, NJ 07840 | | | First Class Mail |
| Dragons Hoard LLC, The | Attn: Craig Mcguire Camilla | 199 Main St | | Hackettstown, NJ 07840 | dragonshoard16@gmail.com | Email |
| Dragons Keep LLC - Lehi | Attn: Ashley Francis | 189 E State St | | Lehi, UT 84043 | | | First Class Mail |
| Dragons Keep LLC - Lehi | Attn: Ashley Francis | 189 E State St | | Lehi, UT 84043 | thedragonskeep@gmail.com | Email |
| Dragons Keep LLC - Orem | Attn: Ross Hansen | 50 W 300 N | | Orem, UT 84057 | | | First Class Mail |
| Dragons Keep LLC - Orem | Attn: Ross Hansen | 50 W 300 N | | Orem, UT 84057 | sales@deeuu.com | Email |
| Dragons Keep LLC - Provo | Attn: Jeremy Silvera | 260 N University Ave | | Provo, UT 84601 | | | First Class Mail |
| Dragons Keep LLC - Provo | Attn: Jeremy Silvera | 260 N University Ave | | Provo, UT 84601 | | | First Class Mail |
| Dragons Keep LLC - Spanish Fork | Attn: Jeff Wilson | 239 N Main St | | Spanish Fork, UT 84660 | | | First Class Mail |
| Dragons Keep LLC - Spanish Fork | Attn: Jeff Wilson | 239 N Main St | | Spanish Fork, UT 84660 | dtew2207@hotmail.com | Email |
| Dragons Lair | Attn: Craig Mgcr/ Bob-Owrl | 2311 N 90Th St | | Omaha, NE 68134 | | | First Class Mail |
| Dragons Lair | 14616 W Center Rd | Omaha, NE 68144 | | | | | First Class Mail |
| Dragons Lair | 2311 N 90Th St | Omaha, NE 68134 | | | | | First Class Mail |
| Dragons Lair | Attn: Ronnie Payne | 604 East 5Th Street | | Cameron, MO 64429 | | | First Class Mail |
| Dragons Lair | 604 East 5Th Street | Cameron, MO 64429 | | | | patter@ccw.net | First Class Mail |
| Dragons Lair | Attn: Craig Mgcr/ Bob-Owrl | 2311 N 90Th St | | Omaha, NE 68134 | lair@dragons-lair.com; craid@krainons-lair.com; lair@dragons | First Class Mail |
| Dragons Lair | Attn: Ronnie Payne | 604 East 5Th Street | | Cameron, MO 64429 | dragons lair 81@hotmail.com | Email |
| Dragon's Lair | Attn: Bernie | Suite 104 | 6243 Yadkin Rd | | Fayetteville, NC 28303 | | First Class Mail |
| Dragon's Lair | Attn: Bernie | Suite 104 | 6243 Yadkin Rd | | Fayetteville, NC 28303 | dragonslair4pv@aol.com | Email |
| Dragon's Lair Bookshop | 82 N Public Sq | Jefferson, GA 30549 | | | | | First Class Mail |
| Dragon's Lair Bookshop | Attn: Shauna Cachey, Bryan Cachran | 82 N Public Square | | Jefferson, GA 30549 | | | First Class Mail |
| Dragon's Lair Bookshop | 82 N Public Sq | Jefferson, GA 30549 | | | | | First Class Mail |
| Dragon's Lair Bookshop | Attn: Shauna & Bryan | 82 N Public Square | | Jefferson, GA 30549 | starduvtor4602@gmail.com | Email |
| Dragon's Lair Cards & Comics | Attn: Ruben, Amada Lopez | 3369 W Ontario Rd | | Portage, IN 46368 | | | First Class Mail |
| Dragon's Lair Cards & Comics | Attn: Ruben, Amada Lopez | 3369 W Ontario Rd | | Portage, IN 46368 | zeebra123456@aol.com | Email |
| Dragon's Lair Comics & Fantasy | Attn: Edgar Mundy, Estrella Mundy | 5511 West Loop 1604 North | | San Antonio, TX 78253 | | | First Class Mail |
| Dragon's Lair Comics & Fantasy | Attn: Edgar Mundy, Estrella Mundy | 5511 West Loop 1604 North | | San Antonio, TX 78253 | dlsanantonio@gmail.com | Email |
| Dragon's Lair Comics & Fantasy | Kappa Mixx LLC | 7959 Fredericksburg Rd #129 | | San Antonio, TX 78229 | | | First Class Mail |
| Dragon's Lair Comics & Fantasy | Geek Of All Trades LLC | 3310 Kemp Blvd | | Wichita Falls, TX 76308 | | | First Class Mail |
| Dragon's Lair Comics & Fantasy | Attn: Gilbert | 21155A State Highway 249 | | Houston, TX 77070 | | | First Class Mail |
| Dragon's Lair Comics & Fantasy | Kappa Mixx Llc | 7959 Fredericksburg Rd #129 | | San Antonio, TX 78229 | | | First Class Mail |
| Dragon's Lair Comics & Fantasy | Attn: Angela Villarreal | Fifteen Two Enterprises LLC | 2438 W Anderson Ln Ste B-1 | | Austin, TX 78757 | First Class Mail |
| Dragon's Lair Comics & Fantasy | Fifteen Two Enterprises Llc | 2438 W Anderson Ln Ste B-1 | | Austin, TX 78757 | | | First Class Mail |
| Dragon's Lair Comics & Fantasy | Geek Of All Trades Llc | 3310 Kemp Blvd | | Wichita Falls, TX 76308 | | | First Class Mail |
| Dragon's Lair Comics & Fantasy | Attn: Roul /Edgar/Estrella | Zaghora Investments Llc | 5511 W Loop 1604 N Suite 111 | | San Antonio, TX 78253 | First Class Mail |
| Dragon's Lair Comics & Fantasy | Zaghora Investments Llc | 5511 W Loop 1604 N Suite 111 | | San Antonio, TX 78253 | | | First Class Mail |
| Dragon's Lair Comics & Fantasy | Kappa Mixx Llc | 7959 Fredericksburg Rd #129 | | San Antonio, TX 78229 | gillis27@yahoo.com | Email |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

| Name | | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| Dragons Lair Comics & Fantasy | Geek Of All Trades Llc | 21155A State Highway 249 | | Houston, TX 77070 | | | | dlairhouston@gmail.com; josh@dlair.net; elizabeth@dlair.net | Email |
| Dragons Lair Comics & Fantasy | Attn: Gilbert / J Cliff | Kappa Mao Llc | | 7959 Fredericksburg Rd #129 | San Antonio, TX 78229 | | | cliff@dlair.net | Email |
| Dragons Lair Comics & Fantasy | Attn: Angel (Jason) Caray | Fifteen Two Enterprises Llc | | 2438 W Anderson Ln Ste B-1 | Austin, TX 78757 | | | angie@dlair.net | Email |
| Dragons Lair Llc | Attn: Dale / Marla | 95-1840 Meheula Pkwy | | Space E - 10 | Mililani, HI 96789 | | | | First Class Mail |
| Dragons Lair Llc | 95-1840 Meheula Pkwy | | Space E - 10 | | Mililani, HI 96789 | | | | First Class Mail |
| Dragons Lair Llc | Attn: Dale / Marla | 95-1840 Meheula Pkwy | | Space E - 10 | Mililani, HI 96789 | | | tmartin1045@yahoo.com | Email |
| Dragon's Lair LLC | Attn: Marissa Leonard | 3010 E Apple Ave | | Suite B | Muskegon, MI 49442 | | | | First Class Mail |
| Dragon's Lair LLC | Attn: Marissa Leonard | 3010 E Apple Ave | | Suite B | Muskegon, MI 49442 | | | brian@muskegondragonslair.com | Email |
| Dragons Refuge | Attn: Brock | Hi Game Traders, Dba | | 1250 Larry Power Rd | Bourbonnais, IL 60914 | | | | First Class Mail |
| Dragons Refuge | Hi Game Traders, Dba | 1250 Larry Power Rd | | | Bourbonnais, IL 60914 | | | | First Class Mail |
| Dragons Refuge | Attn: Brock, Marlo | 1250 Larry Power Rd | | | Bourbonnais, IL 60914 | | | | First Class Mail |
| Dragons Refuge | Attn: Brock | Hi Game Traders, Dba | | 1250 Larry Power Rd | Bourbonnais, IL 60914 | | | thedragonsrefuge@yahoo.com | Email |
| Dragons Refuge | Attn: Brock, Marlo | 1250 Larry Power Rd | | | Bourbonnais, IL 60914 | | | general@dragonsrefuge.com | Email |
| Dragon's Trove | Attn: Michael Cox | 41 Allerton Rd | | | Lebanon, NJ 08833 | | | | First Class Mail |
| Dragon's Trove | Attn: Michael Cox | 41 Allerton Rd | | | Lebanon, NJ 08833 | | | info@dragonstrove.com | Email |
| Dragons, Daggers, 'N Games | Attn: Brian Sommers, Colleen Hjerness | 718 E 2Nd St | | | Merrill, WI 54452 | | | | First Class Mail |
| Dragons, Daggers, 'N Games | Attn: Brian Sommers, Colleen Hjerness | 718 E 2Nd St | | | Merrill, WI 54452 | | | sommers.b3@gmail.com | Email |
| Dragonslair LLC | Attn: Steven Talbot | 220 North Colony St | | Suite C | Wallingford, CT 06492 | | | | First Class Mail |
| Dragonslair LLC | Attn: Steven Talbot | 220 North Colony St | | Suite C | Wallingford, CT 06492 | | | dragonslairllc@hotmail.com | Email |
| Dragonslayer Games LLC | Attn: Daniel Parham, Jessica Hutton, Jeff | 3944 S Hudson Ave | | | Tulsa, OK 74135 | | | | First Class Mail |
| Dragonslayer Games LLC | Attn: Daniel Parham, Jessica Hutton, Jeff | 3944 S Hudson Ave | | | Tulsa, OK 74135 | | | dragonslayergames.ok@gmail.com | Email |
| | Haydon | | | | | | | | |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whittaker | 1500 Se East Devils Lake Rd | | Suite #13 | Lincoln City, OR 97367 | | | | First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whitaker | 1805 Pioneer Parkway E | | | Springfield, OR 97477 | | | | First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whittaker | 1500 Se East Devils Lake Rd | | Suite #13 | Lincoln City, OR 97367 | | | | First Class Mail |
| Dragonvine Inc | Attn: Shannon Mudge, Darlene Whitaker | 1500 Se East Devils Lake Rd | | Suite #13 | Lincoln City, OR 97367 | | | sales@dragonvine.com | Email |
| Drakul Hobbies | Attn: Michael | Taman Kebon Jeruk Interlon | | Blok Q6 No 6 | Jakarta Barat, 11630 | Indonesia | | | First Class Mail |
| Drakul Hobbies | Taman Kebon Jeruk Interlon | Blok Q6 No 6 | | | Jakarta Barat, 11630 | Indonesia | | | First Class Mail |
| Draukier Enterprises LLC | dba Morningstar Games | | Attn: Belinda Draukier | 30 W Montgomery Crossroad | Ste 8 | Savannah, GA 31406 | | | First Class Mail |
| Draukier Enterprises LLC | dba Morningstar Games | | Attn: Belinda Draukier | 30 W Montgomery Crossroad | Ste 8 | Savannah, GA 31406 | | morningstargames@gmail.com | Email |
| Draw Go Games | Attn: Patricia Greenwood, Scott Stearns | 9 Evelyn St | | | Rutland, VT 05701 | | | | First Class Mail |
| Draw Go Games | Attn: Patricia Greenwood, Scott Stearns | 9 Evelyn St | | | Rutland, VT 05701 | | | scott@thebooknook.cc | Email |
| Drawn & Quarterly | Attn: Ann Cunningham | 7030 Rue Saint-Denis | | | Montreal, QC H2S 2S4 | Canada | | | First Class Mail |
| Drawn & Quarterly | Attn: Ann Cunningham | 7030 Rue Saint-Denis | | | Montreal, QC H2S 2S4 | Canada | | | First Class Mail |
| Drawn & Quarterly Books Inc | Attn: Ann Cunningham | 7030 Rue Saint-Denis | | | Montreal, QC H2S 2S4 | Canada | | | First Class Mail |
| Drawn & Quarterly Books Inc | 7030 rue Saint Denis | | | | Montreal, QC H2S 2S4 | Canada | | | First Class Mail |
| Drawn & Quarterly Books Inc | 7030 Rue St-Denis | | | | Montreal, QC H2S 2S4 | Canada | | | First Class Mail |
| Drawn & Quarterly Books Inc | 7030 Rue Saint-Denis | | | | Montreal, QC H2S 2S4 | Canada | | | First Class Mail |
| Drawn & Quarterly Books Inc | Attn: Ann Cunningham | 7030 Rue Saint-Denis | | | Montreal, QC H2S 2S4 | Canada | | CHIMO@DRAWNANDQUARTERLY.COM | Email |
| Drawn & Quarterly Books Inc | 7030 rue Saint Denis | | | | Montreal, QC H2S 2S4 | Canada | | finance@drawnandquarterly.com | Email |
| Drawn & Quarterly Books Inc | Attn: Ann Cunningham | 7030 Rue Saint-Denis | | | Montreal, QC H2S 2S4 | Canada | | jason@drawnandquarterly.com | Email |
| Drawn & Quarterly Books Inc | 7030 Rue Saint-Denis | | | | Montreal, QC H2S 2S4 | Canada | | 2110rexroad@drawnandquarterly.com; | Email |
| | | | | | | | | 2110redmccloskey@drawnandquarterly.com | |
| Drawn To Books Ltd | Attn: Tania Galiotti | 7 12120 103 Ave | | | Edmonton, AB T5N 0P9 | Canada | | | First Class Mail |
| Drawn To Comics | Attn: Ken Or Susan | Ken Brown | | 5801 W Glendale Ave | Glendale, AZ 85301 | | | | First Class Mail |
| Drawn To Comics | Ken Brown | 5801 W Glendale Ave | | | Glendale, AZ 85301 | | | | First Class Mail |
| Drawn To Comics | Attn: Ken Or Susan | Ken Brown | | 5801 W Glendale Ave | Glendale, AZ 85301 | | | dtb61974@yahoo.com | Email |
| Drawn To Comics | Ken Brown | 5801 W Glendale Ave | | | Glendale, AZ 85301 | | | drawn2comics@aol.com; DTB61974@YAHOO.COM | Email |
| Dreadfully Good Games | Attn: David Elking | 202 South Sugar St | | | Celina, OH 45822 | | | | First Class Mail |
| Dreadnought Comics | 2734 W Bell Road Ste 1346 | | | | Phoenix, AZ 85053 | | | | First Class Mail |
| Dreadnought Comics | Attn: Jacob & Jeff | 2734 W Bell Road Ste 1346 | | | Phoenix, AZ 85053 | | | | First Class Mail |
| Dreadnought Comics | 2734 W Bell Road Ste 1346 | | | | Phoenix, AZ 85053 | | | jeff@dreadnoughtcomics.com | Email |
| Dream Collectors LLC | Attn: Gregory Hom | 16 Taunton Green | | | Taunton, MA 02780 | | | | First Class Mail |
| Dream Collectors LLC | Attn: Gregory Hom | 16 Taunton Green | | | Taunton, MA 02780 | | | dreamcollectorma@gmail.com | Email |
| Dream Haven Books & Comics | 2301 E 38Th Street | | | | Minneapolis, MN 55406 | | | | First Class Mail |
| Dream Haven Books & Comics | Attn: Greg Ketter | 2301 E 38Th Street | | | Minneapolis, MN 55406 | | | | First Class Mail |
| Dream Haven Books & Comics | 2301 E 38Th Street | | | | Minneapolis, MN 55406 | | | dream@dreamhavenbooks.com | Email |
| Dream Wizards | Attn: Laurel | 11772 Parklawn Drive | | | Rockville, MD 20852 | | | | First Class Mail |
| Dream Wizards | Attn: Laurel | 11772 Parklawn Drive | | | Rockville, MD 20852 | | | dreamwizards@gmail.com | Email |
| Dream World Comics | Attn: Jay | 3107 Flanagan Drive | | | Simi Valley, CA 93063 | | | | First Class Mail |
| Dream World Comics | Attn: Jay | 3107 Flanagan Drive | | | Simi Valley, CA 93063 | | | jaycollins31a@aol.com | Email |
| Dreamdaze Comics Fun & Games | C/O Joetta Pittman | 2801-18 Ward Blvd | | | Wilson, NC 27893 | | | | First Class Mail |
| Dreamdaze Comics Fun & Games | Attn: Joetta & Derek | C/O Joetta Pittman | | 2801-18 Ward Blvd | Wilson, NC 27893 | | | | First Class Mail |
| Dreamdaze Comics Fun & Games | C/O Joetta Pittman | 2801-18 Ward Blvd | | | Wilson, NC 27893 | | | ddcfg@dreamdazecfg.com | Email |
| Dreamdaze Comics Fun & Games Inc | Attn: Joetta Pittman, Derek Furman | 2801 - 18 Ward Blvd | | | Wilson, NC 27893 | | | | First Class Mail |
| Dreamdaze Comics Fun & Games Inc | Attn: Joetta Pittman, Derek Furman | 2801 - 18 Ward Blvd | | | Wilson, NC 27893 | | | derek@dreamdazecfg.com | Email |
| Dreamers & Make Believers | 400 S Highland Ave Ste 101 | | | | Baltimore, MD 21224 | | | | First Class Mail |
| Dreamers & Make Believers | 400 S Highland Ave Ste 101 | | | | Baltimore, MD 21224 | | | | First Class Mail |
| Dreamers And Make Believers | Attn: Miranda | 400 S Highland Ave Ste 101 | | | Baltimore, MD 21224 | | | miranda@dreamersandmakebelievers.com | Email |
| Dreamers Vault Games | Attn: Jason Webster | 207 13th Ave S | | | South Saint Paul, MN 55075 | | | | First Class Mail |
| Dreamers Vault Games | Attn: Jason Webster | 11091 Theatre Drive North | | | Champlin, MN 55316 | | | | First Class Mail |
| Dreamers Vault Games | Attn: Jason, Mark | 4300 Park Glen Rd | | | Saint Louis Park, MN 55416 | | | | First Class Mail |
| Dreamers Vault Games Inc | Attn: Jason Webster | 207 13th Ave S | | | South Saint Paul, MN 55075 | | | jason54@comcast.net | Email |
| Dreamers Vault Games Inc | 3015 Utah Avenue S Suite 8 | | | | Minneapolis, MN 55426 | | | | First Class Mail |
| Dreamers Vault Games Inc | 4300 Park Glen Rd | | | | St Louis Park, MN 55416 | | | | First Class Mail |
| Dreamers Vault Games Inc | Attn: Jason & Eric | 4300 Park Glen Rd | | | St Louis Park, MN 55416 | | | | First Class Mail |
| Dreamers Vault Games Inc | 3015 Utah Avenue S | | | | Minneapolis, MN 55426 | | | | First Class Mail |
| Dreamers Vault Games Inc | 3015 Utah Avenue S Suite 8 | | | | Minneapolis, MN 55426 | | | eree@dreamersvault.com | Email |
| Dreamgear, LLC | 20001 S Western Ave | | | | Torrance, CA 90501 | | | | First Class Mail |
| Dreamwear, LLC | 20001 S Western Ave | | | | Torrance, CA 90501 | | | accountinnfo@dreamwear.net | Email |
| Dreamland Comic | Attn: David/Debra Gray | Grays Comics Inc ; T/A | | 105 W Rockland Road | Libertyville, IL 60048 | | | | First Class Mail |
| Dreamland Comic | Grays Comics Inc ; T/A | 105 W Rockland Road | | | Libertyville, IL 60048 | | | | First Class Mail |
| Dreamland Comic | Attn: David/Debra Gray | Grays Comics Inc ; T/A | | 105 W Rockland Road | Libertyville, IL 60048 | | | dreamland05@yahoo.com | Email |
| Dreamland Comics | Grays Comics Inc ; T/A | 105 W Rockland Road | | | Libertyville, IL 60048 | | | | First Class Mail |
| Dreamland Comics | Attn: David, Mark | 4626 Broadway | | | Depew, NY 14043 | | | | First Class Mail |
| Dreamland Comics | Attn: David, Mark | 4626 Broadway | | | Depew, NY 14043 | | | | First Class Mail |
| Dreamland Comics | Attn: Michael Gabrielli | 4626 Broadway | | | Depew, NY 14043 | | | mgabri8812@aol.com | Email |
| Dreamland Comics | Attn: David, Mark | 105 W Rockland Rd | | | Libertyville, IL 60048 | | | charwars@aol.com | Email |
| Dreams Of Conquest | Attn: Marc Hartley | 119 Washington Ave | | | Bay City, MI 48708 | | | | First Class Mail |
| Dreams Of Conquest | Attn: Marc Hartley | 119 Washington Ave | | | Bay City, MI 48708 | | | gifur@dreamsofconquest.com | Email |
| Dreams Unlimited | 1333 Terminal St | | | | W Sacramento, CA 95691-3514 | | | | First Class Mail |
| Dreams Unlimited | Attn: Lane Lee | 1333 Terminal St | | | W Sacramento, CA 95691-3514 | | | | First Class Mail |
| Dreams Unlimited | 1333 Terminal St | | | | W Sacramento, CA 95691-3514 | | | omniconofthe.net@co.com | Email |
| Dreamstrands Comics | 115 N 85Th Street | | | | Seattle, WA 98103 | | | | First Class Mail |
| Dreamstrands Comics | Attn: Gabriel | 115 N 85Th St | | | Seattle, WA 98103 | | | | First Class Mail |
| Dreamstrands Comics | Attn: Gabriel Hagmann | 115 N 85Th St | | | Ste 106 | Seattle, WA 98103 | | | First Class Mail |
| Dreamstrands Comics | 115 N 85Th Street | | | | Seattle, WA 98103 | | | delaroo@dreamstrands.com | Email |
| Dreamtopia Bolivia | Attn: Jose Luis Velarde | Pdte Montes Casi Adolfo Mier | | | Oruro, 00851 | Bolivia | | | First Class Mail |
| Dreamtopia Bolivia | Attn: Jose Luis Velarde | Pdte Montes Casi Adolfo Mier | | | 5991 | Oruro, 00851 | Bolivia | | dreamtop_bo@yahoo.com | Email |
| Dreamwall Comics | Attn: Tim Or Donald | 4250 Cochise St #20 | | | Carson City, NV 89703 | | | | First Class Mail |
| Dreamwall Comics | 4250 Cochise St #20 | | | | Carson City, NV 89703 | | | | First Class Mail |
| Dreamwall Comics | Attn: Tim Or Donald | 4250 Cochise St #20 | | | Carson City, NV 89703 | | | dreamwall@att.net | Email |
| Dreamworld Collectibles | Attn: Jose Luis | 130 S Hope Street | | | Santa Barbara, CA 93105 | | | | First Class Mail |
| Drem Collectibles | Attn: Jos Collins | 130 S Hope Street | | | Santa Barbara, CA 93105 | | | demartins001@yahoo.com | Email |
| Drem Productions | 17877 2nd St | | | | Tall Timbers, MD 20690 | | | | First Class Mail |
| Drem Productions | Attn: James Mascia | 17877 2Nd St | | | Tall Timbers, MD 20690 | | | | First Class Mail |
| Drem Productions | 17877 2nd St | | | | Tall Timbers, MD 20690 | | | DREMPRODUCTIONS2000@GMAIL.COM | Email |
| Drem Productions LLC | Attn: James Mascia | 17877 2nd St | | | Tall Timbers, MD 20690 | | | | First Class Mail |
| Drem Productions LLC | Attn: James Mascia | 17877 2Nd St | | | Tall Timbers, MD 20690 | | | dremproductions2000@gmail.com | Email |
| Drewbees Comics Cards & Coil | Attn: Andrew/Amber | 13992 Dearborn St | | | Eastvale, CA 92880 | | | | First Class Mail |
| Drewbees Comics Cards & Coil | Attn: Andrew/Amber | 13992 Dearborn St | | | Eastvale, CA 92880 | | | drewbeescollectables@gmail.com | Email |
| Drewbees Comics, Cards & Collectables | Attn: Andrew, Amber Ancona | 1047 W 6th St | | | Corona, CA 92882 | | | | First Class Mail |
| Drewbees Comics, Cards & Collectables | Attn: Andrew, Amber Ancona | 1047 W 6th St | | | Ste 8 | Corona, CA 92882 | | | First Class Mail |
| Drewbees Comics, Cards & Collectables | Attn: Andrew, Amber Ancona | 1047 W 6th St | | | Corona, CA 92882 | | | drewbeescollectables@gmail.com | Email |
| Drexell Games Kits | Attn: Darcy Paulin | c/o Edge Logistics & Core International | | 1753 Grant Ave | Blaine, WA 98230 | | | | First Class Mail |
| Drexell Games Kits | Attn: Darcy Paulin | c/o Edge Logistics & Core International | | 1753 Grant Ave | Blaine, WA 98230 | | | darcy@drexellgames.com | Email |
| Drexell Games Kits | Attn: Darcy Paulin | 2880 W 4th Ave | | | Vancouver, BC V6K 1R2 | Canada | | | First Class Mail |
| Drexell Games Kits | Attn: Darcy Paulin | 2880 W 4th Ave | | | Vancouver, BC V6K 1R2 | Canada | | drexlo@gmail.com | Email |
| Driftwood Public Library | 801 Sw Hwy 101 | | | 201 | | Lincoln City, OR 97367 | | | First Class Mail |
| Driftwood Public Library | 801 Sw Hwy 101 | | | 201 | | Lincoln City, OR 97367 | | | First Class Mail |
| Driftwood Public Library | 801 Sw Hwy 101 | | | 201 | | Lincoln City, OR 97367 | | vkramer@lincolncity.org | Email |
| Drinking Quest | Attn: Jason Wiseman | c/o Jacob Wiseman | | 43 Skyline Dr | Dundas, ON L9H 3S3 | Canada | | jasonwisemanmagic@gmail.com | Email |
| Drinking Quest | Attn: Jason Wiseman | c/o Jacob Wiseman | | 43 Skyline Dr | Dundas, ON L9H 3S3 | Canada | | jasonwisemanlife@hotmail.com | Email |
| Driome Fuentes | 4406 Glomar Ave | | | | Austin, TX 78721 | | | | First Class Mail |
| Drop Shipper LLC | Po Box 841 | | | | Fairplay, CO 80440 | | | | First Class Mail |
| Drop Shipper LLC | Attn: Georgios Theocharis | Po Box 841 | | | Fairplay, CO 80440 | | | | First Class Mail |
| Drop Shipper LLC | Po Box 841 | | | | Fairplay, CO 80440 | | | weenius@rdoifc.biz | Email |
| Dry - Dariington Press | Attn: Ed Lopez | 2025 N Lincoln | | | Burbank, CA 91504 | | | | First Class Mail |
| Dry - Darrington Press | Attn: Ed Lopez | 2025 N Lincoln | | | Burbank, CA 91504 | | | ecl@critrole.com | Email |
| Dry Sunrise Sales | 34711 Leather Ct | | | | Murrieta, CA 92563 | | | | First Class Mail |
| Dry Sunrise Sales | Attn: Dindo | 34711 Leather Ct | | | Murrieta, CA 92563 | | | | First Class Mail |
| Dry Sunrise Sales | 34711 Leather Ct | | | | Murrieta, CA 92563 | | | djgsunrisesales@gmail.com | Email |
| Druid'S Keep | Attn: Felix Cua | C/O Reveil Store | | 2002 Levericia St Cor San Juan | Pasay City, MM 1300 | Philippines | | | First Class Mail |
| Druid'S Keep | Attn: Felix Cua | C/O Reveil Store | | 2002 Levericia St Cor San Juan | Pasay City, MM 1300 | Philippines | | druidskeep@gmail.com | Email |
| Drumbeat Ventures LLC | dba Rainbowcards Comics & Collectibles | | Attn: David, Rebecca Mohring | 3315 S Minnesota Ave | Sioux Falls, SD 57105 | | | | First Class Mail |
| Drumbeat Ventures LLC | dba Rainbowcards Comics & Collectibles | | Attn: David, Rebecca Mohring | 3315 S Minnesota Ave | Sioux Falls, SD 57105 | | | brian@rainbowcardsandcomics.com | Email |
| Drumbeat Ventures LLC | dba Rainbowcards Comics & Collectibles | | Attn: David, Rebecca Mohring | 6891 A Street | Lincoln, NE 68510 | | | | First Class Mail |
| Drumbeat Ventures LLC | dba Rainbowcards Comics & Collectibles | | Attn: David, Rebecca Mohring | 6891 A Street | Lincoln, NE 68510 | | | brian@rainbowcardsandcomics.com | Email |
| Drummond Real Estate Marketing | 6000 Nw 97Th Ave | | | | Miami, FL 33127 | | | | First Class Mail |
| Drummond Real Estate Marketing | 6000 Nw 97Th Ave | | | | Miami, FL 33127 | | | | First Class Mail |
| Drummond Real Estate Marketing | 6000 Nw 97Th Ave | | | | Miami, FL 33127 | | | jdrummond@depot9.com | Email |
| Drunken Meeple | Attn: Christopher Ramirez | 370 W Grand Blvd | | | Ste 208 | Corona, CA 92882 | | | First Class Mail |
| Drunken Meeple | Attn: Christopher Ramirez | 370 W Grand Blvd | | | Ste 208 | Corona, CA 92882 | | info@chzgame.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| DSD Alarm Administration | P.O. Box 1088 | Austin, TX 78767 | | | First Class Mail |
| DSHS Hazardous Prod Reg Prgrm | Texas Dept of State Health Svc | 1100 W 49th St | Austin, TX 78756 | | First Class Mail |
| Dstar Toys | 25227 Redlands Blvd | | Loma Linda, CA 92354 | | First Class Mail |
| Dstar Toys | Attn: Janette Or Dexter | 25227 Redlands Blvd | D- | Loma Linda, CA 92354 | First Class Mail |
| Dstra Media | Attn: Chip Mosher | 3680 Wilshire Blvd, Ste P04-1420 | Los Angeles, CA 90010 | | First Class Mail |
| Dstra Media | Attn: Chip Mosher | 3680 Wilshire Blvd, Ste P04-1420 | Los Angeles, CA 90010 | CHIP@DSTLRY.COM | Email |
| Dstra Media, Inc | 1 Columbus Pl Apt S5G | New York, NY 10019-8201 | | | First Class Mail |
| Dstra Media, Inc | 225 E Broadway, Ste 113 | Glendale, CA 91205 | | | First Class Mail |
| Dstra Media, Inc | Attn: Chip Mosher | 1 Columbus Pl Apt S5G | New York, NY 10019-8201 | | First Class Mail |
| DSV Air & Sea Inc | P.O. Box 200876 | Pittsburgh, PA 15251-0876 | | | First Class Mail |
| DSV Air & Sea Inc | P.O. Box 200876 | Pittsburgh, PA 15251-0876 | | mkkel.hendriksen@us.dsv.com | Email |
| DT Card Games T/A T House | 10826 Grant Rd | Houston, TX 77070 | | | First Class Mail |
| DT Card Games T/A T House | 10826 Grant Rd | Houston, TX 77070 | | dandrmctlandon@gmail.com | Email |
| Dt Hobbies & Collectibles LLC | Attn: David Vargas, Tien Nguyen | 30212 Tomas | Suite 200 | Rancho Santa Margarita, CA 92688 | First Class Mail |
| Dt Hobbies & Collectibles LLC | Attn: David Vargas, Tien Nguyen | 2501 Park Drive | Santa Ana, CA 92707 | | First Class Mail |
| Dt Hobbies & Collectibles LLC | Attn: David Vargas, Tien Nguyen | 30212 Tomas | Suite 200 | Rancho Santa Margarita, CA 92688 | dthobbiesandcollectibles@emal.com | First Class Mail |
| Dtr Retail LLC | Attn: Francisco | 5825 S Dale Mabry Hwy | Tampa, FL 33611 | | First Class Mail |
| Dtr Retail LLC | Attn: Francisco | 5825 S Dale Mabry Hwy | Tampa, FL 33611 | francisco1117@gmail.com | Email |
| Dtu Akademska Krops Dooel | Dame Gruev S, 1000 | Skop Je | North Macedonia | | First Class Mail |
| Dtu Akademska Krops Dooel | Attn: Aleksandar Pavlovik | Dame Gruev S, 1000 | Skop Je | Macedonia | First Class Mail |
| Dtu Akademska Krops Dooel | Dame Gruev S, 1000 | Skop Je | North Macedonia | aleksandar@dektusandcorpevbooki.com | Email |
| Dtx Markets LLC | 107 Prairie View | Red Oak, TX 75154 | | | First Class Mail |
| Dtx Markets LLC | Attn: Marcus Dulevy | 107 Prairie View | Red Oak, TX 75154 | | First Class Mail |
| Dtx Markets LLC | 107 Prairie View | Red Oak, TX 75154 | | sales@dtxmarkets.com | Email |
| Dubrovskiy LLC | Trofimova St 4 B 2 Apt 63 | Moscow | Russia | | First Class Mail |
| Dubrovskiy LLC | Attn: Aleksandr | Trofimova St 4 B 2 Apt 63 | Moscow | Russia | First Class Mail |
| Dubrovskiy LLC | Trofimova St 4 B 2 Apt 63 | Moscow | Russia | daw11@yandex.ru | Email |
| Dubz & Subs | 9628 W Reno Ave | Ste A110 | Oklahoma City, OK 73127 | | First Class Mail |
| Dubz & Subs | 9628 W Reno Ave | Ste A110 | Oklahoma City, OK 73127 | | First Class Mail |
| Dubs And Subs | Attn: Yao Guihong | 9628 W Reno Ave | Ste A110 | Oklahoma City, OK 73127 | First Class Mail |
| Dubs Games & Thangs | Attn: Frederick "Scott" Lanford | 228 Interstate Dr | Suite 125 | Crossville, TN 38555 | First Class Mail |
| Dubs Games & Thangs | Attn: Frederick "Scott" Lanford | 228 Interstate Dr | Suite 125 | Crossville, TN 38555 | dubsgamesandthangs@gmail.com | Email |
| Ducks Card Castle | Attn: Devin Green | 479 Ten Rod Rd | North Kingstown, RI 02852 | | First Class Mail |
| Ducks Card Castle | Attn: Devin Green | 479 Ten Rod Rd | North Kingstown, RI 02852 | duckscardcastle@gmail.com | Email |
| Ducks In The Window | Attn: Colette Cummings | 507 Main St | Chartham, MA 02633 | | First Class Mail |
| Ducks In The Window | Attn: Colette Cummings | 38 Gillis Rd | South Chatham, MA 02659 | | First Class Mail |
| Ducks In The Window | Attn: Colette Cummings | 507 Main St | Chartham, MA 02633 | colette@ducksinthewindow.com | Email |
| Duel Enterprises | 3245 Fairfield Rd Ste B | Gettysburg, PA 17325 | | | First Class Mail |
| Duel Enterprises | Attn: William Mason | 3245 Fairfield Rd Ste B | Gettysburg, PA 17325 | | First Class Mail |
| Duel Enterprises | 3245 Fairfield Rd Ste B | Gettsburg, PA 17325 | | sales@duelenterprises.com | Email |
| Dueling Land | Attn: Wesley Nalls | 16070 E Dartmouth Ave, Ste 3 | Aurora, CO 80013 | | First Class Mail |
| Dueling Land | Attn: Wesley Nalls | 16070 E Dartmouth Ave, Ste 3 | Aurora, CO 80013 | duelineland@emal.com | Email |
| Duffy Boyz Comics&Pokeman LLC | 124 Sunset Hill Dr | Etowah, NC 28729 | | | First Class Mail |
| Duffy Boyz Comics&Pokeman LLC | Attn: Matthew Duffy | 124 Sunset Hill Dr | Etowah, NC 28729 | | First Class Mail |
| Duffy Boyz Comics&Pokeman LLC | 124 Sunset Hill Dr | Etowah, NC 28729 | | duffyboyzcomics@gmail.com | Email |
| Duffy Realty & Building Company | dba Ignition Sports Cards | Attn: Dustin Ankrom | 412 South College | Unit 57 | First Class Mail |
| Duffy Realty & Building Company | dba Ignition Sports Cards | Attn: Dustin Ankrom | 412 South College | Unit 57 | First Class Mail |
| Dugan Enterprises LLC | 312 Eureka Ave | Berryville, AR 72616 | | | First Class Mail |
| Dugan Enterprises LLC | dba Comic Book Cosmos | Attn: Joshua Dugan | 312 Eureka Ave | Berryville, AR 72601 | First Class Mail |
| Dugan Enterprises LLC | 312 Eureka Ave | Berryville, AR 72601 | | Joshua@314different.com | Email |
| Dugout Cards & Games, The | dba Comic Book Cosmos | Attn: Joshua Dugan | 312 Eureka Ave | Berryville, AR 72616 | First Class Mail |
| Dugout Cards & Games, The | Attn: Ken, Debbie Gutermuth | 2647 S Nc Hwy 127 | Hickory, NC 28602 | | First Class Mail |
| Dugout Cards & Games, The | Attn: Ken, Debbie Gutermuth | 2647 S Nc Hwy 127 | Hickory, NC 28602 | kg33137@aol.com | Email |
| Dugout Collectibles | 515 N Front Street | Rock Springs, WY 82901 | | | First Class Mail |
| Dugout Collectibles | Attn: Robert & Amanda | 515 N Front Street | Rock Springs, WY 82901 | | First Class Mail |
| Dugout Collectibles | 515 N Front Street | Rock Springs, WY 82901 | | dugout.collectibles@outlook.com | Email |
| Dugout Sportcards & | Attn: Robert A Williams | Collectibles Inc. | 237 Main St | New Rochelle, NY 10801 | First Class Mail |
| Dugout Sportcards & | Collectibles Inc. | 237 Main St | New Rochelle, NY 10801 | | First Class Mail |
| Dugout Sportcards & | Attn: Robert A Williams | Collectibles Inc. | 237 Main St | New Rochelle, NY 10801 | squiggy96@aol.com | Email |
| Duke City Games - High St | Attn: Roberto Gonzalez | 600 Central Se | Suite B | Albuquerque, NM 87102 | First Class Mail |
| Duke City Games - High St | Attn: Roberto Gonzalez | 600 Central Se | Suite B | Albuquerque, NM 87102 | rob@dukecity.games | Email |
| Duke City Games - Lomas | Attn: Roberto Gonzalez | 11130 Lomas Blvd Ne | Suite F7 | Albuquerque, NM 87112 | First Class Mail |
| Duke City Games - Lomas | Attn: Roberto Gonzalez | 11130 Lomas Blvd Ne | Suite F7 | Albuquerque, NM 87112 | rob@dukecity.games | Email |
| Duke City Games - Rio Rancho | Attn: Roberto Gonzalez | 1700 Southern Blvd Se | Suite A | Rio Rancho, NM 87124 | First Class Mail |
| Duke City Games - Rio Rancho | Attn: Roberto Gonzalez | 1700 Southern Blvd Se | Suite A | Rio Rancho, NM 87124 | rob@dukecity.games | Email |
| Duke City Games LLC | 10701 Lomas Blvd Ne | Ste 101 | Albuquerque, NM 87112 | | First Class Mail |
| Duke City Games LLC | Attn: Roberto | 10701 Lomas Blvd Ne | Ste 101 | Albuquerque, NM 87112 | First Class Mail |
| Duke City Games LLC | 10701 Lomas Blvd Ne | Ste 101 | Albuquerque, NM 87112 | rob@dukecity.games | Email |
| Duke City Games- Twilight Hobbies & Game | Attn: Roberto Gonzalez | 516 N Guadalupe St | Santa Fe, NM 87501 | | First Class Mail |
| Duke City Games- Twilight Hobbies & Games | Attn: Roberto Gonzalez | 516 N Guadalupe St | Santa Fe, NM 87501 | rob@dukecity.games | Email |
| Dumfries Neighborhood Library | 18115 Triangle Shopping Plaza | Dumfries, VA 22026 | | | First Class Mail |
| Dumfries Neighborhood Library | 18115 Triangle Shopping Plaza | Dumfries, VA 22026 | | smenzel@pwcgov.org | First Class Mail |
| Duncan Comics Books & Accessor | 398 Perry Highway | Pittsburgh, PA 15229 | | | First Class Mail |
| Duncan Comics Books & Accessor | Attn: Thomas Duncan | 398 Perry Highway | Pittsburgh, PA 15229 | | First Class Mail |
| Duncan Comics Books & Accessor | 398 Perry Highway | Pittsburgh, PA 15229 | | duncanbooks@aol.com | Email |
| Duncanville Bookstore | Attn: Jimmie, Harold, Anthony Mcmahon | 101 W Camp Wisdom, Ste J | Duncanville, TX 75116 | | First Class Mail |
| Duncanville Bookstore | 101 W Camp Wisdom #i | Duncanville, TX 75116 | | | First Class Mail |
| Duncanville Bookstore | Attn: Jimmie, Harold, Anthony Mcmahon | 101 W Camp Wisdom, Ste J | Duncanville, TX 75116 | andymac25701@aol.com | First Class Mail |
| Duncanville Bookstore | 101 W Camp Wisdom W | Duncanville, TX 75116 | | | First Class Mail |
| Dunedin Public Library | 223 Douglas Ave | Dunedin, FL 34698 | | AndyMac25701@aol.com | First Class Mail |
| Dunedin Public Library | 223 Douglas Ave | Dunedin, FL 34698 | | ctapaugh@dunedinfl.net | Email |
| Dungeon Cat Gaming LLC | Attn: Thomas Madsen, Michael Bill | 652 Roosevelt Rd | Glendfon, IL 60137 | | First Class Mail |
| Dungeon Cat Gaming LLC | Attn: Thomas Madsen, Michael Bill | 652 Roosevelt Rd | Glendfon, IL 60137 | dungeoncatgames@gmail.com | Email |
| Dungeon Comics & Cards Inc. | 447 Speers Rd | Unit 5 & 6 | Oakville, ON L6K 3S7 | Canada | First Class Mail |
| Dungeon Comics & Cards Inc. | Attn: Rob, John, Ethan | 447 Speers Rd | Unit 5 & 6 | Oakville, ON L6K 3S7 | First Class Mail |
| Dungeon Comics & Cards Inc. | 447 Speers Rd | Unit 5 & 6 | Oakville, ON L6K 3S7 | Canada | logan@dungeoncomiccs.ca |
| Dungeon Games | Attn: Josh Petrik | 17650 S Tamiami Trl | Suite 202 | Fort Myers, FL 33908 | First Class Mail |
| Dungeon Games | Attn: Josh Petrik | 17650 S Tamiami Trl | Suite 202 | Fort Myers, FL 33908 | dngapadon@gmail.com | First Class Mail |
| Dungeon Gaming Center | Attn: Talitha Smith-Barlow, Robert Barlow | 15557 W Bell Rd | Suite 40 | Surprise, AZ 85374 | First Class Mail |
| Dungeon Gaming Center | Attn: Talitha Smith-Barlow, Robert Barlow | 15557 W Bell Rd | Suite 40 | Surprise, AZ 85374 | DGCTALITHA@GMAIL.COM | Email |
| Dungeon In A Box | Attn: David Crennen | 5907 Noble Ave | Van Nuys, CA 91411 | | First Class Mail |
| Dungeon In A Box | Attn: David Crennen | 5907 Noble Ave | Van Nuys, CA 91411 | support@dungeoninabbox.com | First Class Mail |
| Dungeon's & Dodger's LLC | Attn: Ethan Becker | 1018 Central Ave | Fort Dodae, IA 50501 | | First Class Mail |
| Dungeon's & Dodgers LLC | Attn: Ethan Becker | 1018 Central Ave | Fort Dodae, IA 50501 | dunseonsanddodaers@hotmail.com | Email |
| Dungeon's & Dodger's LLC | 1018 Central Ave | Fort Dodge, IA 50501 | | | First Class Mail |
| Dungeon's & Dragons LLC | Attn: Jessica, Patrick Stutta | 1300 Butcher Ct | Lot 7A | Gillette, WY 82716 | First Class Mail |
| Dungeon's & Dragons LLC | Attn: Jessica, Patrick Stutta | 1300 Butcher Ct | Lot 7A | Gillette, WY 82716 | studa12@hotmail.com | Email |
| Dungeons & Jaws | Attn: Jared, Candius Scriven | 4420 Austin Bluff Pkwy | Colorado Springs, CO 80918 | | First Class Mail |
| Dungeons & Jaws | Attn: Jared, Candius Scriven | 4420 Austin Bluff Pkwy | Colorado Springs, CO 80918 | jared2777@yahoo.com | Email |
| Dungeon's End | Attn: Alec Jones | 325 N Central Ave | Duluth, MN 55807 | | First Class Mail |
| Dungeon's End | Attn: Alec Jones | 325 N Central Ave | Duluth, MN 55807 | dungeonsend@hotmail.com | Email |
| Dunlap Public Library District | Attn: Amy | 302 S First St | Dunlap, IL 61525 | | First Class Mail |
| Dunlap Public Library District | 302 S First St | Dunlap, IL 61525 | | kldapp@dunlapclibrary.org | Email |
| Dunn Public Library | 110 E Divine St | Dunn, NC 28334 | | | First Class Mail |
| Dunn Public Library | 110 E Divine St | Dunn, NC 28334 | | jdpowell@harnett.org | First Class Mail |
| Duns'5 Book Nook LLC | Attn: Joe Duns | 701 E Sycamore St | Findlay, OH 45840 | | First Class Mail |
| Duo Estudio De Design Lda/NP | Rua Das Reservas 130 | Senhora Da Hora, 4460-402 | Portugal | | First Class Mail |
| Duo Estudio De Design Lda/NP | Attn: Nuno J. Vieira | Rua Das Reservas 130 | Senhora Da Hora, 4460-402 | Portugal | First Class Mail |
| Duo Estudio De Design Lda/NP | Rua Das Reservas 130 | Senhora Da Hora, 4460-402 | Portual | nuno@duodesigpmgmail.com | First Class Mail |
| Duo Estudio De Design Lda/NP | Attn: Nuno J. Vieira | Rua Das Reservas 130 | Senhora Da Hora, 4460-402 | Portugal | nuno@duodesigpmgmail.com |
| Dupage Industries | dba Mm-Max Games LLC | Attn: Peter Kuhlman | 1135 West National Ave | Addison, IL 60101 | First Class Mail |
| Dupage Industries | dba Mm-Max Games LLC | Attn: Peter Kuhlman | 1135 West National Ave | Addison, IL 60101 | dupgind@gmail.com | Email |
| Durato Executive Search | P.O. Box 153 | Crownsville, MD 21032 | | | First Class Mail |
| Durty Dogs Comics LLC | 953 E Sahara Ave A2-R | Las Vegas, NV 89104 | | | First Class Mail |
| Durty Dogs Comics LLC | Attn: Brandon Tucker | 953 E Sahara Ave A2-R | Las Vegas, NV 89104 | | First Class Mail |
| Dusk 2 Dawn Comics | Attn: Brandon Tucker | S. 2001 Orange Dr | Los Angeles, CA 90016 | | First Class Mail |
| Dusk 2 Dawn Comics | S. 2001 Orange Dr | Los Angeles, CA 90016 | | | First Class Mail |
| Dusk 2 Dawn Comics | Attn: Brandon Tucker | S. 2001 Orange Dr | Los Angeles, CA 90016 | brutuc@msn.com | First Class Mail |
| Dutton S Peterson Mem Library | 106 First St | Odessa, NY 14869 | | | First Class Mail |
| Dutton S Peterson Mem Library | Attn: John Becker | 106 First St | Odessa, NY 14869 | thomasb2@stls.org | First Class Mail |
| Dxd Encounters | Attn: Debra Ingham | 784 Timberlake Shopping Center | Suite 590 | Virginia Beach, VA 23462 | First Class Mail |
| Dxd Encounters | Attn: Debra Ingham | 784 Timberlake Shopping Center | Suite 590 | Virginia Beach, VA 23462 | miccanf@aol.com | First Class Mail |
| Dxd Exchange | Attn: Joshua Gladden | 37721 Pitcher Rd | Silverlake, OR 97638 | | First Class Mail |
| Dxd Exchange LLC | Attn: Joshua Gladden | 37721 Pitcher Rd | Silverlake, OR 97638 | chantee30002@gmail.com | Email |
| Dxd Consumer Order | Attn: Roberto Corbett | Via Sandro Penna 24 | Perudo, 06132 | Italy | First Class Mail |
| Dxe Davinci Editrice S RL | Attn: Roberto Corbett | Via Sandro Penna 24 | Perudo, 06132 | Italy | First Class Mail |
| Dxe Davinci Editrice S RL | Attn: Roberto Corbett | Via Sandro Penna 24 | Perudo, 06132 | Italy | salvatore.perna@davincigames.com | First Class Mail |
| Dxu Collectibles LLC | dba Dxu Cards & Collectibles | Attn: Michael Devey | 1150 Arnold Dr | Suite D | Martinez, CA 94553 | First Class Mail |
| Dxu Collectibles LLC | dba Dxu Cards & Collectibles | Attn: Michael Devey | 1150 Arnold Dr | Suite D | Martinez, CA 94553 | mdevey@dxucollectibles.com | First Class Mail |
| Dx Games & More LLC | 1751 Middle Trail Rd | Commerce, MI 48390 | | | First Class Mail |
| Dx Games & More LLC | Attn: Devan Kmet | 1751 Middle Trail Rd | Commerce, MI 48390 | | First Class Mail |
| Dx Games & More LLC | Attn: Devan Kmet | 1751 Middle Trail Rd | Commerce, MI 48390 | dxaames@lifem.com | First Class Mail |
| Dxt Provisions | Attn: Scott Richardson | 501 S 13t Ave, Ste N | Arcadia, CA 91006 | | First Class Mail |
| Dxt Provisions | Attn: Scott Richardson | 501 S 13t Ave, Ste N | Arcadia, CA 91006 | scott@dxtprovisions.com | First Class Mail |
| Dyer Straits Productions LLC | 132 W Main St | Belleville, IL 62220 | | | First Class Mail |
| Dyer Straits Productions LLC | Attn: Susan/Dave Dyer | 4502 E Thomas Rd | Ste 4504-4506 | Phoenix, AZ 85018 | First Class Mail |
| Dyer Straits Productions LLC | 132 W Main St | Belleville, IL 62220 | | dyerstraitsproductions@gmail.com | First Class Mail |
| Dyerville Comics & Games | Attn: Joshua Werimont, Troy Bunkle, Paul | 1213 12th Ave Se | Dyersville, IA 52040 | | First Class Mail |
| Dyerville Comics & Games | Attn: Josh (See Troy-Paul | Po Box 573 | Dyersville, IA 52040 | | First Class Mail |
| Dyerville Comics & Games | Attn: Joshua Werimont, Troy Bunkle, Paul Durawski | 1213 12th Ave Se | Ste 101 | Dyersville, IA 52040 | dyervillecomics@gmail.com | First Class Mail |
| Dying Breed Collectors Limited | 1127 E Sayles Dr | Palatine, IL 60074 | | | First Class Mail |
| Dying Breed Collectors Limited | Attn: John Werner | 1127 E Sayles Dr | Palatine, IL 60074 | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Dying Breed Collectors Limited | 1127 E Sayles Dr | Palatine, IL 60074 | | | | dying_breed_collectors@yahoo.com | Email |
| Dylan Araiza | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | | First Class Mail |
| Dylan Araiza | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | mls2@alliance-games.com | Email |
| Dylan R Araiza | 1539 S Michael Ct | | | | | | First Class Mail |
| Dylan York | 1766 Woodland Dr | Olive Branch, MS 38654 | | | | | First Class Mail |
| Dylan York | 1766 Woodland Dr | Olive Branch, MS 38654 | | | | | First Class Mail |
| Dynamic Card Collectors | Attn: Joseph Dupont | 32 Filo Rd | Dudley, MA 01571 | | | | First Class Mail |
| Dynamic Card Collectors | Attn: Joseph Dupont | 32 Filo Rd | Dudley, MA 01571 | | | cookieselfsplurge@gmail.com | Email |
| Dynamic Duo Comics Pty Ltd | Attn: Peter / Michael | Adelaide Arcade 111-117 Rundle | Mall Shop 6G Gav'S Arcade | Adelaide Sa, 5000 | Australia | | First Class Mail |
| Dynamic Duo Comics Pty Ltd | Adelaide Arcade 111-117 Rundle | Mall Shop 6G Gav'S Arcade | Adelaide, SA 5000 | | | | First Class Mail |
| Dynamic Duo Comics Pty Ltd | Attn: Peter / Michael | Adelaide Arcade 111-117 Rundle | Mall Shop 6G Gav'S Arcade | Adelaide Sa, 5000 | Australia | vpanidis@optusnet.com.au | Email |
| Dynamic Duo Comics, LLC | 113 B East Mcmurray Road | Mcmurray, PA 15317 | | | | | First Class Mail |
| Dynamic Duo Comics, LLC | Attn: Kim Mcmahon | 113 B East Mcmurray Road | Mcmurray, PA 15317 | | | | First Class Mail |
| Dynamic Duo Comics, LLC | 113 B East Mcmurray Road | Mcmurray, PA 15317 | | | | comicman@msn.com | Email |
| Dynamic Entertainment | Attn: Nick | Attn: Nick Barrucci | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Dynamic Entertainment | Attn: Nick | Attn: Nick Barrucci | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | nickd@dynamicforces.com | Email |
| Dynamic Forces | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | | First Class Mail |
| Dynamic Forces | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | | First Class Mail |
| Dynamic Forces, Inc | Attn: Nick Barrucci | 113 Gaither Dr, Ste 205 | Mount Laurel, NJ 08054 | | | | First Class Mail |
| Dynamic Forces, Inc | Attn: Nick Barrucci | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Dynamic Forces, Inc | 113 Gaither Dr, Ste 205 | Mt Laurel, NJ 08054 | | | | nick.barrucci@dynamite.com | Email |
| Dynamic Forces, Inc | Attn: Nick Barrucci 0x0100 | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Dynamic Forces, Inc | Attn: Nick Barrucci 0x0100 | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | | nick@dynamicforces.com | Email |
| Dynamic Forces, Inc | 113 Gaither Drive Ste 205 | Mt Laurel, NJ 08054 | | | | nick.barrucci@dynamite.com;accounting@dynamite.com | Email |
| Dynaquest Corp T/A Acl | Attn: Mitch Klass | 1476 Clara Ave | Columbus, OH 43211 | | | | First Class Mail |
| Dynasty Toys & Collectibles | 1100 Iowa St | Rolla, MO 65401 | | | | | First Class Mail |
| Dynasty Toys & Collectibles | 1100 Iowa St | Rolla, MO 65401 | | | | st.louisink@gmail.com | Email |
| Dynasty Toys And Collectibles | Attn: Dennis Robinson | 1100 Iowa St | Rolla, MO 65401 | | | | First Class Mail |
| Dz Comics | Attn: Christopher Diaz, Brent Byers | 625 N Moore Ave | Moore, OK 73160 | | | | First Class Mail |
| Dz Comics | Attn: Christopher / Brent | Christopher Diaz Sr | 625 N Moore Ave | Moore, OK 73170 | | | First Class Mail |
| Dz Comics | Christopher Diaz Sr | 625 N Moore Ave | Moore, OK 73170 | | | | First Class Mail |
| Dz Comics | Attn: Christopher Diaz, Brent Byers | 625 N Moore Ave | Moore, OK 73160 | | | dzcomics@yahoo.com | Email |
| Dz Comics | Christopher Diaz Sr | 625 N Moore Ave | Moore, OK 73170 | | | dz@dzcomics.com | Email |
| Dz Gaming | Attn: Zachary Chilcote | 124 W Monroe St | Decatur, IN 46733-1603 | | | | First Class Mail |
| Dz Gaming | Attn: Zachary Chilcote | 124 W Monroe St | Decatur, IN 46733-1603 | | | dzgaming1@gmail.com | Email |
| Dzcollectibles Inc | Attn: Noah Duel | 1833 Long Beach Road | Oceanside, NY 11572 | | | | First Class Mail |
| Dzcollectibles Inc | Attn: Noah Duel | 1833 Long Beach Road | Oceanside, NY 11572 | | | noah@dzcollectibles1.com | Email |
| Dziamara Companies LLC | dba Powergamers Inc | Attn: Brian Dziamara | 1190 N Main St | Lillington, NC 27546 | | | First Class Mail |
| Dziamara Companies LLC | dba Powergamers Inc | Attn: Brian Dziamara | 1190 N Main St | Lillington, NC 27546 | | | First Class Mail |
| Dziamara Companies LLC | dba Powergamers Inc | Attn: Brian Dziamara | 1210 S 10th Street | Lillington, NC 27546 | | dizzee@gmail.com | Email |
| E & M Memorobilia, Inc | Attn: Evan, Marc Sirin | 4521 Pga Blvd | Ste 240 | Palm Beach Gardens, FL 33418 | | eandmmemorobilia@gmail.com | Email |
| E & M Memorobilia, Inc | Attn: Evan, Marc Sirin | 4521 Pga Blvd | Ste 240 | Palm Beach Gardens, FL 33418 | | | First Class Mail |
| E Gerber Products | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | | First Class Mail |
| E Gerber Products | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | | kgeorge@egerber.com | Email |
| E Gerber Products, LLC | 1720 Belmont Ave, Ste C | Baltimore, MD 21244 | | | | | First Class Mail |
| E J'S Comic Books | Attn: Eric Apdt | P.O. Box 111 | Nashville, IL 62263 | | | | First Class Mail |
| E Shop LLC | dba Toy Town | Attn: Rose Di Jerru, Nathan Dr Lindsey | 1236 Blue Lakes Blvd | Twin Falls, ID 83301 | | | First Class Mail |
| E Shop LLC | dba Toy Town | Attn: Rose Di Jerru, Nathan Dr Lindsey | 1236 Blue Lakes Blvd | Twin Falls, ID 83301 | | lindsay.eshop@gmail.com | Email |
| E&B Co Ltd | Attn: Jeena Chong | 15 Floor Eunsung Building | Yeongdeup Deuro Gangnam-Gu | Seoul, 06071 | South Korea | | First Class Mail |
| E4Tsquaremore LLC | 17350 State Highway 249 | Ste 220 | Houston, TX 77064 | | | | First Class Mail |
| E4Tsquaremore Llc | Attn: Daniel Rodriguez | 17350 State Highway 249 | Ste 220 | Houston, TX 77064 | | | First Class Mail |
| E4Tsquaremore LLC | 17350 State Highway 249 | Ste 220 | Houston, TX 77064 | | | sales@e4toys.com | Email |
| Eagle & Empire Game Shop | 1520 Belle View Blvd | Alexandria, VA 22307 | | | | | First Class Mail |
| Eagle & Empire Game Shop | Attn: Doug Robinson | 1520 Belle View Blvd | Alexandria, VA 22307 | | | | First Class Mail |
| Eagle & Empire Game Shop | 1520 Belle View Blvd | Alexandria, VA 22307 | | | | eagleandempire@gmail.com | Email |
| Eagle Eye Enterprises Llc | Attn: Doug Robinson | 2076 N. Decatur Road | Decatur, GA 30033 | | | | First Class Mail |
| Eagle Eye Enterprises Llc | 2076 N. Decatur Road | Decatur, GA 30033 | | | | doug@eagleeyebooks.com | Email |
| Eagle Eye Enterprises Llc | Attn: Doug Robinson | 2076 N. Decatur Road | Decatur, GA 30033 | | | | First Class Mail |
| Eagle Gaming | Attn: Brandon Johnson | 2537 B Jacksboro Pk | Jacksboro, TN 37766 | | | | First Class Mail |
| Eagle Gaming | Attn: Brandon Johnson | 2537 B Jacksboro Pk | Jacksboro, TN 37766 | | | gaming@eagleplk@gmail.com | Email |
| Eagle Hill Stamps & Coins | 351 Main Street | Presque Isle, ME 04769 | | | | | First Class Mail |
| Eagle Hill Stamps & Coins | Attn: Floyd & Paul | 351 Main Street | Presque Isle, ME 04769 | | | eaglehill@mfx.net | Email |
| Eagle Point Library | 219 W Main St | Eagle Point, OR 97524 | | | | | First Class Mail |
| Eagle Point Library | 219 W Main St | Eagle Point, OR 97524 | | | | sjirsch@jcls.org | Email |
| Eagle Valley Music | 211 Main Street | Minturn, CO 81645 | | | | | First Class Mail |
| Eagle Valley Music | Attn: Thomas Robbins | 211 Main Streeti | Minturn, CO 81645 | | | | First Class Mail |
| Eagle Valley Music | 211 Main Street | Minturn, CO 81645 | | | | tom1223bb@aol.com | Email |
| Eaglemoss Inc | 500 7th Ave, 8th Fl | New York, NY 10018 | | | | | First Class Mail |
| Eaglemoss Inc | 500 7th Ave, 8th Fl | P.8A | New York, NY 10018-0818 | | | | First Class Mail |
| Eaglemoss Inc | Attn: Bridget Rose | 500 Fashion Ave | P.8A | New York, NY 10018 | | | First Class Mail |
| Eaglemoss Inc | 500 7th Ave, 8th Fl | New York, NY 10018 | | | | intextraform@officeeaglemoss.co.uk | Email |
| Eaglemoss Inc | 500 7th Ave, 8th Fl | P.8A | New York, NY 10018-0818 | | | BRIDGITROSE@EAGLEMOSSLTD.UK | Email |
| Eaglemoss Inc | Attn: Bridget Rose | 500 Fashion Ave | P.8A | New York, NY 10018 | | brose@eaglemoss.co.uk | Email |
| Eamon O'Donoghue | 13 Asturius Way | Southhampton, SO14 3HT | United Kingdom | | | | First Class Mail |
| Eamon O'Donoghue | 13 Asturius Way | Southhampton, SO14 3HT | United Kingdom | | | eamon@iamonart.com | Email |
| Earl Cagles Comics | Attn: Earl Cagle | C/O Earl Cagle | P.O. Box 6555 | Sevierville, TN 37864 | | | First Class Mail |
| Earl Cagles Comics | C/O Earl Cagle | P.O. Box 6555 | Sevierville, TN 37864 | | | | First Class Mail |
| Earl Cagles Comics | Attn: Earl Cagle | C/O Earl Cagle | P.O. Box 6555 | Sevierville, TN 37864 | | cargore501@hotmail.com | Email |
| Earle C Clements Job Corps | 2302 Us Hwy 60E | Morganfield, KY 42437 | | | | | First Class Mail |
| Earle C Clements Job Corps | 2302 Us Hwy 60E | Morganfield, KY 42437 | | | | Fisher.susan@adicorps.org | Email |
| Earnest L Young | 1096 Ayers St | Memphis, TN 38107 | | | | | First Class Mail |
| Earth 616 Collectibles | Attn: Adrian/Dallas/Steven | 19884 Crestview Drive | Canyon Country, CA 91351 | | | | First Class Mail |
| Earth Prime Comics | Attn: Christine Harrell | 154 Church Street | Burlington, VT 05401 | | | | First Class Mail |
| Earth Prime Comics | 154 Church Street | Burlington, VT 05401 | | | | | First Class Mail |
| Earth Prime Comics | Attn: Christine Harrell | 154 Church Street | Burlington, VT 05401 | | | qotaffhqa@aol.com | Email |
| Earth-2 Comics Inc | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | | | First Class Mail |
| Earth-2 Comics Inc | Attn: Carr D'Angelo | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Earth-2 Comics Inc | Attn: Carr D'Angelo | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Earth-2 Comics Inc | Attn: Carr/Judd | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | earth2staff@gmail.com | Email |
| Earth-2 Comics Inc | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | | earth2@sbcglobal.net | Email |
| Earth-2 Comics Inc | Attn: Carr | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | | carrdangelo@gmail.com | Email |
| Earthworld Comics | 537 Central Ave | Albany, NY 12206 | | | | | First Class Mail |
| Earthworld Comics | 537 Central Ave. | Albany, NY 12206 | | | | NICKELINDMYER@GMAIL.COM | Email |
| Earthworld Comics | Attn: Matt Harrington | 537 Central Ave | Albany, NY 12206 | | | earthworld1@aol.com | Email |
| East | 106 E Broughton St | Savannah, GA 31401 | | | | | First Class Mail |
| East 6 | Attn: Logan Mcdonald, Karen Gibson | 6 East State St | Savannah, GA 31401 | | | | First Class Mail |
| East 6 | Attn: Logan & Karen | 106 E Broughton St | Savannah, GA 31401 | | | | First Class Mail |
| East 6 | 106 E Broughton St | Savannah, GA 31401 | | | | porkfellow@gmail.com | Email |
| East Atlanta Comics | Attn: Zachry, Matthew, Joe | 1127 Pluma Dr Se | Atlanta, GA 30316 | | | | First Class Mail |
| East Bay Booksellers LLC | 5433 College Ave | Oakland, CA 94618 | | | | | First Class Mail |
| East Bay Booksellers LLC | Attn: Brad Johnson | 5433 College Ave | Oakland, CA 94618 | | | | First Class Mail |
| East Bridgewater Pub Library | 32 Union St | E Bridgewater, MA 02333 | | | | | First Class Mail |
| East Bridgewater Pub Library | Attn: Jessica | 32 Union St | E Bridgewater, MA 02333 | | | | First Class Mail |
| East Bridgewater Pub Library | 32 Union St | E Bridgewater, MA 02333 | | | | jhenderson@sailsinc.org | Email |
| East City Books LLC | 645 Pennsylvania Avenue Se | Suite 100 | Washington, DC 20003 | | | | First Class Mail |
| East City Books Llc | Attn: Laurie Gillman | 645 Pennsylvania Avenue Se | Suite 100 | Washington, DC 20003 | | | First Class Mail |
| East City Collectibles | 810 Blooming Grove Tpk | Apt 106 | New Windsor, NY 12553 | | | | First Class Mail |
| East City Collectibles | Attn: William Buckley | 367 Windsor Hwy | Unit 461 | New Windsor, NY 12553 | | | First Class Mail |
| East City Collectibles | Attn: William Buckley | 810 Blooming Grove Tpke | Apt 106 | New Windsor, NY 12553 | | | First Class Mail |
| East City Collectibles | Attn: William Buckley | 810 Blooming Grove Tpk | Apt 106 | New Windsor, NY 12553 | | | First Class Mail |
| East City Collectibles | 810 Blooming Grove Tpk | Apt 106 | New Windsor, NY 12553 | | | eastcitycollectibles@gmail.com | Email |
| East Coast Anime, LLC | 4651 Babcock St Ne | Ste 15 | Palm Bay, FL 32905 | | | | First Class Mail |
| East Coast Anime Llc | Attn: Julia & Steven | 4651 Babcock St Ne | Ste 15 | Palm Bay, FL 32905 | | | First Class Mail |
| East Coast Anime LLC | 4651 Babcock St Ne | Ste 15 | Palm Bay, FL 32905 | | | JuliaCreation@gmail.com | Email |
| East Coast Collectibles | 3070 Branford Ct | Marietta, GA 30062 | | | | | First Class Mail |
| East Coast Collectibles | dba East Coast Collecting | Attn: Theodore Rubin, Carole Rubin | 3070 Branford Court | Marietta, GA 30062 | | | First Class Mail |
| East Coast Collectibles | Attn: Theodore & Carole | 3070 Branford Ct | Marietta, GA 30062 | | | tedtkras@eastcollectibmail.com | Email |
| East Coast Gaming | 3070 Branford Ct | Marietta, GA 30062 | | | | teddfkras@eastcollectine.com | Email |
| East Coast Gaming | Attn: Lanca, Christine Ornelar | 107 Edinburgh South Drive | Suite 213 | Cary, NC 27511 | | | First Class Mail |
| East Coast Gaming | Attn: Lanca, Christine Ornelar | 107 Edinburgh South Drive | Suite 213 | Cary, NC 27511 | | fedelfeastcoastonline.com | Email |
| East County Regional Library | 881 Gunnery Rd N | Lehigh Acres, FL 33971 | | | | | First Class Mail |
| East County Regional Library | Attn: Kamara | 881 Gunnery Rd N | Lehigh Acres, FL 33971 | | | | First Class Mail |
| East County Regional Library | 881 Gunnery Rd N | Lehigh Acres, FL 33971 | | | | kshonofox@leegov.com | Email |
| East Hounsfield Free Library | 19438 State Route 3 | East Hounsfield, NY 13601 | | | | | First Class Mail |
| East Hounsfield Free Library | 19438 State Route 3 | East Hounsfield, NY 13601 | | | | | First Class Mail |
| East Lansing Public Library | 950 Abbot Rd | East Lansing, MI 48823 | | | | | First Class Mail |
| East Lansing Public Library | 950 Abbot Rd | East Lansing, MI 48823 | | | | | First Class Mail |
| East Lansing Public Library | 950 Abbot Rd | East Lansing, MI 48823 | | | | pmorris@cityofeastlansing.com | Email |
| East Moline Public Library | 745 16Th Ave | East Moline, IL 61244 | | | | | First Class Mail |
| East Moline Public Library | Attn: Aimee | 745 16Th Ave | East Moline, IL 61244 | | | | First Class Mail |
| East Moline Public Library | 745 16Th Ave | East Moline, IL 61244 | | | | paochkova@eastmolinelibrary.org | Email |
| East Side Comics | 3794 Hwy 3 East | Osoyoos, BC V0H 1V6 | Canada | | | | First Class Mail |
| East Side Comics | Attn: Beverly & Brendan | 3794 Hwy 3 East | Osoyoos, BC V0H 1V6 | Canada | | | First Class Mail |
| East Side Comics | 3794 Hwy 3 East | Osoyoos, BC V0H 1V6 | Canada | | | wheels_1987@hotmail.com | Email |
| East Side Comics, Llc | 10 Sheffield Ct | Phoenixville, PA 19460 | | | | | First Class Mail |
| East Side Comics, LLC | Attn: Douglas | 10 Sheffield Ct | Phoenixville, PA 19460 | | | orders@eastsidecomics.com | Email |
| East Side Comics, LLC | Attn: Douglas | 10 Sheffield Ct | Phoenixville, PA 19460 | | | | First Class Mail |
| East Side Magic LLC | 491 Bloomfield Ave | Ste 102 | Montclair, NJ 07042 | | | | First Class Mail |
| East Side Magic LLC | Attn: Jeffrey Beck | 491 Bloomfield Ave | Ste 102 | Montclair, NJ 07042 | | | First Class Mail |
| East Side Magic LLC | 491 Bloomfield Ave | Ste 102 | Montclair, NJ 07042 | | | | First Class Mail |
| East Smithfield Public Library | 50 Esmond St | Smithfield, RI 02917 | | | | | First Class Mail |
| East Smithfield Public Library | 50 Esmond St | Smithfield, RI 02917 | | | | tech@thmail.org | Email |
| East Wind Trading Co | dba East Wind Games | Attn: Marideth, Kyle Caruthers | 5617 Atlantic Terrace | Arlington, TX 76016 | | | First Class Mail |
| East Wind Trading Co | dba East Wind Games | Attn: Marideth, Kyle Caruthers | 5617 Atlantic Terrace | Arlington, TX 76016 | | | First Class Mail |
| East Wind Trading Co | dba East Wind Games | Attn: Marideth, Kyle Caruthers | 5617 Atlantic Terrace | Arlington, TX 76016 | | crazykid@gmail.com | Email |
| Eastards Store LLC | 6586 Atlantic Ave | Ste 2018 | Delray Beach, FL 33446 | | | | First Class Mail |
| Eastards Store Llc | Attn: Mohammed & Rubin | 6586 Atlantic Ave | Ste 2018 | Delray Beach, FL 33446 | | | First Class Mail |
| Eastards Store LLC | 6586 Atlantic Ave | Ste 2018 | Delray Beach, FL 33446 | | | robin@eastards.com | Email |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Eastern Shore Public Library | 23610 Front St | Accomac, VA 23301 | | | | | First Class Mail |
| Eastern Shore Public Library | Attn: Tiffany | 23610 Front St | Accomac, VA 23301 | | | essoftservices@espl.org | Email |
| Eastgate & Access System | 23610 Front St | Accomac, VA 23301 | | | | | First Class Mail |
| Eastgate & Access System | 1713 S Joppa Rd | Baltimore, MD 21234 | | | | | First Class Mail |
| Eastfield College | 3737 Motley Dr | Mesquite, TX 75150 | | | | | First Class Mail |
| Eastfield College | 3737 Motley Dr | Mesquite, TX 75150 | | | | mary.myers@dcccd.edu | Email |
| Eastgate Branch of Cpl | 5705 Marlin Rd | Suite 1500 | Chattanooga, TN 37411 | | | | First Class Mail |
| Eastgate Branch of Cpl | 5705 Marlin Rd | Suite 1500 | Chattanooga, TN 37411 | | | cmcasel@chattanooga.gov | Email |
| Eastgate Car & Home Audio Inc | 204 E Eastchester Drive | High Point, NC 27262 | | | | | First Class Mail |
| Eastgate Car & Home Audio Inc | Attn: Fred Wright | 204 E Eastchester Drive | High Point, NC 27262 | | | fredwright84@gmail.com | Email |
| Eastgate Car & Home Audio Inc | 204 E Eastchester Drive | High Point, NC 27262 | | | | | First Class Mail |
| Easy Hobby Wire | Nanfung Ctr, Rm 1905 | 264-298 Castle Peak Rd | Hong Kong | China | | | First Class Mail |
| Easy Hobby Wire | Nanfung Ctr, Rm 1905 | 264-298 Castle Peak Rd | Hong Kong | China | | PHILLIP@EASYHOBBY.BIZ | Email |
| Easy Signs Inc | 7346 Penn Dr | Allentown, PA 18106 | | | | | First Class Mail |
| Easy Signs, Inc | 7346 PENN DRIVE | ALLENTOWN, PA 18106 | | | | | Email |
| Easysoft Ltd | Thora Arch Gnawe | Thora Arch, Wetherby LS23 7BA | United Kingdom | | | | First Class Mail |
| Easysoft Ltd | Thora Arch Gnawe | Thora Arch, Wetherby LS23 7BA | United Kingdom | | | mark.morley@easysoft.com | Email |
| Ebay | 2025 Hamilton Avenue | San Jose, CA 95125 | | | | | First Class Mail |
| Ebay | Attn: Jordan Groenstein | 2025 Hamilton Avenue | San Jose, CA 95125 | | | | First Class Mail |
| Ebay Commerce Inc | 2065 Hamilton Ave | San Jose, CA 95125 | | | | | First Class Mail |
| Ebenezer's | 3110 29Th Avenue | Vernon, BC V1T 1Z5 | Canada | | | | First Class Mail |
| Ebenezer's | Attn: Kelly Nonda | 3110 29Th Avenue | Vernon, BC V1T 1Z5 | Canada | | ebenezers@shaw.ca | Email |
| Ebenezer's | 3110 29Th Avenue | Vernon, BC V1T 1Z5 | Canada | | | | First Class Mail |
| Ebex Co | 218 Boyd St | Ste 0 | Los Angeles, CA 90013 | | | | First Class Mail |
| Ebex Co | Attn: Kim Zeyara/James | 218 Boyd St | Ste 0 | Los Angeles, CA 90013 | | store@cacamanga.com | Email |
| Ebex Co | 218 Boyd St | Ste 0 | Los Angeles, CA 90013 | | | | First Class Mail |
| Ebisu 2 No Trading Inc | 4048 Main St | Flushing, NY 11354 | | | | | First Class Mail |
| Ebisu 2 No Trading Inc | Attn: Chuan | 4048 Main St | Flushing, NY 11354 | | | | First Class Mail |
| Ebisu 2 No Trading Inc | 4048 Main St | Flushing, NY 11354 | | | | ebisustoreny@gmail.com | Email |
| Ebern Books, Collectibles & Gifts | Attn: Jason Hansen | 10450 S State, Ste L124 | Sandy, UT 84070 | | | | First Class Mail |
| Ebern Books, Collectibles & Gifts | Attn: Jason Hansen | 10450 S State, Ste L124 | Sandy, UT 84070 | | | ebernutah@bernet@gmail.com | Email |
| EC Publications, Inc Dba DC | Attn: General Counsel or John Rood, Executive Editor | 4000 Warner Blvd | Burbank, CA 91522 | | | | First Class Mail |
| EC Publications, Inc dba DC | Attn: VP & Legal Affairs | 1700 Broadway | New York, NY 10019 | | | | First Class Mail |
| Ecade LLC | Attn: Tyler Orthoff | 1060 Highway 15 S | Suite 56 | Hutchinson, MN 55350 | | | First Class Mail |
| Ecade LLC | Attn: Tyler Orthoff | 1060 Highway 15 S | Suite 56 | Hutchinson, MN 55350 | | ecadeowner@gmail.com | Email |
| E-Central Supply | 7025 Old Highway 18 Rd | Custer, WI 54423 | | | | | First Class Mail |
| E-Central Supply | Attn: Scott Degan | 7025 Old Highway 18 Rd | Custer, WI 54423 | | | | First Class Mail |
| E-Central Supply | 7025 Old Highway 18 Rd | Custer, WI 54423 | | | | scott@ecentralsupply.com | Email |
| Ecgce Comics LLC | 31 Cottonwood Rd | Ste 106 | Williston, VT 05495 | | | | First Class Mail |
| Ecgce Comics LLC | Attn: Benjamin & Kelsey | 31 Cottonwood Rd | Ste 106 | Williston, VT 05495 | | | First Class Mail |
| Ecece Comics LLC | 31 Cottonwood Rd | Ste 106 | Williston, VT 05495 | | | ben@ecece.com | Email |
| Echelon Gaming & Design | Attn: Harlan Smith | 3 West Point Blvd | Suite C | Enterprise, AL 36330 | | | First Class Mail |
| Echelon Gaming & Design | Attn: Harlan Smith | 3 West Point Blvd | Suite C | Enterprise, AL 36330 | | nsmith2008@hotmail.com | Email |
| Echelon Loft Media LLC | 4967 North Beachly Way | Castle Rock, CO 80109 | | | | | First Class Mail |
| Echelon Loft Media LLC | Attn: Bruce Singh | 4967 North Beachly Way | Castle Rock, CO 80109 | | | | First Class Mail |
| Echelon Loft Media LLC | 4967 North Beachly Way | Castle Rock, CO 80109 | | | | bruce.singh@gmail.com | Email |
| Echo So Llc | Attn: Anders & Sean | 22404 North Ledge Loop | Lago Vista, TX 78645 | | | | First Class Mail |
| Eclipse Book Store | Attn: Robert Hobart | 814 North Pine | Rolla, MO 65401 | | | | First Class Mail |
| Eclipse Book Store | Attn: Robert Hobart | 814 North Pine | Rolla, MO 65401 | | | | First Class Mail |
| Eclipse Books & Comics | Attn: Robert Hobart | 814 N Pine St | Rolla, MO 65401-3142 | | | | First Class Mail |
| Eclipse Books & Comics | 814 N Pine St | Rolla, MO 65401-3142 | | | | | First Class Mail |
| Eclipse Books & Comics | Attn: Robert Hobart | 814 N Pine St | Rolla, MO 65401-3142 | | | comics@fillinet.com | Email |
| Eclipse Cards & Hobby | Attn: Stephen Nguyen | 9155 Blvd 26 | Ste 240 | North Richland Hills, TX 76180 | | | First Class Mail |
| Eclipse Cards & Hobby | Attn: Stephen Nguyen | 9155 Blvd 26 | Ste 240 | North Richland Hills, TX 76180 | | eclipsecardsandhobby@gmail.com | Email |
| E-Comix | 7661 Seeline Rd | Sykesville, MD 21784 | | | | | First Class Mail |
| Economics In Comics LLC | 6335 East Brown Rd | Unit 1136 | Mesa, AZ 85205 | | | | First Class Mail |
| Economics In Comics LLC | Attn: William Deyden | 6335 East Brown Rd | Unit 1136 | Mesa, AZ 85205 | | | First Class Mail |
| Economics In Comics LLC | 6335 East Brown Rd | Unit 1136 | Mesa, AZ 85205 | | | billdeyden@yahoo.com | Email |
| Ecstatic Games Llc | 220 Sundown Covey Trl | St Augustine, FL 32095 | | | | | First Class Mail |
| Ecstatic Games Llc | Attn: Ben | 220 Sundown Covey Trl | St Augustine, FL 32095 | | | | First Class Mail |
| Ecstatic Games LLC | 220 Sundown Covey Trl | St Augustine, FL 32095 | | | | support@ecstaticgames.com | Email |
| Eden Johnson | dba Tarnished Table-Top Gaming Center | Attn: Eden Johnson | 3910 25th Street | Columbus, IN 47203 | | | First Class Mail |
| Eden Johnson | dba Tarnished Table-Top Gaming Center | Attn: Eden Johnson | 3910 25th Street | Columbus, IN 47203 | | ttgamingcenter@gmail.com | Email |
| Eden Studios Inc | 6 Dogwood Lane | Loudonville, NY 12211 | | | | | First Class Mail |
| Eden Studios Inc | Attn: Alexandros Vasilakos | 6 Dogwood Lane | Loudonville, NY 12211 | | | | First Class Mail |
| Eden Studios Inc | 6 Dogwood Lane | Loudonville, NY 12211 | | | | zombiehilun@aol.com | Email |
| Eden Studios, Inc | Attn: George, Ross | 1238 Central Ave | Albany, NY 12205 | | | | First Class Mail |
| Eden Studios, Inc | Attn: George, Ross | 1238 Central Ave | Albany, NY 12205 | | edenstudios@gmail.com | Email |
| Edge Prize Burroughs Inc | 18314 Ventura Blvd | Tarzana, CA 91357 | | | | | First Class Mail |
| Edge Gaming & Collectibles LLC | 500 N Hollywood | Memphis, TN 38112 | | | | | First Class Mail |
| Edge Gaming & Collectibles LLC | Attn: Joshua & Sean | 500 N Hollywood | Memphis, TN 38112 | | | | First Class Mail |
| Edge Gaming & Collectibles LLC | 500 N Hollywood | Memphis, TN 38112 | | | | edgegamingandcollectibles@yahoo.com | Email |
| Edinburg Gamer Store LLC | Attn: Dustin Guiles | 811 N Broadway | Pittsburg, KS 66762 | | | | First Class Mail |
| Edinburg Corner Store Ltd | Attn: Dennis | 6792 Tallmadge Road | Rootstown, OH 44272 | | | | First Class Mail |
| Edinburg Corner Store Ltd | Attn: Dennis | 6792 Tallmadge Road | Rootstown, OH 44272 | | | d_stock@hotmail.com | Email |
| Edison Center Branch Library | 531 Nw 62 St | Miami, FL 33150 | | | | | First Class Mail |
| Edison Center Branch Library | 531 Nw 62 St | Miami, FL 33150 | | | | robersons@mdpls.org | Email |
| Edison Center Library | 531 Nw 62 St | Miami, FL 33150 | | | | | First Class Mail |
| Edison Center Library | 531 Nw 62 St | Miami, FL 33150 | | | | Cerbaltos@mdpls.org | Email |
| Edison Ramon | 7165Ashforest Rd | Olive Branch, MS 38654 | | | | | First Class Mail |
| Edisson Rojas-Parra | 9764 Tucker Creek Ln | Cordova, TN 38018 | | | | | First Class Mail |
| Edith's Emporium LLC | Attn: Kay Hardeman | 1914 Mccallie Ave | Chattanooga, TN 37404 | | | | First Class Mail |
| Edith's Emporium LLC | Attn: Kay Hardeman | 1914 Mccallie Ave | Chattanooga, TN 37404 | | edithsemporiumchatt@gmail.com | Email |
| Editions Tombs Wire | 19 Rue Franck Chirat | Villeurbanne, 69100 | France | | | | First Class Mail |
| Editions Tombs Wire | 19 Rue Franck Chirat | Villeurbanne, 69100 | France | | | CLAUDE@TANBIS.NET | Email |
| Edokia Inc | Attn: Francois & Vanessa | Po Box 2412 | New York, NY 10163 | | | | First Class Mail |
| Edokia Inc | Po Box 2412 | New York, NY 10163 | | | | | First Class Mail |
| Edpro Energy Group Inc | 5 Cudia Blvd | London, ON N5V 3Y3 | Canada | | | | First Class Mail |
| Ed's Cards & Comics | 5881 Palmer Park Blvd | Colorado Spring, CO 80915 | | | | | First Class Mail |
| Ed's Cards & Comics | Attn: Edward J Johnson | 5881 Palmer Park Blvd | Colorado Springs, CO 80915 | | | | First Class Mail |
| Ed's Cards & Comics | 5881 Palmer Park Blvd | Colorado Spring, CO 80915 | | | | | First Class Mail |
| Ed's Cards & Comics | 5881 Palmer Park Blvd | Colorado Spring, CO 80915 | | | | | First Class Mail |
| Ed's Gaming Emporium | Attn: Edward Vivian | 9481 England Ave | Westminster, CA 92683 | | | | First Class Mail |
| Ed's Gaming Emporium | Attn: Edward Vivian | 9481 England Ave | Westminster, CA 92683 | | | ed@eds-gaming-emporium.com | Email |
| Eduardo A Perez Valdes | 220 Edgedool Ln | Ft Wayne, IN 46816 | | | | | First Class Mail |
| Eduardo R Gomez | 1402 Graves Rd | Norcross, GA 30093 | | | | | First Class Mail |
| Eduardo Trujillo | 339 S Cathy Ct | Chandler, AZ 85226 | | | | | First Class Mail |
| Eduardo Trujillo | 339 S Cathy Ct | Chandler, AZ 85226 | | | | edtrujillo89@hotmail.com | Email |
| Edubooks Solutions Pvt Ltd | 2Nd Flr, Piricabe Bldg | Nizampura Main Rd | Vadidara Gujara, 390002 | India | | | First Class Mail |
| Edubooks Solutions Pvt Ltd | Attn: Jaya Tripathi | 2Nd Flr, Piricabe Bldg | Nizampura Main Rd | Vadidara Gujara, 390002 | India | | First Class Mail |
| Edward (Small Time Collectibles) Xxxx | 140 N White Rd | San Jose, CA 95127 | | | | | First Class Mail |
| Edward (Small Time Collectibles) Xxxx | 140 N White Rd | San Jose, CA 95127 | | | | earrineo@yahoo.com | Email |
| Edward J Briggs | 45 Valcour Heights Dr | Peru, NY 12972 | | | | | First Class Mail |
| Edward J Briggs | 45 Valcour Hgts Dr | Peru, NY 12972 | | | | | First Class Mail |
| Edward J Briggs | 45 Valcour Heights Dr | Peru, NY 12972 | | | | ebriggs1366@gmail.com | Email |
| Edward R Hamilton Bookseliers | Po Box 358 | Falls Village, CT 06031 | | | | | First Class Mail |
| Edward R Hamilton Bookseliers | Po Box 358 | Falls Village, CT 06031 | | | | richard@hrhdenail.com | Email |
| Edward Sieman | 4715 Chariton Ave | Baltimore, MD 21214 | | | | | First Class Mail |
| Edward Sieman | 4715 Chariton Ave | Baltimore, MD 21214 | | | | evoffice@ace-games.com | Email |
| Eag - Everything Epic Games LLC | Attn: Christopher Batarlis | 1480 Pleasant Valley Way | Apt 27 | West Orange, NJ 07052 | | | First Class Mail |
| Eag - Everything Epic Games LLC | Attn: Christopher Batarlis | 1480 Pleasant Valley Way | Apt 27 | West Orange, NJ 07052 | | jim@everythingepic.us; chris@everythingepic.us | Email |
| Efram Ehrlano | 1495 Doncaster Ct | Norcross, GA 30071 | | | | | First Class Mail |
| EFK Inc | Attn: P.O. Box 49818 | Los Angeles, CA 90049-0818 | | | | | First Class Mail |
| EFK Inc | P.O. Box 49818 | Los Angeles, CA 90049-0818 | | | | bryan@efkcollectibles.com | Email |
| Eg Chesterfield LLC | dba Eternal Games c/o Tre Lopez Or Ryan Finder | Attn: John Scantborn, Ryan Finder | 50720 Gratiot Avenue | Ste B-120 | Chesterfield, MI 48051 | | First Class Mail |
| Eg Chesterfield LLC | dba Eternal Games c/o Tre Lopez Or Ryan Finder | Attn: John Scantborn, Ryan Finder | 50720 Gratiot Avenue | Ste B-120 | Chesterfield, MI 48051 | egchesterfieldllc@gmail.com | Email |
| E-Gamers Cafe LLC | Attn: Henry, Alex Sanchez | 19 Dodson Cove | Jackson, TN 38305 | | | | First Class Mail |
| E-Gamers Cafe LLC | Attn: Henry, Alex Sanchez | 278 Parkstone Pl | Jackson, TN 38305 | | | | First Class Mail |
| E-Gamers Cafe LLC | Attn: Henry, Alex Sanchez | 19 Dodson Cove | Jackson, TN 38305 | | hsanchez@egamerscafe.com | Email |
| Ebenezer Farnoulation Inc | Attn: Yves | 3680 S Maryland Pkwy #399 | Las Vegas, NV 89169 | | | | First Class Mail |
| Eide's Entertainment Ent Inc | 1121 Penn Avenue | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Eide's Entertainment Ent Inc | Attn: Jim Turccia, Mgr | 1121 Penn Avenue | Pittsburgh, PA 15222 | | | | First Class Mail |
| Eide's Entertainment Ent Inc | 1121 Penn Avenue | Pittsburgh, PA 15222 | | | | eides1523@gmail.com; com; eides@eides.com | Email |
| Eide's Entertainment Ent Inc | Attn: Jim Turccia, Mgr | 1121 Penn Avenue | Pittsburgh, PA 15222 | | | | First Class Mail |
| Eide's Entertainment Inc | Attn: Jim Turccia, Man - Game Buyer) | 1121 Penn Ave | Pittsburgh, PA 15222 | | | eides@eides.com | Email |
| Eide's Entertainment Inc | Attn: Jim Turccia (Man - Game Buyer) | 1121 Penn Ave | Pittsburgh, PA 15222 | | | | First Class Mail |
| Eight Sousins Inc | 189 Main St | Falmouth, MA 02540 | | | | | First Class Mail |
| Eight Cousins Inc | Attn: Eileen Moskell (Ap) | 189 Main St | Falmouth, MA 02540 | | | | First Class Mail |
| Eightfan Studios | 4501 Woodridge Rd | Minnetonka, MN 55345 | | | | | First Class Mail |
| Eigmanaga | Attn: Austin Oualisi | Attn: Austin Oualisi | 4610 Mission Street 4Th Floor | San Francisco, CA 94112 | | | First Class Mail |
| Eigmanaga Trust | 3950 Kreditord Ln | Tracy, CA 95376 | | | | | First Class Mail |
| Eigmanaga Trust | 3950 Kreditord Ln | Tracy, CA 95376 | | | | DSLBIE@EIGOMANGA.COM | Email |
| Einborn Unlimited Llc | Attn: Jeff Einborn | Po Box 702 | Alpine, NJ 07620 | | | | First Class Mail |
| Einborn Unlimited LLC | Po Box 702 | Alpine, NJ 07620 | | | | | First Class Mail |
| Eisner Family Foundation Inc | 50 East Ridgewood Ave | 367 | Ridgewood, NJ 07450 | | | | First Class Mail |
| Eisner Family Foundation Inc | 50 East Ridgewood Ave | 367 | Ridgewood, NJ 07450 | | | | First Class Mail |
| El Bazar For Fans | Attn: Leonardo Aranda | 5220 S Pulaski Rd | Unit C174 | Chicago, IL 60632 | | | First Class Mail |
| El Bazar For Fans | Attn: Leonardo Aranda | 5220 S Pulaski Rd | Unit C174 | Chicago, IL 60632 | | elbazarforfans@gmail.com | Email |
| El Duende - Hobbie Games | Attn: Erick Castaneda, Roemel Galindo Corona | 86841 Av De La Fuente | Ste 7 | San Diego, CA 92154 | | | First Class Mail |
| El Duende - Hobbie Games | Attn: Erick Castaneda, Roemel Galindo | 86841 Av De La Fuente | Ste 7 | San Diego, CA 92154 | | contactos@elduende.com.mx | Email |
| El Duende - Hobbie Games | Attn: Erick Castaneda, Roemel Galindo Corona | Jorge Lopez | c/o The Rack Porche | 1211 San Dario Ave, Ste 590 | Laredo, TX 78040 | | First Class Mail |
| El Duende - Hobbie Games | Attn: Erick Castaneda, Roemel Galindo Corona | Jorge Lopez | c/o The Rack Porche | 1211 San Dario Ave, Ste 590 | Laredo, TX 78040 | contacto@elduende.com.mx | Email |
| El Hombre De La Mancha | Attn: Orit Alach | c/o Ed, Este San Francisco | Panama City | Panama | | | First Class Mail |
| El Hombre De La Mancha | Attn: Orit Alach | c/o Ed, Este San Francisco | Panama City | Panama | | | First Class Mail |
| El Jefes Comics LLC | 2821 Gabrielson Ave | San Diego, CA 92111 | | | | | First Class Mail |
| El Jefes Comics LLC | Attn: Sergio/Maria | 2821 Gabrielson Ave | San Diego, CA 92111 | | | | First Class Mail |
| El Jefes Comics LLC | 2821 Gabrielson Ave | San Diego, CA 92111 | | | | eljefescomics@gmail.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| El Taller Inc | 275 Essex St | Lawrence, MA 01840 | | | First Class Mail |
| El Taller Inc | Attn: Y Binh Nguyen | Lawrence, MA 01840 | | | First Class Mail |
| Elaina Warren | 126 White Cir | Greenville, SC 29611 | | | First Class Mail |
| Elaina Warren | 126 White Cir | Greenville, SC 29611 | | | First Class Mail |
| Elc Llc | Attn: Lti Hill | 6120 W Tropicana Aven Ste A 17 | Las Vegas, NV 89103 | | First Class Mail |
| Elc Llc | Attn: Lti Hill | 6120 W Tropicana Aven Ste A 17 | Las Vegas, NV 89103 | zedagaming87@yahoo.com | Email |
| Elderwoods LLC | Attn: Kurt Hillman, Lisa Hillman | 107 N Otter Ave | Parkers Prairie, MN 56361 | | First Class Mail |
| Elderwoods LLC | Attn: Kurt Hillman, Lisa Hillman | 107 N Otter Ave | Parkers Prairie, MN 56361 | kurt@elderwoodscc.com | Email |
| Eldredge Public Library | 564 Main St | Chatham, MA 02633 | | | First Class Mail |
| Eldredge Public Library | Attn: Meghan | 564 Main St | Chatham, MA 02633 | | First Class Mail |
| Eldredge Public Library | 564 Main St | Chatham, MA 02633 | | mkeena@clamsnet.org | Email |
| Elective Staffing Mcbrajeh | 6504 Winchester Rd | Memphis, TN 38115 | | | First Class Mail |
| Electraman Comics LLC | 9914 Metropolitan Ave | Forest Hills, NY 11375 | | | First Class Mail |
| Electraman Comics LLC | Attn: Jeri Melz | 9914 Metropolitan Ave | Forest Hills, NY 11375 | | First Class Mail |
| Electric City Comics | 1704 Van Vranken Avenue | Schenectady, NY 12308 | | | First Class Mail |
| Electric City Comics | Attn: Bill Townsend | 1704 Van Vranken Avenue | Schenectady, NY 12308 | | First Class Mail |
| Electric City Comics | 1704 Van Vranken Avenue | Schenectady, NY 12308 | | ektowner@nycap.rr.com | Email |
| Electric Milk Creation Inc | 52 Magnolia Dr | Streamwood, IL 60107 | | | First Class Mail |
| Electric Milk Creation Inc | 52 Magnolia Dr | Streamwood, IL 60107 | | ARTHURBALTAZAR@YAHOO.COM | Email |
| Electronic Systems Installers | 56 N Queen St | York, PA 17403 | | | First Class Mail |
| Electronic Systems Installers Inc | 120 Rose Ct, Ste A | York, PA 17406 | | | First Class Mail |
| Electronics Boutique Australia | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm, QLD 4009 | Australia | First Class Mail |
| Electronics Boutique Australia | Attn: Jennifer | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm Qld, 4009 | Australia | First Class Mail |
| Electronics Boutique Australia | Attn: Swen | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm Qld, 4009 | Australia | First Class Mail |
| Electronics Boutique Australia | Pty Ltd-T/A Eb Games/Zing | 25 Backhouse Place | Eagle Farm, QLD 4009 | Australia | Australia@ebgames.com; Kelly.Tone@ebgames.com | Email |
| Electronics Boutique Canada | Attn: Jennifer | Pty Ltd-T/A Eb Games | 25 Backhouse Place | Brampton, ON L6T 5T2 | Canada | First Class Mail |
| Electronics Boutique Canada | 8995 Airport Rd | Brampton, ON L6T 5T2 | Canada | | First Class Mail |
| Electronics Boutique Canada | 8995 Airport Rd | Brampton, ON L6T 5T2 | Canada | info@ebgames.com, Giselle.Torres@ebgames.ca, canadaaccountspayable@ezmart.com | Email |
| Electronics Boutique Canada | Inc | 8995 Airport Rd | Brampton, ON L6T 5T2 | Canada | canadaaccountspayable@azntmentop.com | Email |
| Elegant Octopus Games | Attn: Zecharah Maples | 2608 6th Ave | Tacoma, WA 98406 | | First Class Mail |
| Elegant Octopus Games | Attn: Zecharah Maples | 2608 6th Ave | Tacoma, WA 98406 | sales@elegantoctopus.com | Email |
| Elegant Products 757 LLC | 4905 Klamath Rd | Virginia Beach, VA 23462 | | | First Class Mail |
| Elegant Products 757 Llc | Attn: Steve Cruz | 4905 Klamath Rd | Virginia Beach, VA 23462 | | First Class Mail |
| Elegant Products 757 LLC | 4905 Klamath Rd | Virginia Beach, VA 23462 | | elegantproducts757@email.com | Email |
| Eletra Comic St | San Bernardo, 20 | Madrid, 28015 | Spain | | First Class Mail |
| Eletra Comic St | Attn: Alberto/Enrique | San Bernardo, 20 | Madrid, 28015 | Spain | | First Class Mail |
| Eletra Comic St | San Bernardo, 20 | Madrid, 28015 | Spain | correo@eletracomic.com | Email |
| Element Null Gaming | Attn: Logan Amburgey | 29 W McClain Ave | Scottsburg, IN 47170 | | First Class Mail |
| Element Null Gaming | Attn: Logan Amburgey | 80 S Main St | Scottsburg, IN 47170 | | First Class Mail |
| Element Null Gaming | Attn: Logan Amburgey | 29 W Mcclain Ave | Scottsburg, IN 47170 | elementntc@gmail.com | Email |
| Elemental Games&Collectiblesltd | 4-53227 Range Rd 13 | Parkland County, AB T7Y 0C5 | Canada | | First Class Mail |
| Elemental Games&Collectiblesltd | Attn: Jesse & Julia | 4-53227 Range Rd 13 | Parkland County, AB T7Y 0C5 | Canada | | First Class Mail |
| Elemental Games&Collectiblesltd | 4-53227 Range Rd 13 | Parkland County, AB T7Y 0C5 | Canada | elementc.esc@email.com | Email |
| Elena Murillo | 6 Tree Hill Dr | Shrewsbury, PA 17361 | | | First Class Mail |
| Elephant Eater Comics | Attn: Ryan Claytor | 2435 Wateroys Ct | Holt, MI 48842 | | First Class Mail |
| Elephant Eater Comics | Attn: Ryan Claytor | 2435 Wateroys Ct | Holt, MI 48842 | RYANCLAYTOR@GMAIL.COM1 | Email |
| Elf Creek Games | P.O. Box 7394 | Champaign, IL 61826 | | | First Class Mail |
| Elf Creek Games | P.O. Box 7394 | Champaign, IL 61826 | | metal@elcogames@gmail.com | Email |
| Elfin Werks LLC | P.O. Box 1023 | Ann Arbor, MI 48106-1023 | | | First Class Mail |
| Elfin Werks LLC | P.O. Box 1023 | Ann Arbor, MI 48106-1023 | Suite A | joel@elfwl.com | Email |
| Elfmoon LLC | Attn: John Rantanen | 1354 Shelby St | Indianapolis, IN 46203 | | First Class Mail |
| Elfmoon LLC | Attn: John Rantanen | 1354 Shelby St | Indianapolis, IN 46203 | elfmoon@protonmail.com | Email |
| Elgar Bay Grocery & Gifts | Attn: Josh, Elyse Pilcher | 1990 Elgar Bay Rd | Camano Island, WA 98282 | | First Class Mail |
| Elgar Bay Grocery & Gifts | Attn: Josh, Elyse Pilcher | 1990 Elgar Bay Rd | Camano Island, WA 98282 | josh.Pilcher@shepherdconsultants.com; events@journeyandmoreow.com; ourneewm@amextheralmail.com | Email |
| Elgin Cc Bookstore | Attn: Kelly, Steve K | 1700 Spartan Drive | Elgin, IL 60123 | | First Class Mail |
| Elgin Cc Bookstore | Attn: Kelly, Steve K | 1700 Spartan Drive | Elgin, IL 60123 | cbslack@elgin.edu | Email |
| Eli Livingston F | 205 Warfield St Apt 1 | Brooklyn, NY 11221 | | | First Class Mail |
| Elias Andersson | 1923 Beacon Ave | Memphis, TN 38117 | | | First Class Mail |
| Elisa M Lavalley | 58 Beantown Rd | W Chazy, NY 12992 | | | First Class Mail |
| Elizabeth Antunez | 6621 Silver Oak Cove | Memphis, TN 38141 | | | First Class Mail |
| Elizabeth Antunez | 6621 Silver Oak Cove | Memphis, TN 38141 | | elisabeth.antunez11@email.com | Email |
| Elite Comics | Attn: William Binderup | 11842 Quivira Rd | Overland Park, KS 66210 | | First Class Mail |
| Elite Comics | 11842 Quivira Rd | Overland Park, KS 66210 | | | First Class Mail |
| Elite Comics | Attn: William Binderup | 11842 Quivira Rd | Overland Park, KS 66210 | atomic60@aol.com | Email |
| Elite Comix | 416 Tavern Rd | Monroe, NJ 08831 | | | First Class Mail |
| Elite Comix | Attn: Michael Weissman | 416 Tavern Rd | Monroe, NJ 08831 | | First Class Mail |
| Elite Comix | 416 Tavern Rd | Monroe, NJ 08831 | | mweissman71@gmail.com | Email |
| Elite Feet Inc | 1243 E Danforth | Edmond, OK 73034 | | | First Class Mail |
| Elite Feet Inc | Attn: Robert Snyder | 1243 E Danforth | Edmond, OK 73034 | | First Class Mail |
| Elite Feet Inc | 1243 E Danforth | Edmond, OK 73034 | | iamaskraim2000@yahoo.com | Email |
| Elite Gaming Legion | Attn: Pablo Ugalde | 1171 North 150th Drive | Goodyear, AZ 85338 | | First Class Mail |
| Elite Gaming Legion | Attn: Pablo Ugalde | 1171 North 150th Drive | Goodyear, AZ 85338 | egamingleigon@gmail.com | Email |
| Elite Global Solutions Inc Us | Attn: Kurt Tong/Eric Tong | Suite A | 313 Newspot Ave | City Of Industi, CA 91745 | | First Class Mail |
| Elite Global Solutions Inc Us | Attn: Kurt Tong/Eric Tong | Suite A | 313 Newspot Ave | City Of Industi, CA 91745 | ethop@obosolutions@gmail.com | Email |
| Elite Production (Hk) Ltd | P.O. Box 649001 | San Jose, CA 95164-9001 | | | First Class Mail |
| Elite Production Hk Limited | Via Email | Rm 1905, 19/F, Cheung Tat Centre | 18 Cheung Lee St | Chai Wan | Hong Kong | First Class Mail |
| Elite Production HK Ltd | Rm 7, 16/F, Peninsula Tower, 538 Castle Peak Rd | Cheung Sha Wan, Kowloon | Hong Kong | | First Class Mail |
| Elite Technewe Repair LLC | dba Starbase Gaming Cafe | Attn: Jorge Ginez | 2229 W University Dr | Edinburg, TX 78539 | | First Class Mail |
| Elite Technewe Repair LLC | dba Starbase Gaming Cafe | Attn: Jorge Ginez | 2229 W University Dr | Edinburg, TX 78539 | starbasegamingcafe@gmail.com | Email |
| Elite Trading Cards LLC | Attn: Joshua Gray | 951 B Bowers Mill Rd Sw | Douglas, GA 31533 | | First Class Mail |
| Elite Trading Cards LLC | Attn: Joshua Gray | 951 B Bowers Mill Rd Sw | Douglas, GA 31533 | elitetradingcardsga@gmail.com | Email |
| Elite Zone Gaming | Attn: Jonathon Garcia | 1502 Laredo St | Suite 1 | Laredo, TX 78040 | | First Class Mail |
| Elite Zone Gaming | Attn: Jonathon Garcia | 1502 Laredo St | Suite 1 | Laredo, TX 78040 | juanvel026@gmail.com | Email |
| Elitefeetandcomicswelli | 1243 E Danforth Rd | Edmond, OK 73034 | | | First Class Mail |
| Elitefeetandcomicswelli | dba Comicxxxe | Attn: Anthony Mckee | 1243 E Danforth Rd | Edmond, OK 73034 | | First Class Mail |
| Elitefeetandcomicswelli | 1243 E Danforth Rd | Edmond, OK 73034 | | elitefeetandcomicxxxe@outlook.com | Email |
| Elitegamerz LLC | Attn: Jeremy Miller | 8611 Highway 23 | Suite 1F | Belle Chasse, LA 70037-2504 | | First Class Mail |
| Elitegamerz LLC | Attn: Jeremy Miller | 8611 Highway 23 | Suite 1F | Belle Chasse, LA 70037-2504 | elitegamerz1234@gmail.com | Email |
| Elitegamerz, LLC | Attn: Jeremy Miller | 323 Intrepid Drive | Belle Chasse, LA 70037 | | First Class Mail |
| Elitegamerz, LLC | Attn: Jeremy Miller | 323 Intrepid Drive | Belle Chasse, LA 70037 | elitegamerz1234@gmail.com | Email |
| Elizabeth Potter | 3356 Noble Vines Dr, Apt 7 | Clarkston, GA 30021 | | | First Class Mail |
| Elk Grove Village Pub Library | 1001 Wellington Ave | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Elk Grove Village Pub Library | Attn: Tommy | 1001 Wellington Ave | Elk Grove Vill, IL 60007 | | First Class Mail |
| Elk Grove Village Pub Library | 1001 Wellington Ave | Elk Grove Vill, IL 60007 | | twolf@eapl.org | Email |
| Elk River Books Llp | Attn: Andrea Peacock | Po Box 2212 | Livingston, MT 59047 | | First Class Mail |
| Elk River Books Llp | Po Box 2212 | Livingston, MT 59047 | | | First Class Mail |
| Elkin Public Library | 111 N Front St | Elkin, NC 28621 | | | First Class Mail |
| Elkin Public Library | 111 N Front St | Elkin, NC 28621 | | acombs@nwrl.org | Email |
| Elk-Johnson Mem Libr District | 109 S State St | Hampshire, IL 60140 | | | First Class Mail |
| Elk-Johnson Mem Libr District | Attn: Mary | 109 S State St | Hampshire, IL 60140 | | First Class Mail |
| Elk-Johnson Mem Libr District | 109 S State St | Hampshire, IL 60140 | | mreetering@ellajohnsonlibrary.org | Email |
| Elliott Bay Book Company Llc | 1521 10Th Ave | Seattle, WA 98122 | | | First Class Mail |
| Elliott Bay Book Company Llc | 1521 10Th Ave | Seattle, WA 98122 | | cmason@elliottbaybook.com | Email |
| Elliott Hobbies Nc T/A Fundamonium | Attn: Steven, Jean Elliott | 579 Rohnert Park Expressway | Rohnert Park, CA 94928 | | First Class Mail |
| Elliott Hobbies Nc T/A Fundamonium | Attn: Steven, Jean Elliott | 579 Rohnert Park Expressway | Rohnert Park, CA 94928 | housefundamonium@comcast.net | Email |
| Ellis Library & Ref Center | Jennifer Mccarty | 3700 South Custer Rd | Monroe, MI 48161 | | First Class Mail |
| Ellis Library & Ref Center | Jennifer Mccarty | 3700 South Custer Rd | Monroe, MI 48161 | jennifer.mccarthy@monroe.lib.mi.us | Email |
| Ellison High School Library | 909 Elms Rd | Killeen, TX 76542 | | | First Class Mail |
| Ellison High School Library | 909 Elms Rd | Killeen, TX 76542 | | marissa.ocampo@killeenisd.org | Email |
| Ellsworth Public Library | 312 W Main St | Ellsworth, WI 54011 | | | First Class Mail |
| Ellsworth Public Library | Attn: Caroline | 312 W Main St | Ellsworth, WI 54011 | | First Class Mail |
| Ellsworth Public Library | 312 W Main St | Ellsworth, WI 54011 | | clerfindahl@ellsworthlibrary.org | Email |
| Elm City Games | Attn: Trish Loter, Matt Loter | 71 Orange Street | New Haven, CT 06510 | | First Class Mail |
| Elm City Games | Attn: Trish Loter, Matt Loter | 71 Orange Street | New Haven, CT 06510 | info@elmcitygames.com | Email |
| Elmore Branch Library | 740 W Grand St | Elizabeth, NJ 07202 | | | First Class Mail |
| Elmore Branch Library | 740 W Grand St | Elizabeth, NJ 07202 | | gsolomon@elizpl.org | Email |
| Eloquent Page | Attn: Donna Howard | 70 N Main St | Saint Albans, VT 05478 | | First Class Mail |
| Eloquent Page | Attn: Donna Howard | 70 N Main St | Saint Albans, VT 05478 | books@theeloquentpage.com | Email |
| Elots | Attn: Gabe And Derek | Attn Rick Nesbitt | 2208 Canfield Rd Ste 3 Ea | Youngstown, OH 44511 | | First Class Mail |
| Elots | Attn: Gabe And Derek | Attn Rick Nesbitt | 2208 Canfield Rd Ste 3 Ea | Youngstown, OH 44511 | dmax66@hotmail.com | Email |
| Elsewhere Comics | 2361 Vermont | Blue Island, IL 60406 | | | First Class Mail |
| Elsewhere Comics | Attn: Lynn Sutton | 2361 Vermont | Blue Island, IL 60406 | | First Class Mail |
| Elsewhere Comics & Collec | Attn: Lynn Sutton | 2361 Vermont | Blue Island, IL 60406 | elsewherecomics@comcast.net | Email |
| Elsewhere Comics & Collec | Attn: Lynn Sutton | 2361 Vermont | Blue Island, IL 60406 | elsewherecomics@comcast.net | Email |
| Elting Memorial Library | 93 Main St | New Paltz, NY 12561 | | | First Class Mail |
| Elting Memorial Library | Attn: Kimberly | 93 Main St | New Paltz, NY 12561 | | First Class Mail |
| Elting Memorial Library | 93 Main St | New Paltz, NY 12561 | | kdermelreau@eltinglibrary.org | Email |
| Elven Group LLC | Attn: Ortinee | Irvine, CA 92602 | | | First Class Mail |
| Elven Group LLC | Attn: Zafer | 101 Monte Vista | Irvine, CA 92602 | | First Class Mail |
| Elven Group LLC | 101 Monte Vista | Irvine, CA 92602 | | | First Class Mail |
| Elven Replikoon Torres | 10657 Oxnard St, Apt 6 | N Hollywood, CA 91606 | | | First Class Mail |
| Elven Replikoon Torres | 10657 Oxnard St, Apt 6 | N Hollywood, CA 91606 | | elvenreplikoon@email.com | Email |
| Elven Rodriguez Torres | 10657 Oxnard St, Apt 6 | N Hollywood, CA 91606 | | | First Class Mail |
| Elven Rodriguez | 10657 Oxnard St, Apt 6 | N Hollywood, CA 91606 | | | First Class Mail |
| Elysium Cards & Games | Attn: Tyler Seise | 11725 Fair Oaks Boulevard | Fair Oaks, CA 95628 | | First Class Mail |
| Elysium Cards & Games | Attn: Tyler Seise | 11725 Fair Oaks Boulevard | Fair Oaks, CA 95628 | tseise@elysiumcog.com | Email |
| Elysium Video Games | Attn: Michael Brown | 158 E Main St | Suite 1A | Grangeville, ID 83530 | | First Class Mail |
| Elysium Video Games | Attn: Michael Brown | 158 E Main St | Suite 1A | Grangeville, ID 83530 | michael@webfootvideogames.com | Email |
| Em Cards & Collectibles | 95 Capital Dr | Unit 1168 | Charlottetown, PE C1E 1R4 | Canada | | First Class Mail |
| Em Cards & Collectibles | Attn: Mike & Erin A | 95 Capital Dr | Unit 1168 | Charlottetown, PE C1E 1R4 | Canada | emandadcards@email.com | Email |
| Emerald City Comic & Coll | Attn: Neil Johnson, Chad Hoard | 4902 113th Avenue Ne | Clearwater, FL 33760 | | First Class Mail |
| Emerald City Comic & Coll | Attn: Neil Johnson, Chad Hoard | 4902 113th Avenue Ne | Clearwater, FL 33760 | | First Class Mail |
| Emerald City Comics | Attn: Jason Caudron | 1280 Charnelton St | Suite A | Eugene, OR 97401 | cowardbyrt@dlaai.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Emerald City Comics | Attn: Justin Caudron | 1280 Charnelton St | Suite A | Eugene, OR 97401 | cfb1netscape@yahoo.com | Email |
| Emerald City Comics & Coll. | 4902 113Th Avenue N | Clearwater, FL 33760 | | | | First Class Mail |
| Emerald City Comics & Coll. | Attn: Neil Johnson | 4902 113Th Avenue N | Clearwater, FL 33760 | | | First Class Mail |
| Emerald City Comics & Coll. | 4902 113Th Avenue N | Clearwater, FL 33760 | | | cowardlyvol@aol.com | Email |
| Emerald Comics | 1431 Kingston Rd | Scarborough, ON M1N 1R4 | Canada | | | First Class Mail |
| Emerald Comics | Attn: Steve Blair | 40 Bethridge Rd | Scarborough, ON M1S 1L8 | Canada | | First Class Mail |
| Emerald Comics | 1431 Kingston Rd | Scarborough, ON M1N 1R4 | Canada | | skzuri1@gmail.com | Email |
| Emerald Haven LLC | Attn: Amy Covey | 780 Ocean Beach Hwy | Ste B | Longview, WA 98632 | | First Class Mail |
| Emerald Haven LLC | Attn: Amy Covey | 780 Ocean Beach Hwy | Ste B | Longview, WA 98632 | emeraldhavenllc@hotmail.com | Email |
| Emerald Knights Comics | Attn: Jason Weymouth | 4116 W Burbank Boulevard | Burbank, CA 91505 | | | First Class Mail |
| Emerald Knights Comics | Attn: Jason Weymouth | 4116 W Burbank Boulevard | Burbank, CA 91505 | jason@ekcomicsandgames.com | | First Class Mail |
| Emerald Phoenix Comics Ltd | Attn: Chris Bodnar | 1274 Marsh Rd | Quesnel, BC V2J 6H3 | Canada | | First Class Mail |
| Emerald Phoenix Comics Ltd | 1274 Marsh Rd | Quesnel, BC V2J 6H3 | Canada | | | First Class Mail |
| Emerald Phoenix Comics Ltd | Attn: Chris Bodnar | 1274 Marsh Rd | Quesnel, BC V2J 6H3 | Canada | phoennixcm2@shaw.ca | | Email |
| Emerald Phoenix Comics Ltd | 1274 Marsh Rd | Quesnel, BC V2J 6H3 | Canada | | Cmbodnar@hotmail.com | Email |
| Emerald Tavern Games & Cafe | Attn: Erich Weidner | 9012 Research Blvd | Suite C1 | Austin, TX 78758 | | First Class Mail |
| Emerald Tavern Games & Cafe | Attn: Erich Weidner | 9012 Research Blvd | Suite C1 | Austin, TX 78758 | marshall_payer@wavemail.com | Email |
| Emergency Power Service Inc | 10929 Philadelphia Rd | White Marsh, MD 21162 | | | | First Class Mail |
| Emergency Power Systems | 95 Stark St | Tonawanda, NY 14150 | | | | First Class Mail |
| Emery-Pratt | Attn: Claudette Eke | 1966 W M-21 Street | Owosso, MI 48867-1297 | | | First Class Mail |
| Emery-Pratt | Attn: Claudette Eke | 1966 W M-21 Street | Owosso, MI 48867-1297 | office@emery-pratt.com | | Email |
| Emery-Pratt Company | 1966 W M-21 Street | Owosso, MI 48867-1297 | | | | First Class Mail |
| Emet Technologies LLC | 14220 N 78Th St | Omaha, NE 68122 | | | | First Class Mail |
| Emet Technologies LLC | Attn: Kathleen Petersen | 14220 N 78Th St | Omaha, NE 68122 | | | First Class Mail |
| Emet Technologies LLC | 14220 N 78Th St | Omaha, NE 68122 | | | emett1@email.com | Email |
| Emily Bugg | 46860 Hilton Dr, Apt 2223 | Lexington Park, MD 20653 | | | | First Class Mail |
| Emily Dutz | 68 Farrel Rd | Saranac, NY 12981 | | | | First Class Mail |
| Emily F Dutz | 68 Farrel Rd | Saranac, NY 12981 | | | efalltutoa7@icloud.com | Email |
| Emily M Buonsignore | 12 Crotona Ct | Timonium, MD 21093 | | | | First Class Mail |
| Emily M Eckhoff | 218 Solway Rd | Timonium, MD 21093 | | | | First Class Mail |
| Emily M Eckhoff | 218 Solway Rd | Timonium, MD 21093 | | | emh@alliance-games.com | Email |
| Emily Masamed Motes | 2482 Clarke Rd | Memphis, TN 38115 | | | | First Class Mail |
| Emily Neil Bottca | 6489 Forest Beach Dr | Brighton, MI 48116 | | | | First Class Mail |
| Emily Neil Bottca | 6489 Forest Beach Dr | Brighton, MI 48116 | | | beminil@diamondbookdistributors.com | Email |
| Empa Enterprises | 120 Hemlock Ave | Hattiesburg, MS 39402 | | | | First Class Mail |
| Empa Enterprises | Attn: Matthew Nelia | 120 Hemlock Ave | Hattiesburg, MS 39402 | | | First Class Mail |
| Empa Enterprises | 120 Hemlock Ave | Hattiesburg, MS 39402 | | | empaenterprisesllc@gmail.com | Email |
| Emma Porter | 5105 Homestead Rd | Ft Wayne, IN 46814 | | | | First Class Mail |
| Emma's Premium Goods | 720 Alta View Ct | Worthington, OH 43085 | | | | First Class Mail |
| Emma's Premium Goods | Attn: Jing Huang | 720 Alta View Ct | Worthington, OH 43085 | | | First Class Mail |
| Emma's Premium Goods | 720 Alta View Ct | Worthington, OH 43085 | | | onehuaew.biz@hotmail.com | Email |
| Emmuse Co LLC | 7/4 Back To The Post | 50420 Dennis Ct | Wixom, MI 48393 | | | First Class Mail |
| Emmuse Co LLC | Attn: C.Scott Or Andy | 7/4 Back To The Post | 50420 Dennis Ct | Wixom, MI 48393 | | First Class Mail |
| Emmuse Co LLC | 7/4 Back To The Post | 50420 Dennis Ct | Wixom, MI 48393 | csr@goback4thepost.com | | Email |
| | | | | | dmuderinntothebackofthepast.com | |
| Emmuse Co Llc | Attn: C.Scott Or Andy | 7/4 Back To The Post | 50420 Dennis Ct | Wixom, MI 48393 | onc80c91@eol.com | Email |
| Empire America | 1016 Juan Tabo Suite D | Albuquerque, NM 87112 | | | | First Class Mail |
| Empire America | Attn: Ron Or Henry | 1016 Juan Tabo Suite D | Albuquerque, NM 87112 | bibeannncecaircs@hotmail.com | | Email |
| Empire America | 1016 Juan Tabo Suite D | Albuquerque, NM 87112 | | | bideaomecomics@hotmail.com | Email |
| Empire Central Comics | Attn: John, Michael | 2047 W Main, Ste B-2 | League City, TX 77573 | | | First Class Mail |
| Empire Central Comics | Attn: John, Michael | 2047 W Main, Ste B-2 | League City, TX 77573 | | | First Class Mail |
| Empire Central Comics & Cards | Attn: Michael J Melisa | 2047 W Main St | Ste B-2 | League City, TX 77573 | empirecentral@comcast.net | Email |
| Empire City Productions LLC | 33 Park St | Unit 3 | Lee, MA 01238 | | | First Class Mail |
| Empire City Productions Llc | Attn: Jason | 33 Park St | Unit 3 | Lee, MA 01238 | | First Class Mail |
| Empire City Productions Llc | 33 Park St | Unit 3 | Lee, MA 01238 | | JMATTHEW0004@GMAIL.COM | Email |
| Empire Collectibles | Attn: Robert Kappy | 5795 El Cajon Blvd | San Diego, CA 92115 | | | First Class Mail |
| Empire Collectibles | Attn: Robert Kappy | 5795 El Cajon Blvd | San Diego, CA 92115 | empcoll@roadrunner.com | | Email |
| Empire Comics | 1636 Slate Run Road | New Albany, IN 47150 | | | | First Class Mail |
| Empire Comics | Attn: George Melton | 1636 Slate Run Rd | New Albany, IN 47150 | | | First Class Mail |
| Empire Comics | Attn: Heidi Carrone 'Miguel' | 1069 Abbott Rd | Buffalo, NY 14220 | | | First Class Mail |
| Empire Comics | Attn: George Melton | 1636 Slate Run Road | New Albany, IN 47150 | | | First Class Mail |
| Empire Comics | Attn: Paul Stewart | 3248 Cahaba Heights Rd | Birmingham, AL 35243 | | | First Class Mail |
| Empire Comics | Attn: Heidi Carrone | C/O Heidi Carrone | 1069 Abbott Road | Buffalo, NY 14220 | | First Class Mail |
| Empire Comics | C/O Heidi Carrone | 1069 Abbott Road | Buffalo, NY 14220 | | empirecomicsandasmnw@hotmail.com | Email |
| Empire Comics | Attn: Heidi Carrone 'Miguel' | 1069 Abbott Rd | Buffalo, NY 14220 | empirecomics1069@gmail.com | | Email |
| Empire Comics | Attn: George Melton | 1636 Slate Run Road | New Albany, IN 47150 | empirecomics@sbcglobal.net | | Email |
| Empire Comics | Attn: Paul Stewart | 3248 Cahaba Heights Rd | Birmingham, AL 35243 | bwahahaa@hotmail.com | | Email |
| Empire Comics Ch | Attn: George Melton | 2667 Charlestown Rd | Suite C | New Albany, IN 47150 | | First Class Mail |
| Empire Comics Ch | Attn: George Melton | 2667 Charlestown Rd | Suite C | New Albany, IN 47150 | empirecomicsandgames@gmail.com | Email |
| Empire Comics Vault | 1120 Fulton Ave K | Sacramento, CA 95825 | | | | First Class Mail |
| Empire Comics Vault | Attn: Ben Schwartz | 1120 Fulton Ave K | Sacramento, CA 95825 | | | First Class Mail |
| Empire Comics Vault | 1120 Fulton Ave K | Sacramento, CA 95825 | | | empresco@hotmail.com | Email |
| Empire Game Center | Attn: Carl Mccormick | 9258 Market Sq Dr | Streetsboro, OH 44241 | | | First Class Mail |
| Empire Game Center | Attn: Carl Mccormick | 9258 Market Sq Dr | Streetsboro, OH 44241 | carl@empiregamecenter.com | | First Class Mail |
| Empire Game Center LLC | Po Box 2371 | Streetsboro, OH 44241 | | | | First Class Mail |
| Empire Game Center LLC | Attn: Carl | Po Box 2371 | Streetsboro, OH 44241 | | | First Class Mail |
| Empire Game Center LLC | Po Box 2371 | Streetsboro, OH 44241 | | | carl@empiregamecenter.com | Email |
| Empire Gaming | Attn: Joseph 'Kevin' Hardin | 139 S Powell St | Forest City, NC 28043 | | | First Class Mail |
| Empire Gaming | Attn: Joseph 'Kevin' Hardin | 599 Pilgrim Rd | Ellenboro, NC 28040 | | | First Class Mail |
| Empire Gaming | Attn: Joseph 'Kevin' Hardin | 139 S Powell St | Forest City, NC 28043 | ikha87@msn.com | | Email |
| Empire Strikes Books | Attn: Bryan O'Quinn/Carmie | 600 Nw 23Rd St | Ste 103 | Oklahoma City, OK 73103 | | First Class Mail |
| Empire Strikes Books | Attn: Bryan O'Quinn/Carmie | 600 Nw 23Rd St | Ste 103 | Oklahoma City, OK 73103 | empirestrikesbooks@gmail.com | Email |
| Empire Text | 112 Farrier Ave | Ste 210 | Oneida, NY 13421 | | | First Class Mail |
| Empire Text | Attn: Jason Obermueller | 112 Farrier Ave | Ste 210 | Oneida, NY 13421 | | First Class Mail |
| Empire Text | 112 Farrier Ave | Ste 210 | Oneida, NY 13421 | | jassomo@empiretext.com | Email |
| Empire Yisa Inc | Attn: 'Jimmy' Zheng | Xiaoping Zheng | 240 E Main St Ste 107 | Alhambra, CA 91801 | | First Class Mail |
| Empire Workforce Solutions | 402 S. Milliken Ave #8 | Ontario, CA 91761 | | | | First Class Mail |
| Employee Cash Sale - Diamond | 10150 York Rd | Suite 300 | Cockeysville, MD 21030-3344 | | | First Class Mail |
| Employee Cash Sales -East | Attn: Employee | 207 Redco Avenue | Red Lion, PA 17356 | | | First Class Mail |
| Employee Cash Sales -East | Attn: Employee | 207 Redco Avenue | Red Lion, PA 17356 | tms@alliance-games.com; mew@alliance-games.com | Email |
| Employee Cash Sales-Mw | Attn: James Swesmere | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | | First Class Mail |
| Employee Cash Sales-Mw | Attn: James Swesmere | 3102 Brooklyn Ave | Suite C | Fort Wayne, IN 46809 | kdl@alliance-games.com | Email |
| Employee Cash Sales-Sw | Attn: Karen Scofield | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | | First Class Mail |
| Employee Cash Sales-Sw | Attn: Karen Scofield | 2251 Picadilly Dr | Suite B220 | Round Rock, TX 78664 | kts@alliance-games.com | Email |
| Employee Sales El Cerrito | Attn: Vince Ligi | Alliance Game Distributor | 11100 San Pablo Ave, Ste 200B | El Cerrito, CA 94530 | | First Class Mail |
| Employee Sales-El Cerrito | Attn: Vince Ligi | Alliance Game Distributor | 11100 San Pablo Ave, Ste 200B | El Cerrito, CA 94530 | rdl@alliance-games.com | Email |
| Employment Guidance & Resolut | Attn: Jonathan | 7040 Wedgewood Way | Las Vegas, NV 89147 | | | First Class Mail |
| Employment Guidance & Resolut | Attn: Jonathan | 7040 Wedgewood Way | Las Vegas, NV 89147 | | | First Class Mail |
| Employment Guidance & Resolut | 7040 Wedgewood Way | Las Vegas, NV 89147 | | | jonathan.m.munoz@outlook.com | Email |
| Employment Security Dept | Attn: Ui Tax Administration | P.O. Box 84242 | Seattle, WA 98124-5542 | | | First Class Mail |
| Employment Security Dept | Attn: Ui Tax Administration | P.O. Box 84242 | Seattle, WA 98124-5542 | OLYMPIAAMORESD.WA.GOV | Email |
| Empower Retirement | 8515 E Orchard Rd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Enarxis Dynamic Media Ltd | 6B, Itia Itou Si Neos Kosmos | Athens, 11744 | Greece | | | First Class Mail |
| Enarxis Dynamic Media Ltd | Attn: Stefanos Kalpaxidis | 6B, Itia Itou Si Neos Kosmos | Athens, 11744 | Greece | | First Class Mail |
| Enarxis Dynamic Media Ltd | 6B, Itia Itou Si Neos Kosmos | Athens, 11744 | | | STEFANOS.KALPAXIDIS@enarxis.eu; theodore.triantis@enarxis.eu | Email |
| Encased Comics | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | | | First Class Mail |
| Encased Comics | Attn: Jonathan Velez | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | | First Class Mail |
| Encased Comics | 27890 Clinton Keith Rd | Ste D457 | Murrieta, CA 92562 | | jvn@encasedcomics.com | Email |
| Enchanted Gaming Emporium | Attn: John Hirl | 808 Chestnut St | Suite C | Murray, KY 42071 | | First Class Mail |
| Enchanted Gaming Emporium | Attn: John Hirl | 808 Chestnut St | Suite C | Murray, KY 42071 | enchantedgamingemporium@proton.me | Email |
| Enchanted Grounds | Attn: Jeff | 8800 S Colorado Blvd | Highlands Ranch, CO 80126 | | | First Class Mail |
| Enchanted Grounds | 8800 S Colorado Blvd | Highlands Ranch, CO 80126 | | | | First Class Mail |
| Enchanted Grounds | Attn: Jeff | 8800 S Colorado Blvd | Highlands Ranch, CO 80126 | jeff@enchantedgrounds.com | | Email |
| Enchanted Grounds Inc | Attn: Jeffrey Kyle, Dayle Kyle | 3615 W Bowles Ave | Suite 6 | Littleton, CO 80123 | | First Class Mail |
| Enchanted Grounds Inc | Attn: Jeffrey Kyle, Dayle Kyle | 3615 W Bowles Ave | Suite 6 | Littleton, CO 80123 | jeff@enchantedgrounds.com | Email |
| Enchanted Grounds, Inc. | Attn: Jeffrey K. James | 8800 S Colorado Blvd | Unit A | Highlands Ranch, CO 80126 | | First Class Mail |
| Enchanted Grounds, Inc. | Attn: Jeffrey K. James | 8800 S Colorado Blvd | Unit A | Highlands Ranch, CO 80126 | jeff@enchantedgrounds.com | Email |
| Enchanted Haven Soc E | Attn: Matthew Philip | 70 E Court Street, Ste B | Paoli, IN 47454 | | | First Class Mail |
| Enchanted Haven LLC | Attn: Matthew Phillip | 70 E Court Street, Ste B | Paoli, IN 47454 | enchantedhavenllc@gmail.com | | First Class Mail |
| Enchanted Images | Attn: John Garon | 61343 Kino Wina Wau | Bend, OR 97702 | | | First Class Mail |
| Enchanted Images | Attn: John Garon | 61343 Kino Wina Wau | Bend, OR 97702 | EMAILJNOWGARON.COM | Email |
| Enchanted Knights (1) | Attn: Trace Crockett | 250 E Central Ave, Ste B | Mackinaw City, MI 49701 | | | First Class Mail |
| Enchanted Knights (1) | Attn: Tracee Crockett | 250 E Central Ave, Ste B | Mackinaw City, MI 49701 | service@enchantedknights.com | | Email |
| Enchanted Lotus Gaming LLC | Attn: Zane Grey, Brandi Gray | 824 E Monroe Ave | Buckeye, AZ 85326 | | | First Class Mail |
| Enchanted Lotus Gaming LLC | Attn: Zane Grey, Brandi Gray | 824 E Monroe Ave | Buckeye, AZ 85326 | owner@enchantedlotusgames.com | Email |
| Enchanted Toychest | Fantasy Books Inc | 1113 East Main Street | Belleville, IL 62220 | | | First Class Mail |
| Enchanted Toychest | Attn: Steve /Tony | Fantasy Books Inc | 1977 West Us Hwy 50 | Fairview Heights, IL 62208 | | First Class Mail |
| Enchanted Toychest | Fantasy Books Inc | 1113 East Main Street | Belleville, IL 62220 | mhlef@fantasybooksinc.com | | Email |
| Enchanted Toychest | Attn: Steve /Tony | Fantasy Books Inc | 1977 West Us Hwy 50 | Fairview Heights, IL 62208 | fantasybooks1@gmail.com | Email |
| Enchantes Frierson | 8148 Caitlin Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Encircle Direct LLC | Attn: Brandon Lee | 243 Corkscrew St | Elizabeth, CO 80107 | | | First Class Mail |
| Encircle Direct LLC | Attn: Brandon Lee | 243 Corkscrew St | Elizabeth, CO 80107 | encircledirect@gmail.com | | First Class Mail |
| Encom Marketing | Attn: Herb Rogers | Herbert Rogers | 27980 Pebblebrook St | Southfield, MI 48034 | | First Class Mail |
| Encom Marketing | Herbert Rogers | 27980 Pebblebrook St | Southfield, MI 48034 | | | First Class Mail |
| Encom Marketing | Attn: Herb Rogers | Herbert Rogers | 27980 Pebblebrook St | Southfield, MI 48034 | admin@encom-marketing.com | Email |
| End Game Propane, LLC | 2500 Dallas Pkwy, Ste 300 | Plano, TX 75093 | | | | First Class Mail |
| End Zone | Attn: John Irish | 133 S State St | Suite S | Clearfield, UT 84015 | | First Class Mail |
| End Zone | Attn: John Irish | 133 S State St | Suite S | Clearfield, UT 84015 | theendzone@hotmail.com | | Email |
| End Zone | Attn: John Irish | 133 S State St | Suite S | Clearfield, UT 84015 | | | First Class Mail |
| End Zone Cards & Comics | 133 S State St Ste S | Clearfield, UT 84015 | | | | First Class Mail |
| End Zone Cards & Comics | Attn: John Irish | 133 S State St Ste S | Clearfield, UT 84015 | | | First Class Mail |
| End Zone Cards & Comics | 133 S State St Ste S | Clearfield, UT 84015 | | | theendzone@hotmail.com | Email |
| End Zone Hobby Center | 133 South State Street | Unit 5 | Clearfield, UT 84015 | | | First Class Mail |
| End Zone Hobby Center | Attn: John Irish | 505 West 2600 South | Bountiful, UT 84010 | | | First Class Mail |
| End Zone Hobby Center | Attn: John Irish | 505 West 2600 South | Bountiful, UT 84010 | | | First Class Mail |
| End Zone Hobby Center | 133 South State Street | Unit 5 | Clearfield, UT 84015 | | theendzone@hotmail.com | Email |
| Ender's Game | Attn: James (J T) Parrell | 240 W Shaw Ave, Ste 108 | Clovis, CA 93612 | | | First Class Mail |
| Ender's Game | Attn: James (J T) Parrell | 240 W Shaw Ave, Ste 108 | Clovis, CA 93612 | endersclovis@gmail.com | | Email |
| Endless Comics | Attn: Matthew Pimsner | 402 S Apple Rd | Osceola, IN 46561 | | | First Class Mail |
| Endless Comics & Cards, LLC | 4 Meyers Ridge Court | Saint Charles, MO 63304 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Endless Comics & Cards, Llc | Attn: Ben, Derian & Jason | 4 Meyers Ridge Court | St Charles, MO 63304 | | | First Class Mail |
| Endless Comics & Cards, LLC | 4 Meyers Ridge Court | St Charles, MO 63304 | | | stcharles@endlesscec.com | First Class Mail |
| Endless Comics Games & Cards | 4 Meyers Ridge Rd | St Charles, MO 63303 | | | | First Class Mail |
| Endless Comics Games & Cards | 4 Meyers Ridge Rd | St Charles, MO 63303 | | | support@endlesscgc.com | First Class Mail |
| Endless Comics Llc | Attn: Mathew Plescher | 402 S Apple Rd | Osceola, IN 46561 | | | First Class Mail |
| Endless Comics, Games & Cards | 440 A Rue Francois St | Florissant, MO 63031 | | | | First Class Mail |
| Endless Comics, Games & Cards | Attn: Ben Amo And Scott | 440 A Rue Francois St | Florissant, MO 63031 | | | First Class Mail |
| Endless Comics, Games & Cards | 440 A Rue Francois St | Florissant, MO 63031 | | | sales@endlesscgc.com | First Class Mail |
| Endless Detail | Attn: Cory Thornutka | 470 East Broad St | Gibbstown, NJ 08027 | | | First Class Mail |
| Energybreathing LLC | Attn: Vinith Mak | 4717 Virginia Ave | Ste E | Dallas, TX 75204 | | First Class Mail |
| Energybreathing LLC | Attn: Vinith Mak | 4717 Virginia Ave | Ste E | Dallas, TX 75204 | vinithmak@gmail.com | First Class Mail |
| Enesco Corporation | Attn: Ken Hines | 2625 F Network Place | Chicago, IL 60673-1262 | | | First Class Mail |
| Enesco LLC | Box 26257 | 26257 Network Pl | Chicago, IL 60673-1262 | | | First Class Mail |
| Enesco LLC | Box 26257 | 26257 Network Pl | Chicago, IL 60673-1262 | | dtomasino@enesco.com | Email |
| Engage!, LLC | 12500 Hood Circle Ste101 | Martinsburg, WV 25403 | | | | First Class Mail |
| Engage!, Llc | Attn: Angela And Kim | 12500 Hood Circle Ste101 | Martinsburg, WV 25403 | | | First Class Mail |
| Engine Inc | Mnami Building 4Th Floor | 4-3-10 Sotokanda Chiyoda-Ku | Tokoo, 101-0021 | Japan | | First Class Mail |
| Engine Inc | Attn: Kentaro Oono | Mnami Building 4Th Floor | 4-3-10 Sotokanda Chiyoda-Ku | Tokoo, 101-0021 | | First Class Mail |
| Engine Inc | Mnami Building 4Th Floor | 4-3-10 Sotokanda Chiyoda-Ku | Tokoo, 101-0021 | Japan | thioama@engine.ne.jp; huto@engine.ne.jp | First Class Mail |
| Engine Inc | Attn: Kentaro Oono | Mnami Building 4Th Floor | 4-3-10 Sotokanda Chiyoda-Ku | Tokoo, 101-0021 | Japan | horiguchi@bister.jp | Email |
| Enginuity LLC | 2629 Bryant St | Palo Alto, CA 94036 | | | | First Class Mail |
| English Family Games Inc | Attn: Quoine Kaicie Kent | Attn: Travis English, Michelle English | 215 15t Ave S | Kent, WA 98032 | | First Class Mail |
| English Family Games Inc | Attn: Quoine Kaicie Kent | Attn: Travis English, Michelle English | 215 15t Ave S | Kent, WA 98032 | travis@englishfamilygames.com | First Class Mail |
| Enjou Comics | 111 E Piuimake St | Unit 711 | Hilo, HI 96720 | | | First Class Mail |
| Enjou Comics Llp | Attn: Mike J. Bryan | 111 E Piuimake St | Unit 711 | Hilo, HI 96720 | | First Class Mail |
| Enosburg Public Library | 241 Main St | Enosburg Falls, VT 05450 | | | | First Class Mail |
| Enosburgh Public Library | Attn: Brenda | 241 Main St | Enosburg Falls, VT 05450 | | | First Class Mail |
| Enosburgh Public Library | Attn: Brenda | 241 Main St | Enosburg Falls, VT 05450 | | director.enosburghlibrary@gmail.com | Email |
| Enrique A Vorona | 1480 US 46 | Parsippany-Troy Hills, NJ 07054 | | | | First Class Mail |
| Enrique A Vorona | 1480 US 46 | Parsippany-Troy Hills, NJ 07054 | | | ehenry@diamondcomics.com | Email |
| Ensemble | Attn: Laura Rothenberg | Oba Bookworm Central | 12193 Livingston Rd | Manassas, VA 20109 | | First Class Mail |
| Ensemble Inc. | Oba Bookworm Central | 12193 Livingston Rd | Manassas, VA 20109 | | | First Class Mail |
| Ensemble Inc. | Attn: Laura Rothenberg | Oba Bookworm Central | 12193 Livingston Rd | Manassas, VA 20109 | accounts@bookwormcentral.com | First Class Mail |
| Enterprise Comics | Attn: Robert Thurnith | C/O Robert Thurnith | 15 Nota Road | Moncure, NC 27559 | | First Class Mail |
| Enterprise Comics | C/O Robert Thurnith | 15 Nota Road | Moncure, NC 27559 | | | First Class Mail |
| Enterprise Comics & Collecti | 5369 E Herrera Dr | Phoenix, AZ 85054 | | | | First Class Mail |
| Enterprise Comics & Collecti | Attn: John Edwards | 5369 E Herrera Dr | Phoenix, AZ 85054 | | | First Class Mail |
| Enterprise Comics And Collecti | Attn: John Edwards | 5369 E Herrera Dr | Phoenix, AZ 85054 | | jemhsinag@aol.com | First Class Mail |
| Enterprise Games | Attn: Donald Pawley | 330 Westminster Drive | Noblesville, IN 46060 | | | First Class Mail |
| Enterprise Games | Attn: Donald Pawley | 330 Westminster Drive | Noblesville, IN 46060 | | don.pawley@enterprisegames.com | First Class Mail |
| Enterprise Solutions Group Inc | 12 Galloway Ave, Ste 38 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Enterprise Comics Etc | Attn: Timothy & Tracy | 109 B Key Road | Keene, NH 03431 | | | First Class Mail |
| Enterprise Comics Etc | 109 B Key Road | Keene, NH 03431 | | | | First Class Mail |
| Enterprise Comics Etc | Attn: Timothy & Tracy | 109 B Key Road | Keene, NH 03431 | | info@wcomictc.com | First Class Mail |
| Entertainmart - Springfield | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Entertainmart - Springfield | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com ; entertainmart@vintsnestock.com | First Class Mail |
| Entertainmart- Missoula | 2901 Brooks St | Ste B-1 | Missoula, MT 59801 | | | First Class Mail |
| Entertainmart- Missoula | 2901 Brooks St | Ste B-1 | Missoula, MT 59801 | | accountspayable@vintagestock.com ; chesterfield@vintagestock.com | Email |
| Entertainmart-Colorado Spring | Book Barn - T/A Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Entertainmart-Colorado Spring | Book Barn - T/A Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| Entertainment &Colonctables Gp | Po Box 607 | Bayamon, PR 00960 | | | | First Class Mail |
| Entertainment &Colonctables Gp | Attn: Coral | Po Box 607 | | Bayamon, PR 00960 | | First Class Mail |
| Entertainment &Colonctables Gp | Po Box 607 | Bayamon, PR 00960 | | | info@stvkcolshop.com | Email |
| Entertainment Earth | 61 Moreland Rd | Simi Valley, CA 93065 | | | | First Class Mail |
| Entertainment Earth | 61 Moreland Rd | Simi Valley, CA 93065 | | | oeremo@ratommaker.com | Email |
| Entertainment Earth Dist | 61 Moreland Rd | Simi Valley, CA 93065 | | | | First Class Mail |
| Entertainment Earth Dist | 61 Moreland Rd | Simi Valley, CA 93065 | | | kmdistsnfflestdistribution.com | Email |
| Entertainment Earth Hm Only | 61 Moreland Rd | Simi Valley, CA 93065 | | | | First Class Mail |
| Entertainment Earth Hm Only | 61 Moreland Rd | Simi Valley, CA 93065 | | | kvam@damsndcomics.com | Email |
| Entertainment Earth Inc | Attn: Accounts Payable | 61 Moreland Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Entertainment Earth Inc. | Attn: Dat Ma | 61 Moreland Rd | Attn: Accounts Payable | Simi Valley, CA 93065 | | First Class Mail |
| Entertainment Earth Inc. | 61 Moreland Rd | Attn: Accounts Payable | Simi Valley, CA 93065 | | wangelo@&amondcomics.com | First Class Mail |
| Entertainment Earth Inc. | Attn: Dat Ma | 61 Moreland Rd | Attn: Accounts Payable | Simi Valley, CA 93065 | dst@entertainmentearth.com | Email |
| Entertainment Earth, Llc | Attn: Crystal Letherman | Attn: Aaron Labowitz | 12730 Raoner Street Ste 1 | N Hollywood, CA 91605 | | First Class Mail |
| Entertainment Earth, Llc | 61 Moreland Rd | Simi Valley, CA 91904 | | | | First Class Mail |
| Entertainment Endeavors | dba Howlers Hatchet House | Attn: Jim Reed | 215 Harrison Ave | Mt Holly, NJ 08060 | | First Class Mail |
| Entertainment Endeavors | dba Howlers Hatchet House | Attn: Jim Reed | 215 Harrison Ave | Mt Holly, NJ 08060 | chadrosi68@gmail.com | First Class Mail |
| Entertainment One Stop Shop LLC | dba Platinum City Gaming | Attn: Van Latimore Iii | 294 Winthrop St | Taunton, MA 02780 | | First Class Mail |
| Entertainment Store | Attn: Satish Or Suni | Eureka No 14/A New No 4/7 | Church St Civil Station Div 63 | Bangalore, 560001 | India | First Class Mail |
| Entertainment Store | Attn: Satish Or Suni | Eureka No 14/A New No 4/7 | Church St Civil Station Div 63 | Bangalore, 560001 | satish@putrodicat.in | First Class Mail |
| Entertainment Games & Toad Cor | Attn: Fernando | 1200 Brickell Ave Ste 350 | Miami, FL 33131 | | | First Class Mail |
| Entertainment Games & Toad Cor | Attn: Fernando | 1200 Brickell Ave Ste 350 | Miami, FL 33131 | | areajamica.najera@corporaciontiw.com | First Class Mail |
| Entropy Games LLC | Attn: Xaitlyn Christensen | 1736 Avery Plaza St | Severance, CO 80550 | | | First Class Mail |
| Entropy Games LLC | Attn: Xaitlyn Christensen | 1736 Avery Plaza St | Severance, CO 80550 | | info@entropygamesandcards.com | First Class Mail |
| Env Kingdom Inc | dba Env Collectible | Attn: Vincent Jung | 314-222 Baseline Road | Sherwood Park, AB T8H-1S8 | Canada | First Class Mail |
| Env Kingdom Inc | dba Env Collectible | Attn: Vincent Jong | 314-222 Baseline Road | Sherwood Park, AB T8H-1S8 | envkingdom9108@gmail.com | First Class Mail |
| Envision Gaming, LLC | dba Tables & Towers | Attn: Anthony Birdsong | 400 North Center St | Ste 137 | Westminster, MD 21157 | First Class Mail |
| Envision Gaming, LLC | dba Tables & Towers | Attn: Anthony Birdsong | 400 North Center St | Ste 137 | Westminster, MD 21157 | tablesandtowers@gmail.com | First Class Mail |
| Enviva LLC | P.O. Box 7047 | Group G | Indianapolis, IN 46207 | | | First Class Mail |
| Ephram Public Library | 30 S Main | Ephram, UT 84627 | | | | First Class Mail |
| Ephram Public Library | Attn: Lori Vosholl | 30 S Main | Ephram, UT 84627 | | | First Class Mail |
| Ephram Public Library | 30 S Main | Ephram, UT 84627 | | | lori.vosholl@ephraimcity.org | Email |
| Ephram Public Library | 30 S Main | Ephram, UT 84627 | | | library@ephraimcity.org | Email |
| Epi Books LLC | c/o Dr Lisa Williams | 850 Corinna Centers | Chula Vista, CA 91913 | | | First Class Mail |
| Epi Books LLC | c/o Dr Lisa Williams | 850 Corinna Centers | Chula Vista, CA 91913 | | info@worldohpi.com | First Class Mail |
| Epic Adventure Games | Attn: Dargan | 222 A Mt Hermon Rd | Scotts Valley, CA 95066 | | | First Class Mail |
| Epic Adventure Games | Attn: Dargan | 222 A Mt Hermon Rd | Scotts Valley, CA 95066 | | dargan  mulhall@yahoo.com | First Class Mail |
| Epic Comics & Collectibles | 2730 Stillwater Road East | Maplewood, MN 55119 | | | | First Class Mail |
| Epic Comics & Collectibles | 2730 Stillwater Road East | Maplewood, MN 55119 | | | kenetcomics@email.com | Email |
| Epic Comics And Collectibles | Attn: Michael Hauver | 2730 Stillwater Road East | Maplewood, MN 55119 | | | First Class Mail |
| Epic Comics Llc | Attn: Juan & Beatriz | C/O Juan Diego Carreno | 4060 Andover Cay Blvd | Orlando, FL 32825 | | First Class Mail |
| Epic Comics Llc | C/O Juan Diego Carreno | 4060 Andover Cay Blvd | Orlando, FL 32825 | | | First Class Mail |
| Epic Games & Comics Llc | Attn: Henry And Joe | 5864 Bronwrvd Rd | Chattanooga, TN 37411 | | | First Class Mail |
| Epic Games & Comics Llc | 5864 Bronwrvd Rd | Chattanooga, TN 37411 | | | | First Class Mail |
| Epic Games & Comics Llc | Attn: Henry And Joe | 5864 Bronwrvd Rd | Chattanooga, TN 37411 | | | First Class Mail |
| Epic Games, Inc. | 620 Crossroads Blvd | Cary, NC 27518 | | | | First Class Mail |
| Epic Games, Inc. | Attn: Steve Yarish | 620 Crossroads Blvd | Cary, NC 27518 | | | First Class Mail |
| Epic Games, Inc. | 620 Crossroads Blvd | Cary, NC 27518 | | | steve.varish@epicgames.com | Email |
| Epic Gaming | Attn: Elias, Daniel | 17185 Se Mcloughlin Blvd | Suite E | Milwaukie, OR 97267 | | First Class Mail |
| Epic Gaming | Attn: Elias, Daniel | 17185 Se Mcloughlin Blvd | Suite E | Milwaukie, OR 97267 | dl.anders17@gmail.com | First Class Mail |
| Epic Loot Games And | Attn: Scott/Bruce/Ann | 9130 Dayton Lebanon Pike | Centerville, OH 45458 | | | First Class Mail |
| Epic Loot Games And | 9130 Dayton Lebanon Pike | Centerville, OH 45458 | | | scott@epicloatgames.com | First Class Mail |
| Epic Loot Games And | Attn: Scott/Bruce/Ann | 9130 Dayton Lebanon Pike | Centerville, OH 45458 | | invoice@epiclootgames.com | First Class Mail |
| Epic Loot Merchant | Po Box 1407 | Hatgana, GU 96932 | | | | First Class Mail |
| Epic Loot Merchant | Attn: Felix | Po Box 1407 | Hatgana, GU 96932 | | | First Class Mail |
| Epic Loot Merchant | Po Box 1407 | Hatgana, GU 96932 | | | felix@etaunium.com | Email |
| Epic Puls Anime Cafe LLC | Attn: David Garci | 5489 Snell Ave | Ste 80 | San Jose, CA 95123 | | First Class Mail |
| Epic Puls Anime Cafe LLC | Po Box 610481 | San Jose, CA 95161 | | | | First Class Mail |
| Epic Puls Anime Cafe LLC | Attn: David/Jesse/Diamond | Po Box 610481 | San Jose, CA 95161 | | | First Class Mail |
| Epic Puls Anime Cafe LLC | Attn: David Garci | 5489 Snell Ave | Ste 80 | San Jose, CA 95123 | dave@epicpulls.club | First Class Mail |
| Epic Robo Spider | 59 Drew Ave | Highland Falls, NY 10928 | | | | First Class Mail |
| Epic Robo Spider | Attn: Sean Mccue | 59 Drew Ave | Highland Falls, NY 10928 | | | First Class Mail |
| Epic Robo Spider | 59 Drew Ave | Highland Falls, NY 10928 | | | | First Class Mail |
| Epic Tabletop Hobbies LLC | Attn: Tim Genovese | 1850 172Nd Ave | Suite C | Grand Haven, MI 49417 | | First Class Mail |
| Epic Tabletop Hobbies LLC | Attn: Tim Genovese | 1850 172Nd Ave | Suite C | Grand Haven, MI 49417 | epictabletophobbies@hotmail.com | First Class Mail |
| Epic Worlds & Games - Arizona | Attn: Martin Thobes, Elizabeth Thobes | 9343 E Valencia Rd | Unit 106 | Tucson, AZ 85747 | | First Class Mail |
| Epic Worlds & Games - Arizona | Attn: Martin Thobes, Elizabeth Thobes | 9343 E Valencia Rd | Unit 106 | Tucson, AZ 85747 | epicworldsandgames@gmail.com | Email |
| Epicenter Comics | Attn: Igor Miericic | 7120 Shoreline Dr, Ste 2301 | San Diego, CA 92122 | | | First Class Mail |
| Epicenter Comics | Attn: Igor Miericic | 7120 Shoreline Dr, Ste 2301 | San Diego, CA 92122 | | info@epicentercomics.com | First Class Mail |
| Epidemitoedia LLC | Attn: Mary Marici | 7120 Shoreline Dr, Ste 2301 | San Diego, CA 92122 | | | First Class Mail |
| Epidemitoedia LLC | Attn: Kory Costello | 429 Lake Park Blvd | Muscatine, IA 52761 | | | First Class Mail |
| Epidemitoedia LLC | Attn: Kory Costello | 429 Lake Park Blvd | Muscatine, IA 52761 | | itrmedia@mac.com | First Class Mail |
| Epik Cards & Games LLC | Attn: David Teo | 734 E Pipeline Rd, Ste A | Hurst, TX 76053 | | | First Class Mail |
| Epik Cards & Games LLC | Attn: David Teo | 734 E Pipeline Rd, Ste A | Hurst, TX 76053 | | epikgc5@gmail.com | First Class Mail |
| Epikos Comics Cards & Games LLC | Attn: Henry Flood | 5864 Bronwrvd Rd | Chattanooga, TN 37411 | | | First Class Mail |
| Epikos Comics Cards & Games LLC | Attn: Henry Flood | 5864 Bronwrvd Rd | Chattanooga, TN 37411 | | henry@epikoscg.com | First Class Mail |
| Epiq Corporate Services | Dept 0286 | P.O. Box 120286 | Dallas, TX 75312-0286 | | | First Class Mail |
| Epiq Corporate Services | Dept 0286 | P.O. Box 120286 | Dallas, TX 75312-0286 | | ECARELLNO@EPIQGLOBAL.COM | Email |
| Epiquens Corporate Srvc | 10300 Sw Allen Blvd | Beaverton, OR 97005 | | | | First Class Mail |
| Epitaph Studios Ltc | Attn: Brent Tetson | 717 Fairway Drive Apt C | St Louis, MI 48880 | | | First Class Mail |
| Epitaph/Black Mask | Attn: Matt Pizzolo C/O Epitaph | 2798 Sunset Blvd | Los Angeles, CA 90026 | | | First Class Mail |
| Epitaph/Black Mask | Attn: Matt Pizzolo | Attn: Matt Pizzolo C/O Epitaph | 2798 Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Epot Global LLC | P.O. Box 996 | Bedford Park, IL 60499-0996 | | | | First Class Mail |
| Epot Global LLC | P.O. Box 996 | Bedford Park, IL 60499-0996 | | | WAREHPOSTGLOBALSHIPPING.COM | First Class Mail |
| Equifax Credit Inforv/Sia | P.O. Box 105212 | Atlanta, GA 30348-5212 | | | | First Class Mail |
| Equifax Credit Inforv/Sia | P.O. Box 72211 | Charlotte, NC 28272-1231 | | | | First Class Mail |
| Equifax Credit Inforv/Sia | P.O. Box 72211 | Charlotte, NC 28272-1231 | | | CUST.SERV@EQUIFAX.COM | Email |
| Equifax Inc | P.O. Box 72211 | Charlotte, NC 28272-1231 | | | | First Class Mail |
| Era Comics C/O Eric Asher | Attn: Eric, Amy Cameron | 1610 A Bennett Drive | Manchester, MO 63021 | | | First Class Mail |
| Era Comics C/O Eric Asher | Attn: Eric, Amy Cameron | 1610 A Bennett Drive | Manchester, MO 63021 | | eracomics@gmail.com | First Class Mail |
| Erasmus Fox | Attn: Pier Universr Galactic Wa | 3288 Adams Ave, Unit 162977 | San Diego, CA 92116-9998 | | | First Class Mail |
| Erasmus Fox | Attn: Pier Universr Galactic Wa | 3288 Adams Ave, Ste 162977 | San Diego, CA 92116-9998 | | | First Class Mail |
| Erb Books | Attn: Jim Gerlach | 1626 Skyview Dr | Irving, TX 75060 | | | First Class Mail |
| Erb Books | 1626 Skyview Dr | Irving, TX 75060 | | | jlgerlach@verizon.net | First Class Mail |
| Eric Adsta | Attn: Eric Adsta | 1509 S Sandalwood Ave | Tulare, CA 93274 | | | First Class Mail |
| Eric B Conlin | 1619 Skyview St | Ft Wayne, IN 46808 | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eric Carle Museum | Attn: Andrew Powers, Eliza Brown | 125 West Bay Rd | Amherst, MA 01002 | | elisa@carlemuseum.ora | First Class Mail |
| Eric Carle Museum | Attn: Andrew Powers, Eliza Brown | 125 West Bay Rd | Amherst, MA 01002 | | | First Class Mail |
| Eric D Roman | 11 Creek Rd | Front Royal, VA 22630 | | | | First Class Mail |
| Eric D Roman | 11 Creek Rd | Front Royal, VA 22630 | | | eric3ardroman@gmail.com | Email |
| Eric Dablow | 2401 E Willow Run Dr | Norcross, GA 30093 | | | | First Class Mail |
| Eric Dickerson | 815 Dolphin Dr | Ft Wayne, IN 46816 | | | | First Class Mail |
| Eric G. Korphage | White & Williams LLP | 600 Washington Avenue, Suite 303 | Towson, MD 21204 | | korphagee@whiteandwilliams.com | Email |
| Eric Lage | 92 Cypress Way | Big Hills Est, CA 90274 | | | | First Class Mail |
| Eric Powell | 1913 Se 76th Ave | Portland, OR 97215 | | | | First Class Mail |
| Eric Powell | 1913 Se 76th Ave | Portland, OR 97215 | | | ERICPWL@ICLOUD.COM | Email |
| Eric Smith | 1407 N Park Dr | New Haven, IN 46774 | | | | First Class Mail |
| Eric Stuart | 26 W High St | Windsor, PA 17366 | | | | First Class Mail |
| Eric T McCurren | 926 Circle Dr | Arbutus, MD 21227 | | | | First Class Mail |
| Eric T McCurren | 926 Circle Dr | Arbutus, MD 21227 | | | merci@diamondcomics.com | Email |
| Eric W Beck | 912 Hedgerow Ct | Bel Air, MD 21014 | | | | First Class Mail |
| Eric W Beck | 912 Hedgerow Ct | Bel Air, MD 21014 | | | beric@diamondcomics.com | Email |
| Eric Whittington Dba Bird & | Beckett Books & Records | 653 Chenery St | San Francisco, CA 94131 | | | First Class Mail |
| Erica L Sears | 95 Mcgourley Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Eric'S Trip | Attn: Eric Levin / Owner | 1134-A Euclid Ave. Ne | Atlanta, GA 30307-1939 | | | First Class Mail |
| Eric'S Trip | 1134-A Euclid Ave. Ne | Atlanta, GA 30307-1939 | | | eric@tccmmxdabt.com | First Class Mail |
| Eric'S Trip | Attn: Eric Levin / Owner | 1134-A Euclid Ave. Ne | Atlanta, GA 30307-1939 | | eric@tccmmxdabt.com | Email |
| Erik Audi | Planet Found LLC | 12-197 Kipuka St | Pahoa, HI 96778 | | | First Class Mail |
| Erik Audi | Planet Found LLC | 12-197 Kipuka St | Pahoa, HI 96778 | | erik@erikau.S | First Class Mail |
| Erika Mendoza | 1230 E 18th 1/2 St, Apt 135 | Austin, TX 78722 | | | | First Class Mail |
| Erika Mendoza | 1230 E 18th 1/2 St, Apt 135 | Austin, TX 78722 | | | merika@alliance-games.com | Email |
| Erique R Watson | 2106 Fruitville Pike | Lancaster, PA 17601 | | | | First Class Mail |
| Erryon Pratt | 6807 Castlegate Ln | Memphis, TN 38141 | | | | First Class Mail |
| Erryon Pratt | 6807 Castlegate Ln | Memphis, TN 38141 | | | erryonpratt18@gmail.com | Email |
| Ernest Bourne | 11934 S 1650 W | Riverton, UT 84065 | | | | First Class Mail |
| Ernie Holdings LLC | 9514 Alta Mira Dr | Dallas, TX 75218 | | | | First Class Mail |
| Ernie Holdings LLC | Attn: Monica Ruiz | 9514 Alta Mira Dr | Dallas, TX 75218 | | sales@ernieholdings.us | First Class Mail |
| Ernie Holdings LLC | 9514 Alta Mira Dr | Dallas, TX 75218 | | | sales@ernieholdings.us | Email |
| Eno Anime LLC | 3430 Precision Dr | North Las Vegas, NV 89032 | | | | First Class Mail |
| Eno Anime LLC | Attn: Wendy | 3430 Precision Dr | North Las Vegas, NV 89032 | | | First Class Mail |
| Eno Anime LLC | 3430 Precision Dr | North Las Vegas, NV 89032 | | | wendu@buyanime.com | Email |
| Eros Comix | 7563 Lake City Way NE | Seattle, WA 98115 | | | | First Class Mail |
| Eros Comix | 7563 Lake City Way NE | Seattle, WA 98115 | | | ZURAARFAN'IAGRAPHICS.COM | Email |
| Euc Key Comics & Games LLC | 409 W Redbud Dr | Hurst, TX 76053 | | | | First Class Mail |
| Euc Key Comics & Games LLC | Attn: Jeffrey Voelke, Betsy Tuttle | 409 West Redbud Dr | Hurst, TX 76053 | | | First Class Mail |
| Euc Key Comics & Games Llc | Attn: Jeff,Betsy & Michael | 409 W Redbud Dr | Hurst, TX 76053 | | | First Class Mail |
| Euc Key Comics & Games LLC | 409 W Redbud Dr | Hurst, TX 76053 | | | euckeycomics@gmail.com | Email |
| Escape Hatch Books Llc | Attn: Joseph Or Fred | 27 Main Street Suite #1 | Jaffrey, NH 03452 | | | First Class Mail |
| Escape Hatch Books LLC | Attn: Joseph, Fred Brllo | 27 Main St | Jaffrey, NH 03452 | | | First Class Mail |
| Escape Hatch Books LLC | 27 Main Street Suite #1 | Jaffrey, NH 03452 | | | joe@escapehatchbooks.com | First Class Mail |
| Escape Hatch Books Llc | Attn: Joseph Or Fred | 27 Main Street Suite #1 | Jaffrey, NH 03452 | | efnb@escapehatchbooks.com | Email |
| Escape Pod Comics Llc | Attn: Menachem Luchins | 302 Main Street | Huntington, NY 11743 | | | First Class Mail |
| Escape Pod Comics LLC | 302 Main Street | Huntington, NY 11743 | | | | First Class Mail |
| Escape Pod Comics LLC | Attn: Menachem Luchins | 302 Main Street | Huntington, NY 11743 | | mrluchins@gmail.com | Email |
| Escape Reality Comics, LLC | 464 Forks Of The River Pkwy | Sevierville, TN 37862 | | | | First Class Mail |
| Escape Reality Comics, Llc | Attn: Kenneth & James | 464 Forks Of The River Pkwy | Sevierville, TN 37862 | | | First Class Mail |
| Escape Room South Jersey | Attn: Derek Lindeman | 710 Haddon Ave | Collingswood, NJ 08108 | | | First Class Mail |
| Escape Room South Jersey | Attn: Derek Lindeman | 710 Haddon Ave | Collingswood, NJ 08108 | | escaperoomsj@gmail.com | Email |
| Escape Tig & More LLC | 3058 N Main Street | Liberty, IN 47353 | | | | First Class Mail |
| Escape Tig & More LLC | Attn: Andrew Combess | 305 N Main St, Ste 8 | Liberty, IN 47353 | | | First Class Mail |
| Escape Tig & More LLC | Attn: Andrew Combess | 3058 N Main Street | Liberty, IN 47353 | | | First Class Mail |
| Escape Tig & More LLC | 3058 N Main Street | Liberty, IN 47353 | | | andrewcombess@hotmail.com | Email |
| Escapism Entertainment LLC | 13 Vehlsing Way | Robinsville, NJ 80691 | | | | First Class Mail |
| Escapism Entertainment Llc | Attn: Lawrence Hoffman | 13 Vehlsing Way | Robinsville, NJ 80691 | | | First Class Mail |
| Escapism Entertainment LLC | 13 Vehlsing Way | Robinsville, NJ 80691 | | | obafid1@aol.com | First Class Mail |
| Escapist Comics Bookstore | 3090 Claremont Ave | Berkeley, CA 94705 | | | | First Class Mail |
| Escapist Comics Bookstore | 3090 Claremont Ave | Berkeley, CA 94705 | | | | First Class Mail |
| Escapist Comics Bookstore | Attn: Jack Rems (Owner) | 3090 Claremont Ave | Berkeley, CA 94705 | | jack@darkcarnival.com | Email |
| Esdevium Games | Attn: Christoph Cianci | c/o Map Cargo International | 254 Henry St | Inwood, NY 11096 | | First Class Mail |
| Esdevium Games | Attn: Christoph Cianci | c/o Map Cargo International | 254 Henry St | Inwood, NY 11096 | christoph.cianci@wrangrams.eu; valentina.din@terostamex.eu | Email |
| Esh Ketchum LLC | Attn: Manny Singh Son | 2524 Karadul Ct | Fitchburg, WI 53711 | | | First Class Mail |
| Esh Ketchum LLC | Attn: Manny Singh Son | 2524 Karadul Ct | Fitchburg, WI 53711 | | kcubed23@ksl-loud.com | Email |
| Eslite Corporation, The | B1, No 196, Sung De Road | Hsin Yi District | Taipei, 110 | Taiwan | | First Class Mail |
| Eslite Corporation, The | Attn: Fiona Liao | B1, No 196, Sunc De Road | Hsin Yi District | Taipei, 110 | Taiwan | First Class Mail |
| Eslite Corporation, The | B1, No 196, Sung De Road | Hsin Yi District | Taipei, 110 | Taiwan | | First Class Mail |
| Eslite Culture Hong Kong Ltd | Attn: Maggie Lam | 77 Leighton Rd | Rooms 1018,10F,Leighton Centre | Causeway Bay | Hong Kong | First Class Mail |
| Eslite Culture Hong Kong Ltd | Attn: Maggie Lam | 77 Leighton Rd | Rooms 1018,10F,Leighton Centre | Causeway Bay | Hong Kong | First Class Mail |
| Eslite Culture Hong Kong Ltd | Attn: Maggie Lam | 77 Leighton Rd | Rooms 1018,10F,Leighton Centre | Causeway Bay | Hong Kong | netsonchous@eslite.com.tw | First Class Mail |
| Espacio Shop Inc | 8202 Chelsea Cir N | Hopewell Jct, NY 12533 | | | | First Class Mail |
| Espacio Shop Inc | Attn: Encarnacion | 8202 Chelsea Cir N | Hopewell Jct, NY 12533 | | | First Class Mail |
| Esposito & Sons Freight Line | P.O. Box 733 | 6 Graham Dr | Plattsburgh, NY 12901 | | | First Class Mail |
| Essential Collectibles Inc | Attn: Ted Wnoroski | 126 Route 10 West | Succasunna, NJ 07876 | | | First Class Mail |
| Essential Collectibles Inc | Attn: Ted Wnoroski | 126 Route 10 West | Succasunna, NJ 07876 | | twnoroski@hotmail.com | Email |
| Essential Lifestyles Pte Ltd | Attn: Mike | 211 Holland Avenue | 04-03 Holland Rd Shopping Ctr | Singapore, 278967 | Singapore | First Class Mail |
| Essential Lifestyles Pte Ltd | 211 Holland Avenue | 04-03 Holland Rd Shopping Ctr | Singapore, 278967 | Singapore | | First Class Mail |
| Essential Lifestyles Pte Ltd | Attn: Mike | 211 Holland Avenue | 04-03 Holland Rd Shopping Ctr | Singapore, 278967 | Singapore | bbewo@hotmail.com | First Class Mail |
| Estarland.Com | Attn: Chris Kang | Connected Wire Inc: 7/A | 14225 Sullyfield Cir Ste C | Chantilly, VA 20151 | | First Class Mail |
| Estarland.Com | Connected Wire Inc: 7/A | 14225 Sullyfield Cir Ste C | Chantilly, VA 20151 | | | First Class Mail |
| Estarland.Com | Attn: Chris Kang | Connected Wire Inc: 7/A | 14225 Sullyfield Cir Ste C | Chantilly, VA 20151 | webmaster@estarland.com | Email |
| Esteban Salinas | 4550 Deer Run Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Esteban Salinas | 4550 Deer Run Dr | Olive Branch, MS 38654 | | | EstebanWillsman1996@gmail.com | First Class Mail |
| Estes Express Lines | 3901 W Broad St | Richmond, VA 23230 | | | | First Class Mail |
| Estes Express Lines | P.O. Box 105160 | Atlanta, GA 30348-5160 | | | | First Class Mail |
| Estes Express Lines | 3901 W Broad St | Richmond, VA 23230 | | | nicole.washington@estes-express.com | Email |
| Esther Ibarra Ramon | 3110 3 Race Ave | Visalia, CA 93292 | | | | First Class Mail |
| Estonce, Inc | Attn: Ricardo Ponce | 1401 N Clovis Ave | Ste 117 | Fresno, CA 93727 | | First Class Mail |
| Estonce, Inc | Attn: Ricardo Ponce | 1401 N Clovis Ave | Ste 117 | Fresno, CA 93727 | ricardo@estonceinc.com | Email |
| Et Harris & Son Inc | Commercial Refrigeration & Air | 490 State Rte 3 | P.O. Box 8 | Plattsburgh, NY 12901 | | First Class Mail |
| Et Harris & Son Inc | Commercial Refrigeration & Air | 490 State Rte 3 | P.O. Box 8 | Plattsburgh, NY 12901 | ETHARRISANDSON@ROADRUNNER.COM; etharrisandson@gmail.com | Email |
| Etaliforest LLC | Attn: Kenneth Lee | 1568 N Linden Ave | Rialto, CA 92376-8624 | | | First Class Mail |
| Etaliforest LLC | Attn: Kenneth Lee | 6001 S Austin Rd | Stockton, CA 95215-8354 | | | First Class Mail |
| Etaliforest LLC | Attn: Kenneth Lee | 11263 Oleander Ave | Fontana, CA 92337-7441 | | | First Class Mail |
| Etaliforest LLC | Attn: Kenneth Lee | 6500 Davidson Hwy | Concord, NC 28027-7995 | | | First Class Mail |
| Etaliforest LLC | Attn: Kenneth Lee | 3348 S Cactus Ave | Bloomington, CA 92316-3819 | | | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | 3m5 | 3923 S B St | Stockton, CA 95206 | | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | 12300 Bermuda Road | Henderson, NV 89044-8746 | | | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | 22355 East 19th Ave | Aurora, CO 80019-3710 | | | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | Etaliforest Llc | 24300 Narbona Ave | Moreno Valley, CA 92551-9534 | | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | 1511 E Francis St | Ontario, CA 91761 | | | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | 4412 W 300 N | Greenfield, IN 46140-7099 | | | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | 171 Triathlon Trail | Ste 102 | Holly Springs, NC 27540 | | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | m85 | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | First Class Mail |
| Etaliforest LLC | Attn: Kenneth Lee | 1568 N Linden Ave | Rialto, CA 92376-8624 | | kennethlee@etaliforest.com | First Class Mail |
| Etaliforest LLC | Attn: Jiming Yang | 3m5 | 3923 S B St | Stockton, CA 95206 | info@etaliforest.com | First Class Mail |
| Etech | 27915 Cirrus Circle | Corona, CA 92883 | | | | First Class Mail |
| Etech | Attn: Blu & Daniel | 27915 Cirrus Circle | Corona, CA 92883 | | | First Class Mail |
| Etech | 27915 Cirrus Circle | Corona, CA 92883 | | | bluee@live.com | Email |
| Eternal Games | c/o John Scamihorn | 26051 Hoover Rd | Warren, MI 48089 | | | First Class Mail |
| Eternal Games LLC | Attn: John Scamihorn, Josef Vitiello | 26051 Hoover Rd | Warren, MI 48089 | | john.scamihorn@gmail.com | Email |
| Eternal Games LLC | Attn: John Scamihorn, Josef Vitiello | 26051 Hoover Rd | Warren, MI 48089 | | | First Class Mail |
| Eternal Lore Games LLC | Attn: Erin Crothers | 805 S Main St | North East, MD 21901 | | | First Class Mail |
| Eternal Lore Games LLC | Attn: Erin Crothers | 724 S Main St | North East, MD 21901 | | | First Class Mail |
| Eternal Lore Games LLC | Attn: Erin Crothers | 805 S Main St | North East, MD 21901 | | eternalloregames@gmail.com | First Class Mail |
| Eternia Dreams Toys & Coll. | 250 Teeler Rd | Littlestown, PA 17340 | | | | First Class Mail |
| Eternia Dreams Toys & Coll. | 250 Teeler Rd | Littlestown, PA 17340 | | | altenon@simplicit.com | First Class Mail |
| Eternia Dreams Toys And Coll. | Attn: Allan Nicky Heather | 250 Teeler Rd | Littlestown, PA 17340 | | | First Class Mail |
| Ethan H Do | 13820 Glen Mark Dr | Manor, TX 78653 | | | | First Class Mail |
| Ethan H Do | 13820 Glen Mark Dr | Manor, TX 78653 | | | ethando1204@gmail.com | First Class Mail |
| Ethereal Lounge Llp | 495 #3 River Rd Unit C | Shelton, CT 06484 | | | | First Class Mail |
| Ethereal Lounge Llp | Attn: David Teknica | 47 Jordan Ave | Shelton, CT 06484 | | | First Class Mail |
| Ethereal Lounge Llp | Attn: Alex, David, Jolene | 495 #3 River Rd Unit C | Shelton, CT 06484 | | | First Class Mail |
| Ethereal Lounge Llp | 495 #3 River Rd Unit C | Shelton, CT 06484 | | | etherealloungeshelton@gmail.com | First Class Mail |
| Ethereal Lounge Llp | Attn: David Teknica | 47 Jordan Ave | Shelton, CT 06484 | | dtsvbet@thereallounge.games | First Class Mail |
| Etheria Finnerty | Attn: Xtianne | 16065 Forsyth St | Pointe-aux-trem, QC H1A 5P3 | Canada | | First Class Mail |
| Etheria Finnerty | Attn: Xtianne | 16065 Forsyth St | Pointe-aux-trem, QC H1A 5P3 | Canada | bayecomics@gmail.com | Email |
| Etu | 186 US Oval | Plattsburgh, NY 12903 | | | | First Class Mail |
| Etim Games & Hobbies LLC | Attn: Kim | 8110 Montgomery Blvd Ne | Suite A1 | Albuquerque, NM 87111 | | First Class Mail |
| Etim Games & Hobbies LLC | Attn: Kim | 257 Hm 1960 Bypass Rd East | Humble, TX 77338 | | | First Class Mail |
| Etim Games & Hobbies LLC | Attn: Kim | 8110 Montdomery Blvd Ne | Suite A1 | Albuquerque, NM 87111 | | First Class Mail |
| Eugene D Campbell | 3236 E Colorado Crt, Apt 7 | Memphis, TN 38104 | | | | First Class Mail |
| Eugene Toy & Hobby | Attn: David | 32 East 11th Ave | Eugene, OR 97401 | | | First Class Mail |
| Eugene Toy & Hobby | 32 East 11th Ave | Eugene, OR 97401 | | | transcom@eugenetoyandhobby.com | First Class Mail |
| Eula Faye Judkins | 2215 Curdes Ave | Ft Wayne, IN 46805 | | | | First Class Mail |
| Eula Faye Judkins | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | EFT@ALLIANCE-GAMES.COM | First Class Mail |
| Eula Faye Judkins | 2215 Curdes Ave | Ft Wayne, IN 46805 | | | efjud@gmail.com | First Class Mail |
| Eula Faye Judkins | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | First Class Mail |
| Euphor's Cards & Collectibles | Attn: Jessica Guzman, Kristofer Leal | 910 Se Military Dr | Unit C | San Antonio, TX 78214 | | First Class Mail |
| Euphor's Cards & Collectibles | Attn: Jessica Guzman, Kristofer Leal | 910 Se Military Dr | Unit C | San Antonio, TX 78214 | euphorcc@femail.com | Email |
| Eureka Productions | Attn: Tom Pomplun | 8778 Oak Grove Rd | Mount Horeb, WI 53572 | | | First Class Mail |
| Eureka Productions | Attn: Tom Pomplun | 8778 Oak Grove Rd | Mount Horeb, WI 53572 | | | First Class Mail |
| Eureka Productions | Attn: Tom Pomplun | 8778 Oak Grove Rd | Mount Horeb, WI 53572 | | tom@r-crumb.com;pomplun4c@gmail.com | Email |
| Eureka Public Library | 606 N Main St | Eureka, KS 67045 | | | | First Class Mail |
| Eureka Public Library | 606 N Main St | Eureka, KS 67045 | | | eurekapubliclibrary67045@gmail.com | First Class Mail |
| Eurosim | Attn: Connor | 606 N Main St | Eureka, KS 67045 | | | First Class Mail |
| Eurazeta Pushes | Attn: David J | 1355 Brokaw Street | Brookline, MA 02446 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eureka Puzzles | Attn: David L | 1355 Beacon Street | Brookline, MA 02446 | | david@eurekapuzzles.com | Email |
| Euro Gifts Inc | 504 Main Street | Acushnet, MA 02743 | | | | First Class Mail |
| Euro Gifts Inc | Attn: Richard & Walter | 504 Main Street | Acushnet, MA 02743 | | | First Class Mail |
| Euro Gifts Inc | 504 Main Street | Acushnet, MA 02743 | | | uripuggad6onyg8%@yahoo.com | First Class Mail |
| Eurpac Service Inc | Attn: Ben Weers | 1421 Drummond Springs Road | Virginia Beach, VA 23455 | | | First Class Mail |
| Ev Operations LLC | 6623 Ermer Ave | 4 | Los Angeles, CA 91606 | | | First Class Mail |
| Ev Operations LLC | dba Ev Collectibles | Attn: Dario Villeda | 6623 Ermer Ave | Apt 4 | | First Class Mail |
| Ev Operations LLC | Attn: Dario Villeda | 6623 Ermer Ave | 4 | Los Angeles, CA 91606 | North Hollywood, CA 91606 | First Class Mail |
| Ev Operations LLC | dba Ev Collectibles | 6623 Ermer Ave, Apt 4 | N Hollywood, CA 91606 | | | First Class Mail |
| Ev Operations LLC | 6623 Ermer Ave | 4 | Los Angeles, CA 91606 | | evcollectibles0517@gmail.com | First Class Mail |
| Eva Ink Publishing | Renee Witterstaetter | 106 E Pioneer St | Wake Village, TX 75501 | | | First Class Mail |
| Eva Ink Publishing | Renee Witterstaetter | 106 E Pioneer St | Wake Village, TX 75501 | | EVAINK@AOL.COM | Email |
| Eva Salazar | 5490 Jasmine Cove | Memphis, TN 38115 | | | | First Class Mail |
| Eva Salazar | 5490 Jasmine Cove | Memphis, TN 38115 | | | carribbaby5@gmail.com | Email |
| Evan M Schneider | 14810 Greystone Ct | Leo-Cedarville, IN 46765 | | | | First Class Mail |
| Evan M Schneider | 14810 Greystone Ct | Leo-Cedarville, IN 46765 | | | eschneider.0660@gmail.com | Email |
| Evans County Public Library | 701 W Main St | Claxton, GA 30417 | | | | First Class Mail |
| Evans County Public Library | 701 W Main St | Claxton, GA 30417 | | | | First Class Mail |
| Evans County Public Library | 701 W Main St | Claxton, GA 30417 | Claxton, GA 30417 | | cabrnas@strl.info | First Class Mail |
| Evanston Games & Cafe Inc | Attn: Eli Klein | 1610 Maple Ave | Suite 1 | Evanston, IL 60201 | | First Class Mail |
| Evanston Games & Cafe Inc | Attn: Eli Klein | 1610 Maple Ave | Suite 1 | Evanston, IL 60201 | evanstongamer@gmail.com | First Class Mail |
| Evanston Pub Libr-Robert Crown | 1801 Main St | Evanston, IL 60202 | | | | First Class Mail |
| Evanston Pub Libr-Robert Crown | Attn: Italiar | 1801 Main St | Evanston, IL 60202 | | | First Class Mail |
| Evanston Pub Libr-Robert Crown | 1801 Main St | Evanston, IL 60202 | | | kfleming@cityofevanston.org | First Class Mail |
| Evansville Toys & Games | 3810 E Morgan Ave | Evansville, IN 47715 | | | | First Class Mail |
| Evansville Toys & Games | Attn: Daniel Barrett | 3810 E Morgan Ave | Evansville, IN 47711 | | | First Class Mail |
| Evansville Toys & Games | Attn: Daniel | 3810 E Morgan Ave | Evansville, IN 47715 | | | First Class Mail |
| Evansville Toys & Games | 3810 E Morgan Ave | Evansville, IN 47715 | | | dbarr912@gmail.com | First Class Mail |
| Evelyn M Theurn | 6660 Star Rd | Ellenburg Center, NY 12934 | | | | First Class Mail |
| Evelyn M Theurn | 6660 Star Rd | Ellenburg Center, NY 12934 | | | lucevevm@hitmail.com | Email |
| Everett | Attn: Rich | PO Box 1003 | Henrico, VA 23238 | | | First Class Mail |
| Event Horizon Hobbies | Attn: Chris, Sarah- Anne Lahaie | 845 King St | Unit 9 | Midland, ON L4R 0B7 | Canada | First Class Mail |
| Event Horizon Hobbies | Attn: Chris, Sarah- Anne Lahaie | 845 King St | Unit 9 | Midland, ON L4R 0B7 | Canada | sarah-annelahaie@harboureyemcm.com | First Class Mail |
| Event Network LLC | 9606 Aero Drive | Suite 1000 | San Diego, CA 92123 | | | First Class Mail |
| Event Network LLC | Attn: Roberta Sklar | 9906 Areo Drive | Suite 1000 | San Diego, CA 92123 | | First Class Mail |
| Eventology Solutions Inc | Attn: Micah Green | 12307 Darlington Ave | Los Angeles, ca 900049 | | | First Class Mail |
| Eventology Solutions Inc | Attn: Micah Green | 12307 Darlington Ave | Los Angeles, ca 90049 | | MICAH@EVENTOLOGY.IO | Email |
| Everbiz Limited - R&M Trucking | c/o Cargo Partner | Attn: Wee Wei Jiuan, Au Yeung Oi Ki | 3720 River Road | Franklin Park, IL 60131 | | First Class Mail |
| Everbiz Limited - R&M Trucking | c/o Cargo Partner | Attn: Wee Wei Jiuan, Au Yeung Oi Ki | 3720 River Road | Franklin Park, IL 60131 | wyyewee@everbiz.com | First Class Mail |
| Everett Comics | Attn: Brandon | 2831 Wetmore Avenue | Everett, WA 98201 | | | First Class Mail |
| Everett Comics | 2831 Wetmore Avenue | Everett, WA 98201 | | | | First Class Mail |
| Everett Comics | Attn: Brandon | 2831 Wetmore Avenue | Everett, WA 98201 | | cmoerder@aol.com | First Class Mail |
| Evergreen Park Public Library | 9400 S Troy Ave | Evergreen Park, IL 60805 | | | | First Class Mail |
| Evergreen Park Public Library | Attn: Laura | 9400 S Troy Ave | Evergreen Park, IL 60805 | | | First Class Mail |
| Evergreen Park Public Library | 9400 S Troy Ave | Evergreen Park, IL 60805 | | | meyerl@evergreenparklibrary.org | First Class Mail |
| Everscape Trading Company | 104 E. Fort St | Everscape | Manchester, TN 37355 | | | First Class Mail |
| Everscape Trading Company | Attn: Jacob | 104 E. Fort St | Everscape | Manchester, TN 37355 | | First Class Mail |
| Everyone Comics & Books | Attn: Dimitrios Fragkiotos, Thomas Grapho | 41-26 27 St | Unit 2 | Long Island, NY 11101 | | First Class Mail |
| Everyone Comics & Books | Attn: Dimitrios Fragkiotos, Thomas Grapho | 41-26 27 St | Unit 2 | Long Island, NY 11101 | nyccomics@gmail.com | First Class Mail |
| Everyone Comics Inc | 41-26 27Th St | Unit 2 | Long Island, NY 11101 | | | First Class Mail |
| Everyone Comics Inc | Attn: Dimitrios | 41-26 27Th St | Unit 2 | Long Island, NY 11101 | | First Class Mail |
| Everyone Comics Inc | 41-26 27Th St | Unit 2 | Long Island, NY 11101 | | info@everyonecomics.com | First Class Mail |
| Everything Anime | dba All Things Anime | Attn: Carlos Torres, Wendy Cruz | 1655 Boston Rd | Springfield, MA 01129 | | First Class Mail |
| Everything Anime | dba All Things Anime | Attn: Carlos Torres, Wendy Cruz | 893 Armory St | Springfield, MA 01107 | | First Class Mail |
| Everything Anime | dba All Things Anime | Attn: Carlos Torres, Wendy Cruz | 1655 Boston Rd | Springfield, MA 01129 | carlos@allanimeonline.com | First Class Mail |
| Everything Epic Games LLC | 200 Springfield Ave, Apt 1004 | Springfield, NJ 07081 | | | | First Class Mail |
| Everything Epic Games LLC | 200 Springfield Ave, Apt 1004 | Springfield, NJ 07081 | | | charles@designcom.com | First Class Mail |
| Everything Games | Attn: Perry Romano | 404 W Half Day Rd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Everything Games | Attn: Perry Romano | 404 W Half Day Rd | Buffalo Grove, IL 60089 | | perryscards@hotmail.com | First Class Mail |
| Everything Legware | Nw 6333 Po Box 1430 | Minneapolis, MN 55485-6333 | | | | First Class Mail |
| Evil Empire, Inc | Attn: Michael Stein | 2510 Durant Ave | Berkeley, CA 94704 | | | First Class Mail |
| Evil Empire, Inc | Attn: Michael Stean | 2510 Durant Ave | Berkeley, CA 94704 | | manawen@comicsofberkeley.com | First Class Mail |
| Evil Hot Productions LLC | 10125 Colesville Rd | Silver Spring, MD 20903 | | | | First Class Mail |
| Evil Hot Productions LLC | c/o Fred Hicks | 10125 Colesville Rd | Silver Spring, MD 20903 | | | First Class Mail |
| Evil Hot Productions, LLC | 10125 Colesville Rd | Silver Spring, MD 20903 | | | sarah@fryingtrog.net | First Class Mail |
| Evil Hot Productions, LLC | Attn: Fred Hicks | 10125 Colesville Rd | Silver Spring, MD 20903 | | | First Class Mail |
| Evil Ink | Attn: Felina Reed | 15821 Ventura Blvd Ste 370 | Encino, CA 91436 | | | First Class Mail |
| Evil Ink LLC | c/o David Weise & Associates | 15821 Ventura Blvd, Ste 370 | Encino, CA 91436 | | | First Class Mail |
| Evil Ink LLC | c/o David Weise & Associates | 15821 Ventura Blvd, Ste 370 | Encino, CA 91436 | | CYNOJ@EVILINK.COM | First Class Mail |
| Evil Lair Comics And | Attn: Tham | Collectibles | 20 Provost Dr | Suffern, NY 10901 | | First Class Mail |
| Evil Lair Comics And | Collectibles | 20 Provost Dr | Suffern, NY 10901 | | | First Class Mail |
| Evitar's Comics | Attn: Michael Hernandez | 1144 Quinto Creek Place | Chula Vista, CA 91913 | | | First Class Mail |
| Evo - Evil Ground Games | Attn: David Scott | 7 West 41St Street | Suite 208 | San Mateo, CA 94402 | | First Class Mail |
| Evi - Evil Genius Games | Attn: David Scott | 7 West 41St Street | Suite 208 | San Mateo, CA 94402 | accounting@evilgeniusgaming.com | First Class Mail |
| Evolute Consulting, LLC | 2033 Prairie Hill Dr | Pi Collins, CO 80528 | | | | First Class Mail |
| Evolute Consulting, LLC | 2033 Prairie Hill Dr | Pi Collins, CO 80528 | | | shawn@evolute.consulting | First Class Mail |
| Evolution Cards & Comics | Attn: Jacob Horch | 9005 Elk Grove | Ste 1 | Elk Grove, CA 95624 | | First Class Mail |
| Evolution Collection | Attn: Jacob Horch | 9005 Elk Grove | Ste 1 | Elk Grove, CA 95624 | | First Class Mail |
| Evolution Collection | Attn: Daniel Sanchez | 325 S Baker St | Anaheim, CA 92804 | | | First Class Mail |
| Evolution Collection | Attn: Daniel Sanchez | 325 S Baker St | Anaheim, CA 92804 | | dsanches05@dellhorch.com | First Class Mail |
| Evolution Games | Attn: Donald J Amenhope | 6212 McLart Ave | Ft Worth, TX 76123 | | | First Class Mail |
| Evolution Games | Attn: Donald J Amenhope | 6212 McLart Ave | Ft Worth, TX 76123 | | evogames@yahoo.com | First Class Mail |
| Evolution Games LLC | Attn: Michael E | 932 Elmwood Rd | Lansing, MI 48917 | | | First Class Mail |
| Evolution Games LLC | Attn: Michael E | 932 Elmwood Rd | Lansing, MI 48917 | | mailevolution@gmail.com | First Class Mail |
| Evolution Games, LLC | Attn: Charles Bellamy, Tim Kret | 3132 Se Loop 820 | Fort Worth, TX 76140 | | | First Class Mail |
| Evolution Games, LLC | Attn: Charles Bellamy, Tim Kret | 3132 Se Loop 820 | Fort Worth, TX 76140 | | evogames@yahoo.com | First Class Mail |
| Evolution Gaming | Attn: Fred Martinson | 2475 Inkyard St | Eugene, OR 97405 | | | First Class Mail |
| Evolution Gaming | Attn: Fred Martinson | 2475 Inkyard St | Eugene, OR 97405 | | evolvingame@gmail.com | First Class Mail |
| Evolution Gaming & Collectible | Attn: Valentino | 2535 Jensen Ave #F | Sanger, CA 93657 | | | First Class Mail |
| Evolution Gaming & Collectible | Attn: Valentino | 2535 Jensen Ave #F | Sanger, CA 93657 | | | First Class Mail |
| Evolution Gaming & Collectibles | Attn: Valntino Castillo | 1050 Shaw Ave, Ste 1083 | Clovis, CA 93612 | | | First Class Mail |
| Evolution Gaming & Collectibles | Attn: Valntino Castillo | 1050 Shaw Ave, Ste 1083 | Clovis, CA 93612 | | gilfchi@legcollectable.com | First Class Mail |
| Evolution USA LLC | 29435 Agoura Rd, Ste 107 | Calabasas, CA 91302 | | | | First Class Mail |
| Evolutions Card Shack | Attn: Leonardo Larraga | 1037 French Ave | Apt 12 | Edinburg, TX 78541 | | First Class Mail |
| Evolutions Card Shack | Attn: Leonardo Larraga | 1037 French Ave | Apt 12 | Edinburg, TX 78541 | | First Class Mail |
| Evol Empire Enterprises | Attn: Matthew Smicklas | 10161 Park Run Drive | Suite 150 | Las Vegas, NV 89145 | | First Class Mail |
| Evol Empire Enterprises | Attn: Matthew Smicklas | 10161 Park Run Drive | Suite 150 | Las Vegas, NV 89145 | mxsevol@gmail.com | First Class Mail |
| Evol Empire Enterprises | dba Boarding School Games | Attn: Matthew Smicklas | 3655 S Durango Dr | Suite 20 | Las Vegas, NV 89147 | evol@evolgaming.com | First Class Mail |
| Evol Empire Enterprises | dba Boarding School Games | Attn: Matthew Smicklas | 10161 Park Run Drive | Suite 150 | Las Vegas, NV 89145 | | First Class Mail |
| Exaglow LLC | 9877 Chapman Ave | Ste D-444 | Garden Grove, CA 92841 | | | First Class Mail |
| Exaglow Llc | Attn: Tran | 9877 Chapman Ave | Ste D-444 | | purchasing@exaglow.com | First Class Mail |
| Exaglow Llc | 9877 Chapman Ave | Ste D-444 | Garden Grove, CA 92841 | | | First Class Mail |
| Exalted Funeral Press | 6024 N Seacliff Ave | Meridian, ID 83646 | | | | First Class Mail |
| Exalted Funeral Press | 6024 N Seacliff Ave | Meridian, ID 83646 | | | claire@exaltedfuneralpress.com | First Class Mail |
| Excalibur Books & Comics #1 | 2444 S.E. Hawthorne Blvd | Portland, OR 97214 | | | | First Class Mail |
| Excalibur Books & Comics #1 | 2444 S.E. Hawthorne Blvd | Portland, OR 97214 | | | excaliburcomicspdx@gmail.com | First Class Mail |
| Excalibur Books and Comics #2 | Attn: Debbie | 2444 S.E. Hawthorne Blvd | Portland, OR 97214 | | | First Class Mail |
| Excalibur Books And Comics #2 | Attn: Debbie | 2444 S.E. Hawthorne Blvd | Portland, OR 97214 | | debbie@excaliburcomics.net | First Class Mail |
| Excalibur Comics | Attn: Robert Chin | 3030 Bloor St West | Etobicoke, ON M8X 1C4 | Canada | | First Class Mail |
| Excalibur Comics | 3030 Bloor St West | Etobicoke, ON M8X 1C4 | | | | First Class Mail |
| Excalibur Comics | Attn: Robert Chin | 3030 Bloor St West | Etobicoke, ON M8X 1C4 | Canada | knwexboxcom@hotmail.com | First Class Mail |
| Excalibur Comics Cards & Games | 2811 N State Line Ave | Texarkana, TX 75503 | | | | First Class Mail |
| Excalibur Comics Cards & Games | Attn: Carla/Dana/Chris | 2811 N State Line Ave | Texarkana, TX 75503 | | | First Class Mail |
| Excalibur Comics Cards & Games | 937 E 70Th St | Shreveport, LA 71106 | | | | First Class Mail |
| Excalibur Comics Cards & Games | Attn: Carla/Dana/Chris | 937 E 70Th St | Shreveport, LA 71106 | | | First Class Mail |
| Excalibur Comics Cards & Games | 2811 N State Line Ave | Texarkana, TX 75503 | | | excalcards@aol.com | First Class Mail |
| Excalibur Comics Cards & Games | 937 E 70Th St | Shreveport, LA 71106 | | | excalcomics@bellsouth.net | First Class Mail |
| Excalibur Comics Cards & Games | Attn: Carla/Dana/Chris | 937 E 70Th St | Shreveport, LA 71106 | | excalcomics@bellsouth.net | First Class Mail |
| Excalibur Games LLC | Attn: Dylan Dawehr | 1337 Katherman Ave | Apt 4920 | Seward, NE 68434 | | First Class Mail |
| Excalibur Games LLC | Attn: Dylan Dawehr | 1337 Katherman Ave | Apt 4920 | Seward, NE 68434 | excalibur-game@gmail.com | First Class Mail |
| Excalibur: Shreveport | Attn: Chris Dewedo, Dale Frost | 937 E 70th St | Shreveport, LA 71106 | | | First Class Mail |
| Excalibur: Shreveport | Attn: Chris Dewedo, Dale Frost | 937 E 70th St | Shreveport, LA 71106 | | excalcomics@bellsouth.net | First Class Mail |
| Excalibur: Texarkana | Attn: Dale | 2811-A State Line | Texarkana, TX 75503 | | | First Class Mail |
| Excalibur: Texarkana | Attn: Dale | 2811-A State Line | Texarkana, TX 75503 | | excalcards@aol.com | First Class Mail |
| Excel Drones LLC | Attn: Fred Kendah | 1858 Middlebelt Rd | Garden City, MI 48135 | | | First Class Mail |
| Excel Drones LLC | Attn: Fred Kendah | 1858 Middlebelt Rd | Garden City, MI 48135 | | fredk@exceldrones.com | First Class Mail |
| Excellent Adventures | 110 Milton Avenue | Ballston Spa, NY 12020 | | | | First Class Mail |
| Excellent Adventures | Attn: John C Betolo Jr | 110 Milton Avenue | Ballston Spa, NY 12020 | | | First Class Mail |
| Excelsior Collectibles | 110 Milton Avenue | Ballston Spa, NY 12020 | | | olitck17@aol.com | First Class Mail |
| Excelsior Collectibles | Derek Tan | 805 S Harbor Blvd | Fullerton, CA 92832 | | | First Class Mail |
| Excelsior Collectibles | Attn: Derek Or Max | 805 S Harbor Blvd | Fullerton, CA 92832 | | excelsior.collectibles@outlook.com | First Class Mail |
| Excelsior Collectibles | Derek Tan | 805 S Harbor Blvd | Fullerton, CA 92832 | | | First Class Mail |
| Excelsior Games & Comics | Attn: Robert, Steven | 306 S Lafayette St | Greenville, MI 48838 | | | First Class Mail |
| Excelsior Games & Comics | Attn: Robert, Steven | 306 S Lafayette St | Greenville, MI 48838 | | | First Class Mail |
| Excelsior Games & Comics | 306 S Lafayette St | Greenville, MI 48838 | | | | First Class Mail |
| Excelsior Games & Comics | Attn: Robert / Connie | 306 S Lafayette St | Greenville, MI 48838 | | excelsiorgamer@outlook.com | First Class Mail |
| Excelsior Games & Comics | 306 S Lafayette St | Greenville, MI 48838 | | | excelsiorgamer@outlook.com | First Class Mail |
| Excelsior Games & Comics | Attn: Robert / Connie | 306 S Lafayette St | Greenville, MI 48838 | | | First Class Mail |
| Excelsiore LLC | 838 Walker Rd | Dover, DE 19904 | | | | First Class Mail |
| Excelsiore LLC | Attn: Ryan And Johann | 838 Walker Rd | Dover, DE 19904 | | | First Class Mail |
| Excelsiore LLC | 838 Walker Rd | Dover, DE 19904 | | | johan.frakes@excelsiore.com | First Class Mail |
| Exceptional Collectibles LLC | 361 Atlantic Avenue | East Rockaway, NY 11518 | | | | First Class Mail |
| Exceptional Collectibles LLC | Attn: John & Angela | 361 Atlantic Avenue | East Rockaway, NY 11518 | | john@exceptionalcollectibles.com | First Class Mail |
| Exceptional Collectibles LLC | 361 Atlantic Avenue | East Rockaway, NY 11518 | | | | First Class Mail |
| Excited People LLC | dba The Gaming Goat | Attn: Morgan Fleur De Lys | 6543 Las Vegas Blvd S | Suite C-135 | Las Vegas, NV 89119 | | First Class Mail |
| Excited People LLC | dba The Gaming Goat | Attn: Morgan Fleur De Lys | 6543 Las Vegas Blvd S | Suite C-135 | Las Vegas, NV 89119 | worldwithmorgan@gmail.com | First Class Mail |
| Exclusive Products LLC | 21117 Gary Dr | Ste 108 | Castro Valley, CA 94546 | | | First Class Mail |
| Exclusive Products LLC | 21117 Gary Dr | Ste 108 | Castro Valley, CA 94546 | Castro Valley, CA 94546 | cal@exclusiveproductsllc.com | First Class Mail |
| Executive Replicas Inc | Attn: Winston Dunlop | 32 Mccall Pl | Newburgh, NY 12550 | | | First Class Mail |
| Executive Replicas Inc | Attn: Winston Dunlop | 32 Mccall Pl | Newburgh, NY 12550 | | winstondunlop@verizon.net | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Exhibition Adventure Inc. | 468 Stradbrook Avenue | Justin Paquin | Winnipeg, MB R3L 0J9 | Canada | | First Class Mail |
| Exhibition Adventure Inc. | Attn: Aaron Rosen | 468 Stradbrook Avenue | Justin Paquin | Winnipeg, MB R3L 0J9 | Canada | First Class Mail |
| Exie Comics LLC | 377 Brook Ave | Apt 4C | Bronx, NY 10454 | | | First Class Mail |
| Exie Comics LLC | Attn: Alfonso Carr | 2688 3Rd Avenue | Bronx, NY 10454 | | | First Class Mail |
| Exie Comics Llc | Attn: Alfonso Carr | 377 Brook Ave | Apt 4C | Bronx, NY 10454 | | First Class Mail |
| Exie Comics LLC | 377 Brook Ave | Apt 4C | Bronx, NY 10454 | | alfonso@exiecomics.animicrosoft.com | First Class Mail |
| Exiled Games | Attn: Robert Day | 300 North Prospect Street | Herkimer, NY 13350 | | | First Class Mail |
| Exiled Games | Attn: Robert Day | 300 North Prospect Street | Herkimer, NY 13350 | | exiled_games@yahoo.com | First Class Mail |
| Expansion Gaming Corner LLC | 181 W Jackson St | Millersburg, OH 44654 | | | | First Class Mail |
| Expansion Gaming Corner Llc | Attn: Jose And Tyler | 181 W Jackson St | Millersburg, OH 44654 | | | First Class Mail |
| Expansion Gaming Corner LLC | 181 W Jackson St | Millersburg, OH 44654 | | | expansiongamingcorner@gmail.com | First Class Mail |
| Expectro Inc | Attn: Abid Ikram | 43 Mundy Ave | Spotswood, NJ 08884 | | | First Class Mail |
| Expectro Inc | Attn: Abid Ikram | 43 Mundy Ave | Spotswood, NJ 08884 | | info@expectro.us | First Class Mail |
| Expedition International | 6005 Freeport Ave, Ste 102 | Memphis, TN 38141 | | | | First Class Mail |
| Expedition Int'L | 6005 Freeport Ave, Ste 102 | Memphis, TN 38141 | | | | First Class Mail |
| Expend Company Limited | Level 1 Packsimex Buildnw | 52 Dona Du Ben Nghe District 1 | Ho Chi Minh | Vietnam | | First Class Mail |
| Expend Company Limited | Attn: Tuan Anh /Anthony | Level 1 Packsimex Bldg | 52 Dong Du Ben Nghe District 1 | Ho Chi Minh | Vietnam | First Class Mail |
| Expend Company Limited | Level 1 Packsimex Buildnw | 52 Dona Du Ben Nghe District 1 | Ho Chi Minh | Vietnam | support@expend.vn.com | First Class Mail |
| Experience Point | Attn: Zachary Sipes | 1702 Ne 42Nd Ave | Portland, OR 97213 | | | First Class Mail |
| Experience Point | Attn: Zachary Sipes | 1702 Ne 42Nd Ave | Portland, OR 97213 | | zakk.sipes@gmail.com | First Class Mail |
| Expired Robot Comic Books Games & Collec | Attn: Bradley Hafford | 1477 Nj 23 S | Butler, NJ 07405 | | | First Class Mail |
| Expired Robot Comic Books Games & Collectibles | Attn: Bradley Hafford | 1477 Nj 23 S | Butler, NJ 07405 | | expiredrobot@gmail.com | First Class Mail |
| Expired Robot LLC | 3 Inness Place | Glen Ridge, NJ 07028 | | | | First Class Mail |
| Expired Robot Llc | Attn: Bradley Hafford | 3 Inness Place | Glen Ridge, NJ 07028 | | | First Class Mail |
| Exploding Kittens Lp | Attn: Accounting | 100 N Crescent Drive | Suite 100C | Los Angeles, CA 90210 | | First Class Mail |
| Exploding Kittens Lp | Attn: Accounting | 100 N Crescent Drive | Suite 100C | Los Angeles, CA 90210 | daisy@explodingkittens.com | First Class Mail |
| Exploding Kittens, Inc | 7142 Beverly Blvd | Los Angeles, CA 90036 | | | | First Class Mail |
| Exploding Kittens, Inc | 7142 Beverly Blvd | Los Angeles, CA 90036 | | | clay@tabletperones.com | First Class Mail |
| Explorers Emporium Inc | Attn: Jerald Adolf, Adolf Trust | 306 S Ironwood Dr | Apache Junction, AZ 85120 | | | First Class Mail |
| Explorers Emporium Inc | Attn: Jerald Adolf, Adolf Trust | 306 S Ironwood Dr | Apache Junction, AZ 85120 | explorersemporiumaz@outlook.com | First Class Mail |
| Export Receiving Chj Rose | Attn: Ong Ang Hui, Gerard How | C/o Vanguard Logistics Services | 760 Port Carteret Dr | Carteret, NJ 07008 | | First Class Mail |
| Export Receiving Chj Rose | Attn: Ong Ang Hui, Gerard How | C/o Vanguard Logistics Services | 760 Port Carteret Dr | Carteret, NJ 07008 | gerard@llvu.com.sg | First Class Mail |
| Express Commercial Cleaning, Inc | 1501 Panther Loop, Bldg 30 | Pflugerville, TX 78660 | | | | First Class Mail |
| Express Employment Professionals | 1133 S Clinton St | Ft Wayne, IN 46804 | | | | First Class Mail |
| Express Employment Professionals | c/o Express Services Inc | PO Box 535434 | Atlanta, GA 30353 | | | First Class Mail |
| Express Games & Collectibles LLC | Attn: Michael King | 616 Edgefield Rd | Unit 150 | North Augusta, SC 29841 | | First Class Mail |
| Express Games & Collectibles LLC | Attn: Michael King | 616 Edgefield Rd | Unit 150 | North Augusta, SC 29841 | expressgamesandcollectibles@email.com | First Class Mail |
| Express Services Inc | P.O. Box 535434 | Atlanta, GA 30353-5434 | | | | First Class Mail |
| Express Services Inc | P.O. Box 535434 | Atlanta, GA 30353-5434 | | | jonathan@firstclassacmo.com | First Class Mail |
| Extended Play St | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | | First Class Mail |
| Extended Play St | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | marta.quevedo@extendedplay.eu, compras@extendedplay.eu | Email |
| Extended Play St (Ships Sea) | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | | First Class Mail |
| Extended Play St (Ships Sea) | Attn: Ricardo Garcia | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | Email |
| Extended Play St (Ships Sea) | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | marta.quevedo@extendedplay.eu, compras@extendedplay.eu | Email |
| Extended Play St Wire | Calle Segura No 1 Nave 11 | 28840 Mejorada Del Campo | Madrid | Spain | | First Class Mail |
| Extencovenbrporisecomic&Gam | 1362 Nasmans Creek Rd 91 A | Garrett Valley, PA 19060 | | | | First Class Mail |
| Extencovenbrporisecomic&Gam | Attn: Nick Puliri | 1362 Nasmans Creek Rd 91 A | Garrett Valley, PA 19060 | | extensiveenterprisesonline@gmail.co | Email |
| Extencovenbrporisecomic&Gam | 1362 Nasmans Creek Rd 91 A | Garrett Valley, PA 19060 | | | | First Class Mail |
| Extreme Gaming LLC | Attn: Kevin Williams | 770 Main St | Ste 4-2 | Lewiston, ME 04240 | | First Class Mail |
| Extreme Gaming LLC | Attn: Kevin Williams | 56 Sweden St | Caribou, ME 04736 | | | First Class Mail |
| Extreme Gaming LLC | Attn: Kevin Williams | 770 Main St | Ste 4-2 | Lewiston, ME 04240 | | First Class Mail |
| Extreme Tech Pros LLC | 10 Colins Street Apt 100 | Hamden, CT 06514 | | | | First Class Mail |
| Extreme Tech Pros Llc | Attn: Sebastian Miccail | 10 Colins Street Apt 100 | Hamden, CT 06514 | | | First Class Mail |
| Extreme Tech Pros LLC | 10 Colins Street Apt 100 | Hamden, CT 06514 | | | invoices@dreamnovelties.com | Email |
| Extreme Tech Pros LLC | dba Dragon Novelties | Attn: Sebastian Miccail | 1262 Elm Street | Stratford, CT 06615 | | First Class Mail |
| Extreme Tech Pros Llc | dba Dragon Novelties | Attn: Sebastian Miccail | 1262 Elm Street | Stratford, CT 06615 | store@dreamnovelties.us | Email |
| Extreme Sets, Inc | 637 Noble Rd | Simi Valley, CA 93065 | | | | First Class Mail |
| Extreme-Sets, Inc | 637 Noble Rd | Simi Valley, CA 93065 | | | accounting@extreme-sets.com | Email |
| Eye Opener | 15 Center Court | Newington, CT 06111 | | | | First Class Mail |
| Eye Opener | Attn: Art Maisca | 15 Center Court | Newington, CT 06111 | | amaisca1908@sbcglobal.net | Email |
| Eye Opener | 15 Center Court | Newington, CT 06111 | | | | First Class Mail |
| Eyes & Ears | 11561 Rutledge Road | Ottumwa, IA 52501 | | | | First Class Mail |
| Eyes & Ears | Attn: Tara & Matthew | 11561 Rutledge Road | Ottumwa, IA 52501 | | | First Class Mail |
| Eyes & Ears | 11561 Rutledge Road | Ottumwa, IA 52501 | | | tara@eeeyes.com | Email |
| Ez Cash Pawn & Jewelry | 1030 Forest Ave | Maysville, KY 41056 | | | | First Class Mail |
| Ez Cash Pawn & Jewelry | Attn: Daniel Sammons | 1030 Forest Ave | Maysville, KY 41056 | | | First Class Mail |
| Ez Cash Pawn & Jewelry | 1030 Forest Ave | Maysville, KY 41056 | | | daniel_sammons@hotmail.com | Email |
| E-Z1 Comics & More! LLC | Attn: Zachary Roberts | 61 Happy Hill Road | Williamson, WV 25661 | | | First Class Mail |
| E-Z1 Comics & More! LLC | Attn: Zachary Roberts | 61 Happy Hill Road | Williamson, WV 25661 | | ez1comics@gmail.com | First Class Mail |
| Ezgaming Card Shop | Attn: Albert Medders | 1820 Pembroke Rd | Greensboro, NC 27408 | | | First Class Mail |
| Ezgaming Card Shop | Attn: Albert Medders | 1820 Pembroke Rd | Greensboro, NC 27408 | | tmmmydcapenorium.llc@gmail.com | Email |
| F P Enterprises Inc | Attn: Jessica | 1167 N Fair Oaks Avenue | Pasadena, CA 94089 | | | First Class Mail |
| F&F Books LLC | 220 N Higgins Ave | Missoula, MT 59802 | | | | First Class Mail |
| F&F Books LLC | Attn: Mara Panich | 220 N Higgins Ave | Missoula, MT 59802 | | | First Class Mail |
| FA O'Toole Office Systems Inc. | 350 Clubhouse Rd, Ste 3 | Hunt Valley, MD 21031 | | | | First Class Mail |
| Fab.Com | 95 Morton St 8Th Floor | New York, NY 10014 | | | | First Class Mail |
| Fable Lane | 1395 E Main St | Owosso, MI 48867 | | | | First Class Mail |
| Fable Lane | Attn: Heather And Edward | 1395 E Main St | Owosso, MI 48867 | | | First Class Mail |
| Fable Lane Books | Attn: Heather Bigelow | 1395 E Main St | Owosso, MI 48867 | | | First Class Mail |
| Fable Lane Books | Attn: Heather Bigelow | 1395 E Main St | Owosso, MI 48867 | | fablelanebooks@gmail.com | Email |
| Fabled Gaming LLC | Attn: Juan Salazar | 7650 South Redwood Road | Suite 8 | West Jordan, UT 84084 | | First Class Mail |
| Fabled Gaming, LLC | Attn: Juan Salazar | 7650 South Redwood Road | Suite 8 | West Jordan, UT 84084 | fabledgamingslaj@gmail.com | Email |
| Fabricators Forge | Attn: Dominic Metzger | 1012 5th Ave | Second Floor | Coraopolis, PA 15108 | | First Class Mail |
| Fabricators Forge | Attn: Dominic Metzger | 1012 5th Ave | Second Floor | Coraopolis, PA 15108 | dom.metzger@imperium-hobbydus.biz | Email |
| Fabrique Innovations Inc | 200 Rodkin Dr | Edgewood, NY 11717 | | | | First Class Mail |
| Fabrique Innovations Inc | 200 Rodkin Dr | Edgewood, NY 11717 | | | ptbrk4I@BRITTBOOMERS.COM | First Class Mail |
| Fac Inc T/A: First Aid Comics | 1142 W Taylor St | Chicago, IL 60607 | | | | First Class Mail |
| Fac Inc T/A: First Aid Comics | Attn: Thomas Seymour | 1142 W Taylor St | Chicago, IL 60607 | | tom@firstaidcomics@gmail.com | First Class Mail |
| Fac Inc T/A: First Aid Comics | 1142 W Taylor St | Chicago, IL 60607 | | | | First Class Mail |
| Facilitator Enterprises LLC | 11816 Inwood Rd | Ste S353 | Dallas, TX 75244 | | | First Class Mail |
| Facilitator Enterprises Llc | Attn: Rahman | 11816 Inwood Rd | Ste S353 | Dallas, TX 75244 | | First Class Mail |
| Facilitator Enterprises LLC | 11816 Inwood Rd | Ste S353 | Dallas, TX 75244 | | info@facilitatorenterprises.com | Email |
| Factory Comics Sac | Attn: Eduardo/Richard/Juan | Calle Coronel Inclan 135 Of A | Miraflores | Lima, LIM18 | Peru | First Class Mail |
| Factory Comics Sac | Attn: Eduardo/Richard/Juan | Calle Coronel Inclan 135 Of A | Miraflores | Lima, LIM18 | Peru | eduardo@factorycomics.com.pe | Email |
| Factory Entertainment | 2355 Whitman Rd, Ste A | Concord, CA 94518 | | | | First Class Mail |
| Factory Entertainment | 2355 Whitman Rd, Ste A | Concord, CA 94518 | | | tina@factorwent.com | First Class Mail |
| Factory Xtreme | Attn: Paul Chipauro | 350 Horton Plaza | San Diego, CA 92101 | | | First Class Mail |
| Factory Xtreme | Attn: Paul Chipauro | 350 Horton Plaza | San Diego, CA 92101 | | psutiq49@gmail.com | First Class Mail |
| Fair Day S Play | Attn: Lisa Beth Rubin | 7050 Carrol Ave | Suite 102 | Takoma Park, MD 20912 | | First Class Mail |
| Fair Day S Play | Attn: Lisa Beth Rubin | 7050 Carrol Ave | Suite 102 | Takoma Park, MD 20912 | fairdaysplay@verizon.net | First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Bracina | 19 S La Grange Rd | La Grange, IL 60525 | | | First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Bracina | 1015 Curtiss St | Downers Grove, IL 60515 | | | First Class Mail |
| Fair Game Enterprises Llc | Attn: Eric Bracina | 780 Burr Oak Dr | Westmont, IL 60559 | | | First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Bracina | 214 W Slate St | Geneva, IL 60134 | | | First Class Mail |
| Fair Game Enterprises LLC | Attn: Eric Bracina | 19 S La Granae Rd | La Granae, IL 60525 | | | First Class Mail |
| Fair Oaks Branch Library | 2170 E Main St | Stockton, CA 95205 | | | | First Class Mail |
| Fair Oaks Branch Library | 2170 E Main St | Stockton, CA 95205 | | | amanda.schrader@stocktonca.gov | First Class Mail |
| Fair Square Graphics LLC | 608 S Dunsmuir Ave, Apt 207 | Los Angeles, CA 90036 | | | | First Class Mail |
| Fair Square Graphics LLC | 608 S Dunsmuir Ave, Apt 207 | Los Angeles, CA 90036 | | | FAIRSOSPCAGRAPHY@GMAIL.COM | First Class Mail |
| Fairdale Branch Library | 10620 W Manslick Rd | Louisville, KY 40118 | | | | First Class Mail |
| Fairdale Branch Library | 10620 W Manslick Rd | Louisville, KY 40118 | | | jerushea.brazotoma@lfpl.org | First Class Mail |
| Fairlawn Branch | 6376 Sw 87h St | Miami, FL 33144 | | | | First Class Mail |
| Fairlawn Branch | Attn: Zelaida | 6376 Sw 87h St | Miami, FL 33144 | | | First Class Mail |
| Fairlawn Branch | 6376 Sw 87h St | Miami, FL 33144 | | | rodriesesa@mdpls.one | First Class Mail |
| Fairmont Branch Ppl | 4330 Fairmont Pkwy | Pasadena, TX 77504 | | | | First Class Mail |
| Fairmont Branch Ppl | 4330 Fairmont Pkwy | Pasadena, TX 77504 | | | crdditm@pasadenatx.gov | First Class Mail |
| Fairsquare Comics | 14487 Kl St Ave Apt 510 | Los Angeles, CA 11333-1426 | | | | First Class Mail |
| Fairsquare Comics | Attn: Fabrice Sapolsky | 14487 Kl St Ave Apt 510 | Los Angeles, CA 90036 | | | First Class Mail |
| Fairsquare Comics | Attn: Fabrice Sapolsky | 608 S Dunsmuir Ave, Ste 207 | Los Angeles, CA 90036 | | info@fairsquarecomics.com | Email |
| Fairsquare Comics | 14487 Kl St Ave Apt 510 | Los Angeles, CA 11333-1426 | | | | First Class Mail |
| Fairytbus LLC | 10228 S Northwest Hwy | Ste 10174 | Dallas, TX 75238 | | | First Class Mail |
| Fairytbus LLC | Attn: Newell Khan | 10228 S Northwest Hwy | Ste 10174 | Dallas, TX 75238 | | First Class Mail |
| Faith Board Thrift Association | Attn: Saulsbn & Terry | 4077-A Camp Rd | Hamburg, NY 14075 | | | First Class Mail |
| Fakku LLC | c/o Ed Chavez | 625 NW 17th Ave | Portland, OR 97209 | | | First Class Mail |
| Fakku LLC | c/o Ed Chavez | 625 NW 17th Ave | Portland, OR 97209 | | ed@fakku.net | First Class Mail |
| Falaludia Browma LLC | Attn: Nathaniel Feber | 3807 S Packard Ave | St Francis, WI 53235 | | | First Class Mail |
| Falaludia Browma LLC | Attn: Nathaniel Feber | 3807 S Packard Ave | St Francis, WI 53235 | | finnlitaludiacr@hotmail.com | First Class Mail |
| Falcombrand Inc | Attn: Steve / Gavin | 508 Fifth Ave | Longmont, CO 80501 | | | First Class Mail |
| Falcombrand LLC | Attn: Steve / Gavin | 508 Fifth Ave | Longmont, CO 80501 | | newcastlecomics@yahoo.com | First Class Mail |
| Falcombrand LLC | 508 Fifth Ave | Longmont, CO 80501 | | | | First Class Mail |
| Fallout Comics | Attn: Jennifer Hughes | 1482 Apalachee Parkway | Tallahassee, FL 32301 | | | First Class Mail |
| Fallout Comics | Attn: Jennifer Hughes | 1482 Apalachee Parkway | Tallahassee, FL 32301 | | falloutcomics@gmail.com | First Class Mail |
| Fallout Comics & Games LLC | 206 S Union St | Mora, MN 55051 | | | | First Class Mail |
| Fallout Comics & Games Llc | Attn: Krista Fox | 206 S Union St | Mora, MN 55051 | | | First Class Mail |
| Fallout Comics & Games LLC | Attn: Krista & Robert | 206 S Union St | Mora, MN 55051 | | falloutcomicsllc@gmail.com | First Class Mail |
| Fallout Comics & Games LLC | 206 S Union St | Mora, MN 55051 | | | | First Class Mail |
| Fallout Comics LLC | Attn: Paul Whitney | 1484 Apalachee Pkwy | Tallahassee, FL 32301 | | | First Class Mail |
| Fallout Comics LLC | Attn: Paul Whitney | 1484 Apalachee Pkwy | Tallahassee, FL 32301 | | falloutcomicsgames@gmail.com | First Class Mail |
| Fallout Comics LLC | 125 Main St | Beckley, WV 25801 | | | | First Class Mail |
| Fama's Comix | Attn: George Fama | 105 Main St | Beckley, WV 25801 | | | First Class Mail |
| Fama's Comix | 105 Main St | Beckley, WV 25801 | | | | First Class Mail |
| Famfun Private Limited | Attn: Yew Chye Tay, Siew Ling Yap | 12826 Ne Airport Way | Portland, OR 97230 | | | First Class Mail |
| Famfun Private Limited | Attn: Yew Chye Tay, Siew Ling Yap | 12826 Ne Airport Way | Portland, OR 97230 | | fftfamfun176@gmail.com | First Class Mail |
| Familia Nones Sac | dba La Iia Del Meno | Attn: Jorge Farto Silva | c/o Beluh International Services Corp | 5341 Nw 79th Ave, Suite 7 | Doral, FL 33166 | First Class Mail |
| Familia Nones Sac | dba La Iia Del Meno | Attn: Jorge Farto Silva | c/o Beluh International Services Corp | 5341 Nw 79th Ave, Suite 7 | Doral, FL 33166 | juegoscapos.slu@gmail.com | First Class Mail |
| Family Cards & Games LLC | 1305 N 58Th Ter | Hollywood, FL 33021 | | | | First Class Mail |
| Family Cards & Games Llc | Attn: Larry Abrams | 1305 N 58Th Terrace | Hollywood, FL 33021 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Family Cards & Games LLC | 1305 N 58Th Ter | Hollywood, FL 33021 | | | familyzag@gmail.com | Email |
| Family Cards and Games LLC | Attn: Larry Albarella | 1305 N 58Th Ter | Hollywood, FL 33021 | | | First Class Mail |
| Family Christian Stores | Attn: Keen/Ruth/Bob Super | 5300 Patterson Ave Se | Grand Rapids, MI 49530 | | | First Class Mail |
| Family Fun Hobbies LLC | Attn: Robert Placer | 3100 Quakerbridge Rd Space 14 | Hamilton, NJ 08619 | | | First Class Mail |
| Family Fun Hobbies LLC | Attn: Robert Placer | 3100 Quakerbridge Rd Space 14 | Hamilton, NJ 08619 | | sales@familyfunhobbies.com | Email |
| Family Gaming LLC | dba Critical Hit Games 2 LLC | Attn: Andrew Butler | 11270 4th St N | Ste 218 | St Petersburg, FL 33716 | First Class Mail |
| Family Gaming LLC | dba Critical Hit Games 2 LLC | Attn: Andrew Butler | 11270 4th St N | Ste 218 | St Petersburg, FL 33716 | criticalhitgames@icloud.com | Email |
| Family Time Games LLC | Attn: Shane Priddy, William R Kassebaum | 8796 N Michigan Rd | Indianapolis, IN 46268 | | | First Class Mail |
| Family Time Games LLC | Attn: Shane Priddy, William R Kassebaum | 8796 N Michigan Rd | Indianapolis, IN 46268 | | shane.priddy@family-time-games.com | Email |
| Familycomics LLC | | 39777 Chart Street | Harrison Twp, MI 48045 | | | First Class Mail |
| Familycomics LLC | Attn: Kevin | 39777 Chart Street | Harrison Twp, MI 48045 | | | Email |
| Familycomics LLC | Attn: Kevin | 39777 Chart Street | Harrison Twp, MI 48045 | | familycomicslic@outlook.com | Email |
| Famous Faces & Funnies | 3020 W New Haven Avenue | West Melbourne, FL 32904 | | | | First Class Mail |
| Famous Faces & Funnies | Attn: Rick Shea | 3540 W New Haven Avenue | Melbourne, FL 32904 | | | First Class Mail |
| Famous Faces & Funnies | 3020 W New Haven Avenue | West Melbourne, FL 32904 | | | RickShea@gmail.com | Email |
| Famous Faces & Funnies | Attn: Rick Shea | 3540 W New Haven Avenue | Melbourne, FL 32904 | | eehrkk77@gst.com | Email |
| Famous Faces & Funnies 2 | 3020 W New Haven Ave | W Melbourne, FL 32904 | | | | First Class Mail |
| Famous Faces & Funnies 2 | 3020 W New Haven Ave | W Melbourne, FL 32904 | | | | First Class Mail |
| Famous Faces & Funnies 2 | Attn: Richard Shea | 3020 W New Haven Ave | W Melbourne, FL 32904 | | luke@ststoycomics.com | Email |
| Famous Faces & Funnies 2 | 3020 W New Haven Ave | W Melbourne, FL 32904 | | | FFcomics2@gmail.com | Email |
| Fan Boy | Attn: Aman Gupta | 20 Eglinton Ave West Ste 1200 | Toronto, ON M4R 1K8 | Canada | | First Class Mail |
| Fan Expo HHH36S Us | Attn: Aman | 1990 Main St Ste 750 | Sarasota, FL 34236 | | | First Class Mail |
| Fan of The Sport | St Thomas, ON N5P 3C5 | Canada | | | | First Class Mail |
| Fan Of The Sport | Attn: Marty Hattie | 571 Talbot St | St Thomas, ON N5P 3C5 | Canada | | First Class Mail |
| Fan of The Sport | 571 Talbot St | St Thomas, ON N5P 3C5 | Canada | | fanofthesport@hotmail.co | Email |
| Fan Quest | Attn: Diane Hritagas | 350 W 32Nd St | Yuma, AZ 85364 | | | First Class Mail |
| Fan Quest | 350 W 32Nd St | Yuma, AZ 85364 | | | | First Class Mail |
| Fan Quest | Attn: Diane Hritagas | 350 W 32Nd St | Yuma, AZ 85364 | | homequrl9@yahoo.com | Email |
| Fanatics Exents, LLC | 95 Morton St, 6th Fl | New York, NY 10014 | | | | First Class Mail |
| Fanatics Inc. | Jacksonville, FL 32256 | | | | | First Class Mail |
| Fanatics Inc. | Attn: Nikki Fiedler | 8100 Nations Way | Jacksonville, FL 32256 | | | First Class Mail |
| Fanatix LLC | 2970 Ross Clark Circle Ste 2 | Dothan, AL 36301 | | | | First Class Mail |
| Fanatix LLC | Attn: Phillip | 2970 Ross Clark Circle Ste 2 | Dothan, AL 36301 | | | First Class Mail |
| Fanatix LLC | 2970 Ross Clark Circle Ste 2 | Dothan, AL 36301 | | | fanatix.llc@gmail.com | Email |
| Fanatik | The Sidings, Unit 2 | Station Rd | Goostrey, Cheshire CW4 8PY | United Kingdom | | First Class Mail |
| Fanatik | The Sidings, Unit 2 | Station Rd, Goostrey | Cheshire, CW48PY | United Kingdom | | First Class Mail |
| Fanatik | The Sidings, Unit 2 | Station Rd | Goostrey, Cheshire CW4 8PY | United Kingdom | ACCOUNTS@FABARDFANATTIK.COM | Email |
| Fankey Collectibles | 10 Brandywine Ln | Sandy Hook, CT 06482 | | | | First Class Mail |
| Fankey Collectibles | Attn: Troy Emmi | 10 Brandywine Ln | Newton, CT 06470 | | | First Class Mail |
| Fankey Collectibles | Attn: Troy Emmi | 10 Brandywine Ln | Sandy Hook, CT 06482 | | | First Class Mail |
| Fankey Collectibles | 10 Brandywine Ln | Sandy Hook, CT 06482 | | | troy@fankeycollectibles.com | Email |
| Fankey Collectibles & Comics Inc | Attn: Michael Huffman | 1590 Ingleside Ave | Macon, GA 31204 | | | First Class Mail |
| Fankey Collectibles & Comics Inc | Attn: Michael Huffman | 1590 Ingleside Ave | Macon, GA 31204 | | fankeycollectiblescomics@gmail.com | Email |
| Fankey Collectibles/Comics Inc | 1709 Christophers Trace | Macon, GA 31220 | | | | First Class Mail |
| Fankey Collectibles/Comics Inc | Attn: Michael & Monique | 1709 Christophers Trace | Macon, GA 31220 | | | First Class Mail |
| Fankey Collectibles/Comics Inc | 1709 Christophers Trace | Macon, GA 31220 | | | fankeycollectiblescomics@hotmail.com | Email |
| Fankey Comics & Cards | Suite #S2 | 419 S College Rd | Wilmington, NC 28403-1659 | | | First Class Mail |
| Fankey Comics & Cards | Suite #S2 | 419 S College Rd | Wilmington, NC 28403-1659 | | fankeycomicsllc@gmail.com | Email |
| Fankey Comics and Cards | Attn: Thomas / Tommy | Suite #S2 | 419 S College Rd | Wilmington, NC 28403-1659 | | First Class Mail |
| Fankey Comics and Cards | Attn: Thomas / Tommy | Suite #S2 | 419 S College Rd | Wilmington, NC 28403-1659 | fankeycomics@bellsouth.net | Email |
| Fanboygaming Esports & Game Center | Attn: Andrew Jimenez, Abraham Jimenez | 2015 Birch Rd | Suite 1015 | Chula Vista, CA 91915 | | First Class Mail |
| Fanboygaming Esports & Game Center | Attn: Andrew Jimenez, Abraham Jimenez | 2015 Birch Rd | Suite 1015 | Chula Vista, CA 91915 | ajimen619@yahoo.com | Email |
| Fanboygaming Esports & Game Center | Attn: Andrew Jimenez, Abraham Jimenez | 2015 Birch Rd | Suite 1015 | Chula Vista, CA 91915 | | First Class Mail |
| Fanboygaming Esports & Game Center | Attn: Andrew Jimenez, Abraham Jimenez | 2015 Birch Rd | Suite 1015 | Chula Vista, CA 91915 | ajimen619@yahoo.com | Email |
| Fandayz LLC | dba Fandayz Marketplace | Attn: Michael Rogers | 8135 White Settlement Rd | Fort Worth, TX 76108 | | First Class Mail |
| Fandayz LLC | 801 Dale Ln | 2203 | Whitesettlement, TX 76108 | | | First Class Mail |
| Fandayz LLC | Attn: Michael Rogers | 801 Dale Ln | 2203 | Whitesettlement, TX 76108 | | First Class Mail |
| Fandayz LLC | dba Fandayz Marketplace | 1700 Rogers Rd, Unit 151 | Ft Worth, TX 76107 | | | First Class Mail |
| Fandayz LLC | dba Fandayz Marketplace | Attn: Michael Rogers | 8135 White Settlement Rd | Fort Worth, TX 76108 | fandayzmarketplace@gmail.com | Email |
| Fancy Pants Studios LLC | 3020 S Cherry Ln | 121132 | Fort Worth, TX 76116 | | | First Class Mail |
| Fancy Pants Studios LLC | Attn: Michael Moreno | 3020 S Cherry Ln | 121132 | Fort Worth, TX 76116 | | First Class Mail |
| Fancy Pants Studios LLC | 3020 S Cherry Ln | | Fort Worth, TX 76116 | | harveyscomic1@gmail.com | Email |
| Fandom Venue | 3250 N Tenaya Way #112 | Las Vegas, NV 89129 | | | | First Class Mail |
| Fandom Venue | Attn: Neal Campbell | 3250 N Tenaya Way | Suite 106 | Las Vegas, NV 89129 | | First Class Mail |
| Fandom Venue | Attn: Neal Campbell | 3250 N Tenaya Way #112 | Las Vegas, NV 89129 | | | First Class Mail |
| Fandom Venue | 3250 N Tenaya Way #112 | Las Vegas, NV 89129 | | | fandomvenue@gmail.com | Email |
| Fandom World D2C | 10100 York Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Fandomna Com LLC | Attn: Scott Mccomb | 4009 Winder Hwy, Ste 285 | Flowery Branch, GA 30542 | | | First Class Mail |
| Fandomna Com LLC | 4009 Winder Hwy | 285 | Flowery Branch, GA 30542 | | | First Class Mail |
| Fandomna Com LLC | Attn: Scott Mccomb | 4009 Winder Hwy | 285 | Flowery Branch, GA 30542 | Scott@fandomna.com | Email |
| Fandomna Com LLC | Attn: Scott Mccomb, Steve Joy, Ste 285 | 4009 Winder Hwy, Ste 285 | Flowery Branch, GA 30542 | | accounts@fandomna.com | Email |
| Fandomna Com LLC | 4009 Winder Hsw | 285 | Flowery Branch, GA 30542 | | | First Class Mail |
| Fanfare Sport & Entertain | Attn: Tom | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | First Class Mail |
| Fanfare Sports Entertainment | Attn: Tom | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | gaming@fanfareland.com | Email |
| Fanfare Sports Entertainment | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | | First Class Mail |
| Fanfare Sports Entertainment | Attn: Thomas Fleming | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | First Class Mail |
| Fanfare Sports Entertainment | 4308 S Westnedge Ave | Kalamazoo, MI 49008 | | | tfleming@fanfareland.com | Email |
| Fangoria Publishing, LLC | 2566 Overland Ave, Ste 104 180 | Los Angeles, CA 90064 | | | | First Class Mail |
| Fanroll | Attn: David Silver | 10330 Statteheard Dr | Cincinnati, OH 45242 | | | First Class Mail |
| Fanroll | Attn: David Silver | 10330 Statteheard Dr | Cincinnati, OH 45242 | | dasilvio@yahoo.com | Email |
| Fanroll LLC | 3236 Illinois Rd | Ft Wayne, IN 46802 | | | | First Class Mail |
| Fanroll LLC | Attn: David Silver | 10330 Statteheard Dr | Cincinnati, OH 45242 | | | First Class Mail |
| Fanroll LLC | 3236 Illinois Rd | Fort Wayne, IN 46802 | | | | First Class Mail |
| Fanroll LLC | Attn: David Silver | Ft Wayne, IN 46802 | | | wholesale@maillerofunaral.com | Email |
| Fanroll LLC | Attn: David Silver | 10330 Statteheard Dr | Cincinnati, OH 45242 | | dasilvio@yahoo.com | Email |
| Fans 4 Farmers | 4005 W Federal Way | Queen Creek, AZ 85142 | | | | First Class Mail |
| Fans 4 Farmers | 4005 W Federal Way | Queen Creek, AZ 85142 | | | | First Class Mail |
| Fans 4 Farmers | Attn: Lauri Tubbor | 4005 W Federal Way | Queen Creek, AZ 85142 | | blueroofs@hotmail.com | Email |
| Fantaco | 1313 Westgate Drive Unit 40B | Leland, NC 28451 | | | | First Class Mail |
| Fantace Enterprises LLC | Attn: Tom Skuton | 240 N 25th St | Wilmington, NC 28405 | | | First Class Mail |
| Fantace Enterprises LLC | Attn: Tom Skuton | 240 N 25th St | Wilmington, NC 28405 | | TOM@FANTACO.NET | Email |
| Fantagraphics Books Inc | 7563 Lake City Way Ne | Seattle, WA 98115 | | | | First Class Mail |
| Fantagraphics Books Inc | Attn: Martin | 7563 Lake City Way Ne | Seattle, WA 98115 | | | First Class Mail |
| Fantagraphics Books Inc | 7563 Lake City Way Ne | Seattle, WA 98115 | | | | First Class Mail |
| Fantagraphics Books Inc | Attn: Martin Brand | Attn: Martin Brand | 7563 Lake City Way Ne | Seattle, WA 98115 | | First Class Mail |
| Fantagraphics Books Inc | Attn: Gary Groth | 7563 Lake City Way NW | Seattle, WA 98115 | | accounting@fantagraphics.com | Email |
| Fantassopht Tuxber Oy | Attn: Lauri Tubber | Tulppatie 8 | Helsinki, 00880 | Finland | | First Class Mail |
| Fantassopht Tuxber Oy | Tulppatie 8 | Helsinki, 880 | Finland | | | First Class Mail |
| Fantassopht Tuxber Oy | Attn: Lauri Tubber | Tulppatie 8 | Helsinki, 00880 | | ltubber@fantascapeiti.it | Email |
| Fantassopht Tuxber Oy | Tulppatie 8 | Helsinki, 880 | Finland | | | First Class Mail |
| Fantassopht Tuxber Oy 1 | Attn: Lauri Tubber | Bulch'S Bay Trucking | c/o Green Worldwide Shipping | 475 Doughty Blvd | Inwood, NY 11096 | First Class Mail |
| Fantassopht Tuxber Oy 1 | Attn: Lauri Tubber | Bulch'S Bay Trucking | c/o Green Worldwide Shipping | 475 Doughty Blvd | Inwood, NY 11096 | lonkka@fantascapeiti.com | Email |
| Fantasium Comics | Attn: Paula Or Barry | Suite 12A | 1500 S 336Th Street | Federal Wav, WA 98003 | | First Class Mail |
| Fantasium Comics | Suite 12A | 1500 S 336Th Street | Federal Wav, WA 98003 | | | First Class Mail |
| Fantasium Comics | Attn: Paula Or Barry | Suite 12A | 1500 S 336Th Street | Federal Wav, WA 98003 | buver@fantasiumcomics.com | Email |
| Fantask | c/o Dcv Air & Sea Inc | 3705 Wilson Rd Se | Atlanta, GA 30354 | | | First Class Mail |
| Fantask | Attn: Melanie Harris | c/o Dcv Air & Sea Inc | 3705 Wilson Rd Se | Atlanta, GA 30354 | expat-atl@us.dsv.com ; andrew.foresner@us.dsv.com | Email |
| Fantask A/S | Skt. Pederstraede 18 | Copenhagen, K 1453 | Denmark | | | First Class Mail |
| Fantask A/S | Skt. Pederstraede 18 | Copenhagen, K 1453 | Denmark | | | First Class Mail |
| Fantask A/S | Attn: Mette | Skt. Pederstraede 18 | Copenhagen, K 1453 | Denmark | fantask@fantask.dk | Email |
| Fantasma Toys Inc | 189 Berdan Ave, Unit 401 | Wayne, NJ 07470 | | | | First Class Mail |
| Fantasma Toys Inc | 189 Berdan Ave, Unit 401 | Wayne, NJ 07470 | | | JJLIANNO@FANTASMAMAGIC.COM | Email |
| Fantastic Collectibles & Gift | 162 W Center Street | Manteca, CA 95336 | | | | First Class Mail |
| Fantastic Collectibles & Gift | Attn: Richard Sr Or Jr | 162 W Center Street | Manteca, CA 95336 | | | First Class Mail |
| Fantastic Collectibles & Gift | 162 W Center Street | Manteca, CA 95336 | | | richs1141@msn.com | Email |
| Fantastic Comics LLC | Attn: Uei Carter | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94709 | | First Class Mail |
| Fantastic Comics LLC | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94704 | | | First Class Mail |
| Fantastic Comics LLC | Attn: Uei | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94709 | uei@fantasticcomics.net; jeffrey@fantasticcomics.net | Email |
| Fantastic Comics LLC | Attn: Uei Carter | 1708 Martin Luther King Jr Way | Berkeley, CA 94704 | | uei@fantasticcomics.net | Email |
| Fantastic Comics LLC | 1708 Martin Luther King Jr Way | Ste A | Berkeley, CA 94704 | | uei@fantasticcomics.net | Email |
| Fantastic Games | Attn: Nicholas Jones | 7543 Osceola Polk Line Rd | Davenport, FL 33896 | | | First Class Mail |
| Fantastic Games | Attn: Nicholas Jones | 7543 Osceola Polk Line Rd | Davenport, FL 33896 | | ilovedicemedia@offbeat.com | Email |
| Fantastic Planet | 164 Boynton Avenue Suite 203 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Fantastic Planet | Attn: Donna Sica | 164 Boynton Avenue Suite 203 | Plattsburgh, NY 12901 | | | First Class Mail |
| Fantastic Planet | 164 Boynton Avenue Suite 203 | Plattsburgh, NY 12901 | | | fantastic.planet@verizon.net | Email |
| Fantastic Store Gmbh | Attn: Werner Kempar | Bonner Strasse 9 | Koeln, D-50677 | Germany | | First Class Mail |
| Fantastic Store Gmbh | Bonner Strasse 9 | Koeln, D-50677 | Germany | | | First Class Mail |
| Fantastic Store Gmbh | Attn: Werner Kempar | Bonner Strasse 9 | Koeln, D-50677 | Germany | fantasticstore@comic-heaven.de | Email |
| Fantastic Toupe Inc | 5288 Merrick Road | Massapequa, NY 11758 | | | | First Class Mail |
| Fantastic Toupe Inc | Attn: Joe | 5288 Merrick Road | Massapequa, NY 11758 | | | First Class Mail |
| Fantastic Toupe Inc | 5288 Merrick Road | Massapequa, NY 11758 | | | akkf74@optonline.net | Email |
| Fantastic Toyz Inc | 112 Ivy Lane | Lido Beach, NY 11561 | | | | First Class Mail |
| Fantastic Toyz Inc | Attn: Christopher | 112 Ivy Lane | Lido Beach, NY 11561 | | | First Class Mail |
| Fantastic Toyz Inc | 112 Ivy Lane | Lido Beach, NY 11561 | | | christopherray@gmail.com | Email |
| Fantastic World Comics LLC | 9393 N 90Th Street | Suite 119 | Scottsdale, AZ 85258 | | | First Class Mail |
| Fantastic World Comics LLC | Attn: Bill/John/Susan | 9393 N 90Th Street | Suite 119 | Scottsdale, AZ 85258 | | First Class Mail |
| Fantastic World Comics LLC | 9393 N 90Th Street | Suite 119 | Scottsdale, AZ 85258 | | wpomsett@gmail.com | Email |
| Fantastico | Blvd Manuel Avila Camacho 1675 | Mexico City, DF 53100 | Mexico | | | First Class Mail |
| Fantastico | Blvd Manuel Avila Camacho 1675 | Mexico City, DF 53100 | Mexico | | | First Class Mail |
| Fantastico Comic S De Rl De Cv | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | | First Class Mail |
| Fantastico Comic S De Rl De Cv | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | miguelfn@fantasticocomic.com; juan@fantasticocomic.com | Email |
| Fantastico Comics 1 De Rldvcv | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | | First Class Mail |
| Fantastico Comics 1 De Rldvcv | Felix Cuevas #835 Planta Alta | Col. Del Valle | Mexico City, DF 3100 | Mexico | miguelfn@fantasticocomic.com; juan@fantasticocomic.com | Email |
| Fantastico LLC | 1300 E Military Hwy Ste 281 | Pharr, TX 78577 | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fantastico LLC | 1330 E Military Hwy Ste 281 | Pharr, TX 78577 | | david@fantasticocomic.com; miguelm@fantasticocomic.com; juan@fantasticocomic.com | Email |
| Fantasy Bay LLC | 726 Broadway | Bayonne, NJ 07002 | | | First Class Mail |
| Fantasy Bay LLC | Attn: Sara Beirlo | 726 Broadway | Bayonne, NJ 07002 | | First Class Mail |
| Fantasy Bay LLC | Attn: Sara | 726 Broadway | Bayonne, NJ 07002 | | Email |
| Fantasy Bay LLC | 726 Broadway | Bayonne, NJ 07002 | | fantasybayllc@gmail.com | Email |
| Fantasy Books | 1113 E Main St | Belleville, IL 62220 | | | First Class Mail |
| Fantasy Books | 1113 E Main St | Belleville, IL 62220 | | | First Class Mail |
| Fantasy Books - Belleville | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | First Class Mail |
| Fantasy Books - Belleville | Attn: Steve, Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | First Class Mail |
| Fantasy Books - Belleville | Attn: Steve, Tony | Fantasy Books Inc | 1113 E Main Street | | info@fantasybookinc.com | Email |
| Fantasy Books & Games | Fantasy Books Inc | 1977 W Us Hwy 50 | Fairview Heights, IL 62208 | | First Class Mail |
| Fantasy Books & Games | Attn: Steve, Tony | 1977 W Us Hwy 50 | Fairview Heights, IL 62208 | | First Class Mail |
| Fantasy Books & Games | Fantasy Books Inc | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | First Class Mail |
| Fantasy Books Inc | Fantasy Books Inc | 1113 E Main Street | | rick@fantasybookinc.com; info@fantasybookinc.com | Email |
| Fantasy Books & Games | Attn: Steve, Tony | 1977 W Us Hwy 50 | Fairview Heights, IL 62208 | | fantasaxames1@att.net | Email |
| Fantasy Books & Games | Attn: Bob Borden | 2247 First Street | Livermore, CA 94550 | | fantasybooks2@att.net | Email |
| Fantasy Books & Games Inc | Attn: Bob Borden | 2247 First Street | Livermore, CA 94550 | | | First Class Mail |
| Fantasy Comics | 2595 N 1St Ave | Tucson, AZ 85719 | | fbg2x8@aol.com | First Class Mail |
| Fantasy Comics | Attn: Matt | 2595 N 1St Ave | Tucson, AZ 85719 | | | First Class Mail |
| Fantasy Comics | 2595 N 1St Ave | Tucson, AZ 85719 | | fantasycomics2595@gmail.com | Email |
| Fantasy Design LLC | dba Fantasy Gifts & Games | Attn: Trevor Whatley | 14240 Sullyfield Circle | Suite P | Chantilly, VA 20151 | First Class Mail |
| Fantasy Design LLC | dba Fantasy Gifts & Games | Attn: Trevor Whatley | 14240 Sullyfield Circle | Suite P | Chantilly, VA 20151 | hello@fantasygiftstore.com | Email |
| Fantasy Escape | 6148 Del Paz Dr | Colorado Spring, CO 80918 | | | First Class Mail |
| Fantasy Escape | Attn: John And Glen | 6148 Del Paz Dr | Colorado Spring, CO 80918 | | | First Class Mail |
| Fantasy Escape | Attn: Robert & Jennett | 309 Aragona Blvd | Suite 117 | Virginia Beach, VA 23462 | | First Class Mail |
| Fantasy Escape | 6148 Del Paz Dr | Colorado Spring, CO 80918 | | john.lee@fantasyescape.com | Email |
| Fantasy Escape | Attn: John And Glen | 6148 Del Paz Dr | Colorado Spring, CO 80918 | | fantasy2@cox.net | Email |
| Fantasy Factory, The | 2120 Hawthorne Trail | Lakeland, FL 33803 | | | First Class Mail |
| Fantasy Factory, The | 2120 Hawthorne Trail | Lakeland, FL 33803 | | tfflc461381@gmail.com | First Class Mail |
| Fantasy Factory, The | Attn: Richard Parker | 2120 Hawthorne Trail | Lakeland, FL 33803 | | | First Class Mail |
| Fantasy Factory, The | Attn: Richard Parker | 2120 Hawthorne Trail | Lakeland, FL 33803 | | tfflc461381@gmail.com | Email |
| Fantasy Forge | Attn: Dexton Armstrong | 7866 N Dornick Dr | Eagle Mountain, UT 84005 | | | First Class Mail |
| Fantasy Forge | Attn: Dexton Armstrong | 7866 N Dornick Dr | Eagle Mountain, UT 84005 | | fbkedonarmstrong@gmail.com | Email |
| Fantasy Fortress LLC | Attn: Nolan Cox | 4001 E Stan Schlueter Loop | Ste 106 | Killeen, TX 76542 | | First Class Mail |
| Fantasy Fortress LLC | Attn: Nolan Cox | 4001 E Stan Schlueter Loop | Ste 106 | Killeen, TX 76542 | fantasyfortressjeg@gmail.com | Email |
| Fantasy Games & Cards | Attn: Mark & Sandra | 52015 State Rd 933 | South Bend, IN 46637 | | | First Class Mail |
| Fantasy Games & Cards | Attn: Mark & Sandra | 52015 State Rd 933 | South Bend, IN 46637 | | mcracco@aol.com | Email |
| Fantasy Games LLC | Attn: Robbert Boschman, Brennan Arnold | 295 Highway 90 | Ste 9 | Bay St Louis, MS 39520 | | First Class Mail |
| Fantasy Games LLC | Attn: Robbert Boschman, Brennan Arnold | 295 Highway 90 | Ste 9 | Bay St Louis, MS 39520 | fantasygamesms@gmail.com | Email |
| Fantasy Mountain Board Gaming Corp | Attn: Benjamin, Lindsey Calloway, Thomas | 1213 Taft Hwy | Signal Mtn, TN 37377 | | | First Class Mail |
| Fantasy Mountain Board Gaming Corp | Attn: Benjamin, Lindsey Calloway, Thomas | 1213 Taft Hwy | Signal Mtn, TN 37377 | | ben@fantasymountainboardgaming.com | Email |
| Fantasy Prone, LLC | Attn: Jack Latner | 640 S San Vicente Blvd | Los Angeles, CA 90048 | | | First Class Mail |
| Fantasy Realm | 227 Pitt St | Cornwall, ON K6J 3P8 | Canada | | | First Class Mail |
| Fantasy Realm | Attn: Randa/ Cheryl Sauvé | 227 Pitt St | Cornwall, ON K6J 3P8 | Canada | | First Class Mail |
| Fantasy Realm | 227 Pitt St | Cornwall, ON K6J 3P8 | Canada | | rsauve12@cogeco.ca | Email |
| Fantasy Shop (Kc) | Attn: David & Keli Wallace | 10560 Baptist Church Rd | St Louis, MO 63128 | | | First Class Mail |
| Fantasy Shop (Kc) | Attn: David & Keli Wallace | 10560 Baptist Church Rd | St Louis, MO 63128 | | fantasyshopoffice@gmail.com; fantasyshopkohala@gmail.com | Email |
| Fantasy Shop (Mw) | Attn: David & Keli Wallace | 7329 Manchester Rd | Saint Louis, MO 63143 | | | First Class Mail |
| Fantasy Shop (Mw) | Attn: David & Keli Wallace | 7329 Manchester Rd | Saint Louis, MO 63143 | | fantasyshopoffice@gmail.com; fantasyshopkohala@gmail.com | Email |
| Fantasy Shop (Sc) | Attn: David & Keli Wallace | 2125 Zumbehl Rd | St Charles, MO 63303 | | | First Class Mail |
| Fantasy Shop (Sc) | Attn: David & Keli Wallace | 2125 Zumbehl Rd | St Charles, MO 63303 | | fantasyshopoffice@gmail.com; fantasyshopkohala@gmail.com | Email |
| Fantasy Shop Inc | Attn: Dave Wallace - Owner | Po Box 1014 | St Charles, MO 63302 | | | First Class Mail |
| Fantasy Shop Inc | Po Box 1014 | St Charles, MO 63302 | | | First Class Mail |
| Fantasy Shop Inc | Attn: Dave Wallace - Owner | Po Box 1014 | St Charles, MO 63302 | | fantasysgames@gmail.com | Email |
| Fantasy Toy, LLC | Attn: Robert Deggas | 317 Carnaby Ct | Virginia Beach, VA 23454 | | | First Class Mail |
| Fantasy Toy, LLC | Attn: Robert Deggas | 984 First Colonial Rd | Suite 305 | Virginia Beach, VA 23454 | | First Class Mail |
| Fantasy Toy, LLC | Attn: Robert Deggas | 317 Carnaby Ct | Virginia Beach, VA 23454 | | support@fantasytoy.com | Email |
| Fantasy Zone | 7610 Post Road | North Kingstown, RI 02852 | | | First Class Mail |
| Fantasy Zone | Attn: Michael H. Taylor | 7610 Post Road | North Kingstown, RI 02852 | | | First Class Mail |
| Fantasy Zone | 7610 Post Road | North Kingstown, RI 02852 | | fzcomics@verizon.net | Email |
| Famtazs Edge Coffee & Games, LLC | dba Fantazs Edge | Attn: Joshua West, Daniel Aaron | 4026 Scotford Dr | Chesapeake, VA 23321 | | First Class Mail |
| Famtazs Edge Coffee & Games, LLC | dba Fantazs Edge | Attn: Joshua West, Daniel Aaron | 4026 Scotford Dr | | oohwest@fantazsedge.com | Email |
| Fantom Comics LLC | Attn: Matthew Klokel | 2010 P St Nw | Suite 1 | Washington, DC 20036 | | First Class Mail |
| Fantom Comics LLC | Attn: Matthew Klokel | 2010 P St Nw | Suite 1 | Washington, DC 20036 | OWNER@FANTOMCOMICS.COM | Email |
| Fantom Comics LLC | Attn: Matthew Klokel | C/O David Bishop | 2010 P Street Nw Ste 3 | Washington, DC 20036 | | First Class Mail |
| Fantom Comics LLC | C/O David Bishop | 2010 P Street Nw Ste 3 | Washington, DC 20036 | | | First Class Mail |
| Fantom Comics, Llc | Attn: David Bishop | C/O David Bishop | 2010 P Street Nw Ste 3 | Washington, DC 20036 | | First Class Mail |
| Fantom Comics, Llc | C/O David Bishop | 2010 P Street Nw Ste 3 | Washington, DC 20036 | | info@fantomcomics.com | Email |
| Fanwraps Inc | P.O. Box 635 | Union, ME 04862 | | | First Class Mail |
| Fanwraps Inc | P.O. Box 635 | Union, ME 04862 | | NICK@FANWRAPS.COM | Email |
| Fapeks Family Projects LLC, The | Attn: Andrea Perez | 7934 East Dr | Apt 206 | North Bay Village, FL 33141 | | First Class Mail |
| Fapeks Family Projects LLC, The | Attn: Andrea Perez | 7934 East Dr | Apt 206 | North Bay Village, FL 33141 | info.fapeksboxes@hotmail.com | Email |
| Far Horizon Gaming LLC | 1024 28Th St Se | Wyoming, MI 49509 | | | First Class Mail |
| Far Horizon Gaming LLC | Attn: Jesse Graves, Andrew Jenkinson | 1024 28th St Sw | Wyoming, MI 49509 | | | First Class Mail |
| Far Horizon Gaming LLC | Attn: Andrew, Jesse, Ryan | 1024 28Th St Sw | Wyoming, MI 49509 | | | First Class Mail |
| Far Horizon Gaming LLC | Attn: Jesse Graves, Andrew Jenkinson | 1024 28th St Sw | Wyoming, MI 49509 | | navont.ryan@gmail.com | Email |
| Far Horizon Gaming LLC | Attn: Jesse Graves, Andrew Jenkinson | 1024 28th St Sw | Wyoming, MI 49509 | | farharboorgaming@gmail.com | Email |
| Far West Toyz | 538 North 750 East | Bountiful, UT 84010 | | | First Class Mail |
| Far West Toyz | Attn: Trisha, Nik | 538 North 750 East | Bountiful, UT 84010 | | | First Class Mail |
| Far West Toyz | 538 North 750 East | Bountiful, UT 84010 | | etoyboy24@hotmail.com | Email |
| Faraos Cigarer | Skindergade 27 | København K, 1159 | Denmark | | | First Class Mail |
| Faraos Cigarer Aps | Attn: Thomas Kirkmel | Dsv Air & Sea Inc | 3717 Wilson Rd St Se Ste 100 | Atlanta, GA 30354 | | First Class Mail |
| Faraos Cigarer Aps | Attn: Jonas Cleemann | Skindergade 27 | København K, 1159 | Denmark | | First Class Mail |
| Faraos Cigarer Aps | Skindergade 27 | København K, 1159 | Denmark | | mikkel@faraos.dk | Email |
| Faraos Cigarer Aps | Attn: Jonas Cleemann | Skindergade 27 | København K, 1159 | Denmark | | jonas@faraos.dk | Email |
| Faraos Cigarer Aps | Attn: Thomas Kirkmel | Dsv Air & Sea Inc | 3717 Wilson Rd St Se Ste 100 | Atlanta, GA 30354 | mikkel@faraos.dk | Email |
| Faraos Cigarer Aps Sea Freight | Attn: Faraos Sea Freight | Skindergade 27 | København K, 1159 | Denmark | | First Class Mail |
| Farfaraways.com LLC | 12729 Tierra Sonora | El Paso, TX 79938 | | | First Class Mail |
| Farfaraways.com LLC | Attn: Paul Jaminevski | 12729 Tierra Sonora | El Paso, TX 79938 | | | First Class Mail |
| Farfaraways.com LLC | 12729 Tierra Sonora | El Paso, TX 79938 | | farfarawaycomics@yahoo.com | Email |
| Farmington Libraries | 6 Monteith Dr | Farmington, CT 06032 | | | First Class Mail |
| Farmington Libraries | Attn: Shana | 6 Monteith Dr | Farmington, CT 06032 | | | First Class Mail |
| Farmington Libraries | 6 Monteith Dr | Farmington, CT 06032 | | sshea@farmingtonlibraries.org | Email |
| Farmscape Gaming | Attn: Thomas Wm Farr | 3620 Mt Pinos Wy, Ste 201 | Frazier Park, CA 93225 | | | First Class Mail |
| Farmscape Gaming | Attn: Thomas Wm Farr | 3620 Mt Pinos Wy, Ste 201 | Frazier Park, CA 93225 | | earlhorsefleet.com | Email |
| Fascinations Inc | 19224 Des Moines Way S, Ste 100 | Seattle, WA 98148 | | | First Class Mail |
| Fascinations Inc | 19224 Des Moines Way S, Ste 100 | Seattle, WA 98148 | | NNOEdFASCINATIONS.COM | First Class Mail |
| Fashine Co | 234 Schramm Loop | Stephens City, VA 22655 | | | First Class Mail |
| Fashine Co | Attn: Adeline | 234 Schramm Loop | Stephens City, VA 22655 | | adeleta.fashina@gmail.com | First Class Mail |
| Fashine Co | 234 Schramm Loop | Stephens City, VA 22655 | | adeleta.fashina@gmail.com | Email |
| Fashion & More | Attn: Samuel Trieger | c/o Samuel Trieger | 100 Ny 59, Ste 119 | Suffern, NY 10901 | | First Class Mail |
| Fashion & More | Attn: Samuel Trieger | c/o Samuel Trieger | 100 Ny 59, Ste 119 | Suffern, NY 10901 | healthbmindsdsdusa@gmail.com | Email |
| Fast Trek Corp | 7050 N Cedar Ave | Fresno, CA 93720 | | | First Class Mail |
| Fast Trek Corp | Attn: Muhammad James | 7050 N Cedar Ave | Fresno, CA 93720 | | sales@themjaus.com | Email |
| Fast Trek Corp | 7050 N Cedar Ave | Fresno, CA 93720 | | sales@themjaus.com | First Class Mail |
| Fat Cat Collectibles LLC | Attn: Marc Moore | 825 Bilglade Drive | Biloxi, MS 39532 | | | First Class Mail |
| Fat Cat Collectibles LLC | Attn: Marc Moore | 825 Bilglade Drive | Biloxi, MS 39532 | | fatcatcollectibles@yahoo.com | Email |
| Fat Cat Comics | Attn: Towna Lewis | P.O. Box 40 | Johnson City, NY 13790-0040 | | | First Class Mail |
| Fat Cat Comics | Attn: Towna Lewis | P.O. Box 40 | Johnson City, NY 13790-0040 | | towna@fatcatcomics.net | Email |
| Fat Dutchies Comic Shoppe Inc | Attn: Roy Prince | Roy Prince | 980 Evanston Terrace | Lake Zurich, IL 60047 | | First Class Mail |
| Fat Dutchies Comic Shoppe Inc | Roy Prince | 980 Evanston Terrace | Lake Zurich, IL 60047 | | | First Class Mail |
| Fat Dutchies Comic Shoppe Inc | Attn: Roy Prince | Roy Prince | 980 Evanston Terrace | | fatdutchies@yahoo.com | Email |
| Fat Jack's Comicrypt | 521 White Horse Drive | Oaklyn, NJ 08107 | | | First Class Mail |
| Fat Jack's Comicrypt | Attn: Michael A. Herrera | 521 White Horse Drive | Oaklyn, NJ 08107 | | | First Class Mail |
| Fat Jack's Comicrypt | 521 White Horse Drive | Oaklyn, NJ 08107 | | fjcmike@comcast.net; fatjacks@comcast.net | Email |
| Fat Jack's Comicrypt | Attn: Michael A. Herrera | 521 White Horse Drive | Oaklyn, NJ 08107 | | fjcmike@comcast.net | Email |
| Fat Moose Enterprises Inc | Attn: Ron Strasser | 2080 75Th Place Se Apt 203 | Mercer Island, WA 98040 | | | First Class Mail |
| Fat Moose Enterprises Inc | Attn: Ron Strasser | 2080 75Th Place Se Apt 203 | Mercer Island, WA 98040 | | | First Class Mail |
| Fat Moose Enterprises Inc | Attn: Ron Strasser | Attn: Ron Strasser | 2080 75Th Place Se Apt 203 | Mercer Island, WA 98040 | fatmoose7@aol.com | Email |
| Fat Ogre Games | Attn: Robert M | 525 Sawdust Rd | Suite #101 | The Woodlands, TX 77380 | | First Class Mail |
| Fat Ogre Games | Attn: Robert M | 525 Sawdust Rd | Suite #101 | The Woodlands, TX 77380 | | First Class Mail |
| Fat Ogre Games & Comics Inc | Attn: Dennis & Clifford | 525 Sawdust Rd | Ste 101 | Spring, TX 77380 | | First Class Mail |
| Fat Ogre Games & Comics Inc | 525 Sawdust Rd | Ste 101 | Spring, TX 77380 | | info@fatogre.com | Email |
| Fat Raccoon LLC | 8812 E Little Doe Run | Madison, IN 47250 | | | First Class Mail |
| Fat Raccoon LLC | Attn: Helienna Hayes | 8812 E Little Doe Run | Madison, IN 47250 | | faraccoonmpany@gmail.com | First Class Mail |
| Fate & Fury Games | Attn: Joseph Cochran | 11017 Ne Burton Rd | Vancouver, WA 98662 | | | First Class Mail |
| Fate & Fury Games | Attn: Joseph Cochran | 11017 Ne Burton Rd | Vancouver, WA 98662 | | thenerds@fateandfurygames.com | First Class Mail |
| Fate & Fury Games LLC | Attn: Joseph Cochran | 11017 Ne Burton Rd | Vancouver, WA 98662 | | | First Class Mail |
| Fate And Fury Games Llc | Attn: Joseph | 11017 Ne Burton Rd | Vancouver, WA 98662 | | thenerds@fateandfurygames.com | Email |
| Fatgeekief Inc | Attn: Jessica/Pauls/Tatsu | 1815 E Park Row Dr | Arlington, TX 76010 | | | First Class Mail |
| Fatgeekief Inc | Attn: Jessica/Pauls/Tatsu | 1815 E Park Row Dr | Arlington, TX 76010 | | saleofatgeekstuff.net | Email |
| Fathom Events | Attn: Clarissa Hughes | Attn: Clarissa Hughes | 4465 Greenwood Plz Blvd Ste550 | Centennial, CO 80111 | | First Class Mail |
| Fathom Events | Attn: Clarissa Hughes | 4465 Greenwood Plz Blvd Ste550 | Centennial, CO 80111 | | | First Class Mail |
| Fatsuma Toys | Fatsuma Corporation | 21147 W Ohio St | Chicago, IL 60612 | | | First Class Mail |
| Fatsuma Toys | Attn: J P / Manon | Fatsuma Corporation | 21147 W Ohio St | Chicago, IL 60612 | purchasing@fatsuma.com | First Class Mail |
| Fautme Altamirano | 4518 Lafayette St | Ft Wayne, IN 46806 | | | First Class Mail |
| Fautme Altamirano | 4518 Lafayette St | Ft Wayne, IN 46806 | | fautme03@gmail.com | Email |
| Faye Lorraine D Guzman Beten | dba Beten Enterprises | Attn: Faye Lorraine Beten | 2719 W 235th St | Unit B | Torrance, CA 90505 | | First Class Mail |
| Faye Lorraine D Guzman Beten | dba Beten Enterprises | Attn: Faye Lorraine Beten | 2719 W 235th St | Unit B | Torrance, CA 90505 | railee@betenterprises.com | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fayetteville Public Library | Attn: Hotspur | Hotspur Closoer | 401 W Mountain St | Fayetteville, AR 72701 | | First Class Mail |
| Fayetteville Public Library | Hotspur Closoer | 401 W Mountain St | Fayetteville, AR 72701 | | | First Class Mail |
| Fayetteville Public Library | Attn: Hotspur | Hotspur Closoer | 401 W Mountain St | Fayetteville, AR 72701 | hclosoer@faylib.org | First Class Mail |
| Fbz: Lazer Sales Inc | Attn: Eliezer Miller | Rm#3 | 220 Centrepart Parkway | Fredericksburg, VA 22406 | | First Class Mail |
| Fbz: Lazer Sales Inc | Attn: Eliezer Miller | Rm#3 | 220 Centrepart Parkway | Fredericksburg, VA 22406 | newberrddiscount@gmail.com | Email |
| Fc Cards | Attn: Clayton Gretzner | 653 Sw Capital Ave | Battle Creek, MI 49014 | | | First Class Mail |
| Fc Cards | Attn: Clayton Gretzner | 653 Sw Capital Ave | Battle Creek, MI 49014 | | clayton4883@yahoo.com | Email |
| Fearless Enterprises Fl | Attn: Crystal Giesecke | 4255 Us 1 South, Ste LB 175 | St Augustine, FL 32086 | | | First Class Mail |
| Fearless Enterprises Fl | Attn: Crystal Giesecke | 4255 Us 1 South, Ste LB 175 | St Augustine, FL 32086 | calisecke@fearlessenterprisesfl.com | | First Class Mail |
| Fearless Enterprises Fl LLC | Attn: Crystal Giesecke | St Augustine, FL 32086 | | | | First Class Mail |
| Fearless Enterprises Fl LLC | Attn: Crystal Giesecke | 4255 Us 1 South LB 175 | St Augustine, FL 32086 | | | First Class Mail |
| Fearless Enterprises Fl LLC | 4255 Us 1 South LB 175 | St Augustine, FL 32086 | | | CGiesecke@fearlessenterprisesfl.com | Email |
| Fed Usa LLC | 995 Delchester Rd | Newtown Square, PA 19073 | | | | First Class Mail |
| Fed Usa LLC | Attn: Sandra | 995 Delchester Rd | Newtown Square, PA 19073 | | | First Class Mail |
| Fed Usa LLC | 995 Delchester Rd | Newtown Square, PA 19073 | | | feduaupspring@gmail.com | Email |
| Federal Insurance Co | c/o Chubb | Attn: Legal | 1133 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Federal Insurance Co | c/o Chubb | Attn: Legal | 15 Mountain View Rd | Warren, NJ 07061-1615 | | First Class Mail |
| Federal Trade Commission | 600 Pennsylvania Ave NW | Washington, DC 20580 | | | | First Class Mail |
| Federation Comics | Attn: John Costa | 3065 Cranberry Hwy Unit B17 | East Wareham, MA 02538 | | | First Class Mail |
| Federation Comics | 3065 Cranberry Hwy Unit B17 | East Wareham, MA 02538 | | | | First Class Mail |
| Federation Comics | Attn: John Costa | 3065 Cranberry Hwy Unit B17 | East Wareham, MA 02538 | john@fedcomix.com | | Email |
| Federation Comics | 3065 Cranberry Hwy Unit B17 | East Wareham, MA 02538 | | | fedcomix@gmail.com | Email |
| FedEx | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First Class Mail |
| FedEx | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First Class Mail |
| FedEx | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First Class Mail |
| FedEx | P.O. Box 7221 | Pasadena, CA 91109-7321 | | | | First Class Mail |
| FedEx | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First Class Mail |
| FedEx Corporation | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First Class Mail |
| FedEx Freight | Dept 1A | P.O. Box 21415 | Pasadena, CA 91185 | | | First Class Mail |
| FedEx Freight | Dept CH | Palatine, IL 60055-0306 | | | | First Class Mail |
| FedEx Freight | Dept CH | P.O. Box 10306 | Palatine, IL 60055-0306 | | | First Class Mail |
| FedEx Freight | Dept CH | P.O. Box 10306 | Palatine, IL 60055-0306 | | | First Class Mail |
| FedEx Freight | Dept LA | P.O. Box 21415 | Pasadena, CA 91185-1415 | | | First Class Mail |
| FedEx Freight | P.O. Box 223125 | Pittsburgh, PA 15251-2125 | | | | First Class Mail |
| FedEx Freight | P.O. Box 649001 | San Jose, CA 95164-9001 | | | | First Class Mail |
| FedEx Freight | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First Class Mail |
| FedEx Freight | Dept LA | P.O. Box 21415 | Pasadena, CA 91185-1415 | gjohlmaster@gpcited.com | | Email |
| FedLogics, Inc | P.O. Box 830144 | Philadelphia, PA 19182-0144 | | | | First Class Mail |
| FedEx Trade Network | Box 916200 | P.O. Box 4090 | Station A | Toronto, ON M5W 0E9 | Canada | First Class Mail |
| FedEx Trade Network | P.O. Box 916200 | P.O. Box 4090, Stn A | Toronto, ON M5W 0E9 | Canada | | First Class Mail |
| FedEx/536817680 | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First Class Mail |
| FedEx/1978-6070-7 | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First Class Mail |
| Feedonomics Holdings, LLC | dba Feedonomics | 11305 Four Points Dr, Bldg II, Ste 100 | Austin TX 78726 | | | First Class Mail |
| Feedonomics Holdings, LLC | dba Feedonomics | 11305 Four Points Dr, Bldg II, Ste 100 | Austin TX 78726 | accounting@feedonomics.com | | Email |
| Felger Hart Inc | 5049 N State Rd 1 | Ossian, IN 46777 | | | | First Class Mail |
| Felger Hart Inc | 5049 N State Rd 1 | Ossian, IN 46777 | | | edgardo@theplotcoulderrcompany.co.uk | First Class Mail |
| Felcra's General Merchandise | Attn: Feliciano Dosman | C/O Feliciano Dosman | 616 New Jersey Ave | Riverside, NJ 08075 | | First Class Mail |
| Felcra's General Merchandise | C/O Feliciano Dosman | 616 New Jersey Ave | Riverside, NJ 08075 | | | First Class Mail |
| Felcra's General Merchandise | Attn: Feliciano Dosman | C/O Feliciano Dosman | 616 New Jersey Ave | Riverside, NJ 08075 | fdosman@comcast.net | First Class Mail |
| Fellowship Hobby & Games LLC | Attn: Daniel Stevens | 1730 N Fm 1626 | Buda, TX 78610 | | | First Class Mail |
| Fellowship Hobby & Games LLC | Attn: Daniel Stevens | 1730 N Fm 1626 | Buda, TX 78610 | dstevens@fellowshiphg.com | | Email |
| Fenix Comix LLC | Jennifer Hill | 361 Legend Ln, Ste A | Peculiar, MO 64078 | | | First Class Mail |
| Fenix Comix Llc | Attn: Ricky /Erica/Jennif | Jennifer Hill | 361 Legend Ln, Ste A | Peculiar, MO 64078 | | First Class Mail |
| Fenix Comix Llc | Jennifer Hill | 361 Legend Ln, Ste A | Peculiar, MO 64078 | jlhill307@gmail.com | | Email |
| Ferre Rising Comics, LLC | 5521 66Th Pl | Kenosha, WI 53142 | | | | First Class Mail |
| Ferre Rising Comics, LLC | 5521 66Th Pl | Kenosha, WI 53142 | | | | First Class Mail |
| Ferre Rising Comics, LLC | 5521 66Th Pl | Kenosha, WI 53142 | | | tfeefriedraptor@hotmail.com | Email |
| Ferre Rising Comics | 18850 Se 265Th St | Covington, WA 98042 | | | | First Class Mail |
| Ferre Rising Comics | Attn: Jonathan | 18850 Se 265Th St | Covington, WA 98042 | | | First Class Mail |
| Ferre Rising Comics | 18850 Se 265Th St | Covington, WA 98042 | | | jhumphrey1980@protonmail.com | Email |
| Fernatics | 50 Main St | Hebron, CT 06248 | | | | First Class Mail |
| Fernatics | Attn: Brian Fenn | 50 Main St | Hebron, CT 06248 | | | First Class Mail |
| Fernatics | 50 Main St | Hebron, CT 06248 | | | fernatics@gmail.com | Email |
| Ferreville District Library | 400 W Main St | Ferreville, MI 49408 | | | | First Class Mail |
| Ferreville District Library | 400 W Main St | Ferreville, MI 49408 | | | | First Class Mail |
| Ferreville District Library | 400 W Main St | Ferreville, MI 49408 | | | eavere@llcass.org | Email |
| Ferventi Comics | Attn: Tom Fenaglio | 3500 Player Court | Aurora, IL 60504 | | | First Class Mail |
| Ferventi Geek | Hc 01 Box 10703 | Arecibo, PR 00612 | | | | First Class Mail |
| Ferveneo Geek | Attn: Edgardo/Neftsue | Hc 01 Box 10703 | Arecibo, PR 00612 | | | First Class Mail |
| Ferveneo Geek | Hc 01 Box 10703 | Arecibo, PR 00612 | | | edgardoolivel@gmail.com | Email |
| Fervenologeek | Attn: Edgardo Olivera | Bo Trinidad Sector Los Garcaputos Km 55.9 | P.O. Box 115 | Barcereneta, PR 00617 | | First Class Mail |
| Fervenologeek | Attn: Edgardo Olivera | Bo Trinidad Sector Los Garcaputos Km 55.9 | P.O. Box 115 | Barcereneta, PR 00617 | edgardoolivera011@gmail.com | Email |
| Fenrir Publications, LLC | 423 S Main St, Ste 1 | Aberdeen, SD 57401 | | | | First Class Mail |
| Fenrir Publications, LLC | 423 S Main St, Ste 1 | Aberdeen, SD 57401 | | | TROY@MCQUILLENCREATIVE.COM | Email |
| Fenris Publishing Ltd | 4580 Betterment Springs | Betterment, AZ 86015 | | | | First Class Mail |
| Fenris Publishing Llc | Attn: David Prieto | 4580 Betterment Springs | Betterment, AZ 86015 | | | First Class Mail |
| Ferndale Area District Library | 222 E Nine Mile Rd | Ferndale, MI 48220 | | | | First Class Mail |
| Ferndale Area District Library | 222 E Nine Mile Rd | Ferndale, MI 48220 | | | kricket@fadl.org | Email |
| Fetts Hutt | Attn: Kyle, Anastasia Fett | 223 N Main St | Austin, MN 55912 | | | First Class Mail |
| Fetts Hutt | Attn: Kyle, Anastasia Fett | 223 N Main St | Austin, MN 55912 | fettshutt@hotmail.com | | Email |
| Fever Dream LLC | Attn: Michael Lefever | 104 1St St | Fort Payne, AL 35967 | | | First Class Mail |
| Fever Dream LLC | Attn: Michael Lefever | 104 1St St | Fort Payne, AL 35967 | feverdreamfortpayne@gmail.com | | First Class Mail |
| Fever Pitch Sports Cards & Collectibles | 2138 Saw Mill River Rd | Yorktown Height, NY 10598 | | | | First Class Mail |
| Fever Pitch Sports Cards & Collectibles | 2138 Saw Mill River Rd | Yorktown Height, NY 10598 | | | feverpitch2021@gmail.com | First Class Mail |
| Fewture Inc | 3121 Mickle Ave | Apt 1 | Bronx, NY 10469 | | | First Class Mail |
| Fewture Inc | Attn: Amara | 3121 Mickle Ave | Apt 1 | Bronx, NY 10469 | | First Class Mail |
| Fewture Inc | 3121 Mickle Ave | Apt 1 | Bronx, NY 10469 | | supphory@fewture.com | Email |
| Ff Comics LLC | dba Famous Faces & Funnies Two | Attn: Richard "Rick" Shea | 801 N Congress Ave, Ste 604 | Boynton Beach, FL 33426 | | First Class Mail |
| Ff Comics LLC | dba Famous Faces & Funnies Two | Attn: Richard "Rick" Shea | 801 N Congress Ave, Ste 604 | Boynton Beach, FL 33426 | fffcomics2@gmail.com | Email |
| Fg & Co LLC | 101 North F Street | Salida, CO 81201 | | | | First Class Mail |
| Fg & Co LLC | Attn: David & Jeffrey | 101 North F Street | Salida, CO 81201 | | | First Class Mail |
| Fg & Co LLC | 101 North F Street | Salida, CO 81201 | | | Staff@fantasygamesandcomics.com | Email |
| Fh Goods Inc | 5213 Longate Ct Unit 438 | Burke, VA 22015 | | | | First Class Mail |
| Fh Goods Inc | Attn: Nand, Samir, Walt | 5213 Longate Ct Unit 438 | Burke, VA 22015 | | | First Class Mail |
| Fh Goods Inc | 5213 Longate Ct Unit 438 | Burke, VA 22015 | | | fahimthakersikstollectibles.com | Email |
| Fh Goods, LLC | Attn: Fahim Hakim | 5213 Longate Ct | Burke, VA 22015 | | | First Class Mail |
| Fh Goods, LLC | Attn: Fahim Hakim | 5213 Longate Ct | Burke, VA 22015 | hakimfl13@hotmail.com | | First Class Mail |
| Fiction Boulevard LLC | Attn: Thomas Moore | 1712 W University Ave | Muncie, IN 47303 | | | First Class Mail |
| Fiction Boulevard LLC | Attn: Thomas Moore | 1712 W University Ave | Muncie, IN 47303 | fictionboulevard@gmail.com | | First Class Mail |
| Fidelity Mechanical Services | 25 Lewiston Cir | Sparks, MD 21152 | | | | First Class Mail |
| Fidelity Power Systems | 25 Lewiston Cir | Sparks, MD 21152 | | | | First Class Mail |
| Field Six | Attn: Louis Gonzalez | 11895 Hedgewood Dr | Suite 325 | Woodbridge, VA 22193 | | First Class Mail |
| Field Six | Attn: Louis Gonzalez | 11895 Hedgewood Dr | Suite 325 | Woodbridge, VA 22193 | louis@fieldsix.store | Email |
| Fieldhouse Collectibles LLC | Attn: James Cochran/F | 6616 Valley Forge Ct | Indianapolis, IN 46237 | | | First Class Mail |
| Fieldhouse Collectibles LLC | Attn: James Cochran/F | 6616 Valley Forge Ct | Indianapolis, IN 46237 | fhcllc@gmail.com | | First Class Mail |
| Fiery Studios Inc | 209 W Dutton | Kalamazoo, MI 49007 | | | | First Class Mail |
| Fiery Studios Inc | 209 W Dutton | Kalamazoo, MI 49007 | | | FIREYSTUDIO@HOTMAIL.COM | Email |
| Fifteen Two, LLC | dba House Rules Game Lounge | Attn: Brian Beaucher | 404 Iotta Ave Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Fifteen Two, LLC | dba House Rules Game Lounge | Attn: Brian Beaucher | 404 Iotta Ave Sw | Grand Rapids, MI 49503 | play@houserulesloungecom | Email |
| Fifteen-Two Enterprises LLC | dba Dragon's Lair Comics & Fantasy | Attn: Angela Blackmon, Jason Yackley | 2438 West Anderson Ln | Austin, TX 78757 | | First Class Mail |
| Fifteen-Two Enterprises LLC | dba Dragon's Lair Comics & Fantasy | Attn: Angela Blackmon, Jason Yackley | 2438 West Anderson Ln | Austin, TX 78757 | | First Class Mail |
| Fifth Fantasy Studios | Attn: David Lafty | 1145 Shakopee Town Square | Shakopee, MN 55379 | | | First Class Mail |
| Fifth Fantasy Studios | Attn: David Lafty | 1145 Shakopee Town Square | Shakopee, MN 55379 | dlafity@fifthfantasystudios.com | | First Class Mail |
| Fifth Sun | Gonzalez Enterprises Inc | 495 Ryan Ave | Chico, CA 95973 | | | First Class Mail |
| Fig Tree Enterprise | dba Final Turn Gaming | Attn: Henry Rico | 120 Market St | Clifton, NJ 07012 | | First Class Mail |
| Fig Tree Enterprise | dba Final Turn Gaming | Attn: Henry Rico | 120 Market St | Clifton, NJ 07012 | i rico 23@hotmail.com | First Class Mail |
| Figpickers Toy Emporium | Attn: Susan, Brett Sommer | 210 Sherman Ave - 103 | Coeur D' Alene, ID 83814 | | | First Class Mail |
| Figpickers Toy Emporium | Attn: Susan, Brett Sommer | 210 Sherman Ave - 103 | Coeur D' Alene, ID 83814 | susan@figpickets.com | | First Class Mail |
| Figpin Collect Awesome Inc | 14 Goodyear, Ste 120 | Irvine, CA 92618 | | | | First Class Mail |
| Figpin Collect Awesome Inc | 14 Goodyear, Ste 120 | Irvine, CA 92618 | | | TRAVIS@FIGPIN.COM | Email |
| Figueroa Collectibles | 404 Susana Ln | Dover, DE 19901 | | | | First Class Mail |
| Figueroa Collectibles | Attn: Jonathan & Brittany | 404 Susana Ln | Dover, DE 19901 | | | First Class Mail |
| Figueroa Collectibles | Attn: Jonathan & Brittany | 404 Susana Ln | Dover, DE 19901 | jonathan@figueroacollectibles.com | | First Class Mail |
| Figure Freak | Attn: Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | First Class Mail |
| Figure Freak | Attn: Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | First Class Mail |
| Figurefreak.Com | Attn: Jeff / imw | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | First Class Mail |
| Figurefreak.Com | Jeffrey Weinmann | 854 Spring Cove Drive | Schaumburg, IL 60193 | | | First Class Mail |
| Figurephinatic Collectibles | Attn: Sean McNamel | 1527 Amsler Ave Nw | Palm Bay, FL 32907 | | | First Class Mail |
| Figurephinatic Collectibles | Attn: Sean McNamel | 1527 Amsler Ave Nw | Palm Bay, FL 32907 | | | First Class Mail |
| Figures Toy Company | Attn: Steve Sandberg | 6906 Stirling Rd | 12826 Commodity Place | Tampa, FL 33626 | | First Class Mail |
| Figurine Collector | Voie Hera | 31390 Aimontent | France | | | First Class Mail |
| Figurine Collector | Attn: Marc Francois | Voie Hera | 31390 Aimontent | France | | First Class Mail |
| Figurine Collector | Voie Hera | Aimontent, 31390 | France | | admin@figurine-collector.fr | Email |
| Figurineout Ltd | 42 Lesila Ct | Hamilton, ON L9C 7B6 | Canada | | | First Class Mail |
| Figurineout Ltd | Attn: Arnie & Jean-Patrick | 42 Lesila Ct | Hamilton, ON L9C 7B6 | Canada | | First Class Mail |
| Figurineout Ltd | 42 Lesila Ct | Hamilton, ON L9C 7B6 | Canada | | patrick.cano@figurineout.com | Email |
| Filty, Salvador Gomez Da Silva | 333 Brewery Ln, Unit 302 | Portsmouth, NH 03801 | | | | First Class Mail |
| Film Out | Attn: John Winterman | 8723 Maridoctia Ave | Skokie, IL 60076 | | | First Class Mail |
| FilmOut | Attn: John Winterman | 8723 Maridoctia Ave | Skokie, IL 60076 | FILMFIA@HOTMAIL.COM | | First Class Mail |
| Final Boss & Comics LLC | 10 Gordon Ave | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Final Boss & Comics LLC | Attn: Pauol Bennett | 10 Gordon Ave | Lawrenceville, NJ 08648 | | | First Class Mail |
| Final Boss & Comics LLC | 10 Gordon Ave | Lawrenceville, NJ 08648 | | | finalbossscomics@gmail.com | Email |
| Final Quest, The LLC | Attn: Amy Byrne, Nathaniel Wooley | 7800 Rivers Ave | Suite 1610 | North Charleston, SC 29406 | | First Class Mail |
| Final Quest, The LLC | Attn: Amy Byrne, Nathaniel Wooley | 7800 Rivers Ave | Suite 1610 | North Charleston, SC 29406 | | First Class Mail |
| Final Round Game Shop | Attn: Jacob Masur | 4530 Ladson Rd | Summerville, SC 29485 | | | First Class Mail |
| Final Round Game Shop | Attn: Jacob Masur | 4530 Ladson Rd | Summerville, SC 29485 | jacob@finalroundgameshop.com | | First Class Mail |
| Finar Comics | Attn: Jason R Rivera | N Billerica, MA 01862-2836 | | | | First Class Mail |
| Finar Comics | Attn: James J Parente | 10 Jon Mar Road | N Billerica, MA 01862-2836 | | | First Class Mail |
| Finar Comics | 10 Jon Mar Road | N Billerica, MA 01862-2836 | | | finar@bertherol.com | Email |
| Finch & Sparrow Enterprises LLC | Attn: Michael Aust | 2633 E 28th St | Suite 618 | Signal Hill, CA 90755 | | First Class Mail |
| Finch & Sparrow Enterprises LLC | Attn: Michael Aust | 2633 E 28th St | Suite 618 | Signal Hill, CA 90755 | supplies@finchsparrowrowgames.com | Email |

**Exhibit B**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fine Collectible Corp | 4567 Maywood Av | Los Angeles, CA 90018 | | | | First Class Mail |
| Fine Collectible Corp | Attn: Renan/Fine Arts | 4567 Maywood Av | Los Angeles, CA 90018 | Brazil | | First Class Mail |
| Fine Collectible Corp | 4567 Maywood Av | Los Angeles, CA 90018 | | | pointopx@pointopx.com.br; renan@pointopx.com.br; mdon@diamondcomics.com | Email |
| Fine Collectible Corp | Attn: Renan/Fine Arts | 4567 Maywood Av | Los Angeles, CA 90018 | Brazil | pointopx@pointopx.com.br | Email |
| Fine Collectibles Corp | Iron Studios | 1221 S Main St | Los Angeles, CA 90015-2542 | | | First Class Mail |
| Fine Collectibles Corp | Iron Studios | 1221 S Main St | Los Angeles, CA 90015-2542 | | DACLAN.XAN@IRONSTUDIOS.COM | Email |
| Fine Print Bookshop LLC | Attn: William Gibson, Lindsay Gibson | 109 E Michigan Ave | Saline, MI 48176 | | | First Class Mail |
| Fine Print Bookshop LLC | Attn: William Gibson, Lindsay Gibson | 109 E Michigan Ave | Saline, MI 48176 | | shop@fineprintbookshop.com | Email |
| Fineline Technologies Inc | P.O. Box 934219 | Atlanta, GA 31193-4219 | | | | First Class Mail |
| Finlay Brown LLC | dba Jamie Two Coats Toy Shop | Attn: Nancy Barringer | 54 Falls Rd | Shelburne, VT 05482 | | First Class Mail |
| Finney County Public Library | 605 E Walnut St | Garden City, KS 67846 | | | | First Class Mail |
| Finney County Public Library | 605 E Walnut St | Garden City, KS 67846 | | | | First Class Mail |
| Finney County Public Library | Attn: Erendira Jimenez | 605 E Walnut St | Garden City, KS 67846 | | erendira.jimenezgonzalez@finneylibrary.org | First Class Mail |
| Finney County Public Library | 605 E Walnut St | Garden City, KS 67846 | | | dakota.brittan@finneylibrary.org | Email |
| Fire & Dice LLC | Attn: Chris Adgar, Lowell Hahn, Dan Kim | 19801 Vanowen St | Unit D | Winnetka, CA 91306 | | First Class Mail |
| Fire & Dice LLC | Attn: Chris Adgar, Lowell Hahn, Dan Kim | 19801 Vanowen St | Unit D | Winnetka, CA 91306 | fire.dice.games@gmail.com | Email |
| Fire & Ice Games | Attn: Ryan Strobel | 6660 Lonetree Blvd | Rocklin, CA 95765 | | | First Class Mail |
| Fire & Ice Games | Attn: Ryan Strobel | 1476 Tarrant Drive | Olivehurst, CA 95961 | | | First Class Mail |
| Fire & Ice Games | Attn: Ryan Strobel | 6660 Lonetree Blvd | Rocklin, CA 95765 | | fireicerocklingaming@gmail.com | Email |
| Firedrake | 1222 37Th Ave Ln Ne | Hickory, NC 28601 | | | | First Class Mail |
| Firedrake | Attn: Michael | 1222 37Th Ave Ln Ne | Hickory, NC 28601 | | | First Class Mail |
| Firedrake | 1222 37Th Ave Ln Ne | Hickory, NC 28601 | | | michaelwignjesse@gmail.com | Email |
| Firefly Bookstore | Attn: Matthew Williams, Rebecca Lancz | 271 W Main Street | Kutztown, PA 19530 | | | First Class Mail |
| Firefly Bookstore | Attn: Matthew Williams, Rebecca Lancz | 271 W Main Street | Kutztown, PA 19530 | | contactus@fireflybookstore.com | Email |
| Firefly Toys & Games LLC | 736 C Saint Andrews Rd | Columbia, SC 29210 | | | | First Class Mail |
| Firefly Toys & Games LLC | Attn: Logan Humbert | 736 C Saint Andrews Rd | Columbia, SC 29210 | | | First Class Mail |
| Firefly Toys & Games LLC | Attn: Logan Humbert/Ref | 736 C Saint Andrews Rd | Columbia, SC 29210 | | | First Class Mail |
| Firefly Toys & Games LLC | 736 C Saint Andrews Rd | Columbia, SC 29210 | | | fireflytoysandgames@hotmail.com | Email |
| Fireline Corp | 4506 Hollins Ferry Rd | Baltimore, MD 21227-4671 | | | | First Class Mail |
| Fireline Corporation | 4506 Hollins Ferry Rd | Baltimore, MD 21227-4671 | | | | First Class Mail |
| Firelock Games | Attn: Mike Tunez | 13022 Sw 133Rd Court | Miami, FL 33186 | | | First Class Mail |
| Firelock Games | 14399 SW 143 Ct | Miami, FL 33186 | | | | First Class Mail |
| Firelock Games | Attn: Mike Tunez | 13022 Sw 133Rd Court | Miami, FL 33186 | | steve@firelockgames.com | Email |
| Fireside Games | Attn: Anne-Marie De Witt | 2002 Malvern Hl Dr | Austin, TX 78745 | | | First Class Mail |
| Fireside Games | Attn: Anne-Marie De Witt | 2002 Malvern Hl Dr | Austin, TX 78745 | | anne-marie@firesidegames.com | Email |
| Fireside Games | 2655 Dallas Hwy, Ste 210 | Marietta, GA 30064 | | | | First Class Mail |
| Firestorm Gaming | 7524 W 34Th St | Fremont, MI 49412 | | | | First Class Mail |
| Firestorm Gaming | Attn: Logan Hettinger | 7524 W 34Th St | Fremont, MI 49412 | | | First Class Mail |
| Firestorm Gaming | 7524 W 34Th St | Fremont, MI 49412 | | | firestormsammsa@hotmail.com | First Class Mail |
| First Aid Comics | James Nurss | 1400 E 55Th Pl Apt 501S | Chicago, IL 60637 | | | First Class Mail |
| First Aid Comics | Attn: James Nurss | 1617 East 55th St | Chicago, IL 60615 | | | First Class Mail |
| First Aid Comics | Attn: James Nurss | James Nurss | 1400 E 55Th Pl Apt 501S | Chicago, IL 60637 | jamesnurss@aol.com; firstaidchicago@gmail.com | First Class Mail |
| First Aid Comics | James Nurss | 1400 E 55Th Pl Apt 501S | Chicago, IL 60637 | | jamesnurss@aol.com | First Class Mail |
| First Aid Comics | Attn: James Nurss | 1617 East 55th St | Chicago, IL 60615 | | jamesnurss@aol.com | Email |
| First Second Books | 228 Park Ave S, Ste 88643 | New York, NY 10003 | | | | First Class Mail |
| First Factory, Inc | 228 Park Ave S, Unit 88643 | New York, NY 10003 | | | | First Class Mail |
| First Factory, Inc | 228 Park Ave S, Unit 88643 | New York, NY 10003 | | | | First Class Mail |
| First Factory, Inc | c/o Twomey, Latham, Shea, Kelley, Dubin & | 33 W 2nd St | PO Box 9398 | Riverhead, NY 11901 | | First Class Mail |
| First Legacy Comics | 543 Fm 1488 Rd | 830 | Conroe, TX 77384 | | | First Class Mail |
| First Legacy Comics | Attn: Robert Angola | 543 Fm 1488 Rd | 830 | Conroe, TX 77384 | | First Class Mail |
| First Metro Childcare Ctr Inc | 775 Washington St Ste 2 | Hanover, MA 02339-1661 | | | | First Class Mail |
| First Metro Childcare Ctr Inc | 775 Washington St Ste 2 | Hanover, MA 02339-1661 | | | | First Class Mail |
| First National Bank Buckline | 332 Minnesota Street, Suite N201 | Saint Paul, MN 55101 | | | | First Class Mail |
| First Regional Library | 370 W Commerce St | Hernando, MS 38632 | | | | First Class Mail |
| First Regional Library | Attn: David Brown | 370 W Commerce St | Hernando, MS 38632 | | | First Class Mail |
| First Regional Library | Attn: David | 370 W Commerce St | Hernando, MS 38632 | | | First Class Mail |
| First Regional Library | 370 W Commerce St | Hernando, MS 38632 | | | | First Class Mail |
| First Second Books | Attn: Jordin Streeter | 120 Broadway 24Th Fl | New York, NY 10271 | | dbrown@firstregional.org | First Class Mail |
| First Street Outlet Llc | 1027 W 14Th Street | Port Angeles, WA 98363 | | | | First Class Mail |
| First Street Outlet Llc | Attn: Jevin Or Kaori | 1027 W 14Th Street | Port Angeles, WA 98363 | | | First Class Mail |
| First Street Outlet LLC | 1027 W 14Th Street | Port Angeles, WA 98363 | | | variatoproducts@hotmail.com | Email |
| First Turn Games LLC | Attn: Steven Boxkerght | 3645 1St Ave Se | Cedar Rapids, IA 52402 | | | First Class Mail |
| First Turn Games LLC | Attn: Steven Boxkerght | 3645 1St Ave Se | Cedar Rapids, IA 52402 | | firstturngames@gmail.com | Email |
| Fisher Price | P.O. Box 198049 | Atlanta, GA 30384-8049 | | | | First Class Mail |
| Fisher-Price & Mattel | 636 Girard Ave E | Aurora, NY 14052 | | | | First Class Mail |
| Fisher-Price Inc | P.O. Box 198049 | Atlanta, GA 30384-8049 | | | | First Class Mail |
| Fishpond.Com, Inc | 4928 Zembrara St | Commerce, CA 90040 | | | | First Class Mail |
| Fishpond.Com, Inc | 813 E Slauson Ave | Los Angeles, CA 90011-5217 | | | | First Class Mail |
| Fishpond.Com, Inc | Attn: Alejandra Martin, Sian Wells | 4928 Zembrano St | Commerce, CA 90040 | | | First Class Mail |
| Fishpond.Com, Inc | 4928 Zembrano St | Commerce, CA 90040 | | | | First Class Mail |
| Fishpond.Com, Inc | Attn: Sian Wells | 813 E Slauson Ave | Los Angeles, CA 90011-5217 | | | First Class Mail |
| Fishpond.Com, Inc | 4928 Zembrano St | Commerce, CA 90040 | | | finance.us@worldfront.co | Email |
| Fishpond.Com, Inc | Attn: Alejandra Martin, Sian Wells | 4928 Zembrano St | Commerce, CA 90040 | | becky@worldfront.co | Email |
| Fishsauce Comics | 1838 Old Norcross Rd | Ste 200 | Lawrenceville, GA 30044 | | | First Class Mail |
| Fishsauce Comics | Attn: Mitch | 1838 Old Norcross Rd | Ste 200 | Lawrenceville, GA 30044 | | First Class Mail |
| Fishsauce Comics | 1838 Old Norcross Rd | Ste 200 | Lawrenceville, GA 30044 | | sales@fishsaucecomics.com | Email |
| Fishtown Community Library | 1217 E Montgomery Ave | Philadelphia, PA 19125 | | | | First Class Mail |
| Fishtown Community Library | Attn: Allegra | 1217 E Montgomery Ave | Philadelphia, PA 19125 | | | First Class Mail |
| Fishtown Community Library | 1217 E Montgomery Ave | Philadelphia, PA 19125 | | | dambruoso@freelibrary.org | Email |
| Fistful Of Cards | Attn: Lyndon Camarago | 901 S China Lake Blvd, Ste 300 | Ridgecrest, CA 93555 | | | First Class Mail |
| Fistful Of Cards | Attn: Lyndon Camarago | 901 S China Lake Blvd, Ste 300 | Ridgecrest, CA 93555 | | lyndoncamarago@yahoo.com | Email |
| Five Acorns Holdings | Attn: Sebastian & Alecia | 180 Craswell Dr | San Antonio, TX 78209 | | | First Class Mail |
| Five Star Anime LLC | 8615 Glenridge Pl Nw | Albuquerque, NM 87114 | | | | First Class Mail |
| Five Star Anime LLC | Attn: Cosette Ruell | 8615 Glenridge Pl Nw | Albuquerque, NM 87114 | | | First Class Mail |
| Five Star Anime LLC | 8615 Glenridge Pl Nw | Albuquerque, NM 87114 | | | five.star.anime.abq@gmail.com | Email |
| Five Star Games LLC | dba Five Star Games - West Springfield | Attn: Michael Farnham | 233 Memorial Ave | West Springfield, MA 01089 | | First Class Mail |
| Five Star Games LLC | dba Five Star Games - West Springfield | Attn: Michael Farnham | 233 Memorial Ave | West Springfield, MA 01089 | fivestargamesusa@gmail.com | Email |
| Five Star Gaming | Attn: Justin Weyandt | 8525 W Elm St | Phoenix, AZ 85037 | | | First Class Mail |
| Five Star Gaming | Attn: Justin Weyandt | 8525 W Elm St | Phoenix, AZ 85037 | | fivestargamingaz@gmail.com | Email |
| Five Towns Gift & Crafts | Attn: Thomas Wong | 496 Central Ave | Cedarhurst, NY 11516 | | | First Class Mail |
| Five Towns Gift & Crafts | 496 Central Ave | Cedarhurst, NY 11516 | | | | First Class Mail |
| Five Towns Gift & Crafts | Attn: Thomas Wong | 496 Central Ave | Cedarhurst, NY 11516 | | sunt@bestrendfashion.com | First Class Mail |
| Fiveboyz LLC | Attn: Michael League | 875 Saffron Dr | Sunbury, OH 43074 | | | First Class Mail |
| Fiveboyz LLC | Attn: Michael League | 875 Saffron Dr | Sunbury, OH 43074 | | mike.league@fiveboyz.com | First Class Mail |
| Fj Comics | Attn: Jonny/Felipe | 201 S. Wabash Ave | Glendora, CA 91741 | | | First Class Mail |
| Fkt Games & More LLC | dba Dragon's Realm | Attn: Frank Hall | 140 Cifty Dr | Suite B | Madison, IN 47250 | | First Class Mail |
| Fkt Games & More LLC | dba Dragon's Realm | Attn: Frank Hall | 140 Cifty Dr | Suite B | Madison, IN 47250 | frhall13@gmail.com | First Class Mail |
| Flagstaff Hobbies Inc | Attn: Clifton Beck Christine Beck | 2417 N 4th St | Flagstaff, AZ 86004 | | | First Class Mail |
| Flagstaff Hobbies Inc | Attn: Clifton Beck Christine Beck | 2417 N 4th St | Flagstaff, AZ 86004 | | info@flagstaffhobbies.com | First Class Mail |
| Flesch Point Comics LLC | Po Box 157 | 128 Prospect St | Kewaskum, WI 53040 | | | First Class Mail |
| Flesch Point Comics LLC | Attn: Kevin Flesch | Po Box 157 | 128 Prospect St | Kewaskum, WI 53040 | | First Class Mail |
| Flesch Point Comics LLC | Po Box 157 | 128 Prospect St | Kewaskum, WI 53040 | | kevin_flesch@hotmail.com | Email |
| Flashback Comics | Attn: Larry/Kim | Kcie Associates Llc | 3112 Ps Business Ctr Dr | Woodbridge, VA 22192 | | First Class Mail |
| Flashback Comics | Attn: Larry/Kim | Kcie Associates Llc | 3112 Ps Business Ctr Dr | Woodbridge, VA 22192 | larry@kcmonsterbridge.com | First Class Mail |
| Flashbacks | Attn: Alexander | 7511 Watt Ave Unit#104 | North Highlands, CA 95660 | | | First Class Mail |
| Flashbacks | Attn: Alexander | 7511 Watt Ave Unit#104 | North Highlands, CA 95660 | | alexollebeto@gmail.com | Email |
| Flashlaw | 640 9Th Ave Sw Ste 1200 | Aberdeen, SD 57401 | | | | First Class Mail |
| Flashlaw | Attn: Erik Braley | 640 9th Ave Sw | Suite 1200 | Aberdeen, SD 57401 | | First Class Mail |
| Flashlaw | 640 9Th Ave Sw Ste 1200 | Aberdeen, SD 57401 | | | | First Class Mail |
| Flashlaw | 640 9Th Ave Sw Ste 1200 | Aberdeen, SD 57401 | | | flashlaw62@gmail.com | First Class Mail |
| Flesh It Sales | Attn: Mike Aaron | 15822 Artesia St | Van Nuys, CA 91406 | | | First Class Mail |
| Flesh It Sales | Attn: Mike Aaron | 15822 Artesia St | Van Nuys, CA 91406 | | mike@fleshsales.com | Email |
| Flashlight Comics | 5565 Capri Gate | Mississauga, ON L5M 6M4 | Canada | | | First Class Mail |
| Flashlight Comics | Attn: PI Acurdoy | 5565 Capri Gate | Mississauga, ON L5M 6M4 | Canada | | First Class Mail |
| Flashpoint Comics And Games | Attn: Danny & Laurie | 1064 Grandhilltop Dr | Apopka, FL 32703 | | | First Class Mail |
| Flashpoint Games Llc | Attn: James Dancy | 121 Valley Dr | Jonesville, NC 28642 | | | First Class Mail |
| Flashpoint Games LLC | Attn: James Dancy | 121 Valley Dr | Jonesville, NC 28642 | | flashpointgamesnc@gmail.com | First Class Mail |
| Flat River Group | Attn: Fred Hicks | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Flat River Group | Attn: Brenda Johnston | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Flat River Group | Attn: Fred Hicks | 306 Reed St | Belding, MI 48809 | | evilhat@gmail.com | First Class Mail |
| Flat River Group | Attn: Brenda Johnston | 306 Reed St | Belding, MI 48809 | | op@flatrivergroup.com | First Class Mail |
| Flat River Group | Attn: Matthew Stohn | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Flat River Group | 306 Reed St | Belding, MI 48809-9998 | | | | First Class Mail |
| Flat River Group LLC | Attn: Matt/Jamie/ Amy P | 306 Reed St | Pob 121 | Belding, MI 48809-9998 | | First Class Mail |
| Flat River Group LLC | 306 Reed St | Belding, MI 48809 | | | | First Class Mail |
| Flat River Group LLC | Po Box 121 | Belding, MI 48809 | | | | First Class Mail |
| Flat River Group LLC | Attn: Matthew Stohn | 306 Reed St | Belding, MI 48809 | | credim@flatrivergroup.com | First Class Mail |
| Flat River Group LLC | 306 Reed St | Pob 121 | Belding, MI 48809-9998 | | brucy@flatrivergroup.com | First Class Mail |
| Flat River Group LLC | Attn: Matt/Jamie/ Amy P | 306 Reed St | Pob 121 | Belding, MI 48809-9998 | op@flatrivergroup.com | First Class Mail |
| Flat River Group LLC | 306 Reed St | Po Box 121 | Belding, MI 48809 | | amyp@flatrivergroup.com | First Class Mail |
| Flatman' | Attn: Lisa Hannon | 306 Reed St | Belding, MI 48809 | | | First Class Mail |
| Flatman | Attn: Lisa Stannon | 306 Reed St | Belding, MI 48809 | | evilbootroomm@rivercdm.com | First Class Mail |
| Flawless Comics LLC | 9497 S38d St | Jurupa, CA 92509 | | | | First Class Mail |
| Flawless Comics LLC | 9497 S38d St | Jurupa, CA 92509 | | | | First Class Mail |
| Flawless Comics LLC | 9497 S38d St | Jurupa, CA 92509 | | | flawless- comics1423@outlook.com | First Class Mail |
| Fkl Sports / Expo Comics | Attn: Juan Quesada | Frontline Dis Sports Llc | 7124 Salem Fields Blvd #113 | Fredericksburg, VA 22407 | | First Class Mail |
| Fkl Sports / Expo Comics | Frontline Dis Sports Llc | 7124 Salem Fields Blvd #113 | Fredericksburg, VA 22407 | | | First Class Mail |
| Fkl Sports / Expo Comics | Attn: Juan Quesada | Frontline Dis Sports Llc | 7124 Salem Fields Blvd #113 | Fredericksburg, VA 22407 | sales@flidsports.com | First Class Mail |
| Flesh Publications LLC | Attn: John Pasiles | 2875 Mission St | Santa Cruz, CA 95060 | | | First Class Mail |
| Flesh Publications LLC | Attn: John Pasiles | 2875 Mission St | Santa Cruz, CA 95060 | | flesh@fleshpublications.com | First Class Mail |
| Fletcher Free Library | 235 College St | Burlington, VT 05401 | | | | First Class Mail |
| Fletcher Free Library | Attn: Abby Morvenski | 235 College St | Burlington, VT 05401 | | | First Class Mail |
| Fletcher Free Library | 235 College St | Burlington, VT 05401 | | | mbutterfield@burlingtonvt.gov | Email |
| Flex Automation Inc | Attn: Melanie Jany | 3628 Union Rd | Chester, IL 62233 | | | First Class Mail |
| Flex-Pac, Inc | Attn: Steve Christianson | 6075 Lakeside Blvd | Indianapolis, IN 46278 | | | First Class Mail |
| Flex-Pac, Inc | Attn: Steve Christianson | 6075 Lakeside Blvd | Indianapolis, IN 46278 | | schristianson@flexp.com | First Class Mail |
| Flex-Pac Inc | P.O. Box 623000 | Indianapolis, IN 46201 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Flex-Pacc, Inc. | P.O. Box 623000 | Indianapolis, IN 46262 | | | | First Class Mail |
| Figs LLC | 709 Mt Eden Rd Ste 4 Door 10 | Shelbyville, KY 40065 | | | | First Class Mail |
| Figs LLC | dba Derby Comics & Games | Attn: Anthony Lukas | 709 Mt Eden Road | Suite 4 | Shelbyville, KY 40065 | First Class Mail |
| Figs LLC | Attn: Anthony And Laura | 709 Mt Eden Rd Ste 4 Door 10 | Shelbyville, KY 40065 | | | Email |
| Figs LLC | 709 Mt Eden Rd Ste 4 Door 10 | Shelbyville, KY 40065 | | | derbycomicsandgames@gmail.com | Email |
| Figs LLC | dba Derby Comics & Games | Attn: Anthony Lukas | 709 Mt Eden Road | Suite 4 | Shelbyville, KY 40065 | business@derbycomicsandgames.com | Email |
| Flint Berman | Merciful Themes | 421 W State St | Columbus, OH 43215-4008 | | | First Class Mail |
| Flint Berman | Merciful Themes | 421 W State St | Columbus, OH 43215-4008 | | jay@mercifulthemes.com | Email |
| Flint Hills Mech LLC | Attn: Dustin 'Dusty' Thomas | 4207 Mcmillin Ln | Manhattan, KS 66502 | | | First Class Mail |
| Flint Hills Mech LLC | Attn: Dustin 'Dusty' Thomas | 4207 Mcmillin Ln | Manhattan, KS 66502 | | dusty.thomas@flinthillsmech.com | Email |
| Flint Public Library | 1 S Main St | Middleton, MA 01949 | | | | First Class Mail |
| Flint Public Library | 1 S Main St | Middleton, MA 01949 | | | | First Class Mail |
| Flint Public Library | 1 S Main St | Middleton, MA 01949 | | | fpmrsk@flintpublib.org | Email |
| Flintridge Book & Coffeehouse | Attn: Ter Reynolds | Attn: Ter Reynolds | 858 Foothill Blvd | La Canada, CA 91011 | | First Class Mail |
| Flintridge Book & Coffeehouse | Attn: Ter Reynolds | 858 Foothill Blvd | La Canada, CA 91011 | | | First Class Mail |
| Flip City Cards, LLC | Attn: Trevor Wright | 5902 N 37th St | Tacoma, WA 98407 | | | First Class Mail |
| Flip City Cards, LLC | Attn: Trevor Wright | 5902 N 37th St | Tacoma, WA 98407 | | thetrevorwright@gmail.com | Email |
| Flip Side | Attn: Drrth Obblmt | 20027 Community St | Winnetka, CA 91306 | | | First Class Mail |
| Flip Side | 20027 Community St | Winnetka, CA 91306 | | | | First Class Mail |
| Flip Side | Attn: Drrth Obblmt | 20027 Community St | Winnetka, CA 91306 | | edf 91303@yahoo.com | Email |
| Flipped Table Games | Attn: Jeremy L Neumann, Trisha Massie, Ch | 2125 Mccomb Rd | Suite 106 | Stoughton, WI 53589 | | First Class Mail |
| Flipped Table Games | Attn: Jeremy L Neumann, Trisha Massie, Christopher Tyrrell | 2125 Mccomb Rd | Suite 106 | Stoughton, WI 53589 | flippedtablegames@gmail.com | Email |
| Flippin Cards LLC | Attn: Robert Glynn | 13918 E Mississippi Ave, Ste 495 | Aurora, CO 80012 | | | First Class Mail |
| Flippin Cards LLC | Attn: Robert Glynn | 13918 E Mississippi Ave, Ste 495 | Aurora, CO 80012 | | bluehippo99@gmail.com | Email |
| Flipside Gaming | 55 Vail Ave | Mechanicville, NY 12118 | | | | First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 1208 Route 146 | Suite A | Clifton Park, NY 12065 | | First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 18 Columbia Turnpike | East Greenbush, NY 12061 | | | First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 1770 Route 9 | Suite 100 | Clifton Park, NY 12065 | | First Class Mail |
| Flipside Gaming | Attn: Greg Parker | 55 Vail Ave | Mechanicville, NY 12118 | | | First Class Mail |
| Flipside Gaming | Attn: Gregory & Michael | 55 Vail Ave | Mechanicville, NY 12118 | | | First Class Mail |
| Flipside Gaming | 55 Vail Ave | Mechanicville, NY 12118 | | | mmetrick@flipsidegaming.com | Email |
| Flipside Gaming | Attn: Greg Parker | 1208 Route 146 | Suite A | Clifton Park, NY 12065 | mmetrick@flipsidegaming.com; purchasing@flipsidegaming.com | Email |
| Flioside Gaming | Attn: Gregory & Michael | 55 Vail Ave | Mechanicville, NY 12118 | | asackett@flipsidearcane.com | Email |
| Floating World Comics | 1223 Lloyd Ctr | Portland, OR 97232 | | | | First Class Mail |
| Floating World Comics | 1223 Lloyd Center | Portland, OR 97232 | | | | First Class Mail |
| Floating World Comics | Attn: Jason D. Leivian | 1223 Lloyd Center | Portland, OR 97232 | | | First Class Mail |
| Floating World Comics | Attn: Jason Leivian | 1223 Lloyd Center | Portland, OR 97232 | | jasonleivian@gmail.com | Email |
| Floating World Comics | 1223 Lloyd Center | Portland, OR 97232 | | | jason@floatingworldcomics.com | Email |
| Flora M Lord Memorial Library | 435 5Th St | Myrtle Point, OR 97458 | | | | First Class Mail |
| Flora M Lord Memorial Library | Attn: Ana | 435 5Th St | Myrtle Point, OR 97458 | | | First Class Mail |
| Flora M Lord Memorial Library | 435 5Th St | Myrtle Point, OR 97458 | | | reedirisonclib@hotmail.com | Email |
| Florencia Arrechea-Collis | c/o East Wind Trading Co Dba East Wind Ga | Attn: Marilabeth, Kyle Caruthers | 3270 Emerson Rd | Forney, TX 75126-1608 | | First Class Mail |
| Florencia Arrechea-Collis | c/o East Wind Trading Co Dba East Wind | Attn: Marilabeth, Kyle Caruthers | 3270 Emerson Rd | Forney, TX 75126-1608 | crazyboticn@gmail.com | Email |
| Florence Khayon | 2501 Louis Henna Blvd, Apt 412 | Round Rock, TX 78664 | | | | First Class Mail |
| Flores Neighborhood Library | 110 N Millay | Houston, TX 77003 | | | | First Class Mail |
| Flores Neighborhood Library | Attn: Jennifer | 110 N Millay | Houston, TX 77003 | | | First Class Mail |
| Flores Neighborhood Library | 110 N Millay | Houston, TX 77003 | | | yadira.trejo@houstontx.gov | Email |
| Floris LLC | 5900 Balcones Dr | Ste 100 | Austin, TX 78731 | | | First Class Mail |
| Floris LLC | Attn: Asfar | 5900 Balcones Dr | Ste 100 | Austin, TX 78731 | | First Class Mail |
| Floris LLC | 5900 Balcones Dr | Ste 100 | Austin, TX 78731 | | florisllc483@gmail.com | Email |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399-0120 | | | | First Class Mail |
| Florida Dept of Revenue | Tallahassee, FL 32399-0135 | | | | | First Class Mail |
| Florida Dept of State | The Centre of Tallahassee | 2415 N. Monroe Street, Suite 810 | Tallahassee, FL 32303 | | | First Class Mail |
| Florida State Bookstore | Florida State University | Parking Garage | Tallahassee, FL 32306-4114 | | | First Class Mail |
| Florida Super Comics Inc | Attn: Mark, Mike, Sarah | 5917 S University Dr | Davie, FL 33328 | | | First Class Mail |
| Florida Super Comics Inc | Attn: Mark, Mike, Sarah | 5917 S University Dr | Davie, FL 33328 | | jpfloridacomics@gmail.com | Email |
| Flossie's Gifts & Coll, LLC | 1524 Virginia Ave | Bensalem, PA 19020 | | | | First Class Mail |
| Flossie's Gifts & Coll, LLC | 1524 Virginia Ave | Bensalem, PA 19020 | | | | First Class Mail |
| Flossie'S Gifts And Coll, Llc | Attn: Florence Borowski | 1524 Virginia Ave | Bensalem, PA 19020 | | | First Class Mail |
| Flossie'S Gifts And Coll, Llc | Attn: Florence Borowski | 1524 Virginia Ave | Bensalem, PA 19020 | | flossie@flossiesgifts.com | Email |
| Flowers & Herb Markets Inc | Attn: Adria Moreno, James Dipadua | 119 San Pasquale Ave Sw | Suite A | Albuquerque, NM 87104 | | First Class Mail |
| Flowers & Herb Markets Inc | Attn: Adria Moreno, James Dipadua | 119 San Pasquale Ave Sw | Suite A | Albuquerque, NM 87104 | adria@flowersandherb.com | Email |
| Flutterby Services LLC | 304 N Center Street | Casper, WY 82601 | | | | First Class Mail |
| Flutterby Services LLC | Attn: Steven | 304 N Center Street | Casper, WY 82601 | | | First Class Mail |
| Fly By Knight Comics, Cards & | Attn: Jason Stuart | Collectibles | 174 Archmdes St | New Glasgow, NS B2H 2T6 | Canada | First Class Mail |
| Fly Gaming LLC | Attn: Christopher Widell | 39608 Wyndmill Circle | Odessa, FL 33556 | | | First Class Mail |
| Fly Gaming LLC | Attn: Christopher Widell | 39608 Wyndmill Circle | Odessa, FL 33556 | | collectiflystore@gmail.com | Email |
| Flying Colors Comics | Attn: Joe Field | 1170 Concord Ave | Suite 140 | Concord, CA 94520 | | First Class Mail |
| Flying Colors Comics | Attn: Joe Field | 1170 Concord Ave | Suite 140 | Concord, CA 94520 | joe@flyingcolorscomics.com | Email |
| Flying Colors Comics & Other | Cool Stuff | 2980 Treat Boulevard | Concord, CA 94518 | | | First Class Mail |
| Flying Colors Comics & Other | Cool Stuff | 2980 Treat Boulevard | Concord, CA 94518 | | FlyColor@gmail.com | Email |
| Flying Colors Comics and Other | Attn: Joseph Field | Cool Stuff | 2980 Treat Boulevard | Concord, CA 94518 | | First Class Mail |
| Flying Colors Comics and Other | Attn: Joseph Field | Cool Stuff | 2980 Treat Boulevard | Concord, CA 94518 | flycocoe@gmail.com | Email |
| Flying Frog Productions LLC | 2518 141st St SW | Lynnwood, WA 98087 | | | | First Class Mail |
| Flying Leap Games | 61 Trowbridge St | Arlington, MA 02474 | | | | First Class Mail |
| Flying Leap Games | 61 Trowbridge St | Arlington, MA 02474 | | | aaron.shaw.cs@gmail.com | Email |
| Flying Monkey Comics & Games | 381 S Chillicothe | Plain City, OH 43064 | | | | First Class Mail |
| Flying Monkey Comics & Games | Attn: Stefan Bridges | 173 S Sandusky St | Delaware, OH 43015 | | | First Class Mail |
| Flying Monkey Comics & Games | 381 S Chillicothe | Plain City, OH 43064 | | | flyinmonkeycomicsandgames@email.com | First Class Mail |
| Flying Monkey Comics And Games | Attn: Stefan Bridges | 381 S Chillicothe | Plain City, OH 43064 | | | First Class Mail |
| Flying Phoenix Games LLC | Attn: Kevin Peters | 943 N Main St | Oshkosh, WI 54901 | | | First Class Mail |
| Flying Phoenix Games LLC | Attn: Kevin Peters | 943 N Main St | Oshkosh, WI 54901 | | flyingphoenixgames@yahoo.com | Email |
| Flying Pig Comics | 571 River Rd | Windham, ME 04062 | | | | First Class Mail |
| Flying Pig Comics | Attn: Dylan Lessick | 571 River Rd | Windham, ME 04062 | | | First Class Mail |
| Flying Pig Comics | 571 River Rd | Windham, ME 04062 | | | dylanlessiok@gmail.com | Email |
| Flynn's Gaming Inc | Attn: Eduardo & William | 1316 Nw 58 Ter | Margate, FL 33063 | | | First Class Mail |
| Flynn's Gaming Inc | Attn: William Shields, Eduardo Acevedo | 5849 Margate Blvd | Margate, FL 33063 | | | First Class Mail |
| Flynn's Gaming Inc | Attn: William Shields, Eduardo Acevedo | 5849 Margate Blvd | Margate, FL 33063 | | info@flynnsgaming.com | Email |
| Focus Camera | 905 Mcdonald Ave | Brooklyn, NY 11218 | | | | First Class Mail |
| Focus Camera | Attn: Michael Silberstein | 1201 Jersey Avenue | North Brunswick, NJ 08902 | | | First Class Mail |
| Focus Camera | Attn: Michael | 905 Mcdonald Ave | Brooklyn, NY 11218 | | | First Class Mail |
| Focus Camera | 905 Mcdonald Ave | Brooklyn, NY 11218 | | | mzavala@focuscamera.com | Email |
| Fof LLC | Po Box 61093 | Raleigh, NC 27661 | | | | First Class Mail |
| Fof LLC | Attn: Casey & Daniel | Po Box 61093 | Raleigh, NC 27661 | | fofcomics@gmail.com | Email |
| Fog Town Toys | Attn: Lisa Crosson | 330 Main St | Suite 104 | Half Moon Bay, CA 94019 | | First Class Mail |
| Fog Town Toys | Attn: Lisa Crosson | 330 Main St | Suite 104 | Half Moon Bay, CA 94019 | lisa.crosson@yahoo.com | Email |
| Foldables LLC | dba Cubles | 1278 Wyncrest Ln | Arden Hills, MN 55112 | | | First Class Mail |
| Foldables LLC | dba Cubles | 1278 Wyncrest Ln | Arden Hills, MN 55112 | JOSEPH.MORRIS@CUBLES.COM | Email |
| Folded Space Eood | JK Sofia Park District | Sofia, 1766 | Bulgaria | | | First Class Mail |
| Folded Space EOOD | JK Sofia Park District | Ap 22, 2nd Fl, Block 54 Stolichna | Sofia, 1766 | Bulgaria | | First Class Mail |
| Follett Higher Education Group | Attention Accounts Payable | Po Box 3488 | Oak Brook, IL 60522-3455 | | | First Class Mail |
| Follett Higher Education Group | Attn Accounts Payable | Po Box 3488 | Oak Brooknwn, IL 60522-3455 | | | First Class Mail |
| Follett Higher Education Group | Attn: Accounts Payable | Po Box 3488 | Oak Brook, IL 60522-3455 | | | First Class Mail |
| Follett Higher Education Group | Attn: Lesley Gift A/P | Attention Accounts Payable | Po Box 3488 | Oak Brook IL 60522-3488 | | First Class Mail |
| Follett Of Canada Inc | Attn: Peggy Ohara | Po Box 3488 | Oak Brook, IL 60523-3488 | | | First Class Mail |
| Follett Of Canada Inc | Po Box 3488 | Oak Brook, IL 60523-3488 | | | | First Class Mail |
| Follett Of Canada Inc | Attn: Peggy Ohara | Po Box 3488 | Oak Brook, IL 60523-3488 | | pohara@ffwg.follett.com | Email |
| Follett School Solutions, Inc | 1340 Ridgeview Dr | Mchenry, IL 60050 | | | | First Class Mail |
| Follett School Solutions, Inc | Attn: Larry Smith 54272 | 1433 International Parkway | Woodridge, IL 60517-4199 | | | First Class Mail |
| Follett School Solutions, Inc | 1433 International Parkway | Woodridge, IL 60517-4199 | | | | First Class Mail |
| Follett School Solutions, Inc | Attention Purchasing Dept | 1340 Ridgeview Dr | Mchenry, IL 60050 | | | First Class Mail |
| Follett School Solutions, Inc | Attn: Nancy Bednar | Attention Purchasing Dept | 1340 Ridgeview Dr | Mchenry, IL 60050 | | First Class Mail |
| Follett School Solutions, Inc | Attn: Larry Smith 54272 | 1433 International Parkway | Woodridge, IL 60517-4199 | | accountspayable@fss.follett.com | Email |
| Follicha Charlotague LLC | dba Loaded Dice Games | Attn: Anthony Kueich | 25269 The Old Road | Stevenson Ranch, CA 91381 | | First Class Mail |
| Follicha Charlotague LLC | dba Loaded Dice Games | Attn: Anthony Kueich | 25269 The Old Road | Stevenson Ranch, CA 91381 | anthonykueich@gmail.com | Email |
| Fonduac District Library | 400 Richland St | East Peoria, IL 61611 | | | | First Class Mail |
| Fonduac District Library | Attn: Katie | 400 Richland St | East Peoria, IL 61611 | | | First Class Mail |
| Fonduac District Library | 400 Richland St | East Peoria, IL 61611 | | | carey@fonduaclibrary.org | Email |
| Fonecraz 82Nd Street Inc | 3758 82Nd St | Jackson Heights, NY 11372 | | | | First Class Mail |
| Fonecraz 82Nd Street Inc | Attn: Rachel & Bo | 3758 82Nd St | Jackson Heights, NY 11372 | | rnyloqhouse@gmail.com | Email |
| Fonecraz 82Nd Street Inc | 3758 82Nd St | Jackson Heights, NY 11372 | | | | First Class Mail |
| Fonts Mountain Spring Water | 8826 Centre Rd | Marietta, GA 30064 | | | | First Class Mail |
| Footwork North America | Attn: Tim Spakowski | 8651 Hwy N | Suite 232 | Lake Saint Louis, MO 63367 | | First Class Mail |
| Footwork North America | Attn: Tim Spakowski | 8651 Hwy N | Suite 232 | Lake Saint Louis, MO 63367 | tim@footworkminiatures.us-mail | Email |
| For Honor & Glory | Attn: Jonathan, Holly Thornhill | 5720 Gall Blvd | Ste 2 | Zephyrhills, FL 33542 | | First Class Mail |
| For Honor & Glory | Attn: Jonathan, Holly Thornhill | 5720 Gall Blvd | Ste 2 | Zephyrhills, FL 33542 | jonathan@forhonorandglory.net | Email |
| For The Love of Collectables | 308 Sandstone Point South | Lethbridge, AB T1K 8C9 | Canada | | | First Class Mail |
| For The Love Of Collectables | Attn: Michael Kopp | Attn: Michael Kopp | 308 Sandstone Point South | Lethbridge, AB T1K 8C9 | Canada | First Class Mail |
| For The Love Of Collectables | 308 Sandstone Point South | Lethbridge, AB T1K 8C9 | Canada | | | First Class Mail |
| For The Love Of Games | Attn: Sarah Pagorea | 120 N 8th Street | Boise, ID 83702 | | | First Class Mail |
| For The Love Of Games | Attn: Nicholas | 120 N 8Th Street | Boise, ID 83702 | | | First Class Mail |
| For The Love Of Games | Attn: Sarah Pagorea | 120 N 8th Street | Boise, ID 83702 | | sarah@forloveofgames.com | Email |
| For The Love Of Games | Attn: Nicholas Jonas | 120 N 8th Street | Boise, ID 83702 | | forloveofgames@gmail.com | Email |
| For The Win | Attn: Justin Pierce | 248 Seville Street | Florence, AL 35630 | | | First Class Mail |
| For The Win | Attn: Justin Pierce | 248 Seville Street | Florence, AL 35630 | | info@ftwgamestore.com | Email |
| For The Win Trading Company | P.O. Box 1287 | Pryor, OK 74362 | | | | First Class Mail |
| Forbes-Hewlett Transport Inc | 156 Glidden Rd | Brampton, ON L6W 3L2 | Canada | | | First Class Mail |
| Forbidden Cards & Games | 3730 Tampa Rd | Ste 3 | Oldsmar, FL 34677 | | | First Class Mail |
| Forbidden Cards & Games | Attn: Terry Cleary | 3730 Tampa Rd | Ste 3 | Oldsmar, FL 34677 | | First Class Mail |
| Forbidden Cards & Games | 3730 Tampa Rd | Ste 3 | Oldsmar, FL 34677 | | drikk508@hotmail.com | Email |
| Forbidden Cards And Games | Attn: Terry Cleary | 3730 Tampa Rd | Ste 3 | Oldsmar, FL 34677 | | First Class Mail |
| Forbidden Games | Attn: Glenn Dover | 13714 Capiola Dr | Plainfield, IL 60544 | | | First Class Mail |
| Forbidden Games, Inc | 13731 Capiola Dr | Plainfield, IL 60544 | | | glenn@forbiddengames.us | First Class Mail |
| Forbidden Games LLC | dba Zone | Attn: Francisco Vlong | 4307 Augustine Ave | Weston, WI 54476 | | First Class Mail |
| Forbidden Games LLC | dba Zone | Attn: Francisco Vlong | 4307 Augustine Ave | Weston, WI 54476 | forbiddengames@yahoo.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Forbidden Planet | Attn: Rich "Jeff" Dani | 832 Broadway | New York, NY 10003 | | First Class Mail |
| Forbidden Planet | Attn: Rich "Jeff" Dani | 832 Broadway | New York, NY 10003 | rich@fpnyc.com | First Class Mail |
| Forbidden Planet Llc | Attn: Joe Koch | 832 Broadway | New York, NY 10003 | | First Class Mail |
| Forbidden Planet LLC | 832 Broadway | | New York, NY 10003 | | Email |
| Forbidden Planet Llc | Attn: Joe Koch | 832 Broadway | New York, NY 10003 | jeff@fpnyc.com | Email |
| Forbidden Planet LLC | 832 Broadway | | New York, NY 10003 | jeff.fpnyc@gmail.com | Email |
| Force of Will Gaming LLC | 207 Lockwood Rd | | Red Rock, TX 78662 | | First Class Mail |
| Force Of Will Gaming LLC | Attn: Dawn Mcfarland | 1009 Main Street | Bastrop, TX 78602 | | First Class Mail |
| Force of Will Gaming LLC | Attn: Dawn & William | 207 Lockwood Rd | Red Rock, TX 78662 | | First Class Mail |
| Force of Will Gaming LLC | 207 Lockwood Rd | | Red Rock, TX 78662 | fowgamingtx@gmail.com | Email |
| Forces Of Habit Hobby Shp | Attn: Mark Rey | National Maintenance Prod | 9 Central Ave East | Minot, ND 58701 | First Class Mail |
| Forces Of Habit Hobby Shp | Attn: Mark Rey | National Maintenance Prod | 9 Central Ave East | Minot, ND 58701 | mrey@hct.com | Email |
| Fordham Comics | Attn: Phillip Hui | Apt 3 | Bronx, NY 10458 | | First Class Mail |
| Fordham Comics | Attn: Phillip Hui | 390 E Fordham Road | Apt 3 | Bronx, NY 10458 | prifreebee@aol.com | Email |
| Fordham Comics | 390 E Fordham Road | | Bronx, NY 10458 | | Email |
| Forest Grove City Library | 2114 Pacific Ave | | Forest Grove, OR 97116 | | First Class Mail |
| Forest Grove City Library | 2114 Pacific Ave | | Forest Grove, OR 97116 | jmack@fgcity.org | Email |
| Forest Hills Branch Library | 5245 Ingram Rd | | San Antonio, TX 78228 | | First Class Mail |
| Forest Hills Branch Library | Attn: Shannon | 5245 Ingram Rd | San Antonio, TX 78228 | | First Class Mail |
| Forest Hills Branch Library | 5245 Ingram Rd | | San Antonio, TX 78228 | shannon.prukop@sanantonio.gov | Email |
| Forest Park Public Library | 7555 Jackson Blvd | | Forest Park, IL 60130 | | First Class Mail |
| Forest Park Public Library | 7555 Jackson Blvd | | Forest Park, IL 60130 | mnullman@fppl.org | Email |
| Forever Dork LLC | 954 B South 2Nd St | | Ronkonkoma, NY 11779 | | First Class Mail |
| Forever Dork Llc | Attn: Sean Bell | 954 B South 2Nd St | Ronkonkoma, NY 11779 | | First Class Mail |
| Forge & Fire Gaming LLC | Attn: Leah Nolan "Marc" | 6330 Telegraph Rd | St Louis, MO 63129 | | First Class Mail |
| Forge & Fire Gaming LLC | Attn: Leah Nolan "Marc" | 1443 Schuetz Rd | Maryland Heights, MO 63043 | | First Class Mail |
| Forge & Fire Gaming LLC | Attn: Leah Nolan "Marc" | 6330 Telegraph Rd | St Louis, MO 63129 | support@forgeandfiregaming.com | Email |
| Forge, The | Attn: Ryan Wales, Robert Corrnican | 230 Pioneer Trail | Chaska, MN 55318 | | First Class Mail |
| Forge, The | Attn: Ryan Wales, Robert Corrnican | 230 Pioneer Trail | Chaska, MN 55318 | theforgegamestore@gmail.com | Email |
| Forgotten Path Games | Attn: Lance Perk | 1919 Peabody Rd | Vacaville, CA 95687 | | First Class Mail |
| Forgotten Path Games | Attn: Lance Perk | 1919 Peabody Rd | Vacaville, CA 95687 | oldeworldgames@gmail.com | Email |
| Forgotten Treasures | 1322 River Acres | | New Braunfels, TX 78130 | | First Class Mail |
| Forgotten Treasures | 1322 River Acres Dr | | New Braunfels, TX 78130 | | First Class Mail |
| Forgotten Treasures | Attn: Joel / Tracy | 1322 River Acres | New Braunfels, TX 78130 | | First Class Mail |
| Forgotten Treasures | Attn: Scott Robson | 1322 River Acres Dr | New Braunfels, TX 78130 | | First Class Mail |
| Forgotten Treasures | 1322 River Acres | | New Braunfels, TX 78130 | greywolf@4grotten.com | Email |
| Forklifts Etc | 3684 Cherry Rd | | Memphis, TN 38118 | | First Class Mail |
| Forklifts Etc | 3684 Cherry Rd | | Memphis, TN 38118 | KARI4@FORKLIFTSETC.NET | First Class Mail |
| Formo Toys LLC | 1251 Bloomfield Ave | | Whiting, NJ 08759-2749 | | First Class Mail |
| Formo Toys LLC | 1251 Bloomfield Ave | | Whiting, NJ 08759-2749 | INFO@FORMOTOYS.COM | First Class Mail |
| Formula Hobbies & Games | Attn: Michael Guest | 2414 S Horner Blvd | Sanford, NC 27330 | | First Class Mail |
| Formula Hobbies & Games | Attn: Michael Guest | 2414 S Horner Blvd | Sanford, NC 27330 | formulasd@tocxnet.com | Email |
| Forrest City Public Library | 421 S Wa St | | Forrest City, AR 72335 | | First Class Mail |
| Forrest City Public Library | Attn: Atrice | 421 S Wa St | Forrest City, AR 72335 | | First Class Mail |
| Forrest City Public Library | 421 S Wa St | | Forrest City, AR 72335 | fcpl@forrestcitylibrary.org | Email |
| Fort Vancouver Reg Libraries | 2018 Grand Blvd | | Vancouver, WA 98661 | | First Class Mail |
| Fort Vancouver Reg Libraries | 2018 Grand Blvd | | Vancouver, WA 98661 | jburkett@fvrl.org | Email |
| Fortis Solution Group | 1174 Hayes Industrial Dr | | Marietta, GA 30062 | | First Class Mail |
| Fortress Miniatures & Games | Attn: Robert Ash | 1509 Lakefield Dr | Clemmons, NC 27012 | | First Class Mail |
| Fortress Miniatures & Games | Attn: Robert Ash | 1509 Lakefield Dr | Clemmons, NC 27012 | fortressminiaturesandgames@email.com | Email |
| Fortress of Geekdom LLC | 18631 N 19Th Ave | | Phoenix, AZ 85027 | | First Class Mail |
| Fortress Of Geekdom Llc | Attn: Christopher | 18631 N 19Th Ave | Ste 134 | Phoenix, AZ 85027 | | First Class Mail |
| Fortress of Geekdom LLC | 18631 N 19Th Ave | | Ste 134 | Phoenix, AZ 85027 | cpirote1@gmail.com | First Class Mail |
| Fortress of Solitude LLC | 53 University Avenue Unit 101 | | 101 | Newark, NJ 07102 | | First Class Mail |
| Fortress Of Solitude Llc | Attn: Jose Robles | 53 University Avenue Unit 101 | 101 | Newark, NJ 07102 | | First Class Mail |
| Fortress of Solitude LLC | 116 E Bridge St | | Plainwell, MI 49080 | | First Class Mail |
| Fortress Of Solitude Llc | Attn: Kevin Sackel | 116 E Bridge St | Plainwell, MI 49080 | | First Class Mail |
| Fortress Of Solitude Llc | 53 University Avenue Unit 101 | | 101 | Newark, NJ 07102 | fortressprime@gmail.com | Email |
| Fortress of Solitude LLC | 116 E Bridge St | | Plainwell, MI 49080 | fortressofsolitudestore@outlook.com | Email |
| Forvo | 4350 Congress St, Ste 900 | | Charlotte, NC 28209 | | First Class Mail |
| Forvo | P.O. Box 602828 | | Charlotte, NC 28260-2828 | | First Class Mail |
| Found It Electronics & Video Games | Attn: Dawn Grossknods | 6101 Watauga Rd | Watauga, TX 76148 | | First Class Mail |
| Found It Electronics & Video Games | Attn: Dawn Grossknods | 6101 Watauga Rd | Watauga, TX 76148 | dawnfoundit@gmail.com | Email |
| Foundation's Edge / Edgeworks | Suite #108 | | 2526 Hillsborough Street | Raleigh, NC 27607 | | First Class Mail |
| Foundation's Edge / Edgeworks | Attn: Rick Mcgee | Suite #108 | 2526 Hillsborough Street | Raleigh, NC 27607 | | First Class Mail |
| Foundation's Eden / Edgeworks | Suite #108 | | 2526 Hillsborough Street | Raleigh, NC 27607 | raccoed1@hotmail.com | Email |
| Foundation's Edge / Edgeworks | Attn: Rick Mcgee | Suite #108 | 2526 Hillsborough Street | Raleigh, NC 27607 | ekamorra3@gmail.com | Email |
| Foundry LLC, The | Attn: Mark S, Sarah L Gilland | 111 N Pruett St | Paragould, AR 72450 | | First Class Mail |
| Foundry LLC, The | Attn: Mark S, Sarah L Gilland | 111 N Pruett St | Paragould, AR 72450 | store@theoaminerfoundry.com | Email |
| Fountain Valley Sch Hawley Lib | 6155 Fountain Valley School Rd | | Colorado Spring, CO 80911 | | First Class Mail |
| Fountain Valley Sch Hawley Lib | 6155 Fountain Valley School Rd | | Colorado Spring, CO 80911 | rbbsper@fhs.edu | Email |
| Fountaindale Public Library | 300 W Briarcliff Rd | | Bolingbrook, IL 60440 | | First Class Mail |
| Fountaindale Public Library | Attn: Kendt | 300 W Briarcliff Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Fountaindale Public Library | 300 W Briarcliff Rd | | Bolingbrook, IL 60440 | rcarreno@fountaindale.org | Email |
| Four Color Fantasies | Attn: Mike / Kathy Kwolek | 80 Weems Lane | Winchester, VA 22601 | | First Class Mail |
| Four Color Fantasies | Attn: Michael Kwolek | 80 Weems Lane | Winchester, VA 22601 | | First Class Mail |
| Four Color Fantasies | 80 Weems Lane | | Winchester, VA 22601 | | First Class Mail |
| Four Color Fantasies | Attn: Mike/ Kathy Kwolek | 80 Weems Lane | Winchester, VA 22601 | mike4cf@visualink.com | First Class Mail |
| Four Color Fantasies | Attn: Michael Kwolek | 80 Weems Lane | Winchester, VA 22601 | kkwolek1@visualink.com | Email |
| Four Color Fantasies | 80 Weems Lane | | Winchester, VA 22601 | fourcolorfantasies@aol.com | Email |
| Four Freedoms Collectibles | Attn: Paul | 2133 N.W. 208 Th Terrace | Pembroke Pines, FL 33029-2320 | | First Class Mail |
| Four Freedoms Collectibles | 2133 N.W. 208 Th Terrace | | Pembroke Pines, FL 33029-2320 | | First Class Mail |
| Four Freedoms Collectibles | 2133 N.W. 208 Th Terrace | | Pembroke Pines, FL 33029-2320 | | Email |
| Four Guys & A Chick Inc | 305 Salisbury Rd | | Statesville, NC 28677 | | First Class Mail |
| Four Guys & A Chick Inc | Attn: Rob Or Karen | 305 Salisbury Rd | Statesville, NC 28677 | | First Class Mail |
| Four Guys & A Chick Inc | 305 Salisbury Rd | | Statesville, NC 28677 | fourguysandachick@gmail.com | Email |
| Four Horseman Comics & Gaming LLC | Attn: Ron Davis, Eric Moore | 100 Robinson Centre Drive | Suite 1170 | Pittsburgh, PA 15205 | First Class Mail |
| Four Horseman Comics & Gaming LLC | Attn: Ron Davis, Eric Moore | 100 Robinson Centre Drive | Suite 1170 | Pittsburgh, PA 15205 | roushbrowsheart@gmail.com | Email |
| Robinson Township | | | | | |
| Four Horsemen Collectibles | Attn: John Edrington, Sarah Edrington | 305 E Radio Tower Rd | Scottsburg, IN 47170 | | First Class Mail |
| Four Horsemen Collectibles | Attn: John Edrington, Sarah Edrington | 305 E Radio Tower Rd | Scottsburg, IN 47170 | fourhorsemencollectibles@gmail.com | Email |
| Four Horsemen Comics & Games | 100 Robinson Centre Dr | | Pittsburgh, PA 15205 | | First Class Mail |
| Four Horsemen Comics & Games | 100 Robinson Centre Dr | | Pittsburgh, PA 15205 | eric@fourhorsemencomics.com | First Class Mail |
| Four Horsemen Comics & Gaming | Attn: Ron Davis, Eric Moore | 1170 Robinson Centre Dr | Pittsburgh, PA 15205 | | First Class Mail |
| Four Horsemen Comics & Gaming - Morgan | Attn: Ron Davis | 9515 Mall Rd | Morgantown, WV 26501 | | First Class Mail |
| Four Horsemen Comics & Gaming | Attn: Ron Davis | 9515 Mall Rd | Morgantown, WV 26501 | info@fourhorsemencomics.com | First Class Mail |
| Morgantown | | | | | |
| Four Horsemen Comics & Gaming - See Acc | Attn: Ron Davis | 1599 Meadowbrook Rd | Bridgeport, WV 26330 | | First Class Mail |
| Four Horsemen Comics & Gaming - See | Attn: Ron Davis | 1599 Meadowbrook Rd | Suite 140 | Bridgeport, WV 26330 | info@fourhorsemencomics.com | Email |
| Acct 199889 | | | | | |
| Four Horsemen Comics And | Gaming Llc | 9515 Mall Road | Morgantown, WV 26501 | | First Class Mail |
| Four Horsemen Comics And Games | Attn: Eric | 100 Robinson Centre Dr | Pittsburgh, PA 15205 | | First Class Mail |
| Four Horsemen Comics And Gaming, Llc | Attn: Ron Davis | 9515 Mall Road | Morgantown, WV 26501 | | First Class Mail |
| Four Horsemen Comics And Gaming, Llc | Attn: Ron Davis | 9515 Mall Road | Morgantown, WV 26501 | | Email |
| Four Letter Stamps | Attn: Tiffany Kwapnoski | 4008 Poinsettia St | San Luis Obispo, CA 93401 | | First Class Mail |
| Four Letter Stamps | Attn: Tiffany Kwapnoski | 4008 Poinsettia St | San Luis Obispo, CA 93401 | fourletterstamps@gmail.com | Email |
| Four Myths Games & Hobby | Attn: Joe, Angela Kosmerchock | 112 S Main St | Suite 1 | Waupac, WI 54981 | First Class Mail |
| Four Myths Games & Hobby | Attn: Joe, Angela Kosmerchock | 112 S Main St | Suite 1 | Waupac, WI 54981 | fourmythsgaming@gmail.com | Email |
| Four Roses Farm LLC | Attn: Rosa Bowling | Kennewick, WA 99337 | | Kennewick, WA 99337 | | First Class Mail |
| Four Roses Farm Llc | Attn: Rosa Bowling | 3121D S Oak St | Kennewick, WA 99337 | | First Class Mail |
| Fourcorners Comics | 42 Baltimore Street | | Gettysburg, PA 17325 | | First Class Mail |
| Fourcorners Comics | Attn: Arthur Sanchez | 42 Baltimore St | Gettysburg, PA 17325 | | First Class Mail |
| Fourcorners Comics | Attn: Arthur Sanchez | 42 Baltimore Street | Gettysburg, PA 17325 | | First Class Mail |
| Fourcorners Comics | 42 Baltimore Street | | Gettysburg, PA 17325 | four.corners.comic@gmail.com | Email |
| Fourth Dimension | Attn: Steven Gilbert | 468 Sandford St | Newmarket, ON L3Y 4S7 | Canada | First Class Mail |
| Fourth Dimension | 468 Sandford St | | Newmarket, ON L3Y 4S7 | Canada | First Class Mail |
| Fourth Dimension | 32 Route 111 | | Smithtown, NY 11787 | | First Class Mail |
| Fourth World Comics | Attn: Glenn Pochette | 33 Route 111 | Smithtown, NY 11787 | | First Class Mail |
| Fourth World Comics | Attn: Glenn Or Chris | 33 Route 111 | Smithtown, NY 11787 | | First Class Mail |
| Fourth World Comics | 33 Route 111 | | Smithtown, NY 11787 | fourpbe@aol.com | First Class Mail |
| Fox Collectibles LLC | 9909 Topanga Canyon Blvd | | Chatsworth, CA 91311 | | First Class Mail |
| Fox Collectibles Llc | Attn: Jon Fox | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | First Class Mail |
| Fox Collectibles LLC | 9909 Topanga Canyon Blvd | | Chatsworth, CA 91311 | jonfox@foxcollectibles.com | Email |
| Fox Den Board Game Cafe | Attn: Mitch Rehka | 12450 River Ridge Lane | Ste 300 | Burnsville, MN 55337 | First Class Mail |
| Fox Den Board Game Cafe | Attn: Mitch Rehka | 12450 River Ridge Lane | Ste 300 | Burnsville, MN 55337 | Sales@foxdenbgc.com | Email |
| Fox Den Games | Attn: Joseph, Amy Angala | 1910 S Main St | Ste D | Hazel Green, WI 53811 | First Class Mail |
| Fox Den Games | Attn: Joseph, Amy Angala | 1910 S Main St | Ste D | Hazel Green, WI 53811 | drustiteton@foxdengames.online | Email |
| Fox Drug Store | Attn: Bob Rung, Dawn Long | 1939 High St | Selma, CA 93662 | | First Class Mail |
| Fox Drug Store | Attn: Bob Rung, Dawn Long | 1939 High St | Selma, CA 93662 | fxb.office1@gmail.com | Email |
| Fox Entertainment Group LLC | Disney Financial Services Llc | 622 Circle Seven Dr | Glendale, CA 91201-8131 | | First Class Mail |
| Fox Lake District Library | 255 E Grand Ave | | Fox Lake, IL 60020 | | First Class Mail |
| Fox Lake District Library | 255 E Grand Ave | | Fox Lake, IL 60020 | elange@fllib.org | Email |
| Fox Sports Cards & Collectibles | 1100 Tower Square Pz | | Marion, IL 62959 | | First Class Mail |
| Fox Sports Cards & Collectibles | Attn: Dan / Gina | 1100 Tower Square Pz | Marion, IL 62959 | | First Class Mail |
| Fox Sports Cards & Collectibles | 1100 Tower Square Plz | | Marion, IL 62959 | foxsportscards@hotmail.com | First Class Mail |
| Fox Sports Cards & Collectibles | Attn: Dan - Gina Fox | 1100 Tower Square | Marion, IL 62959 | | First Class Mail |
| Fox Sports Cards & Collectibles | Attn: Dan - Gina Fox | 1100 Tower Square | Marion, IL 62959 | | Email |
| Foxtrot Creative | 620 Lacy Ln | | Las Vegas, NV 89107 | | First Class Mail |
| Foxtrot Creative | Attn: Michael Friedender | 620 Lacy Ln | Las Vegas, NV 89107 | brianfrig@cox.net | First Class Mail |
| Fpg | Attn: Michael Friedender | Ste L1200-184 | 301 South Hills Village Dr | Pittsburgh, PA 15241 | First Class Mail |
| Fpg LLC | Attn: Michael Friedender | 301 S Hills Vlg Dr L1200-184 | Pittsburgh, PA 15241 | | First Class Mail |
| Fpg LLC | 301 S Hills Village Dr, Ste L1200-184 | | Pittsburgh, PA 15241 | | Email |
| Fraga LLC | Attn: Mark Friedender | 301 S Hills Vlg Dr L1200-184 | Pittsburgh, PA 15241 | | First Class Mail |
| Frances E Odom Shadowworkers | Attn: Frances Or Christina | 1419 W Main St | Ste 115 | Battleground, WA 98604 | First Class Mail |
| Frances E Odom Shadowworkers | Attn: Frances Or Christina | 1419 W Main St | Ste 115 | Battleground, WA 98604 | shadowworkergames@yahoo.com | Email |
| Frances E Odom Shadowworkers | 1419 W Main St | | Ste 115 | Battleground, WA 98604 | shadowworkergames@protonmail.com | Email |
| Frances E Odom Shadowworkers | 1419 W Main St | | Ste 115 | Battleground, WA 98604 | shadowworkerbiz@shadowworkerz.biz | Email |
| Franchise Tax Board | P.O. Box 942857 | | Sacramento, CA 94257-0631 | | First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | | Sacramento, CA 94257-0531 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Franchise Tax Board | 1010 Sacramento, CA 94257-0501 | | | | | First Class Mail |
| Franciane L Callahan | 1012 Fallscroft Way | Lutherville, MD 21093 | | | | First Class Mail |
| Francis (Frank) Wojciechowski | Absolutely Retro | 44 E Violette Dr | New Castle, DE 19720 | | | First Class Mail |
| Francis (Frank) Wojciechowski | Absolutely Retro | 44 E Violette Dr | New Castle, DE 19720 | | fwojo@comcast.net | Email |
| Francois Laperriere | 1203 Boulevard Lesage, Apt 7 | Laval, QC H7X 2Z4 | Canada | | | First Class Mail |
| Francois Laperriere | 1203 Boulevard Lesage, Apt 7 | Laval, QC H7X 2Z4 | Canada | | f_laperriere@hotmail.com | Email |
| Frank G Verbeke III | Altyran | 660 Steele St | El Cajon, CA 92020 | | | First Class Mail |
| Frank G Verbeke III | Altyran | 660 Steele St | El Cajon, CA 92020 | | rmarlane@aol.com | Email |
| Frank L Weisenberg Library | 11345 N Cedarburg Rd | Mequon, WI 53092 | | | | First Class Mail |
| Frank L Weisenberg Library | 11345 N Cedarburg Rd | Mequon, WI 53092 | | | scherrywell@flwerlb.org | Email |
| Frank Miller Presents | Attn: Dan Didio | 801 7th Ave, Ste 1701 | New York, NY 10019 | | | First Class Mail |
| Frank Miller Presents LLC | c/o Nitofo | 400 Garden City Plz, Ste 510 | Garden City, NY 11530 | | | First Class Mail |
| Frank Miller Presents LLC | Attn: Frank And Dan | 801 7th Ave, Ste 1701 | New York, NY 10019 | | | First Class Mail |
| Frank Miller Presents LLC | c/o Nitofo | 400 Garden City Plz, Ste 510 | Garden City, NY 11530 | | DAN.DIDIO50@GMAIL.COM | Email |
| Frankenstein Comics | 845 Mantua Pike | Woodbury, NJ 08096 | | | | First Class Mail |
| Frankenstein Comics | Attn: William Reed | 845 Mantua Pike | Woodbury, NJ 08096 | | | First Class Mail |
| Frankenstein Comics | 845 Mantua Pike | Woodbury, NJ 08096 | | | frankenbill@snip.net | Email |
| Frankie's Comics | 1613 Patterson Grove Rd | Apex, NC 27502 | | | | First Class Mail |
| Frankie's Comics | Attn: Kevin | 1613 Patterson Grove Rd | Apex, NC 27502 | | | First Class Mail |
| Franklin Park Public Library | 10311 Grand Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Franklin Park Public Library | Attn: Yanni | 10311 Grand Ave | Franklin Park, IL 60131 | | ygrande@fppld.org | Email |
| Frank N-Freds Comics & Cards | Attn: Gary Ferreira | 1910 Idaho St | Unit 103 | Elko, NV 89801 | | First Class Mail |
| Frank N-Freds Comics & Cards | Attn: Gary Ferreira | 1910 Idaho St | Unit 103 | Elko, NV 89801 | franknfreds@gwi.com | Email |
| Frank's Clubhouse | 171 Montross Ave | Rutherford, NJ 07070 | | | | First Class Mail |
| Frank's Clubhouse | Attn: Frank Wilson | 171 Montross Ave | Rutherford, NJ 07070 | | | First Class Mail |
| Frank's Clubhouse | 171 Montross Ave | Rutherford, NJ 07070 | | | fwl11@msn.com | Email |
| Fraser Direct | 8300 Lawson Rd | Milton, ON L9T 0A4 | Canada | | | First Class Mail |
| Frazetta Girls LLC | 4435 Diamond Cir W | Sarasota, FL 34233 | | | | First Class Mail |
| Frazetta Girls LLC | 4435 Diamond Cir W | Sarasota, FL 34233 | | | JOE@FRAZETTAGIRLS.COM | Email |
| Fredi"Comics | Attn: Sam Rehman | 1620 N Main St | | | | First Class Mail |
| Freakapolis Geekery Inc | Attn: Troy Rollins, Sally Ann Rainos | 96 Broadway | Whitehall, NY 12887 | | | First Class Mail |
| Freakapolis Geekery Inc | 96 Broadway | Whitehall, NY 12887 | | | | First Class Mail |
| Freakapolis Geekery Inc | Attn: Troy & Sally | 96 Broadway | Whitehall, NY 12887 | | troy@rcpsistems.net | Email |
| Freckled Frog, The | Attn: Donald Dzipps | 10880 Hwy 17 Bldg 11 | Pawleys Island, SC 29585 | | | First Class Mail |
| Freckled Frog, The | Attn: Donald Dzipps | 10880 Hwy 17 Bldg 11 | Pawleys Island, SC 29585 | | freckledfrogsc@gmail.com | Email |
| Fred Distribution | 16761 W Brookhaven Ct | Surprise, AZ 85387 | | | | First Class Mail |
| Fred Mccormick Ent Inc | Attn: Fred Mccormick | 1282 Bay Dale Drive | Arnold, MD 21012 | | | First Class Mail |
| Freddie's Rescher | Unit 40 | 3rd Floor | | | | First Class Mail |
| Free League | Attn: Jesper Svensson | Rekorent 15 | Stockholm, 116 22 | | | First Class Mail |
| Free League | Attn: Jesper Svensson | Rekorent 15 | Stockholm, 116 22 | Sweden | press@frialigan.se | Email |
| Freedom Comics LLC | 3550 Executive Pkwy | Suite 7-138 | Toledo, OH 43606 | | | First Class Mail |
| Freedom Comics Llc | Attn: Loren / Misty | 3550 Executive Pkwy | Suite 7-138 | Toledo, OH 43606 | | First Class Mail |
| Freedom Comics LLC | 3550 Executive Pkwy | Suite 7-138 | Toledo, OH 43606 | | freedomcomics@hotmail.com | Email |
| Freedom Day Sales LLC | 303 First St S | Helm, WA 98397 | | | | First Class Mail |
| Freedom Day Sales LLC | dba Funtime Cards & Games | Attn: Heather Ekland | 303 First Street South | Helm, WA 98397 | | First Class Mail |
| Freedom Day Sales LLC | Attn: Heather | 303 First St S | Helm, WA 98397 | | | First Class Mail |
| Freedom Day Sales LLC | 303 First St S | | | | heather@freedomdaysales.com | Email |
| Freedom Gaming LLC | dba Freedom Hobby & Gaming | Attn: Scott Yoder, Mark Leighley | 4400 Portage St Nw | Suite C | North Canton, OH 44720 | First Class Mail |
| Freedom Gaming LLC | dba Freedom Hobby & Gaming | Attn: Scott Yoder, Mark Leighley | 4400 Portage St Nw | Suite C | North Canton, OH 44720 | freedomhobbyandgaming@gmail.com | Email |
| Freeman | P.O. Box 734396 | Dallas, TX 75373-4596 | | | | First Class Mail |
| Fresca Enterprises, Ltd | Attn: Keryl Montano, Fred Spain, Tim Boyle | Scan Global | 5422 West Rosecrans Avenue | Hawthorne, CA 90250 | | First Class Mail |
| Fresca Enterprises, Ltd | Attn: Keryl Montano, Fred Spain, Tim Boyle | Scan Global | 5422 West Rosecrans Avenue | Hawthorne, CA 90250 | kiduno.almes.joquan@gmail.com | Email |
| Fremont Comic Zone | Attn: John R. Clemens | 34932 Pecci St | Union City, CA 94587 | | | First Class Mail |
| Fremont Comic Zone | 34932 Pecci St | Union City, CA 94587 | | | | First Class Mail |
| Fremont Comic Zone | Attn: John R. Clemens | 34932 Pecci St | Union City, CA 94587 | | clemenster@aol.com | Email |
| Fremonth Cnty Lib - St Anthony | 420 North Bridge | Ste 4 | St-anthony, ID 83445 | | | First Class Mail |
| Fremonth Cnty Lib - St Anthony | 420 North Bridge | Ste E | St,anthony, ID 83445 | | fcslash@gmail.com | Email |
| Frenchpop | 24-30 Avenue Due Gue | Langlois AS | Buovs St Martin, 77600 | | | First Class Mail |
| Frenchpop | Attn: Florentin/Raphael | 24-30 Avenue Due Gue | Langlois AS | Buovs St Martin, 77600 | France | First Class Mail |
| Frenchpop | 24-30 Avenue Due Gue | Langlois AS | Buovs St Martin, 77600 | France | florentin.masselin@hotmail.fr | Email |
| Fresh Donuts | 7940 Plum Grove Rd | Ste C | Cleveland, TX 77327 | | | First Class Mail |
| Fresh Donuts | Attn: Sam Nguyen | 7940 Plum Grove Rd | Ste C | Cleveland, TX 77327 | | First Class Mail |
| Fresh Donuts | 7940 Plum Grove Rd | Ste C | Cleveland, TX 77327 | | | First Class Mail |
| Fresh Figures | Attn: Adonis | C/O Adonis Inroun | 3334 Lansbury Village Dr #4 | Atlanta, GA 30345 | | First Class Mail |
| Fresh Monkey Fiction LLC | 5309 W 127th Pl | Hawthorne, CA 90250 | | | | First Class Mail |
| Fresh Monkey Fiction LLC | 5309 W 127th Pl | Hawthorne, CA 90250 | | | FRESHMONKEYFICTION@GMAIL.COM | Email |
| Friar Tuck's Comics & Collect | 310 Harvard St | Fl 2 | Brookline, MA 02446 | | | First Class Mail |
| Friar Tuck's Comics & Collect | Attn: Robert Tuck | 310 Harvard St | Fl 2 | Brookline, MA 02446 | | First Class Mail |
| Friar Tuck's Comics & Collectibles | Attn: Robert Tuck | 310 Harvard Street | Floor 2 | Brookline, MA 02446 | | First Class Mail |
| Friar Tuck's Comics & Collectibles | Attn: Robert Tuck | 310 Harvard Street | Floor 2 | Brookline, MA 02446 | robtuck@comcast.net | Email |
| Friction Games | Attn: Aaron Christensen | Bldg 52035 Arizona St | Ft Huachuca, AZ 85613 | | | First Class Mail |
| Friction Games LLC | Attn: Aaron Christensen | Bldg 52035 Arizona St | Ft Huachuca, AZ 85613 | | frictiongamesaz@gmail.com | Email |
| Friday Memorial Library | Jessica Lapean | 155 E 136 St | New Richmond, WI 54017 | | | First Class Mail |
| Friday Memorial Library | Jessica Lapean | 155 E 136 St | New Richmond, WI 54017 | | jessica@newrichmondlibrary.org | Email |
| Friendly City Games | Attn: Scot Blankenship | 118 North Lebanon St | Lebanon, IN 46052 | | | First Class Mail |
| Friendly City Games | Attn: Scot Blankenship | 118 North Lebanon St | Lebanon, IN 46052 | | preston@friendlycitygames.com | Email |
| Friendly Frank's Comic Cavern | 5336 W 95Th St | Overland Park, KS 66207 | | | | First Class Mail |
| Friendly Frank's Comic Cavern | 6620 Nw Barry Rd | Kansas City, MO 64154 | | | | First Class Mail |
| Friendly Franks Comic Cavern | Attn: Frank | 5336 W 95Th St | Overland Park, KS 66207 | | | First Class Mail |
| Friendly Franks Comic Cavern | 6620 Nw Barry Rd | Kansas City, MO 64154 | | | | First Class Mail |
| Friendly Franks Comic Cavern | 5336 W 95Th St | Overland Park, KS 66207 | | | b-bopcomic@att.net | Email |
| Friendly Franks Comic Cavern | Attn: Frank | 5336 W 95Th St | Overland Park, KS 66207 | | bbop@swbell.net | Email |
| Friendly Ghost Comics | Attn: Shaun, Don Iverson | 300 N Center St | Casper, WY 82601 | | | First Class Mail |
| Friendly Ghost Games | Attn: Shaun, Don Iverson | 300 N Center St | Casper, WY 82601 | | friendlyghostgames@outlook.com | Email |
| Friendly Local Game Store | Attn: Lloyd Brown, James Kahre Jr | 5517 Roosevelt Blvd | Jacksonville, FL 32244 | | | First Class Mail |
| Friendly Local Game Store | Attn: Lloyd Brown, James Kahre Jr | 5517 Roosevelt Blvd | Jacksonville, FL 32244 | | lloyd@flysgtherrites.com | Email |
| Friendly Local Gaming Store | Attn: Alec Alcocer | 5211 W Goshen Ave, Ste 108 | Visalia, CA 93291 | | | First Class Mail |
| Friendly Local Gaming Store | Attn: Ben Alcocer | 5211 W Goshen Ave, Ste 108 | Visalia, CA 93291 | | ben@flgs.co | Email |
| Friendly Neighborhood Comics | 191 Mechanic St | Unit 6A | Bellingham, MA 02019 | | | First Class Mail |
| Friendly Neighborhood Comics | Attn: Ernest Pelletier | 191 Mechanic St | Unit 6A | Bellingham, MA 02019 | | First Class Mail |
| Friendly Neighborhood Comics | 191 Mechanic St | Unit 6A | Bellingham, MA 02019 | | empel6@gmail.com | Email |
| Friendly Neighborhood Nerds | 234 Wilson Ave | Tillsonburg, ON N4G 0H4 | Canada | | | First Class Mail |
| Friendly Neighborhood Nerds | Attn: Lee Van Marrum | 234 Wilson Ave | Tillsonburg, ON N4G 0H4 | Canada | | First Class Mail |
| Friendly Neighbourhood Nerds | Attn: Lee Van Marrum | 234 Wilson Ave | Tillsonburg, ON N4G 0H4 | Canada | leevmarrum@gmail.com | Email |
| Friendly Neighborhood Comid | Attn: Scott, Jill, Jeremy | Shop Inc | 122 9Th St | Brandon, MB R7A 4A5 | Canada | First Class Mail |
| Friends of The Jgl | 211 E Court Ave | Jefferson, IN 47130 | | | | First Class Mail |
| Friends of The Jgl | Attn: Felicia | 211 E Court Ave | Jeffersonville, IN 47130 | | | First Class Mail |
| Friends of The Jgl | 211 E Court Ave | Jeffersonville, IN 47130 | | | fburkes@jeffersonlib.org | Email |
| Friends of The Toledo Lucas | Attn: Kathy Seiborg | County Public Library | 325 N Michigan St | Toledo, OH 43604 | | First Class Mail |
| Friends of The Toledo Lucas | County Public Library | 325 N Michigan St | Toledo, OH 43604 | | | First Class Mail |
| Friesens Corp | Attn: Accounts Receivable | P.O. Box 356 | Pembina, ND 58271 | | | First Class Mail |
| Friesens Corp | Attn: Accounts Receivable | P.O. Box 356 | Pembina, ND 58271 | | AR@FRIESENS.COM | Email |
| Fright-Rags, Inc | Attn: Ben Scrivens | 70 Cascade Dr | Rochester, NY 14614 | | | First Class Mail |
| Fright-Rags, Inc | Attn: Ben Scrivens | 70 Cascade Dr | Rochester, NY 14614 | | FRIGHTRAGSBANKMY@GMAIL.COM | Email |
| Fright-Rags, Inc | c/o White and Williams LLP | Attn: Marc Casarino | 1650 Market St, Ste 500 | Philadelphia, PA 19103 | | First Class Mail |
| Fright-Rags, Inc | c/o White and Williams LLP | Attn: Marc Casarino | 1650 Market St, Ste 500 | Philadelphia, PA 19103 | vandermark@whiteandwilliams.com | Email |
| Fright-Rags, Inc | 70 Cascade Dr | Rochester, NY 14614 | | | | ben@fright-rags.com | Email |
| Frisco Public Library | 8000 Dallas Pkwy | Frisco, TX 75034 | | | | First Class Mail |
| Frisco Public Library | Attn: Ryan | 8000 Dallas Pkwy | Frisco, TX 75034 | | | First Class Mail |
| Frisco Public Library | 8000 Dallas Pkwy | Frisco, TX 75034 | | | RConner@friscotexas.gov | Email |
| Frozen Gaming | Attn: Kyle Duncan, Dara Duncan | 1681 W 1375 S | Syracuse, UT 84075 | | | First Class Mail |
| Frozen Gaming | Attn: Kyle Duncan, Dara Duncan | 1580 South State Street | Ste 11 | Clearfield, UT 84015 | | First Class Mail |
| Frozen Gaming | 1681 W 1375 S | Syracuse, UT 84075 | | | | First Class Mail |
| Frozen Gaming | Attn: Kyle | 1681 W 1375 S | Syracuse, UT 84075 | | | First Class Mail |
| Frozen Gaming | Attn: Kyle Duncan, Dara Duncan | 1681 W 1375 S | Syracuse, UT 84075 | | frozenfeeling@gmail.com | Email |
| Frtz Inc | Attn: Isaiah Fritzinger | 20830 Kemp Rd | Charlestown, IN 47111 | | | First Class Mail |
| Frtz Inc | Attn: Isaiah Fritzinger | 20830 Kemp Rd | Charlestown, IN 47111 | | fritzingerizzy@gmail.com | Email |
| From Beyond Books LLC | 22 Hubbard Rd | Bridgewater, NY 13737 | | | | First Class Mail |
| From Beyond Books LLC | Attn: Mehmet Buyukelag | 65 Main Street, Ste A | Pine Bush, NY 12566 | | | First Class Mail |
| From Beyond Books LLC | Attn: Mehmet & Shukufeh | 22 Hubbard Rd | Bloomington, NY 12571 | | | First Class Mail |
| From Beyond Books LLC | 22 Hubbard Rd | Bloomington, NY 12571 | | | frombeyondbooks@gmail.com | Email |
| From Old To New, LLC | dba Wreckonce Gaming | Attn: Christopher Colon | 2103 Summit Ave | Union City, NJ 07087 | | First Class Mail |
| From Old To New, LLC | dba Wreckonce Gaming | Attn: Christopher Colon | 2103 Summit Ave | Union City, NJ 07087 | | First Class Mail |
| From The Ashes Gaming, LLC | Attn: Joe Pottenger | 600 East Pleasant Ave | Ste 102 | Wernersville, PA 19565 | | First Class Mail |
| From The Ashes Gaming, LLC | Attn: Joe Pottenger | 600 East Pleasant Ave | Suite #2 | Wernersville, PA 19565 | pottenger.joe@gmail.com | Email |
| Frontline Collectibles | Attn: Tom Fish | 11 Acacia Lane | Ste 3 | Sterling, VA 20166 | | First Class Mail |
| Frontline Collectibles | Attn: Tom Fish | 11 Acacia Lane | Sterling, VA 20166 | | | First Class Mail |
| Frontline Collectibles | 11 Acacia Lane | Sterling, VA 20166 | | | | First Class Mail |
| Frontline Gaming | Attn: Randy Petersen | 287 Stenocrossing Dr | Clarksville, TN 37042 | | | First Class Mail |
| Frontline Gaming | Attn: Randy Peterson | 287 Stenocrossing Dr | Clarksville, TN 37042 | | rapetersen0101@gmail.com | Email |
| Frontline Gaming | Attn: Patryk Urbaniak | 1557 Foothill Dr | Unit 109 | Boulder City, NV 89005 | | First Class Mail |
| Frontline Gaming | Attn: Patryk Urbaniak | 1557 Foothill Dr | Unit 109 | Boulder City, NV 89005 | contact@frontlinegaming.org | Email |
| Frontline Trading LLC | dba Game Time Cardz | Attn: Andrew Greenberg | 7414 University Blvd | Suite 112 | Winter Park, FL 32792 | First Class Mail |
| Frontline Trading LLC | dba Game Time Cardz | Attn: Andrew Greenberg | 7414 University Blvd | Suite 112 | Winter Park, FL 32792 | frontlinetrading@07@gmail.com | Email |
| Frontline Trading LLC | dba Game Time Cardz | 7414 University Blvd | Ste 112 | Winter Park, FL 32792 | | First Class Mail |
| Frost Giant Games N Lanes | 200 S Union Ave | Stel | Roswell, NM 88203 | | | First Class Mail |
| Frost Giant Games N Lanes | Attn: Kenneth Warick | 104 S Main St | Roswell, NM 88203 | | | First Class Mail |
| Frost Giant Games N Lanes | Attn: Kenneth & Shakila | 200 S Union Ave | Stel | Roswell, NM 88203 | | First Class Mail |
| Frost Giant Games N Lanes | 200 S Union Ave | Stel | Roswell, NM 88203 | | frostgiantgamesnlanes@gmail.com | Email |
| Frosted Donut Comics LLC | Attn: Kassandra Ledesma-Parker | 1023 Washington Rd | Newton, KS 67114 | | | First Class Mail |
| Frosted Donut Comics LLC | Attn: Kassandra Ledesma-Parker | 1023 Washington Rd | Newton, KS 67114 | | | First Class Mail |
| Frosty Mug Comics & More | 610 Kay Drive | Oxford, IA 52322 | | | | First Class Mail |
| Frosty Mug Comics & More | Attn: John & Sarah Ganka | 610 Kay Drive | Oxford, IA 52322 | | | First Class Mail |
| Frosty Mug Comics & More | 610 Kay Drive | Oxford, IA 52322 | | | frostymugcomics@gmail.com | Email |
| Frozen Cerebellum Comics LLC | Attn: Jessica Shumpf | 18 Kingston St | Sandy Spr, VT 05478 | | | First Class Mail |
| Fruition Laboratories LLC | Attn: Evan Barnath | 852 Pine Ave | Grange City, FL 32763 | | | First Class Mail |
| Fruition Laboratories LLC | Attn: Evan Barnath | 852 Pine Ave | Grange City, FL 32763 | | | First Class Mail |
| Fruition Laboratories LLC | Attn: Evan Barnath | 852 Pine Ave | Orange City, FL 32763 | | evan@fruition777.com | Email |
| Fry Communications, Inc | 800 W Church Rd | Mechanicsburg, PA 17055 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| FS25 Collectable Toys Trading | Attn: Shawn | Unit D 12/13 3Rd Flr | Shoppersville Plus Growth% | General Trias, Cavite | Philippines | | First Class Mail |
| Fsc Enterprises | 1120 Hawaii St | El Paso, TX 79915 | | | | | First Class Mail |
| Fsc Enterprises | Attn: Federico & Sonia | 1120 Hawaii St | El Paso, TX 79915 | | | | First Class Mail |
| Fsc Enterprises | 1120 Hawaii St | El Paso, TX 79915 | | | | hworeckforthecomicsandcards@gmail.com | Email |
| Ftc Holding Co | P.O. Box 96 | Lufox, IL 60147 | | | | | First Class Mail |
| FTX Holding Company | P.O. Box 96 | Lufox, IL 60147 | | | | | First Class Mail |
| Ftl Collectables | Attn: Frank Lombardo, Traci Lombardo | 35 Burnside Ave | Norristown, PA 19403 | | | | First Class Mail |
| Ftl Collectables | Attn: Frank Lombardo, Traci Lombardo | 35 Burnside Ave | Norristown, PA 19403 | | | ftlcollectables@gmail.com | Email |
| Ftw Game Co | 527 S Mill St | Pryor, OK 74361 | | | | | First Class Mail |
| Ftw Game Co | Attn: Lori / James Nagel | 527 S Mill St | Pryor, OK 74361 | | | | First Class Mail |
| Ftw Gaming | Attn: Edward Lovaglio | 112 W Broad St | Statesville, NC 28677 | | | | First Class Mail |
| Ftw Gaming | Attn: Edward Lovaglio | 112 W Broad St | Statesville, NC 28677 | | | elovaglio.ftw@gmail.com | Email |
| Fugitive Toys | Attn: Nelson Ng | Po Box 280745 | San Francisco, CA 94128 | | | | First Class Mail |
| Fugitive Toys | Po Box 280745 | San Francisco, CA 94128 | | | | hello@fugitivetoys.com | Email |
| Fugitive Toys | Attn: Nelson Ng | Po Box 280745 | San Francisco, CA 94128 | | | | First Class Mail |
| Fuji Comics | 8604 W 75Th Way | Arvada, CO 80005 | | | | | First Class Mail |
| Fuji Comics | Attn: Joseph & Karen | 8604 W 75Th Way | Arvada, CO 80005 | | | | First Class Mail |
| Fuji Comics | 8604 W 75Th Way | Arvada, CO 80005 | | | | ifuiidvd@email.com | Email |
| Fulda Memorial Library | 101 3Rd St Nw | Fulda, MN 56131 | | | | | First Class Mail |
| Fulda Memorial Library | 101 3Rd St Nw | Fulda, MN 56131 | | | | fuldalibrary@gmail.com | Email |
| Full Circle Toy Group Ltd | 101-9952 Lougheed Hwy | Burnaby, BC V3J 1N3 | | | | | First Class Mail |
| Full Circle Toy Group Ltd | Attn: Boris, Kari, Eric | 101-9952 Lougheed Hwy | Burnaby, BC V3J 1N3 | Canada | | | First Class Mail |
| Full Circle Toy Group Ltd | 101-9952 Lougheed Hwy | Burnaby, BC V3J 1N3 | | | | boris@fctoygroup.com | Email |
| Full Comics/Jim Karl Phillip | Soldermasa Morales | 6 Belaprese #162-22 Hectareas | Callao, 03 | Peru | | | First Class Mail |
| Full Comics/Jim Karl Phillip | Attn: Jim Soldermasa | Soldermasa Morales | 6 Belaprese #162-22 Hectareas | Callao, 03 | Peru | | First Class Mail |
| Full Comics/Jim Karl Phillip | Soldermasa Morales | 6 Belaprese #162-22 Hectareas | Callao, 03 | Peru | | fullcomics.store@gmail.com | Email |
| Full Grip Games Com LLC | Attn: Jameson Reeves | 121 E Market St | Akron, OH 44308 | | | | First Class Mail |
| Full Grip Games Com LLC | Attn: Jameson Reeves | 121 E Market St | Akron, OH 44308 | | | jameson@fullgripgames.com | Email |
| Full Metal Armory LLC | Attn: Alan(Drew) Heckert | 265 E 925 S | Haubstadt, IN 47639 | | | | First Class Mail |
| Full Metal Armory LLC | c/o Main Phase One | 999 N Congress Ave | Evansville, IN 47715 | | | | First Class Mail |
| Full Metal Armory LLC | Attn: Alan(Drew) Heckert | 265 E 925 S | Haubstadt, IN 47639 | | | fullmetalarmory2020@gmail.com | Email |
| Full Moon Empire Inc | 6222 Wilshire Blvd, Ste 313 | Los Angeles, CA 90048 | | | | KCB@FULLMOONFEATURES.COM | Email |
| Full Moon Empire Inc | 6222 Wilshire Blvd, Ste 313 | Los Angeles, CA 90048 | | | | | First Class Mail |
| Full Moon Games | Attn: Ray, Ben Bledsoe | 248 S 7th St | Terre Haute, IN 47807 | | | | First Class Mail |
| Full Moon Games | Attn: Ray, Ben Bledsoe | 248 S 7th St | Terre Haute, IN 47807 | | | fullmoongameterh@gmail.com | Email |
| Fullmaier Branch Library | 83 San Simeon Dr | Manvel, TX 77578 | | | | | First Class Mail |
| Fullmeier Branch Library | 83 San Simeon Dr | Manvel, TX 77578 | | | | laura.iarrapp@fortbend.lib.tx.us | Email |
| Fun - Funko Games | Attn: Jessica Acott | 1502 Shubzan Way | Everett, WA 98203 | | | | First Class Mail |
| Fun - Funko Games | Attn: Jessica Acott | 1502 Shubzan Way | Everett, WA 98203 | | | jessica.acott@funko.com | Email |
| Fun & Games Inside | Attn: Michael Rivera | 1960 Corn Crib Loop West | Douglasville, GA 30134 | | | | First Class Mail |
| Fun & Games Inside | Attn: Michael Rivera | 1960 Corn Crib Loop West | Douglasville, GA 30134 | | | funandgamesinside@email.com | Email |
| Fun 4 All | Attn: Richard Nelson | 3773 Carpenter Rd | Ypsilanti, MI 48197 | | | | First Class Mail |
| Fun 4 All | Attn: Richard Nelson | F 4 A Hobbies Llc | 3773 Carpenter Rd | Ypsilanti, MI 48197 | | | First Class Mail |
| Fun 4 All | F 4 A Hobbies Llc | 3773 Carpenter Rd | Ypsilanti, MI 48197 | | | fun4ri@yahoo.com | Email |
| Fun 4 All | Attn: Richard Nelson | 3773 Carpenter Rd | Ypsilanti, MI 48197 | | | fun4ri@yahoo.com | Email |
| Fun Boy/Paskound Toy Store | Attn: Derek, Brenda | 406 Beaver St | Sewickley, PA 15143 | | | | First Class Mail |
| Fun Boy/Paskound Toy Store | Attn: Derek, Brenda | 406 Beaver St | Sewickley, PA 15143 | | | derek@jotcomp.com | Email |
| Fun Factory | Attn: Keith, Tammy Mcdiffit | 32 South Main St | Mount Gilead, OH 43338 | | | | First Class Mail |
| Fun Factory | Attn: Keith, Tammy Mcdiffit | 32 South Main St | Mount Gilead, OH 43338 | | | diffwave@redbird.net | Email |
| Fun Factory Tc LLC | Attn: Lee Moerland | 1043 S Airport Rd W | Traverse City, MI 49686 | | | | First Class Mail |
| Fun Factory Tc LLC | Attn: Lee Moerland | 1043 S Airport Rd W | Traverse City, MI 49686 | | | thefunfactory@gmail.com | Email |
| Fun -N- Games | Attn: Michael Matschke | 801 University City Blvd | Suite 14 | Blacksburg, VA 24060 | | | First Class Mail |
| Fun -N- Games | Attn: Michael Matschke | 801 University City Blvd | Suite 14 | Blacksburg, VA 24060 | | funngames@blacksburg.net | Email |
| Fun Stuff Comics & Cards | Attn: Randel Petty | 5335 Tattawood Ter | Katy, TX 77493 | | | | First Class Mail |
| Fun Supply Gmbh | An Der Post 2 | Mettmann, 40822 | Germany | | | | First Class Mail |
| Fun Supply Gmbh | Attn: Adrian | An Der Post 2 | Mettmann, 40822 | Germany | | | First Class Mail |
| Fun Supply Gmbh | An Der Post 2 | Mettmann, 40822 | Germany | | | admin@fun-supply.de | Email |
| Fun Town | 3 South Buona Vista Rd | B1-55 | Singapore | | | | First Class Mail |
| Fun Town | Attn: Wu/Tane | 3 South Buona Vista Rd | B1-55 | Viva Vista, 118136 | Singapore | | First Class Mail |
| Fun Town | 3 South Buona Vista Rd | B1-55 | Viva Vista, 118136 | | | bnjojojo@gmail.com | Email |
| Fun.Com | 2080 Lookout Drive | North Mankato, MN 56003 | | | | | First Class Mail |
| Fun.Com | Attn: Tom Fallenstein, Julie Fallenstein, Heather Madison | 2080 Lookout Drive | North Mankato, MN 56003 | | | | First Class Mail |
| Fun.Com | 2080 Lookout Drive | North Mankato, MN 56003 | | | | receiving@fun.com; buying@fun.com | Email |
| Fun.Com | 2080 Lookout Drive | North Mankato, MN 56003 | | | | katie.wedgreid@fun.com | Email |
| Fun.Com | Attn: Tom Fallenstein, Julie Fallenstein, Heather Madison | 2080 Lookout Drive | North Mankato, MN 56003 | | | kati.pohio@fun.com | Email |
| Funagain Distribution | 34 Londonderry Rd | Londonderry, NH 03053 | | | | | First Class Mail |
| Funagain Games | Attn: Richard Scovill | 555 Placer Run | Ashland, OR 97520 | | | | First Class Mail |
| Funagain Games | Attn: Richard Scovill | 2817 Oak Street | Eugene, OR 97405 | | | | First Class Mail |
| Funagain Games | Attn: Richard Scovill | 555 Placer Run | Ashland, OR 97520 | | | rickc@funagain.com;accounting@funagain.com | First Class Mail |
| Funagain Games ( Downtown) | Attn: Richard Scovill | 149 E Main St | Ashland, OR 97520 | | | | First Class Mail |
| Funagain Games ( Downtown) | Attn: Richard Scovill | 149 E Main St | Ashland, OR 97520 | | | rickc@funagain.com;accounting@funagain.com | Email |
| Funagain Games Store #2 | Attn: Richard Scovill | 1280 Willamette St | Eugene, OR 97401 | | | | First Class Mail |
| Funagain Games Store #2 | Attn: Richard Scovill | 1280 Willamette St | Eugene, OR 97401 | | | rickc@funagain.com;accounting@funagain.com | Email |
| Funfinity | Attn: Accounting | 164 South Main St | Springville, UT 84663 | | | | First Class Mail |
| Funfinity | Attn: Accounting | 164 South Main St | Springville, UT 84663 | | | ruth@funfinity.com;accounting@funfinity.com | Email |
| Funhouse 51 Collectibles | Attn: David Taylor | 1140 Commerce Center Dr | Space H8 | Lancaster, CA 93534 | | | First Class Mail |
| Funhouse 51 Collectibles | Attn: David Taylor | 1140 Commerce Center Dr | Space H8 | Lancaster, CA 93534 | | fh51collectibles@gmail.com | Email |
| Funimation Productions Ltd | P.O. Box 735588 | Dallas, TX 75373-5588 | | | | | First Class Mail |
| Funimation Productions, Ltd | 1200 Lakeside Pkwy, Bldg 1 | Flower Mound, TX 75028 | | | | | First Class Mail |
| Funkatronic Rex Games & More | Attn: Michael J Luca | 1343 E Northern Ave | Phoenix, AZ 85020 | | | | First Class Mail |
| Funkatronic Rex Games & More | Attn: Michael J Luca | 1343 E Northern Ave | Phoenix, AZ 85020 | | | funkatronicrex@gmail.com | Email |
| Funko | Attn: Brian Mariotti | 1202 Shubzan Way | Everett, WA 98203 | | | | First Class Mail |
| Funko | Attn: Brian Mariotti | 1202 Shubzan Way | Everett, WA 98203 | | | kaylee@funko.com | Email |
| Funko LLC | P.O. Box 677876 | Dallas, TX 75267-7876 | | | | | First Class Mail |
| Funko LLC | Attn: Lesley Hill | 2802 Wetmore Ave | Everett, WA 98201 | | | | First Class Mail |
| Funko LLC | 2802 Wetmore Ave | Everett, WA 98201 | | | | alessio.casalone@threefenon.eu | Email |
| Funko LLC | Attn: Lesley Hill | 2802 Wetmore Ave | Everett, WA 98203 | | | lesley.hill@funko.com | Email |
| Funkodrex LLC | 4325 Regans Ln | Augusta, GA 30909 | | | | | First Class Mail |
| Funkodrex LLC | Attn: Carlton & Victor | 4325 Regans Ln | Augusta, GA 30909 | | | | First Class Mail |
| Funkodrex LLC | 4325 Regans Ln | Augusta, GA 30909 | | | | twodudes@funkodrex.com | Email |
| Funkocity | 47 W Main St | Logan, OH 43138 | | | | | First Class Mail |
| Funkocity | Attn: Keston And Melissa | 47 W Main St | Logan, OH 43138 | | | | First Class Mail |
| Funkocity | 47 W Main St | Logan, OH 43138 | | | | melissa@cstrhtcga.com | Email |
| Funky Fandom Llc | Attn: Michael Or James | 305 Broadway Avenue E | Seattle, WA 98102 | | | | First Class Mail |
| Funky Fresh LLC | Po Box 7096 | Port St Lucie, FL 34953 | | | | | First Class Mail |
| Funky Fresh Llc | Attn: Jason Vega | Po Box 7096 | Port St Lucie, FL 34953 | | | | First Class Mail |
| Funky Fresh LLC | Po Box 7096 | Port St Lucie, FL 34953 | | | | funkyfreshcouture@email.com | Email |
| Funky Treasure Inc | 2394 Middle Country Rd | Centereach, NY 11720 | | | | | First Class Mail |
| Funky Treasure Inc | dba Funky Town Collectibles | Attn: Michael Balzamo | 2394 Middle Country Road | Centereach, NY 11720 | | | First Class Mail |
| Funky Treasure Inc | Attn: Rene & Michael | 2394 Middle Country Rd | Centereach, NY 11720 | | | | First Class Mail |
| Funky Treasure Inc | 2394 Middle Country Rd | Centereach, NY 11720 | | | | mike@funkytownil.com | Email |
| Funny Books, Comics & Stuff | Attn: Charles / Katherine | 44907 Hayes Rd | Sterling Hgts, MI 48313 | | | | First Class Mail |
| Funny Books, Comics & Stuff | 98 North Beverwyck | Lake Hiawatha, NJ 07034-2206 | | | | | First Class Mail |
| Funny Books, Comics & Stuff | Attn: Steve Conte | 98 North Beverwyck | Lake Hiawatha, NJ 07034-2206 | | | | First Class Mail |
| Funny Books, Comics & Stuff | 98 North Beverwyck | Lake Hiawatha, NJ 07034-2206 | | | | funnyscomic@optonline.net; funnysbc@funnyrama.com | First Class Mail |
| Funny Business | Attn: Anthony Canale | 98 North Beverwyck | Lake Hiawatha, NJ 07034-2206 | | | | First Class Mail |
| Funny Business | Attn: Jose Samariega | 1208 North Hamilton Blvd | Pomona, CA 91768 | | | | First Class Mail |
| Funny Business | 130 Main Street | Nyack, NY 10960 | | | | | First Class Mail |
| Funny Business | Attn: Brett/Chris/Arlene | 130 Main Street | Nyack, NY 10960 | | | | First Class Mail |
| Funny Business | 1208 North Hamilton Blvd | Pomona, CA 91768 | | | | | First Class Mail |
| Funny Business | Attn: Jose Samariega | 1208 North Hamilton Blvd | Pomona, CA 91768 | | | samaniega@verizon.net | Email |
| Funny Business | 130 Main Street | Nyack, NY 10960 | | | | alexmozzi@funnybusinesscomics.com; cbbarchubba@yahoo.com | Email |
| Funny Business | Attn: Brett/Chris/Arlene | 130 Main Street | Nyack, NY 10960 | | | alexmozzi@funnybusinesscomics.com; cbbarchubba@yahoo.com | Email |
| Funny Monkey Comics | Attn: Kevin Wu | 114 Raura St Suite G | Los Gatos, CA 95030 | | | | First Class Mail |
| Funny Pages Hobbies | Attn: Chad Erway, Damian Meszko | 11264 E Bath Rd | Byron, MI 48418 | | | | First Class Mail |
| Funny Pages Hobbies | Attn: Chad Erway, Damian Meszko | 11264 E Bath Rd | Byron, MI 48418 | | | fun@funnyypagescomp.com | Email |
| Funny Valentine Press | Attn: Steve Darnall | Po Box 2575A | Chicago, IL 60625 | | | | First Class Mail |
| Funtimes LLC | Attn: Roy Berry | 1045 N Riley St | Las Vegas, NV 89149 | | | | First Class Mail |
| Funtimes LLC | Attn: Roy Berry | 1045 N Riley St | Las Vegas, NV 89149 | | | funtimeslvc@yahoo.com | Email |
| Furensbury LLC | Attn: William Furner | 1033 Melbourne Way | Richmond, KY 40475 | | | | First Class Mail |
| Fury Comics LLC | Attn: William Furner | 1033 Melbourne Way | Richmond, KY 40475 | | | furnersboox@email.com | Email |
| Fury Comix LLC | 3980 Hillman Ave | Apt 7E | Bronx, NY 10463 | | | | First Class Mail |
| Fury Comix LLC | Attn: Julio | 3980 Hillman Ave | Apt 7E | Bronx, NY 10463 | | | First Class Mail |
| Fury Trading Cards LLC | Attn: Nathaniel Renteles, Tina Renteles | 12509 San Terrace Avenue | El Paso, TX 79938 | | | | First Class Mail |
| Fury Trading Cards LLC | Attn: Nathaniel Renteles, Tina Renteles | 12509 San Terrace Avenue | El Paso, TX 79938 | | | furytradingcardsllc@gmail.com | Email |
| Fuwapu Productions | dba Game Nook | Attn: Anthony Owens | 3208 Quinn Dr Nw | Wilson, NC 27896 | | | First Class Mail |
| Fuwapu Productions | dba Game Nook | Attn: Anthony Owens | 3208 Quinn Dr Nw | Wilson, NC 27896 | | gamenookstore@gmail.com | Email |
| Futeni Collectibles | Fabio Santos | 613 W Huntwood Ave | Rahway, NJ 07065 | | | | First Class Mail |
| Futeni Collectibles | Attn: Fabio Santos | 613 W Huntwood Ave | Rahway, NJ 07065 | | | | First Class Mail |
| Futeni Collectibles | Fabio Santos | 613 W Huntwood Ave | Rahway, NJ 07065 | | | fabio#fus@gmail.com | Email |
| Future Dreams #1 | 1847 East Burnside | Suite 116 | Portland, OR 97214 | | | | First Class Mail |
| Future Dreams #1 | Attn: Donald Riordan | 1847 East Burnside | Suite 116 | Portland, OR 97214 | | | First Class Mail |
| Future Dreams #1 | 1847 East Burnside | Suite 116 | Portland, OR 97214 | | | fdbi@hevanet.com | Email |
| Future Dreams #2 | Attn: W Riordan | 1847 East Burnside | Suite 116 | Portland, OR 97214 | | | First Class Mail |
| Future Dreams #2 | 1847 East Burnside | Suite 116 A | Portland, OR 97214 | | | fdbi@hevanet.com | Email |
| Future Dreams #2* | Attn: Donald Riordan | 1847 East Burnside | Suite 116 A | Portland, OR 97214 | | | First Class Mail |
| Future Dreams #2* | 1847 East Burnside | Suite 116 A | Portland, OR 97214 | | | fdbi@hevanet.com | Email |
| Future Dude | Attn: Jeffrey Morris | 5595 Waterford Circle | Doorner, MN 58101 | | | | First Class Mail |
| Future Great Comics | Attn: James Larock | 37 West High St | Oxford, OH 45056 | | | | First Class Mail |
| Future Great Comics | Attn: James Larock | 37 West High St | Oxford, OH 45056 | | | doodrate57@hotmail.com | Email |
| Future Indefinite Investments | 180 (Pty) Ltd | 147 North Reef Road | Bedfordview, 2008 | South Africa | | | First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | Attn: D Pa | 147 North Reef Road | Bedfordview, 2008 | South Africa | | First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | P.O. Box 778 | Isando, 1600 | South Africa | | | First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | Attn: Hans Germenken 2007 | 147 North Reef Road | Bedfordview, 2008 | South Africa | | First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | Attn: D Pa | 147 North Reef Road | Isando, 1600 | South Africa | South Africa | First Class Mail |
| Future Indefinite Investments | 180 (Pty) Ltd | 147 North Reef Road | Bedfordview, 2008 | South Africa | | shipping@wonderlandpop.co.za | Email |
| Future Pastimes | Attn: Trent Rogers | 188 Front St North | Sarnia, ON N7T 5S3 | Canada | | | First Class Mail |
| Future Pastimes | 188 Front St North | Sarnia, ON N7T 5S3 | | | | futurepastimes@cnn.sitn.com | Email |
| Future Pastimes | Attn: Trent Rogers | 188 Front St North | Sarnia, ON N7T 5S3 | Canada | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Future Publishing Ltd | Attn: Russell Hughes | 30 Monmouth Street | Bath, BA1 2BW | United Kingdom | | First Class Mail |
| Futures Media Communications | | M.T. Ansari More, Grant Raab | Mumbai, 400008 | India | | First Class Mail |
| Futures Media Communications | Attn: Hamza | 107/A, Sonawara Apartments | M.T. Ansari Marg, Grant Raab | Mumbai, 400008 | | First Class Mail |
| Futures Media Communications | 107/A, Sonawara Apartments | M.T. Ansari Marg, Grant Raab | Mumbai, 400008 | India | hamzasayed1119k@gmail.com | Email |
| Fuze Data Inc | Attn: Nick / Ryan | Vantage Point Corp | 1700 77Th St | Kenosha, WI 53142 | | First Class Mail |
| Fuze Data Inc | Vantage Point Corp | 1700 77Th St | Kenosha, WI 53142 | | | First Class Mail |
| Fuzzy Dingo LLC | Attn: Storme Cawthon | 27 W Main St | Buckhannon, WV 26201 | | | First Class Mail |
| Fuzzy Dingo LLC | Attn: Storme Cawthon | 27 W Main St | Buckhannon, WV 26201 | | fuzzydingogaming@gmail.com | Email |
| Fuzzy Duck Inc | dba Cafffeetree Books | Attn: Marjorie Thomas, Daniel Thomas, Sus | 159 E Main St | Morehead, KY 40351 | | First Class Mail |
| Fuzzy Duck Inc | dba Caffeetree Books | Attn: Marjorie Thomas, Daniel Thomas, Susan Thomas | 159 E Main St | Morehead, KY 40351 | jenn@coffeetreebooks.com | Email |
| Fuzzy Wall | Attn: George | 3506 Capital City Mall Drive | Camp Hill, PA 17011 | | | First Class Mail |
| Fuzzy Wall | Attn: George | 3506 Capital City Mall Drive | Camp Hill, PA 17011 | | shadow72@centurylink.net | Email |
| Fwoosh LLC | 14546 Brook Hollow Blvd, Ste 229 | San Antonio, TX 78232 | | | | First Class Mail |
| Fwoosh LLC | 14546 Brook Hollow Blvd, Ste 229 | San Antonio, TX 78232 | | | PABLOLOBOART@THEFWOOSH.COM | Email |
| Fyc Comics | 1016 N Michigan St | Plymouth, IN 46563 | | | | First Class Mail |
| Fyc Comics | Attn: Daniel | 1016 N Michigan St | Plymouth, IN 46563 | | | First Class Mail |
| Fyc Comics | 1016 N Michigan St | Plymouth, IN 46563 | | | fyc-comics@yahoo.com | Email |
| Fye | dba Trans World Entertainment | Attn: Joanne Brady | 38 Corporate Circle | Albany, NY 12203 | | First Class Mail |
| Fye | dba Trans World Entertainment | Attn: Joanne Brady | 38 Corporate Circle | Albany, NY 12203 | rejold@twec.com | Email |
| G & K Collectibles | Attn: Albert berndle | 1103 E. Woodward Heights | Hazel Park, MI 48030 | | | First Class Mail |
| G & R Comic Online Superemart | Attn: Bernard | Blk 1 Rochor Center | 02-505 | Singapore, 180001 | Sneaseers | | First Class Mail |
| G & R Comic Online Superemart | Blk 1 Rochor Center | 02-505 | Singapore, 180001 | Sneaseers | | First Class Mail |
| G & R Comic Online Superemart | Attn: Bernard | Blk 1 Rochor Center | 02-505 | Singapore, 180001 | Sneaseers | bamu16@hotmail.com | Email |
| G And C Collectibles | Attn: Scott Buffington | Scott Buffington | 112 Deer Acres | Cabot, AR 72023 | | First Class Mail |
| G Games Usa | dba Good Games Usa | Attn: Scott Hurstad, Paul Vanderwerth, Robb | 111 South Meridian St | Indianapolis, IN 46225 | | First Class Mail |
| G Games Usa | dba Good Games Usa | Attn: Scott Hurstad, Paul Vanderwerth, Robert Trenner | 111 South Meridian St | Indianapolis, IN 46225 | rob@goodgames.com.au | Email |
| G Games | Attn: Julia Gomez | 6935 S Columbia Dr | West Jordan, UT 84084 | | | First Class Mail |
| G Games | Attn: Julia Gomez | 6935 S Columbia Dr | West Jordan, UT 84084 | | ggamesut@gmail.com | Email |
| G Lynn Campbell Library | 1955 Allen Rd | Kimball, MI 48074 | | | | First Class Mail |
| G Lynn Campbell Library | 1955 Allen Rd | Kimball, MI 48074 | | | saustin@sccl.lib.mi.us | Email |
| G S Sales, Llc | Attn: Eric, Gary | 4001 Amsdale Dr | Matthews, NC 28104 | | | First Class Mail |
| G S Sales, Llc | Attn: William Holman | 4001 Amsdale Drive | Matthews, NC 28104 | | | First Class Mail |
| G T Labs | 816 Hutchins Ave | Ann Arbor, MI 48103 | | | | First Class Mail |
| G&J Trading | 1000 Oranns Rd | Baltimore, MD 21220 | | | | First Class Mail |
| G&J Trading | Attn: Eduardo Marte | 1000 Oranns Rd | Baltimore, MD 21220 | | | First Class Mail |
| G. E. Collectibles, Inc. | 31 South 7Th Street | Quakertown, PA 18951 | | | | First Class Mail |
| G. E. Collectibles, Inc. | Attn: Jeffrey Ehreberger | 31 South 7Th Street | Quakertown, PA 18951 | | | First Class Mail |
| G. E. Collectibles, Inc. | 31 South 7Th Street | Quakertown, PA 18951 | | | comicman68@verizon.net | Email |
| G2 Sports & Hobby LLC | 221 Round Lake Rd | Ballston Lake, NY 12303 | | | | First Class Mail |
| G2 Sports & Hobby LLC | 221 Round Lake Rd | Ballston Lake, NY 12303 | | | g2hobby@gmail.com | Email |
| G2 Sports And Hobby Llc | Attn: Gabe Marcuss | 221 Round Lake Rd | Ballston Lake, NY 12303 | | | First Class Mail |
| G2K Games 014 | G2K Games | 2301 Dove Lyle Blvd, Suite 130 | Rock Hill, SC 29730 | | | First Class Mail |
| G33X LLC | dba The Navigator | Attn: Justin Maars | 6724 Paluwa Drive | Suite 200 | Tyler, TX 75703 | First Class Mail |
| G33X LLC | dba The Navigator | Attn: Justin Maars | 6724 Paluwa Drive | Suite 200 | Tyler, TX 75703 | info@e33xbaames.com | Email |
| Ga Retail LLC | 455 Golden Isles Dr | Apt 336 | Hallandalebeach, FL 33009 | | | First Class Mail |
| Ga Retail Llc | Attn: German | 455 Golden Isles Dr | Apt 336 | Hallandalebeach, FL 33009 | | First Class Mail |
| Ga Retail Llc | 455 Golden Isles Dr | Apt 336 | Hallandalebeach, FL 33009 | garetailllc@gmail.com | Email |
| Gabes Cave Comics&Collectibles | 2101 N College Ave | El Dorado, AR 71730 | | | | First Class Mail |
| Gabes Cave Comics&Collectibles | Attn: George,Darren,Gabe | 2101 N College Ave | El Dorado, AR 71730 | | | First Class Mail |
| Gabes Cave Comics&Collectibles | 2101 N College Ave | El Dorado, AR 71730 | | | gabescave13@gmail.com | Email |
| Gabe's Cave Comics, Cards, & Collectibles LLC | Attn: George (Marlin) Roxson, Darren Roxso | 2101 N College Ave | El Dorado, AR 71730 | | First Class Mail |
| Gabe's Cave Comics, Cards, & Collectibles LLC | Attn: George (Marlin) Roxson, Darren Roxson, Gabriel Roxson | 2101 N College Ave | El Dorado, AR 71730 | gabescave13@gmail.com | Email |
| Gabriel Cecuta | 740 Squire Rd | Harrisburg, PA 17111 | | | | First Class Mail |
| Gabriel Escobar Ranero | Attn: Gabriel | (Www.Madhouse33.Com) | 10540 Nw 74 Ave Unit 205 | Miami, FL 33178 | | First Class Mail |
| Gabriel Escobar Ranero | Attn: Gabriel | (Www.Madhouse33.Com) | 10540 Nw 74 Ave Unit 205 | Miami, FL 33178 | info@madhouse33.com | Email |
| Gabriel Garcia | 525 E Santa Anita Ave, Apt C | Burbank, CA 91501 | | | | First Class Mail |
| Gabriel Garcia | 525 E Santa Anita Ave, Apt C | Burbank, CA 91501 | | | ggslay@diamondselecttoys.com | Email |
| Gabriel Joseph Gillig | 1302 Oakland St | Ft Wayne, IN 46808 | | | | First Class Mail |
| Gabriel Randolph | 8218 Baron Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Gabriel Rendon Puerto/Ciudad | Attn: Gabriel Rendon | Manga S.A., Mall San Pedro, | Planta Baja Pozillo 124 | San Jose | Costa Rica | First Class Mail |
| Gabriel Rendon Puerto/Ciudad | Manga S.A., Mall San Pedro, | Planta Baja Pozillo 124 | San Jose | Costa Rica | | First Class Mail |
| Gabriel Rendon Puerto/Ciudad | Attn: Gabriel Rendon | Manga S.A., Mall San Pedro, | Planta Baja Pozillo 124 | San Jose | Costa Rica | ciudadmanga@gmail.com | Email |
| Gabriel T Torreblanca | 12493 Ella Ave | Orosi, CA 93647 | | | | First Class Mail |
| Gabriel Torreblanca | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Gabriel Torreblanca | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | mto2@reliance-eames.com | Email |
| Gadget Depot | Attn: Diego Munoz Torres | 241 Main St | Holyoke, MA 01040 | | | First Class Mail |
| Gadget Depot | Attn: Diego Munoz Torres | 241 Main St | Holyoke, MA 01040 | | gadgetdepot413@gmail.com | Email |
| Gadgets, Inc. | Attn: Patricia | Fukuei Bldg 2F Guild | 2-8-2 Sakae-Machi Dori Chuo-Ku | Kobe Hyogo, 650-0023 | Japan | First Class Mail |
| Gadgets, Inc. | Fukuei Bldg 2F Guild | 2-8-2 Sakae-Machi Dori Chuo-Ku | Kobe Hyogo, 650-0023 | Japan | | First Class Mail |
| Gadgets, Inc. | Attn: Patricia | Fukuei Bldg 2F Guild | 2-8-2 Sakae-Machi Dori Chuo-Ku | Kobe Hyogo, 650-0023 | Japan | info@tenkome.ne.jp | Email |
| Gados Games | 1500 Bowles Ave | Fenton, MO 63026 | | | | First Class Mail |
| Gadoze Games | Attn: Augustus, Drew | 1500 Bowles Ave | Fenton, MO 63026 | | | First Class Mail |
| Gadoze Games | 1500 Bowles Ave | Fenton, MO 63026 | | | gadoze@gmail.com | Email |
| Gadoodo Gaming | Attn: Eric Kogan | 39 Wagner Ave | Piscataway, NJ 08854 | | | First Class Mail |
| Gadoodo Gaming | Attn: Eric Kogan | 248 Boulevard | Hasbrouck Heights, NJ 07604 | | | First Class Mail |
| Gadoodo Gaming | Attn: Eric Kogan | 39 Wagner Ave | Piscataway, NJ 08854 | | gadoodo@gadoodogaming.com | Email |
| Gage's Comic Page | 10468 E Haymarket St | Tucson, AZ 85747 | | | | First Class Mail |
| Gage's Comic Page | Attn: Erinia & David | 10468 E Haymarket St | Tucson, AZ 85747 | | | First Class Mail |
| Gage's Comic Page | 10468 E Haymarket St | Tucson, AZ 85747 | | | garecomicpage@hotmail.com | Email |
| Gal David Bv | Icso Utca 3 | Budapest | Uipest, 1047 | Hungary | | First Class Mail |
| Gal David Bv | Icso Utca 3 | Budapest | Uipest, 1047 | Hungary | info@bvcocmu.hu | Email |
| Galactic Archives | Attn: Mac Mcmahon | 5219 E Orangethrope Avenue | Anaheim Hills, CA 92807 | | | First Class Mail |
| Galactic Archives | Attn: Mac Mcmahon | 5219 E Orangethrope Avenue | Anaheim Hills, CA 92807 | | carlcomics@sbcglobal.net | Email |
| Galactic Comics | Attn: David Draine | 4981 Newport Ave | San Diego, CA 92107 | | | First Class Mail |
| Galactic Comics | 4981 Newport Ave | San Diego, CA 92107 | | | | First Class Mail |
| Galactic Comics | Attn: David Draine | 4981 Newport Ave | San Diego, CA 92107 | | dd567@hotmail.com | Email |
| Galactic Comics & Collectibles | 135 7Th Street | Bangor, ME 04401 | | | | First Class Mail |
| Galactic Comics & Collectibles | Attn: Paul, Elizabeth Eaton | 135 7th St | Bangor, ME 04401 | | | First Class Mail |
| Galactic Comics & Collectibles | 1721 W Palmetto St | Florence, SC 29501 | | | | First Class Mail |
| Galactic Comics & Collectibles | Attn: Dale | 1721 W Palmetto St | Florence, SC 29501 | | | First Class Mail |
| Galactic Comics & Collectibles | Attn: Paul & Elizabeth | 135 7Th Street | Bangor, ME 04401 | | | First Class Mail |
| Galactic Comics & Collectibles | 135 7Th Street | Bangor, ME 04401 | | | galacticcomicsbgr@gmail.com | Email |
| Galactic Comics & Collectibles | 1721 W Palmetto St | Florence, SC 29501 | | | galacticcomics1964@gmail.com | Email |
| Galactic Comics & Games | Attn: Keith Brown | 21 East Vine St | Statesboro, GA 30458 | | | First Class Mail |
| Galactic Comics & Games | 21 East Vine St | Statesboro, GA 30458 | | | | First Class Mail |
| Galactic Comics & Games | Attn: Keith Brown | 21 East Vine St | Statesboro, GA 30458 | | galacticcga@gmail.com | Email |
| Galactic Games & Things | Attn: Zachary M Bookwalter | 104 E Main St | Olney, IL 62450 | | | First Class Mail |
| Galactic Games & Things | 104 E Main | Olney, IL 62450 | | | | First Class Mail |
| Galactic Games & Things | Attn: Zachary M Bookwalter | 104 E Main St | Olney, IL 62450 | | info0993@hotmail.com | Email |
| Galactic Games & Things | 104 E Main | Olney, IL 62450 | | | galacticgamg@gmail.com | Email |
| Galactic Games And Things | Attn: Zachary Bookwalter | 104 E Main | Olney, IL 62450 | | galacticgamesandthings@gmail.com | Email |
| Galactic Gaming LLC | Attn: Sheldon, Candy Enable | 715 Fifth Ave West | Antigo, WI 54409 | | | First Class Mail |
| Galactic Gaming LLC | Attn: Sheldon, Candy Enable | 715 Fifth Ave West | Antigo, WI 54409 | | galacticgamma@sbcoutlook.com | Email |
| Galactic Greg S | Attn: Greg Karras | 1407 East Lincoln Way | Valparaiso, IN 46383 | | | First Class Mail |
| Galactic Greg's | Attn: Greg Karras | 1407 East Lincoln Way | Valparaiso, IN 46383 | | galacticgreas@yahoo.com | Email |
| Galactic Gregs | Attn: Joyce Karras | 1407 E Lincolnway | Valparaiso, IN 46383 | | | First Class Mail |
| Galactic Gregs | 1407 E Lincolnway | Valparaiso, IN 46383 | | | galacticgregs@gmail.com | Email |
| Galactic Paradox | 68 Wentworth Circle | Eastern Passage, NS B3G 188 | Canada | | | First Class Mail |
| Galactic Paradox | Attn: Kyle Parkhurst | 68 Wentworth Circle | Eastern Passage, NS B3G 188 | Canada | | First Class Mail |
| Galactic Paradox | 68 Wentworth Circle | Eastern Passage, NS B3G 188 | Canada | | studiocnc@reanlink.ca | Email |
| Galactic Press | Attn: Kyle Puthoammer | 4264 Suddwtth Road | Buford, GA 30518 | | | First Class Mail |
| Galactic Quest | 116 East Crogan St | Lawrenceville, GA 30046 | | | | First Class Mail |
| Galactic Quest | Attn: Kyle Puthammer | 4264 Suddwrth Road | Buford, GA 30518 | | | First Class Mail |
| Galactic Quest | Attn: Kyle Puthhammer | 116 East Crogan St | Lawrenceville, GA 30046 | | | First Class Mail |
| Galactic Quest | 4264 Sudderth Road | Buford, GA 30518 | | | | First Class Mail |
| Galactic Quest | 116 East Crogan St | Lawrenceville, GA 30046 | | | kyle@galacticquest.com | Email |
| Galactic Quest | 4264 Sudderth Road | Buford, GA 30518 | | | cynthia_puthammer@yahoo.com | Email |
| Galactic Toy Store | Attn: Jeff Bloch | 3150 Alpine Avenue Northwest | Suite 24 | Walker, MI 49544 | | First Class Mail |
| Galactic Toy Store | Attn: Jeff Bloch | 3150 Alpine Avenue Northwest | Suite 24 | Walker, MI 49544 | blotch@msn.com | Email |
| Galactic Tox | Attn: Jeff Bloch | 3120 28th St Se | Kentwood, MI 49512 | | | First Class Mail |
| Galactic Tox | Attn: Jeff Bloch | 3120 28th St Se | Kentwood, MI 49512 | | blotch@gmail.com | Email |
| Galaxy Books & Comics LLC | 2708 Southwest Pkwy Ste 122 | Wichita Falls, TX 76308 | | | | First Class Mail |
| Galaxy Books & Comics LLC | Attn: Larry Cox | 2708 Southwest Pkwy Ste 122 | Wichita Falls, TX 76308 | | | First Class Mail |
| Galaxy Books & Comics LLC | 2708 Southwest Pkwy Ste 122 | Wichita Falls, TX 76308 | | | info@galaxycomics.net | Email |
| Galaxy Collectibles | 415 5Th Avenue | Brooklyn, NY 11215 | | | | First Class Mail |
| Galaxy Collectibles | 415 5th Avenue | Brooklyn, NY 11215 | | | | First Class Mail |
| Galaxy Collectibles | Attn: Abdo | 415 5th Avenue | Brooklyn, NY 11215 | | galaxy7305@yahoo.com | Email |
| Galaxy Collectibles | Attn: Josie Ballesteros | 183 Ingh St | Pacheca, CA 94553 | | | First Class Mail |
| Galaxy Comic Shop | Attn: Josie Ballesteros | 183 High St | Pacheco, CA 94553 | | esaabdo@aol.com | Email |
| Galaxy Comics | Attn: John Wilson | 2616 State St | Saginaw, MI 48602 | | | First Class Mail |
| Galaxy Comics | Attn: Scott Moore | 2616 State St | Saginaw, MI 48602 | | | First Class Mail |
| Galaxy Comics | Attn: Larry Cox | 2708 Southwest Pkwy | Wichita Falls, TX 76308 | | | First Class Mail |
| Galaxy Comics | Attn: Gene Dayton | 370 S Hwy 27 Ste 4 | Somerset, KY 42501 | | | First Class Mail |
| Galaxy Comics | Attn: John Wilson | 2616 State St | Saginaw, MI 48602 | | | First Class Mail |
| Galaxy Comics | Attn: Dean Ball | 1720 5Th St | Suite D | Wenatchee, WA 98801 | | First Class Mail |
| Galaxy Comics | 2616 State St | Saginaw, MI 48602 | | | scott@galaxycomicsonline.com | Email |
| Galaxy Comics | Attn: Larry Cox | 2708 Southwest Pkwy | Wichita Falls, TX 76308 | | galaxycomicssomerset@gmail.com | Email |
| Galaxy Comics | 1720 5Th St | Suite D | Wenatchee, WA 98801 | | dball2009@charter.net, dball2009@aol.com | Email |
| Galaxy Comics | Attn: Dean Ball | 1720 5Th St | Suite D | Wenatchee, WA 98801 | dball2009@charter.net | Email |
| Galaxy Comics & Collectibles | Attn: Jeremy Gartner | 1143 Henderson Hwy | Winnipeg, MB R2G 1L5 | Canada | | First Class Mail |
| Galaxy Comics & Collectibles | Attn: Jeremy Gartner | 1143 Henderson Hwy | Winnipeg, MB R2G 1L5 | Canada | jgerty@shaw.ca, tecdavid@gmail.com, galaxy comics@shaw.ca | Email |
| Galaxy Comics & Toys | 771B Deshwood | San Antonio, TX 78243 | | | | First Class Mail |
| Galaxy Comics & Toys | Attn: Jeremy Gartner | 1143 Henderson Hwy | Winnipeg, MB R2G 1L5 | Canada | galaxy-comics@shaw.ca | Email |
| Galaxy Comics & Toys | 771B Deshwood | San Antonio, TX 78243 | | | jose_gutierrez69@yahoo.com | Email |

| Name | Attn/Contact | Address | Address 2 | City/State/Zip | Email | Method of Service |
|---|---|---|---|---|---|---|
| Galaxy Comics And Toys | Attn: Jose | 7718 Dashwood | | San Antonio, TX 78240 | | First Class Mail |
| Galaxy Comics Games & More | Attn: Chris'/ Amy | Christopher Randazzo | 2011 Madison Ave | Plover, WI 54467 | | First Class Mail |
| Galaxy Comics Games & More | Attn: Chris'/ Amy | Christopher Randazzo | 2011 Madison Ave | Plover, WI 54467 | | First Class Mail |
| Galaxy Comics Games & More | Attn: Chris'/ Amy | Christopher Randazzo | 2011 Madison Ave | Plover, WI 54467 | galaxycomicsstevenspoint@gmail.com | Email |
| Galaxy Comics, Games & More | Attn: Chris K | 925 Clark Street | | Stevens Point, WI 54481 | | First Class Mail |
| Galaxy Comics, Games & More | Attn: Chris K | 925 Clark Street | | Stevens Point, WI 54481 | galaxycomicsstevenspoint@gmail.com | Email |
| Galaxy Games | Attn: Kellen Walker | 6715 Dublin Blvd | Unit H | Dublin, CA 94568 | | First Class Mail |
| Galaxy Games | Attn: Kellen Walker | 6715 Dublin Blvd | Unit H | Dublin, CA 94568 | galaxygamesco@gmail.com | Email |
| Galaxy Games Great | Attn: John Great | 1095 Diffley Rd | Unit 500 F | Eagan, MN 55123 | | First Class Mail |
| Galaxy Games Inc | dba Gaming Goat | Attn: John Price | 1095 Diffley Rd | Unit 500 F | andy@thegamingoat.com | Email |
| Galaxy Gaming | Attn: Samer Akkad | 12622 Briar Forest Dr | | Houston, TX 77077 | | First Class Mail |
| Galaxy Gaming | Attn: Samer Akkad | 12622 Briar Forest Dr | | Houston, TX 77077 | samsvsa@hotmail.com | Email |
| Galaxy Of Books | Attn: Eileen Donohue | 1704 7Th St | | Winthrop Harbor, IL 60096 | | First Class Mail |
| Galaxy of Books | Attn: Eileen Donohue | 1704 7Th St | | Winthrop Harbor, IL 60096 | galaxygirl137@gmail.com | Email |
| Galaxy of Comics | Attn: Warren Joacise | 17306 Saticoy St | | Van Nuys, CA 91406 | | First Class Mail |
| Galaxy Of Comics | Attn: Warren Joacise | 17306 Saticoy St | | Van Nuys, CA 91406 | | First Class Mail |
| Galaxy Of Comics | Attn: Warren Joacise | 17306 Saticoy St | | Van Nuys, CA 91406 | wjoycie3@yahoo.com | Email |
| Galaxy Pops & Beyond | 7 Cheryl Dr | | | Enfield, CT 06082 | | First Class Mail |
| Galaxy Pops & Beyond | Attn: Robert Merrill | 90 Elm St | Unit 55 | Enfield, CT 06082 | | First Class Mail |
| Galaxy Pops And Beyond | 7 Cheryl Dr | | | Enfield, CT 06082 | galaxypopsandbeyond@gmail.com | Email |
| Galaxy Press | Attn: Robert Merrill | 7 Cheryl Dr | | Enfield, CT 06082 | | First Class Mail |
| Galaxy Press | Attn: Peter Breyer | 7051 Hollywood Blvd Ste 200 | | Hollywood, CA 90038 | | First Class Mail |
| Galaxy's Most Wanted Comics Ll | 31036 Beachwalk Dr Apt 1501 | | | Novi, MI 48377 | | First Class Mail |
| Galaxy's Most Wanted Comics Ll | 31036 Beachwalk Dr Apt 1501 | | | Novi, MI 48377 | | First Class Mail |
| Galaxy's Most Wanted Comics Ll | 31036 Beachwalk Dr Apt 1501 | | | Novi, MI 48377 | markdufour730@hotmail.com | Email |
| Gale Force 9 | Attn: Jeff Smith | Jeff Smith | 500 Principe Pkwy Ste 100 | North East, MD 21901 | | First Class Mail |
| Gale Force Nine | Attn: John Kovaleski | Battlefront Miniatures | 500 Principe Parkway West, Suite 100 | North East, MD 21901 | | First Class Mail |
| Gale Force Nine | Attn: John Kovaleski | Battlefront Miniatures | 500 Principe Parkway West, Suite 100 | North East, MD 21901 | rob.vriesen@battlefront.co.nz | Email |
| Gale Scott Rogers | dba Collector Korner | Attn: Gale Scott Rogers | 1000 Lukes Way | Fort Walton Beach, FL 32547 | | First Class Mail |
| Gale Scott Rogers | dba Collector Korner | Attn: Gale Scott Rogers | 1000 Lukes Way | Fort Walton Beach, FL 32547 | collectorska89@gmail.com | Email |
| Galli Business Group Inc | Attn: Juan Galli | 8250 W Flagler | | Miami, FL 33144 | | First Class Mail |
| Galli Business Group Inc. | 8250 W Flagler | Suite 120 | | Miami, FL 33144 | hispanikus@gmail.com; muandrew@diamondcomics.com | Email |
| Game | 240 N 5th St | | | Columbus, OH 43215 | | First Class Mail |
| Game & Company LLC | Attn: Alyssa Dean | 239 East Walled Lake Drive | | Walled Lake, MI 48390 | | First Class Mail |
| Game & Company LLC | Attn: Alyssa Dean | 239 East Walled Lake Drive | | Walled Lake, MI 48390 | physicsdean@gameandcompany.com | Email |
| Game & Trade LLC | Attn: Tucker Quinones | 10675 Sw 190th St, Ste 1209 | | Cutler Bay, FL 33157 | | First Class Mail |
| Game & Trade LLC | Attn: Tucker Quinones | 10675 Sw 190th St, Ste 1209 | | Cutler Bay, FL 33157 | gameandtradellc@gmail.com | Email |
| Game And Comics Sac | Attn: Javier Romero | Av Arequipa 3765 Dpto 1004 | San Isidro | Lima, 27 | Peru | First Class Mail |
| Game Arena LLC | Attn: Joseph Parris | 225 Broadway | | Hannibal, MO 63401 | | First Class Mail |
| Game Arena LLC | Attn: Joseph Parris | 225 Broadway | | Hannibal, MO 63401 | gamearenallc@gmail.com | Email |
| Game Attic | 3800 Us Hwy 98 N | Ste 120 | | Lakeland, FL 33809 | | First Class Mail |
| Game Attic | Attn: Steven | 3800 Us Hwy 98 N | Ste 120 | Lakeland, FL 33809 | steventlm@yahoo.com | Email |
| Game Boutique | Attn: Adam Berson | 11223 Alabama Ave, Ste G2 | | Youngtown, AZ 85363 | | First Class Mail |
| Game Box Video Games | 49 Topsham Fair Mall Rd #21 | | | Topsham, ME 04086 | | First Class Mail |
| Game Box Video Games | Attn: Anthony Cox | 49 Topsham Fair Mall Rd | Suite 21 | Topsham, ME 04086 | | First Class Mail |
| Game Box Video Games | Attn: Tony | 49 Topsham Fair Mall Rd #21 | | Topsham, ME 04086 | info@gameboxvideogames.com | Email |
| Game Brewer LLC | 5 Concourse Pkwy | | | Atlanta, GA 30328 | | First Class Mail |
| Game Cafe LLc | Attn: Thomas | 107 W Lexington Ave | | Independence, MO 64050 | | First Class Mail |
| Game Cafe' LLC | Attn: Jonathan Remig | 107 W Lexington | | Independence, MO 64050 | | First Class Mail |
| Game Cafe' LLC | Attn: Jonathan Remig | 107 W Lexington | | Independence, MO 64050 | Jonathan@thegamecafe.com | Email |
| Game Cave | Attn: Brandon Hester | 563 East Main St | | Batavia, NY 14020 | | First Class Mail |
| Game Cave | Attn: Brandon Hester | 563 East Main St | | Batavia, NY 14020 | dldgamecave@gmail.com | Email |
| Game Cave, The | Attn: Travis, Clay Hall, Williams | 2710 Old Lebanon Rd | Suite 28 | Nashville, TN 37214 | | First Class Mail |
| Game Cave, The | Attn: Travis, Clay Hall, Williams | 2710 Old Lebanon Rd | Suite 28 | Nashville, TN 37214 | sales@thegamecave.com | Email |
| Game Chamber | Attn: Cory Chambers, Craig Caton | 334 Central Ave | | Dover, NH 03820 | | First Class Mail |
| Game Chamber | Attn: Cory Chambers, Craig Caton | 334 Central Ave | | Dover, NH 03820 | gamechamberdnh@gmail.com | Email |
| Game Chest #13 | Attn: Amanda Wermers | 2115 S Minnesota Ave | | Sioux Falls, SD 57105 | | First Class Mail |
| Game Chest #13 | Attn: Amanda Wermers | 2115 S Minnesota Ave | | Sioux Falls, SD 57105 | mail@tcgamechest.com | Email |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Alhwein. | 550 Deep Vly Dr, Ste 137 | | Rolling Hills, CA 90274 | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Alhwein. | 6000 Sepulveda Blvd, Ste 1012 | | Culver City, CA 90230 | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Alhwein. | 734 Spectrum Center Dr | | Irvine, CA 92618 | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Alhwein. | 4800 East 2Nd Street | | Long Beach, CA 90803 | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Alhwein. | 21540 Hawthorne Boulevard, Ste 532 | | Torrance, CA 90503 | | First Class Mail |
| Game Chest Inc, The | Attn: Maryam Al-Hammami, Karen Alhwein. | 550 Deep Vly Dr, Ste 137 | | Rolling Hills, CA 90274 | thegamechest@outlook.com | Email |
| Game Citadel Inc | Attn: Shawn Allaire | 720 Broadway | Suite A | Bangor, ME 04401 | | First Class Mail |
| Game Citadel Inc | Attn: Shawn Allaire | 720 Broadway | Suite A | Bangor, ME 04401 | admin@gamecitadel.com | Email |
| Game Consolidators, LLC | Attn: Stephen Gaspar | 20150 York Rd, Ste 300 | | Hunt Valley, MD 21030 | | First Class Mail |
| Game Consolidators, LLC | c/o DLA Piper | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 100 | Baltimore, MD 21202-4576 | | First Class Mail |
| Game Corps | Attn: John, Jodi, William Gartner (Jace Ordero) | 2920 Buffalo Rd | | Erie, PA 16510 | | First Class Mail |
| Game Corps | Attn: John, Jodi, William Gartner (Jace Ordero) | 2920 Buffalo Rd | | Erie, PA 16510 | gamecorpshq@gmail.com | Email |
| Game Crave | Attn: Douglas, Mariann Mclendon | 3320 Troup Hwy | Ste 225 | Tyler, TX 75701 | | First Class Mail |
| Game Crave | Attn: Douglas, Mariann Mclendon | 3320 Troup Hwy | Ste 225 | Tyler, TX 75701 | douglas11@gamecraveltx.com | Email |
| Game Craze LLC | Attn: Casey Difranco | 1480 Ne Pine Island Rd | | Cape Coral, FL 33909 | | First Class Mail |
| Game Craze LLC | Attn: Casey Difranco | 1480 Ne Pine Island Rd | | Cape Coral, FL 33909 | eamedesol@yahoo.com | Email |
| Game Crossing | Attn: Chris Tollner | 221 W 1St St | Suite # 1 | Casper, WY 82601 | | First Class Mail |
| Game Crossing | Attn: Chris Tollner | 221 W 1St St | Suite # 1 | Casper, WY 82601 | ctollner1@bravnet.net | Email |
| Game Den | Attn: Neli Gomez, Omar Moreno Gomez | 604 N Freedom Blvd | | Provo, UT 84601 | | First Class Mail |
| Game Den | Attn: Neli Gomez, Omar Moreno Gomez | 604 N Freedom Blvd | | Provo, UT 84601 | GAMEDENPROVO@GMAIL.COM | Email |
| Game Den, The | Attn: Andrew Woodard | 208 W 30th St | | Connersville, IN 47331 | | First Class Mail |
| Game Den, The | Attn: Andrew Woodard | 208 W 30th St | | Connersville, IN 47331 | awoodard@enncrowcaess.com | Email |
| Game Depot - 1 (Tempe) | Attn: David Pettit | 3136 S McClintock Avenue, Ste 11 | | Tempe, AZ 85282 | | First Class Mail |
| Game Depot - 1 (Tempe) | Attn: David Pettit | 3136 S McClintock Avenue, Ste 11 | | Tempe, AZ 85282 | pettitdd@msn.com | Email |
| Game Depot, The | Attn: James, Gordon | 205 W Broad St | | Cookeville, TN 38501 | | First Class Mail |
| Game Depot, The | Attn: James, Gordon | 205 W Broad St | | Cookeville, TN 38501 | bigjimboxephus@gmail.com | Email |
| Game Empire Inc | Attn: Clifford Robbins | 5037 Shawline St | | San Diego, CA 92111 | | First Class Mail |
| Game Empire Inc | Attn: Clifford Robbins | 5037 Shawline St | | San Diego, CA 92111 | gameempiresd@gameempire.com | Email |
| Game Exchange LLC | dba Games Xp | Attn: Tim, Alex Borseth | 105 W Water St | Decorah, IA 52101 | | First Class Mail |
| Game Exchange LLC | dba Games Xp | Attn: Tim, Rex Borseth | 105 W Water St | Decorah, IA 52101 | info@decorahgames.com | Email |
| Game Freaks Video Games Llc | Attn: Brian Or Doug | 2616 Simpson Ave | | Aberdeen, WA 98520 | | First Class Mail |
| Game Garrison Va LLC | Attn: Lynn Lewis | 6328 Five Mile Centre Park | Suite 414 | Fredericksburg, VA 22407-5515 | | First Class Mail |
| Game Garrison Va LLC | Attn: Lynn Lewis | 10414 Edinburgh Dr | | Spotsylvania, VA 22553 | | First Class Mail |
| Game Garrison Va LLC | Attn: Lynn Lewis | 6328 Five Mile Centre Park | Suite 414 | Fredericksburg, VA 22407-5515 | gamegarrisonva@gmail.com | Email |
| Game Getaway, The | Attn: Ronald Peterson, Albert Luna | 809 Sutter St | | Folsom, CA 95630 | | First Class Mail |
| Game Getaway, The | Attn: Ronald Peterson, Albert Luna | 809 Sutter St | | Folsom, CA 95630 | ron.peterson@thegetawaymall.com | Email |
| Game Giant | Attn: Erica Sooroler N, Aaron Swindles, Jo B | Hawthorne Partners Lic | 626 2Nd Ave N | Fargo, ND 58102 | | First Class Mail |
| Game Giant | Attn: Erica Sooroler N, Aaron Swindles, Jo | Hawthorne Partners Lic | 626 2Nd Ave N | Fargo, ND 58102 | gamegiantfargo@gmail.com | Email |
| Game Goblins | Attn: Josh, Ray, Pete | 1121 South Bowman Rd | Suite C3 | Little Rock, AR 72211 | | First Class Mail |
| Game Goblins | Attn: Joshua Wilhelmi, Raymond Layug | 1100 S Amity Rd | Ste 5/6 | Conway, AR 72032 | | First Class Mail |
| Game Goblins | Attn: Joshua Wilhelmi, Raymond Layug | 1121 South Bowman Rd | Suite C7 | Little Rock, AR 72211 | | First Class Mail |
| Game Goblins | Attn: Josh, Ray, Pete | 1121 South Bowman Rd | Suite C3 | Little Rock, AR 72211 | info@lrgamegoblins.com | Email |
| Game Grid | Attn: Jordan Bird | 400 S 1000 E, Ste F | | Lehi, UT 84043 | | First Class Mail |
| Game Grid | Attn: Jordan Bird | 400 S 1000 E, Ste F | | Lehi, UT 84043 | | First Class Mail |
| Game Grid - North Ogden | Attn: James, Erik | 428 East 2600 N | Suite A & 7 | North Ogden, UT 84414 | | First Class Mail |
| Game Grid - North Ogden | Attn: James, Erik | 428 East 2600 N | Suite A & 7 | North Ogden, UT 84414 | gamegridlehi@gmail.com | Email |
| Game Grid Layton | Attn: Yuenji Guo, David To | 26 N Main St | | Layton, UT 84041 | | First Class Mail |
| Game Grid Layton | Attn: Yuenji Guo, David To | 26 N Main St | | Layton, UT 84041 | gamegridlayton@gmail.com | Email |
| Game Guys LLC | Attn: Ruben Solis | 444 Airmada Mall | | Houston, TX 77075 | | First Class Mail |
| Game Guys LLC | Attn: Ruben Solis | 444 Airmada Mall | | Houston, TX 77075 | gameguysentertainment@gmail.com | Email |
| Game Haven | Attn: Scott E Petrey | 5570 Airway Rd | | Riverside, OH 45431 | | First Class Mail |
| Game Haven | Attn: Bryan Rhoades | 3245 West 7800 South | Suite D | West Jordan, UT 84088 | | First Class Mail |
| Game Haven | Attn: Jeremy Poggins, Dorian Newcomb | 1319 Bedford Ave | | Pikesville, MD 21208 | | First Class Mail |
| Game Haven | Attn: Scott E Petrey | 5570 Airway Rd | | Riverside, OH 45431 | wholesale@thegamehaven.com | Email |
| Game Haven | Attn: Bryan Rhoades | 3245 West 7800 South | Suite D | West Jordan, UT 84088 | gavin2000@yahoo.com | Email |
| Game Haven | Attn: Jeremy Poggins, Dorian Newcomb | 1319 Bedford Ave | | Pikesville, MD 21208 | eamehavenmd@gmail.com | Email |
| Game Haven - Bountiful | Attn: Shawn Rhoades | 273 W 500 S | | Bountiful, UT 84010 | | First Class Mail |
| Game Haven - Bountiful | Attn: Shawn Rhoades | 273 W 500 S | | Bountiful, UT 84010 | gavin2000@yahoo.com | Email |
| Game Haven - Tooele | Attn: Geoff Dearing | 762 N Main St | | Tooele, UT 84074 | | First Class Mail |
| Game Haven - West Jordan | Attn: Shawn R / Dave | Game Haven Of Utah Llc | 9860 S 700 East | Sandy, UT 84070 | | First Class Mail |
| Game Haven - West Jordan | Attn: Shawn R / Dave | Game Haven Of Utah Llc | 9860 S 700 East | Sandy, UT 84070 | info@yourgamehaven.com | Email |
| Game Haven LLC | Attn: Kevin Thornbere | 204 S 13t Ave | Suite North (East Side) Of Building | Marshalltown, IA 50158 | | First Class Mail |
| Game Haven LLC | Attn: Kevin Thornbere | 204 S 13t Ave | Suite North (East Side) Of Building | Marshalltown, IA 50158 | kevinthornbere@hotmail.com | Email |
| Game Haven LLC | Attn: Scott Turner | 204 S 13t Ave | | Marshalltown, IA 50158 | gamehaven4iowa@gmail.com | Email |
| Game Haven Of Utah LLC | Attn: Shawn Rhoades | 3245 West 7800 South | Suite D | West Jordan, UT 84088 | | First Class Mail |
| Game Haven Of Utah LLC | Attn: Shawn Rhoades | 3245 West 7800 South | Suite D | West Jordan, UT 84088 | gavin2000@yahoo.com | Email |
| Game Haven Of Utah LLC - Sandy | Attn: Geoff Dearing | 9860 South 700 East | Suite 1 | Sandy, UT 84070 | | First Class Mail |
| Game Haven Of Utah LLC - Sandy | Attn: Geoff Dearing | 9860 South 700 East | Suite 1 | Sandy, UT 84070 | info@yourgamehaven.com | Email |
| Game Haven Wholesale | Attn: Matthew Rubin | 6680 Wadsworth Blvd | | Arvada, CO 80003 | | First Class Mail |
| Game Haven Wholesale | Attn: Matthew Rubin | 6680 Wadsworth Blvd | | Arvada, CO 80003 | rubincollectibles@hotmail.com | Email |
| Game Hq (1) | Attn: Ron Palmatary, Darin Minard | 9118 South Western | Suite A | Oklahoma City, OK 73139 | | First Class Mail |
| Game Hq (1) | Attn: Ron Palmatary, Darin Minard | 9118 South Western | Suite A | Oklahoma City, OK 73139 | store@gamehquarters.com | Email |
| Game Hq (1) | Attn: Ron Palmatary, Darin Minard | 9118 South Western | Suite A | Oklahoma City, OK 73139 | store@gamehquarters.com | Email |
| Game Hub The | Attn: Matthew Shank | 24 West Franklin St | | Hagerstown, MD 21740 | | First Class Mail |
| Game Hub The | Attn: Matthew Shank | 24 West Franklin St | | Hagerstown, MD 21740 | mtshank1@gmail.com | Email |
| Game Hub, The | Attn: Kyle Fehr | 9800 Highway 53, Ste B | | Lower Lake, CA 95457 | | First Class Mail |
| Game Hub, The | Attn: Kyle Fehr | 9800 Highway 53, Ste B | | Lower Lake, CA 95457 | thegamehub@gmail.com | Email |
| Game Junkies | Attn: Steve | 5524 Williamson Rd #17 | | Roanoke, VA 24012 | | First Class Mail |
| Game Junkies | Attn: Steve | 5524 Williamson Rd #17 | | Roanoke, VA 24012 | gamejunkiesroanoke@gmail.com | Email |
| Game Kastle | Attn: Ray | 1600 Saratoga Ave | | San Jose, CA 95129 | | First Class Mail |
| Game Kastle | Attn: Shaw Mead | 1600 Saratoga Ave | | Santa Clara, CA 95050 | | First Class Mail |
| Game Kastle | Attn: Ray | 1600 Saratoga Ave | | San Jose, CA 95129 | sales@gamekastle.com; ray@gamekastle.com | Email |

Exhibit B
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Game Kastle | Attn: Shaw Mead | 1350 Coleman Ave | Santa Clara, CA 95050 | | sales@gamekastle.com | Email |
| Game Kastle - Sacramento | Attn: Ray | 5522 Garfield Ave | Sacramento, CA 95841 | | | First Class Mail |
| Game Kastle - Sacramento | Attn: Ray | 5522 Garfield Ave | Sacramento, CA 95841 | | sales@gamekastle.com;ray@gamekastle.com | Email |
| Game Kastle (Inij) | Attn: Ray | 3051 Carvin Drive | Santa Clara, CA 95051 | | | First Class Mail |
| Game Kastle (Inij) | Attn: Ray | 3051 Carvin Drive | Santa Clara, CA 95051 | | sales@gamekastle.com;ray@gamekastle.com | Email |
| Game Kastle (Redwood City) | Attn: Ray | 340 Walnut St | Redwood City, CA 94063 | | | First Class Mail |
| Game Kastle (Redwood City) | Attn: Ray | 340 Walnut St | Redwood City, CA 94063 | | sales@gamekastle.com;ray@gamekastle.com | Email |
| Game Kastle Fremont | Attn: Washington Blvd | Fremont, CA 94538 | | | | First Class Mail |
| Game Kastle Fremont | 3911 Washington Blvd | Fremont, CA 94538 | | | sales@gamekastle.com | Email |
| Game Kastle Greenville | Attn: Terry Richardson | 2854 Wade Hampton Blvd, Ste A | Taylors, SC 29687 | | | First Class Mail |
| Game Kastle Of Sacramento | Attn: Terry Richardson | 2854 Wade Hampton Blvd, Ste A | Taylors, SC 29687 | | terry@richardsonunlimited.com | Email |
| Game Kastle Of Sacramento | Attn: Group Email | 5522 Garfield Ave | Sacramento, CA 95841 | | | First Class Mail |
| Game Kastle Of Sacramento | Attn: Group Email | 5522 Garfield Ave | Sacramento, CA 95841 | | richard.zhu@gamekastle.com; joey.see@gmail.com | Email |
| Game Keep Of Hermitage | Attn: Brandy Sovener | 3952 Lebanon Pike | Hermitage, TN 37076 | | | First Class Mail |
| Game Keep Of Hermitage | Attn: Brandy Sovener | 3952 Lebanon Pike | Hermitage, TN 37076 | | keep@thefoxoth.net | Email |
| Game King | Attn: Derrick Correia | 120 South Main St | Fall River, MA 02721 | | | First Class Mail |
| Game King | Attn: Derrick Correia | 120 South Main St | Fall River, MA 02721 | | thegamesaio@verizon.net | Email |
| Game King Comics & Cards | 120 South Main Street | Fall River, MA 02721 | | | | First Class Mail |
| Game King Comics & Cards | 120 South Main Street | Fall River, MA 02721 | | | | First Class Mail |
| Game King Comics And Cards | Attn: Derrick Correia | 120 South Main Street | Fall River, MA 02721 | | | First Class Mail |
| Game King Comics And Cards | Attn: Derrick Correia | 120 South Main Street | Fall River, MA 02721 | | gameking.fallriver@gmail.com | Email |
| Game Knight | Attn: Jacob/Brandon/Tesla | Braro Squared | 2867 N Newton St Ste 200 | Jasper, IN 47546 | | First Class Mail |
| Game Knight | Attn: Neukam, Tesla Burger | 2867 N Newton St Ste 200 | Jasper, IN 47546 | | gameknightstore@gmail.com | Email |
| Game Knight | Braro Squared | 2867 N Newton St Ste 200 | Jasper, IN 47546 | | | First Class Mail |
| Game Knight | Attn: Jacob/Brandon/Tesla | Braro Squared | 2867 N Newton St Ste 200 | Jasper, IN 47546 | | First Class Mail |
| Game Knight Games LLC | Attn: Brian Montes | 1839 S Pueblo Blvd | Pueblo, CO 81005 | | | First Class Mail |
| Game Knight Games LLC | Attn: Brian Montes | 1839 S Pueblo Blvd | Pueblo, CO 81005 | | brian@gameknightgamesllc.com | Email |
| Game Knight Hub LLC | Attn: Leonarcos Vallodolid | 6254 S Archer Rd | Summit, IL 60501 | | | First Class Mail |
| Game Knight Hub LLC | Attn: Leonarcos Vallodolid | 6254 S Archer Rd | Summit, IL 60501 | | gameknightchicago@gmail.com | Email |
| Game Knight LLC | Attn: David Perkins, Brian Marcum | 1035 Tippecanoe St | Salem, VA 24153 | | | First Class Mail |
| Game Knight LLC | Attn: Matthew Summers | 545 Hooksett Road | Unit 18 | Manchester, NH 03104 | | First Class Mail |
| Game Knight LLC | Attn: David Perkins, Brian Marcum | 1035 Tippecanoe St | Salem, VA 24153 | | jdperkins3@cox.net | Email |
| Game Knight LLC | Attn: Matthew Summers | 545 Hooksett Road | Unit 18 | Manchester, NH 03104 | gameknightnh@gmail.com | Email |
| Game Knights LLC | Attn: James Howell | 414 N Dewey St | North Platte, NE 69101 | | | First Class Mail |
| Game Knights LLC | Attn: Michael Basten | 2035 Marinette Ave | Ste 104 | Marinette, WI 54143 | | First Class Mail |
| Game Knights LLC | Attn: James Howell | 414 N Dewey St | North Platte, NE 69101 | | gameknightsnow@gmail.com | Email |
| Game Knights LLC | Attn: Michael Basten | 2035 Marinette Ave | Ste 104 | Marinette, WI 54143 | | First Class Mail |
| Game Live | Attn: Brian, Doug Merritt | 623 Black Lake Blvd Sw Ste 373 | Olympia, WA 98502 | | | First Class Mail |
| Game Live | Attn: Brian, Doug Merritt | 623 Black Lake Blvd Sw Ste 373 | Olympia, WA 98502 | | briennarottich@comcast.net | Email |
| Game Lobby, The | Attn: Blake, Greg Walker | Greg Walker | 11604 County Road 5530 | Ada, OK 74820 | | First Class Mail |
| Game Lobby, The | Attn: Blake, Greg Walker | Greg Walker | 11604 County Road 5530 | Ada, OK 74820 | thegamerobbyada@gmail.com | Email |
| Game Lounge LLC, The | Attn: Kelly Swartz | 351 N Air Depot Blvd | Suite M | Midwest City, OK 73110 | | First Class Mail |
| Game Lounge LLC, The | Attn: Kelly Swartz | 351 N Air Depot Blvd | Suite M | Midwest City, OK 73110 | thegamelounge@mwc@gmail.com | Email |
| Game Manufacturers Assoc | Attn: John Ward | 280 North High St | Columbus, OH 43215 | | | First Class Mail |
| Game Manufacturers Assoc | 280 N 5th St, Ste 340 | Columbus, OH 43215 | | | | First Class Mail |
| Game Manufacturers Assoc | Attn: John Ward | 280 North High St | Columbus, OH 43215 | | eidfheama.org | Email |
| Game Masters | Attn: Phil Gladfelty | 398 Perry Highway | Pittsburgh, PA 15229-1817 | | | First Class Mail |
| Game Masters | Attn: Phil Gladfelty | 398 Perry Highway | Pittsburgh, PA 15229-1817 | | philtl@smemastersmh.com | Email |
| Game Masters Emporium | 55 St Clair St Unit #2 | Chatham, ON N7L 3H8 | Canada | | | First Class Mail |
| Game Masters Emporium | Attn: Chris Bullard | 55 St Clair St Unit #2 | Chatham, ON N7L 3H8 | Canada | | First Class Mail |
| Game Masters Emporium | 55 St Clair St Unit #2 | Chatham, ON N7L 3H8 | Canada | | the.gme@gmail.com | Email |
| Game Masters Guild | Attn: David H, Valerie | 743 Ashley Dr | Crestview, FL 32536 | | | First Class Mail |
| Game Masters Guild | Attn: David H, Valerie | 743 Ashley Dr | Crestview, FL 32536 | | gmgrcrestview@aol.com | Email |
| Game Masters LLC | Attn: Brad Koch | 1612 Central Avenue | Cheyenne, WY 82001 | | | First Class Mail |
| Game Masters LLC | Attn: Brad Koch | 1612 Central Avenue | Cheyenne, WY 82001 | | hello@lifeatmastersschevenne.com | Email |
| Game Masters, Games, & More | Attn: Jennifer Cuchita | 15 Linden Avenue | Moundsville, WV 26041 | | | First Class Mail |
| Game Masters, Games, & More | Attn: Jennifer Cuchita | 15 Linden Avenue | Moundsville, WV 26041 | | gmgames@comcast.net | Email |
| Game Matrix, The | Attn: Dragon | 8610 South Tacoma Way | Lakewood, WA 98499 | | | First Class Mail |
| Game Matrix, The | Attn: Dragon | 8610 South Tacoma Way | Lakewood, WA 98499 | | cjaphet@pronnmail.com | Email |
| Game N Grub LLC | Attn: Cameron Wilson | 200 E 5th Street | Fowler, IN 47944 | | | First Class Mail |
| Game N Grub LLC | Attn: Cameron Wilson | 200 E 5th Street | Fowler, IN 47944 | | cwilson@gamengrub.com | Email |
| Game N Trade Menu LLC | Attn: Peter Pease | 14209 East Highway 40 | Silver Springs, FL 34488 | | | First Class Mail |
| Game N Trade Menu LLC | Attn: Peter Pease | 14209 East Highway 40 | Silver Springs, FL 34488 | | shop@gamentrademania.com | Email |
| Game Night Arcade LLC | Attn: Spencer Mob | 2125 N University Dr | Coal Springs, FL 33071 | | | First Class Mail |
| Game Night Arcade LLC | Attn: Spencer Mob | 2125 N University Dr | Coal Springs, FL 33071 | | | First Class Mail |
| Game Night Arcade LLC | Attn: Spencer Mob | 2125 N University Dr | Coal Springs, FL 33071 | | | First Class Mail |
| Game Night Games | Attn: Tim, Buyer: Derric | Tim Hall | 2148 S 900 E, Suite 2 | Salt Lake City, UT 84106 | | First Class Mail |
| Game Night Games | Attn: Tim, Buyer: Derric | Tim Hall | 2148 S 900 E, Suite 2 | Salt Lake City, UT 84106 | tim@gonemightgames.com | Email |
| Game Nights Cafe Inc | Attn: Kelan Swank | 151 E 2Nd St | Pomona, CA 91766 | | | First Class Mail |
| Game Nights Cafe Inc | Attn: Kelan Swank | 151 E 2Nd St | Pomona, CA 91766 | | newestelosslesofremail.com | Email |
| Game Nook | 2916 Sunset Ave, Ste 519 | Rocky Mount, NC 27804 | | | | First Class Mail |
| Game Nut Entertainment | Attn: Gene Nutt | 1529 Iowa St | Lawrence, KS 66046 | | | First Class Mail |
| Game Nut Entertainment | 2229 Iowa St Ste M | Lawrence, KS 66046 | | | | First Class Mail |
| Game Nut Entertainment | Attn: Gene Nutt/ Joel | 2329 Iowa St Ste M | Lawrence, KS 66046 | | | First Class Mail |
| Game Nut Entertainment | Attn: Gene Nutt | 2329 Iowa St | Lawrence, KS 66046 | | gamesuhentertainment@yahoo.com | Email |
| Game Nut Entertainment Inc | 813 Massachusetts Street | Lawrence, KS 66044 | | | | First Class Mail |
| Game Nut Entertainment Inc | Attn: Gene Nutt | 813 Massachusetts Street | Lawrence, KS 66044 | | | First Class Mail |
| Game Nut Entertainment Inc | 813 Massachusetts Street | Lawrence, KS 66044 | | | estrektleycomics.more@yahoo.com | Email |
| Game Odyssey Inc | Attn: Mark Strahlmann, Julia Strahmann | 301 Ohnia Place | Kihei, HI 96753 | | | First Class Mail |
| Game Odyssey Inc | Attn: Mark Strahlmann, Julia Strahmann | 658 Front St | Lahaina, HI 96761 | | | First Class Mail |
| Game Odyssey Inc | L/o Aloha Freight Forwarders | Attn: Mark Strahlmann, Julia Strahmann | 1803 S Indianapolis Ave | Compton, CA 90220 | | First Class Mail |
| Game Odyssey Inc | Attn: Mark Strahlmann, Julia Strahmann | 301 Ohnia Place | Kihei, HI 96753 | | mark@thegameodyssey.com | Email |
| Game Of Cards | Attn: Daniel Ciccotelli | Suite 1024 | Oviedo, FL 32765 | | | First Class Mail |
| Game Of Cards | Attn: Daniel Ciccotelli | 3238 W State Rd 426 | Suite 1024 | Oviedo, FL 32765 | | First Class Mail |
| Game Ogre, LLC, The | Attn: Shawn, Brian | 1145 Lindero Canyon Rd | Unit D4 | Thousand Oaks, CA 91362 | | First Class Mail |
| Game Ogre, LLC, The | Attn: Shawn, Brian | 1145 Lindero Canyon Rd | Unit D4 | Thousand Oaks, CA 91362 | sales@thegameogre.com | Email |
| Game On | Attn: Jason Nelson | 124 Front Street | Beaver Dam, WI 53916 | | | First Class Mail |
| Game On | Attn: Jon Lefevre | 843 S Saginaw Rd | Midland, MI 48640 | | | First Class Mail |
| Game On | Attn: Jonathan Boak | 3029 Bay Plaza Dr | Saginaw, MI 48604 | | | First Class Mail |
| Game On | Attn: Brian Stein | 888 S Mission St | Mt Pleasant, MI 48858 | | | First Class Mail |
| Game On | Attn: Brian Stein/Jon | 3029 Bay Plaza Dr | Saginaw, MI 48604 | | | First Class Mail |
| Game On | Attn: Jason Nelson | 124 Front Street | Beaver Dam, WI 53916 | | totally- main4n@yahoo.com | Email |
| Game On | Attn: Jon Lefevre | 843 S Saginaw Rd | Midland, MI 48640 | | gamesonmichigan@gmail.com | Email |
| Game On | Attn: Jonathan Boak | 3029 Bay Plaza Dr | Saginaw, MI 48604 | | comic_zon@hotmail.com | Email |
| Game On | Attn: Brian Stein | 888 S Mission St | Mt Pleasant, MI 48858 | | boomi44@gmail.com | Email |
| Game On - Family Games | Attn: Lisa, Anthony Zumolorf | 525 5th St Se | Suite 5 | Watertown, SD 57201 | | First Class Mail |
| Game On - Family Games | Attn: Lisa, Anthony Zumolorf | 525 5th St Se | Suite 5 | Watertown, SD 57201 | gamesonwmn@gmail.com | Email |
| Game On Arizona Llc | Attn: Kyle/Josh | 1645 E 4x 65 | 100 | Prescott, AZ 86301 | | First Class Mail |
| Game On Arizona Llc | Attn: Josh Fehrman, Kyle Gustavison | 1645 E Cottonwood St | Suite A-C | Cottonwood, AZ 86326 | | First Class Mail |
| Game On Arizona Llc | Attn: Josh Fehrman, Kyle Gustavison | 1645 E 4x, Ste 100 | Prescott, AZ 86301 | | | First Class Mail |
| Game On Arizona Llc | Attn: Kyle/Josh | 1645 E 4x 65 | 100 | Prescott, AZ 86301 | josh@gameonarizona.com | Email |
| Game On Arizona Llc | Attn: Josh Fehrman, Kyle Gustavison | 1645 E Cottonwood St | Suite A-C | Cottonwood, AZ 86326 | gameonarizona@yahoo.com | Email |
| Game On Cafe | Attn: Peter Edgecomb 'Jeremy Or Sue' | 198 Western Ave | Suite 6 | Augusta, ME 04330 | | First Class Mail |
| Game On Cafe | Attn: Peter Edgecomb 'Jeremy Or Sue' | 198 Western Ave | Suite 6 | Augusta, ME 04330 | gameonaugusta@gmail.com | Email |
| Game On Chattanooga LLC | Attn: Derrick Sheets, Louis Walker | 7510 Lee Hwy | Suite 7 And 8 | Chattanooga, TN 37421 | | First Class Mail |
| Game On Chattanooga LLC | Attn: Derrick Sheets, Louis Walker | 7510 Lee Hwy | Suite 7 And 8 | Chattanooga, TN 37421 | gameonchatt@gmail.com | Email |
| Game On Gaming | dba Gamestar | Attn: Elizabeth Menderhal | 1047 Ne Highway 99W | Mcminnville, OR 97128 | | First Class Mail |
| Game On Gaming | dba Gamestar | Attn: Elizabeth Menderhal | 1047 Ne Highway 99W | Mcminnville, OR 97128 | jerem@gamegstarmc.net | Email |
| Game On Inc | Attn: Cody Danne | 2108 Lawrence Lane | Grand Island, NE 68803 | | | First Class Mail |
| Game On Inc | Attn: Cody Danne | Po Box 611 | 100 Westview Plaza | Mocock, NE 69001 | | First Class Mail |
| Game On Inc | Attn: Cody Danne / Tanner | 912 E 3Rd Ave, Ste 140 | Kearney, NE 68845 | | | First Class Mail |
| Game On LLC | Po Box 421 | 220 Westview Plaza | Mocock, NE 69001 | | | First Class Mail |
| Game On LLC | Po Box 421 | Mocock, NE 69001 | | | | First Class Mail |
| Game On LLC | Attn: Cody Danne / Tanner | Po Box 613 | 220 Westview Plaza | Mocock, NE 69001 | gameonnames@gmail.com | Email |
| Game On Video Games LLC | 15340 Sw 257 Street | Homestead, FL 33031 | | | | First Class Mail |
| Game On Video Games Llc | Attn: Randi Rodriguez | 1140 Capital Cir Se | Ste 3 | Tallahassee, FL 32301 | | First Class Mail |
| Game On Video Games LLC | 15340 Sw 257 Street | Homestead, FL 33031 | | | gameonveg@gmail.com | Email |
| Game Onl | Attn: Anthony Grob | 804 Crystal Place | Suite 1 | Lagrange, KY 40031 | | First Class Mail |
| Game Onl | Attn: Anthony Grob | 804 Crystal Place | Suite 1 | Lagrange, KY 40031 | 2020geneon@gmail.com | Email |
| Game Onl Inc | Attn: Don Honoreg | 3500 S Meridian, Ste 976 | Puyallup, WA 98373 | | | First Class Mail |
| Game Onl Inc | Attn: Don Honoreg | 3500 S Meridian, Ste 976 | Puyallup, WA 98373 | | whitney.gameon@gmail.com | Email |
| Game On, Game On Games | Attn: Game Onl | Po Box 421 | Mocock, NE 69001 | | | First Class Mail |
| Game On, Game On Games | Attn: Game Onl | Po Box 421 | Mocock, NE 69001 | | | First Class Mail |
| Game On, LLC | Attn: Cody Danne | 220 Westview Plaza | Mocock, NE 69001 | | | First Class Mail |
| Game On, LLC | Attn: Cody Danne | 517 South Dewey | North Platte, NE 69101 | | | First Class Mail |
| Game On, LLC | Attn: Cody Danne | 220 Westview Plaza | Mocock, NE 69001 | | gameonnames@gmail.com | Email |
| Game Over | Attn: Darian Stokes | 911 S Main Street | Burlington, NC 27215 | | | First Class Mail |
| Game Over | 911 S Main Street | Burlington, NC 27215 | | | | First Class Mail |
| Game Over Comics | Attn: Darian Stokes | 911 S Main Street | Burlington, NC 27215 | | gameovernxc@gmail.com | Email |
| Game Over Comics | Attn: Darian Stokes | 911 S Main Street | Burlington, NC 27215 | | gameovercc@gmail.com | Email |
| Game Palace | Attn: Jonathan Hrivnok | 303 Queen Mary Dr | Brampton, ON L7A 1V3 | Canada | | First Class Mail |
| Game Palace | Attn: Jonathan Hrivnok | 303 Queen Mary Dr | Brampton, ON L7A 1V3 | Canada | jonathan@gamepalace.com | Email |
| Game Parlour LLC, The | Attn: Brian Low, Benson Chu | 1342 Irving St | San Francisco, CA 94122 | | | First Class Mail |
| Game Parlour LLC, The | Attn: Brian Low, Benson Chu | 1342 Irving St | San Francisco, CA 94122 | | brian@thegameparlour.com | Email |
| Game Piece, The | Attn: Dalton Gallacher | 245 Lindsav St, Ste 1 | Alcoa, TN 37701 | | | First Class Mail |
| Game Piece, The | Attn: Dalton Gallacher | 1705 Topside Rd | Louisville, TN 37777 | | | First Class Mail |
| Game Piece, The | Attn: Dalton Gallacher | 245 Lindsav St, Ste 3 | Alcoa, TN 37701 | | dalton@thegamepiece.net | Email |
| Game Play Stay | 303 Broadway St | Cloquet, MN 55720 | | | | First Class Mail |
| Game Play Stay | Attn: Gabrielle Kenwood | 303 Broadway Street | Cloquet, MN 55720 | | | First Class Mail |
| Game Play Stay | Attn: Gabrielle & Sara | 303 Broadway St | Cloquet, MN 55720 | | | First Class Mail |
| Game Play Stay | 303 Broadway St | Cloquet, MN 55720 | | | contact@gameplaystay.com | Email |
| Game Point | Attn: Craig, Melissa New | 2585 Donaghey | Suite 111 | Conway, AR 72032 | | First Class Mail |
| Game Point | Attn: Craig, Melissa New | 2585 Donaghey | Suite 111 | Conway, AR 72032 | craig@gamepointrpgfames.com | Email |
| Game Point Cafe | Attn: Bob Bernstein, Joel Solomon Co, Rick | E 107 S 11th St | Nashville, TN 37206 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Game Point Cafe | Attn: Bob Bernstein, Joel Solomon Co, Rick | 107 S 11th St | Nashville, TN 37206 | rickkeuler@gmail.com | Email |
| Game Portal | 916 Hwy 62 E | Mountain Home, AR 72653 | | | First Class Mail |
| Game Portal | Attn: Christopher Donald | 916 Hwy 62 E | Mountain Home, AR 72653 | | First Class Mail |
| Game Portal | 916 Hwy 62 E | Mountain Home, AR 72653 | | donaldcarl@yahoo.com | Email |
| Game Portal, The | Attn: Jesse Louth | 44960 Hwy 101 | Unit 82 | Laytonville, CA 95454 | First Class Mail |
| Game Portal, The | Attn: Jesse Louth | 44960 Hwy 101 | Unit 82 | mendezvsepr@yahoo.com | Email |
| Game Port Of San Francisco | Attn: Diana Goldman | 689 3Rd Street | San Francisco, CA 94107 | | First Class Mail |
| Game Port Of San Francisco | Attn: Diana Goldman | 689 3Rd Street | San Francisco, CA 94107 | diana@sfgamespot.com | Email |
| Game Preserve #1 (1) Fashion Mall | Attn: Derek Madlem | 8487 Union Chapel Rd | Indianapolis, IN 46240 | | First Class Mail |
| Game Preserve #1 (1) Fashion Mall | Attn: Derek Madlem | 8487 Union Chapel Rd | Indianapolis, IN 46240 | ggfmstore@gmail.com | Email |
| Game Preserve #2 (2) Greenwood | Attn: Michael Brown | 1551 E Stop 12 Rd | Indianapolis, IN 46227 | | First Class Mail |
| Game Preserve #2 (2) Greenwood | Attn: Michael Brown | 1551 E Stop 12 Rd | Indianapolis, IN 46227 | awsiom@leamoreserve.com | Email |
| Game Preserve #5 (3) | Attn: Auston Schroygham | 2894 E 3Rd St | Suite 108 | Bloomington, IN 47401 | First Class Mail |
| Game Preserve #5 (3) | Attn: Auston Schroygham | 2894 E 3Rd St | Suite 108 | btnvvcontforeseeronreserve.com | Email |
| Game Quest | Attn: Kaeleb Imlay | 154 South 1St Ave E | Malta, MT 59538 | | First Class Mail |
| Game Quest | Attn: Kaeleb Imlay | 60 S 2Nd St E | Malta, MT 59538 | | First Class Mail |
| Game Quest | Attn: Kimberly Lovett | 326 Main St | Menomonie, WI 54751 | | First Class Mail |
| Game Quest | Attn: Kaeleb | Po Box 1634 | Malta, MT 59538 | | First Class Mail |
| Game Quest | Po Box 1634 | Malta, MT 59538 | | | First Class Mail |
| Game Quest | Attn: Kaeleb Imlay | 154 South 1St Ave E | Malta, MT 59538 | kaeimlay@gmail.com | Email |
| Game Quest | Attn: Kimberly Lovett | 326 Main St | Menomonie, WI 54751 | savmorebeach2007@yahoo.com | Email |
| Game Quest Usa | Attn: Kimberly Lovett | 125 North Washington | Suite A3 | St Croix Falls, WI 54024 | First Class Mail |
| Game Quest Usa | Attn: Kimberly Lovett | 104 N Main St | Menomonie, WI 54751 | | First Class Mail |
| Game Quest Usa | Attn: Kimberly Lovett | 125 North Washington | Suite A3 | St Croix Falls, WI 54024 | savmorelovett2007@yahoo.com | Email |
| Game Realm | Attn: Samantha Sprague | 1143 North Us 31 | Petoskey, MI 49770 | | First Class Mail |
| Game Realm | Attn: Samantha Sprague | 1143 North Us 31 | Petoskey, MI 49770 | maroondogpotcfl@gmail.com | Email |
| Game Realms Inc | Maggie Paynter | 1317 N Victory Blvd | Burbank, CA 91502 | | First Class Mail |
| Game Realms Inc | Maggie Paynter | 1317 N Victory Blvd | Burbank, CA 91502 | maggie@game-realms.com | Email |
| Game Repair | dba Versus | Attn: Brian Marks | 7798 Buckwood Ct | Las Vegas, NV 89149 | First Class Mail |
| Game Repair | dba Versus | Attn: Brian Marks | 7798 Buckwood Ct | Las Vegas, NV 89149 | rkers@learnerease.com | Email |
| Game Reserve, The | Attn: Martha Milne | 35 Repeal Ln | East Wareham, MA 02538 | | First Class Mail |
| Game Reserve, The | Attn: Joseph Corsano | 495 Center St | Middleboro, MA 02346 | | First Class Mail |
| Game Reserve, The | Attn: Martha Milne | 35 Repeal Ln | East Wareham, MA 02538 | thegamereserve@gmail.com | Email |
| Game Reserve, The | Attn: Joseph Corsano | 495 Center St | Middleboro, MA 02346 | shoppleiatmitemiuminschl@gmail.com | Email |
| Game Room | Attn: Daryl Dean | 3001 West Sylvania | Toledo, OH 43613 | | First Class Mail |
| Game Room | Attn: Daryl Dean | 3001 West Sylvania | Toledo, OH 43613 | | First Class Mail |
| Game Santa Cruz | Attn: Weedy Pannell | 1101 Cedar St | Santa Cruz, CA 95060 | | First Class Mail |
| Game Santa Cruz | Attn: Weedy Pannell | 1101 Cedar St | Santa Cruz, CA 95060 | wes@gamesantacruz.com | Email |
| Game Scape | Attn: Perry Anderson | 333 Divisadero St | San Francisco, CA 94117 | | First Class Mail |
| Game Scape | Attn: Bob Hamilton | 333 Divisadero St | San Francisco, CA 94117 | gamescapesf@gmail.com | Email |
| Game Seeker | Attn: Ingrid Lina, Steven Estrella | 537 State Street | Santa Barbara, CA 93101 | | First Class Mail |
| Game Seeker | Attn: Ingrid Lina, Steven Estrella | 537 State Street | Santa Barbara, CA 93101 | lisa@boardgameerchin.com | Email |
| Game Shack Inc | Attn: Amin & Sabeena | 39 Orfus Rd Unit B1 | Toronto, ON M6A 1L7 | Canada | First Class Mail |
| Game Shelf, The | Attn: Jason Stewart | 12916 Se Kent Kangley Rd | Kent, WA 98030 | | First Class Mail |
| Game Shelf, The | Attn: Jason Stewart | 12916 Se Kent Kangley Rd | Kent, WA 98030 | jason@gameshelfwa.com | Email |
| Game Shoppe, The | Attn: Norman Herrick | 1406 Harlan Drive | Bellevue, NE 68005 | | First Class Mail |
| Game Shoppe, The | Attn: Andrew Estep | The Game Shoppe | 11 East Putaney | Corning, NY 14830 | First Class Mail |
| Game Shoppe, The | Attn: Norman Herrick | 1406 Harlan Drive | Bellevue, NE 68005 | asmwaedofthbsnenichsasei.com | Email |
| Game Shoppe, The | Attn: Andrew Estep | The Game Shoppe | 11 East Putaney | Corning, NY 14830 | andrew_estep2000@yahoo.com | Email |
| Game Store LLC | Attn: Steven Rosendahl | 14475 Sw Allen Blvd, Ste C | Beaverton, OR 97005 | | First Class Mail |
| Game Store LLC | Attn: Steven Rosendahl | 14475 Sw Allen Blvd, Ste C | Beaverton, OR 97005 | darc.rosendahl@gmail.com | Email |
| Game Store LLC, The | Attn: Bradley J Simpson | 251 Lee Hwy | Suite 655 | Warrenton, VA 20186 | First Class Mail |
| Game Store LLC, The | Attn: Bradley J Simpson | 251 Lee Hwy | Suite 655 | Warrenton, VA 20186 | thegamestoreva@gmail.com | Email |
| Game Store, The | Attn: Shawn Erikson | 17607 73Rd Ave Ct E | Puyallup, WA 98375 | | First Class Mail |
| Game Store, The | dba Days N Knights Books & Games | Attn: Heather, Christopher Chambers | 204 E Broadway St | Alexandria, IN 46001 | First Class Mail |
| Game Store, The | Attn: Shawn Erikson | 17607 73Rd Ave Ct E | Puyallup, WA 98375 | thegamestore@comcast.net | Email |
| Game Store, The | dba Days N Knights Books & Games | Attn: Heather, Christopher Chambers | 204 E Broadway St | Alexandria, IN 46001 | sales@daysnknights.com | Email |
| Game Store/Pandemonium | Attn: Brandon, Fred | 6033 Middlebelt Rd | Garden City, MI 48135 | | First Class Mail |
| Game Store/Pandemonium | Attn: Brandon, Fred | 6033 Middlebelt Rd | Garden City, MI 48135 | managers@pandgames.com | Email |
| Game Table Adventures | Attn: Daniel Corbett | 400 Granville St | Newark, OH 43055 | | First Class Mail |
| Game Table Adventures | Attn: Daniel Corbett | 5823 Blendon Place Dr | Columbus, OH 43230 | | First Class Mail |
| Game Table Adventures | 400 Granville St | Newark, OH 43055 | | | First Class Mail |
| Game Table Adventures | Attn: Daniel Corbett | 400 Granville St | Newark, OH 43055 | docinbus@hotmail.com | Email |
| Game Table Adventures | 400 Granville St | Newark, OH 43055 | | | First Class Mail |
| Game Tank | 1608 W 17th St | Chicago, IL 60608 | | | First Class Mail |
| Game Tank | 1608 W 17th St | Chicago, IL 60608 | | wright@agamingschool.com | Email |
| Game Theory Downtown | Attn: James, Robert | 5910 Duraleigh Rd | Suite 125 | Raleigh, NC 27612 | First Class Mail |
| Game Theory Downtown | Attn: James, Robert | 5910 Duraleigh Rd | Suite 125 | Raleigh, NC 27612 | angela.reyes776@gmail.com | Email |
| Game Theory LLC | Attn: James, Robert | 5910 Duraleigh Rd | Suite 125 | Raleigh, NC 27612 | | First Class Mail |
| Game Theory LLC | Attn: James, Robert | 5910 Duraleigh Rd | Suite 125 | Raleigh, NC 27612 | angela.reyes776@gmail.com | Email |
| Game Theory Wake Forest | Attn: Abraham Wesley | 1839 South Main Street | Suite 100 | Wake Forest, NC 27587 | First Class Mail |
| Game Theory Wake Forest | Attn: Abraham Wesley | 1839 South Main Street | Suite 100 | angela.reyes776@gmail.com | Email |
| Game Time LLC | Attn: Jeremy Crook | 8244 Center Run Dr | Indianapolis, IN 46250 | | First Class Mail |
| Game Time LLC | Attn: Jeremy Crook | 8244 Center Run Dr | Indianapolis, IN 46250 | jeremy@gametimendis.com | Email |
| Game Trade | Attn: Jared Routon | 3110 Shiloh Rd | Suite 6200 | Richardson, TX 75082 | First Class Mail |
| Game Trade | Attn: Jared Routon | 190 E Stacy Rd, Ste 1334 | Allen, TX 75002 | | First Class Mail |
| Game Trade | Attn: Jared Routon | 1425 Gross Rd | Suite 122 | Mesquite, TX 75149 | First Class Mail |
| Game Trade | Attn: Jared Routon | 803 Woodbridge Parkway | Suite 1100 | Wylie, TX 75098 | First Class Mail |
| Game Trade (Cab) | Attn: Jared Routon | 3110 Shiloh Rd | Suite 6100 | Richardson, TX 75082 | First Class Mail |
| Game Trade (Cab) | Attn: Jared Routon | 3110 Shiloh Rd | Suite 6100 | Richardson, TX 75082 | gametrade@sbcglobal.net | Email |
| Game Trade Inc | Po Box 1819 | Allen, TX 75013 | | | First Class Mail |
| Game Trade Inc | Po Box 1819 | Allen, TX 75013 | | | First Class Mail |
| Game Trade Inc | Attn: Jerad Routon | Po Box 1819 | Allen, TX 75013 | thegametradeco@gmail.com | Email |
| Game Tram LLC | Attn: Kevin Christian | 2690 East County Line Rd | Suite C | Highlands Ranch, CO 80126 | First Class Mail |
| Game Tram LLC | Attn: Kevin Christian | 2690 East County Line Rd | Suite C | kevin@gamestramusa.com | Email |
| Game Universe | Attn: Andrew Rowe | 10954 N Port Washington Rd | Mequon, WI 53092 | | First Class Mail |
| Game Universe | Attn: Andrew Rowe | 10954 N Port Washington Rd | Mequon, WI 53092 | gupurchasing@gmail.com | Email |
| Game Vault | Attn: Marilyn, Cozry Barnard | 1188 N Yarbrough | F1 | El Paso, TX 79925 | First Class Mail |
| Game Vault | Attn: Marilyn, Cozry Barnard | 1188 N Yarbrough | F1 | El Paso, TX 79925 | | Email |
| Game Vault, Unit 3 | Attn: William Dawson, Curtis Sproul | 667 Pittsburgh Road | Uniontown, PA 15401 | | First Class Mail |
| Game Vault, Unit 3 | Attn: William Dawson, Curtis Sproul | 667 Pittsburgh Road | Uniontown, PA 15401 | curtis.sproul@gmail.com | Email |
| Game Wizard & Blue Sky | Attn: Charles, Fred | 603 4th St | Bremerton, WA 98337 | | First Class Mail |
| Game Wizard & Blue Sky | Attn: Charles, Fred | 603 4th St | Bremerton, WA 98337 | chuck@bluesyhobbies.com | Email |
| Game World | 1201 Lake Woodlands Dr | Ste 2102 | The Woodlands, TX 77380 | | First Class Mail |
| Game World | Attn: Abu Nurian Kalem | 1201 Lake Woodlands Dr | Suite 2102 | The Woodlands, TX 77380 | First Class Mail |
| Game World | Attn: Abu/Abdur | 1201 Lake Woodlands Dr | Ste 2102 | | First Class Mail |
| Game World | 1201 Lake Woodlands Dr | Ste 2102 | The Woodlands, TX 77380 | zamewaorld999@yahoo.com | Email |
| Game World - Barstow | 1884 E Main St | Barstow, CA 92311 | | | First Class Mail |
| Game World - Barstow | 1884 E Main St | Barstow, CA 92311 | | | Email |
| Game World - Fairchild Afb | Attn: Matt | 101 W Spaatz Rd | Fairchild Air Force Base, WA 99011 | | First Class Mail |
| Game World - Fairchild Afb | Attn: Matt | 101 W Spaatz Rd | Fairchild Air Force Base, WA 99011 | fairchildgameworld@gmail.com | Email |
| Game World - Ft Irwin | Attn: Matt Mckerall | 82 Goldstone Rd A | Fort Irwin, CA 92310 | | First Class Mail |
| Game World - Ft Irwin | Attn: Matt Mckerall | 82 Goldstone Rd A | Fort Irwin, CA 92310 | ftirwingameworld@gmail.com | Email |
| Game World - Monterey | Attn: Matt Mckerall | Bldg 4460 Ord Rd | Monterey, CA 93944 | | First Class Mail |
| Game World - Monterey | Attn: Matt Mckerall | Bldg 4460 Ord Rd | Monterey, CA 93944 | | Email |
| Game World - North Spokane | Attn: Matt Mckerall | 8701 North Division Street | Ste C | Spokane, WA 99218-1131 | First Class Mail |
| Game World - North Spokane | Attn: Matt Mckerall | 8701 North Division Street | Ste C | Spokane, WA 99218-1131 | ftirwingameworld@gmail.com | Email |
| Game World - Spokane Valley #1 | Attn: Matt | 5725 E Sprague Ave | Spokane Valley, WA 99212 | | First Class Mail |
| Game World - Spokane Valley #1 | Attn: Matt | 5725 E Sprague Ave | Spokane Valley, WA 99212 | sales@gameworld760.com | Email |
| Game World -Travis Afb Services | Attn: Matt Mckerall | 461 Skymaster Circle | Suite #C0016 | Travis Afb, CA 94535-1909 | First Class Mail |
| Game World -Travis Afb Services | Attn: Matt Mckerall | 461 Skymaster Circle | Suite #C0016 | ftirwingameworld@gmail.com | Email |
| Game X Change - Abilene | Attn: Mindy Kent | 3351 Turner Plz | Ste 103 | Abilene, TX 79606 | First Class Mail |
| Game X Change - Abilene | Attn: Mindy Kent | 3351 Turner Plz | Ste 103 | mindy.green@sbcglobal.net | Email |
| Game X Change - Alexandria | Attn: Grant Wetherill | 744 Macarthur Dr | Suite A | Alexandria, LA 71303 | First Class Mail |
| Game X Change - Alexandria | Attn: Grant Wetherill | 744 Macarthur Dr | Suite A | Alexandria, LA 71303 | hadrianaw@gmail.com | Email |
| Game X Change - Athens | Attn: Mindy Kent | 1113 E Tyler St | Ste 125 | Athens, TX 75751 | First Class Mail |
| Game X Change - Athens | Attn: Mindy Kent | 1113 E Tyler St | Ste 125 | Athens, TX 75751 | mindy.green@sbcglobal.net | Email |
| Game X Change - Baytown | Attn: Mindy Kent | 4537 Garth Rd | Ste 106 | Baytown, TX 77521 | First Class Mail |
| Game X Change - Baytown | Attn: Mindy Kent | 4537 Garth Rd | Ste 106 | Baytown, TX 77521 | mindy.green@sbcglobal.net | Email |
| Game X Change - Beaumont | Attn: Grant Wetherill | 4105 N Dowlen Rd | Suite B | Beaumont, TX 77706 | First Class Mail |
| Game X Change - Beaumont | Attn: Grant Wetherill | 4105 N Dowlen Rd | Suite B | hadrianaw@gmail.com | Email |
| Game X Change - Bossier City | Attn: Grant Wetherill | 2177 Airline Dr | Bossier City, LA 71111 | | First Class Mail |
| Game X Change - Bossier City | Attn: Grant Wetherill | 2177 Airline Dr | Bossier City, LA 71111 | hadrianaw@gmail.com | Email |
| Game X Change - Cleburne | Attn: Grant Wetherill | 1301 West Henderson St | Suite L4-B | Cleburne, TX 76033 | First Class Mail |
| Game X Change - Cleburne | Attn: Grant Wetherill | 1301 West Henderson St | Suite L4-B | hadrianaw@gmail.com | Email |
| Game X Change - College Station | Attn: Mindy Kent | 1680 Texas Ave | Ste 1800 | College Station, TX 77840 | First Class Mail |
| Game X Change - College Station | Attn: Mindy Kent | 1680 Texas Ave | Ste 1800 | College Station, TX 77840 | mindy.green@sbcglobal.net | Email |
| Game X Change - Conroe | Attn: Mindy Kent | 1218 N Loop 336 W | Ste H | Conroe, TX 77301 | First Class Mail |
| Game X Change - Conroe | Attn: Mindy Kent | 1218 N Loop 336 W | Ste H | Conroe, TX 77301 | mindy.green@sbcglobal.net | Email |
| Game X Change - Copperas Cove | Attn: Mindy Kent | 314 Cove Terrace Shopping Center | Copperas Cove, TX 76522 | | First Class Mail |
| Game X Change - Copperas Cove | Attn: Mindy Kent | 314 Cove Terrace Shopping Center | Copperas Cove, TX 76522 | mindy.green@sbcglobal.net | Email |
| Game X Change - Georgetown | Attn: Grant Wetherill | 3303 Williams Dr | Ste 1025 | Georgetown, TX 78628 | First Class Mail |
| Game X Change - Georgetown | Attn: Grant Wetherill | 3303 Williams Dr | Ste 1025 | Georgetown, TX 78628 | hadrianaw@gmail.com | Email |
| Game X Change - Grand Prairie | Attn: Grant Wetherill | 433 East Pioneer Parkway | Suite B | Grand Prairie, TX 75051 | First Class Mail |
| Game X Change - Grand Prairie | Attn: Grant Wetherill | 433 East Pioneer Parkway | Suite B | hadrianaw@gmail.com | Email |
| Game X Change - Huntsville | Attn: Grant Wetherill | 3009 Hwy 30 West | Suite 100 | Huntsville, TX 77340 | First Class Mail |
| Game X Change - Huntsville | Attn: Grant Wetherill | 3009 Hwy 30 West | Suite 100 | hadrianaw@gmail.com | Email |
| Game X Change - Jacksonville | Attn: Mindy Kent | 1628 S Jackson St | Jacksonville, TX 75766 | | First Class Mail |
| Game X Change - Jacksonville | Attn: Mindy Kent | 1628 S Jackson St | Jacksonville, TX 75766 | mindy.green@sbcglobal.net | Email |
| Game X Change - Killeen | Attn: Mindy Kent | 2501 South W S Young Dr | Suite 101 | Killeen, TX 76542 | First Class Mail |
| Game X Change - Killeen | Attn: Mindy Kent | 2501 South W S Young Dr | Suite 101 | mindy.green@sbcglobal.net | Email |
| Game X Change - Lake Charles | Attn: Grant Wetherill | 800 W Prien Lake Rd | Suite 128 | Lake Charles, LA 70601 | First Class Mail |
| Game X Change - Lake Charles | Attn: Grant Wetherill | 800 W Prien Lake Rd | Suite 128 | hadrianaw@gmail.com | Email |
| Game X Change - Longview | Attn: Mindy Kent | 405 W Loop 281, Ste B | Longview, TX 75605 | | First Class Mail |
| Game X Change - Longview | Attn: Mindy Kent | 405 W Loop 281, Ste B | Longview, TX 75605 | mindy.green@sbcglobal.net | Email |
| Game X Change - Lufkin | Attn: Grant Wetherill | 4505 S Medford Dr | Suite 311 | Lufkin, TX 75901 | First Class Mail |
| Game X Change - Lufkin | Attn: Grant Wetherill | 4505 S Medford Dr | Suite 311 | hadrianaw@gmail.com | Email |
| Game X Change - Marshall | Attn: Mindy Kent | 900 E End Blvd N | Ste 500 | Marshall, TX 75670 | First Class Mail |
| Game X Change - Marshall | Attn: Mindy Kent | 900 E End Blvd N | Ste 500 | mindy.green@sbcglobal.net | Email |
| Game X Change - Montgomery | Attn: Michael, April Hultquist | 5350 Atlanta Hwy | Ste A-B | Montgomery, AL 36109 | First Class Mail |
| Game X Change - Montgomery | Attn: Michael, April Hultquist | 5350 Atlanta Hwy | Ste A-B | apomac1014@gmail.com | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Game X Change - Nacogdoches | Attn: Mindy Kent | 4918 North St | Ste 107A | Nacogdoches, TX 75965 | | First Class Mail |
| Game X Change - Nacogdoches | Attn: Mindy Kent | 4918 North St | Ste 107A | Nacogdoches, TX 75965 | mindy.greentfx@cabxbal.net | Email |
| Game X Change - Nederland | Attn: Grant Wetherill | 3536 Frn 365 | | Nederland, TX 77627 | | First Class Mail |
| Game X Change - Nederland | Attn: Grant Wetherill | 3536 Frn 365 | | Nederland, TX 77627 | hadrianrex@gmail.com | Email |
| Game X Change - New Iberia | Attn: Grant Wetherill | 716 East Admiral Doyle Dr | Suite B | New Iberia, LA 70560 | | First Class Mail |
| Game X Change - New Iberia | Attn: Grant Wetherill | 716 East Admiral Doyle Dr | Suite B | New Iberia, LA 70560 | hadrianrex@gmail.com | Email |
| Game X Change - Palestine | Attn: Grant Wetherill | 2008 Crockett Rd | | Palestine, TX 75801 | | First Class Mail |
| Game X Change - Palestine | Attn: Grant Wetherill | 2008 Crockett Rd | | Palestine, TX 75801 | hadrianrex@gmail.com | Email |
| Game X Change - Paris | Attn: Grant Wetherill | 4025 Lamar Ave | Ste 150 | Paris, TX 75462 | | First Class Mail |
| Game X Change - Paris | Attn: Grant Wetherill | 4025 Lamar Ave | Ste 150 | Paris, TX 75462 | hadrianrex@gmail.com | Email |
| Game X Change - Ruston | Attn: Mindy Kent | 205 N Service Rd E | | Ruston, LA 71270 | | First Class Mail |
| Game X Change - Ruston | Attn: Mindy Kent | 205 N Service Rd E | | Ruston, LA 71270 | mindy.greentfx@cabxbal.net | Email |
| Game X Change - San Angelo | Attn: Mindy Kent | 3562 Knickerbocker Rd | | San Angelo, TX 76904 | | First Class Mail |
| Game X Change - San Angelo | Attn: Mindy Kent | 3562 Knickerbocker Rd | | San Angelo, TX 76904 | mindy.greentfx@cabxbal.net | Email |
| Game X Change - Shreveport | Attn: Mindy Kent | 6550 Youree Dr | | Shreveport, LA 71105 | | First Class Mail |
| Game X Change - Shreveport | Attn: Mindy Kent | 6550 Youree Dr | Ste 2100 | Shreveport, LA 71105 | mindy.greentfx@cabxbal.net | Email |
| Game X Change - Temple | Attn: Mindy Kent | 3411 Market Loon | Ste 102 | Temple, TX 76502 | | First Class Mail |
| Game X Change - Temple | Attn: Mindy Kent | 3411 Market Loon | Ste 102 | Temple, TX 76502 | mindy.greentfx@cabxbal.net | Email |
| Game X Change - Tyler | Attn: Grant Wetherill | 4007 South Broadway | Suite A | Tyler, TX 75701 | | First Class Mail |
| Game X Change - Tyler | Attn: Grant Wetherill | 4007 South Broadway | Suite A | Tyler, TX 75701 | hadrianrex@gmail.com | Email |
| Game X Change - Waco | Attn: Mindy Kent | 1411 N Valley Mills Dr | | Waco, TX 76710 | | First Class Mail |
| Game X Change - Waco | Attn: Mindy Kent | 1411 N Valley Mills Dr | | Waco, TX 76710 | mindy.greentfx@cabxbal.net | Email |
| Game X Change - Waxahachie | Attn: Mindy Kent | 507 N Highway 77 | Ste 110DB | Waxahachie, TX 75165 | | First Class Mail |
| Game X Change - Waxahachie | Attn: Mindy Kent | 507 N Highway 77 | Ste 110DB | Waxahachie, TX 75165 | mindy.greentfx@cabxbal.net | Email |
| Game X Change Ada | Attn: Michael, April Hudquist | 1186 North Hills Shopping Center | Ada, OK 74820 | | | First Class Mail |
| Game X Change Ada | Attn: Michael, April Hudquist | 1186 North Hills Shopping Center | Ada, OK 74820 | | epjones281@gmail.com | Email |
| Game X Change Ardmore | Attn: Michael, April Hudquist | 615 N Commerce St | Ste A | Ardmore, OK 73401 | | First Class Mail |
| Game X Change Ardmore | Attn: Michael, April Hudquist | 615 N Commerce St | Ste A | Ardmore, OK 73401 | epjones281@gmail.com | Email |
| Game X Change Bartlesville | Attn: Michael, April Hudquist | 500A Se Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Game X Change Bartlesville | Attn: Michael, April Hudquist | 500A Se Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Game X Change Bartlesville | Attn: Michael, April Hudquist | 500A Se Washington Blvd | Bartlesville, OK 74006 | | jasmine.m.ms@gmail.com | Email |
| Game X Change Bartlesville | Attn: Michael, April Hudquist | 500A Se Washington Blvd | Bartlesville, OK 74006 | | epjones281@gmail.com | Email |
| Game X Change Bartlett | Attn: Michael, April Hudquist | 6832 Stage Rd | Bartlett, TN 38134 | | | First Class Mail |
| Game X Change Bartlett | Attn: Michael, April Hudquist | 6832 Stage Rd | Bartlett, TN 38134 | | epjones281@gmail.com | Email |
| Game X Change Benton | Attn: Michael, April Hudquist | 1201 Military Rd | Ste 1 | Benton, AR 72015 | | First Class Mail |
| Game X Change Benton | Attn: Michael, April Hudquist | 1201 Military Rd | Ste 1 | Benton, AR 72015 | epjones281@gmail.com | Email |
| Game X Change Bentonville | Attn: Mike Hudquist, Grant Wetherill | 1706 Se Walton Blvd | Suite 2 | Bentonville, AR 72712 | | First Class Mail |
| Game X Change Bentonville | Attn: Michael, April Hudquist | 1706 Se Walton Blvd | Suite 2 | Bentonville, AR 72712 | | First Class Mail |
| Game X Change Bentonville | Attn: Mike Hudquist, Grant Wetherill | 1706 Se Walton Blvd | Suite 2 | Bentonville, AR 72712 | jasmine.m.ms@gmail.com | Email |
| Game X Change Bentonville | Attn: Michael, April Hudquist | 1706 Se Walton Blvd | Suite 2 | Bentonville, AR 72712 | epjones281@gmail.com | Email |
| Game X Change Brandon | Attn: Michael, April Hudquist | 315 Crossgates Blvd | Ste J | Brandon, MS 39042 | | First Class Mail |
| Game X Change Brandon | Attn: Michael, April Hudquist | 315 Crossgates Blvd | Ste J | Brandon, MS 39042 | epjones281@gmail.com | Email |
| Game X Change Burleson | Attn: Michael, April Hudquist | 344 Sw Wilshire Blvd | Ste R/S | Burleson, TX 76028 | | First Class Mail |
| Game X Change Burleson | Attn: Michael, April Hudquist | 344 Sw Wilshire Blvd | Ste R/S | Burleson, TX 76028 | epjones281@gmail.com | Email |
| Game X Change Claremore | Attn: Mike Hudquist, Grant Wetherill | 1001 West Will Rogers Blvd | Claremore, OK 74017 | | | First Class Mail |
| Game X Change Claremore | Attn: Michael, April Hudquist | 1001 W Will Rogers Blvd | Claremore, OK 74017 | | | First Class Mail |
| Game X Change Claremore | Attn: Mike Hudquist, Grant Wetherill | 1001 West Will Rogers Blvd | Claremore, OK 74017 | | jasmine.m.ms@gmail.com | Email |
| Game X Change Claremore | Attn: Michael, April Hudquist | 1001 W Will Rogers Blvd | Claremore, OK 74017 | | epjones281@gmail.com | Email |
| Game X Change Conway | Attn: Michael, April Hudquist | 895 Oak St | Conway, AR 72032 | | | First Class Mail |
| Game X Change Conway | Attn: Michael, April Hudquist | 895 Oak St | Suite 210 | Conway, AR 72032 | | First Class Mail |
| Game X Change Corsicana | Attn: Grant Wetherill | 842 West 7th Ave | Suite B | Corsicana, TX 75110 | | First Class Mail |
| Game X Change Corsicana | Attn: Grant Wetherill | 842 West 7th Ave | Suite B | Corsicana, TX 75110 | hadrianrex@gmail.com | Email |
| Game X Change D'Iberville | Attn: Michael, April Hudquist | 3680 Sangani Blvd | Ste 4 | D'Iberville, MS 39540 | | First Class Mail |
| Game X Change D'Iberville | Attn: Michael, April Hudquist | 3680 Sangani Blvd | Ste 4 | D'Iberville, MS 39540 | epjones281@gmail.com | Email |
| Game X Change Denton | Attn: Michael, April Hudquist | 610 W University Dr | Denton, TX 76201 | | | First Class Mail |
| Game X Change Denton | Attn: Michael, April Hudquist | 610 W University Dr | Denton, TX 76201 | | epjones281@gmail.com | Email |
| Game X Change Dyersburg | Attn: Michael, April Hudquist | 1130 Us Hwy 51 Bypass E W A | Suite 06 | Dyersburg, TN 38024 | | First Class Mail |
| Game X Change Dyersburg | Attn: Michael, April Hudquist | 1130 Us Hwy 51 Bypass E W A | Suite 06 | Dyersburg, TN 38024 | epjones281@gmail.com | Email |
| Game X Change Enid | Attn: Michael, April Hudquist | 2318 W Owen K Garriott | Enid, OK 73703 | | | First Class Mail |
| Game X Change Enid | Attn: Michael, April Hudquist | 2318 W Owen K Garriott | Enid, OK 73703 | | First Class Mail |
| Game X Change Enid | Attn: Mike Hudquist, Grant Wetherill | 2318 W Owen K Garriott | Enid, OK 73703 | | jasmine.m.ms@gmail.com | Email |
| Game X Change Enid | Attn: Michael, April Hudquist | 2318 W Owen K Garriott | Enid, OK 73703 | | epjones281@gmail.com | Email |
| Game X Change Fayetteville | Attn: Michael, April Hudquist | 3049 W Martin Luther King Blvd | Ste 8 | Fayetteville, AR 72704 | | First Class Mail |
| Game X Change Fayetteville | Attn: Michael, April Hudquist | 3049 W Martin Luther King Blvd | Ste 8 | Fayetteville, AR 72704 | | First Class Mail |
| Game X Change Fort Smith | Attn: Michael, April Hudquist | 4900 Rogers Ave | Ste 103-G | Fort Smith, AR 72903 | | First Class Mail |
| Game X Change Fort Smith | Attn: Michael, April Hudquist | 4900 Rogers Ave | Ste 103-G | Fort Smith, AR 72903 | epjones281@gmail.com | Email |
| Game X Change Gainesville | Attn: Michael, April Hudquist | 1016 E Highway 82 | Gainesville, TX 76240 | | | First Class Mail |
| Game X Change Gainesville | Attn: Michael, April Hudquist | 1016 E Highway 82 | Gainesville, TX 76240 | | epjones281@gmail.com | Email |
| Game X Change Greenville | Attn: Michael, April Hudquist | 6413 Wesley St | Ste A | Greenville, TX 75402 | | First Class Mail |
| Game X Change Greenville | Attn: Michael, April Hudquist | 6413 Wesley St | Ste A | Greenville, TX 75402 | | First Class Mail |
| Game X Change Gulfport | Attn: Michael, April Hudquist | 11212 Us 49 | Gulfport, MS 39503 | | | First Class Mail |
| Game X Change Gulfport | Attn: Michael, April Hudquist | 11212 Us 49 | Gulfport, MS 39503 | | epjones281@gmail.com | Email |
| Game X Change Hattiesburg | Attn: Michael, April Hudquist | 6051 U S 98 West | Suite 4 And 5 | Hattiesburg, MS 39402 | | First Class Mail |
| Game X Change Hattiesburg | Attn: Michael, April Hudquist | 6051 U S 98 West | Suite 4 And 5 | Hattiesburg, MS 39402 | epjones281@gmail.com | Email |
| Game X Change Horn Lake | Attn: Michael, April Hudquist | 904 Goodman Rd | Horn Lake, MS 38637 | | | First Class Mail |
| Game X Change Horn Lake | Attn: Michael, April Hudquist | 904 Goodman Rd | Horn Lake, MS 38637 | | epjones281@gmail.com | Email |
| Game X Change Hot Springs | Attn: Michael, April Hudquist | 3954 Central Ave | Ste F | Hot Springs, AR 71913 | | First Class Mail |
| Game X Change Hot Springs | Attn: Michael, April Hudquist | 3954 Central Ave | Ste F | Hot Springs, AR 71913 | epjones281@gmail.com | Email |
| Game X Change Inc | Attn: Mike Hudquist, Grant Wetherill | 104 E Robinson Ave | Springdale, AR 72764 | | | First Class Mail |
| Game X Change Inc | 1001 W Will Rodgers Blvd | Claremore, OK 74017 | | | | First Class Mail |
| Game X Change Inc | 501 N Main St | Stillwater, OK 74075 | | | | First Class Mail |
| Game X Change Inc | 695 W Shawnee Bypass | Muskogee, OK 74401 | | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Dino | 695 W Shawnee Bypass | Muskogee, OK 74401 | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Dino | 1001 W Will Rodgers Blvd | Claremore, OK 74017 | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Dino | 501 N Main St | Stillwater, OK 74075 | | | First Class Mail |
| Game X Change Inc | Attn: Mike/Grant/Jasmine | 104 E Robinson Ave | Springdale, AR 72764 | | | First Class Mail |
| Game X Change Inc | Attn: Mike Hudquist, Grant Wetherill | 104 E Robinson Ave | Springdale, AR 72764 | | hadrian@xxg@xmail.com; epjones281@gmail.com | Email |
| Game X Change Inc | 1001 W Will Rodgers Blvd | Claremore, OK 74017 | | | | Email |
| Game X Change Jackson | Attn: Michael, April Hudquist | 1936 N Highland | Jackson, TN 38305 | | | First Class Mail |
| Game X Change Jackson | Attn: Michael, April Hudquist | 1936 N Highland | Jackson, TN 38305 | | epjones281@gmail.com | Email |
| Game X Change Jonesboro | Attn: Michael, April Hudquist | 2221 South Caraway Road | Unit A | Jonesboro, AR 72401 | | First Class Mail |
| Game X Change Jonesboro | Attn: Michael, April Hudquist | 2221 South Caraway Road | Unit A | Jonesboro, AR 72401 | epjones281@gmail.com | Email |
| Game X Change Little Rock | Attn: Michael, April Hudquist | 3412 South University Ave | Ste B | Little Rock, AR 72204 | | First Class Mail |
| Game X Change Little Rock | Attn: Michael, April Hudquist | 3412 South University Ave | Ste B | Little Rock, AR 72204 | epjones281@gmail.com | Email |
| Game X Change Mckinney | Attn: Michael, April Hudquist | 1705 W University Dr | Ste 116 | Mckinney, TX 75069 | | First Class Mail |
| Game X Change Mckinney | Attn: Michael, April Hudquist | 1705 W University Dr | Ste 116 | Mckinney, TX 75069 | epjones281@gmail.com | Email |
| Game X Change Memphis | Attn: Michael, April Hudquist | 7464 Winchester Rd | Ste 103 | Memphis, TN 38125 | | First Class Mail |
| Game X Change Memphis | Attn: Michael, April Hudquist | 1997 Union Ave | Memphis, TN 38104 | | | First Class Mail |
| Game X Change Memphis | Attn: Michael, April Hudquist | 7464 Winchester Rd | Ste 103 | Memphis, TN 38125 | epjones281@gmail.com | Email |
| Game X Change Meridian | Attn: Michael, April Hudquist | 1216 N Frontage Road | Meridian, MS 39301 | | | First Class Mail |
| Game X Change Meridian | Attn: Michael, April Hudquist | 1216 N Frontage Road | Meridian, MS 39301 | | epjones281@gmail.com | Email |
| Game X Change Mesquite | Attn: Michael, April Hudquist | 1220 N Town E Blvd | Suite 100 | Mesquite, TX 75150 | | First Class Mail |
| Game X Change Mesquite | Attn: Michael, April Hudquist | 1220 N Town E Blvd | Suite 100 | Mesquite, TX 75150 | epjones281@gmail.com | Email |
| Game X Change Mobile | Attn: Michael, April Hudquist | 3653 Airport Blvd | Mobile, AL 36608 | | | First Class Mail |
| Game X Change Mobile | Attn: Michael, April Hudquist | 3653 Airport Blvd | Mobile, AL 36608 | | epjones281@gmail.com | Email |
| Game X Change Muskogee | Attn: Michael, April Hudquist | 695 W Shawnee Bypass | Muskogee, OK 74401 | | | First Class Mail |
| Game X Change Muskogee | Attn: Mike Hudquist, Grant Wetherill | 695 W Shawnee Bypass | Muskogee, OK 74401 | | | First Class Mail |
| Game X Change Muskogee | Attn: Michael, April Hudquist | 695 W Shawnee Bypass | Muskogee, OK 74401 | | jasmine.m.ms@gmail.com | Email |
| Game X Change Muskogee | Attn: Michael, April Hudquist | 695 W Shawnee Bypass | Muskogee, OK 74401 | | epjones281@gmail.com | Email |
| Game X Change North Little Rock | Attn: Michael, April Hudquist | 2915 Lakewood Village Dr | N Little Rock, AR 72116 | | | First Class Mail |
| Game X Change North Little Rock | Attn: Michael, April Hudquist | 2915 Lakewood Village Dr | N Little Rock, AR 72116 | | epjones281@gmail.com | Email |
| Game X Change Of Baton Rouge | Attn: Grant Wetherill | 9450 Airline Dr | Baton Rouge, LA 70815 | | | First Class Mail |
| Game X Change Of Baton Rouge | Attn: Grant Wetherill | 9450 Airline Dr | Baton Rouge, LA 70815 | | | First Class Mail |
| Game X Change Opelika | Attn: Michael, April Hudquist | 3310 Pepperell Pkwy | Ste A | Opelika, AL 36801 | | First Class Mail |
| Game X Change Opelika | Attn: Michael, April Hudquist | 3310 Pepperell Pkwy | Ste A | Opelika, AL 36801 | hadrianrex@gmail.com | Email |
| Game X Change Paragould | Attn: Michael, April Hudquist | 1707 W Kingshighway | Paragould, AR 72450 | | | First Class Mail |
| Game X Change Paragould | Attn: Michael, April Hudquist | 1707 W Kingshighway | Paragould, AR 72450 | | epjones281@gmail.com | Email |
| Game X Change Poplar Bluff | Attn: Michael, April Hudquist | 115 S Westwood Blvd | Poplar Bluff, MO 63901 | | | First Class Mail |
| Game X Change Poplar Bluff | Attn: Michael, April Hudquist | 115 S Westwood Blvd | Poplar Bluff, MO 63901 | | epjones281@gmail.com | Email |
| Game X Change Ridgeland | Attn: Michael, April Hudquist | 1260 E County Line Rd | Ste A | Ridgeland, MS 39157 | | First Class Mail |
| Game X Change Ridgeland | Attn: Michael, April Hudquist | 1260 E County Line Rd | Ste A | Ridgeland, MS 39157 | epjones281@gmail.com | Email |
| Game X Change Rogers | Attn: Michael, April Hudquist | 2810 W Walnut | Suite G | Rogers, AR 72756 | | First Class Mail |
| Game X Change Rogers | Attn: Mike Hudquist, Grant Wetherill | 2810 W Walnut | Suite G | Rogers, AR 72756 | | First Class Mail |
| Game X Change Rogers | Attn: Michael, April Hudquist | 2810 W Walnut | Suite G | Rogers, AR 72756 | jasmine.m.ms@gmail.com | Email |
| Game X Change Rogers | Attn: Michael, April Hudquist | 2810 W Walnut | Suite G | Rogers, AR 72756 | epjones281@gmail.com | Email |
| Game X Change Searcy | Attn: Michael, April Hudquist | 107 N Poplar St | Searcy, AR 72143 | | | First Class Mail |
| Game X Change Searcy | Attn: Michael, April Hudquist | 107 N Poplar St | Searcy, AR 72143 | | epjones281@gmail.com | Email |
| Game X Change Shawnee | Attn: Mike Hudquist, Grant Wetherill | 3922 N Kickapoo Ave | Shawnee, OK 74804 | | | First Class Mail |
| Game X Change Shawnee | Attn: Michael, April Hudquist | 3922 N Kickapoo Ave | Shawnee, OK 74804 | | | First Class Mail |
| Game X Change Shawnee | Attn: Mike Hudquist, Grant Wetherill | 3922 N Kickapoo Ave | Shawnee, OK 74804 | jasmine.m.ms@gmail.com | Email |
| Game X Change Shawnee | Attn: Michael, April Hudquist | 3922 N Kickapoo Ave | Shawnee, OK 74804 | epjones281@gmail.com | Email |
| Game X Change Sherman | Attn: Michael, April Hudquist | 1616 Texoma Pkwy | Sherman, TX 75090 | | | First Class Mail |
| Game X Change Sherman | Attn: Michael, April Hudquist | 1616 Texoma Pkwy | Sherman, TX 75090 | | epjones281@gmail.com | Email |
| Game X Change Siloam Springs | Attn: Mike Hudquist, Grant Wetherill | 125 Highway 412 West | Siloam Springs, AR 72761 | | | First Class Mail |
| Game X Change Siloam Springs | Attn: Michael, April Hudquist | 125 Highway 412 West | Siloam Springs, AR 72761 | | | First Class Mail |
| Game X Change Siloam Springs | Attn: Mike Hudquist, Grant Wetherill | 125 Highway 412 West | Siloam Springs, AR 72761 | jasmine.m.ms@gmail.com | Email |
| Game X Change Siloam Springs | Attn: Michael, April Hudquist | 125 Highway 412 West | Siloam Springs, AR 72761 | epjones281@gmail.com | Email |
| Game X Change Springdale | Attn: Mike Hudquist, Grant Wetherill | 104 E Robinson Ave | Springdale, AR 72764 | | | First Class Mail |
| Game X Change Springdale | Attn: Michael, April Hudquist | 104 E Robinson Ave | Springdale, AR 72764 | | | First Class Mail |
| Game X Change Stillwater | Attn: Michael, April Hudquist | 501 N Main St | Stillwater, OK 74075 | | | First Class Mail |
| Game X Change Stillwater | Attn: Mike Hudquist, Grant Wetherill | 501 N Main St | Stillwater, OK 74075 | | | First Class Mail |
| Game X Change Stillwater | Attn: Michael, April Hudquist | 501 N Main St | Stillwater, OK 74075 | jasmine.m.ms@gmail.com | Email |
| Game X Change Stillwater | Attn: Michael, April Hudquist | 501 N Main St | Stillwater, OK 74075 | epjones281@gmail.com | Email |
| Game X Change Tahlequah | Attn: Mike Hudquist, Grant Wetherill | 1800 S Muskogee Ave | Suite 5-6 | Tahlequah, OK 74464 | | First Class Mail |
| Game X Change Tahlequah | Attn: Michael, April Hudquist | 1800 S Muskogee Ave | Suite 5-6 | Tahlequah, OK 74464 | | First Class Mail |
| Game X Change Tahlequah | Attn: Mike Hudquist, Grant Wetherill | 1800 S Muskogee Ave | Suite 5-6 | Tahlequah, OK 74464 | jasmine.m.ms@gmail.com | Email |
| Game X Change Tahlequah | Attn: Michael, April Hudquist | 1800 S Muskogee Ave | Suite 5-6 | Tahlequah, OK 74464 | epjones281@gmail.com | Email |
| Game X Change Texarkana | Attn: Michael, April Hudquist | 2700 Richmond Rd, Ste 14 | Texarkana, TX 75503 | | | First Class Mail |
| Game X Change Texarkana | Attn: Michael, April Hudquist | 2700 Richmond Rd, Ste 14 | Texarkana, TX 75503 | | epjones281@gmail.com | Email |
| Game X Change Tupelo | Attn: Michael, April Hudquist | 401 S Gloster | Ste 103 | Tupelo, MS 38801 | | First Class Mail |
| Game X Change Tupelo | Attn: Michael, April Hudquist | 401 S Gloster | Ste 103 | Tupelo, MS 38801 | epjones281@gmail.com | Email |

| Name | Attn | Address | Suite | City | Email | Method of Service |
|---|---|---|---|---|---|---|
| Game X Change Van Buren | Attn: Michael, April Hultquist | 2131 Fayetteville Rd | Suite 5 | Van Buren, AR 72956 | eaomez261@email.com | First Class Mail |
| Game X Change Van Buren | Attn: Michael, April Hultquist | 2131 Fayetteville Rd | Suite 5 | Van Buren, AR 72956 | | First Class Mail |
| Game X Change West Little Rock | Attn: Michael, April Hultquist | 301 S Bowman Rd, Ste 210 | Little Rock, AR 72211 | | | First Class Mail |
| Game X Change West Little Rock | Attn: Michael, April Hultquist | 301 S Bowman Rd, Ste 210 | Little Rock, AR 72211 | | eaomez281@email.com | First Class Mail |
| Game X Change White Settlement | Attn: Michael, April Hultquist | 750 Alta Mere Dr | Suite 450 | Fort Worth, TX 76116 | | First Class Mail |
| Game X Change White Settlement | Attn: Michael, April Hultquist | 750 Alta Mere Dr | Suite 450 | Fort Worth, TX 76116 | eaomez281@email.com | First Class Mail |
| Game X Change Wichita Falls | Attn: Michael, April Hultquist | 4208 Kemp Blvd | Wichita Falls, TX 76308 | | | First Class Mail |
| Game X Change Wichita Falls | Attn: Michael, April Hultquist | 4208 Kemp Blvd | Wichita Falls, TX 76308 | | eaomez281@email.com | First Class Mail |
| Game Zone | | 1013 Robertson Blvd | Chowchilla, CA 93610 | | | First Class Mail |
| Game Zone | Attn: Joseph Vu | 1013 Robertson Blvd | Chowchilla, CA 93610 | | | First Class Mail |
| Game Zone | | 1013 Robertson Blvd | Chowchilla, CA 93610 | | juvinc@sbcglobal.net | First Class Mail |
| Game Zone Comics & Games | | 315 S Ohio Ave | Sedalia, MO 65301 | | | First Class Mail |
| Game Zone Comics & Games | Attn: Aaron H | 315 S Ohio Ave | Sedalia, MO 65301 | | | First Class Mail |
| Game Zone Comics & Games | Attn: Melissa Hunton | 315 S Ohio Ave | Sedalia, MO 65301 | | gamezonecomics@sbcglobal.net | First Class Mail |
| Game Zone Comics & Games | 315 S Ohio Ave | Sedalia, MO 65301 | | | | First Class Mail |
| Gameboard LLC, The | Attn: Lynn P | 621 N 8th Street | Sheboygan, WI 53081 | | | First Class Mail |
| Gameboard LLC, The | Attn: Lynn P | 621 N 8th Street | Sheboygan, WI 53081 | | thegameboard@sbcglobal.net | First Class Mail |
| Gamebros LLC | 3209 Tyler Ct | Friendswood, TX 77546 | | | | First Class Mail |
| Gamebros LLC | Attn: Clint / Greg | 3209 Tyler Ct | Friendswood, TX 77546 | | | First Class Mail |
| Gamechefs | Attn: Lynn, Jeff McKahan | 24232 W Second St | Grand Rapids, OH 43522 | | | First Class Mail |
| Gamechefs | Attn: Lynn, Jeff McKahan | 23522 W River Rd | Grand Rapids, OH 43522 | | | First Class Mail |
| Gamechefs | Attn: Lynn, Jeff McKahan | 24232 W Second St | Grand Rapids, OH 43522 | | gamechefs@gmail.com | First Class Mail |
| Gamecraft Miniatures | dba Gimmegaming.Com | Attn: Allen Rockwell | 1071 W Carter Ave | Harriman, TN 37748 | | First Class Mail |
| Gamecraft Miniatures | dba Gimmegaming.Com | Attn: Allen Rockwell | 1071 W Carter Ave | Harriman, TN 37748 | allen@gemm.com | First Class Mail |
| Gameday Trading Cards LLC | Attn: Michael Guerino | 7501 West Lake Mead Blvd | Suite 111 | Las Vegas, NV 89128 | | First Class Mail |
| Gameday Trading Cards LLC | Attn: Michael Guerino | 7501 West Lake Mead Blvd | Suite 111 | Las Vegas, NV 89128 | crew792@gmail.com | First Class Mail |
| Gamedaytoys & Games LLC | Attn: Amr Hassan | 60-73 Myrtle Ave | Ridgewood, NY 11385 | | | First Class Mail |
| Gamedaytoys & Games LLC | Attn: Amr Hassan | 60-73 Myrtle Ave | Ridgewood, NY 11385 | | | First Class Mail |
| Gamedragon LLC | Attn: Matthew Canning, Derek Chrisch, Micl | 244 E Brookside Ln | Suite A | Hillsborough, NJ 08844 | | First Class Mail |
| Gamedragon LLC | Attn: Matthew Canning, Derek Chrisch, Micl | 244 E Brookside Ln | Suite A | Hillsborough, NJ 08844 | gamedragonllc@gmail.com | First Class Mail |
| Gamefather, The | Attn: Luther, Kayla Eppenheart | 1180 Blowing Rock Rd | Suite D-6 | Boone, NC 28607 | | First Class Mail |
| Gamefather, The | Attn: Luther, Kayla Eppenheart | 1180 Blowing Rock Rd | Suite D-6 | Boone, NC 28607 | gamefatherboone@gmail.com | First Class Mail |
| Gamefellas, LLC | Attn: Robert Bouquet | 5510 South I-35 | Ste 110 | Austin, TX 78745 | | First Class Mail |
| Gamefellas, LLC | Attn: Robert Bouquet | 5510 South I-35 | Ste 110 | Austin, TX 78745 | | First Class Mail |
| Gamehaven Cafe & Bakery | Attn: Eric Gallant, Gayle Broerner | 2811 E Prospect Rd | Suite 7 | York, PA 17402 | | First Class Mail |
| Gamehaven Cafe & Bakery | Attn: Eric Gallant, Gayle Broerner | 2811 E Prospect Rd | Suite 7 | York, PA 17402 | eric@gamehavenscafeandbakery.com | First Class Mail |
| Gameland LLC | Attn: Daniel Grande | 3 Industrial Drive | Unit 9 | Windham, NH 03087 | | First Class Mail |
| Gameland LLC | Attn: Daniel Grande | 3 Industrial Drive | Unit 9 | Windham, NH 03087 | sales@gamelandllc.com | First Class Mail |
| Gamelot | Attn: Clifford Short | 7088 Bandera Rd | San Antonio, TX 78238 | | | First Class Mail |
| Gamelot | Attn: Clifford Short | 7088 Bandera Rd | San Antonio, TX 78238 | | | First Class Mail |
| Gamelot | Attn: Clifford | 7088 Bandera Rd | San Antonio, TX 78238 | | gamelot@satx.rr.com | First Class Mail |
| Gamelot | Attn: Clifford Short | 7088 Bandera Rd | San Antonio, TX 78238 | | fordlee04@gmail.com | First Class Mail |
| Gamelyn Games | 18933 E San Tan Blvd, Ste 103 | Queen Creek, AZ 85142 | | | | First Class Mail |
| Gamelyn Games | Attn: Michael | Attn: Michael Coe | 18933 E San Tan Blvd Ste 103 | Queen City, AZ 85142 | katie@critsedu.com | First Class Mail |
| Gamelyn Games | 18933 E San Tan Blvd, Ste 103 | Queen Creek, AZ 85142 | | | | First Class Mail |
| Gamemasters Guild | Attn: Matthew Prater, Nathan Piden | 109 N i1b | Ponca City, OK 74601 | | | First Class Mail |
| Gamemasters Guild | Attn: Matthew Prater, Nathan Piden | 109 N i1b | Ponca City, OK 74601 | pcgamegulld@gmail.com | | First Class Mail |
| Gamenatorm, LLC | Attn: Joel Bamette | 2530 S Nova Rd, Ste 1 | South Daytona, FL 32119 | | | First Class Mail |
| Gamenatorm, LLC | Attn: Joel Bamette | 2530 S Nova Rd, Ste 1 | South Daytona, FL 32119 | barnette2014@gmail.com | | First Class Mail |
| Gamemasters Realm, LLC | Attn: Brian | 561 Merchant St | Ambridge, PA 15003 | | | First Class Mail |
| Gamemasters Realm, LLC | Attn: Brian | 561 Merchant St | Ambridge, PA 15003 | tprizzi@comcast.net | | First Class Mail |
| Gamerascore LLC | Attn: Robert Kahrs | 109 South St | Elbridge, NY 13060 | | | First Class Mail |
| Gamerascore LLC | Attn: Robert Kahrs | 109 South St | Elbridge, NY 13060 | robert@gamerascum.net | | First Class Mail |
| Gamerology | Attn: Kevin Gaffuri | 916 N Mountain Ave | Upland, CA 91786 | | | First Class Mail |
| Gamerology | Attn: Kevin Gaffuri | 132 S Euclid Ave | Suite 102 | Pasadena, CA 91101 | | First Class Mail |
| Gamerology | 13763 Smokestone St | Ranchocucamonga, CA 91739 | | | | First Class Mail |
| Gamerology | Attn: Christopher Cano | 916 North Mountain Avenue | Suite A | Upland, CA 91786 | | First Class Mail |
| Gamerology | Attn: Christopher Cano | 13763 Smokestone St | Ranchocucamonga, CA 91739 | | | First Class Mail |
| Gamerology | Attn: Kevin Gaffuri | 916 N Mountain Ave | Upland, CA 91786 | kgaffuri@aol.com | | First Class Mail |
| Gamerology | 13763 Smokestone St | Ranchocucamonga, CA 91739 | | | caroorms@me.com | First Class Mail |
| Gamerology | Attn: Christopher Cano | 916 North Mountain Avenue | Suite A | Upland, CA 91786 | canoemla@icloud.com | First Class Mail |
| Gameplace Llc | Attn: Tim Stairs | Nostalgia Ink | 139 S Mechanic St | Jackson, MI 49201 | | First Class Mail |
| Gameplace Llc | Nostalgia Ink | 139 S Mechanic St | Jackson, MI 49201 | | | First Class Mail |
| Gameplace Llc | Attn: Eric Schmidt | 3204 N Wedgewood Ave | Jackson, MI 49201 | | | First Class Mail |
| Gameplace Llc | Attn: Tim Stairs | Nostalgia Ink | 139 S Mechanic St | Jackson, MI 49201 | timstairs@live.com | First Class Mail |
| Gameplace Llc | Nostalgia Ink | 139 S Mechanic St | Jackson, MI 49201 | nostalgicink2.0@gmail.com | | First Class Mail |
| Gameplace LLC T/A Nostalgia Ink | Attn: Tim Stairs | 139 S Mechanic St | Jackson, MI 49201 | | | First Class Mail |
| Gameplace LLC T/A Nostalgia Ink | Attn: Tim Stairs | 139 S Mechanic St | Jackson, MI 49201 | timstairs@live.com | | First Class Mail |
| Gameopra | Attn: Cyril R - Elizabeth J Thompson | 107 E Main St | Visalia, CA 93291 | | | First Class Mail |
| Gameopra | Attn: Cyril R - Elizabeth J Thompson | 107 E Main St | Visalia, CA 93291 | cyrilthompson@yahoo.com | | First Class Mail |
| Gamequest LLC | Attn: Ludema, Robert | 3619 N Clinton St | Fort Wayne, IN 46805 | | | First Class Mail |
| Gamequest LLC | Attn: Ludema, Robert | 3619 N Clinton St | Fort Wayne, IN 46805 | lu@gamequesthw.com | | First Class Mail |
| Gamer Country LLC | Attn: Rodney Rose | 34420 Waters Run | Selbyville, DE 19975 | | | First Class Mail |
| Gamer Country LLC | Attn: Rodney Rose | 34420 Waters Run | Selbyville, DE 19975 | | | First Class Mail |
| Gamer Country LLC | Attn: Rodney Rose | 34420 Waters Run | Selbyville, DE 19975 | rodney@gamercountry.com | | First Class Mail |
| Gamer Dojo LLC | Attn: Jason Neal | 111 E 10th St | Anderson, IN 46016 | | | First Class Mail |
| Gamer Dojo LLC | Attn: Jason Neal | 111 E 10th Street | Anderson, IN 46016 | | | First Class Mail |
| Gamer Dojo LLC | Attn: Jason Neal | 111 E 10th St | Anderson, IN 46016 | | | First Class Mail |
| Gamer Dojo LLC | Attn: Michael Jansen | 8037 Rouse Rd | Warrior, AL 35180 | | | First Class Mail |
| Gamer Geeks LLC | 8037 Rouse Rd | Warrior, AL 35180 | | | | First Class Mail |
| Gamer Geeks LLC | Attn: Michael Jansen | 8037 Rouse Rd | Warrior, AL 35180 | mikeansen523@gmail.com | | First Class Mail |
| Gamer Knights | 8037 Rouse Rd | Warrior, AL 35180 | | | gamergeeksusa@sbcglobal.net | First Class Mail |
| Gamer Knights | Attn: Andrew Waltin | Attn: Andrew Waltin | 850 Via Lata, Ste 117 | Colton, CA 92324 | | First Class Mail |
| Gamer Knights | dba Gamer's Haven | Attn: Andrew Waltin | 850 Via Lata, Ste 117 | Colton, CA 92324 | davebobscolton@gmail.com | First Class Mail |
| Gamer Loot | Attn: Matt Butler | 6020 East 82Nd St | Unit #710 | Indianapolis, IN 46250 | | First Class Mail |
| Gamer Loot | Attn: Matt Butler | 6020 East 82Nd St | Unit #710 | Indianapolis, IN 46250 | gamerlootindy@gmail.com | First Class Mail |
| Gamer Medium Inc | Attn: Ed Baldridge | 714 The Battlesone | 901 Us 27 N Ste 29 | Sebring, FL 33870 | | First Class Mail |
| Gamer Medium Inc | Attn: Ed Baldridge | 714 The Battlesone | 901 Us 27 N Ste 29 | Sebring, FL 33870 | support@thebattlestoreonline.com | First Class Mail |
| Gamer S Armory, The | Attn: Scott | 683 Cary Towne Blvd | Suite F | Cary, NC 27511 | | First Class Mail |
| Gamer S Armory, The | Attn: Scott | 683 Cary Towne Blvd | Suite F | Cary, NC 27511 | scott@gamersarmory.com | First Class Mail |
| Gamer S Asylum LLC | Attn: Michael, Jacob | 3562 Washington Blvd | Ogden, UT 84403 | | | First Class Mail |
| Gamer S Asylum LLC | Attn: Michael, Jacob | 3562 Washington Blvd | Ogden, UT 84403 | gamersasylumut@gmail.com | | First Class Mail |
| Gamer S Guild | Attn: Chris Meyer, Abraham Chung | 2641 Somerville Rd | Antioch, CA 94509 | | | First Class Mail |
| Gamer S Guild | Attn: Chris Meyer, Abraham Chung | 2641 Somerville Rd | Antioch, CA 94509 | gamersguild@att.net | | First Class Mail |
| Gamer S Haven | Attn: Robert Coach | 5681 N Academy Blvd | Colorado Springs, CO 80918 | | | First Class Mail |
| Gamer S Haven | Attn: Robert Coach | 5681 N Academy Blvd | Colorado Springs, CO 80918 | eamershavenco@hotmail.com | | First Class Mail |
| Gamer S Haven, The | Attn: Chris Skinner, Robert Kelley | 2114 N Pines | Suite 2 | Spokane Valley, WA 99206 | | First Class Mail |
| Gamer S Haven, The | Attn: Chris Skinner, Robert Kelley | 2114 N Pines | Suite 2 | Spokane Valley, WA 99206 | thegamershaven@yahoo.com | First Class Mail |
| Gamer S Wharf LLC | Attn: Michael Barnes | 2986 28th St Sw | Grandville, MI 49418 | | | First Class Mail |
| Gamer S Wharf LLC | Attn: Michael Barnes | 2986 28th St Sw | Grandville, MI 49418 | rayboundd@comcast.net | | First Class Mail |
| Gamer Utopia | Attn: Shannon D Miller | 902 S 8th St | Rogers, AR 72756 | | | First Class Mail |
| Gamer Utopia | Attn: Shannon D Miller | 902 S 8th St | Rogers, AR 72756 | coolwonders122@yahoo.com | | First Class Mail |
| Gamerati LLC | Attn: Chris Sanderson | 4823 95th St Sw | Building #7 Suite A | Lakewood, WA 98499 | | First Class Mail |
| Gamerati LLC | Attn: Chris Sanderson | 4823 95th St Sw | Building #7 Suite A | Lakewood, WA 98499 | chris@amewa.net | First Class Mail |
| Gamerave Toyrave | Attn: John E D Brien | 3545 Midway Dr | Suite K | San Diego, CA 92110 | | First Class Mail |
| Gamerave Toyrave | Attn: John E D Brien | 3545 Midway Dr | Suite K | San Diego, CA 92110 | sqjpndivion@hotmail.com | First Class Mail |
| Gamers Alley | Attn: Gamers Alley | 401 Cox Rd | Gastonia, NC 28054 | | | First Class Mail |
| Gamers Alley | Attn: Scott | 401 Cox Road Ste 103 | Gastonia, NC 28054 | | | First Class Mail |
| Gamers Alley | 401 Cox Road Ste 103 | Gastonia, NC 28054 | | | | First Class Mail |
| Gamers Asylum Inc | 3562 Washington Blvd | Ogden, UT 84403 | | | | First Class Mail |
| Gamers Asylum Inc | Attn: Jake/Michael/Jerr | 3562 Washington Blvd | Ogden, UT 84403 | gamersalleyti@gmail.com | | First Class Mail |
| Gamers Asylum Inc | 3562 Washington Blvd | Ogden, UT 84403 | | books@booksheltfukk.net, gamersasylumut@gmail.com, gamersasylumut@gmail.com | | Email |
| Gamers Asylum Inc | Attn: Jake/Michael/Jerr | 3562 Washington Blvd | Ogden, UT 84403 | books@bookseltfukk.net | | Email |
| Gamers Basement LLC | Attn: Jesse Bishop | 6456 Land O' Lakes Blvd | Land O' Lakes, FL 34638 | | | First Class Mail |
| Gamers Basement LLC | Attn: Jesse Bishop | 6456 Land O' Lakes Blvd | Land O' Lakes, FL 34638 | gamersbasementfloridalsn@gmail.com | | First Class Mail |
| Gamers Cache LLC | Attn: James A Billings | 640 S Hoskett St | Mountain Home, ID 83647 | | | First Class Mail |
| Gamers Cache LLC | Attn: James A Billings | 640 S Hoskett St | Mountain Home, ID 83647 | amardartilg@hotmail.com | | First Class Mail |
| Gamers Corshia LLC | Attn: Octavia Kasser-Shafer | 761 Virginia Ave | North Bend, OR 97459 | | | First Class Mail |
| Gamers Corshia LLC | Attn: Octavia Kasser-Shafer | 761 Virginia Ave | North Bend, OR 97459 | thegamerscantroshic@gmail.com | | First Class Mail |
| Gamers Den | Attn: Ryan Adams | 95 E Jefferson St | Franklin, IN 46131 | | | First Class Mail |
| Gamers Cave | Attn: James Chow | 3409 Queens Blvd | Long Island City, NY 11101 | | | First Class Mail |
| Gamers Choice | Attn: James Chow | 3409 Queens Blvd | Long Island City, NY 11101 | gamesofqueens@gmail.com | | First Class Mail |
| Gamer's Command LLC | Attn: Michael "Sam" Riley | 2130 W Brandon Blvd | Suite 201 | Brandon, FL 33511 | | First Class Mail |
| Gamer's Command LLC | Attn: Michael "Sam" Riley | 2130 W Brandon Blvd | Suite 201 | Brandon, FL 33511 | gamersscomman@gmail.com | | First Class Mail |
| Gamers Den Business Enib | Attn: Mohammed / Mohammad | Al Khobar King Fahd Rd | Al Rashed Mall 2Nd Floor | Al Khobar, 31311 | Saudia Arabia | First Class Mail |
| Gamers Den Business Enib | Attn: Mohammed / Mohammad | Al Khobar King Fahd Rd | Al Rashed Mall 2Nd Floor | Al Khobar, 31311 | Saudia Arabia | First Class Mail |
| Gamers Den Oxford LLC | Attn: William Tomlinson, Benjamin Parker | Attn: Jason Umberger (Manager) | 303 Heritage Dr | Oxford, MS 38655 | | First Class Mail |
| Gamers Den Oxford LLC | Attn: William Tomlinson, Benjamin Parker | Attn: Jason Umberger (Manager) | 303 Heritage Dr | Oxford, MS 38655 | bburns_75@yahoo.com | First Class Mail |
| Gamers Den, The | Attn: Rhonda B, Pat C | 140 N Buchanon | Suite 152 | Cambridge, MN 55008 | | First Class Mail |
| Gamers Den, The | Attn: Rhonda B, Pat C | 140 N Buchanon | Suite 152 | Cambridge, MN 55008 | info@gamersden.net | First Class Mail |
| Gamer's Den, The | Attn: Evan Wood | 1921 Main St | Watsonville, CA 95076 | | | First Class Mail |
| Gamer's Den, The | Attn: Evan Wood | 1921 Main St | Watsonville, CA 95076 | | | First Class Mail |
| Gamer's Edge, The | Attn: Jared Acosta, Robin Kessler, Ryan Phil | 580 Main St | Stroudsburg, PA 18360 | | | First Class Mail |
| Gamer's Edge, The | Attn: Jared Acosta, Robin Kessler, Ryan Phil | 580 Main St | Stroudsburg, PA 18360 | jacosta@ptd.net | | First Class Mail |
| Gamers Gauntlet | Attn: Daniel Gills | 20564 Hall Rd | Clinton Twp, MI 48038 | | | First Class Mail |
| Gamers Gauntlet | Attn: Daniel Gills | 20564 Hall Rd | Clinton Twp, MI 48038 | dangauntlet@yahoo.com | | First Class Mail |
| Gamers Gems | Attn: Lisa, Anthony Colluzo | 7914 Culebra Rd, Ste 111 | San Antonio, TX 78251 | | | First Class Mail |
| Gamers Gems | Attn: Lisa, Anthony Colluzo | 7914 Culebra Rd, Ste 111 | San Antonio, TX 78251 | gamersgems@gmail.com | | First Class Mail |
| Gamers Getaway Kc | Attn: Todd Bert | 1218 S Noland Rd | Suite 500 | Independence, MO 64055 | | First Class Mail |
| Gamers Getaway Kc | Attn: Todd Bert | 1218 S Noland Rd | Suite 500 | Independence, MO 64055 | contactthetamersgetaway.com | First Class Mail |
| Gamers Grove LLC | Attn: Todd Graham | 1212 14th St | Huntsville, TX 77340 | | | First Class Mail |
| Gamers Grove LLC | Attn: Todd Graham | 1212 14th St | Huntsville, TX 77340 | | | First Class Mail |
| Gamers Guild | Attn: Garrett S | 1044 Lithgton Hwy | Spring Lake, NC 28390 | | | First Class Mail |
| Gamers Guild | Attn: Addison | 4410 Weber Rd Ste 13 | Corpus Christi, TX 78413 | | | First Class Mail |
| Gamers Guild | Attn: Garrett Steadly | 1044 Lithgton Hwy | Spring Lake, NC 28390 | toddqq42@gmail.com | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Gamers Guild | Attn: Garrett S | 1044 Lillington Hwy | Spring Lake, NC 28390 | warlordonetwoman@yahoo.com | Email |
| Gamers Guild | 1044 Lillington Hwy | Sunna Lake, NC 28390 | | asmeraudidraws@hotmail.com | Email |
| Gamers Guild | Attn: Addison | 6410 Weber Rd Ste 13 | Corpus Christi, TX 78413 | cjgamestor@aol.com | Email |
| Gamers Guild Az | Attn: Aaron Combs, Eric Stejeskis, Justin Carter | 2215 S 48th St | Suite C/D | | First Class Mail |
| Gamers Guild Az | Attn: Aaron Combs, Eric Stejeskis, Justin Carter | 21271 Priest Dr | | Tempe, AZ 85282 | First Class Mail |
| Gamers Guild Az | 2215 S 48th St, Ste | Tempe, AZ 85282 | | | First Class Mail |
| Gamers Guild Az | Attn: Aaron Combs, Eric Stejeskis, Justin Carter | 2215 S 48th St | Suite C/D | generalmanager@gamersguildaz.com | Email |
| Gamer's Guild Az - Phoenix LLC | Attn: Aaron Combs | 1818 W Bell Rd | Ste 115 | Phoenix, AZ 85023 | First Class Mail |
| Gamer's Guild Az - Phoenix LLC | Attn: Aaron Combs | 1818 W Bell Rd | Ste 115 | Phoenix, AZ 85023 | erk@gamersguildaz.com | Email |
| Gamers Guild LLC | Attn: Aaron Combs | 65 East Davis St | Tiffin, OH 44883 | | First Class Mail |
| Gamers Guild LLC | Attn: Budge, Stan Mead | 4550 Broadway St | Unit C | Boulder, CO 80304 | | First Class Mail |
| Gamers Guild LLC | Attn: Aaron Combs | 65 East Davis St | Tiffin, OH 44883 | theamerscuild5c@hotmail.com | Email |
| Gamers Guild LLC | Attn: Budge, Stan Mead | 4550 Broadway St | Unit C | gg@gamersguildboulder.com | Email |
| Gamer's Guild T/A Equilibrium Games | Attn: Christopher Meyer, Abraham Chung | 4425 Treat Blvd | Ste J | Concord, CA 94521 | | First Class Mail |
| Gamer's Guild T/A Equilibrium Games | Attn: Christopher Meyer, Abraham Chung | 4425 Treat Blvd | Ste J | Concord, CA 94521 | gamersguild@att.net | Email |
| Gamers Haven | Attn: Jonathan, Cherish Meacham | 1809 E Parker | Unit A | Jonesboro, AR 72404 | | First Class Mail |
| Gamers Haven | Attn: Jonathan, Cherish Meacham | 1809 E Parker | Unit A | Jonesboro, AR 72404 | gamershavenar@hotmail.com | Email |
| Gamer's Haven | Attn: Robert | 5730 N Academy Blvd | Colorado Spring, CO 80918 | | First Class Mail |
| Gamer's Haven | Attn: Robert | 5730 N Academy Blvd | Colorado Spring, CO 80918 | gamershavenco@yahoo.com | Email |
| Gamers Haven Phoenixville LLC | dba Games Haven | Attn: Andrew Hwang, Christopher Murholc | 275 Schuylkill Rd | Phoenixville, PA 19460 | | First Class Mail |
| Gamers Haven Phoenixville LLC | dba Games Haven | Attn: Andrew Hwang, Christopher Murholc | 275 Schuylkill Rd | Phoenixville, PA 19460 | ghphoenixville@gmail.com | Email |
| Gamers Hideout | Attn: Bradley Todd | 1018 Missouri Ave | Suite 9 | St Robert, MO 65584 | | First Class Mail |
| Gamers House | 4440 Los Marinos Dr | Laredo, TX 78041 | | | First Class Mail |
| Gamer's House | Attn: Marco | 4440 Los Marinos Dr | Laredo, TX 78041 | tohumrae@hotmail.com | Email |
| Gamer's Inn LLC | Attn: Anthony A Wilding | 218 Nw State St | American Fork, UT 84003 | | First Class Mail |
| Gamer's Inn LLC | Attn: Anthony A Wilding | 218 Nw State St | American Fork, UT 84003 | innkeeper@gamersinnlevls.com | Email |
| Gamer's Inner Circle | Attn: William "Brett" Bagley | 8745 Lookout Peak Lane | Magnolia, TX 77354 | | First Class Mail |
| Gamer's Inner Circle | Attn: William "Brett" Bagley | 8745 Lookout Peak Lane | Magnolia, TX 77354 | sixtreeroad@hotmail.com | Email |
| Gamers Keep, The | Attn: Shawn Carnen, David Kosman | 1275 Wooster Rd W | Barberton, OH 44203 | | First Class Mail |
| Gamers Keep, The | Attn: Shawn Carnen, David Kosman | 1275 Wooster Rd W | Barberton, OH 44203 | vincarnedb@hotmail.com | Email |
| Gamer's Library LLC | Attn: Andrew Boudwin | 615 W Main St, Ste 405 | Madison, WI 53703 | | First Class Mail |
| Gamer's Library LLC | Attn: Andrew Boudwin | 449 State Street | Suite D | Madison, WI 53703 | | Email |
| Gamer's Library LLC | Attn: Andrew Boudwin | 615 W Main St, Ste 405 | Madison, WI 53703 | gamerslibrarymadison@gmail.com | Email |
| Gamers Link | Attn: Shelley Holb | 3329 Parkway | Pigeon Forge, TN 37863 | | First Class Mail |
| Gamers Link | Attn: Shelley Holb | 3329 Parkway | Pigeon Forge, TN 37863 | gamerslink1@gmail.com | Email |
| Gamers Link | Attn: Brett Woodworth, Deanna Day | 5701 Moffatt Rd | Suite N | Mobile, AL 36618 | | First Class Mail |
| Gamers & Geeks | Attn: Eliot Woodworth, Deanna Day | 5701 Moffatt Rd | Suite N | gamersneek@yahoo.com | Email |
| Gamers N Geeks LLC | 5701 Moffett Rd | Ste N | Mobile, AL 36618 | | First Class Mail |
| Gamers N Geeks Llc | Attn: Thomas,Joshua, Elbie | 5701 Moffett Rd | Ste N | Mobile, AL 36618 | | First Class Mail |
| Gamers N Geeks LLC | 5701 Moffett Rd | Ste N | Mobile, AL 36618 | gngmobileal@gmail.com | Email |
| Gamers Of Antioch Inc | dba Games Of Antioch | Attn: Christopher Meyer, Abraham Chung | 2201 I Harbor Street | Pittsburg, CA 94565 | | First Class Mail |
| Gamers Of Antioch Inc | dba Games Of Antioch | Attn: Christopher Meyer, Abraham Chung | 2201 I Harbor Street | Pittsburg, CA 94565 | gamersofantiochinc@gmail.com | Email |
| Gamers Of Fremont | Attn: Chris Meyer | 40 Fremont Hub Courtyard | Fremont, CA 94538 | | First Class Mail |
| Gamers Of Fremont | Attn: Chris Meyer | 40 Fremont Hub Courtyard | Fremont, CA 94538 | gamesoffremont@gmail.com | Email |
| Gamers Paradise | Attn: Tony Derbigny | 11222 N Harrells Ferry Rd | Baton Rouge, LA 70816 | | First Class Mail |
| Gamers Paradise | Attn: Tony Derbigny | 11222 N Harrells Ferry Rd | Baton Rouge, LA 70816 | gamerparadise7@gmail.com | Email |
| Gamer's Paradise | 7905 Hwy 72 West | Ste B | Madison, AL 35758 | | First Class Mail |
| Gamer's Paradise | Attn: Jason Lyons | 7905 Hwy 72 West | Ste B | Madison, AL 35758 | | First Class Mail |
| Gamer's Paradise | 7905 Hwy 72 West | Ste B | Madison, AL 35758 | gamersparadise4@hotmail.com | Email |
| Gamers Path | Attn: Jason, Kristen Messer | 1140 N Main St | Manteca, CA 95336 | | First Class Mail |
| Gamers Path | Attn: Jason, Kristen Messer | 1140 N Main St | Manteca, CA 95336 | gamerspathmanteca@gmail.com | Email |
| Gamers Portal | Attn: Timothy Dannheim | 175 N Main St | Wellsville, NY 14895 | | First Class Mail |
| Gamers Portal | Attn: Timothy Dannheim | 175 N Main St | Wellsville, NY 14895 | gamersportalny@gmail.com | Email |
| Gamers Quest Llc | Attn: John & Barb | T/A Collectormania | 19555 E Parker Square Ste 101 | Parker, CO 80134 | | First Class Mail |
| Gamers Quest Llc | Attn: John & Barb | T/A Collectormania | 19555 E Parker Square Ste 101 | Parker, CO 80134 | collectormaniaparker@gmail.com | Email |
| Gamer's Realm | 600 E Cumberland St | Lebanon, PA 17042 | | | First Class Mail |
| Gamer's Realm | Attn: Mary And John | 600 E Cumberland St | Lebanon, PA 17042 | gamers.realm@outlook.com | Email |
| Gamers Row LLC | Attn: Wayde Wandersee, Autumn Wanderan | 3872 Sullivan Wood Trail Nw | Isanti, MN 55040 | | First Class Mail |
| Gamers Row LLC | Attn: Wayde Wandersee, Autumn Wandersee | 3872 Sullivan Wood Trail Nw | Isanti, MN 55040 | gamersrowmn@gmail.com | Email |
| Gamers Sanctuary,Inc. | Attn: Chad E | G 4290 Miller Rd | Flint, MI 48507 | | First Class Mail |
| Gamers Sanctuary,Inc. | Attn: Chad E | G 4290 Miller Rd | Flint, MI 48507 | chad@flintersonline.net | Email |
| Gamers Sanctum LLC | Attn: Tim Krauss, Varian Jackson | 113 S Water St | Sparta, WI 54656 | | First Class Mail |
| Gamers Sanctum LLC | Attn: Tim Krauss, Varian Jackson | 113 S Water St | Sparta, WI 54656 | gamerssanctumwi@gmail.com | Email |
| Gamer's Town L.L.P. | 800 Indiana St | Union, NJ 07083 | | | First Class Mail |
| Gamer's Town L.L.P | Attn: Roberta & Natanael | 800 Indiana St | Union, NJ 07083 | store@gamers.town | Email |
| Gamer's Town L.L.P | 800 Indiana St | Union, NJ 07083 | | | First Class Mail |
| Gamers Vault LLC | Attn: Robert T Healey Jr | 411 Doylestown Rd | Suite 1 | Montgomery, PA 18936 | | First Class Mail |
| Gamers Vault LLC | Attn: Robert T Healey Jr | 411 Doylestown Rd | Suite 1 | Montsomerv, PA 18936 | rhealee@email.com | Email |
| Gamers Warehouse | Attn: Porter Keeble | 1930 Mall Blvd, Ste 100 | Auburn, AL 36830 | | First Class Mail |
| Gamers Warehouse | Attn: Porter Keeble | 1930 Mall Blvd, Ste 100 | Auburn, AL 36830 | ssk4546@yahoo.com | Email |
| Gamers World | Attn: Rob Peterson | 195 Fox Valley Ctr | Suite G-21 | Aurora, IL 60504 | | First Class Mail |
| Gamers World | Attn: Martin Prieth | 01388 Woodfield Mall | Suite G1388 | Schaumburg, IL 60173 | | First Class Mail |
| Gamers World | Attn: Martin Prieth | 6170 W Grand Ave | Suite 201 | | First Class Mail |
| Gamers World | Attn: Marty Pridti | 4999 Old Orchard Center | Space N32 | Skokie, IL 60077 | | First Class Mail |
| Gamers World | Attn: Marty Prieth | Waterstower Place | 835 N Michigan Ave Space 5220 | Chicago, IL 60611 | | First Class Mail |
| Gamers World | Attn: Rob Peterson | 195 Fox Valley Ctr | Suite G-21 | Aurora, IL 60504 | gamersworld2ba@gmail.com | Email |
| Gamers World | Attn: Martin Prieth | 01388 Woodfield Mall | Suite G1388 | Schaumburg, IL 60173 | gamersworld1986@sbcglobal.net | Email |
| Gamers World Vernon Hills | Attn: Marty Prieth | 711 Hawthorne Center | Vernon Hills, IL 60061 | | First Class Mail |
| Gamers World Vernon Hills | Attn: Marty Prieth | 711 Hawthorne Center | Vernon Hills, IL 60061 | gamers1986@sbcglobal.net | Email |
| Gamers Xp LLC | Attn: Fred Caldwell | 1134 Shreveport Barksdale Hwy | Shreveport, LA 71105 | | First Class Mail |
| Gamers Xp LLC | Attn: Fred Caldwell | 1134 Shreveport Barksdale Hwy | Shreveport, LA 71105 | thegamersxp@yahoo.com | Email |
| Gamers-Corps | Attn: Tim, Ashley Mcmanus | 8167 Main Street | Suite 101 | Ellicott City, MD 21043 | | First Class Mail |
| Gamers-Corps | Attn: Tim, Ashley Mcmanus | 8167 Main Street | Suite 101 | Ellicott City, MD 21043 | timmmmac@gamers-corps.com | Email |
| Gamerz Pair A Dice | Attn: Jon Vandermeer | 2313 Nw Military Hwy 123 | San Antonio, TX 78231 | | First Class Mail |
| Gamerz Pair A Dice | Attn: Jon Vandermeer | 2313 Nw Military Hwy 123 | San Antonio, TX 78231 | jon.vandermeer@gmail.com | Email |
| Gamerz R Us | Attn: Seth Gibson, Jeffrey Harvey | 801 Dixon Blvd | Ste 1133 | Cocoa, FL 32922 | | First Class Mail |
| Gamerz R Us | Attn: Seth Gibson, Jeffrey Harvey | 801 Dixon Blvd | Ste 1133 | Cocoa, FL 32922 | gamerzrus04@gmail.com | Email |
| Games & Beyond | Attn: David Dr Jaime | 723 Avenue D Suite D | Snohomish, WA 98290 | | First Class Mail |
| Games & Comics Pair O' Dice | Attn: Ralph Meyers, Steven D Meyers | 10385 Main St | Fairfax, VA 22030 | | First Class Mail |
| Games & Comics Pair O' Dice | Attn: Ralph Meyers, Steven D Meyers | 10385 Main St | Fairfax, VA 22030 | steven@gg-pairodice.com | Email |
| Games & Comics Pair O' Dice | Strategic Adventure Inc | 6456 Overlook Dr | Alexandria, VA 22312 | | First Class Mail |
| Games & Enchantments | Attn: Dan & Sharon | 267 Logan View Drive | Chillicothe, OH 45601 | | First Class Mail |
| Games & Stuff | Attn: Paul Butler | 7736 Ritchie Highway | Glen Burnie, MD 21061 | | First Class Mail |
| Games & Stuff | Attn: Paul Butler | 7736 Ritchie Highway | Glen Burnie, MD 21061 | oddthesemanhstuff@nline.com | Email |
| Games @ My Place | Attn: Chad Mcelhiney | 100 W Green Street | Suite 102 | Pasadena, CA 91105 | | First Class Mail |
| Games @ My Place | Attn: Chad Mcelhiney | 100 W Green Street | Suite 102 | Pasadena, CA 91105 | chad@gamesatmyplace.com | Email |
| Games +1 | Attn: David, Barrett | 4621 Cheyenne Ave | Suite 8 | Davenport, IA 52806 | | First Class Mail |
| Games +1 | Attn: David, Barrett | 4621 Cheyenne Ave | Suite 8 | Davenport, IA 52806 | mootreschie@yahoo.com | Email |
| Games 4 Life | Attn: Jon Pehrson | 207 N Park Blvd | Lake Orion, MI 48362 | | First Class Mail |
| Games 4 Life | Attn: Jon Pehrson | 207 N Park Blvd | Lake Orion, MI 48362 | jmpehrson@comcast.net | Email |
| Games Ahoy | 926 Delphinus Pl | Loveland, CO 80537 | | | First Class Mail |
| Games Ahoy | Attn: Adam Roy | 926 Delphinus Pl | Loveland, CO 80537 | | First Class Mail |
| Games Ahoy | 926 Delphinus Pl | Loveland, CO 80537 | | gamesahoyloveland@hotmail.com | Email |
| Games And Comics Pair O' Dice | Attn: Nathan Ralph Meyers | Strategic Adventure Inc | 6456 Overlook Dr | Springdale, AR 72762 | | First Class Mail |
| Games Arena | 1536 N High St | Columbus, OH 43201 | | | First Class Mail |
| Games by James | Attn: Jacob Thuli | 358 Broadway | Bloomington, MN 55425 | | First Class Mail |
| Games By James | Attn: Jacob Thuli | 4000 Golf Road, Ste 714 | Eau Claire, WI 54701 | | First Class Mail |
| Games By James | Attn: Jacob Thuli | 358 Broadway | Bloomington, MN 55425 | accounting@gamesbyjames.com | Email |
| Games By James Edina | Attn: William | 12731 Wayzata Blvd | Ste 2245 | Minnetonka, MN 55305 | | First Class Mail |
| Games By James Edina | Attn: Jeff | 4101 W Division Street | Saint Cloud, MN 56301 | | First Class Mail |
| Games By James Edina | Attn: Jacob Thuli | 1098 Burnsville Center | Burnsville, MN 55306 | | First Class Mail |
| Games By James Edina | Attn: Jacob Thuli | 1250 Southdale Center | Edina, MN 55435 | | First Class Mail |
| Games By James Edina | Attn: Jacob Thuli | 1595 Highway 36 W, Ste 135 | Roseville, MN 55113 | | First Class Mail |
| Games By James Edina | Attn: William | 12731 Wayzata Blvd | Ste 2245 | Minnetonka, MN 55305 | william@gamesbyjames.com | Email |
| Games By James Edina | Attn: Jeff | 4101 W Division Street | Saint Cloud, MN 56301 | jeff@gamesbyjames.com | Email |
| Games By James Edina | Attn: Jacob Thuli | 1098 Burnsville Center | Burnsville, MN 55306 | accounting@gamesbyjames.com | Email |
| Games By James Edina | Attn: Jacob Thuli | 1250 Southdale Center | Edina, MN 55435 | aaron@hennesbyisse.com | Email |
| Games By James Rochester | Attn: Greg Garmes | 1151 Broadway | Suite 207 | Rochester, MN 55904 | | First Class Mail |
| Games By James Rochester | Attn: Greg Garmes | 1151 Broadway | Suite 207 | Rochester, MN 55904 | gamesbyiamesrochester@gmail.com | Email |
| Games Exchange | Attn: Tony | 1608 W Grand Ave | Grover Beach, CA 93433 | | First Class Mail |
| Games Exchange | Attn: Tony | 1608 W Grand Ave | Grover Beach, CA 93433 | gamesexchange7@hotmail.com | Email |
| Games Explosion | Attn: Bryan | 1110 Mathias Dr | Springdale, AR 72762 | | First Class Mail |
| Games Explosion | Attn: Bryan | 1110 Mathias Dr | Ste A | Springdale, AR 72762 | tvhrtexplosion@aol.com | Email |
| Games For Meeple LLC | Attn: Harrison Tong | 382 N Lemon Ave, Ste 323 | Walnut, CA 91789 | | First Class Mail |
| Games For Meeple LLC | Attn: Harrison Tong | 21308 Pathfinder Road | Ste 209 | Diamond Bar, CA 91765 | | First Class Mail |
| Games For Meeple LLC | Attn: Harrison Tong | 382 N Lemon Ave, Ste 323 | Walnut, CA 91789 | harrison@gamesformeeple.com | Email |
| Games Galore | Attn: Derek Fannin | 250 Easton Town Center | Columbus, OH 43219 | | First Class Mail |
| Games Galore | Attn: Derek Fannin | 250 Easton Town Center | Columbus, OH 43219 | thefannin.derek@yahoo.com | Email |
| Games Galore & Cosino | Attn: Stephen Jenecka | 3440 Meadowood Mall Cir | Reno, NV 89502 | | First Class Mail |
| Games Galore & Cosino | Attn: Stephen Jenecka | 3130 Meadowood Mall Circle | Reno, NV 89502 | | First Class Mail |
| Games Galore & Casino | Attn: Stephen Jenecka | 3440 Meadowood Mall Cir | Reno, NV 89502 | stephenjenecka@gmail.com | Email |
| Games Gauntlet LLC | Attn: Shane Severs, Aaron Olson | 2110 E Garfield St | Laramie, WY 82070 | | First Class Mail |
| Games Gauntlet LLC | Attn: Shane Severs, Aaron Olson | 2110 E Garfield St | Laramie, WY 82070 | gamesgauntlet@gmail.com | Email |
| Games Hut Llc | Attn: Matthew & Todd | 2114 Se Indian St | Stuart, FL 34997 | | First Class Mail |
| Games Keep LLC, The | Attn: Kerl Kemmerer | 561 E Goa St | Gay Street Plaza | West Chester, PA 19380 | | First Class Mail |
| Games Keep LLC, The | Attn: Kerl Kemmerer | 561 E Goa St | Gay Street Plaza | West Chester, PA 19380 | kemmerkl@earthlink.net | Email |
| Games King | Attn: James King | 823 Gordon Drive | Sioux City, IA 51101 | | First Class Mail |
| Games King | Attn: James King | 823 Gordon Drive | Sioux City, IA 51101 | | First Class Mail |
| Games N Friends LLC | Attn: Kristofer Wetherbe, Sarah Hodge | 1755 Boston Road | Springfield, MA 01129 | | First Class Mail |
| Games N Friends LLC | Attn: Kristofer Wetherbe, Sarah Hodge | 1755 Boston Road | Springfield, MA 01129 | kris@gamesnfriends.online | Email |
| | Wetherbe | | | | |
| Games Of Brentwood | Attn: Chris Meyer | 2430 Sand Creek Road | Suite D-3 | Brentwood, CA 94513 | | First Class Mail |
| Games Of Brentwood | Attn: Chris Meyer | 2430 Sand Creek Road | Suite D-3 | Brentwood, CA 94513 | gamesofbrentwood@gmail.com | Email |
| Games Of Brentwood - Pittsburg | Attn: Chris Meyer | 628 Baily Road | Pittsburg, CA 94565 | | First Class Mail |

Exhibit B
Service List

| Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Games Of Brentwood - Pittsburg | Attn: Chris Meyer | 628 Baily Road | Pittsburg, CA 94565 | | gamesofbrentwood@gmail.com | Email |
| Games Of Chance | Attn: Chance Bartlett | 206 Railway Plaza | Riverton, WY 82501 | | | Email |
| Games Of Chance | Attn: Chance Bartlett | 206 Railway Plaza | Riverton, WY 82501 | | Wyorunner2002@yahoo.com | First Class Mail |
| Games Of Gauntlet | Attn: Michael | 819 Ne 125Th Street | North Miami, FL 33161 | | | First Class Mail |
| Games of Gauntlet | 819 Ne 125Th Street | North Miami, FL 33161 | | | | First Class Mail |
| Games Of Gauntlet | Attn: Michael | 819 Ne 125Th Street | North Miami, FL 33161 | | play@gamesofgauntlet.com | Email |
| Games Of Gauntlet | 819 Ne 125Th Street | North Miami, FL 33161 | | | gauntlet303@gmail.com | Email |
| Games Of Livermore | Attn: Chris Meyers | 1342 N Vasco Rd | Livermore, CA 94551 | | | Email |
| Games Of Livermore | Attn: Chris Meyers | 1342 N Vasco Rd | Livermore, CA 94551 | | gamesoflivermore@email.com | Email |
| Games Of Martinez | Attn: Christopher Meyer, Abraham Chung | 1155 Arnold Dr | Suite 1 | Martinez, CA 94553 | | First Class Mail |
| Games Of Martinez | Attn: Christopher Meyer, Abraham Chung | 1155 Arnold Dr | Suite 1 | Martinez, CA 94553 | gamesofontochino@gmail.com | Email |
| Game People Plus Llc | Attn: Joseph & Nathan | 8212 N Knoxville Ave | Peoria, IL 61615 | | | First Class Mail |
| Games Plus | Attn: Jeff Degler | 101 W Prospect | Mt Prospect, IL 60056 | | | First Class Mail |
| Games Plus | 1805 A Main St | Lake Stevens, WA 98258 | | | | First Class Mail |
| Games Plus | Attn: Don Forbis | Po Box 903 | Lake Stevens, WA 98258 | | | First Class Mail |
| Games Plus | Attn: Jeff Degler | 101 W Prospect | Mt Prospect, IL 60056 | | rich@games-plus.com | Email |
| Games Plus | 1805 A Main St | Lake Stevens, WA 98258 | | | gamesplus@comedia.com | Email |
| Games Plus LLC | dba Heart Of The Cards | Attn: Sean Tokaz, Paul, Lauren Bennight | 1810 Junction Hwy, Suite 106 | Kerrville, TX 78028 | | First Class Mail |
| Games Plus LLC | dba Heart Of The Cards | Attn: Sean Tokaz, Paul, Lauren Bennight | 1810 Junction Hwy, Suite 106 | Kerrville, TX 78028 | holdeeverite@gmail.com | Email |
| Games To Die For LLC | Attn: Jerry P, Art P | 1209 Indy Way | Indianapolis, IN 46214 | | | First Class Mail |
| Games To Die For LLC | Attn: Jerry P, Art P | 1209 Indy Way | Indianapolis, IN 46214 | | worboss@games2d4.com | Email |
| Games Unlimited | Attn: Steve Banducci | 810 Sycamore Valley Rd W | Danville, CA 94526 | | | First Class Mail |
| Games Unlimited | Attn: Donlee Wilson | 15411 150 Ave Ct S, Ste C110 | Tacoma, WA 98444 | | | First Class Mail |
| Games Unlimited | Attn: Kyle Primus | 3876 Forbes Ave | Pittsburgh, PA 15217 | | | First Class Mail |
| Games Unlimited | Attn: Steve Banducci | 810 Sycamore Valley Rd W | Danville, CA 94526 | | gamesunlimited1988@gmail.com | Email |
| Games Unlimited | Attn: Donlee Wilson | 15411 150 Ave Ct S, Ste C110 | Tacoma, WA 98444 | | gamesunlimited13x@gmail.com | Email |
| Games Unlimited | Attn: Kyle Primus | 3876 Forbes Ave | Pittsburgh, PA 15217 | | bob@bigames.com | Email |
| Games Unplugged | Attn: Ryan Stewart | 1000 E Main St | Ste 302 | Midlothian, TX 76065 | | First Class Mail |
| Games Unplugged | Attn: Ryan Stewart | 1000 E Main St | Ste 302 | Midlothian, TX 76065 | gamesunplugged.ryan@gmail.com | Email |
| Games Workshop | 6721 Baymeadow Dr | Glen Burnie, MD 21061 | | | | First Class Mail |
| Games Workshop Retail Inc | 6211 E Holmes Rd | Memphis, TN 38141 | | | | First Class Mail |
| Games Workshop Retail Inc | 6211 E Holmes Rd | Memphis, TN 38141 | | | morgan.mckay@gwplc.com | First Class Mail |
| Games Workshop Retail, In | 6211 E Holmes Rd | Memphis, TN 38141 | | | | First Class Mail |
| Games, Beer & Pie LLC | Attn: Erik & Kevin | 1328 Hooksett Rd Unit 5 | Hooksett, NH 03106 | | | First Class Mail |
| Games, Beer & Pie LLC | Attn: Erik & Kevin | 1328 Hooksett Rd Unit 5 | Hooksett, NH 03106 | | | First Class Mail |
| Games, Beer & Pie LLC | 1328 Hooksett Rd Unit 5 | Hooksett, NH 03106 | | | opp315@yahoo.com | Email |
| Gamescape | Attn: Deliea, Eric Griffiths | 855 Cocheston Ave | Ste O | Mount Vernon, OH 43050 | | First Class Mail |
| Gamescape | Attn: Deliea And Eric | 855 Cocheston Ave | Mount Vernon, OH 43050 | | | First Class Mail |
| Gamescape | 855 Cochecton Ave | Mount Vernon, OH 43050 | | | | First Class Mail |
| Gamescape | Attn: Deliea, Eric Griffiths | 855 Cocheston Ave | Ste O | Mount Vernon, OH 43050 | info@gamescapegames.com | Email |
| Gamescape | Attn: Delia And Eric | 855 Cochecton Ave | Mount Vernon, OH 43050 | | eric@gamescapegames.com | Email |
| Gamescape North | Attn: Darren L, Andre S | 1225 4th St | San Rafael, CA 94901 | | | First Class Mail |
| Gamescape North | Attn: Darren L, Andre S | 1225 4th St | San Rafael, CA 94901 | | gamescape@mac.com | Email |
| Gamesgamesgames | dba Tri Games | Attn: Joy Flanagan, Daniel Flanagan | 23099 Hwy 36 | Abita Springs, LA 70420 | | First Class Mail |
| Gamesgamesgames | dba Tri Games | Attn: Joy Flanagan, Daniel Flanagan | 23099 Hwy 36 | Abita Springs, LA 70420 | trigamesfoe@gmail.com | Email |
| Gameshack | James Pfromm | 1496 N Saginaw St, Unit 4 | Lapeer, MI 48446 | | | First Class Mail |
| Gameshack | James Pfromm | 1496 N Saginaw St, Unit 4 | Lapeer, MI 48446 | jamespjda@hotmail.com | Email |
| Gamesplus | Troj Santa Margerita | Son Gwann, SGN1674 | Malta | | | First Class Mail |
| Gamesplus | Attn: Miguel | Troj Santa Margerita | Son Gwann, SGN1674 | Malta | | First Class Mail |
| Gamesplus | Troj Santa Margerita | Son Gwann, SGN1674 | Malta | | info@gamesplusmalta.com | Email |
| Gamestop Inc. | Suite A | 625 Westport Pkwy | Grapevine, TX 76051 | | | First Class Mail |
| Gamestop Inc. | Suite A | 625 Westport Pkwy | Grapevine, TX 76051 | | wil.foltz@geeknet.com | Email |
| Gamestop Inc. | Suite A | 625 Westport Pkwy | Grapevine, TX 76051 | | robertendpoint@gamestop.com | Email |
| Gamestore Barstoo | Ovr Air & Sea Inc | 2100 West 195th St | Torrance, CA 90501 | | | First Class Mail |
| Gamestore Barstoo | Ovr Air & Sea Inc | 2100 West 195th St | Torrance, CA 90501 | barestoo@trade8.com | Email |
| Gamestorm Inc | Attn: David Burton | 1243 State Street | Suite 107 & 108 | Lemont, IL 60439 | | First Class Mail |
| Gamestorm Inc | Attn: John Bertalis | 1243 State Street | Suite 107 & 108 | Lemont, IL 60439 | | First Class Mail |
| Gamesville Tabletop Inc | Attn: Lloyd Brown | 4401 Nw 25 Pl | Suites 7 & G | Gainesville, FL 32606 | | First Class Mail |
| Gamesville Tabletop Inc | Attn: Lloyd Brown | 4401 Nw 25 Pl | Suites 7 & G | Gainesville, FL 32606 | calhavellarns216@hotmail.com | Email |
| Gametime Michigan Inc | Attn: David Meyer | 18829 Eureka Rd | Southgate, MI 48195 | | | First Class Mail |
| Gametime Michigan Inc | Attn: David Meyer | 18829 Eureka Rd | Southgate, MI 48195 | | | First Class Mail |
| Gametime Michigan Inc | Attn: David Meyer | 18829 Eureka Rd | Southgate, MI 48195 | dj@davetmyer.com | Email |
| Gametraders | Attn: Daniel O'Rear | 4395 Commercial Way | Spring Hill, FL 34606 | | | First Class Mail |
| Gametraders | Attn: Daniel O'Rear | 4395 Commercial Way | Spring Hill, FL 34606 | danorear@yahoo.com | Email |
| Gameware Inc | Attn: Steven Bernhard | 3131 Calliage Dr | Suite A | Baton Rouge, LA 70808 | | First Class Mail |
| Gameware Inc | Attn: Steven Bernhard | 3131 Calliage Dr | Suite A | Baton Rouge, LA 70808 | cbernhard@gameware.com | Email |
| Gameware Inc. | 3131 College Dr | Ste A | Baton Rouge, LA 70808 | | | First Class Mail |
| Gameware Inc. | Attn: Steven & Stephen | 3131 College Dr | Ste A | Baton Rouge, LA 70808 | | First Class Mail |
| Gameware Inc. | 3131 College Dr | Ste A | Baton Rouge, LA 70808 | cbernhard@nameware.com | Email |
| Gamex Inc | Attn: Chad Thompson | 1623 Broadway Ave N | Rochester, MN 55906 | | | First Class Mail |
| Gamex & More | Attn: Chad Thompson | 1623 Broadway Ave N | Rochester, MN 55906 | gamexandmore@charter.net | Email |
| Gamexenter Inc | Attn: Christian Peterson | 1995 County Road B-2 | Roseville, MN 55113 | | | First Class Mail |
| Gamexenter Inc | Attn: Christian Peterson | 1995 County Road B-2 W | Dock 7 | Roseville, MN 55113 | | First Class Mail |
| Gamexenter Inc | Attn: Christian Peterson | 1975 W County Road B-2 | Suite 1 | Roseville, MN 55113 | ap@gamexenter.com, tahner@gamexenter.com | Email |
| Gamme Adventures | Attn: Anita, Don Howard | 320 W National Rd | Suite 1 | Englewood, OH 45322 | | First Class Mail |
| Gamme Adventures | Attn: Anita, Don Howard | 320 W National Rd | Suite 1 | Englewood, OH 45322 | gammeadventures@yahoo.com | Email |
| Gaming Cafe LLC | 1917 N Elston Ave | Chicago, IL 60642 | | | | First Class Mail |
| Gaming Cafe Llc | Attn: Eric Garreau | 1917 N Elston Ave | Chicago, IL 60642 | | | First Class Mail |
| Gaming Captain Entertainment | Attn: Brian And Evan | 5031 Shelbyville Rd | Louisville, KY 40207 | | | First Class Mail |
| Gaming Captain Entertainment | 5033 Shelbyville Rd | Louisville, KY 40207 | | | thedestinationfcy@gmail.com | First Class Mail |
| Gaming Captain Entertainment | Attn: Brian And Evan | 5031 Shelbyville Rd | Louisville, KY 40207 | | thedestinationfcy@gmail.com | Email |
| Gaming Days LLC | Attn: Steve Ellis | 1972 Se 72th Ct | Hillsboro, OR 97123 | | | First Class Mail |
| Gaming Days LLC | Attn: Steve Ellis | 1972 Se 72th Ct | Hillsboro, OR 97123 | | | First Class Mail |
| Gaming Days LLC | Attn: Steve Ellis | 1972 Se 72th Ct | Hillsboro, OR 97123 | steve@learninedaysllc.com | Email |
| Gaming Elite | 2250 Garnet Pl | Columbus, OH 43232 | | | | First Class Mail |
| Gaming Elite | Attn: Cory And Jeremy | 2250 Garnet Pl | Columbus, OH 43232 | | | First Class Mail |
| Gaming Elite | 2250 Garnet Pl | Columbus, OH 43232 | | gamingelitestore@gmail.com | | First Class Mail |
| Gaming Empire LLC | Attn: Gary Jones, David Jones | 1228 Fm 3154 | Groveton, TX 75845 | | | First Class Mail |
| Gaming Empire LLC | Attn: Gary Jones, David Jones | 1228 Fm 3154 | Groveton, TX 75845 | gamingempire02@yahoo.com | Email |
| Gaming Enterprises LLC | dba Mission Board Games | Attn: Jason, Julianna, Mason Hans | 7751 Nw Prairie View Road | Kansas City, MO 64151 | | First Class Mail |
| Gaming Enterprises LLC | dba Mission Board Games | Attn: Jason, Julianna, Mason Hans | 7751 Nw Prairie View Road | Kansas City, MO 64151 | jasonmhans@gmail.com | Email |
| Gaming Etc | Attn: Howard Greenspan | 531 Main Street | Acton, MA 01720 | | | First Class Mail |
| Gaming Etc | Attn: Howard Greenspan | 531 Main Street | Acton, MA 01720 | gamesetc@hotmail.com | Email |
| Gaming Giant LLC | Attn: Walter Alba | 4021 University Drive | Suite 201 | Fairfax, VA 22030 | | First Class Mail |
| Gaming Giant LLC | Attn: Walter Alba | 4021 University Drive | Suite 201 | Fairfax, VA 22030 | walter.alba@kaoming-giant.com | Email |
| Gaming Goat Dekalb | Attn: Emily | 229 E Lincoln Hwy | Dekalb, IL 60115 | | | First Class Mail |
| Gaming Goat Dekalb | Attn: Emily | 229 E Lincoln Hwy | Dekalb, IL 60115 | thegaminggoatdekalb@gmail.com | Email |
| Gaming Goat Geneva | Attn: Cassidy, Amy Silver | 1429 E State St | Geneva, IL 60134 | | | First Class Mail |
| Gaming Goat Geneva | Attn: Cassidy, Amy Silver | 1429 E State St | Geneva, IL 60134 | | | First Class Mail |
| Gaming Goat, The | Attn: Jeff Bergren | 6543 Las Vegas Blvd S | C135 | Las Vegas, NV 89119 | | First Class Mail |
| Gaming Goat, The | dba Halcyon Games | Attn: Bryan, Frankie Wright | 2040 Lovette Rd | D1 | Spring, TX 77388 | | First Class Mail |
| Gaming Goat, The | Attn: Dustin Rahn | 249 W Division St | Kewanee, IL 61443 | | | First Class Mail |
| Gaming Goat, The | Attn: Jeff Bergren | 6543 Las Vegas Blvd S | C135 | Las Vegas, NV 89119 | info@thegaminggoat.com | Email |
| Gaming Goat, The | dba Halcyon Games | Attn: Bryan, Frankie Wright | 2040 Lovette Rd | D1 | Spring, TX 77388 | frankie@halcyon.games | Email |
| Gaming Goat, The | Attn: Dustin Rahn | 249 W Division St | Kewanee, IL 61443 | dustin@thegaminggoat.com | Email |
| Gaming Guild LLC | Attn: Gabriel, Zachary, Patrick Schroeder | 1460 N Green River Rd | Evansville, IN 47715 | | | First Class Mail |
| Gaming Guild LLC | Attn: Gabriel, Zachary, Patrick Schroeder | 4612 N 1St Ave | Evansville, IN 47710 | | | First Class Mail |
| Gaming Guild LLC | Attn: Gabriel, Zachary, Patrick Schroeder | 1460 N Green River Rd | Evansville, IN 47715 | thedunneman@gmail.com | Email |
| Gaming Paper LLC | P.O. Box 230311 | Grand Rapids, MI 49523 | | | | First Class Mail |
| Gaming Saloon | Attn: Romeo, Jema Filip | 240 N Sunway Dr | Suite 102 | Gilbert, AZ 85233 | | First Class Mail |
| Gaming Saloon | Attn: Romeo, Jema Filip | 240 N Sunway Dr | Suite 102 | Gilbert, AZ 85233 | romeo@battlefoam.com | First Class Mail |
| Gaming Underground, LLC | Attn: James O Hanlon | 11651 N Main St | Archdale, NC 27263 | | | First Class Mail |
| Gaming Underground, LLC | Attn: James O Hanlon | 11651 N Main St | Archdale, NC 27263 | gamingundergroundllc@gmail.com | Email |
| Gaming Universe Corp | Attn: Tom Tiandra | 133-18 39th Ave Lower Level | Flushing, NY 11354 | | | First Class Mail |
| Gaming Universe Corp | Attn: Tom Tiandra | 133-18 39th Ave Lower Level | Flushing, NY 11354 | gaminguniversecorp@gmail.com | Email |
| Gamma Ray Games | Attn: Eric Logan | 301 E Pine St | Seattle, WA 98122 | | | First Class Mail |
| Gamma Ray Games | Attn: Ian Schimp, Eric Logan | c/o Ben Stephenson | 2618 122Nd Pl Se | Everett, WA 98208 | | First Class Mail |
| Gamma Ray Games | Attn: Eric Logan | 301 E Pine St | Seattle, WA 98122 | iorneric1logan@yahoo.com | Email |
| Gamma Ray Games | Attn: Ian Schimp, Eric Logan | c/o Ben Stephenson | 2618 122Nd Pl Se | Everett, WA 98208 | gammarngames.dog@gmail.com | Email |
| Gamut LLC | 5822 S 119Th Street Se, Suite G | Hauppauge, NY 11788 | | | | First Class Mail |
| Gamut LLC Int Div | Attn: Christoph Ciarci | 80 Oser Ave | Hauppauge, NY 11788 | | | First Class Mail |
| Gamut LLC Int Div | Attn: Christoph Ciarci | 80 Oser Ave | Hauppauge, NY 11788 | christoph.ciarci@anagames.eu, valentina.dilo@anagames.eu | First Class Mail |
| Gamux LLC Gis Distn | Attn: Christoph Ciarci | 8291 Fanchee Dr | Unit 1 | Jacksonville, FL 32219 | | First Class Mail |
| Gamux LLC Gis Distn | Attn: Christoph Ciarci | 8291 Fanchee Dr | Unit 1 | Jacksonville, FL 32219 | christoph.ciarci@anagames.eu, valentina.dilo@anagames.eu | Email |
| Gamux LLC Gis Distribution | Attn: Christoph Ciarci | 306 Hoolewood Logistics Center | 306 Hoolewood Logistics Center | Suite 200 | Hazelwood, MO 63042 | First Class Mail |
| Gamux LLC Gis Distribution | Attn: Christoph Ciarci | 306 Hoolewood Logistics Center | Suite 200 | Hazelwood, MO 63042 | christoph.ciarci@anagames.eu, valentina.dilo@anagames.eu | Email |
| Gamux LLC Gis Distribution Washington | Attn: Christoph Ciarci | 2822 119th St Se | Suite B | Everett, WA 98204 | | First Class Mail |
| Gamux LLC Gis Distribution Washington | Attn: Christoph Ciarci | 2822 119th St Se | Suite B | Everett, WA 98204 | christoph.ciarci@anagames.eu, valentina.dilo@anagames.eu | Email |
| Ganedu Comics | 127 N Country Club Terr | Crawfordsville, IN 47933 | | | | First Class Mail |
| Ganedu Comics | Attn: Brandon Cartney Phil | 127 N Country Club Terr | Crawfordsville, IN 47933 | | | First Class Mail |
| Ganedu Comics | 127 N Country Club Terr | Crawfordsville, IN 47933 | | | ganeducomics@gmail.com | Email |
| Gander Collectibles | Attn: Jonathan Gossett | 4751 Yoakley Loop | Williamsburg, VA 23185 | | | First Class Mail |
| Gander Collectibles | Attn: Jonathan Gossett | 4751 Yoakley Loop | Williamsburg, VA 23185 | gandercollectibles@gmail.com | Email |
| Garage House Studios | Anthony D Walters | 113 E Pearl St | Winamac, IN 46996 | | | First Class Mail |
| Garage House Studios | Attn: Anthony J Daniel | Anthony D Walters | 113 E Pearl St | Winamac, IN 46996 | garagehousestudios@gmail.com | First Class Mail |
| Garden City Branch Public Lib | 201 W Debr St | Garden City, MO 64747 | | | | First Class Mail |
| Garden City Branch Public Lib | Attn: Jane Riggs | 201 W Debr St | Garden City, MO 64747 | | | First Class Mail |
| Garden City Branch Public Lib | 201 W Date St | Garden Cite, MO 64747 | | | rollo@casscolibrary.org | First Class Mail |
| Garden Home Community Library | 7475 Sw Oleson Rd | Portland, OR 97223 | | | | First Class Mail |
| Garden Home Community Library | 7475 Sw Oleson Rd | Portland, OR 97223 | | | | First Class Mail |
| Garden of Earthly Delights | 7907 Bustleton Ave | Philadelphia, PA 19152 | | | | First Class Mail |
| Garden of Earthly Delights | Attn: Chuck Feldman & John Maseira | 7907 Bustleton Ave | Philadelphia, PA 19152 | | | First Class Mail |
| Garden Of Earthly Delights | 7907 Bustleton Ave | Philadelphia, PA 19152 | | | | First Class Mail |
| Garden Of Earthly Delights | Attn: Chuck Feldman | 7907 Bustleton Ave | Philadelphia, PA 19152 | gardenedel@gmail.com | Email |
| Garden State Fcg | Attn: Rocco Lombardo, Jacob Hello | 366 Wheat Road | Unit C | Vineland, NJ 08360 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Garden State Tcg | Attn: Rocco Lombardo, Jacob Halki | 366 Wheat Road | Unit C | Vineland, NJ 08360 | gardenstatetcg@gmail.com | Email |
| Garden Valley District Library | 85 Old Crouch Rd | Garden Valley, ID 83622 | | | | First Class Mail |
| Garden Valley District Library | Attn: MaryJean | 85 Old Crouch Rd | Garden Valley, ID 83622 | | | First Class Mail |
| Garden Valley District Library | 85 Old Crouch Rd | Garden Valley, ID 83622 | | | maryjane@gvlibrary.org | Email |
| Gardner Goods Inc | 2697 Hamburg St | Schenectady, NY 12303 | | | | First Class Mail |
| Gardner Goods Inc | Attn: Elvis Reyes | 2697 Hamburg St | Schenectady, NY 12303 | | | First Class Mail |
| Gardner Goods Inc | 2697 Hamburg St | Schenectady, NY 12303 | | | geek@geekme.us | Email |
| Gardner's Used Books, Inc | 5618 S Mingo Rd | Tulsa, OK 74146 | | | | First Class Mail |
| Gardner's Used Books, Inc | Attn: Monica & Leigh Ann | 5618 S Mingo Rd | Tulsa, OK 74146 | | | First Class Mail |
| Gardner's Used Books, Inc | 5618 S Mingo Rd | Tulsa, OK 74146 | | | leapargardner163@gmail.com | Email |
| Garnder Goods, Inc | dba Geek Me | Attn: Elvis Gardner | 3382 Carman Rd | Schenectady, NY 12303 | | First Class Mail |
| Garnder Goods, Inc | dba Geek Me | Attn: Elvis Gardner | 3382 Carman Rd | Schenectady, NY 12303 | geek@geekme.us | Email |
| Garner's Games | Attn: Charles 'Ray' Garner | 1431 S Armstrong Ave | Suite: 101 | Denison, TX 75020 | | First Class Mail |
| Garner's Games | Attn: Charles 'Ray' Garner | 1431 S Armstrong Ave | Suite: 101 | Denison, TX 75020 | garnersgamescustomer@gmail.com | Email |
| Garretts Gifts, LLC | Attn: Stephen Garrett | 12633 Bethel Rd | Frederick, MD 21702 | | | First Class Mail |
| Garretts Gifts, LLC | Attn: Stephen Garrett | 12633 Bethel Rd | Frederick, MD 21702 | | garrettsgifts@hotmail.com | Email |
| Garry A Lewin | 3640 Mapleshade Ln, Apt A37 | Plano, TX 75075 | | | | First Class Mail |
| Garry A Lewin | 3640 Mapleshade Ln, Apt A37 | Plano, TX 75075 | | | learn4folamcomics.com | Email |
| Garry E Slick | 16 W High St | Red Lion, PA 17356 | | | | First Class Mail |
| Garry L Blake | 10312 Old Providence Way, Apt C | Cockeysville, MD 21030 | | | | First Class Mail |
| Gary Nichol | Attn: Gary Nichol | 133 E Gamble St | Caro, MI 48723 | | | First Class Mail |
| Gary Sebransky Comics | Attn: Amanda | Snow Moon Gallery | 31221 Walker Rd | Bay Village, OH 44140 | | First Class Mail |
| Gary Sebransky Comics | Snow Moon Gallery | 31221 Walker Rd | Bay Village, OH 44140 | | | First Class Mail |
| Gary Sebransky Comics | Attn: Amanda | Snow Moon Gallery | 31221 Walker Rd | Bay Village, OH 44140 | dlv95@yahoo.com | Email |
| Gary W Gindlip | 809 3rd St | Ft Wayne, IN 46808 | | | | First Class Mail |
| Gas Blowback Central LLC T/A Hidden Gem | Attn: Adam Rivera | 11365 Eccles Freeway | Houston, TX 77059 | | | First Class Mail |
| Gas Blowback Central LLC T/A Hidden Gem Gaming | Attn: Adam Rivera | 11365 Eccles Freeway | Houston, TX 77059 | | adam@gbbcentral.com | Email |
| Gassaway Holdings | dba Undefined Potential Store | Attn: Dustan Gassaway | 7501 Renaissance Blvd | Mckinney, TX 75070 | | First Class Mail |
| Gassaway Holdings | dba Undefined Potential Store | Attn: Dustan Gassaway | 7501 Renaissance Blvd | Mckinney, TX 75070 | dustan.gassaway@yahoo.com | Email |
| Gaston County Public Library | Attn: Andrew Pierce | 1555 E Garrison Blvd | Gastonia, NC 28054 | | | First Class Mail |
| Gaston County Public Library | Attn: Andrew | Andrew Pierce | 1555 E Garrison Blvd | Gastonia, NC 28054 | | First Class Mail |
| Gaston County Public Library | Andrew Pierce | 1555 E Garrison Blvd | Gastonia, NC 28054 | | emily.winfrey@gastongov.com | Email |
| Gate Keeper Games | Attn: Timothy Barnes, Kristine Lynch | 3961 12 Mile Rd | Berkley, MI 48072 | | | First Class Mail |
| Gate Keeper Games | Attn: John Wrot | 119 N Stoneman Ave | Alhambra, CA 91801 | | | First Class Mail |
| Gate Keeper Games | Attn: Timothy Barnes, Kristine Lynch | 3961 12 Mile Rd | Berkley, MI 48072 | | mrlvc@gatekeepergames.com | Email |
| Gate Keeper Games | Attn: John Wrot | 119 N Stoneman Ave | Alhambra, CA 91801 | | keeper@thegatekeepma@gmail.com | Email |
| Gatehouse Games | Attn: Tim Gatehouse | 218 East Plank Rd Simington Plaza | Altoona, PA 16602 | | | First Class Mail |
| Gatehouse Games | Attn: Tim Gatehouse | 218 East Plank Rd Simington Plaza | Altoona, PA 16602 | tgziek04@msn.com | | Email |
| Gatekeeper Hobbies | 1917 Sw Gage Blvd | Topeka, KS 66604 | | | | First Class Mail |
| Gatekeeper Hobbies | Attn: Deon / Frankn /Tom | 1917 Sw Gage Blvd | Topeka, KS 66604 | | | First Class Mail |
| Gatekeeper Hobbies | 1917 Sw Gage Blvd | Topeka, KS 66604 | | | Gatekeeperhobbies@sbcglobal.net | Email |
| Gateway Board Comt Ima E Exp | Attn: Thiago Vasconcelos | Rua Missian 12 - Moema | Sao Paolo Sp, 04044-040 | Brazil | | First Class Mail |
| Gateway Brasil Comt Ima E Exp | Attn: Thiago Vasconcelos | Rua Missian 12 - Moema | Sao Paolo Sp, 04044-040 | Brazil | thiago@piblimaquetes.com.br | Email |
| Gateway Games & More | Attn: Todd Bunn | 960 Kennedas Lndg | Suite 8 | Cincinnati, OH 45245 | | First Class Mail |
| Gateway Games & More | Attn: Todd Bunn | 960 Kennedas Lndg | Suite 8 | Cincinnati, OH 45245 | todd@fastwaresrvm.com | Email |
| Gather Your Party Games & Hobbies LLC | Attn: Cheyenne Stambaugh | 219 N Hanover Street | Carlisle, PA 17013 | | | First Class Mail |
| Gather Your Party Games & Hobbies LLC | Attn: Cheyenne Stambaugh | 219 N Hanover Street | Carlisle, PA 17013 | gatheryourpartygames@gmail.com | | Email |
| Gatherers' Tavern Pte Ltd Wine | 120 Hillview Ave | Singapore, 669594 | | | | First Class Mail |
| Gatherers' Tavern Pte Ltd Wine | 120 Hillview Ave | Singapore, 669594 | | | ARIABELL3@GATHERERSTAVERN.COM | Email |
| Gathering Place, The | Attn: Jared D Demartin | 3990 State St | Alkton IL TN 76903 | | | First Class Mail |
| Gathering Place, The | Attn: Jared D Demartin | 1812 South Clack | Abrienx, TX 79605 | | | First Class Mail |
| Gathering Place, The | Attn: Jared D Demartin | 3990 State St | Alkton IL TN 76903 | | thegatheringplaceabilene@gmail.com | Email |
| Gathering Volumes LLC | 196 E S Boundary St | Perrysburg, OH 43551 | | | | First Class Mail |
| Gathering Volumes Llc | Attn: Denise Phillips | 196 E S Boundary St | Perrysburg, OH 43551 | | | First Class Mail |
| Gattiburg Comics LLC | 849 Glades Rd | Gatinburg, TN 37738 | | | | First Class Mail |
| Gattiborg Comics LLC | Attn: Emmaline B Taylor | 849 Glades Rd | 1A-2 | Gatliburg, TN 37738 | | First Class Mail |
| Gattiborg Comics LLC | 849 Glades Rd | 1A-2 | Gatliburg, TN 37738 | | info@batliburamcomics.com | Email |
| Gator Games LLC | Attn: Genevieve Greene | 4212 Olympic Avenue | San Mateo, CA 94403 | | | First Class Mail |
| Gator Games LLC | Attn: Genevieve Greene | 4212 Olympic Avenue | San Mateo, CA 94403 | gatorames@mail | | Email |
| Gaunlet Games | Attn: John M, John Xia | 74 Lincoln Ave | 74 Lincoln Ave | South Hamilton, MA 01982 | | First Class Mail |
| Gauntlet Games | Attn: John M, John Xia | Attn John Xia | 74 Lincoln Ave | South Hamilton, MA 01982 | johnxia@hotmail.com | Email |
| Gauntlet Games Inc | Attn: Scott Turner | 3215 South 13th Street | Lincoln, NE 68502 | | | First Class Mail |
| Gauntlet Games Inc | Attn: Scott Turner | 3215 South 13th Street | Lincoln, NE 68502 | gauntlet_games@yahoo.com | | Email |
| Gauntlet Hobbies LLC | Attn: Jeremy Morissette | 217 West Maumee St | Angola, IN 46703 | | | First Class Mail |
| Gauntlet Hobbies LLC | Attn: Jeremy Morissette | 217 West Maumee St | Angola, IN 46703 | | gauntlethobbiesllc@gmail.com | Email |
| Gawsch Products Inc | 5001 207 St | Bayside, NY 11364 | | | | First Class Mail |
| Gawsch Products Inc | Attn: Scam Gawsch | 5001 207 St | Bayside, NY 11364 | | | First Class Mail |
| Gawsch Products Inc | 5001 207 St | Bayside, NY 11364 | | | maon@fleanrishoshohcolucts.com | Email |
| Gbk Booksellers Inc | Attn: Gillian Kohli | Dba Wellesley Books | 82 Central St | Wellesley, MA 02482 | | First Class Mail |
| Gbk Booksellers Inc | Dba Wellesley Books | 82 Central St | Wellesley, MA 02482 | | | First Class Mail |
| Gbk Booksellers Inc | Attn: Gillian Kohli | Dba Wellesley Books | 82 Central St | Wellesley, MA 02482 | gbk@wellesleybooks.com | Email |
| Gc Press Llc | Attn: Joseph & Jessica | 7/4 Gotham City Plaza | 197 N Yonge Street Unit 3 | Ormond Beach, FL 32174 | | First Class Mail |
| Gcsi, LLC | 448 W Washington Ave | Madison, WI 53703 | | | | First Class Mail |
| Gd Goods Inc | 4700 Miller Dr | Unit D1 | Temple City, CA 91780 | | | First Class Mail |
| Gd Goods Inc | Attn: George Duang | 4700 Miller Dr | Unit D1 | Temple City, CA 91780 | | First Class Mail |
| Gear Gaming Birmingham LLC | Attn: Dustin Gilbert, Bob Nuckols | 1929 Hoover Court | Hoover, AL 35226 | | | First Class Mail |
| Gear Gaming Birmingham LLC | Attn: Dustin Gilbert, Bob Nuckols | 1929 Hoover Court | Hoover, AL 35226 | brit751@att.com | | Email |
| Gear Gaming Store LLC | Attn: Glenn Whitman, Stephen Thorp, Allyn | 3029 N College Ave | Fayetteville, AR 72703 | | | First Class Mail |
| Gear Gaming Store LLC | Attn: Bob Nuckols | 1400 Se Walton Blvd | Suite 28 | Bentonville, AR 72712 | | First Class Mail |
| Gear Gaming Store LLC | Attn: Glenn Whitman, Stephen Thorp, Allyn | 3029 N College Ave | Fayetteville, AR 72703 | glenmwhitman@gmail.com | | Email |
| Gear Gaming Store LLC | Attn: Bob Nuckols | 1400 Se Walton Blvd | Suite 28 | Bentonville, AR 72712 | brit751@att.com | Email |
| Gecco International Co, Ltd | 161 Des Voeux Rd Central | 2201 Hong Kong Trade Centre | Hong Kong | | | First Class Mail |
| Geek Chic | Attn: Owen Wells | 930 Galloway St | Suite 3 | Eau Claire, WI 54703 | | First Class Mail |
| Geek Chic | Attn: Owen Wells | 930 Galloway St | Suite 3 | Eau Claire, WI 54703 | down@geekchic.info | Email |
| Geek City Games & Comics LLC | 363 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | | | First Class Mail |
| Geek City Games & Comics LLC | Attn: Joshua Keroa, Jason Clark | 363 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | | First Class Mail |
| Geek City Games & Comics LLC | 363 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | | geekcitsames@email.com | Email |
| Geek City Games And Comics Llc | Attn: Joshua & Jason | 363 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | | First Class Mail |
| Geek City Games And Comics Llc | Attn: Joshua & Jason | 363 Beaver Kreek Center | Suite B | North Liberty, IA 52317 | geekcitsames@email.com | Email |
| Geek Forest | Attn: Carmen, Ricky Sutton | 124 Bedford Ave | Suite: 2K | Brooklyn, NY 11249 | | First Class Mail |
| Geek Forest | Attn: Carmen, Ricky Sutton | 124 Bedford Ave | Suite: 2K | Brooklyn, NY 11249 | carmen@thegeekforest.com | Email |
| Geek Fortress | Attn: Dylan Jupp | 1207 13th St | Suite K | Snohomish, WA 98290 | | First Class Mail |
| Geek Fortress | Attn: Dylan Jupp | 1207 13th St | Suite K | Snohomish, WA 98290 | dylanj1823@hotmail.com | Email |
| Geek Galaxy | Attn: Cameron Forney | 1111 N Stone St | Spokane, WA 99202 | | | First Class Mail |
| Geek Galaxy | Attn: Cameron Forney | 1111 N Stone St | Spokane, WA 99202 | | cameronforney@gmail.com | Email |
| Geek Geek Nerd Nerd | Attn: Chris Columbus | 106 Se Evergreen Ave | Ste J | Redmond, OR 97756 | | First Class Mail |
| Geek Geek Nerd Nerd | Attn: Chris Columbus | 106 Se Evergreen Ave | Suite J | Redmond, OR 97756 | | First Class Mail |
| Geek Geek Nerd Nerd | 106 Se Evergreen Ave | Ste J | Redmond, OR 97756 | | | First Class Mail |
| Geek Geek Nerd Nerd | Attn: Chris Columbus | 106 Se Evergreen Ave | Ste J | Redmond, OR 97756 | cool1492@hotmail.com | Email |
| Geek Group Llc | Attn: Elizabeth J Scott | 431 Main St | Vincennes, IN 47591 | | | First Class Mail |
| Geek Inc Comics | Attn: Bill / Xahx | 994 W Army Trail Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Geek Inc Comics | 994 W Army Trail Rd | Carol Stream, IL 60188 | | | | First Class Mail |
| Geek Inc Comics | Attn: Bill Ahart | Attn: Bill Ahart | 860 Waldrop | Schaumburg, IL 60193 | | First Class Mail |
| Geek Inc Comics | Attn: Bill Ahart | 994 W Army Trail Rd | Carol Stream, IL 60188 | | geekmrcnbat@gmail.com | Email |
| Geek Life Llc | Attn: Amgad' / Kaven | 728 W 207th St | Houston, TX 77008 | | | First Class Mail |
| Geek Life Llc | Attn: Amgad' / Kaven | 728 W 207th St | Houston, TX 77008 | | assmith@shopgeeklife.com | Email |
| Geek Me | Attn: Elvis Gardner | 3770 Carman Rd | Suite 3 | Schenectady, NY 12303 | | First Class Mail |
| Geek Me | Attn: Elvis Gardner | 3770 Carman Rd | Suite 3 | Schenectady, NY 12303 | geek@geekme.us | Email |
| Geek Of All Trades LLC | dba Dragon S Lair Comics & Fantasy | Attn: Robert Pruitt, Christine Pruitt | 2133A State Hwy 249 | Houston, TX 77070 | | First Class Mail |
| Geek Of All Trades LLC | dba Dragon S Lair Comics & Fantasy | Attn: Robert Pruitt, Christine Pruitt | 2133A State Hwy 249 | Houston, TX 77070 | dlairhouston@gmail.com | Email |
| Geek Out | Attn: Amanda, Nathan Obrien | 5315 Glenn Curtiss St | 1511 Glenn Curtiss St | Carson, CA 90746 | | First Class Mail |
| Geek Out | 109 W Ellison St | Burleson, TX 76028 | | | | First Class Mail |
| Geek Out | Attn: Gerhard & Leslie | 109 W Ellison St | Burleson, TX 76028 | | | First Class Mail |
| Geek Out | Attn: Amanda, Nathan Obrien | Triste B Forwarders c/o Geek Out | 1511 Glenn Curtiss St | Carson, CA 90746 | geekoutcarson@gmail.com | Email |
| Geek Out | 109 W Ellison St | Burleson, TX 76028 | | | geekoutburleson@gmail.com | Email |
| Geek Out Cafe | Attn: Ben, Emry Bonadore | 3200 S Wadsworth Blvd | Unit C | Lakewood, CO 80227 | | First Class Mail |
| Geek Out Cafe | Attn: Ben, Emry Bonadore | 3200 S Wadsworth Blvd | Unit C | Lakewood, CO 80227 | geekoutcolorado@gmail.com | Email |
| Geek Out Llc | 117 Armenia Dr | Cropwell, AL 35054 | | | | First Class Mail |
| Geek Out LLC | Attn: Amy Waites | 1604 Martin Street South | Suite 1 | Pell City, AL 35128 | | First Class Mail |
| Geek Out Llc | Attn: Amy & Nate | 117 Armenia Dr | Cropwell, AL 35054 | | | First Class Mail |
| Geek Out LLC | 117 Armenia Dr | Cropwell, AL 35054 | | | owner@geekoutworld.com | Email |
| Geek Out, The | Attn: Gerhard Hallgren | 109 W Ellison St | Burleson, TX 76028 | | | First Class Mail |
| Geek Out, The | Attn: Gerhard Hallgren | 109 W Ellison St | Burleson, TX 76028 | | justmir@gmail.com | Email |
| Geek Senpai Shop | 9400 Gruta St | Brownsville, TX 78521 | | | | First Class Mail |
| Geek Senpai Shop | Attn: Mitchell Aguirre | 4115 S Sugar Rd | Ste 18 | Edinburg, TX 78539 | | First Class Mail |
| Geek Senpai Shop | Attn: Mitchell & Juan | 9400 Gruta St | Brownsville, TX 78521 | | | First Class Mail |
| Geek Senpai Shop | 9400 Gruta St | Brownsville, TX 78521 | | | senpairm23@gmail.com | Email |
| Geek Store Inc | C/O Powell Law Pc | 1140 6Th Ave Floor 9 | New York, NY 10036 | | | First Class Mail |
| Geek Store Inc | Attn: Vincent Pagos | C/O Powell Law Pc | 1140 6Th Ave Floor 9 | New York, NY 10036 | | First Class Mail |
| Geek Store Inc | C/O Powell Law Pc | 1140 6Th Ave Floor 9 | New York, NY 10036 | | vincentpasos@theeekstore.com | Email |
| Geek Street Productions LLC | Po Box 12027 | Everette, WA 98206 | | | | First Class Mail |
| Geek Street Productions LLC | Attn: Ryan & Luis | Po Box 12027 | Everette, WA 98206 | | | First Class Mail |
| Geek Street Productions LLC | Po Box 12027 | Everette, WA 98206 | | | billing@comicnerd101.com | Email |
| Geek World | Attn: Mark Franzen | 1899 Troup Hwy | Tyler, TX 75701 | | | First Class Mail |
| Geek World | Attn: Mark Franzen | 1899 Troup Hwy | Tyler, TX 75701 | | geekworldconsignment@gmail.com | Email |
| Geeks Doc. General Trading | Attn: Maryam Ali | 534 Brookline Blvd | Pittsburgh, PA 15226 | | | First Class Mail |
| Geekay Dist. General Trading | 1190 St Al Aweer Industrial | Area 1 Ras Al Khor Po Box 2589 | Dubai | United Arab Emirates | | First Class Mail |
| Geekay Dist. General Trading | Attn: Nitin Dachhbhush | 1190 St Al Aweer Industrial | Area 1 Ras Al Khor Po Box 2589 | Dubai | | First Class Mail |
| Geekay Distr. General Trading | 1190 St Al Aweer Industrial | Area 1 Ras Al Khor Po Box 2589 | Dubai | United Arab Emirates | aneesha@geekaygames.ae | Email |
| Geekd Llc | Attn: Linda Costello | 579 N Alafaya Trail | Suite 123 | Orlando, FL 32828 | | First Class Mail |
| Geekd LLC | Attn: Linda Costello | 579 N Alafaya Trail | Suite 123 | Orlando, FL 32828 | lindalcutall@gmail.com | Email |
| Geekdom Collectibles LLC | 6005 Sausca Way | Fort Pierce, FL 34982 | | | | First Class Mail |
| Geekdom Collectibles Llc | Attn: Dominic Smith | 6005 Cassia Dr | Fort Pierce, FL 34982 | | | First Class Mail |
| Geekdom Collectibles LLC | Attn: Jonathan Or Danielle | 12180 Ridgecrest Rd | Ste 404 | Victorville, CA 92395 | | First Class Mail |
| Geek-E-Center | 2833 S Padre Island Dr | Corpus Christi, TX 78415 | | | | First Class Mail |
| Geek-E-Center | Attn: Ruben Rodriguez Jr, Sara Hernandez | 104 S Duval St | Mathis, TX 78368 | | | First Class Mail |
| Geek-E-Center | Attn: Ruben Rodriguez Jr, Sara Hernandez | 2833 S Padre Island Dr | Corpus Christi, TX 78415 | | | First Class Mail |
| Geek-E-Center | Attn: Ruben,Sara Casiandra | 2833 S Padre Island Dr | Corpus Christi, TX 78415 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Geek E Center | 2833 S Padre Island Dr | Corpus Christi, TX 78415 | | | geekecenter@gmail.com | Email |
| Geeked Out | Attn: Paul Lee III, Christopher Giddens | 4522 Fredericksburg | Suite B-75 | Balcones Heights, TX 78201 | | First Class Mail |
| Geeked Out | Attn: Paul Lee III, Christopher Giddens | 4522 Fredericksburg | Suite B-75 | Balcones Heights, TX 78201 | geekedoutsa@gmail.com | Email |
| Geeked Out | 16 Sixth St | Dover, NH 03820 | | | | First Class Mail |
| Geeked Out Comics | Attn: Joshua Stone | 16 Sixth St | | Dover, NH 03820 | | First Class Mail |
| Geeked Out Comics | 16 Sixth St | Dover, NH 03820 | | | joshuastone91com1515@gmail.com | Email |
| Geekery The | Attn: Ellison J Horacek | 12616 W 62Nd Terrace | Suite 117 | Shawnee, KS 66216 | | First Class Mail |
| Geekery The | Attn: Ellison J Horacek | 12616 W 62Nd Terrace | Suite 117 | Shawnee, KS 66216 | ejhoracek@yahoo.com | Email |
| Geekfreak.Com | Attn: Gabriel | 2603 Saddlebred Trl | Celina, TX 75009 | | | First Class Mail |
| Geekmebox Llc | Attn: Angel Rosario | 160 S 19t Street | Brooklyn, NY 11211 | | | First Class Mail |
| Geekmebox LLC | 160 S 19t Street | Brooklyn, NY 11211 | | | | First Class Mail |
| Geekmebox Llc | Attn: Angel Rosario | 160 S 19t Street | Brooklyn, NY 11211 | | help@geekmebox.com | Email |
| Geekon | 1014 Stanley Ave | Brooklyn, NY 11208 | | | | First Class Mail |
| Geeks & Games Inc | Attn: Adam, La Donna L Cox | 1656-C Beaver Creek Rd | Oregon City, OR 97045 | | | First Class Mail |
| Geeks & Games Inc | Attn: Adam, La Donna L Cox | 1656-C Beaver Creek Rd | Oregon City, OR 97045 | oygeeksandgames@gmail.com | | Email |
| Geeks And Gamers | Attn: Raymond Dennis Jr | 20 True Road #59 | Meredith, NH 03253 | | | First Class Mail |
| Geeks And Gamers | Attn: Raymond Dennis Jr | 20 True Road #59 | Meredith, NH 03253 | rdennis@metrocast.net | | Email |
| Geeks Line | Via Wire | | | | demolation4email.com | Email |
| Geekshop Games | Attn: Jason Arnold | 1807 Couldridge Way | London, ON N6G 0L6 | Canada | | First Class Mail |
| Geekstop Games | Attn: Jason Arnold | 1807 Couldridge Way | London, ON N6G 0L6 | | j(hemonkey@hotmail.com | Email |
| Geeky Auctions, LLC | Attn: Patrick Zientek | 3339 W Peoria Ave | Phoenix, AZ 85029 | | | First Class Mail |
| Geeky Auctions, LLC | Attn: Patrick Zientek | 3339 W Peoria Ave | Phoenix, AZ 85029 | pzientek@hotmail.com | | Email |
| Geeky Endeavors | Attn: Shawna Bourne | 11743 Pawnau Ct | Indianapolis, IN 46235 | | | First Class Mail |
| Geeky Endeavors | Attn: Shawna Bourne | 11743 Pawnau Ct | Indianapolis, IN 46235 | ladyflame4@gmail.com | | Email |
| Geeky Gamez | Attn: Jason Sizemore | 1537 South Main Street | London, KY 40741 | | | First Class Mail |
| Geeky Gamez | Attn: Jason Sizemore | 1537 South Main Street | London, KY 40741 | jasonsizemore1009@gmail.com | | Email |
| Geeky Sam S | Attn: Allen Hicks | 107 S Cherokee Ave | Bartlesville, OK 74003-2712 | | | First Class Mail |
| Geeky Sam S | Attn: Allen Hicks | 107 S Cherokee Ave | Bartlesville, OK 74003-2712 | geekysam@gmail.com | | Email |
| Geeky Treu & Games Inc | Attn: Donna Ricci Watts | 900 W Alameda Ave | Burbank, CA 91506 | | | First Class Mail |
| Geeky Treu & Games Inc | Attn: Donna Ricci Watts | 900 W Alameda Ave | Burbank, CA 91506 | donna@clockworkcouture.com | | Email |
| Geeky Vision LLC | Attn: Edward, Nycil Evans | 10121 Evergreen Way, Ste 25-331 | Everett, WA 98204 | | | First Class Mail |
| Geeky Vision LLC | Attn: Edward, Nycil Evans | 10121 Evergreen Way, Ste 25-331 | Everett, WA 98204 | edward@geekyvision.com,sequoia@geekyvision.com | | Email |
| Gem City Comic Con | 604 Lancer Ave | Vandalia, OH 45377 | | | | First Class Mail |
| Gem Mint Cards | Attn: Joseph Wabo | 502 N Spring Garden Ave | Suite S | Deland, FL 32720 | | First Class Mail |
| Gem Mint Cards | Attn: Joseph Wabo | 502 N Spring Garden Ave | Suite S | Deland, FL 32720 | gemmintcards9f@gmail.com | Email |
| Gemini Games LLC | Attn: Brianna, Tyler Fens | 193 W Main Street | Stoughton, WI 53589 | | | First Class Mail |
| Gemini Games LLC | Attn: Brianna, Tyler Fens | 193 W Main Street | Stoughton, WI 53589 | geminiscannontaushton04email.com | | Email |
| Gem Mt Sportcards | dba On Campus Sports Cards | Attn: Larry Pringle | 2520 Us 17 Bus | Unit #4 | Murrells Inlet, SC 29576 | First Class Mail |
| Gem Mt Sportcards | dba On Campus Sports Cards | Attn: Larry Pringle | 2520 Us 17 Bus | Unit #4 | Murrells Inlet, SC 29576 | oncampussportscards@email.com | Email |
| Gemstone Publishing | 10720 Gilroy Rd Ste 300 | Hunt Valley, MD 21031 | | | | First Class Mail |
| Gemstone Publishing | 1966 Greenspring Dr | Baltimore, MD 21093 | | | | First Class Mail |
| Gemstone Publishing | Attn: Kathy Weaver | | | | human@gemstonepub.com | Email |
| Gemstone Publishing, Inc | 10720 Gilroy Rd, Ste 300 | Hunt Valley, MD 21031 | | | | First Class Mail |
| Gemstone Publishing Inc | 1966 Greenspring Dr, Ste 300 | Lutherville Timonium, MD 21093 | | | | First Class Mail |
| Gen Manga Entertainment, Inc | 250 Park Ave, Ste 7002 | New York, NY 10177 | | | | First Class Mail |
| Gen Manga Entertainment, Inc | Attn: Robert McGuire | 250 Park Ave, Ste 7002 | New York, NY 10177 | | | First Class Mail |
| Gen Manga Entertainment, Inc | 250 Park Ave, Ste 7002 | New York, NY 10177 | | | publisher@genmanga.com | Email |
| Genebor Lacs | 1124 Foundation | Torrance, CA 90505 | | | | First Class Mail |
| Genemar Lacs | 3124 Singlewood Dr | Lacs Foundation | Torrance, CA 90505 | | genemar.looc@sectfoundation.com | Email |
| Generation X #1 | Attn: Wayne | Lab Entertainment Inc. T/A | 3504 Harwood Rd Ste 304 | Bedford, TX 76021 | | First Class Mail |
| Generation X #1 | Lab Entertainment Inc. T/A | 3504 Harwood Rd Ste 304 | Bedford, TX 76021 | | | First Class Mail |
| Generation X #1 | Attn: Wayne | Lab Entertainment Inc. T/A | 3504 Harwood Rd Ste 304 | Bedford, TX 76021 | genxcomics@hotmail.com | Email |
| Generation X: Bedford | Attn: Wayne | 3504 Harwood Rd | Suite 304 | Bedford, TX 76021 | | First Class Mail |
| Generation X: Bedford | Attn: Wayne | 3504 Harwood Rd | Suite 304 | Bedford, TX 76021 | genxcomics@hotmail.com | Email |
| Generations Of Toys LLC | Attn: Tabitha Jones | 208 Central Ave | Westernport, MD 21562 | | | First Class Mail |
| Generations Of Toys LLC | Attn: Tabitha Jones | 208 Central Ave | Westernport, MD 21562 | gotttoys20@gmail.com | | Email |
| Generic Tech | 449 Hougang Ave 10 #02-507 | Singapore, 530449 | | | | First Class Mail |
| Generic Tech | Attn: Sam | 449 Hougang Ave 10 #02-507 | Singapore, 530449 | Singapore | | First Class Mail |
| Genes Toyz | 386 Rowlinson Drive | Shirley, NY 11967 | | | | First Class Mail |
| Genes Toyz | Attn: Gene Ortiz | 386 Rowlinson Drive | Shirley, NY 11967 | | | First Class Mail |
| Genes Toyz | 386 Rowlinson Drive | Shirley, NY 11967 | | | genestoyz@yahoo.com | Email |
| Genesis Comics & Games | 580 Medford Ave | Patchogue, NY 11772 | | | | First Class Mail |
| Genesis Comics & Games | C/O William Tommany | 23 Pitchpine Place | Medford, NY 11763 | | | First Class Mail |
| Genesis Comics & Games | 580 Medford Ave | Patchogue, NY 11772 | | | bill@geneslscomicsandsamme.com | Email |
| Genesis Comics And Games | Attn: Bill | 580 Medford Ave | Patchogue, NY 11772 | | | First Class Mail |
| Genesis Comics And Games | Attn: Bill | C/O William Tammany | 23 Pitchpine Place | Medford, NY 11763 | | First Class Mail |
| Geneva Public Library | 1043 G St | Geneva, NE 68361 | | | | First Class Mail |
| Geneva Public Library | Attn: Debbie | Debra Eltiotts | 244 Main St | Geneva, NY 14456 | | First Class Mail |
| Geneva Public Library | Debra Eltiotts | 244 Main St | Geneva, NY 14456 | | | First Class Mail |
| Geneva Public Library | Attn: Sarah | 1043 G St | Geneva, NE 68361 | | | First Class Mail |
| Geneva Public Library | 1043 G St | Geneva, NE 68361 | | | codiseannfb@gcla6eneva.ore | Email |
| Geneva Public Library | Attn: Debbie | Debra Eltiotts | 244 Main St | Geneva, NY 14456 | deltiottp@gmail.com | Email |
| Geneva Public Library District | 227 S Seventh St | Geneva, IL 60134 | | | | First Class Mail |
| Geneva Public Library District | Attn: Debbie | 227 S Seventh St | Geneva, IL 60134 | | tfreel@gpld.org | Email |
| Genehobbies | Attn: Salane / Vern | 137 W Main St | Gaylord, MI 49735 | | | First Class Mail |
| Genehobbies | Attn: Salane, Vern, Tam | 137 W Main St | Gaylord, MI 49735 | | | First Class Mail |
| Genehobbies | Attn: Salane / Vern | 137 W Main St | Gaylord, MI 49735 | sabine654@aol.com | | Email |
| Genius Games | 2079 Congressional Dr | Sant Louis, MO 63146 | | | | First Class Mail |
| Gentle Giant Entertainment LLC | Attn: Mark Waeth | 7511 N San Fernando Rd | Burbank, CA 91505 | | | First Class Mail |
| Gentle Giant Entertainment LLC | 7511 N San Fernando Rd | Burbank, CA 91505 | | | | First Class Mail |
| Gentle Giant Entertainment LLC | 2018 Great Trails Dr | Wooster, OH 44691 | | | | First Class Mail |
| Gentle Giant Entertainment LLC | 7511 N San Fernando Rd | Burbank, CA 91505 | | | accounting@gentlegiantstudios.com | Email |
| Gentle Giant Entertainment LLC | Attn: Mark Waeth | 7511 N San Fernando Rd | Burbank, CA 91505 | | mark@gentlegiantstudios.com | Email |
| Gentle Giant Studios, Inc | Attn: Eric Lugo | 7511 N San Fernando Road | Burbank, CA 91505 | | | First Class Mail |
| Geodu Usa Inc | Attn: Paula Ferreira | Contact: Tonya Mason | 200 Tradeport Drive, Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Geodu Usa Inc | C/o Comic Odyssey | Attn: Sandiego "Sandy" Sansolis | 200 Tradeport Drive | Suite 400 | Atlanta, GA 30354 | First Class Mail |
| Geodu Usa Inc | Attn: Paula Ferreira | Contact: Tonya Mason | 200 Tradeport Drive, Ste 400 | Atlanta, GA 30354 | paula@anime-infectio.co.za | Email |
| Geodu Usa Inc | C/o Comic Odyssey | Attn: Sandiego "Sandy" Sanslis | 200 Tradeport Drive | Suite 400 | Atlanta, GA 30354 | nikyho@gmail.com | Email |
| Geodu Usa LLC | C/o Happy Age Consulting | dba Batunae Tabletop Gaming | Attn: Shaun Burgin | 200 Tradeport Dr, Ste 400 | Atlanta, GA 30354 | First Class Mail |
| Geodu Usa LLC | C/o Happy Age Consulting | dba Batunae Tabletop Gaming | Attn: Shaun Burgin | 200 Tradeport Dr, Ste 400 | Atlanta, GA 30354 | info@betuae.co.za | Email |
| Geodu Usa, Inc | 62316 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Geods West | Attn: George Viaclavia | P O Box Q1448 | Qsb Sydney, NSW 1230 | Australia | | First Class Mail |
| Geods West | Attn: George Viaclavia | P O Box Q1468 | Qsb Sydney, NSW 1230 | Australia | gv@firtygomics.com | Email |
| Geoffrey'S Comics | Attn: Geoffrey Patterson | 4068 Redondo Beach Blvd | Torrance, CA 90504 | | | First Class Mail |
| Geoffrey'S Comics | Attn: Geoffrey Patterson | 4068 Redondo Beach Blvd | Torrance, CA 90504 | | toesdeaffff@yahoo.com | Email |
| Geoffrey'S Comics | Attn: Geoffrey Patterson | T/A H De Ho | 1803 Lincoln Blvd Ste A | Santa Monica, CA 90404 | | First Class Mail |
| Geoffrey'S Comics | 4068 Redondo Beach Blvd | Torrance, CA 90504 | | | | First Class Mail |
| Geoffrey'S Comics | T/A H De Ho | 1803 Lincoln Blvd Ste A | Santa Monica, CA 90404 | | | First Class Mail |
| Geoffrey'S Comics | Attn: Geoffrey Patterson | 4068 Redondo Beach Blvd | Torrance, CA 90504 | | tonedeaffeff@yahoo.com | Email |
| Geoffrey'S H De Ho Comics | Attn: Geoffrey Patterson | 1803 Lincoln Blvd | Suite A | Santa Monica, CA 90404 | | First Class Mail |
| Geoffrey'S H De Ho Comics | Attn: Geoffrey Patterson | 1803 Lincoln Blvd | Suite A | Santa Monica, CA 90404 | tonedeaffeff@yahoo.com | Email |
| George Benn | dba Georges Video Games & Repairs | Attn: George Benn | 209 Lincoln Ave | Ephrata, PA 17522 | | First Class Mail |
| George Benn | dba Georges Video Games & Repairs | Attn: George Benn | 209 Lincoln Ave | Ephrata, PA 17522 | georgesdefel18@gvahoo.com | Email |
| George Bros Llc | Attn: Nikola George | 3700 Linsmore St | Glenview, IL 60025 | | | First Class Mail |
| George Patrick Mccaulin | 1660 Platte Avenue | North Brunswick, NJ 08902 | | | | First Class Mail |
| George Patrick Mccaulin | Attn: Pat Mccaulin | 1660 Platte Avenue | North Brunswick, NJ 08902 | | pat731313@optonline.net, cigfam7@optonline.net | Email |
| George Patrick Mccaulin | Attn: Pat Mccauslin | 1660 Platte Avenue | North Brunswick, NJ 08902 | | cigfam7@optonline.net | Email |
| Georges Comics & Games LLC | 3930 Harmony Dr | Apt 305 | Colorado Spring, CO 80917 | | | First Class Mail |
| Georges Comics & Games LLC | dba Muse Comics & Games | Attn: George Salmons | 1334 N Academy Blvd | Colorado Springs, CO 80909 | | First Class Mail |
| Georges Comics & Games LLC | 3930 Harmony Dr | Apt 305 | Colorado Spring, CO 80917 | | musecomics@gmail.com | Email |
| Georges Comics And Games LLC | dba Muse Comics & Games | Attn: George Salmons | 1334 N Academy Blvd | Colorado Spring, CO 80917 | | First Class Mail |
| Georgia Dept of Revenue | P.O. Box 105408 | Atlanta, GA 30348-5408 | | | | First Class Mail |
| Georgia Dept of Revenue | P.O. Box 740399 | Atlanta, GA 30374-0399 | | | | First Class Mail |
| Georgia Dept of Revenue | Processing Center | P.O. Box 740391 | Atlanta, GA 30374-0391 | | | First Class Mail |
| Georgia Power | 1453 Hwy 120 | Lawrenceville, GA 30043 | | | | First Class Mail |
| Georgia Power Company | 241 Ralph McGill Blvd | Atlanta, GA 30308-3374 | | | | First Class Mail |
| Georgia Power | 1453 Hwy 120 | Lawrenceville, GA 30043 | | | | First Class Mail |
| Georgia Sapphire | Attn: Keisha & Gerald | 3520 Sang Sparrow Dr | Wake Forest, NC 27587 | | | First Class Mail |
| Georgia Waste Systems | P.O. Box 3020 | Savannah, GA 31402 | | | | First Class Mail |
| Georgios Sousa | 2 Durocher | Vaudreuil-deris, QC J7V 5W6 | Canada | | | First Class Mail |
| Georgios Sousa | 2 Durocher | Vaudreuil-deris, QC J7V 5W6 | Canada | | georgios.sousa@gmail.com | Email |
| Gerard Ayoe | 730 N Whitnall Hwy, Apt 204 | Burbank, CA 91505 | | | | First Class Mail |
| Gerard Ayte | 730 N Whitnall Hwy, Apt 204 | Burbank, CA 91505 | | | haig@bigomdewisfhuis.com | First Class Mail |
| Geri L Hart | 1046 Cockeys Mill Rd | Reisterstown, MD 21136 | | | | First Class Mail |
| Gerim | Attn: Ruth Juarez | 1192 N Catalina Ave | Pasadena, CA 91104 | | | First Class Mail |
| Gerim | 1192 N Catalina Ave | Pasadena, CA 91104 | | | | First Class Mail |
| Gerim | Attn: Ruth Juarez | 1192 N Catalina Ave | Pasadena, CA 91104 | | gerls-collectibles@sbcglobal.net | Email |
| Gerim | 1192 N Catalina Ave | Pasadena, CA 91104 | | | gerls-collectibles@gmail.net | Email |
| Gerima Corp | 2636 N Broadway | Los Angeles, CA 90031 | | | | First Class Mail |
| Germany's LLC | Attn: Daniel Rodriguez | 5641 Last Lane | San Antonio, TX 78238 | | | First Class Mail |
| Germany's LLC | Attn: Daniel Rodriguez | 5641 Last Lane | San Antonio, TX 78238 | rodriguez_dan1@hotmail.com | | Email |
| Gerrity's Ace - Peckville (17987) | Attn: Collin Maine | 1500 Main St | Peckville, PA 18452 | | | First Class Mail |
| Gerrity's Ace - Peckville (17987) | Attn: Collin Maine | 1500 Main St | Peckville, PA 18452 | collin.maine@gerrityshhardware.com | | Email |
| Gerritys Ace LLC | dba Gerritys Ace Clarks Summit | Attn: Joseph Fasula | 1129 Northern Blvd | South Abington Twp, PA 18411 | | First Class Mail |
| Gerritys Ace LLC | dba Gerritys Ace Clarks Summit | Attn: Joseph Fasula | 1129 Northern Blvd | South Abington Twp, PA 18411 | clarkssummit.manager.ace@zerrityss.com | Email |
| Gerryann Nleym | 2501 Louis Henna Blvd, Apt 412 | Round Rock, TX 78664 | | | | First Class Mail |
| Gestion Greoan Inc. | 5450 Mahee St-Hubert | Longueuil, QC J3Y 1V5 | | | | First Class Mail |
| Gestion Greoan Inc. | Attn: Yannick | 5460 Mahee St-Hubert | Longueuil, QC J3Y 1V9 | Canada | | First Class Mail |
| Gestion Greoan Inc. | Attn: Yannick | 5460 Mahee St-Hubert | Longueuil, QC J3Y 1V9 | Canada | | Email |
| Get Your Fun On | Attn: Marc Burnell | 3020 W New Haven Ave | West Melbourne, FL 32904 | | | First Class Mail |
| Get Your Fun On | Attn: Marc Burnell | 3020 W New Haven Ave | West Melbourne, FL 32904 | shookespn@hotelfun.com | | Email |
| Getaru Products | 8324 Franklin Ave | Fort Mcmurray, AB T9H 2J1 | | | | First Class Mail |
| Getaru Products | Attn: Peter Hultas | 8324 Franklin Ave | Unit #5 | Fort Mcmurray, AB T9H 2J1 | Canada | First Class Mail |
| Getaru Products | 8324 Franklin Ave | Unit 5 | Fort Mcmurray, AB T9H 2J1 | | gettaruproducts@gmail.com | Email |
| Getster Henrich & Associates | 295 Madison Ave, 20th Fl | New York, NY 10017 | | | | First Class Mail |
| Gf Collectibles | Attn: Anthony Mancini | 5870 B Fulton Dr Nw | Canton, OH 44718 | | | First Class Mail |
| Gf Collectibles | Attn: Anthony Mancini | 5870 B Fulton Dr Nw | Canton, OH 44718 | gricotissaggi@email.com | | Email |
| Gg Cards & Collectibles | Attn: Billy Banth, Joel Padanna | 3400 E 8th St | Ste 202 | National City, CA 91950 | | First Class Mail |
| Gg Cards & Collectibles | Attn: Billy Banth, Joel Padanna | 3400 E 8th St | Ste 202 | National City, CA 91950 | chop.gcca@gmail.com | Email |
| Gg Hobby & Memorabilia LLC | dba Gg Hobby Card Obsessions | Attn: Jorge Fundora | 20445 Biscayne Blvd | Suite K-4 | Aventura, FL 33180 | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Gg Hobby & Memorabilia LLC | 20445 Biscayne Blvd | Ste H-4 | Aventura, FL 33180 | | | ashobbiscard@email.com | First Class Mail |
| Gg Hobby & Memorabilia LLC | dba Gg Hobby Card Obsessions | Attn: Jorge Fundora | 20445 Biscayne Blvd | Suite H-4 | Aventura, FL 33180 | | First Class Mail |
| Gg Hobby And Memorabilia Llc | Attn: Jorge Fundora | 20445 Biscayne Blvd | Ste H-4 | Aventura, FL 33180 | | | First Class Mail |
| Gg2 - Japanime Games | Attn: Eric Price | 1535 Se 36th Ave | Portland, OR 97214 | | | | First Class Mail |
| Gg2 - Japanime Games | Attn: Eric Price | 1535 Se 36th Ave | Portland, OR 97214 | | | eric@ggdistribution.com | Email |
| Gg's Comic's & Collectibles | 1514 Jensen | Sanger, CA 93657 | | | | | First Class Mail |
| Gg's Comic's & Collectibles | Attn: Robert & Gina | 1514 Jensen | Sanger, CA 93657 | | | | First Class Mail |
| Ghost Galaxy Inc | Attn: Gretchen Petersen | 1995 County Road B2 West | Suite 1 | Roseville, MN 55113 | | | First Class Mail |
| Ghost Galaxy Inc | 1995 W County Rd B2, Ste 2 | Roseville, MN 55113 | | | | | First Class Mail |
| Ghost Galaxy Inc | Attn: Gretchen Petersen | 1995 County Road B2 West | Suite 3. | Roseville, MN 55113 | | sip@ghostgalaxy.com | Email |
| Ghost Kid LLC | 913 E Sahara Ave A2-B | Las Vegas, NV 89104 | | | | | First Class Mail |
| Ghost Kid LLC | dba Ghost Kid Comic & Collectibles | Attn: Ryan O'Hara | 913 E Sahara Ave | A2-B. | Las Vegas, NV 89104 | | First Class Mail |
| Ghost Kid Llc | Attn: Ryan | 913 E Sahara Ave A2-B | Las Vegas, NV 89104 | | | | First Class Mail |
| Ghost Kid Llc | 913 E Sahara Ave A2-B | Las Vegas, NV 89104 | | | | ghostkidcomics@gmail.com | Email |
| Ghost Quarter Games LLC | Attn: Brian Reid | 12622 W Sunset Hwy #4 | Airway Heights, WA 99001 | | | | First Class Mail |
| Ghost Quarter Games LLC | Attn: Brian Reid | 12622 W Sunset Hwy #4 | Airway Heights, WA 99001 | | | brimb@ghostquarrierames.com | Email |
| Ghost Tower Games LLC | Attn: Cameron Paul | 303 Redbud Trace | San Antonio, TX 78245 | | | | First Class Mail |
| Ghost Tower Games LLC | Attn: Cameron Paul | 303 Redbud Trace | San Antonio, TX 78245 | | | ghosttowergames@email.com | Email |
| Giolamas D & Co | Industrial Area Of Sindos | Entrance B, Str. A8, Block 6 | Thessaloniki, 57022 | Greece | | | First Class Mail |
| Giolamas D. & Co. | Industrial Area Of Sindos | Entrance B, Str. A8, Block 6 | Thessaloniki, 57022 | Greece | | | First Class Mail |
| Giolamas D. & Co. | Attn: Vasilis Akepogoulas | Industrial Area Of Sindos | Entrance B, Str. A8, Block 6 | Thessaloniki, 57022 | Greece | | First Class Mail |
| Giolamas D. & Co. | Industrial Area Of Sindos | Entrance B, Str. A8, Block 6 | Thessaloniki, 57022 | Greece | | nikoletas@giolamas.gr | Email |
| Giancarlo Viviruci | 2306 Barden Ave | Hermosa Beach, CA 90254 | | | | | First Class Mail |
| Giancarlo Demarchi | Easton Eschape | 58 Centre Square | Easton, PA 18042 | | | | First Class Mail |
| Giancarlo Demarchi | Easton Eschape | 58 Centre Square | Easton, PA 18042 | | eiancarlodemarchi@mac.com | | Email |
| Giant Robot Comics | 3 Taranaki Dr | Dartmouth, NS B2W 4X3 | Canada | | | | First Class Mail |
| Giant Robot Comics | Attn: Darryl Wall | 3 Taranaki Dr | Dartmouth, NS B2W 4X3 | Canada | | | First Class Mail |
| Giant Robot Comics | 3 Taranaki Dr | Dartmouth, NS B2W 4X3 | Canada | | | darryl@giantrobotcomics.com | Email |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | 750 Union Ave | Suite A | Union, NJ 07083 | | First Class Mail |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | 501 Gerault Rd | Suite 130 | Flower Mound, TX 75028 | | First Class Mail |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | 6072 N Las Vegas Blvd | Suite 103-105 | Las Vegas, NV 89115 | | First Class Mail |
| Giddy Inc | dba Boxed Wholesale | Attn: Jared Yaman, Peter He | 750 Union Ave | Suite A | Union, NJ 07083 | pete@boxed.com | Email |
| Gideon Rogue Comics LLC | 131 Chippiecago Pkwy | Pleasant Hill, CA 94523 | | | | | First Class Mail |
| Gideon Rogue Comics Llc | Attn: Jason | 131 Chippiecago Pkwy | Apt 267 | Pleasant Hill, CA 94523 | | | First Class Mail |
| Gideon Rogue Comics LLC | 131 Chippiecago Pkwy | Apt 267 | Pleasant Hill, CA 94523 | | | gideonroguecomics@gmail.com | Email |
| Gideons Gallery LLC | Attn: Joshua Gideon | 639 Delmar Pl | Syracuse, NY 13208 | | | | First Class Mail |
| Gideons Gallery LLC | Attn: Joshua Gideon | 639 Delmar Pl | Syracuse, NY 13208 | | | gideonsgallery@yahoo.com | Email |
| Gift Of Games Ltd | Attn: Tim Backstrom | 82 Center St | Unit W | Grayslake, IL 60030 | | | First Class Mail |
| Gift Of Games Ltd | Attn: Tim Backstrom | 82 Center St | Unit W | Grayslake, IL 60030 | | theeiftofgames@yahoo.com | Email |
| Gifters.Inc | 77 E Halsey Rd | Parsippany, NJ 07054 | | | | | First Class Mail |
| Gifts N Glamour | Attn: Barbara Felton | 12 High Pointe Dr | Queensbury, NY 12804 | | | | First Class Mail |
| Gifts N Glamour | Attn: Barbara Felton | 12 High Pointe Dr | Queensbury, NY 12804 | | | giftsnglamour@gmail.com | Email |
| Giga Bites Cafe | Attn: David Finn | 1851 Roswell Rd | Marietta, GA 30062 | | | | First Class Mail |
| Giga Bites Cafe | Attn: David Finn | 1851 Roswell Rd | Marietta, GA 30062 | | gigabitescafe@yahoo.com | | Email |
| Gigamesh Fantasia Y Ciencia | Poccon S.L. | Bailen 8 | Barcelona, 8010 | Spain | | | First Class Mail |
| Gigamesh Fantasia Y Ciencia | Attn: Didac | Poccon S.L. | Bailen 8 | Barcelona, 08010 | Spain | | First Class Mail |
| Gigamesh Fantasia Y Ciencia | Poccon S.L. | Bailen 8 | Barcelona, 8010 | Spain | | pronews@gigamesh.com | Email |
| Gigamesh Fantasia Y Ciencia | Attn: Didac | Poccon S.L. | Bailen 8 | Barcelona, 08010 | Spain | gigamesh.c@yahoo.es | Email |
| Gigantic Skars Inc | 345 32Nd St Sw | Grand Rapids, MI 49548 | | | | | First Class Mail |
| Gigantic Skars Inc | Attn: Jeff Bleich | 402 North Beacon Boulevard | Suite B112 | Grand Haven, MI 49417 | | | First Class Mail |
| Gigantic Skars Inc | Attn: Jeff Bleich | 345 32Nd St Sw | Grand Rapids, MI 49548 | | | | First Class Mail |
| Gigantic Skars Inc | 345 32Nd St Sw | Grand Rapids, MI 49548 | | | | bleich@email.com cacteSrgalacticbros.com | First Class Mail |
| Gigantic Skars Inc | Attn: Jeff Bleich | 402 North Beacon Boulevard | Suite B112 | Grand Haven, MI 49417 | | bleichs@gmail.com | Email |
| Gigantic Skars LLC | Attn: Jeff Bleich | 345 32Nd St Sw | Wyoming, MI 49548 | | | | First Class Mail |
| Gigantic Skars LLC | Attn: Jeff Bleich | 345 32Nd St Sw | Wyoming, MI 49548 | | | bleich@gmail.com | Email |
| Gigawatts LLC | 601 N Main St | Borger, TX 79007 | | | | | First Class Mail |
| Gigawatts LLC | Attn: Stuart, Jim, Kaitlin | 601 N Main St | Borger, TX 79007 | | | | First Class Mail |
| Gigawatts LLC | 601 N Main St | Borger, TX 79007 | | | | gigawattscomicsntoys@gmail.com | Email |
| Giggler's Gifts | 3180 Joslyn Rd | Auburn Hills, MI 48326 | | | | | First Class Mail |
| Giggler's Gifts | Attn: Jeffrey Or Nadine | 3180 Joslyn Rd | Auburn Hills, MI 48326 | | | | First Class Mail |
| Giggler's Gifts | 3180 Joslyn Rd | Auburn Hills, MI 48326 | | | | gigglesandfight@gmail.com | Email |
| Gilbert's Gardner | 112 Sunnyking Dr | Reisterstown, MD 21136 | | | | | First Class Mail |
| Gilbert's Gardner | 112 Sunnyking Dr | Reisterstown, MD 21136 | | | | triggerd63@gmail.com | Email |
| Gilded Raven Games LLC | Attn: Sean Horowitz | 120 Cedar Grove Lane | Unit T-13 | Somerset, NJ 08873 | | | First Class Mail |
| Gilded Raven Games LLC | Attn: Sean Horowitz | 120 Cedar Grove Lane | Unit T-13 | Somerset, NJ 08873 | | gildedravengames@gmail.com | Email |
| Gilmer Aguilar | 8155 Pinebrook Dr | Southaven, MS 38671 | | | | | First Class Mail |
| Gilmer Aguilar | 8155 Pinebrook Dr | Southaven, MS 38671 | | | | gilmeraguilar502@gmail.com | Email |
| Gift Loaf Games & Hobbies | Attn: Ling Young | 276 West Main St | Suite 2 | Norwich, CT 06360 | | | First Class Mail |
| Gift Loaf Games & Hobbies | Attn: Ling Young | 276 West Main St | Suite 2 | Norwich, CT 06360 | fiveflourloaf9.5@yahoo.com | | Email |
| Gina N Geggi | 191 Kreidler Ave | York, PA 17402 | | | | | First Class Mail |
| Gina N Geggi | 191 Kreidler Ave | York, PA 17402 | | | | ggina@geminigenghub.com | Email |
| Gimbob Inc | dba Whitehold Business Center, Dc | Attn: Jack Whitmer | 2424 Whiteford Rd | Suite T | Whiteford, MD 21160 | | First Class Mail |
| Gimbob Inc | dba Whitehold Business Center, Dc | Attn: Jack Whitmer | 2424 Whiteford Rd | Suite T | Whiteford, MD 21160 | edcxtc@yahoo.com | | Email |
| Ginger Kids Collectibles | 165 Vantage Dr | Jefferson, GA 30549 | | | | | First Class Mail |
| Ginger Kids Collectibles | Attn: Jason Dalton | 165 Vantage Dr | Jefferson, GA 30549 | | | | First Class Mail |
| Ginger Kids Collectibles | Attn: Jason Dalton | 165 Vantage Dr | Jefferson, GA 30549 | | | gk@gingerkidscollectibles.com | Email |
| Giochi, Dv | Attn: Barbara Lai | Via Camillo Bozza, 8 | I-06073 Ellera, Corciano | Perugia, IT | | | First Class Mail |
| Giochi, Dv | Attn: Barbara Lai | Via Camillo Bozza, 8 | I-06073 Ellera, Corciano | Perugia, IT | | barbara.roi@dvgiochi.com | Email |
| Giovanni Termanini | Rua Piaippo 113 | Modena, 41121 | Italy | | | | First Class Mail |
| Giovanni Zapata Cabrera | 4937 Biscoe Ave | Memphis, TN 38122 | | | | | First Class Mail |
| Giovanni Zapata Cabrera | 4937 Biscoe Ave | Memphis, TN 38122 | | | | rroyssandines82@gmail.com | Email |
| Girl Twirl Comics | P.O. Box 88 | Sebastopol, CA 95472 | | | | | First Class Mail |
| Gladwyne Free Library | 362 Righters Mill Rd | Gladwyne, PA 19035 | | | | | First Class Mail |
| Gladwyne Free Library | 362 Righters Mill Rd | Gladwyne, PA 19035 | | | | dslevin@mtls.org | Email |
| Gladys B Olive Chapin | 1430 Grant Ave | Ft Wayne, IN 46805 | | | | | First Class Mail |
| Glass Cabinet Hobbies LLC | 3509 Foggy Mist Rd | Palm Bay, FL 32909 | | | | | First Class Mail |
| Glass Cabinet Hobbies LLC | Attn: Kate Stockslitl, Ryan Morgan | 1600 Sarno Rd | Ste 221 | Melbourne, FL 32935 | | | First Class Mail |
| Glass Cabinet Hobbies LLC | Attn: Kate & Ryan | 3509 Foggy Mist Rd | Palm Bay, FL 32909 | | | | First Class Mail |
| Glass Cabinet Hobbies LLC | 3509 Foggy Mist Rd | Palm Bay, FL 32909 | | | | glasscabinethobbies@gmail.com | Email |
| Glass Cabinet Hobbies LLC | Attn: Kate Stockslitl, Ryan Morgan | 1600 Sarno Rd | Ste 221 | Melbourne, FL 32935 | | glasscabinethobbies@gmail.com | Email |
| Glass Cabinet Hobbies LLC | Attn: Kate & Ryan | 3509 Foggy Mist Rd | Palm Bay, FL 32909 | | | glasscabinethhm@yahoo.com | Email |
| Glass Rite LLC | Attn: Jeffrey Carter | 675 Holcomb Ave | Reno, NV 89502 | | | | First Class Mail |
| Glass Rite LLC | Attn: Jeffrey Carter | 675 Holcomb Ave | Reno, NV 89502 | | | theelassolw@email.com | Email |
| Glass House Graphics | 1060 Glennson Ln | Clermont, FL 34711 | | | | | First Class Mail |
| Glass House Graphics | 1060 Glennson Ln | Clermont, FL 34711 | | | | DAVID@GLASHOUSEGRAPHICS.COM | Email |
| Glee Gaming | Attn: Gary Lee Fong Nien | Merlion 602221 c/o Glee Gaming | 5908 Ne 112th Ave, Suite 602221 | Portland, OR 97250-9328 | | | First Class Mail |
| Glee Gaming | Attn: Gary Lee Fong Nien | Merlion 602221 c/o Glee Gaming | 5908 Ne 112th Ave, Suite 602221 | Portland, OR 97250-9328 | | gleegaming@gmail.com | Email |
| Glenda Rivas | Attn: Glenda | 30543 Union City Blvd | Unit B | Union City, CA 94587 | | | First Class Mail |
| Glenview Public Library | Attn: Milton Jacobson | 357 N Easton Rd | Glendale, PA 19038 | | | | First Class Mail |
| Glenview Public Library | 1930 Glenview Rd | Glenview, IL 60335 | | | | | First Class Mail |
| Glenview Public Library | 1930 Glenview Rd | Glenview, IL 60335 | | | | jmcintyre@glenviewpl.org | Email |
| Glenwood Springs Library | Attn: Daniel | Rachel Huffman | 815 Cooper Ave | Glenwood Spring, CO 81601 | | | First Class Mail |
| Glenwood Springs Library | Rachel Huffman | 815 Cooper Ave | Glenwood Spring, CO 81601 | | | rhuffman@gcpld.org | Email |
| Glide Supply LLC | Attn: Cameron Bettelsbury | 7431 Sw Ruger Ln | Portland, OR 97223 | | | | First Class Mail |
| Glide Supply LLC | Attn: Cameron Bettelsbury | 7431 Sw Ruger Ln | Portland, OR 97223 | | | cam@glidesupply.com | Email |
| Glimpses | Attn: Derrick, Amy Contreras | 16771 Sw 127th | Suite D | Sherwood, OR 97140 | | | First Class Mail |
| Glimpses | Attn: Derrick, Amy Contreras | 16771 Sw 127th | Suite D | Sherwood, OR 97140 | | glimpsesofwonder@outlook.com | Email |
| Global Comics Pty. Ltd. | Attn: Harris Brado | Unit 9/192 A Kitwaroon Rd | Kreenson Now, 2208 | Australia | | | First Class Mail |
| Global Experience Specialist | Bank of America | P.O. Box 96174 | Chicago, IL 60693-6174 | | | | First Class Mail |
| Global Experience Specialist | c/o Bank Of America | 3050 S Moe Dr | Chicago, IL 60616 | | | | First Class Mail |
| Global Experience Specialists | Bank of America | P.O. Box 96174 | Chicago, IL 60693 | | | | First Class Mail |
| Global Experience Specialists, Inc. | Attn: Bank of America | P.O. Box 96174 P-6 | Chicago, IL 60693-6174 | | | | First Class Mail |
| Global Experience Specialists, Inc. | Attn: Nicholas Chanthavong | 7000 Lindell Rd | Las Vegas, NV 89118 | | | | First Class Mail |
| Global Experience Specialists, Inc. | Attn: Nicholas Chanthavong | 7000 Lindell Rd | Las Vegas, NV 89118 | | nchanthavong@ges.com | | Email |
| Global Freight Solutions | c/o The Armchair Adventurer | 1230 East Victoria St | Carson, CA 90746 | | | | First Class Mail |
| Global Games Development | Shrewsbury, MA 01545 | | | | | | First Class Mail |
| Global Games Development | 2333 NE 47th Ave | Portland, OR 97213-1913 | | | | | First Class Mail |
| Global Games Distribution | P.O. Box 4449 | Shrewsbury, MA 01545 | | | | | First Class Mail |
| Global Games Distribution | 2333 NE 47th Ave | Portland, OR 97213-1913 | | | | | First Class Mail |
| Global Games Distribution | P.O. Box 4449 | Shrewsbury, MA 01545 | | | | HEATHER@JAPANMINIGAMES.COM | Email |
| Global Industrial | 29833 Network Pl | Chicago, IL 60673-1298 | | | | | First Class Mail |
| Global Kinds Holdings LLC | 8903 Jord Dr | Tomball, TX 77375 | | | | | First Class Mail |
| Global Kinds Holdings LLC | 8903 Jord Dr | Tomball, TX 77375 | | | | | First Class Mail |
| Global Kinds Holdings LLC | 8903 Jord Dr | Tomball, TX 77375 | | | | leo@thotalkinds.com | Email |
| Gloria Parkacova | 2322 Gay St | Ft Wayne, IN 46803 | | | | | First Class Mail |
| Glorious Games & Goods | Attn: Patrick Willis | 291 South Buckman St | Shepherdsville, KY 40165 | | | | First Class Mail |
| Glorious Games & Goods | Attn: Patrick Willis | 291 South Buckman St | Shepherdsville, KY 40165 | | | support@gloriousgamesandgoods.com | Email |
| Gloucester Cnty Library System | 389 Wolfert Station Rd | Mullica Hill, NJ 08062 | | | | | First Class Mail |
| Gloucester Cnty Library System | 389 Wolfert Station Rd | Mullica Hill, NJ 08062 | | | | nanest@gcls.org | Email |
| Gloversville Public Library | 58 E Fulton St | Gloversville, NY 12078 | | | | | First Class Mail |
| Gloversville Public Library | Attn: Valerie | 58 E Fulton St | Gloversville, NY 12078 | | | | First Class Mail |
| Gloversville Public Library | 58 E Fulton St | Gloversville, NY 12078 | | | | vacklin@mvls.info | Email |
| Glowbug Enterprises LLC | Attn: Lauren Akemann | 2121 Pariner Lane | Suite #119 | Austin, TX 78727 | | | First Class Mail |
| Glowbug Enterprises LLC | Attn: Lauren Akemann | 2121 Pariner Lane | Suite #119 | Austin, TX 78727 | | glowbug@gmail.com | Email |
| Gmamine LLC | Attn: Ginda | 1403 1/2 Indiana St | South Houston, TX 77587 | | | | First Class Mail |
| Gmamine LLC | Attn: Ginda | 1403 1/2 Indiana St | South Houston, TX 77587 | | | | First Class Mail |
| Gmamine LLC | 1403 1/2 Indiana St | South Houston, TX 77587 | | | | marshallj7@gmail.com | Email |
| G-Mart | Greg Martin | 47 Hawermayer Rd | Irvington, NY 10533 | | | | First Class Mail |
| G-Mart | Attn: Greg Martin | 47 Hawermayer Rd | Irvington, NY 10533 | | | | First Class Mail |
| G-Mart | Attn: Greg Martin | 47 Hawermayer Rd | Irvington, NY 10533 | | | tyler@g-mart.com | Email |
| G-Mart | Attn: Greg Martin | 47 Hawermayer Rd | Irvington, NY 10533 | | | duck@e-mart.com | First Class Mail |
| G-Mart | Attn: Greg Martin | 47 Hawermayer Rd | Irvington, NY 10533 | | | drob@e-mart.com | Email |
| G-Mart | Attn: Greg Martin | 47 Hawermayer Rd | Irvington, NY 10533 | | | caption@g-mart.com | Email |
| Gmi Games & Collectibles | Attn: Catherine, Robert | 8304 Limonite Ave | Ste M | Jurupa Valley, CA 92509-5183 | | | First Class Mail |
| Gmi Games & Collectibles | Attn: Catherine, Robert | 8304 Limonite Ave | Ste M | Jurupa Valley, CA 92509-5183 | | | First Class Mail |
| Gmik Wilson LLC | dba Little Hobby Shoppe | Attn: Khanh Chau | 14 Miller Road | South Windsor, CT 06074 | | | First Class Mail |
| Gmik Wilson LLC | dba Little Hobby Shoppe | Attn: Khanh Chau | 14 Miller Road | South Windsor, CT 06074 | | khanhchauchoppe@gmail.com | Email |
| GMT Games LLC | P.O. Box 1308 | Hanford, CA 93230 | | | | | First Class Mail |
| GMT Games, LLC | P.O. Box 1308 | Hanford, CA 93232 | | | | | First Class Mail |
| Gmo Collectibles LLC | 5801 E 157th St | Tucson, AZ 85711 | | | | | First Class Mail |
| Gmo Collectibles LLC | Attn: Shahd Bencheham | 5801 E 157th St | Tucson, AZ 85711 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gmo Collectibles LLC | 5801 E 15Th St | Tucson, AZ 85711 | | | saveyouranime@gmail.com | Email |
| Gnome Games - Tightwad Games | Attn: Pat Fuge | 985 Centennial St | Suite: 7 | Green Bay, WI 54304 | | Email |
| Gnome Games - Tightwad Games | Attn: Pat Fuge | 985 Centennial St | Suite: 7 | Green Bay, WI 54304 | | First Class Mail |
| Gnomish Bazaar | Attn: Bryan Pierce | 4641 Post St | Unit #933 | El Dorado Hills, CA 95762 | | First Class Mail |
| Gnomish Bazaar | Attn: Bryan Pierce | 4641 Post St | Unit #933 | El Dorado Hills, CA 95762 | help@gnomishbazaar.com | Email |
| Gnostic Comics | 2330 Lake Lucina Dr E | Jacksonville, FL 32211 | | | | First Class Mail |
| Gnostic Comics | Attn: Ian Jones | 2330 Lake Lucina Dr E | Jacksonville, FL 32211 | | | First Class Mail |
| Gnostic Comics | 2330 Lake Lucina Dr E | Jacksonville, FL 32211 | | | gnosticcomics@gmail.com | Email |
| Gnx Trade LLC | 3705 W Pico Blvd | 744 | Los Angeles, CA 90019-3451 | | | First Class Mail |
| Gnx Trade LLC | Attn: Burak Gunesen | 3705 W Pico Blvd | 744 | Los Angeles, CA 90019-3451 | | First Class Mail |
| Gnx Trade LLC | 3705 W Pico Blvd | 744 | Los Angeles, CA 90019-3451 | | info@gnxtrade.com | Email |
| Gnu Books | 1120 Simcoe St N | Oshawa, ON L1G 4W6 | Canada | | | First Class Mail |
| Gnu Books | Attn: Janice Truppe | 1120 Simcoe St N | Oshawa, ON L1G 4W6 | Canada | | First Class Mail |
| Gnu Books | 1120 Simcoe St N | Oshawa, ON L1G 4W6 | Canada | | gnusnc@hotmail.com | Email |
| Go 4 Games LLC | Attn: Mac, Marcus | 4953 W Napoleon Ave | Metairie, LA 70001 | | | First Class Mail |
| Go 4 Games LLC | Attn: Mac, Marcus | 4953 W Napoleon Ave | Metairie, LA 70001 | | mac4teen@annmedia.com | Email |
| Go 4 Games LLC | Attn: Mac, Marcus | 4953 W Napoleon Ave | Metairie, LA 70001 | | go4gamesnomac@gmail.com | Email |
| Go Collect LLC | Attn: Jeffrey | 9805 Sandy Rock Pl | Ste C-800 | Charlotte, NC 28277 | | First Class Mail |
| Go Collect LLC | Attn: Jeffrey | 9805 Sandy Rock Pl | Ste C-800 | Charlotte, NC 28277 | | Email |
| Go Collect LLC | 9805 Sandy Rock Pl | Ste C-800 | Charlotte, NC 28277 | | shop@gocollect.com | Email |
| Go Figure Collectables | 104 Bakers Rd | Coburg North, VIC 3058 | Australia | | | First Class Mail |
| Go Figure Collectables | Attn: Jason | 104 Bakers Rd | Coburg North, VIC 3058 | Australia | | First Class Mail |
| Go Figure Collectables | 104 Bakers Rd | Coburg North, VIC 3058 | Australia | | admin@gofigurecollectables.com.au | Email |
| Gob Retail | Attn: Ryan / Amreuu | 773 E 14 Mile Rd | Clawson, MI 48017 | | | First Class Mail |
| Gob Retail | Guild Of Blades Retail Grp | 773 E 14 Mile Rd | Clawson, MI 48017 | | | First Class Mail |
| Gob Retail | Attn: Ryan / Amreuu | 773 E 14 Mile Rd | Clawson, MI 48017 | | rjohnson@guildofblades.com | Email |
| Gob Retail | Guild Of Blades Retail Grp | 773 E 14 Mile Rd | Clawson, MI 48017 | | esbretail@email.com, rsilmoon@auildofblades.com | Email |
| Goback Gaming LLC | Attn: Victor Gutierrez | 224 E Olive Ave | Fresno, CA 93728 | | | First Class Mail |
| Goback Gaming LLC | Attn: Victor Gutierrez | 224 E Olive Ave | Fresno, CA 93728 | | gobackgaming@yahoo.com | Email |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 133 Kentucky St | Petaluma, CA 94952 | | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 2303 Hollister Rd | Fresno, TX 77545 | | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 129 4th Street | Santa Rosa, CA 95401 | | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 9615 S St | 90215 S B | Stockton, CA 95206-8202 | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Services Inc | 401 Independence Road | Florence, NJ 08518-2100 | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Kadc Llc | 33333 Lbj Fwy | Dallas, TX 75241-7203 | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | Amazon Com Services Inc | 6000 Enterprise Ave | Schertz, TX 78154-1461 | | First Class Mail |
| Goblin Bros | Attn: Bryan (Ted) Woolley | 133 Kentucky St | Petaluma, CA 94952 | | ted@goblinbros.com | Email |
| Goblin Cards & Coll Inc. | 3851 N 625 W | Laporte, IN 46350 | | | | First Class Mail |
| Goblin Cards & Coll Inc. | Attn: Harold & Zachary | 3851 N 625 W | Laporte, IN 46350 | | | First Class Mail |
| Goblin Cards & Coll Inc. | 3851 N 625 W | Laporte, IN 46350 | | | goblincards2020@gmail.com | Email |
| Goblin Comics | Attn: Clark | 1576 Sharp Ln | Rapid City, SD 57701 | | | First Class Mail |
| Goblin Games & Coffee LLC | dba: Goblin Games & Hobby | Attn: Aino Kaminski | 299 S Schmidt Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Goblin Games & Coffee LLC | dba Goblin Games & Hobby | Attn: Aino Kaminski | 299 S Schmidt Rd | Bolingbrook, IL 60440 | goblinboardcames@amail.com | Email |
| Goblin Gaming LLC | Attn: Joseph Wyatt, Anne Higley | 515 Fort Riley Blvd | Manhattan, KS 66502 | | | First Class Mail |
| Goblin Gaming LLC | Attn: Joseph Wyatt, Anne Higley | 515 Fort Riley Blvd | Manhattan, KS 66502 | | goblingamesmhk@gmail.com | Email |
| Goblin Gaming LLC | Attn: Andrew Bryan | 712 La Salle St | Ottawa, IL 61350 | | | First Class Mail |
| Goblin Gaming LLC | Attn: Andrew Bryan | 712 La Salle St | Ottawa, IL 61350 | | andyb@goblingamingotawa.com | Email |
| Goblin Hut Games LLC | Attn: Gerald Lesnak | 6650 Chestnut Ridge Rd | Hubbard, OH 44425 | | | First Class Mail |
| Goblin Hut Games LLC | Attn: Gerald Lesnak | 6650 Chestnut Ridge Rd | Hubbard, OH 44425 | | sales@goblinhutgames.com | Email |
| Goblin Market LLC | 2668 N Lincoln Ave | Chicago, IL 60617 | | | | First Class Mail |
| Goblin Market Llc | Attn: Dan-Elizabeth-Dan | 2668 N Lincoln Ave | Chicago, IL 60657 | | | First Class Mail |
| Goblin Market LLC | 2668 N Lincoln Ave | Chicago, IL 60617 | | | mlicofficiel@mlot.com | Email |
| Goblin'S Cavern, Inc. The | Attn: Daniel | 221 Danbury Rd | Suite H | New Milford, CT 06776 | | First Class Mail |
| Goblin'S Cavern, Inc. The | Attn: Daniel | 221 Danbury Rd | Suite H | New Milford, CT 06776 | webmaster@goblinscavern.com | Email |
| Goblin Town Games | Attn: John Bates | 1800 Garrett Way | Suite 10 | Pocatello, ID 83201 | | First Class Mail |
| Goblin Town Games | Attn: John Bates | 1800 Garrett Way | Suite 10 | Pocatello, ID 83201 | john@goblintowngames.com | Email |
| Goblin Traders Games & Comics | Attn Aaron Eugene Orton | 525 S 3Rd St Ste B | Ironton, OH 45638 | | | First Class Mail |
| Goblin Traders Games & Comics | Attn: Aaron Orton | 525 S 3Rd St | Ironton, OH 45638 | | | First Class Mail |
| Goblin Traders Games & Comics | Attn: Aaron Orton | Attn Aaron Eugene Orton | 525 S 3Rd St Ste B | Ironton, OH 45638 | | First Class Mail |
| Goblin Traders Games & Comics | Attn Aaron Eugene Orton | 525 S 3Rd St Ste B | Ironton, OH 45638 | goblintradersgames@gmail.com | Email |
| Goblin's Den | 2000 Prigmore Rd | Chattanooga, TN 37412 | | | | First Class Mail |
| Goblin's Den | dba Call To Adventure Games | Attn: Erik Pouch | 5319 Ringgold Rd | Suite F | Chattanooga, TN 37412 | First Class Mail |
| Goblin's Den | Attn: Erik Pouch | 2000 Prigmore Rd | Chattanooga, TN 37412 | | | First Class Mail |
| Goblin's Den | 2000 Prigmore Rd | Chattanooga, TN 37412 | | | erik@c2agames.com | Email |
| Goblin's Lair | Attn: Jacob Robertson | 20 E 200 S | Richfield, UT 84701 | | | First Class Mail |
| Goblin's Lair | Attn: Jacob Robertson | 20 E 200 S | Richfield, UT 84701 | | goblinslairllc@email.com | Email |
| Godfather's Books | Attn: Charles Holtoake, Brenda | 1108 Commercial St | Astoria, OR 97103 | | | First Class Mail |
| Godfather's Books | Attn: Charles Holtoake, Brenda | 1108 Commercial St | Astoria, OR 97103 | | booksandfathers@email.com | Email |
| Godhood Comics, LLC | Attn: Tyler Martin | 828 Ralph Mcgill Blvd, Ste 4W | Atlanta, GA 30306 | | | First Class Mail |
| Godhood Comics, LLC | Attn: Tyler Martin | 828 Ralph Mcgill Blvd, Ste 4W | Atlanta, GA 30306 | | TYLER@MARTIN@GODHOODCOMICS.COM | Email |
| Goffstown Public Library | 2 High St | Goffstown, NH 03045 | | | | First Class Mail |
| Goffstown Public Library | Attn: Stacey | 2 High St | Goffstown, NH 03045 | | | First Class Mail |
| Goffstown Public Library | 2 High St | Goffstown, NH 03045 | | | stacey@goffstownlibrary.com | Email |
| Goin Gaming LLC | Attn: Becky Schmid | 27084 Se Stark St | Troutdale, OR 97060 | | | First Class Mail |
| Goin Gaming LLC | Attn: Becky Schmid | 27084 Se Stark St | Troutdale, OR 97060 | | esmeanmasteroffernail.com | Email |
| Goingtwice Inc | 10321 Gravelly Lake Dr Sw #D | Lakewood, WA 98499 | | | | First Class Mail |
| Goingtwice Inc | Attn: Dan & Travis | 10321 Gravelly Lake Dr Sw #D | Lakewood, WA 98499 | | | First Class Mail |
| Goingtwice Inc | 10321 Gravelly Lake Dr Sw #D | Lakewood, WA 98499 | | | goingtwice253@hotmail.com | Email |
| Gold City Cards | Attn: Richard Hubbell | 670 Orsi Dam Blvd | Ste 102 | Oroville, CA 95965 | | First Class Mail |
| Gold City Cards | Attn: Richard Hubbell | 670 Orsi Dam Blvd | Ste 102 | Oroville, CA 95965 | goldcitycards@gmail.com | Email |
| Gold Country Games LLC | Attn: David Whaley | 14945 Mono Way | Sonora, CA 95370 | | | First Class Mail |
| Gold Country Games LLC | Attn: David Whaley | 14945 Mono Way | Sonora, CA 95370 | | david@goldcountrygames.com | Email |
| Gold Era Entertainment | 4927 W Laurie Ln | Glendale, AZ 85302 | | | | First Class Mail |
| Gold Era Entertainment | 4927 W Laurie Ln | Glendale, AZ 85302 | | | LANCEIRGOLDLKEYCOMICS.COM | Email |
| Gold Key Entertainment, LLC | 4927 W Laurie Ln | Glendale, AZ 85302 | | | | First Class Mail |
| Gold Star Asian Products Inc | 469 South Main Street | Cambridge Sprins, PA 16403 | | | | First Class Mail |
| Gold Star Asian Products Inc | Attn: Li Puccorealll | 469 South Main Street | Cambridge Spres, PA 16403 | | | First Class Mail |
| Gold Star Asian Products Inc | 469 South Main Street | Cambridge Sprins, PA 16403 | | | jeroldin@goldstaranime.com | Email |
| Gold Star Asian Products | Attn: Jerold E Humes | 5540 Route 6N | Edinboro, PA 16412 | | | First Class Mail |
| Gold Star Asian Products | Attn: Jerold E Humes | 5540 Route 6N | Edinboro, PA 16412 | | jeroldin@goldstaranime.com | Email |
| Golden Axe 1 | Attn: Pat Shaultewicz | 852 Granville St | Vancouver, BC V6Z 1K3 | Canada | | First Class Mail |
| Golden Age 1 | 852 Granville St | Vancouver, BC V6Z 1K3 | Canada | | sat@baccon.com | Email |
| Golden Age 1 | 852 Granville St | Vancouver, BC V6Z 1K3 | Canada | | mike@bscon.com | First Class Mail |
| Golden Age Collectibles | 1501 Pike Place Market | 401 Lower Level | Seattle, WA 98101 | | | First Class Mail |
| Golden Age Collectibles | Attn: Rad/Tony | 1501 Pike Place Market | 401 Lower Level | Seattle, WA 98101 | | First Class Mail |
| Golden Age Collectibles | Attn: Roderick Dyke | 1501 Pike Place Market, Ste 401 | Lower Level | Seattle, WA 98101 | | First Class Mail |
| Golden Age Collectibles | 1501 Pike Place Market | 401 Lower Level | Seattle, WA 98101 | | gacollect@gmail.com | Email |
| Golden Age Gaming | dba New World Gaming | Attn: Matthew Harmon | 2700 E Eldorado Pkwy | Little Elm, TX 75068 | | First Class Mail |
| Golden Age Gaming | dba New World Gaming | Attn: Matthew Harmon | 2700 E Eldorado Pkwy | Suite 207 | Little Elm, TX 75068 | olawonnerlife@newworldneacenime.net | Email |
| Golden Apple, The | Attn: David, Stephanie Lanes | 316 Court St | Maryville, TN 37804 | | | First Class Mail |
| Golden Apple, The | Attn: David, Stephanie Lanes | 316 Court St | Maryville, TN 37804 | | davidlanesk@freestraine.net | Email |
| Golden Apple 1 | Attn: Sharon, Ryan | 7018 Melrose Ave | Los Angeles, CA 90038 | | | First Class Mail |
| Golden Apple 1 | Attn: Sharon, Ryan | 7018 Melrose Ave | Los Angeles, CA 90038 | | ryan@goldenapplecomics.com | Email |
| Golden Apple I | Attn: Sharon, Ryan | 7018 Melrose Ave | Los Angeles, CA 90038 | | | First Class Mail |
| Golden Apple 1 | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | ryan@goldenapplecomics.com | Email |
| Golden Apple Warehouse | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | | First Class Mail |
| Golden Apple Warehouse | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | ryan@goldenapplecomics.com | Email |
| Golden Apple Warehouse | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | gapplewarehouse@gmail.com | First Class Mail |
| Golden Apple Warehouse | Attn: Ryan Liebowitz | 7018 Melrose Ave | Los Angeles, CA 90038 | | gappleorders@gmail.com | Email |
| Golden Dist. West | Attn: Green Ronin | 440 Martin Ave | Santa Clara, CA 95050 | | | First Class Mail |
| Golden Dist. West | Attn: Green Ronin | 440 Martin Ave | Santa Clara, CA 95050 | | nicole@greenronin.com, templar@greenronin.com | First Class Mail |
| Golden Distribution (Warpath Games) | Attn: Christoph Cianci | 440 Martin Ave | Santa Clara, CA 95050 | | | First Class Mail |
| Golden Distribution (Warpath Games) | Attn: Christoph Cianci | 440 Martin Ave | Santa Clara, CA 95050 | | christoph.cianci@warpgames.eu, valentina.dino@warpgames.eu | First Class Mail |
| Golden Eagle Comics | 2910 N 5Th Street Hwy | Reading, PA 19605 | | | | First Class Mail |
| Golden Eagle Comics | Attn: Vicky Fasnacht | 2910 N 5Th Street Hwy | Reading, PA 19605 | | | First Class Mail |
| Golden Eagle Comics | Attn: Vicky, Scott F | 2910 N 5Th St Hwy | Reading, PA 19605 | | | First Class Mail |
| Golden Eagle Comics | 2910 N 5Th Street Hwy | Reading, PA 19605 | | | ffasnaga@aol.com | Email |
| Golden Goose Games & Comics | Attn: Brian Goss | 9924 Debarnay Street | Lebanon, IL 62254 | | | First Class Mail |
| Golden Goose Games & Comics | Attn: Brian Goss | 9924 Debarnay Street | Lebanon, IL 62254 | | brian@theaoldeneoose.com | Email |
| Golden Leaf Gaming LLC | 57 Hart St | Sayreville, NJ 08872 | | | | First Class Mail |
| Golden Leaf Gaming LLC | Attn: Bryan Hamstreln | 57 Hart St | Sayreville, NJ 08872 | | | First Class Mail |
| Golden Leaf Gaming LLC | 57 Hart St | Sayreville, NJ 08872 | | | goldenleafgaming@gmail.com | Email |
| Golden Memories Of Selden | Attn: Bettyann Veschetto | 215 Middle Country Road | Selden, NY 11784 | | | First Class Mail |
| Golden Memories Of Selden | 215 Middle Country Road | Selden, NY 11784 | | | | First Class Mail |
| Golden Memories Of Selden | Attn: Bettyann Veschetto | 215 Middle Country Road | Selden Plaza | Selden, NY 11784 | | First Class Mail |
| Golden Memories Of Selden | Attn: Bettyann Veschetto | 215 Middle Country Road | Selden Plaza | Selden, NY 11784 | gamermad@optonline.net | Email |
| Golden Memories Of Selden | 215 Middle Country Road | Selden, NY 11784 | | | goldenmemoriesseldenlin.com | Email |
| Golden Phoenix Games Inc | Attn: Kenn Bezerra, Richard Garcia | 13270 Sw 131St | Unit 132 | Miami, FL 33186 | | First Class Mail |
| Golden Phoenix Games Inc | Attn: Kenn Bezerra, Richard Garcia | 13270 Sw 131St | Unit 132 | Miami, FL 33186 | goldenphoenix@optonline.net | Email |
| Golden Pig Productions LLC | dba Whistle Stop Toys | Attn: Steven Goldenbegun, Elizabeth Pigeon | 1139 Water St | Port Townsend, WA 98368 | | First Class Mail |
| Golden Pig Productions LLC | dba Whistle Stop Toys | Attn: Steven Goldenbegun, Elizabeth Pigeon | 1139 Water St | Port Townsend, WA 98368 | stevenus@olypen.com | Email |
| Golden Throne Games | Attn: Lance Mccauley | 210 Hidden Ridge Drive | Monticello, KY 42701 | | | First Class Mail |
| Golden Throne Games | Attn: Lance Mccauley | 210 Hidden Ridge Drive | Monticello, KY 42701 | | | First Class Mail |
| Golden Unicorn Comics | Attn: Michael Stoss | 2 N Kennedy Drive | Mcadoo, PA 18237 | | | First Class Mail |
| Golden Unicorn Comics | 2 N Kennedy Drive | Mcadoo, PA 18237 | | | | First Class Mail |
| Golden Unicorn Comics | Attn: Michael Stoss | 2 N Kennedy Drive | Mcadoo, PA 18237 | | schadenfreud617@verizon.net | First Class Mail |
| Golden Unicorn Comics | 2 N Kennedy Drive | Mcadoo, PA 18237 | | | hafistar617@yahoo.com | Email |
| Goldenrod City | Attn: Eric Khabbaz | 405 N Lake Ave | Twin Lakes, WI 53181 | | | First Class Mail |
| Goldenrod City | Attn: Eric Khabbaz | 837 Fairway Drive | Twin Lakes, WI 53181 | | | First Class Mail |
| Goldenrod City | Attn: Eric Khabbaz | 405 N Lake Ave | Twin Lakes, WI 53181 | | erickhabbaz@gmail.com | Email |
| Gordens Books & Comics | Attn: Pam / Whitney | 3112 Franklin Ave | Waco, TX 76710 | | | First Class Mail |
| Gordens Books & Comics | Attn: Pam / Whitney | 3112 Franklin Ave | Waco, TX 76710 | | | First Class Mail |
| Gordens Books & Comics | 3112 Franklin Ave | Waco, TX 76710 | | | goldinks@sbcglobal.net | Email |
| Gordin Auctions | Jeffrey Diglacomo | 160 East 9Th Ave | Runnemede, NJ 08078 | | | First Class Mail |
| Gordin Auctions | Jeffrey Diglacomo | 160 East 9Th Ave | Runnemede, NJ 08078 | | | First Class Mail |
| Gordmine Comics & Cards | 65 54Th Street S W | Grand Rapids, MI 49548 | | | | First Class Mail |
| Gordmine Comics & Cards | Attn: Kicky Kula | 65 54Th Street S W | Grand Rapids, MI 49548 | | | First Class Mail |
| Gordmine Comics & Cards | 65 54Th Street S W | Grand Rapids, MI 49548 | | | toymaniac@sbcomcast.net | Email |
| Gordmine Games | Attn: Mike Guptan | 2498 Ganyard Lane | Richmond, TX 77469 | | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Goldmine Games | Attn: Mike Suplon | 2498 Gomax Lane | Richmond, TX 77469 | | little.goldmine@yahoo.com | Email |
| Golem Games | Attn: Harrison Gross | 2067 No 163Rd St | North Miami Beach, FL 33162 | | | First Class Mail |
| Golem Games | Attn: Harrison Gross | 2067 Ne 163Rd St | North Miami Beach, FL 33162 | | oracle@golemgames.co | Email |
| Golrath B.V.(Pressman/Joe) | c/o Atrallux Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grv, IL 60515 | | | First Class Mail |
| Golrath B.V.(Pressman/Joe) | c/o Atrallux Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grv, IL 60515 | | katie.whitmarx@atradius.com | Email |
| Golrath Games | Dept 3842 | P.O. Box 12 3842 | Dallas, TX 75312-3842 | | | First Class Mail |
| Golrath Games | Dept 3842 | P.O. Box 12 3842 | Dallas, TX 75312-3842 | | AR_US@GOLIATHGROUP.COM | Email |
| Gone Rogue Games LLC | Attn: Zachary Colton | 118 N Main St | Richfield, UT 84701 | | | First Class Mail |
| Gone Rogue Games LLC | Attn: Zachary Colton | 118 N Main St | Richfield, UT 84701 | | zoneroaweareactuslist@hotmail.com | Email |
| Gonexee LLC | Attn: Billy Plourde | 26514 State Rt 342 | Calcium, NY 13616 | | | First Class Mail |
| Gonexee Llc | Attn: Billy Plourde | 26514 State Rt 342 | Calcium, NY 13616 | | | First Class Mail |
| Gonexee LLC | Attn: Billy Plourde | 26514 State Rt 342 | Calcium, NY 13616 | | bill@thepartiofPepper.com | Email |
| Gongzi Games Inc | Attn: Eric/Brian/Jann | 10200 Sw Allen Blvd Ste A | Beaverton, OR 97005 | | | First Class Mail |
| Gongzi Games Inc (Suite A) | Attn: Derrick Miller, Nathan Bloominster, Brian | 10200 Sw Allen Blvd | Ste A | Beaverton, OR 97005 | | First Class Mail |
| Gongzi Games Inc (Suite A) | Attn: Derrick Miller, Nathan Bloominster, Brian Bloominster | 10200 Sw Allen Blvd | Ste A | Beaverton, OR 97005 | vendor@gongzi.com | Email |
| Gongzi Games Inc (Suite B) | Attn: Derrick Miller, Nathan Bloominster, Brian | 10200 Sw Allen Blvd | Suite B | Beaverton, OR 97005 | | First Class Mail |
| Gongzi Games Inc (Suite B) | Attn: Derrick Miller, Nathan Bloominster, Brian Bloominster | 10200 Sw Allen Blvd | Suite B | Beaverton, OR 97005 | vendor@gongzi.com | Email |
| Gongzi Games Inc. (Forest Grove) | Attn: Derrick Miller, Nathan Bloominster, Brian | 2017 Main St | Forest Grove, OR 97116 | | | First Class Mail |
| Gongzi Games Inc. (Forest Grove) | Attn: Derrick Miller, Nathan Bloominster, Brian | 2017 Main St | Forest Grove, OR 97116 | | vendor@gongzi.com | Email |
| Gongzor Store | Attn: Hendy Santoso | Perumahan Pekuwon City | East Coast Park Rt 7 | Surabaya Timur, 60112 | Indonesia | First Class Mail |
| Gongzor Store | Attn: Hendy Santoso | Perumahan Pekuwon City | East Coast Park Rt 7 | Surabaya Timur, 60112 | Indonesia | First Class Mail |
| Gongzor Store | Attn: Hendy Santoso | Perumahan Pekuwon City | East Coast Park Rt 7 | Surabaya Timur, 60112 | Indonesia | gongzor_store@yahoo.com | Email |
| Gongzor Store | Attn: Hendy Santoso | Perumahan Pekuwon City | East Coast Park Rt 7 | Surabaya Timur, 60112 | Indonesia | First Class Mail |
| Gongzor Store Hob Hong Kong | Attn: Hendy Santoso | Perumahan Pekuwon City | East Coast Park Rt 7 | Surabaya Timur, 60112 | Indonesia | First Class Mail |
| Gonzo's Garage | Attn: Jonathan Sarmento | 108 Funderburke Ave | Houma, LA 70364 | | | First Class Mail |
| Gonzo's Garage | Attn: Jonathan Sarmento | 108 Funderburke Ave | Houma, LA 70364 | | gonzosgarageshop@gmail.com | Email |
| Good Burn Studios | Attn: Steven Earnhart | Attn Steven Earnhart | 629 S Burnside Ave | Los Angeles, CA 90036 | | First Class Mail |
| Good Game LLC | Attn: Michael Billick | 631 E Ashby Pl | Unit 45 | San Antonio, TX 78212 | | First Class Mail |
| Good Game LLC | Attn: Michael Billick | 631 E Ashby Pl | Unit 45 | San Antonio, TX 78212 | mikeb611@icloud.com | Email |
| Good Games | dba Gordons Good Games | Attn: Cesar Roy | 5830 Traffic Way | Atascadero, CA 93422 | | First Class Mail |
| Good Games | dba Gordons Good Games | Attn: Cesar Roy | 5830 Traffic Way | Atascadero, CA 93422 | elements.cray@gmail.com | Email |
| Good Games - Chicago | Attn: Scott Hurnstad, Paul Vanderwerk, Robert Tetrow | 1145 West Webster Ave | Chicago, IL 60614 | | chicago@goodgames.com.au | First Class Mail |
| Good Games - Chicago | Attn: Scott Hurnstad, Paul Vanderwerk, Robert Tetrow | 1145 West Webster Ave | Chicago, IL 60614 | | | First Class Mail |
| Good Games Good Grub LLC | Attn: Connor Maxwell | 38408H E 1115 Rd | Welseetla, OK 74880 | | | First Class Mail |
| Good Games Good Grub LLC | Attn: Connor Maxwell | 38408H E 1115 Rd | Welseetla, OK 74880 | | woodname.maxdan.do@hotmail.com | Email |
| Good Games LLC | Attn: Matthew Billings | 133 James St | Gray, GA 31032 | | | First Class Mail |
| Good Games LLC | Attn: Matthew Billings | 133 James St | Gray, GA 31032 | | matt.villaminals@hotmail.com | Email |
| Good Games Nyc LLC | Attn: Sang An, Donald Lim, Ronald Chang | 42-11 Broadway | Astoria, NY 11103 | | | First Class Mail |
| Good Games Nyc LLC | Attn: Sang An, Donald Lim, Ronald Chang | 42-11 Broadway | Astoria, NY 11103 | | kevinan@gmail.com | Email |
| Good Move Cafe | Attn: David, Shawn Moon | 1 E Center St | Suite 100 | Provo, UT 84606 | | First Class Mail |
| Good Move Cafe | Attn: David, Shawn Moon | 1 E Center St | Suite 100 | Provo, UT 84606 | | First Class Mail |
| Good Omens | 1318 Portage Rd | | Niagara Falls, NY 14301 | | | First Class Mail |
| Good Omens | Attn: Michael Comes | 1318 Portage Rd | Niagara Falls, NY 14301 | | | First Class Mail |
| Good Omens | 1318 Portage Rd | | Niagara Falls, NY 14301 | | goodomens.nf@gmail.com | Email |
| Good Smile Co | Akiba Co Bldg 3F, 3-16-12, Soto-Kanda | | Tokyo, 101-0021 | Japan | | First Class Mail |
| Good Smile Co Inc | Akiba Co Bldg 3F, 3-16-12, Soto-Kanda | Chiyoda-ku, Tokyo 101 0021 | Japan | | | First Class Mail |
| Good Smile Comsanv | Akiba Co Bldg 7F,3-16-12 | Sotokanda, Chiyod-Ku | Tokyo, 101-0021 | Japan | | First Class Mail |
| Good Taste Products | 5645 N Drake Ave | | Chicago, IL 60659 | | | First Class Mail |
| Good Taste Products | 5645 N Drake Ave | | Chicago, IL 60659 | | INFORMATECH@CONNELL.COM | Email |
| Good Times Games LLC | dba Good Times Gamehouse | Attn: Dylan Melton, Kathryn Melton | 5750 Western Avenue | Knoxville, TN 37921 | | First Class Mail |
| Good Times Games LLC | dba Good Times Gamehouse | Attn: Dylan Melton, Kathryn Melton | 5750 Western Avenue | Knoxville, TN 37921 | goodtimesknox@yahoo.com | Email |
| Good Trouble Productions LLC | 48-11 39th Pl, Unit 1 | Sunnyside, NY 11104 | | | | First Class Mail |
| Good Trouble Productions LLC | 48-11 39th Pl, Ste 1 | | Sunnyside, NY 11104 | | | First Class Mail |
| Good Trouble Productions LLC | 48-11 39th Pl, Unit 1 | | Sunnyside, NY 11104 | | ANDREW@GOODTROUBLE.COM | Email |
| Goodguy Tcg | Attn: Gregorio Marquez | 19700 E Arrow Highway | Suite 19710 | Covina, CA 91724 | | First Class Mail |
| Goodguy Tcg | Attn: Gregorio Marquez | 770 S Hollenback Ave | Covina, CA 91723 | | | First Class Mail |
| Goodguy Tcg | Attn: Gregorio Marquez | 19700 E Arrow Highway | Suite 19710 | Covina, CA 91724 | kegswarthgroup@gmail.com | First Class Mail |
| Goodie Two Sleeves LLC | 9400 Lurline Ave, Ste F | Chatsworth, CA 91311 | | | | First Class Mail |
| Goodie Two Sleeves LLC | 9400 Lurline Ave, Ste F | Chatsworth, CA 91311 | | KATHIE@GOODIETWOSLEEVES.COM | | Email |
| Goodland Games LLC | Attn: Felicity Jordan | 1907 Cherry Ave | Goodland, KS 67735 | | | First Class Mail |
| Goodland Games LLC | Attn: Felicity Jordan | 1907 Cherry Ave | Goodland, KS 67735 | | felicity_jordan@outlook.com | Email |
| Goodman Games | Attn: Joseph Goodman | 2784 Homestead Rd, Ste 142 | Santa Clara, CA 95051 | | | First Class Mail |
| Goodman Games | Attn: Joseph Goodman | 2784 Homestead Rd, Ste 142 | Santa Clara, CA 95051 | | joseph@goodman-games.com | Email |
| Goodman Games LLC | 4040 Civic Center Dr Ste 200 | San Rafael, CA 94903 | | | | First Class Mail |
| Goodman Games LLC | 51 Piper Ln | Fairfax, CA 94930 | | | | First Class Mail |
| Goodman Games LLC | Attn: Joseph Goodman | 4040 Civic Center Dr Ste 200 | San Rafael, CA 94903 | | | First Class Mail |
| Goodman Games LLC | 4040 Civic Center Dr Ste 200 | San Rafael, CA 94903 | | | | First Class Mail |
| Goodnight Main Public Library | 203 S Main St | Franklin, KY 42134 | | | | First Class Mail |
| Goodnight Main Public Library | 203 S Main St | Franklin, KY 42134 | | | s.mohr@gmail.org | Email |
| Goods Collection Inc | Attn: Shuo Cai | c/o Pauline Price | 380 Alliance Ave, Unit 101 | Toronto, ON M6N 2H8 | Canada | First Class Mail |
| Goods Collection Inc | Attn: Shuo Cai | c/o Pauline Price | 380 Alliance Ave, Unit 101 | Toronto, ON M6N 2H8 | Canada | goodscollectioninc@gmail.com | Email |
| Goods Collection Inc | Attn: Shuo Cai | 36 Creekside | Winnipeg, MB R3Y 0N6 | Canada | | First Class Mail |
| Goods Collection Inc | Attn: Shuo Cai | 36 Creekside | Winnipeg, MB R3Y 0N6 | Canada | | First Class Mail |
| Google LLC | 2435 Old Alabama Rd | Roswell, GA 30075-2431 | | | | First Class Mail |
| Goose Group Inc | dba Goose Gang | Attn: Doug Heutsch | 802 Jenny Ave South | Perham, MN 56573 | | First Class Mail |
| Goose Group Inc | dba Goose Gang | Attn: Doug Heutsch | 802 Jenny Ave South | Perham, MN 56573 | AP@findyourgoose.com | Email |
| Gopher Mafia Games | Attn: Christopher Olson, Alexander Boehm | Attn: Greyson Inman, Ethan Abhinger | 110 E University Ave, Suite1 | Urbana, IL 61801 | | First Class Mail |
| Gopher Mafia Games | Attn: Christopher Olson, Alexander Boehm | Attn: Greyson Inman, Ethan Abhinger | 110 E University Ave, Suite1 | Urbana, IL 61801 | store@gophermafia.com | Email |
| Gopvek's Inc | Attn: Josiah Jasper | 1926 South 67Th Street | Omaha, NE 68106 | | | First Class Mail |
| Gordon's Music & Sound, Inc | Attn: Cliff Gordon | 932 Texas St | Fairfield, CA 94533 | | | First Class Mail |
| Gordon's Music & Sound, Inc | Attn: Cliff Gordon | 932 Texas St | Fairfield, CA 94533 | | muperco@gordonsmusicandsound.com | Email |
| Gorge Pokeshop LLC | Attn: David Curl | 314 East 2Nd Street | The Dalles, OR 97058 | | | First Class Mail |
| Gorge Pokeshop LLC | Attn: David Curl | 314 East 2Nd Street | The Dalles, OR 97058 | | david@gorgepokeshop.com | Email |
| Gorgias Inc | 180 Sansome St, Ste 1800 | San Francisco, CA 94104 | | | | First Class Mail |
| Gorgias Inc | 180 Sansome St, Ste 1800 | San Francisco, CA 94104 | | billing@gorgias.com | | Email |
| Got Comics Inc | 330 E Army Trail Rd | Glendaleheights, IL 60139 | | | | First Class Mail |
| Got Comics Inc | Attn: Jason/Kathleen/John | 330 E Army Trail Rd | Glendaleheights, IL 60139 | | | First Class Mail |
| Got Comics Inc | Attn: Kathleen, John | 330 E Army Trail Rd | Glendaleheights, IL 60139 | | gotcomicsinc@yahoo.com | Email |
| Got Comics Inc | 330 E Army Trail Rd | Glendaleheights, IL 60139 | | | | First Class Mail |
| Got Game LLC | Attn: Rodney Jacobs, Steve Carter | 118 West Laporte St | Plymouth, IN 46563 | | | First Class Mail |
| Got Game LLC | Attn: Rodney Jacobs, Steve Carter | 118 West Laporte St | Plymouth, IN 46563 | | gotgameplymouth@gmail.com | Email |
| Got Games | Attn: Daniel Kegford | 4008 Se 16th St | Del City, OK 73115 | | | First Class Mail |
| Got Games | Attn: Daniel Kegford | 4008 Se 16th St | Del City, OK 73115 | | sealee@hotmail.com | Email |
| Gotham Central Comics & Collectibles | Attn: Carlos Carlosce | 1400 Amico Blvd, Unit 1 | Mississauga, ON L4W 1B2 | Canada | | First Class Mail |
| Gotham Central Comics & Collectibles | Attn: Carlos Carlosce | 1400 Amico Blvd, Unit 1 | Mississauga, ON L4W 1B2 | Canada | c.contacts@yopstra.com | Email |
| Gotham City Comics & Coll | Attn: Karina Kavalach | 53-15 Queens Blvd | Woodside, NY 11377 | | | First Class Mail |
| Gotham City Comics & Coll | Attn: Karina Kavalach | 53-15 Queens Blvd | Woodside, NY 11377 | | gotham.tocar@gmail.com | Email |
| Gotham City Comics & Coll | Attn: Karina Kavalach | 53-15 Queens Blvd | Woodside, NY 11377 | | csimnjbeautupug@gmail.com | Email |
| Gotham City Comics And | Attn: Kamie & Edward | Collectibles | 53-15 Queens Blvd | Woodside, NY 11377 | gothamcitycomicsandcollectibles@yahoo.com | First Class Mail |
| Gotham City Comics And | Attn: Lee Lachhman | 5119 97th St | 3Rd Floor | Corona, NY 11368 | | First Class Mail |
| Gotham City Trading Post | Attn: Lee Lachhman | 5119 97th St | 3Rd Floor | Corona, NY 11368 | gothamcitytradingpost@gmail.com | Email |
| Gotham Comics | 15 East Main Street Ste B1 | Westminster, MD 21157 | | | | First Class Mail |
| Gotham Comics | Attn: Keith Forney | 15 East Main Street Ste B1 | Westminster, MD 21157 | | | First Class Mail |
| Gotham Comics | Attn: Keith Forney | 15 East Main Sreet | Suite B1 | Westminster, MD 21157 | | First Class Mail |
| Gotham Comics | Antonio Matamoros | C/Rscafa No 16 Bjo | Valencia, 46006 | Spain | | First Class Mail |
| Gotham Comics | Attn: Jose | Antonio Matamoros | C/Rscafa No 16 Bjo | Valencia, 46006 | Spain | gothamcomics@gmail.com | First Class Mail |
| Gotham Comics | 15 East Main Street Ste B1 | Westminster, MD 21157 | | | | First Class Mail |
| Gotham Comics | Antonio Matamoros | C/Rscafa No 16 Bjo | Valencia, 46006 | Spain | | First Class Mail |
| Gotham Comics | Attn: Keith Forney | 15 East Main Street Ste B1 | Westminster, MD 21157 | | gothamcomics@juno.com | Email |
| Gotham Comics LLC | 394 Bloomfield Ave | Caldwell, NJ 07006 | | | | First Class Mail |
| Gotham Comics LLC | Attn: Jamison Stihl | 394 Bloomfield Ave | Caldwell, NJ 07006 | | | First Class Mail |
| Gotham Comics LLC | 394 Bloomfield Ave | Caldwell, NJ 07006 | | | bacon117@AOL.com | Email |
| Gotham Hobby & Comics LLC | 849 W Bay Ave | Unit 12 | Barnegat, NJ 08005 | | | First Class Mail |
| Gotham Hobby & Comics LLC | 849 W Bay Ave | Unit 12 | Barnegat, NJ 08005 | | gothamhobbies@gmail.com | Email |
| Gotham Hobby And Comics Llc | Attn: Jacob Bennett | 849 W Bay Ave | Unit 12 | Barnegat, NJ 08005 | | First Class Mail |
| Gotham Knight Comics | 225 Sawmill Run Dr | Canfield, OH 44406 | | | | First Class Mail |
| Gotham Knight Comics | Attn: Dylan Gere, Michael Gere, Christy Gere | 127 Penn Ave | Salem, OH 44406 | | | First Class Mail |
| Gotham Knight Comics | Attn: Evelyn Gere | 225 Sawmill Run Dr | Canfield, OH 44406 | | | First Class Mail |
| Gotham Knight Comics | 225 Sawmill Run Dr | Canfield, OH 44406 | | | gothamknights2127@gmail.com | Email |
| Gotham Newsstand | 10109 Broadway St | San Antonio, TX 78217 | | | | First Class Mail |
| Gotham Newsstand | 11110 Whisper Hollow St | San Antonio, TX 78230 | | | | First Class Mail |
| Gotham Newsstand | Attn: Michael Pennel | 10109 Broadway St | San Antonio, TX 78217 | | | First Class Mail |
| Gotham Newsstand | 10109 Broadway St | San Antonio, TX 78217 | | gothamnewsstand@gmail.com | | Email |
| Gotham Night Comics, Llc | Attn: Eric Lachhman | 2105 Rensselaer St | Farmington Hill, MI 48336 | | | First Class Mail |
| Gotham Night Comics, Llc | Attn: Fergal And Jonr | 2105 Rensselaer St | Farmington Hill, MI 48336 | | | First Class Mail |
| Gotham Night Comics, Llc | 2105 Rensselaer St | Farmington Hill, MI 48336 | | | | First Class Mail |
| Gotham Trading Post | Attn: Jan Lachhman | 16871 Moss Tree Loop | 202 | Land O Lakes, FL 34638 | | First Class Mail |
| Gotham Trading Post | Attn: Jan Lachhman | 16871 Moss Tree Loop | 202 | Land O Lakes, FL 34638 | gothamtradtingpost@gmail.com | Email |
| Gouchauer Entertainment Group | dba Demolition Games | Attn: Daniel Gouchauer | 81 W 3300 S | Salt Lake City, UT 84115 | | First Class Mail |
| Gouchauer Entertainment Group | dba Demolition Games | Attn: Daniel Gouchauer | 81 W 3300 S | Salt Lake City, UT 84115 | daniel@demolition-games.com | Email |
| Grab | 1-5-5 Hakucho | Hakkimo Osaka, 5830856 | Japan | | | First Class Mail |
| Grab | Attn: Shinichi | 1-5-5 Hakucho | Hakkimo Osaka, 5830856 | Japan | | First Class Mail |
| Grab | 1-5-5 Hakucho | Hakkimo Osaka, 5830856 | Japan | | s-maeda@g-rab.net | Email |
| Grace's Msica | 2095 State Rte 5, Apt 25 | Cadyville, NY 12918 | | | | First Class Mail |
| Graceful Gaming | Attn: Michael Young | 1507 Fort Campbell Blvd, Ste B | Clarksville, TN 37042 | | | First Class Mail |
| Graceful Gaming | Attn: Michael Young | 1507 Fort Campbell Blvd, Ste B | Clarksville, TN 37042 | gracefulgaming@outlook.com | | Email |
| Graceland Comics & Games | 716 Eastern Heights Blvd | Elgin, IL 60120 | | | | First Class Mail |
| Graceland Comics & Games | 7/4 Issues Needed Comics | 2112 Pleasant Avenue Apt 212 | Minneapolis, MN 55404 | | | First Class Mail |
| Graceland Comics & Games | 7/4 Issues Needed Comics | 2112 Pleasant Avenue Apt 212 | Minneapolis, MN 55404 | wisewisdoomics@hotmail.com | | Email |
| Grafain Sas | Attn: Juan Worthing | Carrera 65 #29-26 Esf | Aeronumaustadas | Medellín | Colombia | First Class Mail |
| Grafain Sas | Attn: Juan Worthing | Carrera 65 #29-26 Esf | Aeronumaustadas | Medellín | Colombia | TG@GRAFAINSFAEINS.CO.DE | Email |
| Grafton Public Library | 35 Grafton Common | Grafton, MA 01519 | | | | First Class Mail |
| Grafton Public Library | Attn: Alison | 35 Grafton Common | Grafton, MA 01519 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Grafton Public Library | Allison Cusher | 35 Grafton Common | Grafton, MA 01519 | | First Class Mail |
| Grafton Public Library | 35 Grafton Common | Grafton, MA 01519 | | basilsexvofficersure.onr | First Class Mail |
| Graham Crackers | 1271 Rickert Drive #135 | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers | 1271 Rickert Drive #135 | Naperville, IL 60540 | | jeffminasin@grahamcrackers.com | Email |
| Graham Crackers / Normal | 115 W North St | Normal, IL 61761 | | | First Class Mail |
| Graham Crackers Comics | Attn: Jason John Jant | 1271 Rickert Dr | Suite 135 | Naperville, IL 60540 | First Class Mail |
| Graham Crackers Comics | Attn: Mike | 901 Lucinda Ave | Dekalb, IL 60115 | | First Class Mail |
| Graham Crackers Comics | Attn: Jason John Jant | 1271 Rickert Dr | Suite 135 | mikewolf@grahamcrackers.com | Email |
| Graham Crackers Comics Ltd | 1271 Rickert Drive | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers Comics Ltd | 1271 Rickett Dr | 135 | Naperville, IL 60540 | | First Class Mail |
| Graham Crackers Comics Ltd | 1271 Rickert Drive | Naperville, IL 60540 | | Temerca@grahamcrackers.com | Email |
| Graham Crackers of Wheaton | 1207 S Butterfield | Wheaton, IL 60189 | | | First Class Mail |
| Graham Crackers of Wheaton | 1207 S Butterfield | Wheaton, IL 60189 | | rickberg@grahamcrackers.com | Email |
| Graham Crackers Online | 1271 Rickert Dr Unit 135 | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers Online | 1271 Rickert Dr Unit 135 | Naperville, IL 60540 | | luisbarajas@grahamcrackers.com | Email |
| Graham Crackers/ Andersonville | 5028 N Clark St | Chicago, IL 60640 | | | First Class Mail |
| Graham Crackers/ Chicago | 1271 Rickert Drive #135 | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers/ Chicago | 1271 Rickert Drive #135 | Naperville, IL 60540 | | eurlaiener@grahamcrackers.com | Email |
| Graham Crackers/Details | 1271 Rickert Dr | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers/Details | 1271 Rickert Dr | Naperville, IL 60540 | | kevinhealy@grahamcrackers.com | Email |
| Graham Crackers/Downers Grove | 1550 Ogden Ave | Downers Grove, IL 60515 | | | First Class Mail |
| Graham Crackers/Downers Grove | 1550 Ogden Ave | Downers Grove, IL 60515 | | jimbrossman@grahamcrackers.com | Email |
| Graham Crackers/Madison | 1271 Rickert Dr Ste 135 | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers/Naperville | 1271 Rickert Dr #135 | Naperville, IL 60540 | | | First Class Mail |
| Graham Crackers/Naperville | Attn: Jamie Graham John | 1271 Rickert Dr #135 | Naperville, IL 60540 | MIKEWALL@GRAHAMCRACKERS.COM | First Class Mail |
| Graham Crackers/Plainfield | 16030 South Lincoln Hwy | Plainfield, IL 60586 | | | First Class Mail |
| Graham Crackers/Plainfield | 16030 South Lincoln Hwy | Plainfield, IL 60586 | | nicoleastoli@grahamcrackers.com | Email |
| Graham Crackers/St Charles | 9624 S Randall Rd | St Charles, IL 60174 | | | First Class Mail |
| Graham Crackers/St Charles | 9624 S Randall Rd | St Charles, IL 60174 | | danweick@grahamcrackers.com | Email |
| Graham Public Library | 211 S Main St | Graham, NC 27253 | | | First Class Mail |
| Graham Public Library | Attn: April Rd | 211 S Main St | Graham, NC 27253 | | First Class Mail |
| Graham Public Library | 211 S Main St | Graham, NC 27253 | | afankford@alamancelibraries.org | First Class Mail |
| Grail Collectibles | Attn: Daniel Abdallah | 2160 N Alma School Rd | Suite 112 | Chandler, AZ 85224 | First Class Mail |
| Grand Adventures Comics & | Attn: Grant Cooley | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | First Class Mail |
| Grand Adventures Comics & | Attn: Grant Cooley | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | chris@grandadventurescomics.com | First Class Mail |
| Grand Adventures,Llc | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | | First Class Mail |
| Grand Adventures,Llc | Attn: Grant & Chris | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | First Class Mail |
| Grand Adventures,Llc | 1013 Memorial Blvd | Murfreesboro, TN 37129 | | info@grandadventurescomics.com | Email |
| Grand Adventures,Llc | Attn: Grant & Chris | 1013 Memorial Blvd | Murfreesboro, TN 37129 | chris@grandadventurescomics.com | Email |
| Grand Central Emporium | Attn: Gordon Chow | 19 King St W | Oshawa, ON L1H 1A1 | Canada | First Class Mail |
| Grand Central Emporium | Attn: Gordon Chow | 19 King St W | Oshawa, ON L1H 1A1 | Canada | First Class Mail |
| Grand Central Emporium | 19 King St W | Oshawa, ON L1H 1A1 | Canada | ichow@interlink.net | Email |
| Grand Cities Games | 120 North Washington | Grand Forks, ND 58203 | | | First Class Mail |
| Grand Cities Games | Attn: Jonathon D. Rob | 120 North Washington St | Suite A | Grand Forks, ND 58203 | First Class Mail |
| Grand Cities Games | Attn: Jonathon Dr Robert | 120 North Washington | Grand Forks, ND 58203 | | First Class Mail |
| Grand Cities Games | 120 North Washington | Ste A | Grand Forks, ND 58203 | grandcitiesgames@yahoo.com | Email |
| Grand Prairie Libraries | 901 Conover Dr | Grand Prairie, TX 75051 | | | First Class Mail |
| Grand Prairie Libraries | 901 Conover Dr | Grand Prairie, TX 75051 | | awayrhe@gptx.org | Email |
| Grand Rapids | Attn: Mark Hodges | 4787 Brookside Drive Sw | Grandville, MI 49418 | | First Class Mail |
| Grand Slam B/B Cards & Comics | 212 W. State Street | Olean, NY 14760 | | | First Class Mail |
| Grand Slam B/B Cards & Comics | Attn: Al A. Piwonk | 212 W. State Street | Olean, NY 14760 | | First Class Mail |
| Grand Slam B/B Cards & Comics | 212 W. State Street | Olean, NY 14760 | | eslami@hotmail.com | First Class Mail |
| Grand Slam Baseball | Attn: Lu | 212 W State | Olean, NY 14760 | | First Class Mail |
| Grand Slam Baseball | Attn: Lu | 212 W State | Olean, NY 14760 | | First Class Mail |
| Grand Slam Sports Cards | Attn: Frederick, Kevin | 1730 West Eisenhower Blvd | Loveland, CO 80537 | | First Class Mail |
| Grand Slam Sports Cards | Attn: Frederick, Kevin | 1730 West Eisenhower Blvd | Loveland, CO 80537 | | First Class Mail |
| Grand Slam Sportscards | Attn: Kevin | And Comics | 1730 West Eisenhower | Loveland, CO 80537 | First Class Mail |
| Grand Slam Sportscards | And Comics | 1730 West Eisenhower | Loveland, CO 80537 | | First Class Mail |
| Grand Slam Sportscards | Attn: Kevin | And Comics | 1730 West Eisenhower | fannrau@aol.com | Email |
| Grand Traverse Games | Attn: Zachary, Elisabeth Koehler | c/o Spar Alaska | 3815 West Valley Hwy N | Auburn, WA 98001 | First Class Mail |
| Grand Slam Toys & Games LLC | Attn: Zachary, Elisabeth Koehler | 111 W Reserved Drive | Suite B | Kodiak, AK 99615 | First Class Mail |
| Grand Slam Toys & Games LLC | Attn: Zachary, Elisabeth Koehler | c/o Spar Alaska | 3815 West Valley Hwy N | Auburn, WA 98001 | First Class Mail |
| Grand Traverse Games | Attn: Steve Sargent | 1708 S Garfield Ave | Traverse City, MI 49686 | | First Class Mail |
| Grand Traverse Games | Attn: Steve Sargent | 1708 S Garfield Ave | Traverse City, MI 49686 | grandtraversegames@gmail.com | Email |
| Grand Valley State University | dba Grau Laker Store | Attn: Paul Cullen | 1 Campus Drive | The Marketplace | Allendale, MI 49401 | First Class Mail |
| Grand Valley State University | dba Grau Laker Store | Attn: Paul Cullen | 1 Campus Drive | The Marketplace | Allendale, MI 49401 | First Class Mail |
| Grand Wayne Convention Center | 120 W Jefferson Blvd | Ft Wayne, IN 46802 | | cullenw@gvsu.edu | Email |
| Grand Wayne Convention Center | 120 W Jefferson Blvd | Ft Wayne, IN 46802 | | brett@houseasesames.com | Email |
| Grandma's Fabrics & Variety | 4579 Gates East Rd | Middlefield, OH 44062 | | | First Class Mail |
| Grandma's Fabrics & Variety | Attn: John / Sarah / Betty | 4579 Gates East Rd | Middlefield, OH 44062 | | First Class Mail |
| Grandma's Fabrics & Variety | 4579 Gates East Rd | Middlefield, OH 44062 | | sw.masonry@yahoo.com | Email |
| Grandmaster Games | Attn: Robert Wakeland, Bryan Bradshaw | 7307 Us 31 | Ste A | Indianapolis, IN 46227 | First Class Mail |
| Grandmaster Games | Attn: Robert Wakeland, Bryan Bradshaw | 7307 Us 31 | Ste A | robert@ggindy.com | Email |
| Grandpa Joe's | dba Chris Beers Ventures, LLC | 500 Grass Rd | Pittsburgh, PA 15205 | | First Class Mail |
| Grands Ice Cream Shoppe | Attn: Robert Sklar | 131 E Main St | North Manchester, IN 46962 | | First Class Mail |
| Grands Ice Cream Shoppe | Attn: Robert Sklar | 131 E Main St | North Manchester, IN 46962 | traderice.creamshoppe@gmail.com | Email |
| Granite Buy & Sell | dba Geek Games | Attn: Thomas Lowman | 312 N Salisbury Gq Ave | Salisbury, NC 28146 | First Class Mail |
| Granite Buy & Sell | dba Geek Games | Attn: Thomas Lowman | 312 N Salisbury Gq Ave | Salisbury, NC 28146 | dbenn1994@gmail.com | Email |
| Granite City Comics | 514 W Saint Germain St | St Cloud, MN 56301 | | | First Class Mail |
| Granite City Comics | Attn: Dave Peterson | 514 W Saint Germain St | St Cloud, MN 56301 | | First Class Mail |
| Granite City Comics | 514 W Saint Germain St | St Cloud, MN 56301 | | granitecitycomics@gmail.com | Email |
| Granite City Comics & Games | Attn: Dave Peterson | 514 West St Germain | St Cloud, MN 56301 | | First Class Mail |
| Granite City Comics & Games | Attn: Jay Johnson | 514 West St Germain | St Cloud, MN 56301 | granitecitycomics@yahoo.com | First Class Mail |
| Graphic History Publishing | dba Online Business Corp | 26 Valley Ln E | Valley Stream, NY 11581 | | First Class Mail |
| Graphic History Publishing | dba Online Business Corp | 26 Valley Ln E | Valley Stream, NY 11581 | | HLEXPU4@GMAIL.COM | First Class Mail |
| Graphic Imagination LLC | 6 Green Village Rd | Madison, NJ 07940 | | | First Class Mail |
| Graphic Imagination LLC | Attn: Anthony & Jaclyn | 6 Green Village Rd | Madison, NJ 07940 | | First Class Mail |
| Graphic Imagination LLC | 6 Green Village Rd | Madison, NJ 07940 | | anthonomarionaces@gmail.com | Email |
| Graphic India Media Inc | 9800 Wilshire Blvd | Beverly Hills, CA 90212 | | | First Class Mail |
| Graphic India Media Inc | 9800 Wilshire Blvd | Beverly Hills, CA 90212 | | sharad65@me.com | Email |
| Graphic India Pte Ltd | Attn: Sharad Devarajan | 28 Bukit Pasoh Road | Yee Len Court | Singapore, 089842 | Singapore | First Class Mail |
| Graphic Mundi - Psu Press | Accounts Receivable | 512 Paterno Library | University Park, PA 16802 | | First Class Mail |
| Graphic Mundi - PSU Press | Attn: Accounts Receivable | 512 Paterno Library | University Park, PA 16802 | | First Class Mail |
| Graphic Mundi - PSU Press | Accounts Receivable | 512 Paterno Library | University Park, PA 16802 | | lec5228@psu.edu | Email |
| Graphitti Designs | 10339 Carmine Capistrano, Ste G | San Juan Capist, CA 92675 | | | First Class Mail |
| Graphitti Designs | 10339 Carmine Capistrano, Ste G | San Juan Capist, CA 92675 | | KATHY@GRAPHITTIDESIGNS.COM | First Class Mail |
| Graphitti Designs, Inc | 10339 Carmine Capistrano, Ste G | San Juan Capist, CA 92675 | | | First Class Mail |
| Graphitti Designs, Inc | Attn: Bob Chapman | 8045 E Crystal Dr | Anaheim, CA 92807 | | First Class Mail |
| Graphitti Designs, Inc | 10339 Carmine Capistrano, Ste G | San Juan Capist, CA 92675 | | gaylie@graphittidesigns.com | Email |
| Grass Valley Games Ltd | 140 Mill Ste | Grass Valley, CA 95945 | | | First Class Mail |
| Grass Valley Games Ltd | Attn: Zackery Lewis | 140 Mill St | Grass Valley, CA 95945 | | First Class Mail |
| Grass Valley Games Ltd | Attn: Zakary | 140 Mill Ste | Grass Valley, CA 95945 | | First Class Mail |
| Grass Valley Games Ltd | 140 Mill Ste | Grass Valley, CA 95945 | | zipck197@gmail.com | Email |
| Grasshoppers | Attn: John & Elaine | 76 Hillside Avenue | Williston Park, NY 11596 | | First Class Mail |
| Grasshoppers | Attn: John & Elaine | 76 Hillside Avenue | Williston Park, NY 11596 | ehoocom@aol.com | First Class Mail |
| Grasshoppers Comics | 76 Hillside Avenue | Williston Park, NY 11596 | | | First Class Mail |
| Grasshoppers Comics | Attn: John Riley | 76 Hillside Avenue | Williston Park, NY 11596 | | First Class Mail |
| Grasshoppers Comics | 76 Hillside Avenue | Williston Park, NY 11596 | | grasshopperscomics@gmail.com | Email |
| Grateful Records Inc Dba | Attn: Reggie Conrad | Twist & Shout | 2508 E Colfax Avenue | Denver, CO 80206 | First Class Mail |
| Grateful Records Inc Dba | Twist & Shout | 2508 E Colfax Avenue | Denver, CO 80206 | | First Class Mail |
| Grateful Records Inc Dba | Attn: Reggie Conrad | Twist & Shout | 2508 E Colfax Avenue | reggie@twistandshout.com | Email |
| Graves Hume Pub Library Dist | Attn: Mindi | 1401 W Main St | Mendota, IL 61342 | | First Class Mail |
| Graves Hume Pub Library Dist | Attn: Emily | 1401 W Main St | Mendota, IL 61342 | | First Class Mail |
| Graves Hume Pub Library Dist | Attn: Emily | 1401 W Main St | Mendota, IL 61342 | krifzstein@ultimail.com | Email |
| Graveyard Games | Attn: Matthew Sears | 106 S Main St | Bridgewater, VA 22814 | | First Class Mail |
| Graveyard Games | Attn: Matthew Sears | 106 S Main St | Bridgewater, VA 22814 | darkchita@gmail.com | First Class Mail |
| Gravity Damage | Attn: Bill Morales | 5885 Babcock Rd | San Antonio, TX 78240 | | First Class Mail |
| Gravity Damage | Attn: Bill Morales | 5885 Babcock Rd | San Antonio, TX 78240 | bill.morales@hotmail.com | First Class Mail |
| Gravity Damage LLC | Attn: Bill Morales | 457 Morales | 26206 Destiny Ridge | San Antonio, TX 78260 | First Class Mail |
| Gravity Damage LLC | Bill Morales | 26206 Destiny Ridge | San Antonio, TX 78260 | | First Class Mail |
| Gray Fox Comics | 15 Spring Ln | Benton, PA 17814 | | | First Class Mail |
| Gray Fox Comics | Attn: Robert Gallagher | 15 Spring Ln | Benton, PA 17814 | | First Class Mail |
| Gray Fox Comics | 15 Spring Ln | Benton, PA 17814 | | bob@forefoxcomics.com | Email |
| Gray Ghost Graphics LLC | 301 East 3Rd Street | Tifton, GA 31794 | | | First Class Mail |
| Gray Ghost Graphics Llc | Attn: Scott & Andrew | 301 East 3Rd Street | Tifton, GA 31794 | | First Class Mail |
| Gray Ghost Graphics Llc | 301 East 3Rd Street | Tifton, GA 31794 | | grayghostcomics@gmail.com | Email |
| Gray Rock Games LLC | Attn: Nicholas Molaski, Jesse Molaski | 38 Hall St | Barre, VT 05641 | | First Class Mail |
| Gray Rock Games LLC | Attn: Nicholas Molaski, Jesse Molaski | 38 Hall St | Barre, VT 05641 | grayrockgames@gmail.com | Email |
| Grayland's Collectibles | 1972 Us Highway 93 N | Stevensville, MT 59870 | | | First Class Mail |
| Grayland's Collectibles | Attn: Jim | 1972 Us Highway 93 N | Stevensville, MT 59870 | | First Class Mail |
| Grayland's Collectibles | 1972 Us Highway 93 N | Stevensville, MT 59870 | | graybeardcollectibles@gmail.com | Email |
| Grayslocs.Com | Attn: Michael Saba | 3214 Cincinnati St | North Port, FL 34286 | | First Class Mail |
| Grayslocs.Com | Attn: Dustin Z Steer | Steve L Birt | 1762 W 20Th S Unit S | London, UT 84042 | First Class Mail |
| Grayslocs.Com | Steve L Birt | 1762 W 20Th S Unit S | London, UT 84042 | dustin@mathis.com | Email |
| Great Basin Café | Attn: Donald J. Crouch | 100 Great Basin National Park Rd | Baker, NV 89311 | | First Class Mail |
| Great Basin Café | Attn: Donald J. Crouch | 100 Great Basin National Park Rd | Baker, NV 89311 | coeliaco@rocks@gmail.com | Email |
| Great Big Comics/Nbetucamer | Attn: Bill Hughes | 61 Brentwood Circle | Broomall, PA 19081 | | First Class Mail |
| Great Boardgames | Attn: Sean Benevich | 2430 Military Rd, Ste 1039 | Niagara Falls, NY 14304 | | First Class Mail |
| Great Boardgames | Attn: Sean Benevich | 2430 Military Rd, Ste 1039 | Niagara Falls, NY 14304 | info@germrolegames.com | Email |
| Great Eastern Comics | 3001 W Sylvania Ave | Toledo, OH 43613 | | | First Class Mail |
| Great Eastern Comics | Attn: Sean Benevich | 2430 Military Rd, Ste 1039 | Niagara Falls, NY 14304 | | First Class Mail |
| Great Eastern Comics | 3001 W Sylvania Ave | Toledo, OH 43613 | | gemmeals@aol.com | Email |
| Great Eastern Ent Co | 610 WCerado St | Compton, CA 90220 | | | First Class Mail |
| Great Eastern Ent Co | 610 WCerado St | Compton, CA 90220 | | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Arket Mall 3300 Chambers Rd | Horseheads, NY 14845 | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Vestal, NY 13850 | | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Amazon Com | 550 Oak Ridge Rd | Hazleton, PA 18202 | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Smf2 | 3923 S E St | Stockton, CA 95206-8 | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | 3300 Chambers Rd | Suite S156 | Horseheads, NY 14845 | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Amazon Com Dsnb Onk | 250 Emerald Drive | Joliet, IL 60433-9642 | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Great Escape Adventures | Attn: Kenneth Yentzer | Golden State Fc 1 Llc | 24300 Nandina Ave | Moreno Valley, CA 92551 | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Ndw2 | 402 Emerald Dr | Joliet, IL 60433-3279 | | First Class Mail |
| Great Escape Adventures | 516 N Hamilton St | Painted Post, NY 14870 | | | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | 516 N Hamilton St | Painted Post, NY 14870 | | | First Class Mail |
| Great Escape Adventures | Attn: Kenneth Yentzer | Arnot Mall5300 Chambers Rd | Horseheads, NY 14845 | | kenyentzer@gmail.com | Email |
| Great Escape Adventures | 516 N Hamilton St | Painted Post, NY 14870 | | | gea@greatescapeadventures.net | First Class Mail |
| Great Escape Adventures - Buffalo | Attn: Kenneth Yentzer | 1 Walden Galleria | Ste 1203 | Buffalo, NY 14225 | | First Class Mail |
| Great Escape Adventures - Buffalo | Attn: Kenneth Yentzer | 1 Walden Galleria | Ste 1203 | Buffalo, NY 14225 | kenyentzer@gmail.com | Email |
| Great Escape Adventures - Buffalo | Attn: Kenneth Yentzer | The Shops At Ithaca Mall | 40 Catherwood Rd, Suite 803 | Ithaca, NY 14850 | | First Class Mail |
| Great Escape Adventures - Ithaca | Attn: Kenneth Yentzer | The Shops At Ithaca Mall | 40 Catherwood Rd, Suite 803 | Ithaca, NY 14850 | | First Class Mail |
| Great Escape Adventures - Ithaca | Attn: Kenneth Yentzer | The Shops At Ithaca Mall | 40 Catherwood Rd, Suite 803 | Ithaca, NY 14850 | kenyentzer@gmail.com | Email |
| Great Escape Games | Attn: Mark, Gary Lane | 1050 Rocklin Road | Suite A21-22 | Rocklin, CA 95677 | | First Class Mail |
| Great Escape Games | Attn: Mark, Gary Lane | 1230 Howe Ave | 3A | Sacramento, CA 95825 | | First Class Mail |
| Great Escape Games | Attn: Gary Lane | 1050 Rocklin Road | Suite A21-22 | Rocklin, CA 95677 | babawonja@yahoo.com | Email |
| Great Escape Gaming | Attn: Scott Hempel | 706 W Court St | Flint, MI 48503 | | | First Class Mail |
| Great Escape Gaming | Attn: Scott Hempel | 706 W Court St | Flint, MI 48503 | | greatescapegaming2014@gmail.com | Email |
| Great Escape: Louisville | Attn: Gary Walker | 2433 Bardstown Road | Louisville, KY 40205 | | | First Class Mail |
| Great Escape: Louisville | Attn: Gary Walker | 2433 Bardstown Road | Louisville, KY 40205 | tludge@insightbb.com | Email |
| Great Games Library, Inc | Attn: James Chapman | 2901 East Park Avenue, Ste 2200 | Tallahassee, FL 32301 | | | First Class Mail |
| Great Games Library, Inc | Attn: James Chapman | 2901 East Park Avenue, Ste 2200 | Tallahassee, FL 32301 | james@greatgameslibrary.com | Email |
| Great Lakes Gaming | Attn: James Woolman | 4350 24th Ave | Suite 124 | Fort Gratiot, MI 48059 | | First Class Mail |
| Great Lakes Gaming | Attn: James Woolman | 4350 24th Ave | Suite 124 | Fort Gratiot, MI 48059 | glgshop2020@gmail.com | Email |
| Great North Inc Co | 1 American Sq, Ste 2600 | Indianapolis, IN 46282-0004 | | | | First Class Mail |
| Great Northern Instore, LLC | 333 E Touhy Ave | Des Plaines, IL 60018 | | | | First Class Mail |
| Great Northern Insurance Co | 6633 S Pulaski Rd | Chicago, IL 60629 | | | | First Class Mail |
| Great Northern Insurance Co | c/o Chubb | 202B Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | First Class Mail |
| Great Stories Inc | 190 East Street | Uxbridge, MA 01569 | | | | First Class Mail |
| Great Stories Inc | Attn: Christopher Mills, Melissa Mills | 1167 Providence Rd, Ste 4 | Whitinsville, MA 01588 | | | First Class Mail |
| Great Stories Inc | Attn: Christopher/Melissa | 190 East Street | Uxbridge, MA 01569 | | | First Class Mail |
| Great Stories Inc | 190 East Street | Uxbridge, MA 01569 | | | great_stories@hotmail.com | First Class Mail |
| Great Wall of Comics | 1424 Mission Ave | Beachwood, NJ 08722 | | | | First Class Mail |
| Great Wall of Comics | Attn: Anthony DeFonzo | 1424 Mission Ave | Beachwood, NJ 08722 | | | First Class Mail |
| Great Wall of Comics | 1424 Mission Ave | Beachwood, NJ 08722 | | | anthonycdrob@gmail.com | First Class Mail |
| Great White Entertainment Ltd | Attn: Cameron/Tony | 795 Central Street West | Sprucelend Mall | Prince George, BC V2M 3C6 | Canada | First Class Mail |
| Great White Entertainment Ltd | 795 Central Street West | Sprucelend Mall | Prince George, BC V2M 3C6 | Canada | | First Class Mail |
| Great White Entertainment Ltd | Attn: Cameron/Tony | 795 Central Street West | Sprucelend Mall | Prince George, BC V2M 3C6 | ourpost@greatwhite.ca | Email |
| Greater Than Games LLC | 306 Reed St | Belding, MI 48809 | | | | First Class Mail |
| Green Apple Books | Attn: Floyd Martinez | 506 Clement St | San Francisco, CA 94118 | | | First Class Mail |
| Green Apple Books | 506 Clement St | San Francisco, CA 94118 | | | | First Class Mail |
| Green Apple Books | Attn: Floyd Martinez | 506 Clement St | San Francisco, CA 94118 | | floyd@greenapplebooks.com | Email |
| Green Apple Books Inc | Attn: John M, Kevin R | 506 Clement Street | San Francisco, CA 94118 | | | First Class Mail |
| Green Apple Books Inc. | Attn: John M, Kevin R | 506 Clement Street | San Francisco, CA 94118 | | | First Class Mail |
| Green Apple Books Inc. | | | | | clerk@greenapplebooks.com; floyd@greenapplebooks.com; | Email |
| | | | | | nicki@greenapplebooks.com | |
| Green Avenue Books & Pub Llc | 3020 W Kandice St | Meridian, ID 83646 | | | | First Class Mail |
| Green Avenue Books & Pub Llc | Attn: Maria Green | 3020 W Kandice St | Meridian, ID 83646 | | | First Class Mail |
| Green Avenue Books & Pub Llc | 3020 W Kandice St | Meridian, ID 83646 | | | admin@greenavenuebooks.net | First Class Mail |
| Green Brain Comics | 13936 Michigan Ave | Dearborn, MI 48126 | | | | First Class Mail |
| Green Brain Comics | Attn: Daniel, Katie Merritt | 13936 Michigan Ave | Dearborn, MI 48126 | | | First Class Mail |
| Green Brain Comics | Attn: Katie/Daniel | 13936 Michigan Ave | Dearborn, MI 48126 | | | First Class Mail |
| Green Brain Comics | 13936 Michigan Ave | Dearborn, MI 48126 | | | greenbraincomics1@email.com | First Class Mail |
| Green Brain Comics | Attn: Katie/Daniel | 13936 Michigan Ave | Dearborn, MI 48126 | | greenbrain@greenbrain.biz | Email |
| Green Brothers Comics LLC | 585 North Brindlee Mtn Pkwy | Arab, AL 35016 | | | | First Class Mail |
| Green Brothers Comics LLC | Attn: Jeremy & Lynn | 2350 N Brindlee Mtn Pkwy | Arab, AL 35016 | | | First Class Mail |
| Green Brothers Comics LLC | 585 North Brindlee Mtn Pkwy | Arab, AL 35016 | | | Greenbrotherscomics@gmail.com | First Class Mail |
| Green Buli Llc | Attn: Eduardo & Neri | 8292 Nw 21St St | Miami, FL 33122 | | | First Class Mail |
| Green Dragon | 1970 Ashley River Rd | Unit B | Charleston, SC 29407 | | | First Class Mail |
| Green Dragon | Attn: Scott Carter | 1970 Ashley River Rd | Unit B | Charleston, SC 29407 | | First Class Mail |
| Green Dragon | 1970 Ashley River Rd | Unit B | Charleston, SC 29407 | | karisefurgeteaw@aol.com | First Class Mail |
| Green Dragon Comics | 1 Victory Hwy | Chepachet, RI 02814 | | | | First Class Mail |
| Green Dragon Comics | Attn: Carol Simeone | 1 Victory Hwy | Chepachet, RI 02814 | | | First Class Mail |
| Green Dragon Comics | 1 Victory Hwy | Chepachet, RI 02814 | | | greendragoncomics@yahoo.com | First Class Mail |
| Green Dragon Comics And Collec | Attn: Cole Beckwith | 1601 Pleasant Valley Rd | Mountain City, TN 37683 | | | First Class Mail |
| Green Dragon Inc | Attn: Scott, Beowulf | 1970 Ashley River Road | Unit B | Charleston, SC 29407 | | First Class Mail |
| Green Dragon Inc | Attn: Scott, Beowulf | 1970 Ashley River Road | Unit B | Charleston, SC 29407 | beowulf_95@hotmail.com | Email |
| Green Flash Comics | Attn: Glenn D, Susan Easton | c/o Triple B Forwarders, Los Angeles | 1511 Glenn Curtis St | Carson, CA 90746 | | First Class Mail |
| Green Flash Comics | Attn: Glenn D, Susan Easton | c/o Triple B Forwarders, Los Angeles | 1511 Glenn Curtis St | Carson, CA 90746 | greenflash670@hotmail.com | Email |
| Green Hell Records | 7301 Melrose Avenue | Los Angeles, CA 90046 | | | | First Class Mail |
| Green Hell Records | Attn: Jay Goddard | 7301 Melrose Avenue | Los Angeles, CA 90046 | | melroserecom@gmail.com | Email |
| Green Machine Comics | C/O Steven Ybarra | 6475 Thomas Ave | Newark, CA 94560 | | | First Class Mail |
| Green Machine Comics | Attn: Steven | C/O Steven Ybarra | 6475 Thomas Ave | Newark, CA 94560 | | First Class Mail |
| Green Machine Comics | C/O Steven Ybarra | 6475 Thomas Ave | Newark, CA 94560 | | steven_r_ybarra@gmail.com | Email |
| Green Man Games & Books | Attn: Richard F, Sarah | 1109 Madrone Trail | Leander, TX 78641 | | | First Class Mail |
| Green Man Games & Books | Attn: Richard F, Sarah | 1109 Madrone Trail | Leander, TX 78641 | | bajnamman@gmail.com | Email |
| Green Manor Games | Attn: Jessie, Kathy Wert | 330 Innovation Blvd | Suite 104 | State College, PA 16803 | | First Class Mail |
| Green Manor Games | Attn: Jessie, Kathy Wert | 330 Innovation Blvd | Suite 104 | State College, PA 16803 | greenmanorgames@gmail.com | Email |
| Green Ronin Publ. Ncr Acct | 6731 29Th Ave South | Seattle, WA 98108 | | | | First Class Mail |
| Green Ronin Publishing | Attn: Nicole Lindroos | 6731 29th Ave S | Seattle, WA 98108 | | | First Class Mail |
| Green Ronin Publishing | 3815 S Othello St | Seattle, WA 98118 | | | | First Class Mail |
| Green Ronin Publishing | Attn: Chris Pramas | 6731 29th Ave S | Seattle WA 98108 | | | First Class Mail |
| Green Ronin Publishing | Attn: Nicole Lindroos | 6731 29 th Avenue S | Seattle, WA 98108 | | | First Class Mail |
| Green Ronin Publishing | Attn: Nicole Lindroos | 6731 29th Ave S | Seattle, WA 98108 | | nicole@greenronin.com | First Class Mail |
| Green Ronin Publishing, LLC | 6731 29th Ave S | Seattle, WA 98108 | | | | First Class Mail |
| Green Ronin Publishing, LLC | 6731 29th Ave S | Seattle, WA 98108 | | | NICOLE@GREENRONIN.COM | Email |
| Green Shift (Nebraska) | Attn: Don & Todd | 5713 N. Nebraska Avenue | Tampa, FL 33604 | | | First Class Mail |
| Green Shift (Nebraska) | 5713 N. Nebraska Avenue | Tampa, FL 33604 | | | | First Class Mail |
| Green Shift (Nebraska) | Attn: Don & Todd | 5713 N. Nebraska Avenue | Tampa, FL 33604 | | greenshift@metacmi.net | First Class Mail |
| Green Tower Games | Attn: Kevin Glasgow | 14787 Valley St | Newhall, CA 91321 | | | First Class Mail |
| Green Tower Games | Attn: Kevin Glasgow | 14787 Valley St | Newhall, CA 91321 | | kevin@browntowerames.com | Email |
| Green Umbrella Services LLC | dba Cozy Dragon Games | Attn: Justin Green | 155 N Hwy 27 | Clermont, FL 34711 | | First Class Mail |
| Green Umbrella Services LLC | dba Cozy Dragon Games | Attn: Justin Green | 155 N Hwy 27 | Clermont, FL 34711 | cozodraxonllc@gmail.com | Email |
| Greene Hills Sch/W Bristol Sch | 718 Pine St | Bristol, CT 06010 | | | | First Class Mail |
| Greene Hills Sch/W Bristol Sch | Attn: Sara | 718 Pine St | Bristol, CT 06010 | | | First Class Mail |
| Greene Hills Sch/W Bristol Sch | 718 Pine St | Bristol, CT 06010 | | | sarabobon@brooolsk2.org | First Class Mail |
| Greenfield Games | Attn: Seth Lustig | 238 Main Street | Suite 2 | Greenfield, MA 01301 | | First Class Mail |
| Greenfield Games | Attn: Seth Lustig | 238 Main Street | Suite 2 | Greenfield, MA 01301 | games@greenfieldgames.com | Email |
| Greenhouse Games | Attn: Thomas C Fillman, Josh Twardks | 2 Baragin St | Basement Level | Augusta, ME 04330 | | First Class Mail |
| Greenhouse Games | Attn: Thomas C Fillman, Josh Twardks | 2 Baragin St | Basement Level | Augusta, ME 04330 | fdreeenfield8real.com | Email |
| Greenlight Bookstore | 686 Fulton St | Brooklyn, NY 11217-1699 | | | | First Class Mail |
| Greenlight Bookstore | 686 Fulton St | Brooklyn, NY 11217-1699 | | | jessica@greenlightbookstore.com | First Class Mail |
| Greenlight Comics Pty Ltd | Shop 4 Parc Arcade | Gawler Place | Adelaide, SA 5000 | Australia | | First Class Mail |
| Greenlight Comics Pty Ltd | 18 Stephens Place | Adelaide, SA 5000 | Australia | | | First Class Mail |
| Greenlight Comics Pty Ltd | Attn: Mark / Dan / Ross | Shop 4 Parc Arcade | Gawler Place | Adelaide, SA 5000 | Australia | First Class Mail |
| Greenlight Comics Pty Ltd | Attn: Mark / Dan / Ross | 18 Stephens Place | Adelaide, SA 5000 | Australia | | First Class Mail |
| Greenlight Comics Pty Ltd | Shop 4 Parc Arcade | Gawler Place | Adelaide, SA 5000 | Australia | read@greenlightcomics.com | First Class Mail |
| Greenlight Comics Pty Ltd | 18 Stephens Place | Adelaide, SA 5000 | | | greenlightcomics@gmail.com | Email |
| Greenlight LLC | 5901 Lakeside Blvd | Indianapolis, IN 46278 | | | | First Class Mail |
| Greenlight LLC | 5901 Lakeside Blvd | Indianapolis, IN 46278 | | | MAIL@GREENLIGHTTOYS.COM | Email |
| Greenthorn Inc | Attn: Shane Luta, Jeremy Reece | 55 Doe Run Rd Suite 100 | Manheim, PA 17545 | | | First Class Mail |
| Greenthirsen Inc | Attn: Shane Luta, Jeremy Reece | 55 Doe Run Rd Suite 100 | Manheim, PA 17545 | | | First Class Mail |
| Greenville Public Library | 573 Putnam Pike | Greenville, RI 02828 | | | | First Class Mail |
| Greenville Public Library | 573 Putnam Pike | Greenville, RI 02828 | | | patriciagreenvillelibrary@gmail.com | First Class Mail |
| Greenwood Product Services LLC | 20 Cottonwood Lane | Greenwood VT, CO 80111 | | | | First Class Mail |
| Greenwood Product Services Llc | Attn: Joseph Admoff | 20 Cottonwood Lane | Greenwood VI, CO 80111 | | | First Class Mail |
| Greg Bass | Basso Design Grouper Llc | 1050 Wilshire Drive | Troy, MI 48084 | | | First Class Mail |
| Greg Bass | Basso Design Grouper Llc | 1050 Wilshire Drive | Troy, MI 48084 | | ggbasso75@gmail.com | Email |
| Greg Horn Art | 9592 Spanish Moss Rd W | Lake Worth, FL 33467 | | | | First Class Mail |
| Greg Horn Art | Attn: Greg Horn | 9592 Spanish Moss Rd W | Lake Worth, FL 33467 | | | First Class Mail |
| Greg J Morales | 135 S Bolinger Rd | Visalia, CA 93291 | | | | First Class Mail |
| Greg S Cards | Attn: Greg Davis | 151 Oak Avenue | Spruce Pine, NC 28777 | | | First Class Mail |
| Greg S Cards | Attn: Greg Davis | 151 Oak Avenue | Spruce Pine, NC 28777 | | gdcards@a3com.com | First Class Mail |
| Greg's Sportscards & Game | Attn: Greg Koumbis | 915 Pawtucket St | Lowell, MA 01851 | | | First Class Mail |
| Greg's Sportscards & Game | Attn: Greg Koumbis | 915 Pawtucket St | Lowell, MA 01851 | | gregkou@yahoo.com | Email |
| Gregory Graphics | Attn: Frank, Noah Gregory | 101 North Hospital St | Albany, KY 42602 | | | First Class Mail |
| Gregory Graphics | Attn: Frank, Noah Gregory | 101 North Hospital St | Albany, KY 42602 | | gregory-graphics1@msw.com | Email |
| Gregory Harris R | 150 Front St | Orillia, ON L3V 4S7 | Canada | | | First Class Mail |
| Grego Comics Inc | 2722 S Alma School Rd #8 | Mesa, AZ 85210 | | | | First Class Mail |
| Grego Comics Inc | Attn: Howard Harris | 2722 S Alma School Rd #8 | Mesa, AZ 85210 | | hharrishsw2@gmail.com; eric.brutback@gmail.com | First Class Mail |
| Grego Comics Inc | Attn: Howard Harris | 2722 S Alma School Rd #8 | Mesa, AZ 85210 | | hharrishsw2@gmail.com | Email |
| Greg's Games LLC | Attn: Gregory A Peck | 2103 Whittemore Mercerville Rd | Trenton, NJ 08619 | | | First Class Mail |
| Greg's Games LLC | Attn: Gregory A Peck | 2103 Whittemore Mercerville Rd | Trenton, NJ 08619 | | sales@gregsgames.com | Email |
| Greg's Sportscards & Gaming | 223 Baldwin St | Lowell, MA 01851 | | | | First Class Mail |
| Greg's Sportscards And Gaming | Attn: Greg Koumbis | 223 Baldwin St | Lowell, MA 01851 | | | First Class Mail |
| Grenadier Games | Attn: Joseph Urbaniak | 4393 Kevin Walker Drive | Montclair, VA 22025 | | | First Class Mail |
| Grenadier Games | Attn: Joseph Urbaniak | 4393 Kevin Walker Drive | Montclair, VA 22025 | | sales@grenadiergames.com | Email |
| Gretchen Settle | 214 Cherrydale Rd | Catonsville, MD 21228 | | | | First Class Mail |
| Gretna Branch Library | Adrian Badgett | 207A Caffey St | Gretna, VA 24557 | | | First Class Mail |
| Gretna Branch Library | Adrian Badgett | Po Box 203 | Gretna, VA 24557 | | | First Class Mail |
| Gretna Branch Library | Adrian Badgett | 207A Caffey St | Gretna, VA 24557 | | adrian.badgett@prlib.org | First Class Mail |
| Gretna Public Library | Rebecca Mccorkindale | Po Box 203 | Gretna, VA 24557 | | | First Class Mail |
| Gretna Public Library | Rebecca Mccorkindale | 736 South St | Gretna, NE 68028 | | | First Class Mail |
| Gretna Public Library | Rebecca Mccorkindale | 736 South St | Gretna, NE 68028 | | ppl.assthireton@gmail.com | First Class Mail |
| Grey Duck Games & Toys | Attn: John Lehr, Michael Erickson | 12445 Elm Creek Blvd | Maple Grove, MN 55369 | | | First Class Mail |
| Grey Duck Games & Toys | Attn: John Lehr, Michael Erickson | 12445 Elm Creek Blvd | Maple Grove, MN 55369 | | john@greyduckshop.com | Email |
| Grey Fox Games | 9610 Continental Industrial Dr | St Louis, MO 63123 | | | | First Class Mail |
| Grey Ogre | Attn: Andrew Hurth | 640 E St Charles Rd | Suite 203 | Carol Stream, IL 60188 | | First Class Mail |
| Grey Ogre | Attn: Andrew Hurth | 640 E St Charles Rd | Suite 203 | Carol Stream, IL 60188 | | First Class Mail |
| Grey Ogre Inc | 121 Andover Dr | Glendale Hghs, IL 60139 | | | | First Class Mail |
| Grey Ogre Inc | Attn: Andrew Hurth | 121 Andover Dr | Glendale Hghs, IL 60139 | | | First Class Mail |
| Grey Ogre Inc | 121 Andover Dr | Glendale Hghs, IL 60139 | | | sales@greyogreusa.com | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Grey Region/Planet Hobby Inc | Attn: Philip J. Teodori | 720 Burnhamthorpe Rd West | Unit 31A | Mississauga, ON L5C 3G1 | Canada | | First Class Mail |
| Grey Region/Planet Hobby Inc | 720 Burnhamthorpe Rd West | Unit 31A | | Mississauga, ON L5C 3G1 | Canada | | First Class Mail |
| Grey Region/Planet Hobby Inc | Attn: Philip J. Teodori | 720 Burnhamthorpe Rd West | Unit 31A | Mississauga, ON L5C 3G1 | Canada | philip@planethobby.net | Email |
| Grizelda Rodriguez | 1477 Teakwood Cove | | Memphis, TN 38134 | | | grizz19348@hotmail.com | Email |
| Grizzle Distribution | 1477 Teakwood Cove | | Memphis, TN 38134 | | | | First Class Mail |
| Griffon Bookstore Inc | Attn: Ken Pecikowski | 121 W Colfax St | | South Bend, IN 46601 | | | Email |
| Griffon Bookstore Inc | Attn: Ken Pecikowski | 121 W Colfax St | | South Bend, IN 46601 | | griffonb@aol.com | Email |
| Griffon Bookstore Inc | 856k Adquih Dr | | Arnold, MO 63010 | | | | First Class Mail |
| Griffon Entertainment | Attn: Christopher Griffon | 856k Adquih Dr | | Arnold, MO 63010 | | | First Class Mail |
| Griffon Entertainment | 856k Adquih Dr | | Arnold, MO 63010 | | | chrisgriffon@yahoo.com | Email |
| Griffon Gaming | Attn: Mark Eby | 106 W Jackson St | | Hugo, OK 74743 | | | First Class Mail |
| Griffon Gaming | Attn: Mark Eby | 106 W Jackson St | | Hugo, OK 74743 | | marketbg@griffongaming.com | Email |
| Griffons Games LLC | Attn: Scott Roggenbuck | 124 Cass Street | Suite 2 | Woodstock, IL 60098 | | | First Class Mail |
| Griffons Games LLC | Attn: Scott Roggenbuck | 124 Cass Street | Suite 2 | Woodstock, IL 60098 | | sroggenbuck@gmail.com | Email |
| Griffons Lair Game Shop LLC | Attn: Steven Holowienko | 1651 West 26th St | Erie, PA 16508 | | | | First Class Mail |
| Griffons Lair Game Shop LLC | Attn: Steven Holowienko | 1651 West 26th St | Erie, PA 16508 | | | steven.ote.lou@email.com | First Class Mail |
| Griffons Lair Game Shop LLC - Pittsburgh | Attn: Steven Holowienko | 2014 Babcock Blvd | Unit C | Pittsburgh, PA 15209 | | | First Class Mail |
| Griffons Lair Game Shop LLC - Pittsburgh | Attn: Steven Holowienko | 2014 Babcock Blvd | Unit C | Pittsburgh, PA 15209 | | steven.olg.lou@gmail.com | Email |
| Grim & Brighteyes LLC | dba Xp Gaming & Cafe | | | Elko, NV 89801 | | | First Class Mail |
| Grim & Brighteyes LLC | dba Xp Gaming & Cafe | Attn: Heather Marshall, Michael Bail | 3335 Carlson St | | Elko, NV 89801 | | First Class Mail |
| Grimm Comic Enterprises, Inc. | Attn: Jered Andrew | 7/A Big Planet College Park | 7315 Baltimore Ave | | College Park, MD 20740 | rpgammaxylko.nicole@outlook.com | First Class Mail |
| Grimm Comic Enterprises, Inc. | 7/A Big Planet College Park | 7315 Baltimore Ave | | College Park, MD 20740 | | | First Class Mail |
| Grimm Comic Enterprises, Inc. | Attn: Jered And Peter | 7315 Baltimore Ave | | College Park, MD 20740 | | maena140@yahoo.com | First Class Mail |
| Grimm Comic Enterprises, Inc. | 7/A Big Planet College Park | 7315 Baltimore Ave | | College Park, MD 20740 | | bigplanetcollegepark@yahoo.com | First Class Mail |
| Grimoire & Moore | Attn: Gary Nichol | 142 North State Street | | Caro, MI 48723 | | | First Class Mail |
| Grimoire & Moore | Attn: Gary Nichol | 142 North State Street | | Caro, MI 48723 | | g1moireandmoore@gmail.com | Email |
| Grimoire Games | 110 Uno Dr | | Toronto, ON M8Z 3P3 | | Canada | | First Class Mail |
| Grimoire Games | 110 Uno Dr | | Toronto, ON M8Z 3P3 | | Canada | albertos@distantgalaxy.com | Email |
| Grip It - N - Rip It | Attn: Adam Black | 499 W Center St, Ste 3 | | West Bridgewater, MA 02379 | | | First Class Mail |
| Grip It - N - Rip It | Attn: Adam Black | 499 W Center St, Ste 3 | | West Bridgewater, MA 02379 | | ericesteros6999@hotmail.com | Email |
| Gripping Graphics Collections | 9397 Aptomado Cir | | Jacksonville, FL 32210 | | | | First Class Mail |
| Gripping Graphics Collections | Attn: Shane Susan-Destiny | 9397 Aptomado Cir | | Jacksonville, FL 32210 | | | First Class Mail |
| Gripping Graphics Collections | 9397 Aptomado Cir | | Jacksonville, FL 32210 | | g.g@grippinggraphicsics.com | First Class Mail |
| Gritty Goblin Games LLC | Attn: Patricia M Rinaldi, Mark E Armstrong | 6420 Freetown Rd | Ste 130 | Columbia, MD 21044 | | | First Class Mail |
| Gritty Goblin Games LLC | Attn: Patricia M Rinaldi, Mark E Armstrong | 6420 Freetown Rd | Ste 130 | Columbia, MD 21044 | | mark.armstrong@grittygoblingames.com | Email |
| G-Rod Performance LLC | dba G-Rod Hobby Shop | Attn: Justin Girard | 1370 Norwich Rd | | Plainfield, CT 06374 | | First Class Mail |
| G-Rod Performance LLC | dba G-Rod Hobby Shop | Attn: Justin Girard | 1370 Norwich Rd | | Plainfield, CT 06374 | sales@gerodhobbyshop.com | Email |
| Grognard Games LLC | Attn: Todd Warren | 928 N Royalite Rd | | Batavia, IL 60510 | | | First Class Mail |
| Grognard Games LLC | Attn: Todd Warren | 1375 Wind Energy Pass | | Batavia, IL 60510 | | | First Class Mail |
| Groove Distribution LLC | Attn: Dirk Van Den Heuvel | 346 N Justine St | | Suite 202 | Chicago, IL 60607 | | First Class Mail |
| Groove Distribution LLC | Attn: Dirk Van Den Heuvel | 346 N Justine St | | Suite 202 | Chicago, IL 60607 | dirkv@groovedis.com | First Class Mail |
| Groove Distribution | Attn: Dale Lewites | 4 Lowry Dr | | Brampton, ON L7A 1C4 | | | First Class Mail |
| Groove Distribution Ajax Inc | Attn: Rob Roche/Dave Yeates | 370 Monarch Ave Unit 21/22 | | Ajax, ON L1S 3W5 | | | First Class Mail |
| Groove Distribution Ajax Inc | Attn: Rob Roche/Dave Yeates | 370 Monarch Ave Unit 21/22 | | Fob Hb Orders Only | Ajax, ON L1S 3W5 | Canada | First Class Mail |
| Groove Distribution Ajax Inc | Attn: Rob Roche/Dave Yeates | 370 Monarch Ave Unit 21/22 | | Ajax, ON L1S 3W5 | Canada | | First Class Mail |
| Groove Fob Hb Orders Only | 4 Lowry Dr | | Brampton, ON L7A 1C4 | | Canada | | First Class Mail |
| Groove Fob Hb Orders Only | 4 Lowry Dr | | Brampton, ON L7A 1C4 | | Canada | | First Class Mail |
| Groover Fob Hb Orders Only | 4 Lowry Dr | | Brampton, ON L7A 1C4 | | Canada | mbrian@diamondcomics.com | First Class Mail |
| Groovor Sportscards Inc. | 4 Lowry Dr | | Brampton, ON L7A 1C4 | | Canada | | First Class Mail |
| Groover Sportscards Inc. | Attn: David Yeates | 4 Lowry Dr | | Brampton, ON L7A 1C4 | | Canada | First Class Mail |
| Groover Sportscards Inc. | 4 Lowry Dr | | Brampton, ON L7A 1C4 | | Canada | eveeffocesocor.com; aloalsffocescovor.com | First Class Mail |
| Groovor Sportscards Inc. | Attn: David Yeates | 4 Lowry Dr | | Brampton, ON L7A 1C4 | | Canada | gyee@grovor.com | First Class Mail |
| Grotto Treasures LLC | 4200 Chino Hills Pkwy | | Chino Hills, CA 91709 | | | | First Class Mail |
| Grotto Treasures LLC | Attn: Krystal & Richard | 4200 Chino Hills Pkwy | | Ste 170 | Chino Hills, CA 91709 | | First Class Mail |
| Grotto Treasures LLC | 4200 Chino Hills Pkwy | | Ste 170 | | Chino Hills, CA 91709 | rk@grottotreasures.com | Email |
| Ground Zero | 2744 E Fifth St | | Tyler, TX 75701 | | | | First Class Mail |
| Ground Zero | Attn: David/Tonya Seigler | 2744 E Fifth St | | Tyler, TX 75701 | | | First Class Mail |
| Ground Zero | 2744 E Fifth St | | Tyler, TX 75701 | | | info@teresanderoccomics.com | Email |
| Ground Zero - Bellevue | Attn: Don Bratetic/Dawf | Db Hobby Inc | | 794 Ft Crook Rd S | Bellevue, NE 68005 | | First Class Mail |
| Ground Zero - Bellevue | Db Hobby Inc | | 794 Ft Crook Rd S | | Bellevue, NE 68005 | | First Class Mail |
| Ground Zero - Bellevue | Attn: Don Bratetic/Dawf | Db Hobby Inc | | 794 Ft Crook Rd S | Bellevue, NE 68005 | gdhobby@cox.net | Email |
| Ground Zero - Ralston | Attn: Don Bratetic | Db Hobby Inc | | 5710 S 77Th St | Ralston, NE 68127 | | First Class Mail |
| Ground Zero - Ralston | Db Hobby Inc | | 5710 S 77Th St | | Ralston, NE 68127 | | First Class Mail |
| Ground Zero - Ralston | Attn: David, Tonya | Db Hobby Inc | | 5710 S 77Th St | Ralston, NE 68127 | gdhobby@cox.net | Email |
| Ground Zero Comics | Attn: David, Tonya | 2744 East Fifth St | | Tyler, TX 75701 | | | First Class Mail |
| Ground Zero Comics | 15139 Pearl Rd | | Strongsville, OH 44136 | | | | First Class Mail |
| Ground Zero Comics | Attn: Mark | 15139 Pearl Road | | Strongsville, OH 44136 | | | First Class Mail |
| Ground Zero Comics | Attn: Markus Benn | 15139 Pearl Rd | | Strongsville, OH 44136 | | | First Class Mail |
| Ground Zero Comics | Attn: David, Tonya | 2744 East Fifth St | | Tyler, TX 75701 | | info@groundzerocomics.com | Email |
| Ground Zero Comics | 15139 Pearl Rd | | Strongsville, OH 44136 | | | gzcomics@yahoo.com | Email |
| Ground Zero Hobby | Attn: Don Bratetic | 794 Fort Crook Rd South | | Bellvue, NE 68005 | | | First Class Mail |
| Ground Zero Hobby | Attn: Don Bratetic | 5710 S 77th St | | Omaha, NE 68127 | | | First Class Mail |
| Ground Zero Hobby | Attn: Don Bratetic | 794 Fort Crook Rd South | | Bellvue, NE 68005 | | gdhobby@cox.net | Email |
| Groupe Archambault Inc. | Attn: Louis-Marc Simard | Administration | | 5655 Ave. Pierre De Coubertin | Montreal, QC H1N 1R2 | | First Class Mail |
| Groupe Archambault Inc. | Administration | | 5655 Ave. Pierre De Coubertin | | Montreal, QC H1N 1R2 | | First Class Mail |
| Groupe Archambault Inc. | Attn: Louis-Marc Simard | Administration | | 5655 Ave. Pierre De Coubertin | Montreal, QC H1N 1R2 | louis-marc.simard@archambault.audiocor.com | Email |
| Groupe Archambault Inc. | Administration | | 5655 Ave. Pierre De Coubertin | | Montreal, QC H1N 1R2 | Louis Marc.Simard@archambault.ca | Email |
| Groupe Cesepco | 7333 Place Des Roseraies | | Montreal, QC H1M 2X6 | | | | First Class Mail |
| Groupe Cesepco | Attn: Benjamin Izquerdo, Vincent Belussa | 7333 Place Des Roseraies | 2790 5w Leffler St | Montreal, QC H1M 2X6 | | | First Class Mail |
| Groupe Media Inc | Attn: Benjamin Izquerdo, Vincent Belussa | 2790 5w Leffler St | | Port St Lucie, FL 34953 | | groupermedia@gmail.com | First Class Mail |
| Groupe Media Inc | Attn: Benjamin Izquerdo, Vincent Belussa | 2790 5w Leffler St | | Port St Lucie, FL 34953 | | | First Class Mail |
| Grover Warden Games LLC | 1041 Se Arka Ave | | Hillsboro, OR 97123 | | | | First Class Mail |
| Grover Warden Games LLC | Attn: Robert Cherry | 147 Ne 43Rd Ave | | Hillsboro, OR 97124 | | | First Class Mail |
| Grover Warden Games Llc | Attn: Rob | 1041 Se Arka Ave | | Hillsboro, OR 97123 | | | First Class Mail |
| Grover Warden Games LLC | 1041 Se Arka Ave | | Hillsboro, OR 97123 | | | rob@groverwarden.games | Email |
| Growing Health Products Llc | 1961 Ne 185Th Ter | | N Miami Beach, FL 33179 | | | | First Class Mail |
| Growing Health Products Llc | Attn: Nasko-Damir Stefani | 1961 Ne 185Th Ter | | Miami, FL 33179 | | | First Class Mail |
| Growing Health Products LLC | 1961 Ne 185Th Ter | | N Miami Beach, FL 33179 | | | eroveinw.health.products@hotmail.com | Email |
| Growing Through Games LLC | Attn: Julia Lawless | 681 Main Street, Ste 112 | | Placerville, CA 95667 | | | First Class Mail |
| Growing Through Games LLC | Attn: Julia Lawless | 681 Main Street, Ste 112 | | Placerville, CA 95667 | | srowsmithroutlawness@email.com | Email |
| Growing Up | Attn: Jude S, Harry S | 248 W Portal Ave | | San Francisco, CA 94127 | | | First Class Mail |
| Growing Up | Attn: Jude S, Harry S | 248 W Portal Ave | | San Francisco, CA 94127 | | shonteff@sbcglobal.net | Email |
| Growth Media North America Inc | Attn: A/P Kei 42k-500 9938 | 3302 Cabraloto Rd Ste B300 | | Mount Vernon, WA 98274 | | | First Class Mail |
| Grr Enwsmet LLC | 1337 Un 31 W Bypass | | Bowling Green, KY 42101 | | | nicole@greensmisel.com; template@greenstein.com | First Class Mail |
| Grubbmasters Sports Cards | Attn: Chris Grubb | 1337 Un 31 W Bypass | | Suite 2 | Bowling Green, KY 42101 | | First Class Mail |
| Grubbmasters Sports Cards | Attn: Chris Grubb | 1337 Un 31 W Bypass | | Suite 2 | Bowling Green, KY 42101 | cgrubb@gmail.com | Email |
| Gruder Inc | 2 Lafante Way | | Bayonne, NJ 07002 | | | | First Class Mail |
| Gruder Inc | Attn: Gurpiet & Monica | 2 Lafante Way | | Bayonne, NJ 07002 | | | First Class Mail |
| Gruder Inc | 2 Lafante Way | | Bayonne, NJ 07002 | | | nosesabafraw@aol.com | Email |
| Grupo Comercial Mipha & Co | Attn: Hector/Jose/Jesus | Paseo De Rosas 4455 | | Los Girasoles, Culacan | Sinaloa, 80180 | Mexico | First Class Mail |
| Grupo Comercial Mipha & Co | Paseo De Rosas 4455 | | Los Girasoles, Culacan | | Sinaloa, 80180 | Mexico | First Class Mail |
| Grupo Comercial Mipha & Co | Attn: Hector/Jose/Jesus | Paseo De Rosas 4455 | | Los Girasoles, Culacan | Sinaloa, 80180 | Mexico | grupo.mipha@gmail.com | Email |
| Grupo Erk Editiones | Attn: Alvaro Mesa Castillo | C/Santo Domingo, 31 Metr! | | Granada, 18600 | Spain | | First Class Mail |
| Grupo Erk Editiones | Attn: Alvaro Mesa Castillo | Pie, Haba, El Valillo | | C/Santo Domingo, 31 Metr! | Granada, 18600 | Spain | First Class Mail |
| Grupo Erk Editiones | Pie, Haba, El Valillo | | C/Santo Domingo, 31 Metr! | | Granada, 18600 | Spain | alvaro@grupoerk.com; vmstore@grupoerk.com | First Class Mail |
| Gryphon Games & Comics Coop | 1119 W Drake Road | | Unit C-30 | Ft Collins, CO 80526-6038 | | | First Class Mail |
| Gryphon Games & Comics Cooperative | Attn: Lauren Jacobsen | 1119 W Drake Rd | | C-30 | Fort Collins, CO 80526 | | First Class Mail |
| Gryphon Games & Comics Cooperative | Attn: Lauren Jacobsen | 1119 W Drake Rd | | C-30 | Fort Collins, CO 80526 | info@gryphongamesandcomics.com | First Class Mail |
| Gryphon Games And Comics Coop | Attn: Ted, Micah, Lauren | 1119 W Drake Road | | Unit C-30 | Ft Collins, CO 80526-6038 | | First Class Mail |
| Gryphon Games And Comics Coop | Attn: Ted, Micah, Lauren | 1119 W Drake Road | | Unit C-30 | Ft Collins, CO 80526-6038 | | First Class Mail |
| Gryphon's Nest | Attn: Ronald Grasz | 100 Brown St | | Suite 100 | Sebastopol, CA 95472 | | First Class Mail |
| Gryphon's Nest | Attn: Ronald Grasz | 100 Brown St | | Suite 100 | Sebastopol, CA 95472 | gryphonsnest@gmail.com | Email |
| G's Collectibles LLC | Attn: Jose Gonzalez | 2002 W University Dr, Ste 2 | | Edinburg, TX 78539 | | | First Class Mail |
| G's Collectibles LLC | 2002 W. University Dr | | Unit 2 | Edinburg, TX 78539 | | | First Class Mail |
| G's Collectibles LLC | 2002 W. University Dr | | Unit 2 | Edinburg, TX 78539 | | | First Class Mail |
| G's Collectibles LLC | Attn: Jose Gonzalez | 2002 W University Dr, Ste 2 | | Edinburg, TX 78539 | | sscollectibles99q@gmail.com | Email |
| G's Collectibles LLC | 2002 W. University Dr | | Unit 2 | Edinburg, TX 78539 | | gsmscoles.03@gmail.com | Email |
| G's Comics | 605-B South 12Th Street | | Murray, KY 42071 | | | | First Class Mail |
| G's Comics | Attn: Garrick / Caroline | 605-B South 12Th Street | | Murray, KY 42071 | | | First Class Mail |
| G's Comics | 605-B South 12Th Street | | Murray, KY 42071 | | | cricecppercn@gmail.com | Email |
| G's Comics, Games & Collectibles | Attn: Garrick Crump | 605 B South 12th Street | | Murray, KY 42071 | | | First Class Mail |
| G's Comics, Games & Collectibles | Attn: Garrick Crump | 605 B South 12th Street | | Murray, KY 42071 | | gscicelum@bellsouth.net | Email |
| Gt Printin Processing Centre | P.O. Box 20000 | | Station A | Sudbury, ON P3A 5R4 | | | First Class Mail |
| GT Labs | Attn: Jim Ottaviani | 816 Hutchins Ave | | Ann Arbor, MI 48103-4804 | | | First Class Mail |
| G-Theory LLC | dba Game Theory Board Game Lounge | Attn: Patrick Le, Erika Ramos | 804 S Main St | Ste 110 | Ft Worth, TX 76104 | | First Class Mail |
| G-Theory LLC | dba Game Theory Board Game Lounge | Attn: Patrick Le, Erika Ramos | 804 S Main St | Ste 110 | Ft Worth, TX 76104 | patrick@gametheorylounge.com | Email |
| Gtse's Marketing | Attn: Glass / Malvin | 2Nd Floor Excelion Center | | Paso, MM 1300 | Philippines | | First Class Mail |
| Gtse's Marketing | Attn: Glass / Malvin | 2Nd Floor Excelion Center | | 2108 F Ferandez Street | Paso, MM 1300 | Philippines | First Class Mail |
| Gtse's Marketing | Attn: Roa Fernando Sinangi | 2108 F Ferandez Street | | Paso, MM 1300 | Philippines | wholesale@gtsmarketing.com | First Class Mail |
| Gts Dist. | 80 Dyer Ave | | New York | | Hauppauge, NY 11788 | | First Class Mail |
| Gts Distribution - Jacksonville | 8201 Fordsee Drive | | Unit 1 | Jacksonville, FL 32218 | | | First Class Mail |
| Gts Distribution | Attn: Fred Hicks | 306 Hazelwood Logistics Ctr Dr | | Ste 200 | Hazelwood, MO 63042 | | First Class Mail |
| Gts Distribution | 2822-119Th St Sw | | Suite B | Everett, WA 98204 | | | First Class Mail |
| Gts Distribution | 8201 Forshee Dr | | Unit 1 | Jacksonville, FL 32218 | | | First Class Mail |
| Gts Distribution - Washington | Attn: Fred Hicks | 306 Hazelwood Logistics Ctr Dr | | Ste 200 | Hazelwood, MO 63042 | | First Class Mail |
| Gts Distribution St Louis | 2822 - 119th Street Sw | | Suite B | Everett, WA 98204 | | | First Class Mail |
| Gts Distribution St Louis | 8201 Forshee Dr | | Georgetown, TX 78626 | Georgetown, TX 78626 | | | First Class Mail |
| Gts Comics LLC | Attn: Joel & Tyler | 1116 Fairhaven Glwy | | Georgetown, TX 78626 | | | First Class Mail |
| Gtv Comics Llc | Attn: Joel & Tyler | 1116 Fairhaven Glwy | | Georgetown, TX 78626 | | | First Class Mail |
| Guadalupe Yanez | Attn: Chris Hetbour | 7912 West Dee Street | | Visalia, CA 93291 | | | First Class Mail |
| Guadalupe Yanez | Attn: Chris Hetbour | 7912 West Dee Street | | Visalia, CA 93291 | | misi.p@disney@gmail.com | Email |
| Guadalupe Yanez-Garcia | 525 W Oakwood Ct | | Tulare, CA 93274 | | | | First Class Mail |
| Guangdong Pinji Culture | 28 Wild Rose Way | | Brea | | Alvin Foley, CA 92821 | | First Class Mail |
| Guangdong Pinji Culture & Tec | 28 Wild Rose Way | | Alvin Foley, CA 92821 | | | | First Class Mail |
| Guangdong Pinji Culture & Tec | 28 Wild Rose Pl | | Alvin Foley, CA 92821 | | | | First Class Mail |
| Guardian Knight Comics | Attn: Wes Hartman | 6176 Murrbach Rd | | San Antonio, TX 78238 | | | First Class Mail |
| Guardian Knight Comics | Attn: Wes Hartman | 6176 Murrbach Rd | | San Antonio, TX 78238 | | JMo@DNPANTASYGLOBAL.COM | Email |
| Guardians Of Yuna | dba Guardians Gaming & Collectibles | Attn: Robert Walters | 21102 Royal Villa Dr | | Katy, TX 77449 | | First Class Mail |
| Guardians Of Yuna | dba Guardians Gaming & Collectibles | Attn: Robert Walters | 21102 Royal Villa Dr | | Katy, TX 77449 | ryn@guardiansofyuna.com | Email |
| Guardians Of Yuna LLC | 21102 Royal Villa Dr | | Katy, TX 77449 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Guardians Of Yuna Llc | Attn: Robert & Edith | 21102 Royal Villa Dr | Katy, TX 77449 | | | svriffeavel@aol.com | First Class Mail |
| Guardians of Yuna LLC | 21102 Royal Villa Dr | Katy, TX 77449 | | | | svrifveavel@avel.com | Email |
| Guardsweet East | Attn: Todd | 5939 E Main St | Columbus, OH 43213 | | | | First Class Mail |
| Guardsweet East | Attn: Todd | 5939 E Main St | Columbus, OH 43213 | | | guardinweet87@gmail.com | Email |
| Guardsweet, The | Attn: Todd | 5534 Nike Dr | Hilliard, OH 43026 | | | | First Class Mail |
| Guardsweet, The | Attn: Todd | 5534 Nike Dr | Hilliard, OH 43026 | | | guardinweet87@gmail.com | Email |
| Gubster's Garage | Attn: Leonides Nino Guba | 293 W 3Rd St | Lafayette, OR 97127 | | | | First Class Mail |
| Gubster's Garage | Attn: Leonides Nino Guba | 2935 W 208th St | Suite #D2 | Torrance, CA 90501 | | | First Class Mail |
| Gubster's Garage | Attn: Leonides Nino Guba | 2800 Plaza Del Amo | Unit 234 | Torrance, CA 90503 | | | First Class Mail |
| Gubster's Garage | Attn: Leonides Nino Guba | 293 W 3Rd St | Lafayette, OR 97127 | | | nino@gubsters.com | Email |
| Gudware LLC | Attn: Israel Victor Ehimen | 1765 Cortland Ct | Unit B | Addison, IL 60101 | | | First Class Mail |
| Gudware LLC | Attn: Israel Victor Ehimen | 778 S Main St | Lower Level | Lapeer, MI 48446 | | | First Class Mail |
| Gudware LLC | Attn: Israel Victor Ehimen | 1486 HargerField Rd | Building A | Geneva, OH 44041 | | | First Class Mail |
| Gudware LLC | Attn: Israel Victor Ehimen | 1685 Taylor Rd | Gahanna, OH 43230 | | | | First Class Mail |
| Gudware LLC | Attn: Israel Victor Ehimen | 1765 Cortland Ct | Unit B | Addison, IL 60101 | | victor@gudwarellc.com | Email |
| Guerilla Theatre Inc | Attn: Richard | 724 Nerdvana Coms | 2311 Fair Drive | Knoxville, TN 37918 | | | First Class Mail |
| Guerilla Theatre Inc | 724 Nerdvana Coms | 2311 Fair Drive | Knoxville, TN 37918 | | | | Email |
| Guerilla Theatre Inc | Attn: Richard | 724 Nerdvana Coms | 2311 Fair Drive | Knoxville, TN 37918 | | nerdvanacomkvilhe@mail.com | First Class Mail |
| Guerilla Ventures LLC | 111 Cleveland Rd #16 | Pleasant Hill, CA 94523 | | | | | First Class Mail |
| Guerilla Ventures Llc | Attn: Grant | 111 Cleveland Rd #16 | Pleasant Hill, CA 94523 | | | grant@guerrillacomics.com | Email |
| Guerilla Ventures LLC | 111 Cleveland Rd #16 | Pleasant Hill, CA 94523 | | | | | First Class Mail |
| Guild Cafe LLC | Attn: Dolan James Guild | Attn: Ryan Valdez, Gabrielle Mann | 1209 Washington Ave | Golden, CO 80401 | | | First Class Mail |
| Guild Cafe LLC | dba Golden Game Guild | Attn: Ryan Valdez, Gabrielle Mann | 1209 Washington Ave | Golden, CO 80401 | | contact@goldengameguild.com | Email |
| Guild Gaming LLC | Attn: Thomas Ward, Keith O'Quinn | 155 Brunn Marr Rd | Jacksonville, NC 28546 | | | | First Class Mail |
| Guild Gaming LLC | Attn: Charles Tung, Martin Salvi | 1549 Old Bridge Rd | Suite 204 | Woodbridge, VA 22192 | | | First Class Mail |
| Guild Gaming LLC | Attn: Thomas Ward, Keith O'Quinn | 155 Brunn Marr Rd | Suite 700 | Jacksonville, NC 28546 | | kehfafan1@yahoo.com | Email |
| Guild Gaming LLC | Attn: Charles Tune, Martin Salvi | 1549 Old Bridge Rd | Suite 204 | Woodbridge, VA 22192 | | guildgamesva@email.com | Email |
| Guild House Corp, The | Attn: Charles Mendez | 16631 Bellflower Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| Guild House Corp, The | Attn: Charles Mendez | 16631 Bellflower Blvd | Bellflower, CA 90706 | | chuck9@gmail.com | Email |
| Guild House Games LLC | Attn: Daniel Perez | 835 Main Ave | Suites 203-204 | Durango, CO 81301 | | | First Class Mail |
| Guild House Games LLC | Attn: Daniel Perez | 835 Main Ave | Suites 203-204 | Durango, CO 81301 | | durangogamer@guildhousegames.com | Email |
| Guild Of Heroes LLC | dba Gamer Gauntlet, The | Attn: Dylan Kerley, Rene Fontenot | 61976 M 43 | Bangor, MI 49013 | | | First Class Mail |
| Guild Of Heroes LLC | dba Gamer Gauntlet, The | Attn: Dylan Kerley, Rene Fontenot | 61976 M 43 | Bangor, MI 49013 | | gamerroster@thegamergauntlet.com | Email |
| Guild Vault Games | Attn: Joseph Hicks | 2026 Ft Campbell Blvd | Clarksville, TN 37042 | | | | First Class Mail |
| Guild Vault Games | Attn: Joseph Hicks | 2026 Ft Campbell Blvd | Clarksville, TN 37042 | | guildvaultgames.com | Email |
| Guild, The | dba Guild Gaming | Attn: Paolo Rendon | 1549 Old Bridge Rd | Suite 206 | Woodbridge, VA 22192 | | First Class Mail |
| Guild, The | dba Guild Gaming | Attn: Paolo Rendon | 1549 Old Bridge Rd | Suite 206 | Woodbridge, VA 22192 | guildgamesva@email.com | Email |
| Guildhof Games | Attn: Sean Migaila | 31 Seymour Ave | Grayslake, IL 60030 | | | | First Class Mail |
| Guildhof Games | Attn: Sean Migaila | 31 Seymour Ave | Grayslake, IL 60030 | | olimigaila@gmail.com | Email |
| Guildhof Gaming Inc | Attn: Daniel Olden | 916 Sw F Avenue | Lawton, OK 73501 | | | | First Class Mail |
| Guildhof Gaming Llc | Attn: Daniel Olden | 916 Sw F Avenue | Lawton, OK 73501 | | euildhallgameshelbo@mail.com | Email |
| Guildhof Inc | Attn: Jacob Guild | 900 Park Offices Dr | Suite 150 | Durham, NC 27709 | | | First Class Mail |
| Guildhof Inc | Attn: Jacob Guild | 900 Park Offices Dr | Suite 150 | Durham, NC 27709 | | euildbuild@email.com | Email |
| Guildhof LLC | Attn: Spencer, Robert Cox | 3516 W Victory Blvd | Burbank, CA 91505 | | | | First Class Mail |
| Guildhof LLC | Attn: Spencer, Robert Cox | 3516 W Victory Blvd | Burbank, CA 91505 | | info@guildhof.tv | Email |
| Guildpact Games Corp | Attn: Joseph Miller | 1308 Hamilton St | Stoughton, WI 53589 | | | | First Class Mail |
| Guildpact Games Corp | Attn: Joseph Miller | 1308 Hamilton St | Stoughton, WI 53589 | | guildpactgamewax@gmail.com | Email |
| Guilt-Free Gaming LLC | Attn: Michael Hansen, Daniel Whitworth | 7447 E Southern Ave, Ste 104 | Mesa, AZ 85209 | | | | First Class Mail |
| Guilt-Free Gaming LLC | Attn: Michael Hansen, Daniel Whitworth | 7447 E Southern Ave, Ste 104 | Mesa, AZ 85209 | | flyguilt-freegaming.com | Email |
| Gulf Coast Cards & Collectibles, LLC | Attn: Ronald Smith | 2725 Cardinal Dr | Marrero, LA 70072 | | | | First Class Mail |
| Gulf Coast Cards & Collectibles, LLC | Attn: Ronald Smith | 2725 Cardinal Dr | Marrero, LA 70072 | | gulfcoastcc@outlook.com | Email |
| Gulf Coast Cosmos Comics LLC | 2306 Stuart St | Houston, TX 77004 | | | | | First Class Mail |
| Gulf Coast Cosmos Comics Llc | Attn: Byron & Sharmane | 2306 Stuart St | Houston, TX 77004 | | | | First Class Mail |
| Gulf Coast Cosmos Comics LLC | 2306 Stuart St | Houston, TX 77004 | | | | gcccomics@gmail.com | Email |
| Gulf Coast Gaming LLC | Attn: Sehy Gondro | 25 Homestead Rd N | Unit 1 | Lehigh Acres, FL 33936 | | | First Class Mail |
| Gulf Coast Gaming LLC | Attn: Sehy Gondro | 25 Homestead Rd N | Unit 1 | Lehigh Acres, FL 33936 | | gulfcoastgaming@yahoo.com | Email |
| Gulf Treasure Sene Holdings LLC | c/o Thnc Tore, Usa | Attn: Gulf Teavarn | Amazon Fulfillment Center | 122 N Curry St | Carson City, NV 89703 | | First Class Mail |
| Gulf Treasure Sene Holdings LLC | c/o Thnc Tore, Usa | Attn: Gulf Teavarn | Amazon Fulfillment Center | 122 N Curry St | Carson City, NV 89703 | | Email |
| Gumball Hero LLC | 11 Eastman St | Apt 4 | Cranford, NJ 07016 | | | | First Class Mail |
| Gumball Hero Llc | Attn: Jonathon | 11 Eastman St | Apt 4 | Cranford, NJ 07016 | | | First Class Mail |
| Gumball Hero LLC | 11 Eastman St | Apt 4 | Cranford, NJ 07016 | | | jonathonefrancis@gmail.com | Email |
| Gumby Comics | Attn: Mel Smith | 27 Charles Hill Cir | Orinda, CA 94563 | | | | First Class Mail |
| Gumby Comics | Attn: Mel Smith | Attn Mel Smith | 27 Charles Hill Circle | Orinda, CA 94563 | | wildcard45k@wahoo.com | First Class Mail |
| Gumby Comics | Attn: Mel Smith | 27 Charles Hill Cir | Orinda, CA 94563 | | wildcard48k@wahoo.com | Email |
| Gundem From Japan | 5220 Penguin Dr | Holiday, FL 34690 | | | | | First Class Mail |
| Gundem From Japan | Attn: Masashi Yamasaki | 5220 Penguin Dr | Holiday, FL 34690 | | | | First Class Mail |
| Gundem From Japan | 5220 Penguin Dr | Holiday, FL 34690 | | | | masashiyamasaki@gmail.com | Email |
| Gungnapin Yaytn16 Ve | Attn: Buc Uner | Cuddebooton Mah Bapdat Caddesi | No: 272 B Kathkoy | Istanbul | Turkey | | First Class Mail |
| Gungnapin Yaytn16 Ve | Cuddebooton Mah Bapdat Caddesi | No: 272 B Kathkoy | Istanbul | | | | First Class Mail |
| Gungnapin Yaytn16 Ve | Attn: Buc Uner | Cuddebooton Mah Bapdat Caddesi | No: 272 B Kathkoy | Istanbul | | unerbuc@gmail.com | Email |
| Gungnir Entertainment | 923 Euclid St Apt 301 | Santa Monica, CA 90403 | | | | | First Class Mail |
| Gungnir Entertainment | 14060 Panay Way, Unit 422 | Marina Del Rey, CA 90292 | | | | | First Class Mail |
| Gungnir Entertainment | Attn: Matt Medney | 923 Euclid St Ste 301 | Santa Monica, CA 90403 | | | | First Class Mail |
| Gungnir Entertainment | 923 Euclid St Apt 301 | Santa Monica, CA 90403 | | | | MATT@HEROPROJECTS.IO | Email |
| Gunhalt The Bead Forest | Attn: Mark Richey | 41 N Main St | Cedar City, UT 84720 | | | | First Class Mail |
| Gunhalt The Bead Forest | 41 N Main St | Cedar City, UT 84720 | | | | | First Class Mail |
| Gunhalt The Bead Forest | Attn: Mark Richey | 41 N Main St | Cedar City, UT 84720 | | | gunjahthebeadforest@hotmail.com | First Class Mail |
| Gunjah The Bead Forest | Attn: Gunjah The Bead Forest | 41 N Main St | Cedar City, UT 84720 | | | info@lightjoods.com,gunjahthebeadforest@hotmail.com | Email |
| Gunjah The Bead Forest | Attn: Gunjah The Bead Forest | 41 N Main St | Cedar City, UT 84720 | | | | First Class Mail |
| Gunks Gaming Guild & Cafe | Attn: Robert Gamble, Amanda Gamble | 17 Church Street | New Paltz, NY 12561 | | | | First Class Mail |
| Gunks Gaming Guild & Cafe | Attn: Robert Gamble, Amanda Gamble | 17 Church Street | New Paltz, NY 12561 | | gunksgamingguild@gmail.com | Email |
| Gunn Memorial Public Library | 161 Main St E | Yanceyville, NC 27379 | | | | | First Class Mail |
| Gunn Memorial Public Library | 161 Main St E | Yanceyville, NC 27379 | | | | afeltman@casweillcountinc.ov | Email |
| Gunnar A Davis | 1500 Alta Dr | Twin Falls, ID 83301 | | | | | First Class Mail |
| Gunnison Pets & Hobbies | Attn: Robert Mann | 134 N Main | Gunnison, CO 81230 | | | | First Class Mail |
| Gunnison Pets & Hobbies | Attn: Robert Mann | 134 N Main | Gunnison, CO 81230 | | bmann73@hotmail.com | Email |
| Gunpla Box LLC | 3317 N Chamberlain Blvd | North Port, FL 34286 | | | | | First Class Mail |
| Gunpla Box Llc | Attn: Chase Cozano | 3317 N Chamberlain Blvd | North Port, FL 34286 | | | | First Class Mail |
| Gunpla Box LLC | 3317 N Chamberlain Blvd | North Port, FL 34286 | | | | Gunplaboxllc@gmail.com | Email |
| Gunpla Panama | Calle 73 Oeste, Casa 69 | Altos D Betania, 818 | Panama | | | | First Class Mail |
| Gunpla Panama | Calle 73 Oeste, Casa 69 | Altos D Betania, 818 | Panama | | | | First Class Mail |
| Gunpla Panama | Calle 73 Oeste, Casa 69 | Altos D Betania, 818 | Panama | | | asensur@gunplapanama.com | Email |
| Gurukripa Enterprises LLC | dba Victory Point Cafe LLC | Attn: Vinaya Rao | 1797 Shattuck Ave | Ste A | Berkeley, CA 94709 | | First Class Mail |
| Gurukripa Enterprises LLC | dba Victory Point Cafe LLC | Attn: Vinaya Rao | 1797 Shattuck Ave | Ste A | Berkeley, CA 94709 | victory@victorypointcafe.com | Email |
| Gustavo A Monterroso-Delcid | 3920 Abbott St | Ft Wayne, IN 46806 | | | | | First Class Mail |
| Gut Bustin Games | Attn: Lisa Steenson | 39713 Ne Sunset Drive | Yacolt, WA 98675 | | | | First Class Mail |
| Gut Bustin Games | Attn: Lisa Steenson | P.O. Box 911 | Battle Ground, WA 98604 | | | | First Class Mail |
| Gut Bustin Games | Attn: Lisa Steenson | 39713 Ne Sunset Drive | Yacolt, WA 98675 | | | | First Class Mail |
| Gut Bustin' Games, Llc | P.O. Box 911 | Battle Ground, WA 98604 | | | | gutbustingames@msn.com | Email |
| Gutter Pop Fanzine & Disto | 1421 Hertel Ave | Buffalo, NY 14216 | | | | | First Class Mail |
| Gutter Pop Fanzine & Disto | 1421 Hertel Ave | Buffalo, NY 14216 | | | | stephen@gutterpopcomics.com | Email |
| Gutter Pop Fanzine And Disto | Attn: Wayne & Stephen | 1421 Hertel Ave | Buffalo, NY 14216 | | | | First Class Mail |
| Guubuu Hobby | Attn: Khuong Nguyen | 3334 Stone Mountain Hwy | Suite 1 | Snellville, GA 30078 | | | First Class Mail |
| Guubuu Hobby | Attn: Khuong Nguyen | 3334 Stone Mountain Hwy | Suite 1 | Snellville, GA 30078 | | support@guubuu.com | Email |
| Guy C Goods | 1064 Forest Wst Ct | Stone Mountain, GA 30088 | | | | | First Class Mail |
| Guy C Goods | 1064 Forest Wst Ct | Stone Mountain, GA 30088 | | | | | First Class Mail |
| Guy C Goods | 120 W Broadway | Red Lion, PA 17356 | | | | | First Class Mail |
| Guu Gallery | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | | | First Class Mail |
| Guu Gallery | Bankstons | 1321 S Valley Mills Dr | Waco, TX 76711 | | euuaallerv@email.com | Email |
| Gwennett County Terp | Attn: Robert Anne Reduction Program | P.O. Box 745856 | Atlanta, GA 30374-5856 | | | | First Class Mail |
| Gwennett County Tax Commission | P.O. Box 372 | Lawrenceville, GA 30046 | | | | | First Class Mail |
| Gwennett County Tax Commissioner | Attn: Gwennett County Tax Commissioner | Department of Property Tax | P.O. Box 372 | Lawrenceville, GA 30046 | | | First Class Mail |
| Gx Gamerz LLC | Attn: Hamed Dellaro | 1243 A Alvarado St | Suite C3 | Los Angeles, CA 90006 | | | First Class Mail |
| Gx Gamerz LLC | Attn: Hamed Dellaro | 1243 A Alvarado St | Suite C3 | Los Angeles, CA 90006 | | gxgamerslic@gmail.com | Email |
| Gyrentie Comics Llc | 11308 Sandra Dr | Walker, LA 70785 | | | | | First Class Mail |
| Gyrentie Comics Llc | Attn: Steven Jarreau | 11308 Sandra Dr | Walker, LA 70785 | | gyrcomicscomics@gmail.com | Email |
| Gyrentie Comics LLC | 11308 Sandra Dr | Walker, LA 70785 | | | | | First Class Mail |
| H & J Cards & Collectibles | Attn: Nickolas Jackson, Dustin Holman | 1903 Park Ave | Suite 1020 | Muscatine, IA 52761 | | | First Class Mail |
| H & J Cards & Collectibles | Attn: Nickolas Jackson, Dustin Holman | 1903 Park Ave | Suite 1020 | Muscatine, IA 52761 | | dustin@hanjeards.com | Email |
| H & X Hobby Shop | Attn: Tim Housley | 472 E. Broadway Blvd. | Jefferson, TN 37760 | | | | First Class Mail |
| H Zhang LLc | Attn: Tony Cambanaran | Toy Hunters | 2032 W 4Th Street | Mansfield, OH 44906 | | | First Class Mail |
| H Zhang LLc | Toy Hunters | 2032 W 4Th Street | Mansfield, OH 44906 | | | | First Class Mail |
| H Zhang LLC | Attn: Tony Cambanaran | Toy Hunters | 2032 W 4Th Street | Mansfield, OH 44906 | | tony_cambarare@yahoo.com | Email |
| H&J Comics & Collectibles Llc | Attn: Matt & Sandra | 1235 Delta Dr | Oleo, PA 33601 | | | | First Class Mail |
| H&M Selling Solutions LLC | 1065 Sw 8Th | Ste 1110 | Miami, FL 33130 | | | | First Class Mail |
| H&M Selling Solutions LLC | Attn: Annamaria & David | 1065 Sw 8Th | Ste 1110 | Miami, FL 33130 | | info@hm-instures.com | Email |
| H&M Selling Solutions LLC | 1065 Sw 8Th | Ste 1110 | Miami, FL 33130 | | | | First Class Mail |
| H&S Nerd Emporium LLC | Attn: Jonathon Higdon, Cory Stork | 916 Valley View Rd | New Albany, IN 47150 | | | | First Class Mail |
| H&S Nerd Emporium LLC | Attn: Jonathon Higdon, Cory Stork | 916 Valley View Rd | New Albany, IN 47150 | | hsnerdemporium@gmail.com | Email |
| H. R. Sports Cards | Attn: Mike Huey | 2231 Tenth Street | Sacramento, CA 95818 | | | | First Class Mail |
| H. R. Sports Cards | Attn: Mike Huey | 2231 Tenth Street | Sacramento, CA 95818 | | mbparker71@yahoo.com | Email |
| H2W Inc | 4212 E Los Angeles Ave, Unit 3250 | Simi Valley, CA 93063-3308 | | | | | First Class Mail |
| H2W Inc | 4212 E Los Angeles Ave, Unit 3250 | Simi Valley, CA 93063-3308 | | | | accountantzr@h2winc.com | Email |
| Habe Inc | P.O. Box 20061 | Lehigh Valley, PA 18002-0061 | | | | | First Class Mail |
| Habermania Corp Inc | Habe USA | 4407 Jordan Rd | Skaneateles, NY 13152 | | | | First Class Mail |
| HAB LST | P.O. Box 25156 | Lehigh Valley, PA 18002-5156 | | | | | First Class Mail |
| Hachette Boardgames Usa | Attn: Jason Engle | 2363 James St, Ste 537 | Syracuse, NY 13206 | | | | First Class Mail |
| Hachette Boardgames Usa | Attn: Jason Engle | 2363 James St | Syracuse, NY 13206 | | jengle@hachettegames.com | Email |
| Hachette Boardgames USA Inc | 2363 James St, Ste 537 | Syracuse, NY 13206-2840 | | | | | First Class Mail |
| Hachette Boardgames USA Inc | 2363 James St, 537 | Syracuse, NY 13206-2840 | | | | | First Class Mail |
| Hachette Boardgames USA Inc | 2363 James St, 537 | Syracuse, NY 13206-2840 | | | | fabraca@hachetteusa.com | Email |
| Hachette Book Group | P.O. Box 8828, IN Station | Boston, MA 02114-8828 | | | | | First Class Mail |
| Hachette Book Group USA | 1290 Ave Of The Americas | New York, NY 10104 | | | | | First Class Mail |
| Hachette Book Group USA | Attn: Kurt Hassler | 1290 Ave Of The Americas | 1290 Ave Of The Americas #611 | New York, NY 10104 | | CHRISTINE.TORRES@HBGUSA.COM | First Class Mail |
| Hachette Book Group USA | 1290 Ave of The Americas | New York, NY 10104 | | | | CHRISTINE.TORRES@HBGUSA.COM | Email |
| Hackers Ink Mancave | Attn: Mr. Hade | 9011 Chevrolet Dr | Suite 11 | Ellicott City, MD 21042 | | | First Class Mail |
| Hackers Ink Mancave | Attn: Mr. Hade | 9011 Chevrolet Dr | Suite 11 | Ellicott City, MD 21042 | | eric@hcfx.com | Email |
| Hade Gmbh | Attn: Mr. Hade | Wahmuehlenweg 2 | Osnabrück, 49090 | Germany | | | First Class Mail |
| Hade Gmbh | Wahmuehlenweg 2 | Osnabrück, 49090 | Germany | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hade GmbH | Attn: Mr. Hade | Walkmuehlenweg 1 | Osnabruck, 49090 | Germany | haedegmbh@web.de | Email |
| Hade Gmbh | Walkmuehlenweg 2 | Osnabruck, 49090 | Germany | | comichefte@web.de | Email |
| Hade Gmbh | Walkmuehlenweg 2 | Osnabruck, 49090 | Germany | | christians@comicplanet.de; haedegmbh@web.de | Email |
| Hades Comics LLC | Attn: Theophan | 4811 190Th St | Fresh Meadow, NY 11365 | | | First Class Mail |
| Hades Comics LLC | Attn: Theophan | 4811 190Th St | Fresh Meadow, NY 11365 | | | First Class Mail |
| Hades Comics LLC | 4811 190Th St | Fresh Meadow, NY 11365 | | | theophan@gmail.com | Email |
| Hagerland Inc | Attn: Wesley | 3310 King St East | Kitchener, ON N2A 1B3 | Canada | | First Class Mail |
| Hagerland Inc | 3310 King Street East | Kitchener, ON N2A 1B3 | | | | First Class Mail |
| Hazezland Inc | Attn: Wesley | 3310 King St East | Kitchener, ON N2A 1B3 | Canada | hazezland@hotmail.com | Email |
| Haifaa Alrefaei Comics Kuwait | Attn: Haiffa Alrehaif | Block 3 Street 312 House 67 | Saddiq, | Kuwait | | First Class Mail |
| Hale'S A&C | Heather Winter | 10150 York Rd | Hunt Valley, MD 21030 | | | First Class Mail |
| Hale'S A&C | Heather Winter | 10150 York Rd | Hunt Valley, MD 21030 | | misely@hales.com | Email |
| Halfo'S | Attn: Joseph Halby | 135 N Commercial St | Blythe, CA 92225 | | | First Class Mail |
| Halfo'S | Attn: Joseph Halby | 135 N Commercial St | Blythe, CA 92225 | | halfyo@aol.com | Email |
| Hales Corners Library | 5885 S 116Th St | Hales Corners, WI 53130 | | | | First Class Mail |
| Hales Corners Library | 5885 S 116Th St | Hales Corners, WI 53130 | | | Mark.Zimmerman@hrmcllc.org | Email |
| Half Moon of Hudson Valley LLC | 21 West Market St | Red Hook, NY 12571 | | | | First Class Mail |
| Half Moon Of Hudson Valley Llc | Attn: John | 21 West Market St | Red Hook, NY 12571 | | | First Class Mail |
| Half Moon of Hudson Valley LLC | 21 West Market St | Red Hook, NY 12571 | | | jean@megabraincomics.com | Email |
| Half Moon Of The Hudson Valley LLC | dba Megabrain Comics | Attn: Jean David Michel, Brian Tamm | 21 W Market St | Red Hook, NY 12571 | | First Class Mail |
| Half Moon Of The Hudson Valley LLC | dba Megabrain Comics | Attn: Jean David Michel, Brian Tamm | 21 W Market St | Red Hook, NY 12571 | jean@megabraincomics.com | Email |
| Hall of Heroes | Po Box 1800 | Albrightsville, PA 18210 | | | | First Class Mail |
| Hall Of Heroes | Attn: Michael J Justin | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | | First Class Mail |
| Hall Of Heroes | Attn: David Cannon | 126 North Jefferson St | Ripley, TN 38063 | | | First Class Mail |
| Hall Of Heroes | Attn: David Cannon | 126 N Jefferson St | Ripley, TN 38063 | | | First Class Mail |
| Hall Of Heroes | 112 N. 1St St | Ponca City, OK 74601 | | | | First Class Mail |
| Hall Of Heroes | Attn: Dave Guinn | 112 N 1St Street | Ponca City, OK 74601 | | | First Class Mail |
| Hall Of Heroes | Attn: David Guinn | 112 N. 1St St | Ponca City, OK 74601 | | | First Class Mail |
| Hall of Heroes | 126 North Jefferson St | Ripley, TN 38063 | | | | First Class Mail |
| Hall Of Heroes | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | | | First Class Mail |
| Hall Of Heroes | Attn: David Cannon | 126 North Jefferson St | Ripley, TN 38063 | | | First Class Mail |
| Hall of Heroes | Po Box 1800 | Albrightsville, PA 18210 | | | | First Class Mail |
| Hall Of Heroes | Po Box 1800 | Albrightsville, PA 18210 | | | sales@thecomicbookstore.com | Email |
| Hall Of Heroes | Attn: Michael J Justin | 201 1/2 E Broadway | Mount Pleasant, MI 48858 | | mick@hallofheroescfc.com | Email |
| Hall Of Heroes | Attn: David Cannon | 126 North Jefferson St | Ripley, TN 38063 | | hallofheroesriptentn@hotmail.com | Email |
| Hall Of Heroes | Attn: David Cannon | 126 N Jefferson St | Ripley, TN 38063 | | hallofheroesriptentn@gmail.com | Email |
| Hall Of Heroes | 112 N. 1St St | Ponca City, OK 74601 | | | hallofheroes23@sbcglobal.net | Email |
| Hall Of Heroes | Attn: David Guinn | 112 N. 1St St | Ponca City, OK 74601 | | betarunners@gmail.com | Email |
| Hall Of Justice Comics & | Attn: Jonthan Garnett | Collectibles | 10136 Parkglenn Way Unit 109 | Parker, CO 80134 | | First Class Mail |
| Hall of Justice Comics & | Collectibles | 10136 Parkglenn Way Unit 109 | Parker, CO 80134 | | hojcomics@gmail.com | Email |
| Halley's Comics | 122 N Loomis Ave | Ft Collins, CO 80521 | | | | First Class Mail |
| Halley's Comics | Attn: Susan/John Bonner | 122 N Loomis Ave | Ft Collins, CO 80521 | | | First Class Mail |
| Halley's Comics | 122 N Loomis Ave | Ft Collins, CO 80521 | | | isbonner@comcast.net | Email |
| Halley'S Comics & Games | Attn: George Winter | 6033 Towerline Road | Lockport, NY 14094 | | | First Class Mail |
| Halley's Comics & Games | 6033 Towerline Road | Lockport, NY 14094 | | | | First Class Mail |
| Halley's Comics & Games | Attn: George Winter | 6033 Towerline Road | Lockport, NY 14094 | | comical@adelphia.net | Email |
| Halt M Sullivan | 3620 Bridges Ct | Cumming, GA 30040 | | | | First Class Mail |
| Hamee US Corp | 655 Hawaii Ave | Torrance, CA 90503 | | | | First Class Mail |
| Hammerfist Games | 1115 Columbia St | Ft Wayne, IN 46805 | | | | First Class Mail |
| Hammerfist Games | Attn: Sean Christie | 9253 Seminole Blvd | Seminole, FL 33772 | | | First Class Mail |
| Hammerfist Games | Attn: Sean Christie | 9253 Seminole Blvd | Seminole, FL 33772 | | sean.christie@hammerfist-games.com | Email |
| Hammond Community Library | 850 Davis St | Hammond, WI 54015 | | | | First Class Mail |
| Hammond Community Library | 850 Davis St | Hammond, WI 54015 | | | mjohnson@hammondpubliclibrary.org | Email |
| Hammond Hobby/Dent Dist | Attn: Paul Hammond | 636 Iron Rose Place | Salt Lake City, UT 84104 | | | First Class Mail |
| Hammond Hobby/Dentt Dist | Attn: Paul Hammond | 636 Iron Rose Place | Salt Lake City, UT 84104 | | paul@hammonddax.com | Email |
| Hammond Toys | Attn: Paul | 10450 S State St | Unit 2202 | Sandy, UT 84070 | | First Class Mail |
| Hampton Inn | 5702 Challenger Pkwy | Ft Wayne, IN 46818 | | | | First Class Mail |
| Hampton Park Library | 5345 Settingdown Rd | Cumming, GA 30041 | | | | First Class Mail |
| Hampton Park Library | 5345 Settingdown Rd | Cumming, GA 30041 | | | tbwilliams@mmlonline.edu | Email |
| Hampton Public Library | 4207 Victoria Blvd | Hampton, VA 23669 | | | | First Class Mail |
| Hampton Public Library | 4207 Victoria Blvd | Hampton, VA 23669 | | | | First Class Mail |
| Hampton Public Library | 4207 Victoria Blvd | Hampton, VA 23669 | | | wendy.melvin@hcpl.net | Email |
| Hand Of Doom | 823 Huson Road | Jackson, NJ 08527 | | | | First Class Mail |
| Hand Of Doom | Attn: Robert Siriany | 823 Huson Road | Jackson, NJ 08527 | | | First Class Mail |
| Handsome Comics | 93 Myers St | Forty Fort, PA 18704 | | | | First Class Mail |
| Handsome Comics | Attn: Thomas And Jessica | 93 Myers St | Forty Fort, PA 18704 | | | First Class Mail |
| Handsome Comics | 93 Myers St | Forty Fort, PA 18704 | | | handsomecomics@gmail.com | Email |
| Hang Out Spot | Attn: David Yu | 1335 Pacific Ave | Apt 311 | San Francisco, CA 94109 | | First Class Mail |
| Hang Out Spot | Attn: David Yu | 1335 Pacific Ave | Apt 311 | San Francisco, CA 94109 | d_yu715@yahoo.com | Email |
| Hanger 18 Hobbies | Attn: Christopher P | 112 Kilmayne Drive | Cary, NC 27511 | | | First Class Mail |
| Hanger 18 Hobbies | Attn: Christopher P | 112 Kilmayne Drive | Cary, NC 27511 | | | First Class Mail |
| Hansen Companies LLC | dba Heroes Welcome | Attn: John Hansen | 424 Main St 6 | Menomonie, WI 54751 | | First Class Mail |
| Hansen Companies LLC | dba Heroes Welcome | Attn: John Hansen | 424 Main St 6 | Menomonie, WI 54751 | john@heroeswelcomestore.com | Email |
| Happilee | Attn: Mikki Moriyama | 25702 Aldine Westfield Rd | Ste 103 | Spring, TX 77373 | | First Class Mail |
| Happilee | Attn: Mikki Moriyama | 25702 Aldine Westfield Rd | Ste 103 | Spring, TX 77373 | mikki@encubix.com | Email |
| Happilee LLC | dba Happilee.Me | Attn: Axel Rieker | 25702 Aldine Westfield Rd | Ste 1301 | Spring, TX 77373 | First Class Mail |
| Happilee LLC | dba Happilee.Me | Attn: Axel Rieker | 25702 Aldine Westfield Rd | Ste 1301 | Spring, TX 77373 | axel@happilee.me | Email |
| Happy Age Consulting | 47 Gainsborough Drive | Durban North, | Durban, 4051 | South Africa | | First Class Mail |
| Happy Age Consulting | 47 Gainsborough Drive | Durban North | Durban, 4051 | South Africa | | First Class Mail |
| Happy Age Consulting | 47 Gainsborough Drive | Durban North | Durban, 4051 | | shaun.burgin@gmail.com | Email |
| Happy Camper LLC | 160 Amwelle Brook | Cambridge, MA 02138 | | | | First Class Mail |
| Happy Camper LLC | 160 Amwelle Brook | Cambridge, MA 02138 | | | | First Class Mail |
| Happy Camper LLC | 3537 Orchard Dr | Hammond, IN 46323 | | | distro@thdirebspace.com | Email |
| Happy Day Comics LLC | Attn: Corrine L Roemzagel, Walter J Day | 3537 Orchard Dr | Hammond, IN 46323 | | | First Class Mail |
| Happy Day Comics Llc | Attn: Corrine J. Walter | 3537 Orchard Dr | Hammond, IN 46323 | | | First Class Mail |
| Happy Day Comics LLC | 3537 Orchard Dr | Hammond, IN 46323 | | | happydaycomics@gmail.com | Email |
| Happy Harbor Ltd. | 10219 106 St Nw | Edmonton, AB T5J 1H5 | Canada | | | First Class Mail |
| Happy Harbor Ltd. | Attn: Jay & Sylvia | 10219 106 St Nw | Edmonton, AB T5J 1H5 | Canada | | First Class Mail |
| Happy Heroes | Attn: David Lipman | 32 Turret Drive | Monroe Twshp, NJ 08831 | | | First Class Mail |
| Happy Heroes | 32 Turret Drive | Monroe Twshp, NJ 08831 | | | | First Class Mail |
| Happy Heroes | Attn: David Lipman | 32 Turret Drive | Monroe Twshp, NJ 08831 | | happyheroes@comcast.net | Email |
| Happy Heroes | Monroe Twshp, NJ 08831 | | | | cmuyers@comcast.net | Email |
| Happy Poppin Family LLC | 505 West Vega Ln | Killeen, TX 76542 | | | | First Class Mail |
| Happy Poppin Family Llc | 505 West Vega Ln | Killeen, TX 76542 | | | | First Class Mail |
| Happy Sea | c/o Hawaii Air Cargo | Attn: Meghan Tabadero | 811 W Arbor Vitae St | Inglewood, CA 90301 | | First Class Mail |
| Happy Sea | c/o Hawaii Air Cargo | Attn: Meghan Tabadero | 811 W Arbor Vitae St | Inglewood, CA 90301 | happyseahawaii@gmail.com | Email |
| Happy Troll Games LLC | Attn: Mahle, Peter Kohler | 155 N Hwy 27 | Clermont, FL 34711 | | | First Class Mail |
| Happy Troll Games LLC | Attn: Mahle, Peter Kohler | 155 N Hwy 27 | Clermont, FL 34711 | | peter.kohler@happytrollgames.com | Email |
| Hapzcat Industries LLC | 15 Broad St. Unit 2320 | New York, NY 10005 | | | | First Class Mail |
| Hapzcat Industries LLC | 15 Broad St. Unit 2320 | New York, NY 10005 | | | HAPPYCATINDUSTRIES@GMAIL.COM | Email |
| Harborfields Public Library | 31 Broadway | Greenlawn, NY 11740 | | | | First Class Mail |
| Harborfields Public Library | 31 Broadway | Greenlawn, NY 11740 | | | ranani@harborfieldslibrary.org | Email |
| Hard Knox Games | Attn: Wayne Milam | 5571 North Dixie Hwy | Elizabethtown, KY 42701 | | | First Class Mail |
| Hard Knox Games | Attn: Wayne Milam | 5571 North Dixie Hwy | Elizabethtown, KY 42701 | | hardknoxgames@gmail.com | Email |
| Hard Knox Games Llc | Attn: Wayne J Chad | 5571 N Dixie Hwy | Elizabethtown, KY 42701 | | | First Class Mail |
| Hard Knox Games Llc | 5571 N Dixie Hwy | Elizabethtown, KY 42701 | | | | First Class Mail |
| Hard Knox Games Llc | Attn: Wayne J Chad | 5571 N Dixie Hwy | Elizabethtown, KY 42701 | | hardknoxgames@gmail.com | Email |
| Hardber Games LLC | Attn: Markus Moore | 1105 Forest Dale Dr | Mobile, AL 36618 | | | First Class Mail |
| Hardber Games LLC | Attn: Markus Moore | 1105 Forest Dale Dr | Mobile, AL 36618 | | hardkoreamics@email.com | Email |
| Hardware Collectibles | 2070 Fern St | Eureka, CA 95503 | | | | First Class Mail |
| Hardware Collectibles | Attn: Leah/Michael | 2070 Fern St | Eureka, CA 95503 | | | First Class Mail |
| Hardware Collectibles | 2070 Fern St | Eureka, CA 95503 | | | leah@hardwarecomics.com | Email |
| Harlequin Pass For T2A Toy Mountain | Attn: Tracy Hays | 160 W Elkhorn | Estes Park, CO 80517 | | | First Class Mail |
| Harlequin Pass Inc T2A Toy Mountain | Attn: Janet, Tracy Hays | 160 W Elkhorn | Estes Park, CO 80517 | | info@toy-mtn.com | Email |
| Harley K Cole | 225 Colorado Ave | Tulare, CA 93274 | | | | First Class Mail |
| Harley's Hobby Shop LLC | 16124 Meridian E | Ste 106 | Puyallup, WA 98375 | | | First Class Mail |
| Harley's Hobby Shop Llc | Attn: Patrick | 16124 Meridian E | Ste 106 | Puyallup, WA 98375 | | First Class Mail |
| Harley's Hobby Shop LLC | 16124 Meridian E | Ste 106 | Puyallup, WA 98375 | harleyshobbyshop@gmail.com | Email |
| Harn'S Heroes Comics & Cotlect | Attn: Juan Harco | 17208 Base Line St | Highland, CA 92346 | | | First Class Mail |
| Harper Collins Publishers | P.O. Box 22095 | New York, NY 10087-2095 | | | | First Class Mail |
| Harper Collins Publishers | Attn: Paul Maguchin | Unit 195 Broadway | New York, NY 10007 | | | First Class Mail |
| Harper Collins Publishers | P.O. Box 22095 | New York, NY 10087-2095 | | | LORI.HARRIS@HARPERCOLLINS.COM | Email |
| HarperCollins Publishers LLC | P.O. Box 21095 | New York, NY 10087-1095 | | | | First Class Mail |
| Harris County Public Library | 7511 Gss Hwy 116 | Hamilton, GA 31811 | | | | First Class Mail |
| Harris County Public Library | Attn: Alyson K | 7511 Ga Hwy 116 | Hamilton, GA 31811 | | | First Class Mail |
| Harris County Public Library | 7511 Ga Hwy 116 | Hamilton, GA 31811 | | | areanick@hrl.org | Email |
| Harris-Elmore Business Librararies | 602 West St | Genoa, OH 43430 | | | | First Class Mail |
| Harris-Elmore Business Libraries | 602 West St | Genoa, OH 43430 | | | genoaclerk1@harrisnetonal.org | Email |
| Harrison S Comics & Coll | Attn: Larry Harrison | 252 Essex St | Salem, MA 01970 | | | First Class Mail |
| Harrison S Comics &Coll | Attn: Larry Harrison | 252 Essex St | Salem, MA 01970 | | margo1000@me.com | Email |
| Harrison'S Comics & | Collectibles | 252 Essex Street | Salem, MA 01970 | | | First Class Mail |
| Harrison'S Comics & | Attn: Larry Harrison | 252 Essex St | Salem, MA 01970 | | harrisoncomics1@hotmail.com | Email |
| Hart Memorial Library | 211 E Dakin Ave | Kissimmee, FL 34741 | | | | First Class Mail |
| Hart Memorial Library | Attn: Mary | 211 E Dakin Ave | Kissimmee, FL 34741 | | | First Class Mail |
| Hart Memorial Library | 211 E Dakin Ave | Kissimmee, FL 34741 | | | samantha.black@osceolalibrary.org | Email |
| Hart Pharmacy | Attn: Robert Hart Owner (Do Not Contact) | 202 Hwy E | La Marque, TX 77568 | | | First Class Mail |
| Hart Pharmacy | Attn: Robert / John | 202 Hwy E | La Marque, TX 77568 | | | First Class Mail |
| Hart Pharmacy | Attn: Robert Hart Owner (Do Not Contact) | 202 Hwy E | La Marque, TX 77568 | | hartpharmacy@yahoo.com | Email |
| Hartford Comics & Hobbies | 915 W Main St | Eldorado, OK 73537 | | | | First Class Mail |
| Hartford Comics & Hobbies | Attn: Jennifer & Joey | 915 W Main St | Eldorado, OK 73537 | | | First Class Mail |
| Hartford Comics & Hobbies | 915 W Main St | Eldorado, OK 73537 | | | hartford.comics@gmail.com | Email |
| Hartman Executive Advisors LLC | 1954 Greenspring Dr, Ste 330 | Timonium, MD 21093 | | | | First Class Mail |
| Harvmoph Comics | Attn: Josh / Jan | Black Lotus Computer Magic | 52 N Brown St | Rhinelander, WI 54501 | | First Class Mail |
| Harvmoph Comics | Attn: Josh / Jan | Black Lotus Computer Magic | 52 N Brown St | Rhinelander, WI 54501 | josh1150@gmail.com | Email |
| Harvard Book Stores Inc | Attn: Pam Pemberton | 1256 Massachusetts Ave | Cambridge, MA 02138 | | | First Class Mail |
| Harvard Book Stores Inc | Attn: Pam Pemberton | 1256 Massachusetts Ave | Cambridge, MA 02138 | | ap@harvard.com | Email |
| Harvard Book Stores, Inc. | Attn: Pam @ Ext. 3 | 1256 Massachusetts Ave | Cambridge, MA 02138 | | | First Class Mail |
| Harvard Book Stores, Inc. | 1256 Massachusetts Ave | Cambridge, MA 02138 | | | ap@harvard.com | Email |
| Harvard Book Stores, Inc. | 1256 Massachusetts Ave | Cambridge, MA 02138 | | | amccarthy@harvard.com; moices@harvard.com | Email |
| Harvestar Investments Llc | Attn: Troy Dose | Troy Dose | 80 W Sierra Madre Blvd Ste 411 | Sierra Madre, CA 91024 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Harvester Investments LLC | Troy Dove | 80 W Sierra Madre Blvd Ste 411 | Sierra Madre, CA 91024 | | | First Class Mail |
| Harvester Investments LLC | Attn: Troy Dove | 80 W Sierra Madre Blvd Ste 411 | Sierra Madre, CA 91024 | | trov@harvestorinvestments.com | First Class Mail |
| Harvey Doss Comics & Collectibles | Attn: Harvey Doss | 237 Southwest Blvd | Rohnert Park, CA 94928 | | | First Class Mail |
| Harvey Doss Comics & Collectibles | Attn: Harvey Doss | 237 Southwest Blvd | Rohnert Park, CA 94928 | | harvdoss@gmail.com | Email |
| Harvey D Kline | 551 Muddy Creek Forks Rd | Brogue, PA 17309 | | | | First Class Mail |
| Hary Go Toyz.Com | 2463 Telaria Drive | Oakley, CA 94561 | | | | First Class Mail |
| Hary Go Toyz.Com | Attn: Jerry | 2463 Telaria Drive | Oakley, CA 94561 | | | First Class Mail |
| Hasbeen Toys & Comics LLC | 2378 Boston Rd | Wilbraham, MA 01095 | | | | First Class Mail |
| Hasbeen Toys & Comics LLC | Attn: Jose "Rik" Alvarez | 2378 Boston Road | Wilbraham, MA 01095 | | | First Class Mail |
| Hasbeen Toys & Comics LLC | 2378 Boston Rd | Wilbraham, MA 01095 | | | rik@hasbeentoysandcomics.com | Email |
| Hasbeen Toys And Comics LLC | Attn: Kaylee Shell | 2378 Boston Rd | Wilbraham, MA 01095 | | | Email |
| Hasbro Consumer Products Licensing Ltd | Attn: Kaylee Shell | 4 The Sq | Stockley Park, Uxbridge UB11 1ET | United Kingdom | | Email |
| Hasbro Consumer Products Licensing Ltd | Attn: Kaylee Shell | 4 The Sq | Stockley Park, Uxbridge UB11 1ET | United Kingdom | globallegalco@hasbro.com | Email |
| Hasbro Inc | 1027 Newport Ave | Pawtucket, RI 02862-1059 | | | | First Class Mail |
| Hasbro Inc-DI | P.O. Box 281460 | Atlanta, GA 30384-1460 | | | | First Class Mail |
| Hasbro International Trading Bv | 1101-9 Wharf T&T Centre | Harbour City, Tsimshatsui | Hong Kong | | | First Class Mail |
| Hasbro Toy Group | VC 160119 | P.O. Box 281460 | Atlanta, GA 30384-1460 | | | First Class Mail |
| Hasbro Toy Group | VC 160119 | P.O. Box 281460 | Atlanta, GA 30384-1460 | atisha.leport@partners.hasbro.com | | First Class Mail |
| Hasbro, Inc | Attn: Carla Cross | 1027 Newport Ave | Pawtucket, RI 02861 | | | First Class Mail |
| Hasbro, Inc | Attn: Carla Cross | 1027 Newport Ave | Pawtucket, RI 02861 | carla.cross@hasbro.com | | Email |
| Hash Signature LLC | 5409 Rocky Mountain Rd | Fort Worth, TX 76137 | | | | First Class Mail |
| Hash Signature Llc | Attn: Syed Hashmi | 5409 Rocky Mountain Rd | Fort Worth, TX 76137 | | | First Class Mail |
| Hash Signature Llc | 5409 Rocky Mountain Rd | Fort Worth, TX 76137 | | | trade@hashonlinemart.com | Email |
| Hashtag Comics | Attn: Drew Crowder | 7765 Willow Point Drive | Falls Church, VA 22042 | | | First Class Mail |
| Hassett Express, LLC | 1794775 Butterfield Rd, Ste 109 | Oakbrook Terr, IL 60181 | | | | First Class Mail |
| Hassett Hardware | 111 Main St | Half Moon Bay, CA 94019 | | | | First Class Mail |
| Hassett Hardware | Attn: Dave Hassett | 1029 Alameda De Las Pulgas, Ste 3507 | Belmont, CA 94002 | | | First Class Mail |
| Hassett Hardware | Attn: Mike/Eric/Richard | 111 Main St | Half Moon Bay, CA 94019 | | | First Class Mail |
| Hassett Hardware | 111 Main St | Half Moon Bay, CA 94019 | | | mike@hassetthardware.com | Email |
| Hasting Toys & More Inc | 1600 Stanley St Sw | Ardmore, OK 73401 | | | | First Class Mail |
| Hasting Toys & More Inc. | 1600 Stanley St Sw | Ardmore, OK 73401 | | | hastingtoysandmore@gmail.com | First Class Mail |
| Hasting Toys And More Inc | Attn: Jerry & Kandi | 1600 Stanley St Sw | Ardmore, OK 73401 | | | First Class Mail |
| Hastiel Toy Collectible | 522 229st St Nw | Canton, OH 44709 | | | | First Class Mail |
| Hastiel Toy Collectible | Attn: Mitchell Roulston | 522 229st St Nw | Canton, OH 44709 | | hactitelive@email.com | First Class Mail |
| Hastiel Toy Collectible | 522 229st St Nw | Canton, OH 44709 | | | | First Class Mail |
| Hastur Hobbies | Attn: Robert D Baker | 6831 South State St | Midvale, UT 84047 | | | First Class Mail |
| Hastur Hobbies | Attn: Robert D Baker | 6831 South State St | Midvale, UT 84047 | | hastur@hasturgames.com | Email |
| Hat Creek Book Company LLC | dba Paulina Springs Books | 252 W Hood Ave | Sisters, OR 97759 | | | First Class Mail |
| Hat Creek Book Company LLC | dba Paulina Springs Books | Attn: Lane Jacobson | 252 W Hood Ave | Sisters, OR 97759 | bookspaulina@gmail.com | Email |
| Hatch Public Library | 111 W State St | Mauston, WI 53948 | | | | First Class Mail |
| Hatch Public Library | Attn: Carissa | 111 W State St | Mauston, WI 53948 | | | First Class Mail |
| Hatch Public Library | 111 W State St | Mauston, WI 53948 | | | c.huebner@hatlowib.org | Email |
| Hatfield Game Stores LLC | Attn: Carter Hatfield | 669 Capital Ave Sw | Battle Creek, MI 49015 | | | First Class Mail |
| Hatfield Game Stores LLC | Attn: Carter Hatfield | 669 Capital Ave Sw | Battle Creek, MI 49015 | | carter@barfactstormmtg.net | First Class Mail |
| Hatfield Game Stores LLC | Attn: Carter Hatfield | 669 Capital Ave Sw | Battle Creek, MI 49015 | | | First Class Mail |
| Hatfield Games Stores Llc | Attn: Carter And Travis | 669 Capital Ave Sw | Battle Creek, MI 49015 | | | First Class Mail |
| Hatfield Games Stores Llc | Attn: Carter And Travis | 669 Capital Ave Sw | Battle Creek, MI 49015 | | carter@barfactstormmtg.net | Email |
| Haunted Bookshop, The | Attn: Niallie Synan | 219 N Gilbert St | Iowa City, IA 52245 | | | First Class Mail |
| Haunted Bookshop, The | Attn: Niallie Synan | 219 N Gilbert St | Iowa City, IA 52245 | | niallie@thehauntedbookshop.com | Email |
| Haunted Game Cafe LLC | Attn: Gary Sprout | 3307 S College Ave | Suite #107 | Fort Collins, CO 80525 | | First Class Mail |
| Haunted Game Cafe LLC | Attn: Gary Sprout | 3307 S College Ave | Suite #107 | Fort Collins, CO 80525 | gary@hauntedgamecafe.com | Email |
| Have A Blast | C/O William Sanders | 120 Norci Ct | Stockbridge, GA 30281 | | | First Class Mail |
| Have A Blast | Attn: Danny Sanders | C/O William Sanders | 120 Norci Ct | Stockbridge, GA 30281 | | First Class Mail |
| Have A Blast | C/O William Sanders | 120 Norci Ct | Stockbridge, GA 30281 | | haveablasttoys@charter.net | Email |
| Have Fun Collectibles | Attn: Jenna Bishoff | 4327 Avenue Of The Cities | Moline, IL 61265 | | | First Class Mail |
| Have Fun Collectibles | Attn: Jenna Bishoff | 4327 Avenue Of The Cities | Moline, IL 61265 | | havefuncollectibles@yahoo.com | First Class Mail |
| Haven For Heroes | Attn: Emmet & Jennifer | 34-36 Front Street | Port Jervis, NY 12771 | | | First Class Mail |
| Haven For Heroes | 34-36 Front Street | Port Jervis, NY 12771 | | | | First Class Mail |
| Haven For Heroes | Attn: Emmet & Jennifer | 34-36 Front Street | Port Jervis, NY 12771 | | havenforheroes@gmail.com | First Class Mail |
| Haven Games LLC | Attn: Elieta Webb, Christopher Fernandez | 106 W Sherman Way | Ste E | Nixa, MO 65714 | | First Class Mail |
| Haven Games LLC | Attn: Elieta Webb, Christopher Fernandez | 106 W Sherman Way | Ste E | Nixa, MO 65714 | havengamesllc@gmail.com | Email |
| Haven Gaming LLC | Attn: William Gregory | 1914 S Sycamore Ave | Suite 110 | Sioux Falls, SD 57110 | | First Class Mail |
| Haven Gaming LLC | Attn: William Gregory | 1914 S Sycamore Ave | Suite 110 | Sioux Falls, SD 57110 | havensamina@flschaven.tech | First Class Mail |
| Haverford Neighborhood Library | 1543 Haverford Ave | Philadelphia, PA 19139 | | | | First Class Mail |
| Haverford Neighborhood Library | Attn: Kit | 1543 Haverford Ave | Philadelphia, PA 19139 | | ftmaumann@freelibrary.org | First Class Mail |
| Haverford Neighborhood Library | 5543 Haverford Ave | Philadelphia, PA 19139 | | | | First Class Mail |
| Hawaiian Expediters | c/o Redline Express | Attn: Charles, Philip C Whitesell Pres | Attn: Vince Vrabel For Other Realms | 12621 Cerise | Hawthorne, CA 90250 | First Class Mail |
| Hawaiian Expediters | c/o Redline Express | Attn: Charles, Philip C Whitesell Pres | Attn: Vince Vrabel For Other Realms | 12621 Cerise | otherrealms@hawaiin-r.com/orentas@other-realms.com | Email |
| Hawar Cargo | Attn: Westside Comics & Games | Attn: Julius, Pamela | 811 W Arbor Vitae St | Inglewood, CA 90301 | | First Class Mail |
| Hawaii Air Cargo | Attn: Westside Comics & Games | Attn: Julius, Pamela | 811 W Arbor Vitae St | Inglewood, CA 90301 | jeden@wei.com | First Class Mail |
| Hawg Head Comics | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | | | First Class Mail |
| Hawg Head Comics | Attn: Michael Boss | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | | First Class Mail |
| Hawg Head Comics | Attn: Mike Boss | 1600 S Greenwood Ave | Fort Smith, AR 72901 | | mikeboss@hawgheadcomics.com | Email |
| Hawghead Marine & Tackle LLC | 2215 Rosstown Rd | Wellsville, PA 17365 | | | | First Class Mail |
| Hawghead Marine & Tackle LLC | Attn: Rick Anderson | 2215 Rosstown Road | Wellsville, PA 17365 | | | First Class Mail |
| Hawghead Marine & Tackle LLC | Attn: Rick Anderson | 2215 Rosstown Road | Wellsville, PA 17365 | | | First Class Mail |
| Hawghead Marine & Tackle LLC | 2215 Rosstown Rd | Wellsville, PA 17365 | | | superman0610@yahoo.com | Email |
| Hawgaw Comics | 1510 S Pleasant St | Independence, MO 64055 | | | | First Class Mail |
| Hawgaw Comics | Attn: Dylan | 1510 S Pleasant St | Independence, MO 64055 | | | First Class Mail |
| Hawgaw Comics | 1510 S Pleasant St | Independence, MO 64055 | | | hawgawcomics@gmail.com | Email |
| Hawk Collectibles | Attn: Kurtis Hawkins | 19654 498 Ave | Langley, BC V3A 7N9 | Canada | | First Class Mail |
| Hawk Collectibles | 19654 498 Ave | Langley, BC V3A 7N9 | Canada | | | First Class Mail |
| Hawk Collectibles | 19654 498 Ave | Laney, BC V3A 7N9 | Canada | | hawkcollectiblea@outlook.com | First Class Mail |
| Hawk Graphics | Attn: Jim Bruson | C/O James Bruson | 1111 Morse Ave Spt97 | Sunnyvale, CA 94089 | | First Class Mail |
| Hawk Graphics | Attn: Jim Bruson | C/O James Bruson | 1111 Morse Ave Spt97 | Sunnyvale, CA 94089 | hawk@fishwork.com | First Class Mail |
| Hawk Inc | dba Now & Then Sports Cards | Attn: Kevin Hawkins | 1728 Warwick Ave | Warwick, RI 02888 | | First Class Mail |
| Hawk Inc | dba Now & Then Sports Cards | Attn: Kevin Hawkins | 1728 Warwick Ave | Warwick, RI 02888 | hawk455@verizon.net | First Class Mail |
| Hawkeye Baseball Cards | Attn: Pat Armstrong | 419 Jefferson Street | Burlington, IA 52601 | | | First Class Mail |
| Hawkeye Baseball Cards | 419 Jefferson Street | Burlington, IA 52601 | | | | First Class Mail |
| Hawkeye Baseball Cards | Attn: Pat Armstrong | 419 Jefferson Street | Burlington, IA 52601 | | hawkeye1@lfrucc.com | Email |
| Hawkwood Games LLC | Attn: Ryan Mcconnell, Hanna Tedras | 33 River St | Milford, CT 06460 | | | First Class Mail |
| Hawkwood Games LLC | Attn: Ryan Mcconnell, Hanna Tedras | 33 River St | Milford, CT 06460 | | hawkwoodsgames@email.com | Email |
| Hayden & Rose Booksworks LLC | 291 Main St Po Box 307 | Norwich, VT 05055 | | | | First Class Mail |
| Hayden & Rose Booksworks LLC | Attn: Sam Kaas | 291 Main St Po Box 307 | Norwich, VT 05055 | | | First Class Mail |
| Haymarket Gameville Library | 14870 Lightner Rd | Haymarket, VA 20169 | | | | First Class Mail |
| Haymarket Gameville Library | 14870 Lightner Rd | Haymarket, VA 20169 | | | koonstead@pwcgov.org | Email |
| Haymarket, The | Attn: Susan T Hau | 2120 Longbeach Blvd | Ship Bottom, NJ 08008 | | | First Class Mail |
| Haymarket, The | Attn: Susan T Hau | 2120 Longbeach Blvd | Ship Bottom, NJ 08008 | | haymbtlts@aol.com | First Class Mail |
| Hazel's Heroes, LLC | 6414 Market Ave N | N Canton, OH 44721 | | | | First Class Mail |
| Hazel's Heroes, LLC | Attn: Steve And Amy | 6414 Market Ave N | N Canton, OH 44721 | | | First Class Mail |
| Hazel's Heroes, LLC | 6414 Market Ave N | N Canton, OH 44721 | | | hazelsheroes@att.net | First Class Mail |
| Hazle | Attn: Zachary Ball, Ryan Devot, 77 | 13 Bruno Street | Revere, MA 02151 | | | First Class Mail |
| Hazle | Attn: Zachary Ball, Ryan Devot, 77 | 13 Bruno Street | Revere, MA 02151 | | zach.hazlo@gmail.com | Email |
| Hc Company Imp Exp Com Ltda | Attn: Luiz Hwangdw | Rua Dr Virgilio De Nascimento | 259 - Part | Sao Paulo Sp, 03027-020 | Brazil | First Class Mail |
| Hcc Library | 900 Lafayette Blvd | Bridgeport, CT 06604 | | | | First Class Mail |
| Hcc Library | Attn: Samone | 900 Lafayette Blvd | Bridgeport, CT 06604 | | | First Class Mail |
| Hcc Library | 900 Lafayette Blvd | Bridgeport, CT 06604 | | | churley@hcc.commnet.edu | Email |
| Hcl North County Branch | Attn: Amy Westover | 65 Holstead St | Clinton, NC 08609 | | | First Class Mail |
| Hcpl - Cyfair | 9191 Barker Cypress Rd | Houston, TX 77433 | | | | First Class Mail |
| Hcpl - Cyfair | 9191 Barker Cypress Rd | Houston, TX 77433 | | | bob.c.slackstfistarolar.edu | First Class Mail |
| Hdp Hammerslag Games | 1115 Columbia Ave | Fort Wayne, IN 46805 | | | | First Class Mail |
| Hdp Hammerslag Games | 1115 Columbia Ave | Fort Wayne, IN 46805 | | | alphadog@hammerslag.com | First Class Mail |
| Hdt Thrift LLC | dba Lindenlanders | Attn: David Mckean, Harry Mckean | 15491 Seventh St | Victorville, CA 92395 | | First Class Mail |
| Hdt Thrift LLC | dba Lindenlanders | Attn: David Mckean, Harry Mckean | 15491 Seventh St | Victorville, CA 92395 | ravkeawn@gmail.com | Email |
| Hdlegacy LLC | dba Hdlegacy Cards & Collectibles | Attn: Hayden Buchan | 2411 West 26th Street | Suite A | Erie, PA 16506 | First Class Mail |
| Hdlegacy LLC | dba Hdlegacy Cards & Collectibles | Attn: Hayden Buchan | 2411 West 26th Street | Suite A | hanbuchan13@gmail.com | Email |
| Hdthrift LLC | 4037 Broadway | Phelan, CA 92371 | | | | First Class Mail |
| Hdthrift LLC | Attn: David Or Hong | 4037 Phelan Rd | Phelan, CA 92371 | | | First Class Mail |
| Head To Head Games LLC | Attn: Mark Hewitt | 260 Manchester Ave | Wabash, IN 46992 | | | First Class Mail |
| Head To Head Games LLC | Attn: Mark Hewitt | 260 Manchester Ave | Wabash, IN 46992 | | | First Class Mail |
| Head To Head Games LLC | Attn: Mark Hewitt | 260 Manchester Ave | Wabash, IN 46992 | | bpk-mccoach@gmail.com | Email |
| Headless Shakespeare Press | 1315 S Ferdinand St | Seattle, WA 98108 | | | | First Class Mail |
| Headless Shakespeare Press | 1315 S Ferdinand St | Seattle, WA 98108 | | | | First Class Mail |
| Health Points Tcg LLC | Attn: Henry Pham | 5150 E Kings Canyon Rd, Ste 111 | Fresno, CA 93727 | | | First Class Mail |
| Health Points Tcg LLC | Attn: Henry Pham | 5150 E Kings Canyon Rd, Ste 111 | Fresno, CA 93727 | | healthpointstcg@gmail.com | Email |
| Healtheism, Inc. | 121 W Scenic Pointe Dr | Draper, UT 84020 | | | | First Class Mail |
| Heart Of The Game Fredonia LLC | Attn: Andrew Messmer | 4 West Main St | Fredonia, NY 14063 | | | First Class Mail |
| Heart Of The Game Fredonia LLC | Attn: Andrew Messmer | 4 West Main St | Fredonia, NY 14063 | | heartofthegamefredonia@gmail.com | First Class Mail |
| Heart Of The Shire Gaming | Attn: Jeremy, Abigail Dean | 6547 Chard St | Marlette, MI 48453 | | | First Class Mail |
| Heart Of The Shire Gaming | Attn: Jeremy, Abigail Dean | 6547 Chard St | Marlette, MI 48453 | | martin1979@yahoo.com | Email |
| Hearthside Books - 1 | Attn: Jon Herllocks | Span Alaska Consolidators | 3815 W Valley Hwy N | Auburn, WA 98001 | | First Class Mail |
| Hearthside Books - 1 | Attn: Jon Herllocks | Span Alaska Consolidators | 3815 W Valley Hwy N | Auburn, WA 98001 | orders@hearthsidebooks.com | Email |
| Hearts Of The Game | Attn: Andrew Webster | 35 S Rossier Ave | Buffalo, NY 14206 | | | First Class Mail |
| Hearts Of The Game | Attn: Andrew Webster | 35 S Rossier Ave | Buffalo, NY 14206 | | heartoftgame@gmail.com | Email |
| Heather Alvear | 1225 Asbury Dr | New Haven, IN 46774 | | | | First Class Mail |
| Heather K Corn Shephard | 1631 Cottage Ln | Towson, MD 21286 | | | | First Class Mail |
| Heather K Corn Shephard | 1631 Cottage Ln | Towson, MD 21286 | | | sfeather@diamondcomics.com | First Class Mail |
| Heather T Hogan | 687 Hunt Station Dr | Lawrenceville, GA 30044 | | | | First Class Mail |
| Heather T Hogan | 687 Hunt Station Dr | Lawrenceville, GA 30044 | | | hheather@mecpublishing.com | Email |
| Heathside Trading Ltd | 6 Walker Rd | Guide | Blackburn, BB1 2QE | United Kingdom | | First Class Mail |
| Heathside Trading Ltd | Attn: Darren Epstein | 6 Walker Rd | Guide | Blackburn, BB1 2QE | United Kingdom | First Class Mail |
| Heavy Hitters Cards & Collectibles LLC | Attn: Ronnie Sabangan | 31130 S Harvey Dr, Unit B | Ontario, CA 91761 | | | First Class Mail |
| Heavy Metal | 13892 Bora Bora Way | Marina Del Rey, CA 90292 | | | | First Class Mail |
| Heavy Metal Entertainment | 854 Brook Ave | Deer Park, NY 11729 | | | | First Class Mail |
| Heavy Metal Entertainment | 854 Brook Ave | Deer Park, NY 11729 | | | acct_admin@heavymetal.com | First Class Mail |
| Heavy Metal Magazine | 118 Pleasant St, Ste 318 | Easthampton, MA 01027 | | | | First Class Mail |
| Heavy Play LLC | 3060 Atwater Dr | Burlington, CA 94010 | | | | First Class Mail |
| Heavymetal Screenprinting Inc | 7 Kenilworth Ave South | Hamilton, ON L8K 2S6 | Canada | | | First Class Mail |

Exhibit B
Service List

| Name | | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Heavymental Screenprinting Inc | Attn: Angela Carapinha | 80 Kenilworth Ave South | Hamilton, ON L8K 2S8 | Canada | | | | First Class Mail |
| Heavymental Screenprinting Inc | 80 Kenilworth Ave South | Hamilton, ON L8K 2S8 | Canada | | | | heavymentaltees@hotmail.com | Email |
| Hecht Cinemas LLC | Attn: Ryan Dr Kathryn | Po Box 71 | Cloverdale, CA 95425 | | | | | First Class Mail |
| Hecht Cinemas LLC | Po Box 71 | Cloverdale, CA 95425 | | | | | ryan@clovertheater.com | Email |
| Hecht Cinemas Llc | Attn: Ryan Or Kathryn | Po Box 71 | Cloverdale, CA 95425 | | | | | First Class Mail |
| Hector Gonzalez | 4031 W Vine Ave | Visalia, CA 93291 | | | | | | First Class Mail |
| Hector Gonzalez | 4031 W Vine Ave | Visalia, CA 93291 | | | | | Hector.gcz13@gmail.com | Email |
| Hedberg Library | 441 W Burbank Ave | Beloit, WI 53545 | | | | | | First Class Mail |
| Hedberg Library | 441 W Burbank Ave | Beloit, WI 53545 | | | | | Shannon.norris@hanewille.k12.wi.us | Email |
| Hee Bee Gee Beez | Attn: Jonathan Puzl Rachael Williams | 1986 N Hill Field Rd | Ste #2 | Layton, UT 84041 | | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Jonathan Puzl Rachael Williams | 541 N Main St | Logan, UT 84321 | | | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Jonathan Puzl | 2246 Washington Blvd | Ogden, UT 84401 | | | | | First Class Mail |
| Hee Bee Gee Beez | Rachael Williams | 2574 Washington Blvd | Ogden, UT 84401 | | | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Rachael Or Jon | 541 N Main St | Logan, UT 84321 | | | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Rachael Or Jonathan | 1986 N Hill Field Rd | | Ogden, UT 84401 | | | | First Class Mail |
| Hee Bee Gee Beez | Attn: Jonathan Puzl Rachael Williams | 1986 N Hill Field Rd | Ste #2 | Layton, UT 84041 | | | heebeegeebeez.ogden@gmail.com | Email |
| Hee Bee Gee Beez | Attn: Jonathan Puzl | 2246 Washington Blvd | Ogden, UT 84401 | | | | heebeegeebeez.ogden@gmail.com | Email |
| Hee Bee Gee Beez | Attn: Rachael Or Jon | 541 N Main St | Logan, UT 84321 | | | | heebeegeebeez.logan@gmail.com | Email |
| Hee Bee Gee Beez | Attn: Rachael Or Jonathan | 2574 Washington Blvd | Ogden, UT 84401 | | | | hebgbiz12@aol.com | Email |
| Heebeegeebeez Draper | Attn: Rachel And Jonathan | 2246 Washington Blvd | Suite C | Ogden, UT 84401 | | | | First Class Mail |
| Heebeegeebeez Draper | Attn: Rachel And Jonathan | 2246 Washington Blvd | Suite C | Ogden, UT 84401 | | | heebeegeebeez.draper@gmail.com | Email |
| Heinel Inc | Attn: Josh | 7/A Josh'S Toys & Games | 110 Kendal Pond Road | Windham, NH 03087 | | | | First Class Mail |
| Heinel Inc | 7/A Josh'S Toys & Games | 110 Kendal Pond Road | Windham, NH 03087 | | | | | First Class Mail |
| Heineo Gaming | Attn: Heather Rothwell | 205 Princess Ave | Lancaster, PA 17601 | | | | | First Class Mail |
| Heineo Gaming | Attn: Heather Rothwell | 205 Princess Ave | Lancaster, PA 17601 | | | | velex.ativiana@email.com | Email |
| Heinidro Fresh | Attn: Shane | 389 Spadina Ave | Toronto, ON M5T 2G6 | Canada | | | | First Class Mail |
| Heinidro Fresh | 389 Spadina Ave | Toronto, ON M5T 2G6 | Canada | | | | toronto.collective.co@gmail.com | Email |
| Herlang Ltd | Attn: Xinluan Hu | Flat 8 5/F Gaylord Comm Blding | 114-118 Lockhart Rd | Hong Kong, 999077 | China | | | First Class Mail |
| Herlang Ltd | Flat 8 5/F Gaylord Comm Blding | 114-118 Lockhart Rd | Wan Chai | Hong Kong | | | | First Class Mail |
| Helen Hall Library | 100 W Walker St | League City, TX 77573 | | | | | | First Class Mail |
| Helen Hall Library | 100 W Walker St | League City, TX 77573 | | | | | sheldon.stevens@leaguecitytx.gov | Email |
| Helena F Hart | 145 Emmons St | P.O. Box 694 | Dennemore, NY 12929 | | | | | First Class Mail |
| Helium Studios | 6632 Saddlebrook Ct | Loveland, OH 45140 | | | | | | First Class Mail |
| Hell Frost LLC | 1105 Wenk Dr | Savannah, TX 76227 | | | | | | First Class Mail |
| Hell Frost Llc | Attn: Zoe & Alexander | 1105 Wenk Dr | Savannah, TX 76227 | | | | | First Class Mail |
| Hell Frost LLC | 1105 Wenk Dr | Savannah, TX 76227 | | | | | leafrost@gmail.com | Email |
| Hella Dope Toys LLC | 103 Pootie Blvd | Columbus, OH 43228 | | | | | | First Class Mail |
| Hella Dope Toys Llc | Attn: Aaron And Edward | 103 Pootie Blvd | Columbus, OH 43228 | | | | | First Class Mail |
| Hella Dope Toys LLC | 103 Pootie Blvd | Columbus, OH 43228 | | | | | helladopetoys@gmail.com | Email |
| Hellcreek Music & More | Attn: Steve Bury | 101 N Merrill Ave | Glendive, MT 59330 | | | | | First Class Mail |
| Hellcreek Music & More | Attn: Steve Bury | 101 N Merrill Ave | Glendive, MT 59330 | | | | hellcreek@midrivers.com | Email |
| Hello Comics | Attn: Kate / David | 211 W Main St | Charlottesville, VA 22902 | | | | | First Class Mail |
| Hello Comics | 211 W Main St | Charlottesville, VA 22902 | | | | | | First Class Mail |
| Hello Comics | Attn: Kate / David | 211 W Main St | Charlottesville, VA 22902 | | | | telegraphprints@gmail.com | Email |
| Hello World Tcg | Attn: Bernie Ramirez | 2202 South Figueroa Street, Ste 513 | Los Angeles, CA 90007 | | | | | First Class Mail |
| Hello World Tcg | Attn: Bernie Ramirez | 2202 South Figueroa Street, Ste 513 | Los Angeles, CA 90007 | | | | burnlewe.ramros@gmail.com | Email |
| Helping Hands Vending | 1171 Cannondale Loop | Howell, MI 48843 | | | | | | First Class Mail |
| Helping Hands Vending | Attn: Shawn / Todd | 1171 Cannondale Loop | Howell, MI 48843 | | | | | First Class Mail |
| Hendrick Manufacturing | 32 Commercial St | Salem, MA 01970 | | | | | | First Class Mail |
| Henrique Realty LLC | 522 Wilshire Dr | Casselberry, FL 32707 | | | | | | First Class Mail |
| Henriqueez Realty LLC | 522 Wilshire Dr | Casselberry, FL 32707 | | | | | henriquereathdic@email.com | First Class Mail |
| Henriqueezrealty LLC | Attn: Yody Henriquez | 522 Wilshire Dr | Casselberry, FL 32707 | | | | | First Class Mail |
| Henriqueezrealty LLC | Attn: Yody Henriquez | 522 Wilshire Dr | Casselberry, FL 32707 | | | | henriquereathdic@outlook.com | Email |
| Henry County Public Library | 2803 Broadway | Eminence, KY 40068 | | | | | | First Class Mail |
| Henry County Public Library | Attn: Suzanne | 2803 Broadway | Eminence, KY 40068 | | | | | First Class Mail |
| Henry County Public Library | 2803 Broadway | Eminence, KY 40068 | | | | | suzanne@henrylibrary.org | Email |
| Henry Gayton | 2438 W Howard Ave | Visalia, CA 93277 | | | | | | First Class Mail |
| Henry J Fordham | 16708 Federal Hill Ct | Bowie, MD 20716 | | | | | | First Class Mail |
| Henry J Fordham | 16708 Federal Hill Ct | Bowie, MD 20716 | | | | | fhenry@diamondcomics.com | Email |
| Heo Gmbh | Attn: Campus 1 | Herrnheim, 76863 | Germany | | | | | First Class Mail |
| Heo Gmbh | Attn: Markus / Joerg | West Campus 1 | Herrnheim, 76863 | Germany | | | | First Class Mail |
| Heo Gmbh | Attn: Markus / Joerg | West Campus 1 | Herrnheim, 76863 | Germany | | | | First Class Mail |
| Heo Gmbh | Attn: Christoph Reichelt | Gewerbepark West 14 | Herrnheim, 76863 | Germany | | | | First Class Mail |
| Heo Gmbh | West Campus 1 | Herrnheim, 76863 | Germany | | | | jelotta@heomedia.com | Email |
| Heo Gmbh | West Campus 1 | Herrnheim, 76863 | Germany | | | | DiamondUSTickets.office.ewu@heosoftware.com | Email |
| Heo Gmbh | Attn: Markus / Joerg | West Campus 1 | Herrnheim, 76863 | Germany | | | christoph@heo.com | Email |
| Her Wilderness Created | Attn: Sarah, Yeng Her | 2777 2Nd St N | North Saint Paul, MN 55109 | | | | | First Class Mail |
| Her Wilderness Created | Attn: Sarah, Yeng Her | 2777 2Nd St N | North Saint Paul, MN 55109 | | | | hello@herwildernesscreated.com | Email |
| Herbal Arts | 102 Thomas Rd | Ste 504 | West Monroe, LA 71291 | | | | | First Class Mail |
| Herbal Arts | Attn: Wayne & Tamer | 102 Thomas Rd | Ste 504 | West Monroe, LA 71291 | | | | First Class Mail |
| Herbal Arts | 102 Thomas Rd | Ste 504 | West Monroe, LA 71291 | | | | tunathepirat@yahoo.com | Email |
| Here For You Solutions, LLC | 3016 Rabbit Creek Dr | Georgetown, TX 78626 | | | | | | First Class Mail |
| Heretic Games LLC | Attn: Will Cade | 442 San Mateo Ave | San Bruno, CA 94066 | | | | | First Class Mail |
| Heretic Games LLC | Attn: Will Cade | 442 San Mateo Ave | San Bruno, CA 94066 | | | | admin@heretic-games.com | Email |
| Heritage Auctions | C/o Justin Carwardine | 2801 W Airport Freeway | Dallas, TX 75261 | | | | | First Class Mail |
| Heritage Auctions | C/o Jesus Garcia | 2801 W Airport Freeway | Dallas, TX 75261 | | | | | First Class Mail |
| Heritage Auctions | C/o Jessica Cansarella Diaz | 2801 W Airport Freeway | Dallas, TX 75261 | | | | | First Class Mail |
| Heritage Auctions | C/o Justin Carwardine | 2801 W Airport Freeway | Dallas, TX 75261 | | | | justina@ha.com | Email |
| Heritage Auctions | C/o Jesus Garcia | 2801 W Airport Freeway | Dallas, TX 75261 | | | | jesusg@ha.com | Email |
| Heritage Auctions | C/o Jessica Cansarella Diaz | 2801 W Airport Freeway | Dallas, TX 75261 | | | | jayf@mak.com | Email |
| Hermes Press | 2100 Wilmington Rd | New Castle, PA 16105 | | | | | | First Class Mail |
| Hermes Press | Attn: Daniel Herman | 2100 Wilmington Road | New Castle, PA 16105-1831 | | | | | First Class Mail |
| Hermes Press | Attn: Daniel Herman | 2100 Wilmington Rd | New Castle, PA 16105-1831 | | | | | First Class Mail |
| Hermes Press | 2100 Wilmington Rd | New Castle, PA 16105 | | | | | daniel@hermespress.com | Email |
| Hermesha Y Foxard | 11218 Blossom Bell Dr | Austin, TX 78758 | | | | | | First Class Mail |
| Hermit Style Inc | Attn: James Bacon | 1385 Fordham Dr | Suite 105-236 | Virginia Beach, VA 23464 | | | | First Class Mail |
| Hermit Style Inc | Attn: James Bacon | 1385 Fordham Dr | Suite 105-316 | Virginia Beach, VA 23464 | | | jimmy@hermitstyle.com | Email |
| Hero Clash Collectibles | Jody Johnston | 605 Luther Dr | Union Grove, NC 28689 | | | | | First Class Mail |
| Hero Clash Collectibles | Attn: Jody Johnston | 605 Luther Dr | Union Grove, NC 28689 | | | | | First Class Mail |
| Hero Clash Collectibles | Jody Johnston | 605 Luther Dr | Union Grove, NC 28689 | | | | Johnston3777@hotmail.com | Email |
| Hero Clash Collectibles LLC | Attn: Jody Johnston | 217 9th St | N Wilkesboro, NC 28659 | | | | | First Class Mail |
| Hero Clash Collectibles LLC | Attn: Jody Johnston | 217 9th St | N Wilkesboro, NC 28659 | | | | mrs568@hotmail.com | Email |
| Hero Comics | 732 S 11Th St | Ste 22R | Niles, MI 49120 | | | | | First Class Mail |
| Hero Comics | Attn: Paul Osar - Owner | 732 S 11Th St | Ste 22R | Niles, MI 49120 | | | herobestcomics@gmail.com; hoffemender@att.net | Email |
| Hero Comics | 732 S 11Th St | Ste 22R | Niles, MI 49120 | | | | herocomics@aol.com | Email |
| Hero Comics Inc | Attn: Paul Osar - Owner | 732 S 11Th St | Ste 22R | Niles, MI 49120 | | | herocomics@aol.com | Email |
| Hero Complex Inc | 2850 West Clay St | Saint Charles, MO 63301 | | | | | | First Class Mail |
| Hero Complex Inc | Attn: Jonathan And Kermit | 2850 West Clay St | Saint Charles, MO 63301 | | | | mfarrah@hotmail.com | First Class Mail |
| Hero Complex Inc | 2850 West Clay St | Saint Charles, MO 63301 | | | | | mfarrah@hwwww.ana | Email |
| Hero Factory Srl | Attn: Santiago Balberro | 7102 Nw 50th St | Miami, FL 33166 | | | | | First Class Mail |
| Hero Factory Srl | Attn: Santiago Balberro | 7102 Nw 50th St | Miami, FL 33166 | | | | santiase@theorfactory.com | Email |
| Hero Headquarters | Attn: Anthony Wilmoth | 205 Hemlock St | Mount Carmel, TN 37645 | | | | | First Class Mail |
| Hero Headquarters | Attn: Anthony Wilmoth | 205 Hemlock St | Mount Carmel, TN 37645 | | | | anthonywilmoth@charter.net | Email |
| Hero Headquarters Inc | 2605 East 141 First Place | Thornton, CO 80602 | | | | | | First Class Mail |
| Hero Headquarters Inc | Attn: Craig Davidson | 2605 East 141 First Place | Thornton, CO 80602 | | | | | First Class Mail |
| Hero Headquarters Inc | 2605 East 141 First Place | Thornton, CO 80602 | | | | | herohq@comcast.net; tristan_davidson@comcast.net; heroheadquarters@gmail.com | Email |
| Hero Headquarters Inc | Attn: Craig Davidson | 2605 East 141 First Place | Thornton, CO 80602 | | | | herohq@comcast.net | Email |
| Hero Home Ok | Attn: Shannon Wilkerson, Angie Wilkerson | 8308 S 5th St | Broken Arrow, OK 74011 | | | | | Email |
| Hero Home Ok | Attn: Shannon Wilkerson, Angie Wilkerson | 8308 S 5th St | Broken Arrow, OK 74011 | | | | herohomeok@gmail.com | Email |
| Hero Initiative | 6508 Abbie Ave | Lake Balboa, CA 91406 | | | | | | First Class Mail |
| Hero Initiative | 6508 Abbie Ave | Lake Balboa, CA 91406 | | | | | jmclauch@aol.com | Email |
| Hero Quest Games LLC | 4217 Plantation Dr | Benbrook, TX 76116 | | | | | | First Class Mail |
| Hero Quest Games LLC | Attn: Ashley Menday, Demetry Wilson | 4620 Bryant Irvin Rd | Suite 146 | Fort Worth, TX 76132 | | | | First Class Mail |
| Hero Quest Games LLC | Attn: Ashley Menday, Demetry Wilson | 4217 Plantation Dr | Benbrook, TX 76116 | | | | | First Class Mail |
| Hero Quest Games LLC | Attn: Ashley & Demetry | 4217 Plantation Dr | Benbrook, TX 76116 | | | | | First Class Mail |
| Hero Quest Games LLC | 4217 Plantation Dr | Benbrook, TX 76116 | | | | | heroquestgames@gmail.com | Email |
| Hero S Emporium | Attn: Lezile Adam Kennison | 14398 Clay Terrace Blvd, Ste 160 | Carmel, IN 46032 | | | | | First Class Mail |
| Hero S Emporium | Attn: Lezile Adam Kennison | 14398 Clay Terrace Blvd, Ste 160 | Carmel, IN 46032 | | | | heroesemporium@gmail.com | Email |
| Hero S Ink | Attn: Mike Cho | 635 E Wisconsin St | DeLavan, WI 53115 | | | | | First Class Mail |
| Hero S Ink | Attn: Mike Cho | 635 E Wisconsin St | DeLavan, WI 53115 | | | | heronink@gmail.com | Email |
| Hero Support Us | Attn: Rebecca & David | 1101 43 Rd St | Washougal, WA 98671 | | | | | First Class Mail |
| Hero Support Us | Attn: Rebecca & David | 1101 43 Rd St | Washougal, WA 98671 | | | | dnldadoan1@comcast.net | Email |
| Hero Time Comics Inc | Attn: Joe Abbotana/Russ | 14432 Northline Rd | Southgate, MI 48195 | | | | | First Class Mail |
| Hero Time Comics Inc | Attn: Joe Abbotana/Russ | 14432 Northline Rd | Southgate, MI 48195 | | | | abbdadone@yahoo.com | Email |
| Hero Tomorrow Comics | 720 Palisades Drive | Akron, OH 44303 | | | | | | First Class Mail |
| Hero Tomorrow Comics | 720 Palisades Drive | Akron, OH 44303 | | | | | films@bobbikora.com | Email |
| Hero Trader LLC | 3060 Turtle Cove Court | N Ft Myers, FL 33903 | | | | | | First Class Mail |
| Hero Trader Llc | Attn: Jeff Jenkins | 3060 Turtle Cove Court | N Ft Myers, FL 33903 | | | | jeff@herotrader.com | First Class Mail |
| Hero Trader Llc | 3060 Turtle Cove Court | N Ft Myers, FL 33903 | | | | | jeff@herotrader.com | Email |
| Hero World Hero Hq LLC | 11534 Lottinghy Drive | Huntersville, NC 28078 | | | | | | First Class Mail |
| Hero World Hero Hq LLC | Attn: Quincy Brown | 11534 Lottinghy Drive | Huntersville, NC 28078 | | | | hero.world11534@gmail.com | First Class Mail |
| Hero World Hero Hq Llc | 11534 Lottinghy Drive | Huntersville, NC 28078 | | | | | hero.world11534@gmail.com | Email |
| Heroes | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | | | | First Class Mail |
| Heroes | 24 E. Campbell Avenue | Campbell, CA 95008 | | | | | | First Class Mail |
| Heroes | Attn: Alan Bahr | 24 E. Campbell Avenue | Campbell, CA 95008 | | | | | First Class Mail |
| Heroes | Attn: Douglas Mitchell | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | | | First Class Mail |
| Heroes | 9909 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | | | heroescs@gmail.com | Email |
| Heroes | 24 E. Campbell Avenue | Campbell, CA 95008 | | | | | heroescomics@aol.com | Email |
| Heroes - Fresno | Attn: David Atwood | 110 E Shaw | Fresno, CA 93710 | | | | | First Class Mail |
| Heroes - Fresno | Attn: David Atwood | 110 E Shaw | Fresno, CA 93710 | | | | heroesfhaw.bhalf.net | Email |
| Heroes & Champions | 574 E El Camino Real | Sunnyvale, CA 94087 | | | | | | First Class Mail |
| Heroes & Champions | Attn: Alan/Phil | 574 E El Camino Real | Sunnyvale, CA 94087 | | | | heroesandchampions@gmail.com | First Class Mail |
| Heroes & Champions | 574 E El Camino Real | Sunnyvale, CA 94087 | | | | | | First Class Mail |
| Heroes & Dice | Attn: Chris, Kris | 1201 Del Paso Blvd | Suite A | Sacramento, CA 95815 | | | | First Class Mail |
| Heroes & Dice | Attn: Chris, Kris | 1201 Del Paso Blvd | Suite A | Sacramento, CA 95815 | | | bedofls.dl@gmail.com | Email |
| Heroes & Dragons | Attn: Chris Foss | 510 Bush River Rd | Columbia, SC 29210 | | | | | First Class Mail |
| Heroes & Dragons | Attn: Chris Foss | 510 Bush River Rd | Columbia, SC 29210 | | | | heroesanddragonssc@gmail.com | Email |
| Heroes & Fantasies | 3045 Marine Circle | Canyon Lake, TX 78133 | | | | | | First Class Mail |
| Heroes & Fantasies | Attn: Rich' / Cindy | 3045 Marine Circle | Canyon Lake, TX 78133 | | | | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Heroes & Fantasies | Attn: Adam, Rich, Cindy | 13013 North Us Highway 281 | Suite 120 | San Antonio, TX 78216 | heroesofsant.com: adam@heroesandfantasies.com | First Class Mail |
| Heroes & Fantasies | 1045 Marine Circle | Corwin Lake, TX 78133 | | | heroes@aptc.com | First Class Mail |
| Heroes & Fantasies | 1045 Marine Circle | Canyon Lake, TX 78133 | | | | First Class Mail |
| Heroes & Fantasies | Attn: Adam, Rich, Cindy | 13013 North Us Highway 281 | Suite 120 | San Antonio, TX 78216 | adam@heroesandfantasies.com | Email |
| Heroes & Games | 400 N High St | Ste 157 | Columbus, OH 43215 | | | First Class Mail |
| Heroes & Games LLC | Attn: Doug Simms | 400 N High St | Ste 157 | Columbus, OH 43215 | | First Class Mail |
| Heroes & Games LLC | Attn: Doug Simms | 400 N High St | Ste 157 | Columbus, OH 43215 | doug@heroesandgames.com | Email |
| Heroes & Hitters | Attn: Wayne Horgan | 1845 Silas Deane Hwy | Rocky Hill, CT 06067 | | | First Class Mail |
| Heroes & Hitters | 1845 Silas Deane Hwy | Rocky Hill, CT 06067 | | | | First Class Mail |
| Heroes & Hitters | Attn: Wayne Horgan | 1845 Silas Deane Hwy | Rocky Hill, CT 06067 | | wayne0@aol.com | Email |
| Heroes & Horrors Games LLC | 1215 Main Street Unit B | Windsor, CO 80550 | | | | First Class Mail |
| Heroes & Horrors Games LLC | Attn: Nicholas Kindt | 1215 Main St | Unit B | Windsor, CO 80550 | hrhgames@gmail.com | Email |
| Heroes & Horrors Games LLC | 1215 Main Street Unit B | Windsor, CO 80550 | | | | First Class Mail |
| Heroes & Villains | Attn: Vanessa Miehe, Stephen C Vincent | 75 E Court St | Cortland, NY 13045 | | | First Class Mail |
| Heroes & Villains | Attn: Michael C. Denise | 4533 E Broadway Blvd | Tucson, AZ 85711 | | | First Class Mail |
| Heroes & Villains | Attn: Mike Camp | Michael Camp | 931 W Brave River Place | Tucson, AZ 85704 | | First Class Mail |
| Heroes & Villains | Attn: Donald, Nathan Smith, Harding | 601 Kansas City St | Suite 6 | Rapid City, SD 57701 | | First Class Mail |
| Heroes & Villains | Michael Camp | 931 W Brave River Place | Tucson, AZ 85704 | | | First Class Mail |
| Heroes & Villains | Attn: Vanessa Miehe, Stephen C Vincent | 75 E Court St | Cortland, NY 13045 | | svcomicstore@yahoo.com | Email |
| Heroes & Villains | Attn: Michael C. Denise | 4533 E Broadway Blvd | Tucson, AZ 85711 | | mike.camp.comics@gmail.com | Email |
| Heroes & Villains Inc | Attn: Donald, Nathan Smith, Harding | 601 Kansas City St | Suite 6 | Rapid City, SD 57701 | heroesandvillains@hemail.com | Email |
| Heroes & Villains Inc | 117 Russell Parkway Ste F | Warner Robins, GA 31088 | | | | First Class Mail |
| Heroes & Villains Inc | Attn: Michael Mcdaniel | 117 Russell Parkway Ste F | Warner Robins, GA 31088 | | | First Class Mail |
| Heroes & Villains Inc | 117 Russell Parkway Ste F | Warner Robins, GA 31088 | | | mtein321@gmail.com | Email |
| Heroes & Villains Inc | Attn: Michael Mcdaniel | 117 Russell Parkway Ste F | Warner Robins, GA 31088 | | mtein.heroesandvillains@gmail.com | Email |
| Heroes & Villains of Yorktown | 602 Lotz Dr | Yorktown, VA 23692 | | | | First Class Mail |
| Heroes & Villains of Yorktown | Attn: Rich' Trinkle | 602 Lotz Dr | Yorktown, VA 23692 | | | First Class Mail |
| Heroes & Villains of Yorktown | 602 Lotz Dr | Yorktown, VA 23692 | | | rich0424@yahoo.com | Email |
| Heroes & Villains | Michael Camp | 4533 E Broadway Blvd | Tucson, AZ 85711 | | mike.smxof@mac.com | Email |
| Heroes & Villains | Michael Camp | 4533 E Broadway Blvd | Tucson, AZ 85711 | | | First Class Mail |
| Heroes & Villains Inc | Attn: Michael Mcdaniel | 117 Russell Parkway | Suite F | Warner Robins, GA 31088 | | First Class Mail |
| Heroes & Villains Inc | Attn: Michael Mcdaniel | 117 Russell Parkway | Suite F | Warner Robins, GA 31088 | mtein.heroesandvillains@gmail.com | Email |
| Heroes And Games | Attn: Phil And Doug | 400 N High St | Ste 157 | Columbus, OH 43215 | | First Class Mail |
| Heroes And Games | Attn: Phil And Doug | 400 N High St | Ste 157 | Columbus, OH 43215 | doug@heroesandgames.com | Email |
| Heroes And Horrors Games Llc | Attn: Nicholas Kindt | 1215 Main Street Unit B | Windsor, CO 80550 | | | First Class Mail |
| Heroes And Horrors Games Llc | Attn: Nicholas Kindt | 1215 Main Street Unit B | Windsor, CO 80550 | | | First Class Mail |
| Heroes And Hotshots Llc | Attn: Adam | 4109 Gunn Hwy | Tampa, FL 33618 | | | First Class Mail |
| Heroes And Hotshots Llc | Attn: Adam | 4109 Gunn Hwy | Tampa, FL 33618 | | adam@heroesandhotshots.com | Email |
| Heroes And Villains Comics | Attn: Jimmy Or Catherine | 264 Main St | Pleasanton, CA 94566 | | | First Class Mail |
| Heroes And Villains Comics | Attn: Jimmy Or Catherine | 264 Main St | Pleasanton, CA 94566 | | pleasantoncomics@gmail.com | Email |
| Heroes Aren'T Hard To Find,Inc | Attn: Shelton Drum | H. Shelton Drum | P.O Box 9181, Dept 10 | Charlotte, NC 28299-9181 | | First Class Mail |
| Heroes Aren'T Hard To Find,Inc | H. Shelton Drum | P.O Box 9181, Dept 10 | Charlotte, NC 28299-9181 | | | First Class Mail |
| Heroes Aren'T Hard To Find,Inc | Attn: Shelton Drum | H. Shelton Drum | P.O Box 9181, Dept 10 | Charlotte, NC 28299-9181 | shelton@heroesonline.com | Email |
| Heroes Aren'T Hard To Find,Inc | H. Shelton Drum | P.O Box 9181, Dept 10 | Charlotte, NC 28299-9181 | | shelley@heroesonline.com | Email |
| Heroes Cards & Comics | 186 Dundas Street | London, ON N6A 1G4 | Canada | | | First Class Mail |
| Heroes Cards & Comics | Attn: Brahm Wiseman | 186 Dundas Street | London, ON N6A 1G4 | Canada | | First Class Mail |
| Heroes Cards & Comics | 186 Dundas Street | London, ON N6A 1G4 | Canada | | heroes@heroescomics.ca | Email |
| Heroes Collectibles Store #1 | Attn: Jon Wohlfert | 1801 S Gerry Ashford | Suite 120 | Houston, TX 77077 | | First Class Mail |
| Heroes Collectibles Store #1 | Attn: Jon Wohlfert | 1801 S Gerry Ashford | Suite 120 | Houston, TX 77077 | heroescollectiblesst@yahoo.com | Email |
| Heroes Comics & Cards | Attn: David Krousnki | 346 Main Ave Ste E | Oakhurst, CA 93644 | | | First Class Mail |
| Heroes Comics & Cards | Attn: David | Po Box 452 | Oakhurst, CA 93644 | | | First Class Mail |
| Heroes Comics & Cards | Po Box 452 | Oakhurst, CA 93644 | | | | First Class Mail |
| Heroes Comics & Cards | 346 Main Ave Ste E | Norwalk, CT 06851 | | | | First Class Mail |
| Heroes Comics & Cards | Attn: David Krousnki | 346 Main Ave Ste E | Norwalk, CT 06851 | | heroescomics95@gmail.com | Email |
| Heroes Comics & Cards | Attn: David | Po Box 452 | Oakhurst, CA 93644 | | heroes@bacbell.net | Email |
| Heroes Comics & Gaming | 361 Baxter Ave | Louisville, KY 40204 | | | | First Class Mail |
| Heroes Comics & Gaming | 361 Baxter Ave | Louisville, KY 40204 | | | | First Class Mail |
| Heroes Comics & Gaming | 361 Baxter Ave | Louisville, KY 40204 | | | heroeslouisville@gmail.com | Email |
| Heroes Comics And Games Llc | Attn: Jeffrey/Sara | 111 E Elm St | Winnsboro, TX 75494 | | | First Class Mail |
| Heroes Comics And Gaming | Attn: Kevin And Simon | 361 Baxter Ave | Louisville, KY 40204 | | | First Class Mail |
| Heroes Corner | Attn: Maxfield Benton | 2540 Esplanade | Suite 3 | Chico, CA 95973 | | First Class Mail |
| Heroes Corner | Attn: Maxfield Benton | 2540 Esplanade | Suite 3 | Chico, CA 95973 | maxrfitos@email.com | Email |
| Heroes Corner Comics & More | 237 Pi St | Belle Chasse, LA 70037 | | | | First Class Mail |
| Heroes Corner Comics & More | Attn: Nicholas Genovese | 237 Pi St | Belle Chasse, LA 70037 | | | First Class Mail |
| Heroes Corner Comics & More | 237 Pi St | Belle Chasse, LA 70037 | | | heroescorner@yahoo.com | Email |
| Heroes Corner Comics And | Attn: Belinda & Bobby | Collectibles | 90 Whiteville Towne Center | Whiteville, NC 28472 | | First Class Mail |
| Heroes For Sale | Attn: Robert Or Craig | 41 Roscoe Avenue East | North Falmouth, MA 02556 | | | First Class Mail |
| Heroes For Sale | Attn: Bryan Honeycutt | 501 Herbe Rd | Vandalia, OH 45377 | | | First Class Mail |
| Heroes For Sale | 501 Herbe Rd | Vandalia, OH 45377 | | | | First Class Mail |
| Heroes For Sale | 33780 George Ferguson Way | Abbotsford, BC V2S 2N6 | Canada | | | First Class Mail |
| Heroes For Sale | Attn: Ivan | 33780 George Ferguson Way | Abbotsford, BC V2S 2N6 | Canada | | First Class Mail |
| Heroes For Sale | Attn: Robert Or Craig | 41 Roused Avenue East | North Falmouth, MA 02556 | | csofnd@aol.com | Email |
| Heroes For Sale | 33780 George Ferguson Way | Abbotsford, BC V2S 2N6 | Canada | | ivan.wolf@shaw.ca | Email |
| Heroes For Sale | Attn: Bryan Honeycutt | 501 Herbe Rd | Vandalia, OH 45377 | | heroes4salehoc@gmail.com | Email |
| Heroes For Sale K Road (Sos) | P O Box 2568 | Shortland St | Auckland City, Auckland 1010 | New Zealand | | First Class Mail |
| Heroes For Sale, K Road | 582 Karangahape Rd | Newton | Grey Lynn, Auckland 1010 | New Zealand | | First Class Mail |
| Heroes For Sale, K Road | Attn: Stu Colson | 582 Karangahape Rd | Newton | Auckland | New Zealand | First Class Mail |
| Heroes For Sale, K Road | Attn: Stu Colson | 582 Karangahape Rd | Newton | Grey Lynn, Auckland 1010 | info@heroes.co.nz | Email |
| Heroes Games & Hobby, LLC | Attn: Henry Fort | 301 Tanger Drive | Suite 213 | Terrell, TX 75160 | | First Class Mail |
| Heroes Games & Hobby, LLC | Attn: Henry Fort | 301 Tanger Drive | Suite 213 | Terrell, TX 75160 | henry@theroesgamesandhobbies.com | Email |
| Heroes Haven | Attn: Nancy White | 635 Se Jackson Street | Roseburg, OR 97470 | | | First Class Mail |
| Heroes Haven | 1625 S Rock Rd | Ste 121 | Wichita, KS 67207 | | | First Class Mail |
| Heroes Haven | 635 Se Jackson Street | Roseburg, OR 97470 | | | | First Class Mail |
| Heroes Haven | Attn: Nancy White | 635 Se Jackson Street | Roseburg, OR 97470 | | herohaven@hotmail.com | Email |
| Heroes Haven | Attn: Nancy, Brett White | 635 Se Jackson Street | Roseburg, OR 97470 | | | First Class Mail |
| Heroes Haven | Attn: Bryan / Jason' | 1625 S Rock Rd | Ste 121 | Wichita, KS 67207 | | First Class Mail |
| Heroes Haven | 1625 S Rock Rd | Ste 121 | Wichita, KS 67207 | | erendel8@cox.net | Email |
| Heroes Haven | 635 Se Jackson Street | Roseburg, OR 97470 | | | erendel8@cox.net | Email |
| Heroes Haven Comics & Games | Attn: Patrick / Kathryn | 296 E Us Hwy 20 | Michigan City, IN 46360 | | | First Class Mail |
| Heroes Haven Comics & Games | Attn: Patrick Trentnika | 296 E Us Hwy 20 | Michigan City, IN 46360 | | | First Class Mail |
| Heroes Haven Comics & Games | 296 E Us Hwy 20 | Michigan City, IN 46360 | | | | First Class Mail |
| Heroes Haven Comics & Games | Attn: Patrick / Kathryn | 296 E Us Hwy 20 | Michigan City, IN 46360 | | ptrentnika@gmail.com | Email |
| Heroes Haven Games & Collectibles | Attn: Stephanie L Haun - Mcbown | 1277 Lexington Ave | Mansfield, OH 44907 | | | First Class Mail |
| Heroes Haven Games & Collectibles | Attn: Stephanie L Haun - Mcbown | 1277 Lexington Ave | Mansfield, OH 44907 | | shaun6ohw@gmail.com | Email |
| Heroes Hideout LLC | Attn: Michael Godfrey, Joshua Fitzgerre | 8802 Marbach Rd | Ste 102 | San Antonio, TX 78227 | | First Class Mail |
| Heroes Hideout LLC | 131 Colonie Center | Unit 162 | Albany, NY 12205 | | | First Class Mail |
| Heroes Hideout LLC | Attn: Steven Duckett | 1 Crossgates Mall Rd | Unit E208 | Albany, NY 12203 | | First Class Mail |
| Heroes Hideout LLC | Attn: Steven Duckett | 131 Colonie Center | Unit 162 | Albany, NY 12205 | | First Class Mail |
| Heroes Hideout LLC | Attn: Michael Godfrey, Joshua Fitzgerre | 8802 Marbach Rd | Ste 102 | San Antonio, TX 78227 | heroeshideoutsa@gmail.com | Email |
| Heroes Hideout LLC | 131 Colonie Center | Unit 162 | Albany, NY 12205 | | | First Class Mail |
| Heroes Hq | Jeannine La Vaillant | 26 Hillcrest Rd | Nerrina, VIC 3350 | Australia | | First Class Mail |
| Heroes Hq | Attn: Garry Or Pauline | Jeannine Le Vaillant | 1 Coeworth Court | Alfredton, Vic 3350 | Australia | First Class Mail |
| Heroes Hq | Attn: Jeannine Le Vaillant | Jeannine Le Vaillant | 26 Hillcrest Rd | Nerrina, VIC 3350 | Australia | First Class Mail |
| Heroes Hq | Jeannine Le Vaillant | 26 Hillcrest Rd | Nerrina, VIC 3350 | Australia | heroeshq@bigpond.com; b.nurse@fdcb.com.au | First Class Mail |
| Heroes Hq | Attn: Garry Or Pauline | Jeannine Le Vaillant | 1 Coeworth Court | Alfredton, Vic 3350 | | First Class Mail |
| Heroes In A Half Shell LLC | 30010 Metherin Rd | Boykins, VA 23827 | | | | First Class Mail |
| Heroes In A Half Shell LLC | dba Half Shell Collectibles | Attn: Gregory Persley, Zachary Cinwski | 30010 Metherin Road | Boykins, VA 23827 | | First Class Mail |
| Heroes In A Half Shell LLC | Attn: Greg And Zachary | 30010 Metherin Rd | Boykins, VA 23827 | | halfshellcollectibles@hmail.com | Email |
| Heroes Ink Comics | 6080 Steubenville Pike Ste 703 | Mckees Rocks, PA 15136-1398 | | | | First Class Mail |
| Heroes Ink Comics | Attn: Casey Balan (- Mgr) | 6080 Steubenville Pike Ste 703 | Suite 703 | Mckees Rocks, PA 15136 | | First Class Mail |
| Heroes Ink Comics | Attn: Casey Balan | 106 Winwood Dr | Coraopolis, PA 15108 | | | First Class Mail |
| Heroes Ink Comics | Attn: Casey Balan | 6080 Steubenville Pike Ste 703 | Mckees Rocks, PA 15136-1398 | | | First Class Mail |
| Heroes Ink Comics | Attn: Casey Balan (- Mgr) | 6080 Steubenville Pike Ste 703 | Suite 703 | Mckees Rocks, PA 15136-1398 | caseyballan@yahoo.com | Email |
| Heroes Ink/Diskhead Games | Attn: Shane Grubb | 200 Paul Huff Parkway | Ste 12 | Cleveland, TN 37312 | | First Class Mail |
| Heroes Ink/Diskhead Games | Attn: Shane Grubb | 200 Paul Huff Parkway | Ste 12 | Cleveland, TN 37312 | shane@dicehead.com | Email |
| Heroes Kingdom | Attn: Christine Or Kevin | 74 North Main Street | St Albans, VT 05478 | | | First Class Mail |
| Heroes Kingdom | 74 North Main Street | St Albans, VT 05478 | | | | First Class Mail |
| Heroes Kingdom | Attn: Christine Or Kevin | 74 North Main Street | St Albans, VT 05478 | | qohaftig@aol.com | Email |
| Heroes Of Games & Comics | Attn: Jose Haim Ushni Lee | Shop D107 The Piazza | Melrose Arch | Melrose North, 2196 | South Africa | First Class Mail |
| Heroes Of Games & Comics | Attn: Jose Haim Ushni Lee | Shop D107 The Piazza | Melrose Arch | Melrose North, 2196 | South Africa | First Class Mail |
| Heroes Realm | 138 E New Circle Rd | Ste 150 | Lexington, KY 40505 | | | First Class Mail |
| Heroes Realm | Attn: Stephen / Elizabeth | 138 E New Circle Rd | Ste 150 | Lexington, KY 40505 | | First Class Mail |
| Heroes Realm | Attn: Brad F Walker, Jaycien Craven Walker | 1033 Main St | Evanston, WY 82930 | | | First Class Mail |
| Heroes Realm | 138 E New Circle Rd | Ste 150 | Lexington, KY 40505 | | heroesrealm@twc.com | Email |
| Heroes Realm | Attn: Brad P Walker, Jaycien Craven Walker | 1033 Main St | Evanston, WY 82930 | | bwalker@allwest.net | Email |
| Heroes Retreat Gaming Lounge LLC | Attn: Ethan Pero | 4522 Fredericksburg Road | Suite A10 | San Antonio, TX 78201 | | First Class Mail |
| Heroes Retreat Gaming Lounge LLC | Attn: Ethan Pero | 5927 Vale Max Dr | San Antonio, TX 78228 | | | First Class Mail |
| Heroes Retreat Gaming Lounge LLC | Attn: Ethan Pero | 4522 Fredericksburg Road | Suite A10 | San Antonio, TX 78201 | ethan@heroes-retreat.com | Email |
| Heroes To The Rescue | 2441 Aj Drive | Eagle Pass, TX 78852 | | | | First Class Mail |
| Heroes To The Rescue | Attn: Anita & Alicia | 2441 Aj Drive | Eagle Pass, TX 78852 | | | First Class Mail |
| Heroes To The Rescue | 2441 Aj Drive | Eagle Pass, TX 78852 | | | ktrends@hotmail.com | Email |
| Heroes Wanted | 1190 Long Hollow Pike | Gallatin, TN 37066 | | | | First Class Mail |
| Heroes Wanted | Attn: Andrew, Michael Matt | 1190 Long Hollow Pike | Gallatin, TN 37066 | | heroeswantedcomics@gmail.com | First Class Mail |
| Heroes Welcome | Hansen Companies Llc | 424 Main St East | Menomonie, WI 54751 | | | First Class Mail |
| Heroes Welcome | Hansen Companies Llc | 424 Main St East | Menomonie, WI 54751 | | | First Class Mail |
| Heroes Welcome | Hansen Companies Llc | 424 Main St East | Menomonie, WI 54751 | | john@heroeswelcomewi.com | Email |
| Heroes World Comics | 109 Harris Ave | Middlesex, NJ 08846 | | | | First Class Mail |
| Heroes World Comics | Attn: James Godice | 109 Harris Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Heroes World Comics | 109 Harris Ave | Middlesex, NJ 08846 | | | supervarsize@earthlink.net | Email |
| Heroes Your Main Three Out | 130 West 14Th Street | Elmira Heights, NY 14903 | | | | First Class Mail |
| Heroes Your Main Three Out | Attn: Jerod Alosa | 130 West 14Th Street | Elmira Heights, NY 14903 | | msmith@aol.com | First Class Mail |
| Heroez LLC | 90 East Halsey Road | Ste 333 #215 | Parsippany, NJ 07054 | | | First Class Mail |
| Heroez LLC | Attn: Richard Fike | 90 East Halsey Road | Ste 333 #215 | Parsippany, NJ 07054 | rfike@heroezone.com | Email |
| Heroic Adventures | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | First Class Mail |
| Heroic Adventures | 1005 Century Drive | Edwardsville, IL 62025 | | | | First Class Mail |
| Heroic Adventures | Attn: Steve /Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Heroic Adventures | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | info@fantasybooksinc.com, ben@fantasybooksinc.com | Email |
| Heroic Adventures | 1005 Century Drive | Edwardsville, IL 62025 | | | fantasygames1@att.net | Email |
| Heroic Adventures | Attn: Steve /Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | fantasybooks1@aol.com | Email |
| Heroic Dreams | 417 Kingston Road | Pickering, ON L1V 1A3 | Canada | | | First Class Mail |
| Heroic Dreams | Attn: Rene Philipp | 417 Kingston Road | Pickering, ON L1V 1A3 | Canada | | First Class Mail |
| Heroic Dreams | 417 Kingston Road | Pickering, ON L1V 1A3 | Canada | | chspix7@yahoo.com | First Class Mail |
| Heroic Goods & Games | Attn: Paul Zanoni | 3456 Minnehaha Ave | Minneapolis, MN 55406 | | | First Class Mail |
| Heroic Goods & Games | Attn: Paul Zanoni | 3456 Minnehaha Ave | Minneapolis, MN 55406 | | paul@heroicgoodsandgames.com | First Class Mail |
| Hero's Corner Comics | 4139 Lower Beaver Rd | Des Moines, IA 50310 | | | | First Class Mail |
| Hero's Corner Comics | Attn: Linda & George | 4139 Lower Beaver Rd | Des Moines, IA 50310 | | | First Class Mail |
| Hero's Corner Comics | 4139 Lower Beaver Rd | Des Moines, IA 50310 | | | heroscornercomics@gmail.com | First Class Mail |
| Heros Ink | 635 E Wisconsin St | Delavan, WI 53115 | | | | First Class Mail |
| Heros Ink | 635 E Wisconsin St | Delavan, WI 53115 | | | herosink@gmail.com | Email |
| Herosero Collectibles | Attn: Ken | P.O. Box 15288 | Rio Rancho, NM 87124 | | | First Class Mail |
| Herosero Collectibles | Attn: Ken | P.O. Box 15288 | Rio Rancho, NM 87124 | | herosero@herosero-collectibles.com | Email |
| Herrick Dist Lib Main Branch | 300 S River Ave | Holland, MI 49423 | | | | First Class Mail |
| Herrick Dist Lib Main Branch | Attn: Annaka | 300 S River Ave | Holland, MI 49423 | | | First Class Mail |
| Herrick Dist Lib Main Branch | 300 S River Ave | Holland, MI 49423 | | | akoster@herrickdl.org | Email |
| Herrick Dist Lib- North Branch | 155 Riley St | Holland, MI 49424 | | | | First Class Mail |
| Herrick Dist Lib- North Branch | Attn: Jacob | 155 Riley St | Holland, MI 49424 | | main@herrickdl.org | First Class Mail |
| Herrick Dist Lib- North Branch | 155 Riley St | Holland, MI 49424 | | | | First Class Mail |
| Herrick Games & Hobbies | Attn: Skye, Jade Herrick | 13111 Pine Street | Boulder Creek, CA 95006 | | | First Class Mail |
| Herrick Games & Hobbies | Attn: Skye, Jade Herrick | 13111 Pine Street | Boulder Creek, CA 95006 | | skye@herrickgames.com | First Class Mail |
| Hertford County Public Library | 303 W Tryon St | Winton, NC 27986 | | | | First Class Mail |
| Hertford County Public Library | Attn: Tomeka C | 303 W Tryon St | Winton, NC 27986 | | trouffac@srlmc.org | First Class Mail |
| Hertford County Public Library | 303 W Tryon St | Winton, NC 27986 | | | | First Class Mail |
| Hertzberg New Method, Inc. | T/A Perma-Bound Books | 617 E Vandalia Rd | Jacksonville, IL 62650 | | | First Class Mail |
| Hertzberg New Method, Inc. | Attn: Sandy Chapman | T/A Perma-Bound Books | 617 E Vandalia Rd | Jacksonville, IL 62650 | | First Class Mail |
| Hertzberg New Method, Inc. | T/A Perma Bound Books | 617 E Vandalia Rd | Jacksonville, IL 62650 | | csrgenreq@perma-bound.com,amanda.martin@perma-bound.com | Email |
| He's Got Issues | Attn: Jon Or Tristan | Jon Cooney | 8 Howe Crossing | Festus, MO 63028 | | First Class Mail |
| He's Got Issues | Jon Cooney | 8 Howe Crossing | Festus, MO 63028 | | | First Class Mail |
| Hexcrafting LLC | dba Liam's Cards & Games | Attn: Tyler D, Hoeft M Hess | 869 South Main St | Unit B | Smithfield, UT 84335 | | First Class Mail |
| Hexstriative LLC | dba Liam's Cards & Games | Attn: Tyler D. Hoeft M Hess | 869 South Main St | Unit B | Smithfield, UT 84335 | tdhess@hotmail.com | Email |
| Hette Boardgames USA | Hachette Boardgames USA | 1563 James St, Ste 537 | Syracuse, NY 13206-2840 | | | First Class Mail |
| Hew Cards | Attn: Joseph McFinn | 17 E Shetland Ct | Newark, DE 19711 | | | First Class Mail |
| Hew Cards | Attn: Joseph McFinn | 17 E Shetland Ct | Newark, DE 19711 | | hewstlois@gmail.com | First Class Mail |
| Hex & Company | Attn: Jon Freeman, Greg May | 2911 Broadway | New York, NY 10025 | | | First Class Mail |
| Hex & Company | Attn: Jon Freeman, Greg May | 2911 Broadway | New York, NY 10025 | | uc@hexnyc.com | First Class Mail |
| Hex East | Attn: Greg May, Mark Miller | 1462 1St Ave | New York, NY 10075 | | | First Class Mail |
| Hex East | Attn: Greg May, Mark Miller | 1462 1St Ave | New York, NY 10075 | | east@hexnyc.com | Email |
| Hex Squared LLC | dba Hex & Company | Attn: Greg May | 801 Broadway | New York, NY 10003 | | First Class Mail |
| Hex Squared LLC | dba Hex & Company | Attn: Grise Max | 801 Broadway | New York, NY 10003 | | eames@hexnyc.com | First Class Mail |
| Hex: Old World Witchery | Attn: Kaylyn Borel | New Orleans | 1219 Decatur Street | New Orleans, LA 70116 | | First Class Mail |
| Hex: Old World Witchery | New Orleans | 1219 Decatur Street | New Orleans, LA 70116 | | | First Class Mail |
| Hey Bub! Comics & Collectibles | 511 Randolph Dr | Morristown, TN 37813 | | | | First Class Mail |
| Hey Bub! Comics & Collectibles | Attn: Tommy Mccarter | 511 Randolph Dr | Morristown, TN 37813 | | | First Class Mail |
| Hey Bub! Comics & Collectibles | 511 Randolph Dr | Morristown, TN 37813 | | | heybub.comics2collectables@gmail.com | Email |
| Hf Fire An Dice | Attn: Dawn & Eugene | 9651 Marion Ave | Oak Lawn, IL 60453 | | | First Class Mail |
| Hf Fire An Dice | 9651 Marion Ave | Oak Lawn, IL 60453 | | | hetfire_comics@yahoo.com | Email |
| Hf Fire An Dice | 9651 Marion Ave | Oak Lawn, IL 60453 | | | | First Class Mail |
| Hi Creativity/Sakura Media | Attn: Jeffrey Lin | 102 6833 Sellers Ave | Burnaby, BC V5J4R2 | Canada | | First Class Mail |
| Hi Creativity/Sakura Media | #102 6833 Sellers Ave | Burnaby, BC V5J 4R2 | Canada | | | First Class Mail |
| Hi Creativity/Sakura Media | Attn: Jeffrey Lin | 102-6833 Sellers Ave | Burnaby, BC V5J4R2 | Canada | boss@sakuramedia.com | Email |
| Hidden Block Games LLC | Attn: Jeremy Smith | 2408 Crabtree Blvd | Suite 103 | Raleigh, NC 27604 | | First Class Mail |
| Hidden Block Games LLC | Attn: Jeremy Smith | 2409 Crabtree Blvd | Suite 103 | Raleigh, NC 27604 | hiddenblockgamesva@gmail.com | First Class Mail |
| Hidden Fortress, A | Attn: Robert S Dalyam | 1960 R Sequoia Ave | Simi Valley, CA 93063 | | | First Class Mail |
| Hidden Fortress, A | Attn: Edwin S Dalyam | 1960 R Sequoia Ave | Simi Valley, CA 93063 | | ghiddenfortress@sbcglobal.net | First Class Mail |
| Hidden Nook Booksellers LLC | Attn: Danielle 'Rae' Gosling | 207 E Michigan Ave | Grayling, MI 49738 | | | First Class Mail |
| Hidden Nook Booksellers LLC | Attn: Danielle 'Rae' Gosling | 207 E Michigan Ave | Grayling, MI 49738 | | hiddennookbooksellers@gmail.com | First Class Mail |
| Hidden Realm Comics & | Attn: Ashley Bartley | Collectibles | 35 Brittani Road Carey Park | Bunbury Wa, 6230 | Australia | First Class Mail |
| Hidden Realm Comics & | Attn: Ashley Bartley | Collectibles | 35 Brittani Road Carey Park | Bunbury Wa, 6230 | Australia | hiddenrealm2112@gmail.com | First Class Mail |
| Hidden Realm LLC | Attn: Matthew Davis | 1900 Berry Street | Suite B | Elkhart, IN 46514 | | First Class Mail |
| Hidden Realm LLC | Attn: Matthew Davis | 1900 Berry Street | Suite B | Elkhart, IN 46514 | matthew.davis@yahoo.com | First Class Mail |
| Hidden Table Games LLC | 228 Broadway St | Ste 1975 | Eagle, CO 81631 | | | First Class Mail |
| Hidden Table Games LLC | Attn: Philip | 228 Broadway St | Ste 1975 | Eagle, CO 81631 | | First Class Mail |
| Hidden Table Games LLC | 228 Broadway St | Ste 1975 | Eagle, CO 81631 | | info@hiddentablegames.com | First Class Mail |
| Hidden Temple Toys LLC | Attn: Ed Valdez | 122 South Raiford Street | Selma, NC 27576 | | | First Class Mail |
| Hidden Temple Toys LLC | 122 South Raiford St | Selma, NC 27576 | | | | First Class Mail |
| Hidden Temple Toys LLC | Attn: Eduardo & Jennifer | 122 South Raiford St | Selma, NC 27576 | | | First Class Mail |
| Hidden Temple Toys LLC | Attn: Ed Valdez | 122 South Raiford Street | Selma, NC 27576 | | info@hiddentempletoys.com | First Class Mail |
| Hidden Temple Toys LLC | 122 South Raiford St | Selma, NC 27576 | | | edvaldez@hiddentempletoys.com | Email |
| Hidden Trade & Play, LLC, The | Attn: Marjorie Brown | 215 15th Street South | Saint James, MN 56081 | | | First Class Mail |
| Hidden Trade & Play, LLC, The | Attn: Marjorie Brown | 215 15th Street South | Saint James, MN 56081 | | mbrown@sstcn.com | First Class Mail |
| Hidden Treasures | Attn: Judy, Gary Mcnulty | 3015 Hwy 29 S | Vining Plaza Mall, Suite 4068 | Alexandria, MN 56308 | | First Class Mail |
| Hidden Treasures | 2652 Hwy 71 N | Mena, AR 71953 | | | | First Class Mail |
| Hidden Treasures | Attn: Emmett (Aaron) | 2652 Hwy 71 N | Mena, AR 71953 | | | First Class Mail |
| Hidden Treasures | Attn: Judy, Gary Mcnulty | 3015 Hwy 29 S | Vining Plaza Mall, Suite 4068 | Alexandria, MN 56308 | hiddntreasures@embarqmail.com | First Class Mail |
| Hidden Treasures | 2652 Hwy 71 N | Mena, AR 71953 | | | hiddentreasure71945@gmail.com | Email |
| Hidden Village Game Store | Attn: Joshua Castillo | 3939 South Ave 3 East, Ste 109 | Yuma, AZ 85365 | | | First Class Mail |
| Hidden Village Game Store | Attn: Joshua Castillo | 3939 South Ave 3 East, Ste 109 | Yuma, AZ 85365 | | thegameshop@gmail.com | First Class Mail |
| Hideaway Gaming LLC | Attn: Aaron Moomeyhan | 1036 Washington Ave | Suite 840 | South Haven, MI 49090 | | First Class Mail |
| Hideaway Gaming LLC | Attn: Aaron Moomeyhan | 1036 Washington Ave | Suite 840 | Holland, MI 49423 | | First Class Mail |
| Hideaway Gaming LLC | Attn: Aaron Moomeyhan | 250 Broadway St | Suite 4 | South Haven, MI 49090 | | First Class Mail |
| High Five Books LLC | 28 Strawberry Hill Rd | Florence, MA 01062 | | | | First Class Mail |
| High Five Books LLC | Attn: Lexi Wright | 28 Strawberry Hill Rd | Florence, MA 01062 | | | First Class Mail |
| High Five Sports | Attn: Rick Baker | 4438 West 107th Avenue | Vancouver, BC V6R 2H9 | Canada | | First Class Mail |
| High Gear Hobbies LLC | Attn: Daniel Julia, Lisa Ebert | 2160 W 4700 S | Taylorsville, UT 84129-1110 | | | First Class Mail |
| High Gear Hobbies LLC | Attn: Daniel Julia, Lisa Ebert | 2160 W 4700 S | Taylorsville, UT 84129-1110 | | lisa@rcfossa.com | First Class Mail |
| High Level Municipal Library | 10511 – 103 St | High Level, AB T0H 1Z0 | Canada | | | First Class Mail |
| High Level Municipal Library | 10511 – 103 St | High Level, AB T0H 1Z0 | Canada | | hlmwelfare@boutineb.com | Email |
| High Meadows Branch Library | 4500 Aldine Mail Rte Rd | Houston, TX 77039 | | | | First Class Mail |
| High Meadows Branch Library | 4500 Aldine Mail Rte Rd | Houston, TX 77039 | | | arquela.cruz@hcsl.net | Email |
| High Noon Caf'E LLC | 4582 Cumberland Rd | Ste 116 | Fayetteville, NC 28306 | | | First Class Mail |
| High Noon Caf'E LLC | Attn: Kyle | 4582 Cumberland Rd | Ste 116 | Fayetteville, NC 28306 | kylemtcars3@gmail.com | First Class Mail |
| High Noon Comics | 818 Sterling Dr | Wappingers Fall, NY 12590 | | | | First Class Mail |
| High Noon Comics | Attn: Anthony & Catherine | 818 Sterling Dr | Wappingers Fall, NY 12590 | | | First Class Mail |
| High Noon Comics | 818 Sterling Dr | Wappingers Fall, NY 12590 | | | highnooncomics@gmail.com | Email |
| High Octane Comics & Coll | Attn: Ryan Lopez | 250 3Rd Ave | Kamloops, BC V2C 3M1 | Canada | | First Class Mail |
| High Octane Comics & Coll | 250 3Rd Ave | Kamloops, BC V2C 3M3 | | | | First Class Mail |
| High Octane Comics & Coll | Attn: Ryan Lopez | 250 3Rd Ave | Kamloops, BC V2C 3M3 | Canada | hsihoctane.@hotmail.com | Email |
| High Plains Dice & Games LLC | Attn: Shelby Brandes, Alan Brandes | 100 Broadway St | Suite #12 | Sterling, CO 80751 | | First Class Mail |
| High Plains Dice & Games LLC | Attn: Shelby Brandes, Alan Brandes | 100 Broadway St | Suite #12 | Sterling, CO 80751 | highplainsdicesandgames@gmail.com | First Class Mail |
| High Quality Comics | Attn: Kevin Van Horn | 1106 2Nd St Ste 110 | Encinitas, CA 92024 | | | First Class Mail |
| High Quality Comics | Kevin Van Horn | 1106 2Nd St Ste 110 | Encinitas, CA 92024 | | | First Class Mail |
| High Quality Comics | Attn: Kevin Van Horn | 1106 2Nd St Ste 110 | Encinitas, CA 92024 | | customerservice@highquartycomics.com | Email |
| High Seed Collectibles LLC | Attn: James Bowman | 5 Cleveland Ave | Winchester, KY 40391 | | | First Class Mail |
| High Seed Collectibles LLC | Attn: James Bowman | 5 Cleveland Ave | Winchester, KY 40391 | | James@hscca.com | First Class Mail |
| High Speed Productions | Attn: Ed Riggins | 1303 Underwood Ave | San Francisco, CA 94124 | | | First Class Mail |
| High Tide Games | Attn: Rebecca Ali | 22599 Macarthur Blvd | Suite 126 | California, MD 20619 | | First Class Mail |
| High Tide Games | Attn: Rebecca Ali | 22599 Macarthur Blvd | Suite 126 | California, MD 20619 | hightidegames@yahoo.com | First Class Mail |
| High Voltage Collectibles | Attn: Timothy Kelly | 800 Emerald Court | Santa Maria, CA 93455 | | | First Class Mail |
| High Voltage Collectibles | Attn: Timothy Kelly | 800 Emerald Court | Santa Maria, CA 93455 | | highvoltagecollectable@gmail.com | First Class Mail |
| High Voltage Gaming | Attn: Holly Schifbuci | 23549 Via Plata | Valencia, CA 91355 | | | First Class Mail |
| High Voltage Gaming | Attn: Holly Schifuci | 23549 Via Plata | Valencia, CA 91355 | | highvoltageitg@gmail.com | First Class Mail |
| Higher Learning Supply Co | 592 Center St | Ludlow, MA 01056 | | | | First Class Mail |
| Higher Learning Supply Co | Attn: Rebecca Ar'P | 592 Center St | Ludlow, MA 01056 | | | First Class Mail |
| Highground Hobbies | Attn: Wesley Cogdel | 13381 Hatchett Road W | Madison, AL 35757 | | | First Class Mail |
| Highground Hobbies | Attn: Wesley Caydel | 13381 Hatchett Road W | Madison, AL 35757 | | shilthexbodsaco@email.com | First Class Mail |
| Highlander Games & Comics LLC | Attn: Rob Smith | 119 Boonton Ave | Boonton, NJ 07005 | | | First Class Mail |
| Highlander Games & Comics LLC | Attn: Rob Smith | 119 Boonton Ave | Boonton, NJ 07005 | | highlandergamesandcomics@gmail.com | First Class Mail |
| Highlander Games Mn | Attn: Tim Howth | 3015 Coon Rapids Blvd | Coon Rapids, MN 55433 | | | First Class Mail |
| Highlander Games Mn | Attn: Timothy Johns | 3015 Coon Rapids Blvd | Coon Rapids, MN 55433 | | highlandergamesmn@gmail.com | First Class Mail |
| Highlander Games Mn | Attn: Timothy Johns | 3015 Coon Rapids Blvd | Coon Rapids, MN 55433 | | highlandergamesmncorporate@gmail.com | First Class Mail |
| Highlander Novelties | Attn: Timothy Collins | 3015 Coon Rapids Blvd | Coon Rapids, MN 55433 | | highlandergamesmnoffice@gmail.com | First Class Mail |
| Highlander Novelties | Attn: Christian, Wendy V/Schulte | 1305 Summonsport Loop Trail | Windermere, FL 34786 | | | First Class Mail |
| Highlander Novelties | Attn: Christian, Wendy G/Supel | 13054 Summonsport Loop Trail | Windermere, FL 34786 | | gilgaxe@att.net | First Class Mail |
| Highlands Cards And Collect | Attn: Jonathan Burleson | Po Box 232 | Highlands, NC 28741 | | | First Class Mail |
| Highlands Shelby Park Library | 1250 Bardstown Rd | Ste 4 | Louisville, KY 40204 | | | First Class Mail |
| Highlands Shelby Park Library | 1250 Bardstown Rd | Ste 4 | Louisville, KY 40204 | | Aaron.Pardew@lfpl.org | Email |
| Hightower Sports & Cards LLC | dba Skybox Collectibles | Attn: Albert Cabral | 295 Westport Ave | Norwalk, CT 06851 | | First Class Mail |
| Hightower Sports & Cards LLC | dba Skybox Collectibles | Attn: Albert Cabral | 295 Westport Ave | Norwalk, CT 06851 | hightowersportsandcards@gmail.com | First Class Mail |
| Highway To The Gaming Zone | Attn: Thomas Herrera, Isaya Herrera | 1430 Main Street | Susanville, CA 96130 | | | First Class Mail |
| Highway To The Gaming Zone | Attn: Thomas Herrera, Isaya Herrera | 1430 Main Street | Susanville, CA 96130 | | mrhotrod@gmail.com | First Class Mail |
| Hijinx Comics | 2000 Lincoln Ave | San Jose, CA 95125 | | | | First Class Mail |
| Hijinx Comics | Attn: Neil Ferris | 2000 Lincoln Ave | San Jose, CA 95125 | | | First Class Mail |
| Hijinx Comics | 2000 Lincoln Ave | San Jose, CA 95125 | | | neil@hijinxcomics.com | Email |
| Hijinx Games | Attn: Julius Valdez | 10221 Palermo Cir | Apt 204 | Tampa, FL 33619 | | First Class Mail |
| Hijinx Games | Attn: Julius Valdez | 10221 Palermo Cir | Apt 204 | Tampa, FL 33619 | juliusvaldez89@gmail.com | Email |
| Hilary Watta | 9549 Iroquois Trace | New Haven, IN 46774 | | | | First Class Mail |
| Hill City Comics & Cards | Attn: Robert Quinn | 26 S Court St | Thunder Bay, ON P7B 2W5 | Canada | | First Class Mail |
| Hill City Comics & Cards | 26 S Court St | Thunder Bay, ON P7B 2W5 | | | | First Class Mail |
| Hill City Comics & Cards | Attn: Robert Quinn | 26 S Court St | Thunder Bay, ON P7B 2W5 | Canada | hillcity-comics.com | Email |
| Hill City Comics & Cards | 26 S Court St | Thunder Bay, ON P7B 2W5 | | | robbeequinn@gmail.com | Email |
| Hills Of Comics | Attn: John Or Michelle | 123 E Main St | Auburn, WA 98002 | | | First Class Mail |
| Hills Of Comics | 125 E Main St | Auburn, WA 98002 | | | | First Class Mail |
| Hills Of Comics | Attn: John Or Michelle | 123 E Main St | Auburn, WA 98002 | | | First Class Mail |
| Hill's Wholesale Gaming | Attn: Nathan Hill | 118 Imaging Way | Derry, PA 15627 | | | First Class Mail |
| Hill's Wholesale Gaming | Attn: Nathan Hill | 118 Imaging Way | Derry, PA 15627 | | sales@wholesalegaming.com | First Class Mail |
| Hillsboro Public Library | 2850 Ne Brookwood Pky | Hillsboro, OR 97124 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hillsboro Public Library | 2850 Ne Brookwood Pky | Hillsboro, OR 97124 | | | katy.pratty@hillsboro-oregon.gov | Email |
| Hilltop Company | Attn: Oliver Wan | 47872 Warm Springs Blvd | Fremont, CA 94539 | | | First Class Mail |
| Hilltop Company | Attn: Oliver Wan | 47872 Warm Springs Blvd | Fremont, CA 94539 | | oliver@hilltop-inc.com | Email |
| Hilltop Media Entertainment | 186 Jaywood Pl | | | | | First Class Mail |
| Hilltop Media Entertainment | Attn: Brandon & Michael | 186 Jaywood Pl | Garner, NC 27529 | | | First Class Mail |
| Hilltop Media Entertainment | Attn: Brandon & Michael | 186 Jaywood Pl | Garner, NC 27529 | | info@hinecomicsale.com | Email |
| Hilton Fort Wayne | 1020 S Calhoun St | Ft Wayne, IN 46802 | | | | First Class Mail |
| Hingle Boys Collectibles LLC | Attn: Cory Hingle | 2254 First St | Slidell, LA 70458 | | | First Class Mail |
| Hingle Boys Collectibles LLC | Attn: Cory Hingle | 2254 First St | Slidell, LA 70458 | | thehingless@yahoo.com | Email |
| Hinomaru | Dvanajoff Center Shopping Mall | Dvanajoff 50 | Tel Aviv, 6433222 | Israel | | First Class Mail |
| Hinomaru | Attn: Amos | Dvanajoff Center Shopping Mall | Dvanajoff 50 | Tel Aviv, 6433222 | Israel | First Class Mail |
| Hinomaru | Dvanajoff Center Shopping Mall | Dvanajoff 50 | Tel Aviv, 6433222 | | | Email |
| Hippy Comix, Inc | 2807 Silverdale Ave | Cleveland, OH 44109-5528 | | | | First Class Mail |
| Hiram College Library | 11715 Garfield Rd | Hiram, OH 44234 | | | | First Class Mail |
| Hiram College Library | Attn: Janet | 11715 Garfield Rd | Hiram, OH 44234 | | | First Class Mail |
| Hiram College Library | 11715 Garfield Rd | Hiram, OH 44234 | | | vpaeld@hiram.edu | Email |
| Hire Quest | P.O. Box 890714 | Charlotte, NC 28289-0714 | | | | First Class Mail |
| Hire Quest | P.O. Box 890714 | Charlotte, NC 28289-0714 | | | kathryn@hirer eseeee.com | Email |
| His & Hers Comic Shop | 10 S Main St | Rittman, OH 44270 | | | | First Class Mail |
| His & Hers Comic Shop | 10 S Main St | Rittman, OH 44270 | | | hisandherscomicshop@gmail.com | Email |
| His & Hers Comic Shop LLC | Attn: Angela Vega | 236 Church St | Doylestown, OH 44230 | | | First Class Mail |
| His & Hers Comic Shop LLC | Attn: Angela Vega | 236 Church St | Doylestown, OH 44230 | | hisandherscomicshop@gmail.com | Email |
| His & Hers Comics | Attn: Nishan Morgan | 40 Bank Row Street | Greenfield, MA 01301 | | | First Class Mail |
| His & Hers Comics | 40 Bank Row Street | Greenfield, MA 01301 | | | | First Class Mail |
| His & Hers Comics | Attn: Nishan Morgan | 40 Bank Row Street | Greenfield, MA 01301 | | hisandherscomicscareenfield@email.com | Email |
| His And Hers Comic Shop | Attn: Angela And Jorge | 10 S Main St | Rittman, OH 44270 | | | First Class Mail |
| His And Hers Comics | Attn: Nishan Morgan | 40 Bank Row Street | Greenfield, MA 01301 | | | First Class Mail |
| Historic Hampton Inc | 535 Hampton Ln | Towson, MD 21286 | | | | First Class Mail |
| Hit Point Hobbies | Attn: John McLaskill | 118 W Main St | Aberdeen, NC 28315 | | | First Class Mail |
| Hit Point Hobbies | Attn: John McLaskill | 118 W Main St | Aberdeen, NC 28315 | | john@hitpointhobbies.com | Email |
| Hit Point Press | 1175 Brookfield Rd E | Ottawa, ON K1V 0C3 | Canada | | | First Class Mail |
| Hit Point Press | 1175 Brookfield Rd E | Ottawa, ON K1V 0C3 | Canada | | stephanie@servivatergames.com | Email |
| Hit Pointe, The | Attn: Ken | 540 North Lawor Rd, Ste 255 | Orion Township, MI 48362 | | | First Class Mail |
| Hit Pointe, The | Attn: Ken | 540 North Lawor Rd, Ste 255 | Orion Township, MI 48362 | | services@hitpointe.com | Email |
| Hitpoint Guild Games LLC | Attn: Brock Hughes | 6645 S Florida Ave | Suite 3 | Lakeland, FL 33813 | | First Class Mail |
| Hitpoint Guild Games LLC | Attn: Brock Hughes | 6645 S Florida Ave | Suite 3 | Lakeland, FL 33813 | guildmaster@hitguildgames.com | Email |
| Hitters Cards & Collectibles LLC | Attn: Matthew Martin | 10904 Baltimore St Ne, Ste 106 | Blaine, MN 55449 | | | First Class Mail |
| Hitters Cards & Collectibles LLC | Attn: Matthew Martin | 10904 Baltimore St Ne, Ste 106 | Blaine, MN 55449 | | hitterscards@gmail.com | Email |
| Hive Comics LLC | 5943 S Stony Brook Way | Kearns, UT 84118 | | | | First Class Mail |
| Hive Comics LLC | Attn: James & Jonathan | 5943 S Stony Brook Way | Kearns, UT 84118 | | | First Class Mail |
| Hive Comics LLC | 5943 S Stony Brook Way | Kearns, UT 84118 | | | hivecomicsonline@email.com | Email |
| Hive Mind Toys | Attn: Jesue "Josh" Ayala | 129 Taft Blvd | San Antonio, TX 78225 | | | First Class Mail |
| Hive Mind Toys | Attn: Jesue "Josh" Ayala | 129 Taft Blvd | San Antonio, TX 78225 | | jjoshayala01@email.com | Email |
| Hive, LLC | Attn: Bryce Osmaso | 1375 N Seminary Pl | Apt 7 | Galesburg, IL 61401 | | First Class Mail |
| Hive, LLC | Attn: Bryce Osmaso | 1375 N Seminary Pl | Apt 7 | Galesburg, IL 61401 | hive.swarm.contact@gmail.com | Email |
| Hkl | 2585 Route 9 | Poughkeepsie, NY 12601 | | | | First Class Mail |
| Hkl | Attn: Christine | 2585 Route 9 | Poughkeepsie, NY 12601 | | | First Class Mail |
| Hkl | 2585 Route 9 | Poughkeepsie, NY 12601 | | | jackmist@gmail.com | Email |
| Hkl | Attn: Christine | 2585 Route 9 | Poughkeepsie, NY 12601 | | garym@hktoys.com | Email |
| Ho Chi Minh City Book Distr | Attn: Van Truone | 60-62 Le Loi St, Ben Nghe Ward | District 1 | Ho Chi Minh Ct, 700000 | Vietnam | First Class Mail |
| Ho Chi Minh City Book Distr | 60-62 Le Loi St, Ben Nghe Ward | District 1 | Ho Chi Minh City, 700000 | Vietnam | | First Class Mail |
| Ho Chi Minh City Book Distr | Attn: Van Truone | 60-62 Le Loi St, Ben Nghe Ward | District 1 | Ho Chi Minh Ct, 700000 | Vietnam | Email |
| Ho Kinh Doanh Merry Meeple | dba Merry Meeple | c/o 2589 Huy Tran Quang Mhu Y Expres | Attn: Thanh Ngac Nhat Nguyen, Hua Quang | 12622 Hoover Street | Garden Grove, CA 92841 | First Class Mail |
| Ho Kinh Doanh Merry Meeple | dba Merry Meeple | c/o 2589 Huy Tran Quang Mhu Y Express | Attn: Thanh Ngoc Nhat Nguyen, Hua Quang Tran | 12622 Hoover Street | Garden Grove, CA 92841 | First Class Mail |
| Hoarding Hippo LLC | Attn: Frank Kitchens | 886 Airport Rd | Oxford, GA 30054 | | | First Class Mail |
| Hoarding Hippo LLC | Attn: Frank Kitchens | 886 Airport Rd | Oxford, GA 30054 | | sales@hoardinghippo.com | Email |
| Hobbie Kids | Plaza Loreto Local 9-1 | Puebla, Pue, DF | Mexico | | | First Class Mail |
| Hobbie Kids | Attn: Juan | Plaza Loreto Local 9-1 | Puebla, Pue, DF | Mexico | | First Class Mail |
| Hobbies & Collectibles | Attn: Mike Garrard | 406 Broad St | Gadsden, AL 35901 | | | First Class Mail |
| Hobbies & Collectibles | 406 Broad St | Gadsden, AL 35901 | | | | First Class Mail |
| Hobbies & Collectibles | Attn: Mike Garrard | 406 Broad St | Gadsden, AL 35901 | | ringhobbies@comcast.net | Email |
| Hobbies & Heroes | 5109 N 10Th St | Mcallen, TX 78504 | | | | First Class Mail |
| Hobbies & Heroes | 5109 N 10Th St | Mcallen, TX 78504 | | | thebattjarkcards@aol.com | Email |
| Hobbies And Collectibles | Attn: Mike Garrard | 406 Broad St | Gadsden, AL 35901 | | | First Class Mail |
| Hobbies And Collectibles | Attn: Mike Garrard | 406 Broad St | Gadsden, AL 35901 | | ringhobbies@comcast.net | Email |
| Hobbies And Heroes | Attn: Adan / Cris | 5109 N 10Th St | Mcallen, TX 78504 | | | First Class Mail |
| Hobbies And Heroes | Attn: Adan / Cris | 5109 N 10Th St | Mcallen, TX 78504 | | thebattjarkcards@aol.com | Email |
| Hobbies To Horses | 221 Carriage Ln N | Twin Falls, ID 83301 | | | | First Class Mail |
| Hobbies To Horses | Attn: Joel Isenberg | 221 Carriage Ln N | Twin Falls, ID 83301 | | | First Class Mail |
| Hobbies To Horses | 221 Carriage Ln N | Twin Falls, ID 83301 | | | joel isenberg@scrumbbelstycomics.com | Email |
| Hobbieville Boutique Inc | 148 Prescott St | Kemstville, ON K0G 1J0 | Canada | | | First Class Mail |
| Hobbieville Boutique Inc | Attn: Logan | 148 Prescott St | Kemstville, ON K0G 1J0 | Canada | | First Class Mail |
| Hobbieville Boutique Inc | 148 Prescott St | Kemstville, ON K0G 1J0 | Canada | | info@hobbieville.com | Email |
| Hobbit Hobby Shop | Attn: Al Baharic | 6111-A Yadkin Road | Fayetteville, NC 28303 | | | First Class Mail |
| Hobbit Hobby Shop | Attn: Al Baharic | 6111-A Yadkin Road | Fayetteville, NC 28303 | | hobbithobbyshop@nc.rr.com | Email |
| Hobbit Inc | Attn: Yehet / Albert | Suite -A | 6111 A Yadkin Road | Fayetteville, NC 28303 | | First Class Mail |
| Hobbit Inc | Suite -A | 6111 A Yadkin Road | Fayetteville, NC 28303 | | | First Class Mail |
| Hobbit Inc | Attn: Yehet / Albert | Suite -A | 6111 A Yadkin Road | Fayetteville, NC 28303 | hobbithobbyshop@nc.rr.com | Email |
| Hobbity Games | Attn: Marek Prasorzka | Jagiellonska 50A | Nowy Sacz, 33-300 | Poland | | First Class Mail |
| Hobbity Games | Attn: Marek Prasorzka | Jagiellonska 50A | Nowy Sacz, 33-300 | Poland | | First Class Mail |
| Hobby Addicts | Attn: Michael Fone | 785 Del Norte | Livermore, CA 94511 | | | First Class Mail |
| Hobby Addicts | Attn: Michael Fone | 785 Del Norte | Livermore, CA 94511 | | michael@hobby-addicts.com | Email |
| Hobby Badger Games | Attn: Anthony Vita | 1250 Merkley Ave | West Sacramento, CA 95691 | | | First Class Mail |
| Hobby Bunker, Inc. | Attn: Matt Murphy | 33 Exchange Street | Malden, MA 02148 | | | First Class Mail |
| Hobby Bunker, Inc. | Attn: Matt Murphy | 103 Albion St | Wakefield, MA 01880 | | | First Class Mail |
| Hobby Bunker, Inc. | Attn: Matt Murphy | 33 Exchange Street | Malden, MA 02148 | | matt@hobbybunker.com | Email |
| Hobby Central | Attn: Jaime Long | 652 West Central Ave #08 | Delaware, OH 43015 | | | First Class Mail |
| Hobby Central | Attn: Jaime Long | 652 W Central Drive | Suite 28 | Delaware, OH 43015 | | First Class Mail |
| Hobby Central | 652 West Central Ave #08 | Delaware, OH 43015 | | | | First Class Mail |
| Hobby Central | Attn: Jaime Long | 652 West Central Ave #08 | Delaware, OH 43015 | | just940@aol.com | Email |
| Hobby Central | Attn: Jaime Long | 652 W Central Drive | Suite 28 | Delaware, OH 43015 | hobbyc@frontier.com | Email |
| Hobby Chest | Attn: Daniel Leung | P.O. Box 12539 | Jacksonville, NC 28546 | | | First Class Mail |
| Hobby Chest | P.O. Box 12539 | Jacksonville, NC 28546 | | | | First Class Mail |
| Hobby Chest (1) | Attn: Daniel Leong | P.O. Box 12539 | Jacksonville, NC 28546 | | | First Class Mail |
| Hobby Chest (1) | Attn: Daniel Leong | 345-A Western Blvd | Jacksonville, NC 28546 | | | First Class Mail |
| Hobby Corner P.R. | Attn: Fransielo/Orlando | Calle 9A 23-31 Villa Carolina | Carolina, PR 00985 | | | First Class Mail |
| Hobby Corner P.R. | Calle 9A 23-31 Villa Carolina | Carolina, PR 00985 | | | | First Class Mail |
| Hobby Corner Pr | dba Hobby Corner Carolina c/o Caribbean S | Attn: Fransielo Del Valle | 2550 Cabot Commerce Sr | Ste 100 | Jacksonville, FL 32226-5608 | hobbycornercarolina@gmail.com | Email |
| Hobby Corner Pr | dba Hobby Corner Carolina c/o Caribbean S | Attn: Fransielo Del Valle | 2550 Cabot Commerce Sr | Ste 100 | Jacksonville, FL 32226-5608 | Email |
| Hobby Corner, The | Attn: Joshua, Timothy, Shirley Waisnurns | 1604C Sycamore St | Iowa City, IA 52240 | | | First Class Mail |
| Hobby Corner, The | Attn: Joshua, Timothy, Shirley Waisnurns | 1604C Sycamore St | Iowa City, IA 52240 | | tim@hobbycorner.biz | Email |
| Hobby Crossing LLC | dba Hobbytown - Evansville | Attn: Aaron D Boggess | 2200 E Morgan Ave | Evansville, IN 47711 | | First Class Mail |
| Hobby Crossing LLC | Attn: Aaron Boggess | 2245 Russellville Rd | Bowling Green, KY 42101 | | | First Class Mail |
| Hobby Crossing LLC | dba Hobbytown - Evansville | Attn: Aaron D Boggess | 2200 E Morgan Ave | Evansville, IN 47711 | bluevansville@yahoo.com | Email |
| Hobby Crossing LLC | Attn: Aaron Boggess | 2245 Russellville Rd | Bowling Green, KY 42101 | | gaming@hobbywnexrossroc.com | Email |
| Hobby Express Inc. | Attn: Harry S | 1713 Rte 228 | Suite A11 | Cranberry Twp, PA 16066 | | First Class Mail |
| Hobby Express Inc. | Attn: Harry S | 1713 Rte 228 | Suite A11 | Cranberry Twp, PA 16066 | gaming@hobbyexpressinc.com | Email |
| Hobby Games Of Suburban Md | dba Game Kastle College Park | Attn: Accounting Email | 4748 Cherry Hill Rd | College Park, MD 20740 | | First Class Mail |
| Hobby Games Of Suburban Md | dba Game Kastle College Park | Attn: Accounting Email | 4748 Cherry Hill Rd | College Park, MD 20740 | boyd.stephenson@gamekastle.com;kim.ingram@gamekastle.com | Email |
| Hobby Games Trading cc | Attn: Miaram | 2508 Bottom Woods Dr | Tvimeuse, FL 32208 | | | First Class Mail |
| Hobby Habit LLC | Attn: Josiah Brown | 411 Fir St | La Grande, OR 97850 | | | First Class Mail |
| Hobby Habit LLC | Attn: Josiah Brown | 411 Fir St | La Grande, OR 97850 | | habit@eeon.com | Email |
| Hobby Heads LLC | 1819 Babcock Rd | 110 | San Antonio, TX 78229 | | | First Class Mail |
| Hobby Heads LLC | Attn: Julan Lany | 1819 Babcock Rd | 110 | San Antonio, TX 78229 | | First Class Mail |
| Hobby Heads LLC | 1819 Babcock Rd | 110 | San Antonio, TX 78229 | | hobbyheads@outlook.com | Email |
| Hobby House | Attn: Henry | 604 Pinhook Rd | Chatsworth, GA 30705 | | | First Class Mail |
| Hobby House | Attn: Kevin Henry | 604 Pinhook Rd | Chatsworth, GA 30705 | | hobbyhouse@windstream.net | Email |
| Hobby Hut Of Moorhead | Attn: Mark Erdmann | 4600 17th Ave South | Suite G | Fargo, ND 58103 | | First Class Mail |
| Hobby Hut Of Moorhead | Attn: Mark Erdmann | 4600 17th Ave South | Suite G | Fargo, ND 58103 | hobbyhut@cableone.net | Email |
| Hobby Knights | Attn: Sean Rocheleau | 828 S Main St | West Bend, WI 53095 | | | First Class Mail |
| Hobby Knights | Attn: Sean Rocheleau | 828 S Main St | West Bend, WI 53095 | | sean@hobbyknights.com | Email |
| Hobby Meister | 117 Junction Hook Ave | N Las Vegas, NV 89031 | | | | First Class Mail |
| Hobby Meister | Attn: Melissa & Dee | 117 Junction Hook Ave | N Las Vegas, NV 89031 | | | First Class Mail |
| Hobby Meister | 117 Junction Hook Ave | N Las Vegas, NV 89031 | | | hobbymeister320@gmail.com | Email |
| Hobby Overflow | Attn: Me Andrea Reboton | 4760 Lincoln Ave | Cypress, CA 90630 | | | First Class Mail |
| Hobby Overflow LLC | Attn: Me Andrea Reboton | 4760 Lincoln Ave | Cypress, CA 90630 | | hobbyoverflow@outlook.com | Email |
| Hobby Quest Games LLC | Attn: Matthew | 633 Ken Pratt | Longmont, CO 80501 | | | First Class Mail |
| Hobby Quest Games LLC | Attn: Matthew | 633 Ken Pratt | Longmont, CO 80501 | | m-prorkfisk@yahoo.com | Email |
| Hobby Spirit | Attn: Kenneth Giese | 5639 Harts Hill Rd | Williamsville, NY 14221 | | | First Class Mail |
| Hobby Spirit | Attn: Kenneth Giese | 5639 Harts Hill Rd | Williamsville, NY 14221 | | hobbyspirit1@gmail.com | Email |
| Hobby Works - Laurel | Attn: Michael Brey | 354 Domer Ave | Laurel, MD 20707 | | | First Class Mail |
| Hobby Works - Laurel | Attn: Michael Brey | 354 Domer Ave | Laurel, MD 20707 | | info@hobbyworks.com | Email |
| Hobby World Israel | Attn: Iulia 'Julia' Yuffit, Anamit March | 300 Tzabaport Drive | Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Hobby World Israel | Attn: Iulia 'Julia' Yuffit, Anamit March | 300 Tzabaport Drive | Ste 400 | Atlanta, GA 30354 | fwashfashon@email.com | Email |
| Hobby World Israel | Attn: Iulia 'Julia' Yuffit, Anamit March | 300 Tzabaport Drive | Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Hobby Zone LLC | Attn: Honulyron Sergeyan Sarg | 11 Southgate Blvd | C25 | C779553 | New Castle, DE 19720 | First Class Mail |
| Hobby.Am | Attn: Honulyron Sergeyan Sarg | 11 Southgate Blvd | C25 | C779553 | New Castle, DE 19720 | Email |
| HobbyDen Hobby Shop Ltd | 4108 Manor St | Burnaby, BC V5G 1B1 | Canada | | | First Class Mail |
| HobbyDen Hobby Shop Ltd | Attn: Oris Szu Shu | 4108 Manor St | Burnaby, BC V5G 1B1 | Canada | | First Class Mail |
| Hobby's Inc | Attn: Mike Metnick | 16104 National Rd Suite 104 | St Clairsville, OH 43912 | | | First Class Mail |
| Hobby's Inc | Attn: Mike Metnick | 16104 National Rd Suite 104 | St Clairsville, OH 43912 | | hobbysinc@sbcglobal.net | Email |
| Hobby's Inc | Attn: Michael Metnick | 16104 National Rd Suite 104 | Bridgeport, OH 43912 | | | First Class Mail |
| Hobby's Inc. | Attn: Mike Metnick | 16104 National Rd Suite 104 | Bridgeport, OH 43912 | | hobbysinc@sbcglobal.net | Email |
| Hobbytown - Kennesaw,Ga | Attn: Mike Murray | 840 Ernest W Barrett Pkwy Nw | Suite 650 | Kennesaw, GA 30144 | | First Class Mail |
| Hobbytown - Kennesaw,Ga | Attn: Mike Murray | 840 Ernest W Barrett Pkwy Nw | Suite 650 | Kennesaw, GA 30144 | mustertoys@gmail.com | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Hobbytown - Nanuet | Attn: Alex Robins | 64 East Rt 59, Nanuet, NY 10954 | hbica.nanuet@email.com | First Class Mail |
| Hobbytown - Nanuet | Attn: Alex Robins | 64 East Rt 59, Nanuet, NY 10954 | | First Class Mail |
| Hobbytown - Orland Park, Il | Attn: Steven, Kim Noel | 15601 S 94th Ave, Orland Park, IL 60462 | | First Class Mail |
| Hobbytown - Orland Park, Il | Attn: Steven, Kim Noel | 15601 S 94th Ave, Orland Park, IL 60462 | hteuopa@sbcglobal.net | First Class Mail |
| Hobbytown Bountiful | Attn: Chris, Stacia | 7849 W Emerald St, Boise, ID 83704 | | First Class Mail |
| Hobbytown Bountiful | Attn: Chris, Stacia | 7849 W Emerald St, Boise, ID 83704 | hobbytown.stc@gmail.com | Email |
| Hobbytown Usa | Attn: Richard,Hope | 454 Prospect Blvd, Frederick, MD 21701 | | First Class Mail |
| Hobbytown Usa | Attn: Richard,Hope | 454 Prospect Blvd, Frederick, MD 21701 | sales@htulandofenckmd.com | Email |
| Hobbytown Usa - Cincinnati,Oh | Attn: Brian, Roy Miller | 12108 Montgomery Road, Cincinnati, OH 45249 | | First Class Mail |
| Hobbytown Usa - Cincinnati,Oh | Attn: Brian, Roy Miller | 12108 Montgomery Road, Cincinnati, OH 45249 | cincinnatihtu@fuse.net | Email |
| Hobbytown Usa - Flowood, Ms | Attn: Wayne Williams | 742 Mackenzie Lane, Flowood, MS 39232 | | First Class Mail |
| Hobbytown Usa - Flowood, Ms | Attn: Wayne Williams | 742 Mackenzie Lane, Flowood, MS 39232 | hobbytownflowood@me.com | Email |
| Hobbytown Usa - Indianapolis | Attn: Derrick Johnson | 8265 Center Run Drive, Indianapolis, IN 46250 | | First Class Mail |
| Hobbytown Usa - Indianapolis | Attn: Derrick Johnson | 8265 Center Run Drive, Indianapolis, IN 46250 | htindyopening@gmail.com | Email |
| Hobbytown Usa - Johnson | Attn: Larry Bunton | 3607 North Main St, Johnson City, TN 37601 | | First Class Mail |
| Hobbytown Usa - Johnson | Attn: Robert, Marv | 3607 North Main St, Johnson City, TN 37601 | htus@msn.com | Email |
| Hobbytown Usa - Mentor,OH | Attn: Pete Swan | 7900 Plaza Blvd, Ste 102, Mentor, OH 44060 | | First Class Mail |
| Hobbytown Usa - Mentor,OH | Attn: Pete Swan | 7900 Plaza Blvd, Ste 102, Mentor, OH 44060 | htumentor@aol.com | Email |
| Hobbytown Usa - Southpoint, Oh | Attn: Brian, Raymond | 348 Country Road 410, South Point, OH 45680 | | First Class Mail |
| Hobbytown Usa - Toledo,Oh | Attn: Terry Richardson | 5825 Monroe St, Sylvania, OH 43560 | | First Class Mail |
| Hobbytown Usa - Toledo,Oh | Attn: Terry Richardson | 5825 Monroe St, Sylvania, OH 43560 | htuoledo@gmail.com | Email |
| Hobbytown Usa - Wichita, Ks | Attn: Matthew Ragins | 8131 E Kellogg Dr, Suite #13C, Wichita, KS 67207 | | First Class Mail |
| Hobbytown Usa - Wichita, Ks | Attn: Matthew Ragins | 8131 E Kellogg Dr, Suite #13C, Wichita, KS 67207 | matthew.s.ragins@gmail.com | Email |
| Hobbytown Usa/W&J Hobbies | Attn: Matt H. June H | 9643 Dunn Hobson, Spokane, WA 99218 | | First Class Mail |
| Hobbytown Usa/W&J Hobbies | Attn: Matt H. June H | 9643 Dunn Hobson, Spokane, WA 99218 | spokanehobbiestore@hotmail.com | Email |
| Hobbytown Usa-Norman,Ok | Attn: Gary Cahill | 2236 W Main Street, Norman, OK 73069 | | First Class Mail |
| Hobbytown Usa-Norman,Ok | Attn: Gary Cahill | 2236 W Main Street, Norman, OK 73069 | ecahill@cox.net | First Class Mail |
| Hobbytown Usa-Southpoint | Attn: Mike, Daniel | 4107 Pioneer Woods Dr, Ste 108, Lincoln, NE 68506 | | First Class Mail |
| Hobbytown Usa-Southpoint | Attn: Mike, Daniel | 4107 Pioneer Woods Dr, Ste 108, Lincoln, NE 68506 | southpointhtu@yahoo.com | First Class Mail |
| Hobbytown Usa-Tri-City | David Mariscus | 1360 N Louisiana St Ste G, Kennewick, WA 99336 | | First Class Mail |
| Hobbytown Usa-Wilsonville | Attn: Jesse H, Ivetta Z | 25699 Sw Argyle Ave, Suite F, Wilsonville, OR 97070 | | First Class Mail |
| Hobbytown Usa-Wilsonville | Attn: Jesse H, Ivetta Z | 25699 Sw Argyle Ave, Suite F, Wilsonville, OR 97070 | casadehobbies@comcast.net | First Class Mail |
| Hobbytown- Colorado Sprin | Attn: Todd Noble | 7870 N Academy Blvd, Colorado Springs, CO 80920 | | First Class Mail |
| Hobbytown- Colorado Sprin | Attn: Todd Noble | 7870 N Academy Blvd, Colorado Springs, CO 80920 | bnoblesco@aol.com | First Class Mail |
| Hobbytown- Dallas | Attn: Ted Sparrow | 1112 West Arbrook Blvd, Suite 106, Arlington, TX 76015 | | First Class Mail |
| Hobbytown- Dallas | Attn: Ted Sparrow | 1112 West Arbrook Blvd, Suite 106, Arlington, TX 76015 | tedsparrow@gmail.com,christohenbehartt@icloud.com | First Class Mail |
| Hobbytown- Ft. Smith | John | 1415-A Hwy 71, Ft Smith, AR 72901 | | First Class Mail |
| Hobbytown- Longmont | Attn: Matt Eichen | 1935 Main Street, Suite 1, Longmont, CO 80501 | | First Class Mail |
| Hobbytown- Longmont | Attn: Matt Eichen | 1935 Main Street, Suite 1, Longmont, CO 80501 | matt@hhbbiescolorado.com | Email |
| Hobbytown-Fayetteville | Attn: Greg, Sharon | 3833 Ramsey Street, Fayetteville, NC 28311 | | First Class Mail |
| Hobbytown-Fayetteville | Attn: Greg, Sharon | 3833 Ramsey Street, Fayetteville, NC 28311 | hobbytown2010@gmail.com | Email |
| Hobbytown-Nampa | Attn: Geoffrey Ewert | 2117 N Cassia St, Nampa, ID 83651 | | First Class Mail |
| Hobbytown-Nampa | Attn: Geoffrey Ewert | 2117 N Cassia St, Nampa, ID 83651 | | First Class Mail |
| Hobbywerse Entec LLC | Attn: Angel Magana | 1205 E 9th St, F20, Upland, CA 91786 | | First Class Mail |
| Hobbywerse Estre LLC | Attn: Angel Magana | 1205 E 9th St, F20, Upland, CA 91786 | angelmagana@hobbyversestore.com | Email |
| Hobgoblin Consulting Services | dba Atomic Goblin Games | Attn: Theodore "Cori" Schelin, 1515 Main Street, Unit 4, Longmont, CO 80501 | | First Class Mail |
| Hobgoblin Consulting Services | dba Atomic Goblin Games | Attn: Theodore "Cori" Schelin, 1515 Main Street, Unit 4, Longmont, CO 80501 | orders@atomicgoblingames.com | Email |
| Hobgoblin Hobbies, LLC | Attn: Benn | 724 Redcap S Corner, Philadelphia, PA 19104 | | First Class Mail |
| Hobgoblin Hobbies, LLC | Attn: Benn | 724 Redcap S Corner, 3850 Lancaster Ave, Philadelphia, PA 19104 | redcapcorner@gmail.com | First Class Mail |
| Hoboken Game Lounge | Attn: Ian Rintel, Max Mayer | 1015 Adams Street, Floor 3, Hoboken, NJ 07030 | | First Class Mail |
| Hoboken Game Lounge | Attn: Ian Rintel, Max Mayer | 1012 Grand Street, Hoboken, NJ 07030 | | First Class Mail |
| Hoboken Game Lounge | Attn: Ian Rintel, Max Mayer | 1015 Adams Street, Floor 3, Hoboken, NJ 07030 | hobokengamelounge@gmail.com | Email |
| Hockema Toys & Games LLC | Attn: Ashley, Jordan Hockema | 136 Harvest Point Way, Mt Washington, KY 40047 | | First Class Mail |
| Hockema Toys & Games LLC | Attn: Ashley, Jordan Hockema | 136 Harvest Point Way, Mt Washington, KY 40047 | hockema.toys.and.games@gmail.com | Email |
| Hodgins Drug Store- L | Attn: Pam, Anne, Jayson | 307 S Main, Moscow, ID 83843 | | First Class Mail |
| Hodgins Drug Store- L | Attn: Pam, Anne, Jayson | 307 S Main, Moscow, ID 83843 | hodgins@turtonet.com; hodginsbasement@gmail.com | First Class Mail |
| Hodgkins Public Library | 6500 Wenz Ave | Hodgkins, IL 60525 | | First Class Mail |
| Hodgkins Public Library | Attn: Katie | 6500 Wenz Ave | Hodgkins, IL 60525 | | First Class Mail |
| Hodgkins Public Library | 6500 Wenz Ave | Hodgkins, IL 60525 | kmurphy@hodgkinslibrary.org | First Class Mail |
| Hoffberger Moving Services LLC | 810 Oregon Ave, Ste A, Linthicum, MD 21090 | | First Class Mail |
| Hoffberger Moving Services LLC | 810 Oregon Ave, Ste A, Linthicum, MD 21090 | anto@homovers.com | Email |
| Hog Heaven Gaming LLC | Attn: Calvin Stowe | 212 Rodeo Dr, Suite 610, Moscow, ID 83843 | | First Class Mail |
| Hog Heaven Gaming LLC | Attn: Calvin Stowe | 212 Rodeo Dr, Suite 610, Moscow, ID 83843 | moscow.idaho@hogheavengaming.com | Email |
| Hog Wild LLC | Attn: Tamara Rammell, Dee Rammell | 639 S Washington St, Afton, WY 83110 | | First Class Mail |
| Hog Wild LLC | Attn: Tamara Rammell, Dee Rammell | 11508 Hwy 238, Afton, WY 83110 | | First Class Mail |
| Hog Wild LLC | Attn: Tamara Rammell, Dee Rammell | 639 S Washington St, Afton, WY 83110 | deerammery@gmail.com | First Class Mail |
| Hogan's Alley | P.O. Box 3872, Decatur, GA 30031 | | First Class Mail |
| Hogansville Public Library | 310 Johnson St, Hogansville, GA 30230 | | First Class Mail |
| Hogansville Public Library | Attn: Crystal | 310 Johnson St, Hogansville, GA 30230 | cblacquiere@thlr.org | First Class Mail |
| Hoke County Public Library | 334 N Main St, Raeford, NC 28376 | | First Class Mail |
| Hoke County Public Library | Attn: Stephanie | 334 N Main St, Raeford, NC 28376 | | First Class Mail |
| Hoke County Public Library | 334 N Main St, Raeford, NC 28376 | stephanie.carver03@srls.info | First Class Mail |
| Holmes Collectibles | Attn: Terry Holmes | 2126 Cumberland Ave S, Saskatoon, SK S7J 1Z3, Canada | | First Class Mail |
| Holof Inc | Attn: Leonel Horiart | 720 Griffin Road, Suite 26, Davie, FL 33314 | | First Class Mail |
| Holof Inc | Attn: Leonel Horiart | 720 Griffin Road, Suite 26, Davie, FL 33314 | holasinfo@email.com | Email |
| Hold At Ups Hub | Attn: Top Shelf Rewards | Attn: Lukas Adams, 113 W Cemetery Rd, Angleton, TX 77515 | | First Class Mail |
| Hold At Ups Hub | Attn: Jasen Mian | Attn: Tac Tcg Llc, 2860 S Sh 161 Frontage Rd, Ste 160, Grand Prairie, TX 75052 | | First Class Mail |
| Hold At Ups Hub | Attn: Top Shelf Rewards | Attn: Lukas Adams, 113 W Cemetery Rd, Angleton, TX 77515 | topshelfrugg@gmail.com | Email |
| Hold At Ups Hub | Attn: Jason Mian | Attn: Tac Tcg Llc, 2860 S Sh 161 Frontage Rd, Ste 160, Grand Prairie, TX 75052 | tactcglllc@gmail.com | Email |
| Hold For Pick Up | Attn: Mike Duffy | Jsc Comics (760)798-2273, 111 Bingham Dr, San Marcos, CA 92069 | | First Class Mail |
| Hold For Pick Up | Attn: Adele Duffy | Jsc Comics (760)798-2273, 111 Bingham Dr, San Marcos, CA 92069 | j.e.vcomics@live.com | First Class Mail |
| Holden C Tipton | Attn: Charity Or | Red Lion, PA 17356 | | First Class Mail |
| Hole In The Wall Games | Attn: Andrew Aragon | 505 Oregon St, Gridley, CA 95948 | | First Class Mail |
| Hole In The Wall Games | Attn: Andrew Aragon | 2261 Saint George Lane, Suite F, Chico, CA 95926 | | First Class Mail |
| Hole In The Wall Games | Attn: Andrew Aragon | 505 Oregon St, Gridley, CA 95948 | | First Class Mail |
| Hole In The Wall Hobbies | Attn: Tom Culbertson | 11303 E Loop 1604 N, Suite 104, Universal City, TX 78148 | aragon@holeinthewallgames.com | First Class Mail |
| Hole In The Wall Hobbies | Attn: Tom Culbertson | 11303 E Loop 1604 N, Suite 104, Universal City, TX 78148 | holeinthewallhobbiies@gmail.com | First Class Mail |
| Holey Moley's Comics & | Attn: Anthony & Corinne | Collectibles, 300 Pleasant St Unit 8, Northampton, MA 01060 | | First Class Mail |
| Holey Moley's Comics & | Collectibles | 300 Pleasant St Unit 8, Northampton, MA 01060 | | First Class Mail |
| Holey Truth Body Arts LLC | 750 Willow St, Lebanon, PA 17046 | | First Class Mail |
| Holey Truth Body Arts Llc | Attn: Eric And Amanda | 750 Willow St, Lebanon, PA 17046 | | First Class Mail |
| Holey Truth Body Arts Llc | 750 Willow St, Lebanon, PA 17046 | emucfaine@gmail.com | Email |
| Holiday Inn Timonium | 9615 Deereco Rd, Timonium, MD 21093 | | First Class Mail |
| Holimanhobga Pty Ltd | Attn: David Wldsmith | 15 Rouse St, Cannington Ma, 6107, Australia | | First Class Mail |
| Hollwedel Cards LLC | Attn: David Hollwedel, Michael Clemens | 3700 Millers Run Rd, Mc Donald, PA 15057 | | First Class Mail |
| Hollwedel Cards LLC | Attn: David Hollwedel, Michael Clemens | 3700 Millers Run Rd, Mc Donald, PA 15057 | hollwedelcards@gmail.com | Email |
| Hollywood Amoeba Inc | Attn: David & Marc | 6200 Hollywood Blvd, Ste 132, Los Angeles, CA 90028 | | First Class Mail |
| Hollywood Amoeba Inc | 6200 Hollywood Blvd | 6200 Hollywood Blvd, Ste 132, Los Angeles, CA 90028 | | First Class Mail |
| Hollywood Amoeba Inc | Attn: David & Marc | 6200 Hollywood Blvd, Ste 132, Los Angeles, CA 90028 | kinsmellrarebiz@hfstore.net | First Class Mail |
| Hollywood Collectibles Group | 11491 Rocket Blvd, Orlando, FL 32824 | | First Class Mail |
| Hollywood Collectibles Group | 11491 Rocket Blvd, Orlando, FL 32824 | invoices@hollywood-collectibles.com | First Class Mail |
| Hollywood Heroes | 1222 13Th Avenue Se, 5e, E Grand Forks, MN 56721 | | First Class Mail |
| Hollywood Heroes | Attn: Jonan & Joe | 1222 13Th Avenue Se, 5e, E Grand Forks, MN 56721 | | First Class Mail |
| Hollywood Heroes | 1222 13Th Avenue Se, 5e, E Grand Forks, MN 56721 | hollywoodheroes4000@yahoo.com | Email |
| Hollywood Heroes Inc. | 82 Fairview Avenue #6, Westwood, NJ 07675 | | First Class Mail |
| Hollywood Heroes Inc. | Attn: Jordan Heimbrough | 82 Fairview Avenue #6, Westwood, NJ 07675 | | First Class Mail |
| Hollywood Heroes Inc. | 82 Fairview Avenue #6, Westwood, NJ 07675 | jordan@hollywoodheroes.com | Email |
| Hollywood Movies & Games LLC | Attn: Glenn Wilson | 2784 Mesjer Drive, Ste 6, Jeffersonville, IN 47130 | | First Class Mail |
| Hollywood Movies & Games LLC | Attn: Glenn Wilson | 2784 Mesjer Drive, Ste 6, Jeffersonville, IN 47130 | hollywoodmoviesandgames@gmail.com | Email |
| Hollywood Posters | Attn: Mike | 326 East Colfax Ave, Denver, CO 80203 | | First Class Mail |
| Hollywoodland | 1387 Dividend Loop, Myrtle Beach, SC 29577 | | First Class Mail |
| Hollywoodland | Attn: Umel | 1387 Dividend Loop, Myrtle Beach, SC 29577 | | First Class Mail |
| Hollywoodland | 1387 Dividend Loop, Myrtle Beach, SC 29577 | hollywoodland2013@hotmail.com | Email |
| Holm's Hobby | Attn: Rocke J Holm | 235 E Ayer St, Suite #2, Ironwood, MI 49938 | | First Class Mail |
| Holm's Hobby | Attn: Ruckie J Holm | 235 E Ayer St, Suite #2, Ironwood, MI 49938 | holmshobby@gmail.com | First Class Mail |
| Holocaust Memorial Found of II | 9603 Woods Dr, Skokie, IL 60077 | | First Class Mail |
| Holocaust Memorial Found of II | Attn: Ap Perham Molly | 9603 Woods Dr, Skokie, IL 60077 | retail.shop@hmec.org | First Class Mail |
| Holocaust Memorial Found of II | 9603 Woods Dr, Skokie, IL 60077 | | First Class Mail |
| Holos R Hits LLC | Attn: Kristopher Garcia, Maria Garcia | 201 Franklin Ave, Unit 7, Grand Junction, CO 81501 | | First Class Mail |
| Holos R Hits LLC | Attn: Kristopher Garcia, Maria Garcia | 1000 N 9th St, Suite 7, Grand Junction, CO 81501 | statoclaps0701@gmail.com | First Class Mail |
| Holtzbrinck Products | P.O. Box 336, Gaffanyin, VA 24115 | | First Class Mail |
| Holy Grail Games | Attn: John Hornberger | Crossroads Tabletop Tavern, 9412 Main St, Manassas, VA 20110 | | First Class Mail |
| Holy Grail Games | Attn: John Hornberger | Crossroads Tabletop Tavern, 9412 Main St, Manassas, VA 20110 | | First Class Mail |
| Holy Mountain Printing | 2810 Yonkers Rd, Unit 2, Raleigh, NC 27604 | | First Class Mail |
| Holy Mountain Printing | Attn: Daniel Truan | 2810 Yonkers Rd, Unit 2, Raleigh, NC 27604 | danny@holymountainprinting.com | First Class Mail |
| Holo Mountain Printing | 2810 Yonkers Rd, Unit 2, Raleigh, NC 27604 | bizoff@holymountainprinting.com | First Class Mail |
| Hongtai Corim LLC | 562 Shepherd Ave, Brooklyn, NY 11208 | | First Class Mail |
| Hongtai Corim LLC | Attn: Michael Ofner | 562 Shepherd Ave, Brooklyn, NY 11208 | michael@hongtaicorim.com | Email |
| Hongtai Corim LLC | Attn: Michael Truman | 562 Shepherd Ave, Brooklyn, NY 11208 | | Email |
| Home & Family Value Store LLC | Attn: Linda Khoury | 3437 West Walton Boulevard, Waterford, MI 48329 | | First Class Mail |
| Home & Family Value Store LLC | Attn: Linda Khoury | 3437 West Walton Boulevard, Waterford, MI 48329 | homeandfamilyvaluestore@gmail.com | First Class Mail |
| Home Gardens Library | 3785 S Neece St, Corona, CA 92879 | | First Class Mail |
| Home Gardens Library | 3785 S Neece St, Corona, CA 92879 | guadelupa.palacios@rivcoparks.org | Email |
| Home Kingdom LLC | 250 174Th St, Sunny Isles Bch, FL 33160 | | First Class Mail |
| Home Kingdom LLC | Attn: Valentin & Nika | 250 174Th St, Apt 511, Sunny Isles Bch, FL 33160 | | First Class Mail |
| Home Kingdom LLC | 250 174Th St, Sunny Isles Bch, FL 33160 | homemarketing@gmail.com | Email |
| Home Slice Take N Bake | Attn: Evan, Sara Sweet | 110 S Forks Ave, Forks, WA 98331 | | First Class Mail |
| Home Slice Take N Bake | Attn: Sara Or Evan | Po Box 328, Forks, WA 98331 | | First Class Mail |
| Home Slice Take N Bake | Attn: Evan, Sara Sweet | 110 S Forks Ave, Forks, WA 98331 | saso1@gmail.com | Email |
| Home Tech Mech | dba Dark Vassal Gaming | Attn: Jordan Leyh, 6820 University Ave, Ste 10, Cedar Falls, IA 50613 | | First Class Mail |
| Home Tech Mech | dba Dark Vassal Gaming | Attn: Jordan Leyh, 6820 University Ave, Ste 10, Cedar Falls, IA 50613 | | First Class Mail |
| Home Tech Mech | dba Dark Vassal Gaming | Attn: Jordan Leyh, 6820 University Ave, Ste 10, Cedar Falls, IA 50613 | dlpllp@gmail.com | Email |
| Home Town Treasures | Attn: Frank | | | First Class Mail |
| Homebrew Gaming Cafe LLC | dba Homebrew Tabletop Game Lounge | Attn: Sedonna Croff, 219 1/2 N Bridge St, Grand Ledge, MI 48837 | | First Class Mail |
| Homebrew Gaming Cafe LLC | dba Homebrew Tabletop Game Lounge | Attn: Sedonna Croff, 219 1/2 N Bridge St, Grand Ledge, MI 48837 | | First Class Mail |
| Homebrew Gaming Cafe LLC | dba Homebrew Tabletop Game Lounge | Attn: Sedonna Croff, 219 1/2 N Bridge St, Grand Ledge, MI 48837 | jeff@homebrewgamelounge.com | Email |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Homer Iddings Elem School | 7249 Van Buren St | Merrillville, IN 46410 | | | | iwinslow@fmoz.k12.in.us | First Class Mail |
| Homer Iddings Elem School | 7249 Van Buren St | Merrillville, IN 46410 | | | | | First Class Mail |
| Hometown Backyard LLC | Attn: Deborah Martin | 2717 Wilshire Rd | Clermont, FL 34714-6104 | | | jason.marlin142@gmail.com | First Class Mail |
| Hometown Backyard LLC | Attn: Deborah Martin | 2717 Wilshire Rd | Clermont, FL 34714-6104 | | | | First Class Mail |
| Hometown Comics | Attn: Donald J Frances | 1040 N State St | Greenfield, IN 46140 | | | | First Class Mail |
| Hometown Comics | Attn: Donald J Frances | 1040 N State St | Greenfield, IN 46140 | Greenfield, IN 46140 | | | First Class Mail |
| Hometown Comics | Attn: Donald J Frances | 1040 N State St | Greenfield, IN 46140 | | | black_wolf@yahoo.com | First Class Mail |
| Hometown Comics | Attn: Frances Hull | 1040 N State St | Greenfield, IN 46140 | Suite B | | hometowncomics@hotboo.com | Email |
| Hometown Comics | Attn: Frances Hull | 1040 N State St | Greenfield, IN 46140 | | | frances@hometowncomicsandgames.com | Email |
| Hometown Hobby & Crafts LLC | Attn: Marie Leanne, Wayne Guba | 327 3Rd St | International Falls, MN 56649 | | | hometownhobbycrafts@frontier.com | Email |
| Hometown Hobby & Crafts LLC | Attn: Marie Leanne, Wayne Guba | 327 3Rd St | International Falls, MN 56649 | | | | First Class Mail |
| Hometown Hobby & Gaming | Attn: Patricia Mustard | 800 W Maple St | Ste H | Hartville, OH 44632 | | | Email |
| Hometown Hobby & Gaming | Attn: Patricia Mustard | 800 W Maple St | Ste H | Hartville, OH 44632 | | pmustard.pm@gmail.com | Email |
| Hometown Holden LLC | dba Katy Tx Wholesale | Attn: John Holden | 21811 Katy Fwy, Ste D114 | Katy, TX 77450 | | | First Class Mail |
| Hometown Holden LLC | dba Katy Tx Wholesale | Attn: John Holden | 21811 Katy Fwy, Ste D114 | Katy, TX 77450 | | john@hometownholden.com | Email |
| Hommes Enterprise | Attn: Ryan & Gage | 8730 Thomas Dr #1104A | Panama City, FL 32408 | | | | First Class Mail |
| Hommes Enterprise | 8730 Thomas Dr #1104A | Panama City, FL 32408 | | | | ryan@hommesaxley.com | Email |
| Honefici LLC | 33539 Pondview Cir | Livonia, MI 48152 | | | | | First Class Mail |
| Honefici LLC | Attn: Mr. Tang | 33539 Pondview Cir | Livonia, MI 48152 | | | | First Class Mail |
| Honefici LLC | 33539 Pondview Cir | Livonia, MI 48152 | | | | honefici@gmail.com | Email |
| Honey Bee Games LLC | Attn: Ashley Ferus | 6805 N Green Bay Avenue | Glendale, WI 53209 | | | | First Class Mail |
| Honey Bee Games LLC | Attn: Ashley Ferus | 6805 N Green Bay Avenue | Glendale, WI 53209 | | | honeybeegamesllc@gmail.com | First Class Mail |
| Hone Kone Productiv Council | Attn: Arthur/Vincent/Eunic | 8Kwai Buildbse 7B Tat Chee Ave | Kowloon | Hone Kone | | | Email |
| Honsama LLC | Po Box 610943 | | | | | | First Class Mail |
| Honsama LLC | Attn: Ricky | Po Box 610943 | San Jose, CA 95161 | | | ricky.do@honsama.com | Email |
| Honus Rock Co Ltd | 386 Fushing North Road | Taipei, Taiwan | Taiwan | | | | First Class Mail |
| Honus Rock Co Ltd | Attn: Ahsi Hwang | 386 Fushing North Road | Taipei, 10476 | Taiwan | | | First Class Mail |
| Hood River Hobbies | Attn: Tomiko, Eric | 110 Fourth Street | Hood River, OR 97031 | | | | First Class Mail |
| Hood River Hobbies | Attn: Tomiko, Eric | 110 Fourth Street | Hood River, OR 97031 | | | info@hoodriverhobbies.com | Email |
| Hoolster | 55866 29 Palms Hwy | Rea Delelo | | | | | First Class Mail |
| Hoolster | Attn: Scott/Morgan/Garrett | 55866 29 Palms Hwy | Rea Delelo | Yucca Valley, CA 92284 | | | First Class Mail |
| Hoods Games N Things | Attn: Zach Hood | 1814 Hwy 281 | Marble Falls, TX 78654 | | | | First Class Mail |
| Hooked On Comics | 3074 Sw 29Th St Ste 1 | Topeka, KS 66614 | | | | | First Class Mail |
| Hooked On Comics | Attn: James B Swim, Elizabeth K Stiger | 3074 Sw 29th St | Suite 1 | Topeka, KS 66614 | | | First Class Mail |
| Hooked On Comics | Attn: Ben And Elizabeth | 3074 Sw 29th St Ste 1 | Topeka, KS 66614 | | | hookedoncomics.topeka@gmail.com | Email |
| Hooked On Comics | 3074 Sw 29Th St Ste 1 | Topeka, KS 66614 | | | | | First Class Mail |
| Hookedontoys Inc | Attn: Tom Kallas | 1444 N Wenatchee Ave | Wenatchee, WA 98801 | | | | First Class Mail |
| Hookedontoys Inc | Attn: Tom Kallas | 1444 N Wenatchee Ave | Wenatchee, WA 98801 | | | tom@hookedontoys.com | First Class Mail |
| Hooshmand & Reyes Holdings LLC | 75 Bishop St | Portland, ME 04103 | | | | | First Class Mail |
| Hooshmand & Reyes Holdings LLC | Attn: Adrian And Shila | 75 Bishop St | Ste B | Portland, ME 04101 | | | First Class Mail |
| Hooshmand & Reyes Holdings LLC | 75 Bishop St | Ste B | Portland, ME 04103 | | | adrian@eaveycomics.com | First Class Mail |
| Hoosier Daddies Cpn LLC | Attn: James Prewitt | 1121 16th Street | Bedford, IN 47421 | | | | First Class Mail |
| Hoosier Daddies Cpn LLC | Attn: James Prewitt | 1121 16th Street | Bedford, IN 47421 | | | hoosierdaddiescpn@gmail.com | Email |
| Hootsuite Inc | 111 E 5th Ave | Vancouver, BC V5T 4L1 | Canada | | | | First Class Mail |
| Hoover & Gordon Comics LLC | 2823 Spring Garden St | Ste E & F | Greensboro, NC 27403 | | | | First Class Mail |
| Hoover & Gordon Comics LLC | Attn: Mel R Christopher | 2823 Spring Garden St | Ste E & F | Greensboro, NC 27403 | | | First Class Mail |
| Hoover & Gordon Comics LLC | dba The Comic Dimension | Attn: Neil Hoover, Christopher Gordon | 2823 Spring Garden St | Greensboro, NC 27403 | | thecomicdimension@gmail.com | First Class Mail |
| Hoover & Gordon Comics LLC | 2823 Spring Garden St | Ste E & F | Greensboro, NC 27403 | | | | First Class Mail |
| Hoover & Gordon Comics LLC | dba The Comic Dimension | Attn: Neil Hoover, Christopher Gordon | 2823 Spring Garden St | Suite E & F | Greensboro, NC 27403 | chrisxd10@yahoo.com | First Class Mail |
| Hoover House | Attn: Scott Hoover | 2259 S 9th St | Salina, KS 67401 | | | | First Class Mail |
| Hoover House | Attn: Scott Hoover | 2259 S 9th St | Salina, KS 67401 | | | scotthoover123@hotmail.com | Email |
| Hop Fidelity LLC | 2406 Mallard Ln | Downingtin, PA 19335 | | | | | First Class Mail |
| Hop Fidelity LLC | Attn: Byron | 2406 Mallard Ln | Downingtin, PA 19335 | | | | First Class Mail |
| Hop Fidelity LLC | 2406 Mallard Ln | Downington, PA 19335 | | | | hopfidelity@gmail.com | Email |
| Hopewell Middle School | 13060 Clapham Rd | Milton, GA 30004 | | | | | First Class Mail |
| Hopewell Middle School | Attn: Whitney | 13060 Clapham Rd | Milton, GA 30004 | | | | First Class Mail |
| Hopewell Middle School | 13060 Clapham Rd | Milton, GA 30004 | | | | beemw@fultonschools.org | Email |
| Horde Collectibles & Gaming | 430 E Broadway St | Bradley, IL 60915 | | | | | First Class Mail |
| Horde Collectibles & Gaming | 430 E Broadway St | Bradley, IL 60915 | | | | thehordecollectibles@yahoo.com | First Class Mail |
| Horde Collectibles And Gaming | Attn: Kayla Scott-Prud | 430 E Broadway St | Bradley, IL 60915 | | | | First Class Mail |
| Horicon Public Library | Lynn Laakso | 404 E Lake St | Horicon, WI 53032 | | | | First Class Mail |
| Horicon Public Library | Lynn Laakso | 404 E Lake St | Horicon, WI 53032 | | | llaakso@mwfls.org | Email |
| Horizon Comics | Attn: Richard & Raquel | 42156 10Th Street West | Lancaster, CA 93534 | | | | First Class Mail |
| Horizon Comics | Attn: Richard & Raquel | 42156 10Th Street West | Lancaster, CA 93534 | | | horizoncomics@sbcglobal.net | First Class Mail |
| Horizon Comics & Collectibles | 42156 10Th St W | Ste K | Lancaster, CA 93534 | | | | First Class Mail |
| Horizon Comics & Collectibles | Attn: Richard & Raquel | 42156 10Th St W | Ste K | Lancaster, CA 93534 | | | First Class Mail |
| Horizon Comics & Collectibles | 42156 10Th St W | Ste K | Lancaster, CA 93534 | | | horizoncomicstio@gmail.com | First Class Mail |
| Hornby America Inc | P.O. Box 99670 | Lakewood, WA 98496 | | | | | First Class Mail |
| Hornby America Inc | P.O. Box 99670 | Lakewood, WA 98496 | | | | JUSTIN.BROOKE@HORNBY.US | First Class Mail |
| Hornby America, Inc | 99670 | Lakewood, WA 98496-0670 | | | | | First Class Mail |
| Hornet Retail LLC | Attn: Eddie Richly | 313 Crimson Circle | Oakhurst, NJ 07755 | | | | First Class Mail |
| Hornet Retail LLC | Attn: Eddie Richly | 313 Crimson Circle | Oakhurst, NJ 07755 | | | rich414@aol.com | First Class Mail |
| Horror Move Stuff LLC | 6091 Avatar Dr | New Albany, OH 43054 | | | | | First Class Mail |
| Horror Move Stuff LLC | Attn: Jordan | 6093 Avatar Dr | New Albany, OH 43054 | | | | First Class Mail |
| Horrorhound Ltd | P.O. Box 710 | Milford, OH 45150 | | | | | First Class Mail |
| Horrorhound Ltd | Attn: Jeremy Sheldon | Attn Jeremy Sheldon | Po Box 710 | Milford, OH 45150 | | | First Class Mail |
| Horrorhound Ltd | P.O. Box 710 | Milford, OH 45150 | | | | jeremysh@horrorhound.com | Email |
| Horry County Memorial Library | 910 1St Ave S | N Myrtle Beach, SC 29582 | | | | | First Class Mail |
| Horry County Memorial Library | 910 1St Ave S | N Myrtle Beach, SC 29582 | | | | melinin.hewitter@horrycounty.org | First Class Mail |
| Hot Comics & Collectibles LLC | 4400 Osseo Rd | Minneapolis, MN 55412 | | | | | First Class Mail |
| Hot Comics & Collectibles LLC | Attn: Robert | 4400 Osseo Rd | Minneapolis, MN 55412 | | | mikeharmon@gmail.com | First Class Mail |
| Hot Comics & Collectibles LLC | Attn: Robert | 4400 Osseo Rd | Minneapolis, MN 55412 | | | diamond.hotcomics@gmail.com | Email |
| Hot Off The Press Comics | And Coffee Llc | 301 1St St Sw | Austin, MN 55912 | | | | First Class Mail |
| Hot Off The Press Comics | Attn: Mark Fournier | Gethund St Lsi | 301 1St St Sw | 614 Cheatha Ave | St Louis, MO 63139 | | First Class Mail |
| Hot Off The Press Comics | Attn: Martin & Matthew | And Coffee Llc | 301 1St St Sw | Austin, MN 55912 | | | First Class Mail |
| Hot Off The Press Comics | And Coffee Llc | 301 1St St Sw | Austin, MN 55912 | | | | First Class Mail |
| Hot Off The Press Comics & Coffee LLC | Attn: Martin/Martyl Burnham | 508 1St Dr Nw | Austin, MN 55912 | | | hotoffthepresscomicsandcoffee@gmail.com | First Class Mail |
| Hot Off The Press Comics & Coffee LLC | Attn: Martin/Martyl Burnham | 508 1St Dr Nw | Austin, MN 55912 | | | hotoffthepresscomicsandcoffee@gmail.com | Email |
| Hot Rags | 39 S La Grange Rd | Lagrange, IL 60525 | | | | | First Class Mail |
| Hot Rags | Attn: William Lenoredis | 39 S La Grange Rd | Lagrange, IL 60525 | | | billicag@aol.com | First Class Mail |
| Hot Rags | 39 S La Grange Rd | Lagrange, IL 60525 | | | | | First Class Mail |
| Hot Topic | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | | | First Class Mail |
| Hot Topic | Attn: Tyler Romero | 18305 E San Jose Ave | City Of Industr, CA 91748 | City Of Industr, CA 91748 | | kellyerremik@hhac.com; loan@diamondcomics.com | First Class Mail |
| Hot Topic | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | | kellyerremik@hhac.com | Email |
| Hot Topic (Hok Hk Orders) | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | | | First Class Mail |
| Hot Topic (Hok Hk Orders) | 18305 E San Jose Ave | City Of Industr, CA 91748 | | | | kellyerremik@hhac.com; loan@diamondcomics.com | First Class Mail |
| Hot Toys Japan Co Inc | Attn: Franck | G Building 3Rd Floor | Jinyamae 3-30-12 Shibuya-Ku | Tokyo, 150-0001 | Japan | | First Class Mail |
| Hot Toys Japan Co Inc | Attn: Franck | G Building 3Rd Floor | Jinyamae 3-30-12 Shibuya-Ku | Tokyo, 150-0001 | Japan | franck@hottoys.jp | First Class Mail |
| Hot Toys Japan Co, Inc | 6-18-1, Jinyamae Cromz Perk Bldg, 3F | Shibuya-Ku | Toky, 150-001 | Japan | | | First Class Mail |
| Hot Tropilis | Attn: Angelo Mendez | 30180 Crescent Pointe Way | Menifee, CA 92584 | | | | First Class Mail |
| Hotsaucegames.Com Ltd | Attn: Adam Holca | 6743 E State Blvd | Fort Wayne, IN 46815 | | | | First Class Mail |
| Hotsaucegames.Com Ltd | Attn: Adam Holca | 405 Ogden Ave | Downers Grove, IL 60515 | | | tournaments@hotsaucegames.com | First Class Mail |
| Hotsaucegames.Com Ltd | Attn: Adam Holca | 6743 E State Blvd | Fort Wayne, IN 46815 | | | tournaments@hotsaucegames.com | Email |
| Hotzone Comics | 2423 Cedar Ridge Ct | Fayetteville, NC 28306 | | | | | First Class Mail |
| Hotzone Comics | Attn: Angel & Randy | 2423 Cedar Ridge Ct | Fayetteville, NC 28306 | | | | First Class Mail |
| Hotzone Comics | 2423 Cedar Ridge Ct | Fayetteville, NC 28306 | | | | hotzonecomics@gmail.com | Email |
| Houghton Mifflin Co | 14046 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Houghton Mifflin Co | 14046 Collections Center Dr | Chicago, IL 60693 | | | | Melanie.Tannies@hmhco.com | First Class Mail |
| Houm Entertainment LLC | 350 Fletcher Rd | Leesville, LA 71446 | | | | | First Class Mail |
| Houm Entertainment LLC | dba The Box | Attn: Keith Hoyles | 350 Fletcher Rd | 350 Fletcher Rd | Leesville, LA 71446 | | First Class Mail |
| Houm Entertainment LLC | Attn: Keith & Shirley | 350 Fletcher Rd | Leesville, LA 71446 | | | | First Class Mail |
| Houm Entertainment LLC | 350 Fletcher Rd | Leesville, LA 71446 | | | | houmentertainment@gmail.com | Email |
| Hour Loop Inc | 8201 164Th Ave Ne | Redmond, WA 98052 | | | | | First Class Mail |
| Hour Loop Inc | Attn: Lam Lai & Maggie Yu | 8201 164Th Ave Ne | Redmond, WA 98052 | | | | First Class Mail |
| Hour Loop Inc | 8201 164Th Ave Ne | Redmond, WA 98052 | | | | bill@hourloop.com | Email |
| Houralex Comics Inc. | 3825 Clarke St | Port Moody, BC V3H 124 | Canada | | | | First Class Mail |
| Houralex Comics Inc. | Attn: Simon & Sean | 3825 Clarke St | Port Moody, BC V3H 124 | Canada | | | First Class Mail |
| Houralex Comics Inc. | Attn: Simon & Sean | 3825 Clarke St | Port Moody, BC V3H 124 | Canada | | simon@houralexcomics.ca | Email |
| House Account 50000 | Attn: Troy Sands | 207 Redco Avenue | Red Lion, PA 17356 | | | | First Class Mail |
| House Account 50000 | Attn: Troy Sands | 207 Redco Avenue | Red Lion, PA 17356 | | | tms@alliance-games.com | Email |
| House Account Mid West | Attn: Mark Beck | 3102 Brooklyn Ave | Ft Wayne, IN 46809 | | | | First Class Mail |
| House Account Mid West | Attn: Mark Beck | 3102 Brooklyn Ave | Ft Wayne, IN 46809 | | | dss@alliance-games.com | Email |
| House Account West | Attn: Mary Anderson | 7952 West Doe Ave | Visalia, CA 93291 | | | | First Class Mail |
| House Account West | Attn: Mary Anderson | 7952 West Doe Ave | Visalia, CA 93291 | | | tms@alliance-games.com | Email |
| House Account Southwest | 9300 Brown Ln, Ste C | Austin, TX 78754 | | | | | First Class Mail |
| House Account Southwest | 9300 Brown Ln, Ste C | Austin, TX 78754 | | | | tms@alliance-games.com | Email |
| Housal Marantic Games LLC | Attn: Rafael Marantic | 4111 Fm 1764 | Unit #8 | Santa Fe, TX 77517 | | | First Class Mail |
| Housal Marantic Games LLC | Attn: Rafael Marantic | 4111 Fm 1764 | Unit #8 | Santa Fe, TX 77517 | | housalmaranticgames@gmail.com | Email |
| House of 1000 Collectibles LLC | 1111 Hughes Ct | Wylie, TX 75098 | | | | | First Class Mail |
| House of 1000 Collectibles LLC | Attn: Laura / Chris | 1111 Hughes Ct | Wylie, TX 75098 | | | | First Class Mail |
| House of 1000 Collectibles LLC | 1111 Hughes Ct | Wylie, TX 75098 | | | | cajiney10@icloud.com | Email |
| House Of Books & Games LLC | Attn: Amy Smith | 64 Mackinaw Rd | Windsor, CT 06095 | | | | First Class Mail |
| House Of Books & Games LLC | Attn: Amy Smith | 64 Mackinaw Rd | Windsor, CT 06095 | | | admin@houseofbooksandgames.com | Email |
| House of Cards & Collectibles | Attn: Paul Caracciolo | 131 Addox Dr | Paul Cavezzo | San Antonio, TX 78213 | | | First Class Mail |
| House of Cards & Collectibles | Attn: Paul Caracciolo | 131 Addox Dr | Paul Cavezzo | San Antonio, TX 78213 | | | First Class Mail |
| House Of Cards & Collectibles LLC | Attn: Paul Cavezzo | 2105 Vance Jackson Rd | San Antonio, TX 78213 | | | | First Class Mail |
| House Of Cards & Collectibles LLC | Attn: Paul Cavezzo | 2105 Vance Jackson Rd | San Antonio, TX 78213 | | | houseofcardssa@hotmail.com | Email |
| House Of Games LLC | Attn: Steve Bowen, Chris Thefford, John | 415 N Mitchell St | Cadillac, MI 49601 | | | | First Class Mail |
| House Of Games LLC | Attn: Steve Bowen, Chris Thefford, John | 415 N Mitchell St | Cadillac, MI 49601 | Snatty | | houseofgamesmi@gmail.com | Email |
| House Of Heroes (1) | Attn: Scott Devine | 407 N Main Street | Oshkosh, WI 54901 | | | | First Class Mail |
| House Of Heroes (1) | Attn: Scott Devine | 407 N Main Street | Oshkosh, WI 54901 | | | dodd@yahoo.com | Email |
| House of Heroes Comics Inc | Attn: 'Scott' | 407 N Main St | Oshkosh, WI 54901 | | | | First Class Mail |
| House of Heroes Comics Inc | 407 N Main St | Oshkosh, WI 54901 | | | | dhnk@hotmail.com | First Class Mail |
| House of M Comics & Arcade LLC | 1348 W Ohio Pike | Suite 7 | Amelia, OH 45102 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| House Of M Comics & Arcade Llc | Attn: Caleb, Jared & Cole | 1269 W Ohio Pike | Suite 7 | Amelia, OH 45102 | info@hofmcvxx.com | First Class Mail |
| House of M Comics & Arcade LLC | 1269 W Ohio Pike | Suite 7 | Amelia, OH 45102 | | | First Class Mail |
| House of Pop Culture | Attn Brett Frankel | 12522 Mattawoman Drive | Waldorf, MD 20601 | | | First Class Mail |
| House Of Pop Culture | Attn Brett Frankel | Attn Brett Frankel | 12522 Mattawoman Drive | Waldorf, MD 20601 | houseofpopculture@yahoo.com | Email |
| House of Pop Culture | Attn Brett Frankel | 12522 Mattawoman Drive | Waldorf, MD 20601 | | | Email |
| House Of Reeves | Attn: Michael Reeves | 243 E Main St | Suite 1 | Elbridge, NY 13060 | | First Class Mail |
| House Of Reeves | Attn: Michael Reeves | 243 E Main St | Suite 1 | Elbridge, NY 13060 | owner.houseofreeves@gmail.com | Email |
| House Of Secrets | Attn: Paul | 1930 West Olive Avenue | Burbank, CA 91506 | | | First Class Mail |
| House of Secrets | 1930 West Olive Avenue | Burbank, CA 91506 | | | | Email |
| House Of Secrets | Attn: Paul | 1930 West Olive Avenue | Burbank, CA 91506 | | | Email |
| House of Secrets | 1930 West Olive Avenue | Burbank, CA 91506 | | | amy.dalton@gmail.com | Email |
| House Rules Board Games | dba The Gaming Goat | Attn: Stjerhen Callaghan, Gerardo Ramirez | Attn: Matt Horton, Jon Jessen | 336 W Davis St | Dallas, TX 75208 | First Class Mail |
| House Rules Board Games | dba The Gaming Goat | Attn: Stjerhen Callaghan, Gerardo Ramirez | Attn: Matt Horton, Jon Jessen | 336 W Davis St | Dallas, TX 75208 | stjerhen@houserulesboardgames.com | Email |
| House Rules Gaming | Attn: Chris, Tara Sauza | 1318 E Vine Street | Kissimmee, FL 34744 | | | First Class Mail |
| House Rules Gaming | Ups Hub - Hold For Pickup | 8901 Atlantic Ave | Orlando, FL 32824 | | | First Class Mail |
| House Rules Gaming | Attn: Chris, Tara Sauza | 1318 E Vine Street | Kissimmee, FL 34744 | housecrulesgaming@hotmail.com | | Email |
| Houston Public Library | 500 Mckinney | Houston, TX 77002 | | | | First Class Mail |
| Houston Public Library | 500 Mckinney | Houston, TX 77002 | | | justin.bogart@houstontx.gov | Email |
| Houston Window Cleaning Team | 21410 Gable Meadows Ln | Spring, TX 77379 | | | | First Class Mail |
| Houston Window Cleaning Team | Attn: Michael & Amber | 21410 Gable Meadows Ln | Spring, TX 77379 | | | First Class Mail |
| Houston Window Cleaning Team | 21410 Gable Meadows Ln | Spring, TX 77379 | | | michael@houstonwindowcteams.com | Email |
| Howardform | Attn: Howard Schoenfeld | C/O Howard Schoenfeld | 14711 77Th Road | Flushing, NY 11367-3428 | | First Class Mail |
| Howardform | C/O Howard Schoenfeld | 14711 77Th Road | Flushing, NY 11367-3428 | | | First Class Mail |
| Howardform | Attn: Howard Schoenfeld | C/O Howard Schoenfeld | 14711 77Th Road | Flushing, NY 11367-3428 | howardform1@yahoo.com | Email |
| Howling Fun Games | Attn: Robert Wolf | 1587 East 300 South | Springville, UT 84663 | | | First Class Mail |
| Howling Fun Games | Attn: Robert Wolf | 1587 East 300 South | Springville, UT 84663 | ALPHAWOLF@HOWLINGFUNGAMES.COM | | First Class Mail |
| Howling Mouse Games | Attn: Robert, Franziska Stewart | 10156 Indian Mound Road | Fort Worth, TX 76108 | | | First Class Mail |
| Howling Mouse Games | Attn: Robert, Franziska Stewart | 10156 Indian Mound Road | Fort Worth, TX 76108 | franziskalodweller@yahoo.com | | Email |
| Howling Pages LLC | 5404 W Cullom Ave | Chicago, IL 60641 | | | | First Class Mail |
| Howling Pages LLC | Attn: Alan & Ashley | 5404 W Cullom Ave | Chicago, IL 60641 | | | First Class Mail |
| Howling Pages LLC | 5404 W Cullom Ave | Chicago, IL 60641 | | | alan@howlingpages.com | Email |
| Hp! - Heavy Play | Attn: Randy Chiang | 3060 Atwater Dr | Burlingame, CA 94010 | | | First Class Mail |
| Hp! - Heavy Play | Attn: Randy Chiang | 3060 Atwater Dr | Burlingame, CA 94010 | randy@heavyplay.com | | Email |
| Indirect | P.O. Box 669390 | Pompano Beach, FL 33066-9390 | | | | First Class Mail |
| Indirect | P.O. Box 669390 | Pompano Beach, FL 33066-9390 | | | INVOICE@POSTERGUARD.COM | Email |
| Hcm Commerce Inc. | Attn: Haksung Moon | 1352 N Maleo Ln | Anaheim, CA 92801 | | | First Class Mail |
| Hcm Commerce Inc. | Attn: Haksung Moon | 1352 N Maleo Ln | Anaheim, CA 92801 | homson@hcmcommerce.com | | Email |
| Htc- Hidden Treasures | Attn: Michael Nielsen | Bayernholms Alle 4-6 | Villa J, 8260 | Denmark | | First Class Mail |
| Htc- Hidden Treasures | Attn: Michael Nielsen | Bayernholms Alle 4-6 | Villa J, 8260 | Denmark | michael@htcanetersen.dk | Email |
| H Town Comics Llc | Attn: Chris & Eddie | 1940 Fountain View | 218 | Houston, TX 77057 | | First Class Mail |
| Hub Hobby Center Inc | Attn: Leslie | 82 Minnesota Ave | Little Canada, MN 55117 | | | First Class Mail |
| Hub Hobby Center Inc | Attn: Leslie | 82 Minnesota Ave | Little Canada, MN 55117 | tandersen@hubhobby.com | | Email |
| Hubba Hubba Hobbies | Attn: Jerome Johnson | 450 Jefferson Ave | Lufkin, TX 75904 | | | First Class Mail |
| Hubba Hubba Hobbies | Attn: Jerome Johnson | 450 Jefferson Ave | Lufkin, TX 75904 | hubbahubbahobbies@gmail.com | | First Class Mail |
| Hubbell's Hobbies | Attn: Richard Hubbell | 1427 Idora St | Oroville, CA 95966 | | | First Class Mail |
| Hubbell's Hobbies | Attn: Richard Hubbell | 2270 Lincoln St | Oroville, CA 95966 | | | First Class Mail |
| Hubbell's Hobbies | Attn: Richard Hubbell | 1427 Idora St | Oroville, CA 95966 | hubbellshobbies@gmail.com | | Email |
| Huckleberry Toys | Attn: Hugo Stevenson | 891 Hopps Road | Northridge, CA 91325 | | | First Class Mail |
| Hudeim Krom S.R.O. | Videnska 102/104 | Brno, 63900 | Czech Republic | | | First Class Mail |
| Hudeim Krom S.R.O. | Attn: Radovan | Videnska 102/104 | Brno, 63900 | Czech Republic | | First Class Mail |
| Hudeim Krom S.R.O. | Videnska 102/104 | Brno, 63900 | Czech Republic | | | Email |
| Hudlow Cultural Resource Asoc | 1405 Sutter Lane | Bakersfield, CA 93309 | | | | First Class Mail |
| Hudlow Cultural Resource Asoc | Attn: Scott Hudlow | 1405 Sutter Lane | Bakersfield, CA 93309 | chudlow@sbcglobal.net | | First Class Mail |
| Hudlow Cultural Resource Asoc | 1405 Sutter Lane | Bakersfield, CA 93309 | | | | Email |
| Huds Comics | Attn: Adam Hudson | 6039 Northfall Creek Pkwy | Mechanicsville, VA 23111 | | | First Class Mail |
| Huds Comics | Attn: Adam Hudson | 6039 Northfall Creek Pkwy | Mechanicsville, VA 23111 | adamhud5@gmail.om | | First Class Mail |
| Hudson Liquidators LLC | 242 Smokerise Tr | Peachtree City, FL 30269 | | | | First Class Mail |
| Hudson Liquidators LLC | Attn: Eric Hudson | 242 Smokerise Tr | Peachtree City, FL 30269 | | | First Class Mail |
| Hudson Liquidators LLC | 242 Smokerise Tr | Peachtree City, FL 30269 | | | baharuddin236@gmail.com | Email |
| | | | | | hudsonnlydesimes.altamontefarmsmel.com | |
| Hudson Liquidators LLC | Attn: Eric Hudson | 242 Smokerise Tr | Peachtree City, FL 30269 | addicted2hobbies@gmail.com | | Email |
| Hughes Industries LLC | 41 Rolling Brook Drive | Clifton Park, NY 12065 | | | | First Class Mail |
| Hughes Industries LLC | Attn: Ryan Hughes | 41 Rolling Brook Drive | Clifton Park, NY 12065 | | | First Class Mail |
| Hughes Industries LLC | 41 Rolling Brook Drive | Clifton Park, NY 12065 | | | ryan.jayse@gmail.com | Email |
| Hullabaloo Toys LLC | Attn: Sarah Lantz | 2825 West Main Street | Ste 21 | Bozeman, MT 59718 | | First Class Mail |
| Hullabaloo Toys LLC | Attn: Sarah Lantz | 2825 West Main Street | Ste 21 | Bozeman, MT 59718 | hullabalootoys@hotmail.com | First Class Mail |
| Hullquist Enterprises | 1016 E Highway 82 | Gainesville, TX 76240 | | | | First Class Mail |
| Hullquist Enterprises | 1201 Military Rd | Ste 3 | Benton, AR 72015 | | | First Class Mail |
| Hullquist Enterprises | 1260 East County Line Rd | Ste A | Ridgeland, MS 39157 | | | First Class Mail |
| Hullquist Enterprises | 1707 W King Highway | Paragould, AR 72450 | | | | First Class Mail |
| Hullquist Enterprises | 1936 N Highland | Jackson, TN 38305 | | | | First Class Mail |
| Hullquist Enterprises | 1997 Union Ave | Memphis, TN 38104 | | | | First Class Mail |
| Hullquist Enterprises | 2700 Richmond Rd | 144 | Texarkana, TX 75503 | | | First Class Mail |
| Hullquist Enterprises | 2935 Lakewood Village Dr | N-Little Rock, AR 72116 | | | | First Class Mail |
| Hullquist Enterprises | 3049 W Martin Luther King Blvd | Ste 9 | Fayetteville, AR 72704 | | | First Class Mail |
| Hullquist Enterprises | 344 Sw Wilshire Blvd | Ste R/S | Burleson, TX 76028 | | | First Class Mail |
| Hullquist Enterprises | 3954 Central Ave | Ste F | Hot Springs, AR 71901 | | | First Class Mail |
| Hullquist Enterprises | 4210 Kemp Blvd | Wichita Falls, TX 76308 | | | | First Class Mail |
| Hullquist Enterprises | 5352 Atlanta Hwy | Ste 7 | Montgomery, AL 36109 | | | First Class Mail |
| Hullquist Enterprises | 750 Alta Mere | Ste 500 | Fort Worth, TX 76116 | | | First Class Mail |
| Hullquist Enterprises | dba Game X Change | Attn: Michael, Apri Hullquist | Springdale, AR 72764 | | | First Class Mail |
| Hullquist Enterprises | 104 E Robinson Ave | Springdale, AR 72764 | | | | First Class Mail |
| Hullquist Enterprises | 3412 South University Ave | Little Rock, AR 72204 | | | | First Class Mail |
| Hullquist Enterprises | 6832 Stage Rd | Bartlett, TN 38134 | | | | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 1936 N Highland | Jackson, TN 38305 | | | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 344 Sw Wilshire Blvd | Ste R/S | Burleson, TX 76028 | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 6832 Stage Rd | Bartlett, TN 38134 | | | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 2700 Richmond Rd | 144 | Texarkana, TX 75503 | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 2935 Lakewood Village Dr | N-Little Rock, AR 72116 | | | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 1260 East County Line Rd | Ste A | Ridgeland, MS 39157 | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 3049 W Martin Luther King Blvd | Ste 9 | Fayetteville, AR 72704 | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 3412 South University Ave | Little Rock, AR 72204 | | | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 750 Alta Mere | Ste 500 | Fort Worth, TX 76116 | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 5352 Atlanta Hwy | Ste 7 | Montgomery, AL 36109 | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 104 E Robinson Ave | Springdale, AR 72764 | | | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 3954 Central Ave | Ste F | Hot Springs, AR 71901 | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 1997 Union Ave | Memphis, TN 38104 | | | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 1201 Military Rd | Ste 3 | Benton, AR 72015 | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 1016 E Highway 82 | Gainesville, TX 76240 | | | First Class Mail |
| Hullquist Enterprises | Attn: Michael/Apri/Elvis | 1707 W KingHighway | Paragould, AR 72450 | | | First Class Mail |
| Hullquist Enterprises | 1016 E Highway 82 | Gainesville, TX 76240 | | | aspomes1814@gmail.com | Email |
| Human Computing | Attn: Peter/Carolyn | Attn: Mark Castaneda | 2789 Bonchiff Drive | San Jose, CA 95133 | | First Class Mail |
| Human Computing | Attn: Mark Castaneda | 2789 Bonchiff Drive | San Jose, CA 95133 | | | First Class Mail |
| Human Computing | Attn: Peter/Carolyn | Attn: Mark Castaneda | 2789 Bonchiff Drive | San Jose, CA 95133 | pblickford@human-computing.com | Email |
| Humanoids Inc | 6430 Sunset Blvd Ste 1050 | Los Angeles, CA 90028 | | | | First Class Mail |
| Humanoids Inc | 6464 Sunset Bivdbte 1180 | Los Angeles, CA 90028 | | | | First Class Mail |
| Humanoids Inc | 6430 Sunset Blvd Ste 1050 | Los Angeles, CA 90028 | | | | First Class Mail |
| Humanoids, Inc | 8033 Sunset Blvd, Ste 628 | Los Angeles, CA 90046 | | | GUILLAUME.NOUGARET@HUMANOIDS.COM | Email |
| Humanoids, Inc. | Attn: Alex Donoghue | 6464 Sunset Blvd Ste 1180 | Los Angeles, CA 90028 | | | First Class Mail |
| Humanoids, Inc. | Attn: Alex Donoghue | 6464 Sunset Blvd Ste 1180 | Los Angeles, CA 90028 | | | Email |
| Humble Hero Games | Attn: Michael Klima | 6622 Us Highway 19 | New Port Richey, FL 34652 | | | First Class Mail |
| Humble Hero Games | Attn: Michael Klima | 6622 Us Highway 19 | New Port Richey, FL 34652 | michaelklima@mail.usf.edu | | Email |
| Hunter Wagner | 458 S 1170 E | Hyrum, UT 84319 | | | | First Class Mail |
| Huntington City-Tnshp Pub Lib | 255 West Park Dr | Huntington, IN 46750 | | | | First Class Mail |
| Huntington City-Tnshp Pub Lib | 255 West Park Dr | Huntington, IN 46750 | | | jbrown@hctpl.info | Email |
| Hurley S Heroes | Attn: Jason Hurley | 824 S Main St | Suite 101 | Joplin, MO 64801 | | First Class Mail |
| Hurley S Heroes | Attn: Jason Hurley | 824 S Main St | Suite 101 | Joplin, MO 64801 | hurleysheroes@gmail.com | First Class Mail |
| Hurleys Heroes | Attn: Natfoan J. Jason | 824 S Main St Ste 101 | Joplin, MO 64801 | | | First Class Mail |
| Hurleys Heroes | Basement Comics | T/A | Attn: 824 S Main St Ste 101 | Joplin, MO 64801 | | First Class Mail |
| Hurleys Heroes | Attn: Natfoan' J Jason | Basement Comics: T/A | 824 S Main St Ste 101 | Joplin, MO 64801 | hurleysheroes@gmail.com | Email |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 607 South Mill Dr | St George, UT 84790 | | | First Class Mail |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 2210 Rachel Drive | Santa Clara, UT 84765 | | | First Class Mail |
| Hurst Sales Corp T/A Bucks Ace | Attn: Buck Hurst | 689 West State St | Hurricane, UT 84737 | | | First Class Mail |
| Hurtado Marketing | 282 N 2Nd Ave | Upland, CA 91786 | | | | First Class Mail |
| Hurtado Marketing | Attn: Yuri & Sergio | 282 N 2Nd Ave | Upland, CA 91786 | | | First Class Mail |
| Hurtado Marketing | 282 N 2Nd Ave | Upland, CA 91786 | | | hurtado.partners@gmail.com | Email |
| Huscari Hobbies & Games LLc | Attn: David King | 1938 Se Westport Dr | Suite 2 | Topeka, KS 66604 | | First Class Mail |
| Huscari Hobbies & Games LLc | Attn: David King | 1938 Se Westport Dr | Suite 2 | Topeka, KS 66604 | chetbro@huscarihobbiesandgames.com | First Class Mail |
| Hush Comics & Collectables | Attn: Robert | 16 Gulph Rd | Somers Point, NJ 08244 | | | First Class Mail |
| Hush Hush Projects | Attn: Richard Guin | 16 Gulph Rd | Somers Point, NJ 08244 | | | First Class Mail |
| Hush Hush Projects | Attn: Richard Guin | 16 Gulph Rd | Somers Point, NJ 08244 | | | First Class Mail |
| Hush Hush Projects USA | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | richeven@hushhushprojects.com | Email |
| Hush Hush Projects USA | Dera Studios | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | First Class Mail |
| Hush Hush Projects USA LLC dba Dera Stud | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | | First Class Mail |
| Hush Hush Projects USA LLC dba Dera | 16 Gulph Mill Rd | Somers Point, NJ 08244 | | | rich@dera-studios.com | Email |
| Studios | | | | | | |
| Husky Cards | Attn: Zachary Mueller | 4771 Harris Hill Rd | Buffalo, NY 14221 | | | First Class Mail |
| Husky Cards | Attn: Zachary Mueller | 4771 Harris Hill Rd | Buffalo, NY 14221 | amos@aol.com | | First Class Mail |
| Hustsford Community Library | 609 W Juneau St | Hustsford, WI 53034 | | | | First Class Mail |
| Hustsford Community Library | 609 W Juneau St | Hustsford, WI 53034 | | | mblack@monarchlibraries.org | Email |
| Hutterer Comics | Vienna, 1010 | Austria | | | | First Class Mail |
| Hutterer Comics | Attn: Thomas Pfaizer | Rotenturmstr 21 | Vienna, 1010 | Austria | comics.hutterer@chello.at (info.mozartkino@chelloa), comics.hutterer@chello.at | First Class Mail |
| Hutterer Comics | Rotenturmstr 21 | Vienna, 1010 | Austria | | | Email |
| Hutterer Comics | Attn: Thomas Pfaizer | Rotenturmstr 21 | Vienna, 1010 | Austria | comics.hutterer@chello.at | Email |
| Huzzah Hobbies LLC | Attn: Chris, Kim Hirsch | 44927 George Washington | Suite 165 | Ashburn, VA 20147 | | First Class Mail |
| Huzzah Hobbies LLC | Attn: Chris, Kim Hirsch | 44927 George Washington | Suite 165 | Ashburn, VA 20147 | huhnroz@comcast.net | First Class Mail |
| Hwm LLC | dba Pure Blades | Attn: Hans Raaz, Monis Raza, Yaoir Raza | 22835 Savi Ranch Pkwy | Unit G | Yorba Linda, CA 92887 | First Class Mail |
| Hymt LLC | 899 Payette Drive | Corona, CA 92881 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hym Llc | Attn: Haris/Manis/Yasir | 869 Payette Drive | Corona, CA 92881 | | hym_llc@yahoo.com | Email |
| Hym LLC | dba Pure Blades | Attn: Haris Rasa, Monis Rasa, Yasir Rasa | 21835 See Ranch Pkwy | Unit G | Yorba Linda, CA 92887 | Email |
| Hyo Llc | 547 S Curson Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Hyo Llc | Attn: Bertan Bas | 547 S Curson Ave | Los Angeles, CA 90036 | | sales@hyollc.com | First Class Mail |
| Hyo Llc | 547 S Curson Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Hyo LLC (Fob Hk) | 547 S Curson Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Hyo Llc (Fob Hk) | Attn: Bertan Bas | 547 S Curson Ave | Los Angeles, CA 90036 | | sales@hyollc.com | First Class Mail |
| Hyo LLC (Fob Hk) | 547 S Curson Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Hype Collectibles | Attn: Bryan Queen | 2490 Autumn Valley Dr | Suite 202 | Winston-Salem, NC 27103 | | First Class Mail |
| Hypedrops | Attn: Anthony Williams | 1882 Essex Ave | La Verne, CA 91750 | | | First Class Mail |
| Hypedropz | Attn: Anthony Williams | 1882 Essex Ave | La Verne, CA 91750 | | ismanthomac13@gmail.com | First Class Mail |
| Hypermind, LLC | Attn: Denise S. | 3296 S Church St | Burlington, NC 27215 | | | First Class Mail |
| Hypermind, LLC | Attn: Denise S. | 3296 S Church St | Burlington, NC 27215 | | shepherdml@msn.com | First Class Mail |
| Hypercutemedia.Com Inc | 12378 Sw 82Nd Ave | Miami, FL 33156 | | | | First Class Mail |
| Hypercutemedia.Com Inc | Attn: John Vashna | 12378 Sw 82Nd Ave | Miami, FL 33156 | | joachrus@gmail.com | First Class Mail |
| Hypercutemedia.Com Inc | 12378 Sw 82Nd Ave | Miami, FL 33156 | | | | First Class Mail |
| Hyperspace Comics & Games | 1, 229 First Ave | Spruce Grove, AB T7X 2K6 | Canada | | | First Class Mail |
| Hyperspace Comics & Games | Attn: Chris & Chaunine | 1, 229 First Ave | Spruce Grove, AB T7X 2K6 | Canada | | First Class Mail |
| Hypno Comics & Expert Comics | Attn: Destiny & Claudio | 51 W Harrison Avenue | Ventura, CA 93001 | | | First Class Mail |
| Hypnocomics.Com | Attn: Destiny Chase | 2980 W Charleston Park Ave | Paccuma, NV 89048 | | | First Class Mail |
| Hypnocomics.Com | Attn: Destiny Chase | 2980 W Charleston Park Ave | Pacruma. NV 89048 | | hwwwcomics@hotmail.com | First Class Mail |
| Hypnotized Hobbies | 13465 Placid Drive | Whittier, CA 90605 | | | | First Class Mail |
| Hypnotized Hobbies | Attn: Rene D/ Verano | 13465 Placid Drive | Whittier, CA 90605 | | | First Class Mail |
| Hypnotized Hobbies | 13465 Placid Drive | Whittier, CA 90605 | | | loyotoco1212@yahoo.com | First Class Mail |
| Hypno-Tronic Comics | 156 Stuyvesant Place | Staten Island, NY 10301 | | | | First Class Mail |
| Hypno-Tronic Comics | Attn: Joyce-DrigliolHi | 156 Stuyvesant Place | Staten Island, NY 10301 | | | First Class Mail |
| Hypno-Tronic Comics | 156 Stuyvesant Place | Staten Island, NY 10301 | | | hypnotroniccomics@gmail.com | First Class Mail |
| I & R Logic Pty Ltd | C/O Comics Etc | 301 Thames Drive | Dover, DE 19904 | | | First Class Mail |
| I & R Logic Pty Ltd | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane, QLD 4000 | Australia | | First Class Mail |
| I & R Logic Pty Ltd | C/O Comics Etc | 301 Thames Drive | Dover, DE 19904 | | sales@comiccetc.com.au; online@comiccetc.com.au | First Class Mail |
| I & R Logic Pty Ltd | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane, QLD 4000 | Australia | sales@comiccetc.com.au | Email |
| I & R Logic Pty Ltd (Ocean) | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane, QLD 4000 | Australia | | First Class Mail |
| I & R Logic Pty Ltd (Ocean) | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane, QLD 4000 | Australia | sales@comiccetc.com.au; online@comiccetc.com.au; veronica.fichardson@us.geodinar | Email |
| I Am B bit, Inc. | Attn: Amanda White | 2147 West Sunset Blvd. | Los Angeles, CA 90026 | | | First Class Mail |
| I Am B Bit, Inc. | 2147 West Sunset Blvd. | Los Angeles, CA 90026 | | | | First Class Mail |
| I Am B Bit, Inc. | Attn: Amanda White | 2147 West Sunset Blvd. | Los Angeles, CA 90026 | | amanda@iamBbit.com | First Class Mail |
| I And R Logic Pty Ltd | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane Qld, 4000 | Australia | | First Class Mail |
| I And R Logic Pty Ltd | Attn: James | C/O Comics Etc | Shop 5 79/81 Elizabeth St | Brisbane Qld, 4000 | Australia | sales@comiccetc.com.au | First Class Mail |
| I Had That | 116 E Main St | Belleville, IL 62220 | | | | First Class Mail |
| I Had That | Attn: Luke Natskevile | 116 E Main St | Belleville, IL 62220 | | | First Class Mail |
| I Had That | 116 E Main St | Belleville, IL 62220 | | | ihadthatboree@hotmail.com | First Class Mail |
| I Heart Board Games | Attn: Marjorie Vanders | 358 #07-293 | Singapore, 120358 | Singapore | | First Class Mail |
| I Heart Board Games | Attn: Marjorie Vanders | 358 #07-293 | Singapore, 120358 | Singapore | andrewdffchierbboardames.com | First Class Mail |
| I Like Comics | 1715 Broadway | Vancouver, WA 98663 | | | | First Class Mail |
| I Like Comics | Attn: Chris Simons | 1715 Broadway | Vancouver, WA 98663 | | | First Class Mail |
| I Like Comics | 1715 Broadway | Vancouver, WA 98663 | | | ilikecomics1968@yahoo.com | First Class Mail |
| I Like It Liquidation's | 6007 Keystone Pointe Dr | Saint Cloud, FL 34772 | | | | First Class Mail |
| I Like It Liquidation's | Attn: Raymond & Bianca | 6007 Keystone Pointe Dr | Saint Cloud, FL 34772 | | | First Class Mail |
| I Like It Liquidation's | 6007 Keystone Pointe Dr | Saint Cloud, FL 34772 | | | ilikeiliquidators@gmail.com | First Class Mail |
| I M Board! Games & Family | Attn: Bryan Winter | 6917 University Ave | Middleton, WI 53562 | | | First Class Mail |
| I M Board! Games & Family | Attn: Bryan Winter | 1839 Monroe Street | Madison, WI 53711 | | | First Class Mail |
| I M Board! Games & Family | Attn: Bryan Winter | 6917 University Ave | Middleton, WI 53562 | | bryan@imboardgamestore.com | First Class Mail |
| I Want More Comics | Attn: Sean Anderson, Zack Ellsfy, Keith Boyd | 550 E Thornton Parkway | Suite 114 | Thornton, CO 80229 | | First Class Mail |
| I Want More Comics | Attn: Sean Anderson, Zack Ellsfy, Keith Boyd | 550 E Thornton Parkway | Suite 114 | Thornton, CO 80229 | iwantmorecomics@gmail.com | First Class Mail |
| I Want More Comics LLC | Boyde, Todd Brownick | | | | | |
| I Want More Comics LLC | 550 E Thornton Parkway | Unit 114 | Thornton, CO 80229 | | | First Class Mail |
| I Want More Comics Llc | Attn: Keith, Sean Or Todd | 550 E Thornton Parkway | Unit 114 | Thornton, CO 80229 | | First Class Mail |
| I Want More Comics LLC | 550 E Thornton Parkway | Unit 114 | Thornton, CO 80229 | | iwantmorecomics@gmail.com | First Class Mail |
| I Zerberi U LLC | 6034 Huntington Creek Blvd | Pensacola, FL 32526 | | | | First Class Mail |
| I Zerberi U LLC | Attn: Matt Spitsbergen | 6034 Huntington Creek Blvd | Pensacola, FL 32526 | | | First Class Mail |
| I Zerberi U LLC | 6034 Huntington Creek Blvd | Pensacola, FL 32526 | | | info@izerbeiu.com | First Class Mail |
| Igu Games | 1913 Hillside Dr | Gwynn Oak, MD 21207 | | | | First Class Mail |
| Ian E Muller | 250 Lee River Cove | Suwanee, GA 30024 | | | | First Class Mail |
| Ian E Muller | 250 Lee River Cove | Suwanee, GA 30024 | | | IAN.MULLER@GMAIL.COM | First Class Mail |
| Ibero A&S Sac | Attn: Soledad/Andre | Av Mariscal Oscar R Benevides | 500 Mirafloxns | Lima, 18 | Peru | First Class Mail |
| Ibero A&S Sac | Attn: Soledad/Andre | Dba Ibero Librerias | Av Paseo De La Raquica 6223 | Mira Flans Lima, 18 | Peru | First Class Mail |
| Ibero A&S Sac | Dba Ibero Librerias | Av Paseo De La Raquica 6223 | Mira Flans Lima, 18 | | | First Class Mail |
| Ibero A&S Sac | Attn: Soledad/Andre | Av Mariscal Oscar R Benevides | 500 Mirafloxns | Lima, 18 | Peru | First Class Mail |
| Ibero A&S Sac | Attn: Soledad/Andre | Av Mariscal Oscar R Benevides | 500 Mirafloxns | Lima, 18 | Peru | amrandad@ibero.com.pe | First Class Mail |
| Ibm Corp | P.O. Box 643600 | Pittsburgh, PA 15264-3600 | | | | First Class Mail |
| Ibm Corp | P.O. Box 643600 | Pittsburgh, PA 15264-3600 | | | sxkuux@us.ibm.com;Mira.Miranda.Hurtado@ibm.co | First Class Mail |
| Ice Imports | Attn: Eric Meyer | 850 Hartford | Waterford, CT 06385 | | | First Class Mail |
| Ice Imports | Attn: Eric Meyer | 850 Hartford | Waterford, CT 06385 | | names143@hotmail.com | First Class Mail |
| Iceman Video Games | 52 Orchard Park Rd | Lindsay, ON K9V 4Z3 | Canada | | | First Class Mail |
| Iceman Video Games | Attn: Christina,Gary,Holls | 52 Orchard Park Rd | Lindsay, ON K9V 4Z3 | Canada | | First Class Mail |
| Iceman Video Games | 52 Orchard Park Rd | Lindsay, ON K9V 4Z3 | Canada | | icemanst8o8@hotmail.com | First Class Mail |
| Ichor Collectibles Inc. | 5944 Plumwood Ln | Woodbridge, VA 22193 | | | | First Class Mail |
| Ichor Collectibles Inc. | Attn: David Maganiro | 5944 Plumwood Ln | Woodbridge, VA 22193 | | | First Class Mail |
| Ichor Collectibles Inc. | 5944 Plumwood Ln | Woodbridge, VA 22193 | | | ichorcollectibles@gmail.com | First Class Mail |
| Icollectibles Llc | Attn: Andrew And Charles | 5715-59 Richmond Rd Ste 0059 | Williamsburg, VA 23188 | | | First Class Mail |
| Icon Heroes, LLC | P.O. Box 49626 | Irvine, CA 92616 | | | | First Class Mail |
| Icon Heroes, LLC | 4255 Campus A100, Ste #926 | Irvine, CA 92616-4926 | | | | First Class Mail |
| Icon Heroes, LLC | P.O. Box 4926 | Irvine, CA 92616 | | | ROSE@SHOPICONHEROES.COM | First Class Mail |
| Iconic | 3224 Main Street | Weirton, WV 26062 | | | | First Class Mail |
| Iconic | Attn: Bonnie And Terry | 3224 Main Street | Weirton, WV 26062 | | | First Class Mail |
| Iconic Fusion LLC | Attn: Antonio Alvarez | 1212 Tawa Ln | Turlock, CA 95380 | | | First Class Mail |
| Iconic Fusion LLC | Attn: Antonio Alvarez | 1212 Tawa Ln | Turlock, CA 95380 | | iconicfusion.aaa@email.com | First Class Mail |
| Iconetagy | Attn: Chip | 223 6 Broadway | Suite 113 | Glendale, CA 91205 | | First Class Mail |
| Iconetagy | Attn: Chip | 223 6 Broadway | Suite 113 | Glendale, CA 91205 | chip@iconetaicology.com | First Class Mail |
| ID Technology, LLC | P.O. Box 734119 | Cleveland, OH 44193 | | | | First Class Mail |
| ID Technology, LLC | P.O. Box 73419 | Cleveland, OH 44193 | | | Steve.Norheim@promachbuilt.com501.coylivanasavee | Email |
| Idea & Design Works | IDW Publishing | 2765 Truxtun Rd | San Diego, CA 92106 | | | First Class Mail |
| Idea & Design Works | IDW Publishing | 2355 Northside Dr Ste 140 | San Diego, CA 92108 | | | First Class Mail |
| Idea & Design Works, LLc | IDW Publishing | 2765 Truxtun Rd | San Diego, CA 92106 | | tedadams2@ast.convelsaste@wbaublishing.com | First Class Mail |
| Idea & Design Works, LLC | IDW Publishing | 2355 Northside Dr Ste 140 | San Diego, CA 92108 | | andrew.debaise@idwpublishing.com | First Class Mail |
| Idea & Design Works, LLC | 2765 Truxtun Road | San Diego, CA 92106-6183 | | | | First Class Mail |
| Idea & Design Works, LLC | 2765 Truxtun Road | San Diego, CA 92106-6183 | | | Andrew.DeBalen@idwpublishing.com | First Class Mail |
| Idea And Design Works, LLc | Attn: Matt Ruzicka | 2765 Truxtun Road | San Diego, CA 92106-6183 | | | First Class Mail |
| Idea And Design Works, LLC | dba IDW Publishing | Attn: Ted Adams | 5080 Santa Fe St | San Diego, CA 92109 | mattf@idwpublishing.com | First Class Mail |
| Idw Games | Attn: Nate Murray | 2765 Truxtun Road | San Diego, CA 92106 | | | First Class Mail |
| Idw Games | Attn: Nate Murray | 2765 Truxtun Road | San Diego, CA 92106 | | nate@idwpublishing.com | First Class Mail |
| Idw Publishing | 2765 Truxtun Rd | San Diego, CA 92106 | | | | First Class Mail |
| IELLO | c/o Citibank Santa Barbara | 3430 State St | Santa Barbara, CA 93105 | | | First Class Mail |
| IELLO | c/o Citibank Santa Barbara | 3430 State St | Santa Barbara, CA 93105 | | sid@flatrivergroup.com | First Class Mail |
| Iezzika Reyes-Parra | 1312 Fenwoods Dr | Cordova, TN 38018-7156 | | | | First Class Mail |
| Ieunkan Mega | 1312 Fenwoods Dr | Cordova, TN 38018 | | | | First Class Mail |
| Ifou Va Dba Albertine Books | Attn: Angelica | In French And English | 972 Fifth Ave | New York, NY 10075 | | First Class Mail |
| Ifou Va Dba Albertine Books | In French And English | 972 Fifth Ave | New York, NY 10075 | | | First Class Mail |
| Ifs LLC T/A Incredible Flying Objects | Attn: Anne, Drew Vankaken | 111 N Loudoun St | Winchester, VA 22601 | | | First Class Mail |
| Ifs LLC T/A Incredible Flying Objects | Attn: Anne, Drew Vankaken | 111 N Loudoun St | Winchester, VA 22601 | | drew@incredibleflyingobjects.com | First Class Mail |
| Ifs | 14245-14249 Artesia Blvd | La Mirada, CA 90638 | | | | First Class Mail |
| Iga Usa Distributions | Attn: Joshue Ruiz | 3193 W Alton Gloor Blvd M-2 | Suite N | Brownsville, TX 78520 | | First Class Mail |
| Iga Usa Distributions | Attn: Joshue Ruiz | 8005 WildF Tt | Austin, TX 78745 | | | First Class Mail |
| Iga Usa Distributions | Attn: Joshue Ruiz | 3193 W Alton Gloor Blvd M-2 | Suite N | Brownsville, TX 78520 | joshue.ruiz@mxmace.com | First Class Mail |
| Igor Games LLC | Attn: Gordon Robinson, Beth Geraca | 1514 Martin Street | State Collage, PA 16803 | | | First Class Mail |
| Igor Games LLC | Attn: Gordon Robinson, Beth Geraca | 1514 Martin Street | State Collage, PA 16803 | | igorgames1@gmail.com | First Class Mail |
| Igor Games LLC | Attn: Gordon Robinson, Beth Geraca | 1514 Martin Street | State Collage, PA 16803 | | | First Class Mail |
| Ignite Entertainment | P.O. Box 1494 | Haverhill, MA 01831 | | | | First Class Mail |
| Ignite Entertainment | P.O. Box 1494 | Haverhill, MA 01831 | | | JEFFKRILL1@IGNITE-ENT.COM | First Class Mail |
| Ignite Vision Marketing Inc. | 25855 112Th Ave | Maple Ridge, BC V2W 1H1 | Canada | | | First Class Mail |
| Ignite Vision Marketing Inc. | Attn: Paul | 25855 112Th Ave | Maple Ridge, BC V2W 1H1 | Canada | | First Class Mail |
| Ignite Vision Marketing Inc. | 25855 112Th Ave | Maple Ridge, BC V2W 1H1 | Canada | | paul@bdeetopgames.com | First Class Mail |
| Iguana Comics & Cards | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | | First Class Mail |
| Iguana Comics & Cards | Attn: Karl Cateon | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | First Class Mail |
| Iguana Comics & Cards | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | karltcoffee@gmail.com | First Class Mail |
| Iguana Comics And Cards | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | | First Class Mail |
| Iguana Comics And Cards | Attn: Karl | 100 Ne Midland Ave | Grants Pass, OR 97526 | | | First Class Mail |
| Ihsan Goods LLC PS1819 | 914 E Broadway Rd | Ste 1059 | Tempe, AZ 85282 | | | First Class Mail |
| Ihsan Goods LLC PS1819 | Attn: Afbouaceyssou | 914 E Broadway Rd | Ste 1059 | Tempe, AZ 85282 | | First Class Mail |
| Ihsan Goods LLC PS1819 | 914 E Broadway Rd | Ste 1059 | Tempe, AZ 85282 | | houssaum@hsanasodc.com | First Class Mail |
| Ikaia Co | Attn: Tony Vounth | 18391 E Keyser Pl | Unit 107 | Aurora, CO 80017 | | First Class Mail |
| Ikaia Co | Attn: Tony Vounth | 18391 E Keyser Pl | Unit 107 | Aurora, CO 80017 | | ikaialco@outlook.com | First Class Mail |
| Ikm Publishing | Attn: Kaan Mahabaliç Alemdar | Omirapa Mahalesi Alemdar | Caddesi 34 Sordan Is Merkezi | Kocaapit izmir, 41000 | Turkey | First Class Mail |
| Ikm Publishing | Attn: Kaan Mahabaliç Alemdar | Omirapa Mahalesi Alemdar | Caddesi 34 Sordan Is Merkezi | Kocaapit izmir, 41000 | Turkey | First Class Mail |
| Il. Dept of Employment Secrly | 33, Sc Second St, Ste 328 (or Ste 331) | Springfield, IL 62704 | | | | First Class Mail |
| Illuminvati | Attn: Lennie Richardson Jr | 1224 Main Street | Hamilton, OH 45013 | | | First Class Mail |
| Illuminvati | Attn: Lennie Richardson Jr | 1224 Main Street | Hamilton, OH 45013 | | lennierichardson51dhotmailcom | First Class Mail |
| Illusive Comics & Games | Attn: Anna W Calsran | 3245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | First Class Mail |
| Illinois Bookstore | 809 S Wright | Champaign, IL 61820 | | | | First Class Mail |
| Illinois Bookstore | 809 S Wright | Champaign, IL 61820 | | | WEBSITESAX.ILLINOIS.GOV | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19027 | Springfield, IL 62794-9027 | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19019 | Springfield, IL 62794-9019 | | | | First Class Mail |
| Illinois Dept of Revenue | Springfield, IL 62794-9053 | | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19045 | Springfield, IL 62794-9045 | | | | First Class Mail |
| Illinois Secretary of State | Dept of Business Services | 501 S 2nd St, Rm 350 | Springfield, IL 62756 | | | First Class Mail |
| Illinois Secretary of State | 501 S. Second St., Ste 328 (or Ste 331) | Springfield, IL 62756 | | | | First Class Mail |
| Illuminvati | Attn: Lennie Richardson Jr | 1224 Main Street | Hamilton, OH 45013 | | | First Class Mail |
| Illuminvati | Attn: Lennie Richardson Jr | 1224 Main Street | Hamilton, OH 45013 | | | First Class Mail |
| Illusive Comics & Games | Attn: Anna W Calsran | 3245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Illusive Comics & Games | Attn: Anne W Cebrian | 3245 Stevens Creek Blvd | Santa Clara, CA 95051 | | anne@illusivecomics.com; allusive@illusivecomics.com | Email |
| Illusive Comics & Games | Attn: Anne W Cebrian | 3245 Stevens Creek Blvd | Santa Clara, CA 95051 | | anne@illusivecomics.com | First Class Mail |
| Illusive Comics & Games LLC | 3245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | | Email |
| Illusive Comics & Games LLC | Attn: Anna Or Steve | 3245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | First Class Mail |
| Illusive Comics & Games LLC | 3245 Stevens Creek Blvd | Santa Clara, CA 95051 | | | anna@illusivecomics.com; perry@illusivecomics.com | Email |
| Illusive Comics & Games LLC | Attn: Anna Or Steve | 3245 Stevens Creek Blvd | Santa Clara, CA 95051 | | anna@illusivecomics.com | Email |
| Illustrated Press, Inc | 3297 E Lost Bridge Rd | Decatur, IL 62521 | | | | Email |
| Illustrated Press, Inc | 3297 E Lost Bridge Rd | Decatur, IL 62521 | | | dan@illu.us | Email |
| Illustrious Cards & Games LLC | Attn: Nicolas Chan | 45 Lafayette Rd | Fords, NJ 08863 | | | Email |
| Illustrious Cards & Games LLC | Attn: Nicolas Chan | 45 Lafayette Rd | Fords, NJ 08863 | | illustriouscardsandames@hotmail.com | Email |
| Iisley Public Library | 75 Main St | Middlebury, VT 05753 | | | | First Class Mail |
| Iisley Public Library | Attn: Kathryn | 75 Main St | Middlebury, VT 05753 | | | First Class Mail |
| Iisley Public Library | Attn: Kathryn | 75 Main St | Middlebury, VT 05753 | | kathryn.isitbarte@gmail.com | First Class Mail |
| Ilyssa Simsak | 13610 Strathern St, Apt 401 | Panorama City, CA 91402 | | | | First Class Mail |
| Ilyssa Simsak | 13610 Strathern St, Apt 401 | Panorama City, CA 91402 | | | ilyssasimsak@gmail.com | Email |
| I'M Board! Games & Family | Attn: Bryan Winter | 2816 Prairie Lakes Dr, Ste 105 | Sun Prairie, WI 53590 | | | First Class Mail |
| I'M Board! Games & Family | Attn: Bryan Winter | 2816 Prairie Lakes Dr, Ste 105 | Sun Prairie, WI 53590 | | bryan@imboardandmorestore.com | Email |
| Image Anime Co Ltd | 60 S 2Nd Street | Unit 60-u | Deer Park, NY 11729 | | | First Class Mail |
| Image Anime Co Ltd | Attn: Wing Leung | 60 S 2Nd Street | Unit 60-U | Deer Park, NY 11729 | | First Class Mail |
| Image Anime Co Ltd | 60 S 2Nd Street | Unit 60-U | Deer Park, NY 11729 | | wing5583@gmail.com | Email |
| Image Collections | 181 A Queen St S | Mississauga, ON L5M 1L1 | Canada | | | First Class Mail |
| Image Collections | Attn: Todd/ Laura Mara | 181 A Queen St S | Mississauga, ON L5M 1L1 | Canada | | First Class Mail |
| Image Collections | 181 A Queen St S | Mississauga, ON L5M 1L1 | Canada | | comics@primus.ca; peterandlauramara@gmail.com | Email |
| Image Collections | Attn: Todd/ Laura Mara | 181 A Queen St S | Mississauga, ON L5M 1L1 | Canada | | First Class Mail |
| Image Collections | Attn: Eric Stephenson | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | comics@primus.ca | Email |
| Image Comics | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | | | First Class Mail |
| Image Comics | Attn: Eric Stephenson | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | tlim@diamondcomics.com | Email |
| Image Comics | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | | eric.stephenson@imagecomics.com | Email |
| Image Comics | Attn: Eric Stephenson | 2701 Nw Vaughn Street | Suite 780 | Portland, OR 97210 | | Email |
| Image Comics Inc Attn A/P | Attn: Nicole | Po Box 14457 | Portland, OR 97293-0457 | | | First Class Mail |
| Image Comics Inc Attn A/P | Po Box 14457 | Portland, OR 97293-0457 | | | | First Class Mail |
| Image Comics, Inc | Attn: Nicole Lapalme | P.O. Box 14457 | Portland, OR 97293 | | | First Class Mail |
| Image Comics, Inc | Attn: Accounting | 2701 NW Vaugh St, Ste 780 | Portland, OR 97210 | | | First Class Mail |
| Image Comics, Inc | Attn: Eric Stephenson | 215 SE 9th Ave, Ste 108 | Portland, OR 97214 | | | First Class Mail |
| Image Comics, Inc | Attn: Eric Stephenson | 2701 NW Vaughn St, Ste 780 | Portland, OR 97210 | | | First Class Mail |
| Image Comics, Inc | Attn: Nicole Lapalme | P.O. Box 14457 | Portland, OR 97293 | | accounting@imagecomics.com | Email |
| Imaginarium Art | Attn: Danny Lim | 11 Yishun Industrial Street | De-112 Northspring Bizhub | Singapore, 768163 | Singapore | First Class Mail |
| Imaginarium Art | Attn: Danny Lim | 11 Yishun Industrial Street | De-112 Northspring Bizhub | Singapore, 768163 | danny.lim@toyeleyo.com | Email |
| Imaginary Wars Gaming & | Attn: Kyle Jinn | Hobbies | 10233 Elbow Dr Sw Unit 135 | Calgary, AB T2W 1E8 | Canada | First Class Mail |
| Imaginary Wars Gaming & | Hobbies | 10233 Elbow Dr Sw Unit 135 | Calgary, AB T2W 1E8 | Canada | | First Class Mail |
| Imaginary Wars Gaming & | Attn: Kyle Jinn | Hobbies | 10233 Elbow Dr Sw Unit 135 | Calgary, AB T2W 1E8 | info@imaginarywars.com | Email |
| Imaginary Worlds Comics Llc | Attn: Joshua Harlan | 13446 Cedar Rd | Cleveland Hts, OH 44118 | | | First Class Mail |
| Imaginary Worlds Comics Llc | Attn: Joshua Harlan | 13446 Cedar Rd | Cleveland Hts, OH 44118 | | imsworld@yahoo.com | Email |
| Imagination Hobby & Collection | 13844 Prince Arthur Street | Montreal, QC H1A 4P6 | Canada | | | First Class Mail |
| Imagination Hobby & Collection | Attn: Daniel Bover | 13844 Prince Arthur Street | Montreal, QC H1A 4P6 | Canada | | First Class Mail |
| Imagination Hobby & Collection | 13844 Prince Arthur Street | Montreal, QC H1A 4P6 | Canada | | dan.bover@videotron.ca | Email |
| Imagination Hobby & Collection | | | | | serge.imaginationhobby@videotron.ca; danny73647@videotron.ca | Email |
| Imagination Hobby & Collection | Attn: Daniel Bover | 13844 Prince Arthur Street | Montreal, QC H1A 4P6 | Canada | dan.bover@videotron.ca | Email |
| Imagination Workshop | Attn: Todd, Dave | 769 Youngs Hill Rd | Easton, PA 18040 | | | First Class Mail |
| Imagination Workshop | Attn: Todd, Dave | 769 Youngs Hill Rd | Easton, PA 18040 | | therudys@twxarp.com | Email |
| Imagine Fulfillment Services, LLC | Attn: Andy Arvidson | 14345 Artesia Blvd | LaMirada, CA 90638 | | | First Class Mail |
| Imagine Fulfillment Services | c/o Dinsmore & Shohl LLP | Attn: Frank Sandelmann | 324 Manhattan Beach Blvd, Ste 201 | Manhattan Beach, CA 90266 | | First Class Mail |
| Imagine Fulfillment Services | 14345 14345 Artesia Blvd | La Mirada, CA 90638 | | | | First Class Mail |
| Imagine Hobbies & Games | Attn: Nathaniel Thompson | 4011 East Kiehl Ave | Sherwood, AR 72120 | | | First Class Mail |
| Imagine Hobbies & Games | Attn: Nathaniel Thompson | 4011 East Kiehl Ave | Sherwood, AR 72120 | | arkansasanime@hotmail.com | Email |
| Imagine That ! Cgc | Attn: Scott Fate | 317 N Ponn Jens Ct | Pearce, AZ 83625 | | | First Class Mail |
| Imagine That ! Cgc | 317 N Flynn Jens Ct | Pearce, AZ 83625 | | | | First Class Mail |
| Imagine That ! Cgc | Attn: Scott Fate | 317 N Flynn Jens Ct | Pearce, AZ 83625 | | imaginethatcgc@yahoo.com | Email |
| Imagining Games LLC | Attn: Peter Petruzha | 709 Michigan Ave | Lowell, IN 46356 | | | First Class Mail |
| Imagining Games LLC | Attn: Peter Petruzha | 709 Michigan Ave | Lowell, IN 46356 | | pete@imaginggames.com | Email |
| Immortal Gaming LLC | Attn: Andrew Turner | 248 State Street | Suite 7 | Ellsworth, ME 04605 | | First Class Mail |
| Immortal Gaming LLC | Attn: Andrew Turner | 248 State Street | Suite 7 | Ellsworth, ME 04605 | immortalgamingellsworth@gmail.com | Email |
| Impact Fire Services, LLC | P.O. Box 735062 | Dallas, TX 75373-5062 | | | | First Class Mail |
| Impact Fire Services, LLC | P.O. Box 735062 | Dallas, TX 75373-5062 | | | rfrancis@impactfireservices.com | Email |
| Impact Gaming Center LLC | Attn: Trent Sondag | 49 Ludwig Drive | Fairview Heights, IL 62208 | | | First Class Mail |
| Impact Gaming Center LLC | Attn: Trent Sondag | 49 Ludwig Drive | Fairview Heights, IL 62208 | team@impactaminecenter.com | Email |
| Impact Merchandising Inc | 5618 Pappleton Ave | Omaha, NE 68106 | | | | First Class Mail |
| Impact Merchandising Inc | 5618 Pappleton Ave | Omaha, NE 68106 | | | kim@impactmerch.com;andrea@impactmerch.com | First Class Mail |
| Impact Retail Pty Ltd | Impact Comics | 16 Garema Place | Canberra, ACT 2601 | Australia | | First Class Mail |
| Impact Retail Pty Ltd | Attn: Kym Or Mal | Impact Comics | 16 Garema Place | Canberra, ACT 2601 | Australia | First Class Mail |
| Impact Retail Pty Ltd | Impact Comics | 16 Garema Place | Canberra, ACT 2601 | Australia | info@impactcomics.com.au | Email |
| Impact Theory, Llc | 13870 Mulholland Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Impact Theory, Llc | Attn: Casey Elliott | 13870 Mulholland Dr | Beverly Hills, CA 90210 | | | First Class Mail |
| Imperial Comics & Gifts | 700 Grove St 6H | Jersey City, NJ 07310 | | | | First Class Mail |
| Imperial Comics & Gifts | 700 Grove St 6H | Jersey City, NJ 07310 | | | mustaan@yahoo.com | Email |
| Imperial Comics And Gifts | Attn: Martan Sison | 700 Grove St 6H | Jersey City, NJ 07310 | | | First Class Mail |
| Imperial Emporium | 105 N Lafayette St | Shelby, NC 28150 | | | | First Class Mail |
| Imperial Emporium | Attn: Howard Leonard Edwards | 105 N Lafayette St | Shelby, NC 28150 | | | First Class Mail |
| Imperial Emporium | Attn: Howard | 105 N Lafayette St | Shelby, NC 28150 | | | Email |
| Imperial Emporium | 105 N Lafayette St | Shelby, NC 28150 | | | | Email |
| Imperial Hobbies | Attn: Francis Munroe | 115-6080 Russ Baker Way | Richmond, BC V7B 1B4 | Canada | | First Class Mail |
| Imperial Hobbies | 115-6080 Russ Baker Way | Richmond, BC V7B 1B4 | Canada | | orders@imperialhobbies.ca | Email |
| Imperial Hobbies | Attn: Francis Munroe | 115-6080 Russ Baker Way | Richmond, BC V7B 1B4 | Canada | | First Class Mail |
| Imperial Outpost Games | Attn: Darron Johnson | 4920 W Thunderbird Rd | Glendale, AZ 85306 | | | First Class Mail |
| Imperial Outpost Games | Attn: Darron Johnson | 4920 W Thunderbird Rd | Suite 121 | Glendale, AZ 85306 | greyseer1411@yahoo.com | First Class Mail |
| Imperium Collectibles Llc | Attn: Dyan Natasiz | 6662 34Th Ave N | St Petersburg, FL 33710 | | | First Class Mail |
| Imperium Holdings, LLC | dba Fabricators Forge | Attn: Dominic Metzger | 2506 Wildwood Rd | Suite 200 | Allison Park, PA 15101 | First Class Mail |
| Imperium Holdings, LLC | dba Fabricators Forge | Attn: Dominic Metzger | 2506 Wildwood Rd | Suite 200 | Allison Park, PA 15101 | dom.metzger@imperium-holdings.biz | Email |
| Importadora Stico | 11655 19Th Ave Rdo | Montreal, QC H1E 3R4 | Canada | | | First Class Mail |
| Importadora Stico | Attn: Marco Sciortino | 11655 19Th Ave Rdp | Montreal, QC H1E 3R4 | Canada | | First Class Mail |
| Importadora Stico | 11655 19Th Ave Rdo | Montreal, QC H1E 3R4 | Canada | | marco_sciortino@hotmail.com | First Class Mail |
| Impossible Dreams Supply Co. | 523 Washington Avenue | Bridgeville, PA 15017 | | | | First Class Mail |
| Impossible Dreams Supply Co. | Attn: Louis Saul Iii | 523 Washington Avenue | Bridgeville, PA 15017 | | ravenshadow2@verizon.net | First Class Mail |
| Impossible Dreams Supply Co. | Attn: Louis Saul Iii | 523 Washington Avenue | Bridgeville, PA 15017 | | lusaul@hotmail.com | First Class Mail |
| Impound Comics | 500 J St | Ste 155 | Sacramento, CA 95814 | | | First Class Mail |
| Impound Comics | Attn: Brent | 500 J St | Ste 155 | Sacramento, CA 95814 | | First Class Mail |
| Impound Comics | 500 J St | Ste 155 | Sacramento, CA 95814 | | imsound@comic.nfbhotmail.com | First Class Mail |
| Impressions Arts & Market | Attn: Aldo Ghiozzi | 704 Thompson Drive | Brentwood, CA 94513 | | | First Class Mail |
| Impressions Arts & Market | Attn: Aldo Ghiozzi | 704 Thompson Drive | Brentwood, CA 94513 | | aldo@impressionsadv.net | First Class Mail |
| Impressions Advertising & Marketing | 704 Thompson Dr | Brentwood, CA 94513 | | | | First Class Mail |
| Imprimerie Solisco, Inc | 120, 10E Rue | Scott, QC G0S 3G0 | Canada | | | First Class Mail |
| Impulse Collectibles LLC | Attn: Aaron Ingram | 8463 Goodman Rd | Suite 102 | Olive Branch, MS 38654 | | First Class Mail |
| Impulse Collectibles LLC | Attn: Aaron Ingram | 8463 Goodman Rd | Suite 102 | Olive Branch, MS 38654 | sales@impulsagc.com | Email |
| Impulse Creations Inc | Attn: Dan Wallace | 8228 E 61St Ste 121 | Tulsa, OK 74133 | | | First Class Mail |
| Impulse Creations Inc | 8228 E 61St Ste 121 | Tulsa, OK 74133 | | | | First Class Mail |
| Impulse Creations Inc | Attn: Dan Wallace | 8228 E 61St Ste 121 | Tulsa, OK 74133 | | dan@firecreations.com | Email |
| Impulse Gaming (M) Sdn Bhd | 53 Jalan Serampang,Taman Sri | Tebrau, Johor Bahru | Johor, 80050 | Malaysia | | First Class Mail |
| Impulse Gaming (M) Sdn Bhd | Attn: Ing Yong Leong (Luke) | 53 Jalan Serampang,Taman Sri | Tebrau, Johor Bahru | Johor, 80050 | Malaysia | First Class Mail |
| Impulse Gaming (M) Sdn Bhd | 53 Jalan Serampang,Taman Sri | Tebrau, Johor Bahru | Johor, 80050 | | sales@impulse.com.my | Email |
| Impulsive Creations LLC | Attn: Josh Or Sam | Josh Morrow | 699 Hyparre St | San Luis Obispo, CA 93401 | | First Class Mail |
| Impulsive Creations LLC | 772 Tranquility Ln | Cedar Hill, TX 75104 | | | | First Class Mail |
| Impulse7 Comics | 772 Tranquility Ln | Cedar Hill, TX 75104 | | | | First Class Mail |
| Impulse7 Comics | Attn: Gerald | 772 Tranquility Ln | Cedar Hill, TX 75104 | | imsider7@email.com | First Class Mail |
| Impulse7 Comics | 772 Tranquility Ln | Cedar Hill, TX 75104 | | | imsider7@email.com | First Class Mail |
| In 2 It | Attn: Cyrestella Woods | 6070 Brisbock Street | Flint, MI 48532 | | | First Class Mail |
| In 2 It | Attn: Cyrestella Woods | 6070 Brisbock Street | Flint, MI 48532 | | curlawoods@hotel.com | Email |
| In Business With You | Attn: Frank Balan | 3982 48Th Strot | 2Nd Floor | Sunnyside, NY 11104 | | First Class Mail |
| In Business With You | 3982 48Th Strot | 2Nd Floor | Sunnyside, NY 11104 | | | First Class Mail |
| In Business With You | Attn: Frank Balan | 3982 48Th Strot | 2Nd Floor | Sunnyside, NY 11104 | lonmacfool@hotmail.com | Email |
| In One Step LLC | 11109 Mckelton Dr | Austin, TX 78747 | | | | First Class Mail |
| In One Step Llc | Attn: Cyan Williams | 11109 Mckelton Dr | Austin, TX 78747 | | rcpn@cycanwilliams.com | First Class Mail |
| In One Step LLC | 11109 Mckelton Dr | Austin, TX 78747 | | | | First Class Mail |
| In Queue Gaming | Attn: Travis Johnson | 5108 Snowdrop Dr | Charlotte, NC 28215 | | | First Class Mail |
| In Queue Gaming | Attn: Travis Johnson | 5108 Snowdrop Dr | Charlotte, NC 28215 | | inqueuegaming@gmail.com | Email |
| In The Ring Collectibles | 232 Ashwood Dr | Brick, NJ 08723 | | | | First Class Mail |
| In The Ring Collectibles | Attn: Kevin Laudicina | 232 Ashwood Dr | Brick, NJ 08723 | | | First Class Mail |
| In The Ring Collectibles | 232 Ashwood Dr | Brick, NJ 08723 | | | mrcollectibles@gmail.com | Email |
| In The Ring Collectibles | Attn: Kevin Laudicina | 1889 Route 88 | Brick, NJ 08724 | | | First Class Mail |
| In The Ring Collectibles | Attn: Kevin Laudicina | 1889 Route 88 | Brick, NJ 08724 | | mrcollectibles@gmail.com | Email |
| In The Zone Cards & Games | Attn: Chris Passone | 2205 E Prospect Rd | Ashtabula, OH 44004 | | | First Class Mail |
| In The Zone Cards & Games | Attn: Chris Passone | 2205 E Prospect Rd | Ashtabula, OH 44004 | | inthezoncards@gmail.com | Email |
| In Your Dream Collectibles | 131 Cambridge Drive | Nutley, NJ 07110 | | | | First Class Mail |
| In Your Dream Collectibles | Attn: Harry Neckers | 131 Cambridge Drive | Nutley, NJ 07110 | | | First Class Mail |
| In Your Dream Collectibles | 131 Cambridge Drive | Nutley, NJ 07110 | | | bigkd@aol.com | Email |
| Inanimate Enterprises Llc | Attn: Tim Or Jesse | 724 Hub Comics | 19 Bow Street | Somerville, MA 02143 | | First Class Mail |
| Inanimate Enterprises Llc | 724 Hub Comics | 19 Bow Street | Somerville, MA 02143 | | | First Class Mail |
| Inanimate Enterprises Llc | Attn: Tim Or Jesse | 724 Hub Comics | 19 Bow Street | Somerville, MA 02143 | tim@hoicomics.com | First Class Mail |
| Incipio Corporation | dba Diversions Puzzles & Games | Attn: Theodore Keith | 160 Tri Chx Plaza | Bennington, NH 03878 | | First Class Mail |
| Incipio Corporation (Cheltenham) | Attn: James Court | Smarties Creek, VIC 3551 | Australia | | | First Class Mail |
| Incixento Comics (Cheltenham) | Attn: Dennisxaat | 49 James Court | Smelties Creek, VIC 3551 | | | First Class Mail |
| Incon Global Llc | Attn: Rebekah & Louis | 2605 Amberdale | Tustin, CA 92782 | | | First Class Mail |
| Inconceivable Toys & Games | Attn: Jeremy Doss | 5050 Factory Shops Blvd | Castle Rock, CO 80108 | | | First Class Mail |
| Inconceivable Toys & Games | Attn: Jeremy Doss | 5050 Factory Shops Blvd | Suite 1020 | Castle Rock, CO 80108 | inconceivable.castlerock@outlook.com | Email |
| Inconceivable Toys & Games LLC | Attn: Jeremy Doss | 5050 Factory Shops Blvd | Unit 720 | Monument, CO 80132 | | First Class Mail |
| Inconceivable Toys & Games LLC | Attn: Kelley Doss | 5050 Factory Shops Blvd, Ste 735 | Castle Rock, CO 80108 | | | First Class Mail |
| Inconceivable Toys & Games LLC | 5050 Factory Shops Blvd | Unit 720 | Monument, CO 80132 | | | First Class Mail |
| Inconceivable Toys & Games LLC | Attn: Kelley Doss | 481 W Hwy 105 | Unit 720 | Castle Rock, CO 80108 | inconceivabletoysandames@hotmail.com | Email |
| Inconceivable Toys & Games LLC | Attn: Kelley Doss | 5050 Factory Shops Blvd | Unit 720 | Monument, CO 80132 | inconceivable.castlerock@outlook.com | Email |
| Inconceivable Ventures | 140 14 Jewel Ave | Flushing, NY 11367 | | | | First Class Mail |

| Name | Attn / Address | Address | City/State/Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|
| Inconceivable Ventures | Attn: Margaret & Albert | 140 14 Jewel Ave | Flushing, NY 11367 | | | First Class Mail |
| Inconceivable Ventures | 140 14 Jewel Ave | | Flushing, NY 11367 | | doctoons@email.com | First Class Mail |
| Incredible Conventions | Attn: Michael Federali | 2316 Kerr Drive | Virginia Beach, VA 23454 | | | First Class Mail |
| Incredible Conventions | Attn: Michael Federali | 2316 Kerr Drive | Virginia Beach, VA 23454 | | mikefederali@gmail.com | Email |
| Incredible Dream Studios Inc | 2261 Market St, Ste 4475 | | San Francisco, CA 94114 | | | First Class Mail |
| Incredible Dream Studios, Inc | dba Incredible Dream | 2261 Market St, Unit 4475 | San Francisco, CA 94114 | | | First Class Mail |
| Incredible Dream Stucos Inc | Attn: Rob Hunt | 2261 Market St | Suite 4475 | San Francisco, CA 94114 | | First Class Mail |
| Incredible Dream Studios Inc | Attn: Rob Hunt | 2261 Market St | Suite 4475 | San Francisco, CA 94114 | xp@incrediblidream.com | Email |
| Indff | Attn: Jacob Pierce | 1131 5 Graham Rd | Greenwood, IN 46143-7830 | | | First Class Mail |
| Indff | Attn: Jacob Pierce | 1131 5 Graham Rd | Greenwood, IN 46143-7830 | | support@woffcadmoze.com | Email |
| Independent Publishers Group | P.O. Box 2154 Ach | Bedford Park, IL 60499-2154 | | | | First Class Mail |
| India Book Distributors Ltd | Attn: Anthony Joseph | 1007-100B,10Th Fir,Arcadia Bld | Nirac Marg, Narriman Point | Mumbai, 400021 | India | First Class Mail |
| India I Johnson | 8624 Cumberland Dr, Apt 2G | | Columbia, MD 21045 | | | First Class Mail |
| Indian River Area Library | 3546 S Straits Hwy | | Indian River, MI 49749 | | | First Class Mail |
| Indian River Area Library | 3546 S Straits Hwy | | Indian River, MI 49749 | | info@indianriverlibrary.org | Email |
| Indiana Department of Environmental Management | 100 N Senate Ave | | Indianapolis, IN 46204 | | | First Class Mail |
| Indiana Dept of Revenue | Indianapolis, IN 46207-7205 | | | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7205 | | Indianapolis, IN 46207 | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7221 | | Indianapolis, IN 46207-7221 | | | First Class Mail |
| Indiana Michigan Power | 110 E Wayne St | P.O. Box 60 | Ft. Wayne, IN 46801 | | | First Class Mail |
| Indiana Michigan Power | 110 E Wayne St | | Ft. Wayne, IN 46801 | | | First Class Mail |
| Indiana Michigan Power | P.O. Box 371496 | | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power | 1 Riverside Plz, 13th Fl | Columbus, OH 43215 | | | First Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power | P.O. Box 371496 | Pittsburgh, PA 15250 | | | First Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power | 1 Riverside Plz, 13th Fl | Columbus, OH 43215 | | jenmd@aep.com | Email |
| Indiana Secretary of State | 302 West Washington Street, Room 0318 | Indianapolis, IN 46204 | | | | First Class Mail |
| Indiana Sportscards | Attn: Steve D, Eric M | 1450 Oakland Ave | Unit 1 | Indiana, PA 15701 | | First Class Mail |
| Indiana Sportscards | Attn: Steve D, Eric M | 1450 Oakland Ave | Unit 1 | Indiana, PA 15701 | whirwind1@adelphia.net | Email |
| Indie Pull Ltd | 167 Lockland Avenue | | Framingham, MA 01701 | | | First Class Mail |
| Indie Pull Ltd | Attn: Mark Migalinch | 167 Lockland Avenue | Framingham, MA 01701 | | | First Class Mail |
| Indie Pull Ltd | 167 Lockland Avenue | | Framingham, MA 01701 | | indiepullltd@gmail.com | Email |
| Indigenius Entertainment | Attn: James | 5455 Ramp St Ne | Salem, OR 97305 | | | First Class Mail |
| Indigo Books & Music | 100 Alfred Kuehne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 100 Alfred Kuehne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 100 Alfred Kuehne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 500 Alfred Kuehne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | | First Class Mail |
| Indigo Books & Music | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | | First Class Mail |
| Indigo Books And Music | Attn: Marie Bradfield | 620 King Street W | Building S5 | Toronto, ON M5V 1M6 | Canada | First Class Mail |
| Indigo Books And Music | Attn: Marie Bradfield | 100 Alfred Kuehne Blvd | Building S5 | Brampton, ON L6T 4K4 | Canada | First Class Mail |
| Indigo Bridge Books | Attn: Tory Hall | Attn: Tory Hall | 701 P Street, Suite 102 | Lincoln, NE 68508 | | First Class Mail |
| Indigo General Merch | Attn: Marie Bradfield | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | First Class Mail |
| Indigo General Merch | Attn: Marie Bradfield | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | First Class Mail |
| Indigo General Merch | Attn: Marie Bradfield | 620 King Street W | Suite 400 | Toronto, ON M5V 1M6 | Canada | First Class Mail |
| Individual Owner Yurchuk V | Attn: Vladimiri Alexandra | Solnechnaya 11-9 | Petrozavodsk-Kamchatsky | 685032 | Russia | First Class Mail |
| Individual Owner Yurchuk V | Attn: Vladimiri Alexandra | Solnechnaya 11-9 | Petrozavodsk-Kamchatsky | 685032 | Russia | Email |
| Indus Eagle Trading LLC | 1649 Baronet Dr | Apt A | Manchester, MO 63021 | | | First Class Mail |
| Indus Eagle Trading Llc | Attn: Shariq | 1649 Baronet Dr | Apt A | Manchester, MO 63021 | | First Class Mail |
| Indus Eagle Trading Llc | 1649 Baronet Dr | Apt A | Manchester, MO 63021 | | sales@induseagletrading.com | Email |
| Industrial Pstig Operating Lp | c/o Prologis Ustv Operating Lp | P.O. Box 206918 | Dallas, TX 75320-6918 | | | First Class Mail |
| Indy Comics LLC | 5351 E Thompson Rd | | Indianapolis, IN 46237-4094 | | | First Class Mail |
| Indy Comics LLC | Attn: Ryan / Scott | 5351 E Thompson Rd | Ste 241 | Indianapolis, IN 46237-4094 | | First Class Mail |
| Indy Comics LLC | 5351 E Thompson Rd | Ste 241 | Indianapolis, IN 46237-4094 | | jnefix@rcdvmic.com | Email |
| Infamous Comics | 74 Cambridge E | | Oxford, NJ 07863 | | | First Class Mail |
| Infamous Comics | Attn: Luca Battista | 74 Cambridge E | Oxford, NJ 07863 | | | First Class Mail |
| Infamous Comics | 74 Cambridge E | | Oxford, NJ 07863 | | infomouscomics7@gmail.com | Email |
| Infernal Machinery | 2775B Santa Margarita Pkwy, Ste 319 | Mission Viejo, CA 92691-6709 | | | | First Class Mail |
| Infernal Machinery | 2775B Santa Margarita Pkwy, Ste 319 | Mission Viejo, CA 92691-6709 | | | brian@infernalmachinery.com | Email |
| Infinite Collectibles LLC | Attn: Omar Habib | 6607 20th Avenue | Brooklyn, NY 11204 | | | First Class Mail |
| Infinite Collectibles LLC | Attn: Mark (Adam), William (Alex) Martin | 3215 Irom Cobb Dr | Suite 101 | Paducah, KY 42003 | | First Class Mail |
| Infinite Collectibles LLC | 3215 Irom Cobb Dr Ste 3 | | Paducah, KY 42003 | | | First Class Mail |
| Infinite Collectibles LLC | Attn: (MarkMAdam)/WilliamsAlex | 3215 Irom Cobb Dr Ste 3 | Paducah, KY 42003 | | | First Class Mail |
| Infinite Collectibles LLC | Attn: Omar Habib | 6607 20th Avenue | Brooklyn, NY 11204 | | infinitecollectiblesnyc@gmail.com | Email |
| Infinite Collectibles LLC | Attn: Mark (Adam), William (Alex) Martin | 3215 Irom Cobb Dr | Suite 101 | Paducah, KY 42003 | infinitecollectibles@gmail.com | Email |
| Infinite Consortium | Attn: Thomas Vaughn, Michalena Klink | 162 W State St | Sharon, PA 16146 | | | First Class Mail |
| Infinite Consortium | Attn: Thomas Vaughn, Michalena Klink | 162 W State St | Sharon, PA 16146 | | tds50144@email.com | First Class Mail |
| Infinite Consortium Gaming | Attn: Thomas Vaughn, Michalena Klink | 5555 Youngstown Warren Road | Unit 462 | Niles, OH 44446 | | First Class Mail |
| Infinite Consortium Gaming | Attn: Thomas Vaughn, Michalena Klink | 5555 Youngstown Warren Road | Unit 462 | Niles, OH 44446 | tds50144@email.com | Email |
| Infinite Diversity | Attn: Pam Zionns | Charles & Pam Zionns | 4944 Hurstborough Court | Hazelwood, MO 63042 | | First Class Mail |
| Infinite Diversity | Charles & Pam Zionns | 4944 Hurstborough Court | Hazelwood, MO 63042 | | | First Class Mail |
| Infinite Diversity | Attn: Pam Zionns | Charles & Pam Zionns | 4944 Hurstborough Court | Hazelwood, MO 63042 | infinitediversitycp@yahoo.com | Email |
| Infinite Dreams | 1386 Avatar Drive | | Powhatan, VA 23139 | | | First Class Mail |
| Infinite Dreams | Attn: Christina & Jeffrey | 1386 Avatar Drive | Powhatan, VA 23139 | | | First Class Mail |
| Infinite Dreams | 1386 Avatar Drive | | Powhatan, VA 23139 | | fixepcaltechtom@gmail.com | Email |
| Infinite Frontiers | 419 W Entait St | | Kennewick, WA 99336 | | | First Class Mail |
| Infinite Frontiers | Attn: Dan Sanders | 419 W Entait St | Kennewick, WA 99336 | | | First Class Mail |
| Infinite Frontiers | Attn: Dan Sanders | 419 W Entait Ave | Kennewick, WA 99336 | | | First Class Mail |
| Infinite Frontiers | 419 W Entait St | | Kennewick, WA 99336 | | infintefrontiers@gmail.com | Email |
| Infinite Frontiers | Attn: Dan Sanders | 419 W Entait Ave | Kennewick, WA 99336 | | infintecl@aeopicpc.com | Email |
| Infinite Gaming Respawn | Attn: Logan Stancil | 2818 Lee Ave | Sanford, NC 27332 | | | First Class Mail |
| Infinite Gaming Respawn | Attn: Logan Stancil | 2819 Lee Ave | Sanford, NC 27332 | | infinitegamingrespawn@gmail.com | Email |
| Infinite Heroes Games | Attn: Mike Martin | 504 16th Ave South | Nampa, ID 83651 | | | First Class Mail |
| Infinite Heroes Games | Attn: Mike Martin | 504 16th Ave South | Nampa, ID 83651 | | martin michael d@yahoo.com | Email |
| Infinite Loop LLC | Attn: Emily Bryant | 11701 Central Ave | Suite 103 | Waldorf, MD 20601 | | First Class Mail |
| Infinite Loop LLC | Attn: Emily Bryant | 11701 Central Ave | Suite 103 | Waldorf, MD 20601 | infinitelooptcg@gmail.com | Email |
| Infinite Machine Comics | 2825 Neil Ave 800 | | Columbus, OH 43202 | | | First Class Mail |
| Infinite Machine Comics | Attn: Joshua | 2825 Neil Ave 800 | Columbus, OH 43202 | | | First Class Mail |
| Infinite Machine Comics | 2825 Neil Ave 800 | | Columbus, OH 43202 | | joshua.straussbaugh @gmail.com | Email |
| Infinite Pristine Shoe | Attn: Brian/Edelica | A Soriano Hiwas | Tanza | Cavite, 4108 | Philippines | First Class Mail |
| Infinite Realms | Attn: Justin Miller, Michael Hecker | 900 N State St | Girard, OH 44420 | | | First Class Mail |
| Infinite Realms | Attn: Justin Miller, Michael Hecker | 900 N State St | Girard, OH 44420 | | infiniterealmsamomar@email.com | First Class Mail |
| Infinite Worlds LLC | 1565 California St, Apt 407 | | Denver, CO 80202 | | | First Class Mail |
| Infinite Worlds, LLC | 1565 California St, Apt 407 | | Denver, CO 80202 | | info@infiniteworldsmagazine.com | Email |
| Infinite Worlds, Llc | Attn: Winston Ward | 2139 Woodland Dr | Hapenville, GA 30354 | | | First Class Mail |
| Infinity Cards | Attn: Phuc Pham | 1259 Eldridge Rd | Sugarland, TX 77478 | | | First Class Mail |
| Infinity Cards | Attn: Phuc Pham | 1259 Eldridge Rd | Sugarland, TX 77478 | | infinitycardz77478@gmail.com | Email |
| Infinity Comics | 4564 William Penn Hwy | | Murrysville, PA 15668 | | | First Class Mail |
| Infinity Comics | Attn: Alvin Kunselman | 4564 William Penn Hwy | Murrysville, PA 15668 | | | First Class Mail |
| Infinity Comics | 4564 William Penn Hwy | | Murrysville, PA 15668 | | alvmk@windstream.net; alandfinfiinfocomics@andmro.com | Email |
| Infinity Comics | Attn: Alvin Kunselman | 4564 William Penn Hwy | Murrysville, PA 15668 | | alan@infinitycomicsandmoro.com | Email |
| Infinity Plus | Attn: Jason Mink | 3643 Hixson Pike | Chattanooga, TN 37415 | | | First Class Mail |
| Infinity Plus | Attn: Jason Mink | 3643 Hixson Pike | Chattanooga, TN 37415 | | nexadz@gmail.com | Email |
| Infinity Games & Toys | Attn: Lissette De Dios, Christopher Gowan | 234 N Main St | Rutherfordton, NC 28139 | | | First Class Mail |
| Infinity Games & Toys | Attn: Lissette De Dios, Christopher Gowan | 234 N Main St | Rutherfordton, NC 28139 | | infinitygamesandtoys@gmail.com | Email |
| Infinity Watch Collectibles | 180 Rosalynn Dr | | Umatilla, OR 97875 | | | First Class Mail |
| Infinity Watch Collectibles | Attn: Andrew | 180 Rosalynn Dr | Umatilla, OR 97875 | | | First Class Mail |
| Infinity Watch Collectibles | 180 Rosalynn Dr | | Umatilla, OR 97875 | | onmet0221@gmail.com | Email |
| Informa Canada | Attn: Geveeel/ Aman/ Andrew | Po Box 2055 | 20 Eshitton Ave West Ste 1200 | Toronto, ON M4R 1X8 | Canada | First Class Mail |
| Informa Canada | Po Box 2055 | 20 Eglinton Ave West Ste 1200 | Toronto, ON M4R 1X8 | Canada | | First Class Mail |
| Informa Canada | Attn: Geveeel/ Aman/ Andrew | Po Box 2055 | 20 Eglinton Ave West Ste 1200 | Toronto, ON M4R 1X8 | Canada | gfours@couvpco.ca | Email |
| Informando Entretenimiento | Maria Victoria Bermudez Franco | Pantoeo 69 Int 13 Col Seta Urs | Mexico City, 14420 | Mexico | | First Class Mail |
| Informando Entretenimiento | Maria Victoria Bermudez Franco | Pantoeo 69 Int 13 Col Seta Urs | Mexico City, 14420 | Mexico | marvva@villasbcstures.com | Email |
| Ingram | P.O. Box 277616 | | Atlanta, GA 30384-7616 | | | First Class Mail |
| Ingram | P.O. Box 277616 | | Atlanta, GA 30384-7616 | | terri.cherry@ingramcontent.com | Email |
| Ingram Book Group | A/P Dept #605 | Po Box 3006 | Lavergne, TN 37086-1986 | | | First Class Mail |
| Ingram Book Group | Attn: Lee Matmey | A/P Dept #605 | Po Box 3006 | Lavergne, TN 37086-1986 | | First Class Mail |
| Ingram Book Group, LLC | 1 Ingram Blvd, MS 353 | | Lavergne, TN 37086 | | | First Class Mail |
| Ingram Book Group, LLC | 1 Ingram Blvd, MS 353 | | Lavergne, TN 37086 | | brian.hargrove@ingramcontent.com | Email |
| Ink & Form | 999 E Prwy Rd | | Dickson, TN 37055 | | | First Class Mail |
| Ink Press Custom T-Shirts | 10302 Trask Aven Unit II | | Garden Grove, CA 92843 | | | First Class Mail |
| Ink Press Custom T-Shirts | Attn: Phillip Or Phuoc | 10302 Trask Aven Unit II | Garden Grove, CA 92843 | | | First Class Mail |
| Ink Spell Books | Attn: Cindi Whitemore | 500 Purissima St | Half Moon Bay, CA 94019 | | | First Class Mail |
| Ink Spell Books | Attn: Cindi Whitemore | 500 Purissima St | Half Moon Bay, CA 94019 | | | First Class Mail |
| Inked Comics | 128 Pottruff Rd South | | Hamilton, ON L8K 4A4 | Canada | | First Class Mail |
| Inked Comics | Attn: Aleksandar | 128 Pottruff Rd South | Hamilton, ON L8K 4A4 | Canada | | First Class Mail |
| Inked Comics | 128 Pottruff Rd South | | Hamilton, ON L8K 4A4 | Canada | inkedcomicscanada@gmail.com | Email |
| Inked Comics, LLC | 540 Math Rors | 540 14th St W | Owen Sound, ON N4K 3Y2 | Canada | | First Class Mail |
| Inked Comics, LLC | c/o Matt Rors | 540 14th St W | Owen Sound, ON N4K 3Y2 | Canada | matt.bors@theink.com | Email |
| Inner Circle Comics & Games | 2095 E 17th St | | Idaho Falls, ID 83404 | | | First Class Mail |
| Inner Circle Comics & Games | Attn: Steve Perr | 2095 E 17th St | Idaho Falls, ID 83404 | | | First Class Mail |
| Inner Circle Comics & Games | 2095 E 17th St | | Idaho Falls, ID 83404 | | innercirclecomicsandgames@email.com | Email |
| Inner City Business Ventures | 57 Warren Street | | Roxbury, MA 02119 | | | First Class Mail |
| Inner City Business Ventures | Attn: Leonard Egerton | 57 Warren Street | Roxbury, MA 02119 | | | First Class Mail |
| Inner City Business Ventures | 57 Warren Street | | Roxbury, MA 02119 | | ccsspper@clubglobal.com | Email |
| Inner Nerd | Attn: Esteban 'Steve' Reyna, Sylvia Reyna | 9926 Davis St | Ste 1 | Braselton, GA 30517 | | First Class Mail |
| Inner Nerd | C/O Esteban Reyna | 6201 Mulberry Park Dr | Braselton, GA 30517 | | | First Class Mail |
| Inner Nerd | Attn: Steve Reyna | C/O Esteban Reyna | 6201 Mulberry Park Dr | Braselton, GA 30517 | | First Class Mail |
| Inner Nerd | Attn: Esteban 'Steve' Reyna, Sylvia Reyna | 9926 Davis St | Ste 1 | Braselton, GA 30517 | steve@innernerd.com | Email |
| Inner Nerd | C/O Esteban Reyna | 6201 Mulberry Park Dr | Braselton, GA 30517 | | sales@innernerd.com | Email |
| Innsragen | 89 Northgate Rd | | Northborough, MA 01532 | | | First Class Mail |
| Innsragen | Attn: Saad | 89 Northgate Rd | Northborough, MA 01532 | | keejarwttt@gmail.com | First Class Mail |
| Innsragen | 89 Northgate Rd | | Northborough, MA 01532 | | innfo@innmagen.com | Email |
| Innotic, Inc | 7000 Central Pkwy, Ste 220 | | Atlanta, GA 30328 | | | First Class Mail |
| Innotic, Inc | 7000 Central Pkwy, Ste 220 | | Atlanta, GA 30328 | | accounts@innooast.com; kurthh@innovast.com | Email |
| Innovative Properties Worldwid | 1730 Mewala St, Unit 1811 | | Denver, CO 80202 | | | First Class Mail |
| Innovation | 111 Pitch | | Irvine, CA 92618 | | | First Class Mail |
| Innovation | Attn: Irene/Winnie | 111 Pitch | Irvine, CA 92618 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Innovation | 111 Pitch | Irvine, CA 92618 | | | innovationcapital@gmail.com | Email |
| Inpeastrade Corporation | 3204 Bryant Ave | Las Vegas, NV 89102 | | | | First Class Mail |
| Inpeastrade Corporation | Attn: Dimitry Dvernikau | 3204 Bryant Ave | Las Vegas, NV 89102 | | | First Class Mail |
| Inpeastrade Corporation | 3204 Bryant Ave | Las Vegas, NV 89102 | | | account@inpeastrade.com | Email |
| Inrapeva | 10 Milspaugh Drive | Fairfield, CT 06824 | | | | First Class Mail |
| Inrapeva | Attn: Chris Mager | 10 Milspaugh Drive | Fairfield, CT 06824 | | | First Class Mail |
| Inrapeva | 10 Milspaugh Drive | Fairfield, CT 06824 | | | cdcapron@gmail.com | Email |
| Insane Web Deals & | Attn: Todd Goldstein | Liquidator's Inc | 4130 Park Avenu 3Rd Floor | Bronx, NY 10457 | | First Class Mail |
| Insane Web Deals & | Liquidator's Inc | 4130 Park Avenu 3Rd Floor | Bronx, NY 10457 | | | First Class Mail |
| Insane Web Deals & | Attn: Todd Goldstein | Liquidator's Inc | 4130 Park Avenu 3Rd Floor | Bronx, NY 10457 | todd@twdliquid.com | Email |
| Insanity Sales | Attn: Al Williams | 2852 E 29 B Rd | Tippecanoe, IN 46570 | | | First Class Mail |
| Insanity Sales | 2852 E 29 B Rd | Tippecanoe, IN 46570 | | | | First Class Mail |
| Insanity Sales | Attn: Al Williams | 2852 E 29 B Rd | Tippecanoe, IN 46570 | | insanity841@yahoo.com | Email |
| Insco-Ashe | P.O. Box 6271 | Indianapolis, IN 46206-6271 | | | | First Class Mail |
| Inside The Box | Attn: Michael Henry | 621 Tomhicken Road | Sugarloaf, PA 18249-0560 | | | First Class Mail |
| Inside The Box | Attn: Michael Henry | 621 Tomhicken Road | Sugarloaf, PA 18249-0560 | email@bellfast.net | | Email |
| Insight | P.O. Box 731069 | Dallas, TX 75373-1069 | | | | First Class Mail |
| Insight Direct USA, Inc | P.O. Box 731069 | Dallas, TX 75373-1069 | | | | First Class Mail |
| Insight Direct USA, Inc | P.O. Box 731069 | Dallas, TX 75373-1069 | | | cherrylyn.cabalona@insight.com | Email |
| Insight Editions | Attn: Eric Chang | 800 A Street | San Rafael, CA 94901 | | | First Class Mail |
| Insight Gaming Inc | Attn: Stephen Lancevich, Gregory Relaya | 65 Page Park | Poughkeepsie, NY 12603 | | | First Class Mail |
| Insight Gaming Inc | Attn: Stephen Lancevich, Gregory Relaya | Kd Vassar Rd | Poughkeepsie, NY 12603 | | | First Class Mail |
| Insight Gaming Inc | Attn: Stephen Lancevich, Gregory Relaya | 65 Page Park | Poughkeepsie, NY 12603 | s.lancevich@gmail.com | | Email |
| Insomnia Comics Llc | Attn: John | C/O John Cicero | 50M Apple Orchard Lane | Canton, GA 30115 | | First Class Mail |
| Insomnia Comics Llc | C/O John Cicero | 50M Apple Orchard Lane | Canton, GA 30115 | | | First Class Mail |
| Insourcecode Llc | dba Moonshot Games | Attn: Jayson, Kenton Manship, Jacobsen | 50 North 9th St | Noblesville, IN 46060 | | First Class Mail |
| Insourcecode Llc | dba Moonshot Games | Attn: Jayson, Kenton Manship, Jacobsen | 50 North 9th St | Noblesville, IN 46060 | purchasing@moonshotgamestore.com | Email |
| Instant Sign Co/Robbies Hobbie | Attn: Rob Rouatt | 4178 N High Street | Columbus, OH 43214 | | | First Class Mail |
| Instant Sign Co/Robbies Hobbie | 4178 N High Street | Columbus, OH 43214 | | | | First Class Mail |
| Instant Sign Co/Robbies Hobbie | Attn: Rob Rouatt | 4178 N High Street | Columbus, OH 43214 | rob@robbies-hobbies.com | | Email |
| Institute Of Amer. Indian Arts | Attn: Jessica Mietlewski | 83 Avan Nu Po Road | Santa Fe, NM 87508 | | | First Class Mail |
| Instock Games | Attn: Chris Garrison | 1010 Lasalle Dr | Suite W2 | Sherman, TX 75090 | | First Class Mail |
| Instock Games | Attn: Chris Garrison | 1010 Lasalle Dr | Suite W2 | Sherman, TX 75090 | instockgames@yahoo.com | Email |
| Insurgent Arts Inc | Attn: Chandler Di Louis | 9768 Toscana Drive | Elk Grove, CA 95757 | | | First Class Mail |
| Integral 3 Collectibles | 9176 Telfair Ave #3 | Sun Valley, CA 91352 | | | | First Class Mail |
| Integral 3 Collectibles | Attn: Rebecca Manuel Cruz, Yiu Wing Tam, S | 9176 Telfair Ave #3 | Sun Valley, CA 91352 | | | First Class Mail |
| Integral 3 Collectibles | Attn: Rebecca Manuel Cruz, Yiu Wing Tam, | 9176 Telfair Ave #3 | Sun Valley, CA 91352 | | | First Class Mail |
| Integral 3 Collectibles | 9176 Telfair Ave #3 | Sun Valley, CA 91352 | | | eric@i3collectibles.com | Email |
| Integrated Connection LLC | 306 6th Ave SE | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Intelligent Design LLC | dba Paradice Games | Attn: Michael Esposito | 1355 Odenton Road | Odenton, MD 21113 | | First Class Mail |
| Intelligent Design LLC | dba Paradice Games | Attn: Michael Esposito | 1355 Odenton Road | Odenton, MD 21113 | paradicegamells@gmail.com | Email |
| Inter Hobby | Attn: Alexio Lee | 8516 Untecholl 1141-2 Banko | Uk-Dong Gouanai II-Geounai-Do | Seoul, 410560 | South Korea | First Class Mail |
| Inter Hobby | Attn: Alexio Lee | 8516 Untecholl 1141-2 Banko | Uk-Dong Gouanai II-Geounai-Do | Seoul, 410560 | South Korea | First Class Mail |
| Inter Sign National, Inc | 1123 E Baltimore St | P.O. Box 2354 | Baltimore, MD 21203-1123 | | | First Class Mail |
| Interact LLC | 3045 White Church Rd | Chambersburg, PA 17202 | | | | First Class Mail |
| Interact LLC | Attn: Kristen And Tony | 3045 White Church Rd | Chambersburg, PA 17202 | | | First Class Mail |
| Interact LLC | Attn: Kristen And Tony | 3045 White Church Rd | Chambersburg, PA 17202 | nerdsvsasquatch@gmail.com | | Email |
| Intercomic 36 Ag | Attn: Walter/Roland | Straszburghtr. 10 | Zurich, CH-8004 | Switzerland | | First Class Mail |
| Intercomic 36 Ag | Straszburghtr. 10 | Zurich, CH-8004 | Switzerland | | | First Class Mail |
| Intercomic 36 Ag | Attn: Walter/Roland | Straszburghtr. 10 | Zurich, CH-8004 | Switzerland | andph@wirph.ch | Email |
| Interconnect Services, Inc | 1212 Philco Rd | Baltimore, MD 21237 | | | | First Class Mail |
| Interconnect Services, Inc | 1212 Philco Rd | Baltimore, MD 21237 | | | chelsaw@interconnectservices.com | Email |
| Interflip Sa De Cv | Calle De La Technologia # 104 | Regio Parque Ind Santa Catrina | Santa Catrina, CP 66367 | Mexico | | First Class Mail |
| Interflip Sa De Cv | Calle De La Technologia # 104 | Regio Parque Ind Santa Catrina | Santa Catrina, CP 66367 | Mexico | yconnne@aplcland.com.mx | Email |
| Intergalactic Imports | Attn: John Stracussi | 496 Del Monte Center | Monterey, CA 93940 | | | First Class Mail |
| Intergalactic Imports | Attn: Jim Or John | 496 Del Monte Center | Monterey, CA 93940 | | | First Class Mail |
| Intergalactic Imports | James J Stracussi | 1712 Catalina St | Sand City, CA 93955 | | | First Class Mail |
| Intergalactic Imports | Attn: John Stracussi | 496 Del Monte Center | Monterey, CA 93940 | johnstracussi@hotmail.com | | Email |
| Intergalactic Inc | dba Bookmans | Attn: Robert Oldfather Ed Vorato, Kaa Pfaff | 4841 N Stone Ave | Suite 115 | Tucson, AZ 85705 | First Class Mail |
| Intergalactic Inc | dba Bookmans | Attn: Ed Valado | 9310 E Golf Links Rd | Suite 150 | Tucson, AZ 85730 | First Class Mail |
| Intergalactic Inc | dba Bookmans | Attn: Robert Oldfather Ed Vorato, Kaa Pfaff | 4841 N Stone Ave | Suite 115 | Tucson, AZ 85705 | edv@bookmans.com | Email |
| Intergalactic Plastic LLC | Attn: Robert Hudson | 1047 S Florida Ave | Lakeland, FL 33813 | | | First Class Mail |
| Intergalactic Plastic LLC | Attn: Robert Hudson | 1047 S Florida Ave | Lakeland, FL 33813 | | robwhudson@email.com | First Class Mail |
| Intergalactic Plastic LLC | 4508 White Marble Ct | Lakeland, FL 33811 | | | | First Class Mail |
| Intergalactic Plastic LLC | Attn: Robert Hudson | 4508 White Marble Ct | Lakeland, FL 33811 | | | First Class Mail |
| Intergalactic Plastic LLC | 4508 White Marble Ct | Lakeland, FL 33811 | | | robwhudson@email.com | Email |
| Intermodal Cartage Co LLC | P.O. Box 410000 | Lockbox 410593 | Nashville, TN 37241-5000 | | | First Class Mail |
| Intermodal Cartage Co LLC | P.O. Box 410000 | Lockbox 410593 | Nashville, TN 37241-5000 | REVENUEACCOUNTING@IMCC.COM | | Email |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| International Merchandising | 1360 E 9th St, Ste 100 | Cleveland, OH 44114 | | | | First Class Mail |
| International Paper | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | | First Class Mail |
| International Paper Co | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | | First Class Mail |
| International Paper Co | P.O. Box 644095 | Pittsburgh, PA 15264-4095 | | | nola.ward@paper.comARTEAMLEAD | Email |
| International Plants & Flowers Inc | dba Richmar Florist | Attn: Jonathan Morrisey | 749 Mill St | Allentown, PA 18103 | | First Class Mail |
| International Plants & Flowers Inc | dba Richmar Florist | Attn: Jonathan Morrissey | 749 Mill St | Allentown, PA 18103 | moose51rd@aol.com | First Class Mail |
| International Supplements | Attn: Sam Klen | 100 Ny Rt 59 | Unit 119 | Suffern, NY 10901 | | First Class Mail |
| International Supplements | Attn: Sam Klen | 100 Ny Rt 59 | Unit 119 | Suffern, NY 10901 | moshe@internationalsupplement.com | Email |
| International Wide Properties | 8770 Highland Springs Dr North | Mccordsville, IN 46055 | | | | First Class Mail |
| International Wide Properties | Attn: David J Dreis | 8770 Highland Springs Dr North | Mccordsville, IN 46055 | | | First Class Mail |
| Interstellar Comic Books & | Attn: Stephen Blackwell | Collectibles | 180 E Tahquitz Canyon Way | Palm Springs, CA 92262 | | First Class Mail |
| Interstellar Comic Books & | Collectibles | 180 E Tahquitz Canyon Way | Palm Springs, CA 92262 | | | First Class Mail |
| Intertoys Srl Maarten Bv | Attn: Nina/Bradley/Eryan | Welfare Road 55 | Cole Bay | Sint Maarten | | First Class Mail |
| Intertoys Srl Maarten Bv | Attn: Nina/Bradley/Eryan | Welfare Road 55 | Cole Bay | Sint Maarten | mail@intertoyssintmaarten.sx | Email |
| Inthoe Mingolhouan | 759 Bolemada School Rd | Lawrenceville, GA 30044 | | | | First Class Mail |
| Intrafin Nv | Attn: Patrick | Delta Park | Weshook 3 - Unit 4 | Zaventem, B-1930 | Belgium | First Class Mail |
| Intrafin Nv | Attn: Patrick | Delta Park | Weshook 3 - Unit 4 | Zaventem, B-1930 | juspers@intrafin.be | Email |
| Intuitsolutions, Inc | 124 Chestnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Inva Independent | Attn: Jacob Johnson | 5610 Doc Spir Perez Loop | Apt 5 | Laredo, TX 78046 | | First Class Mail |
| Inva Independent | Attn: Jacob Johnson | 5610 Doc Spir Perez Loop | Apt 5 | Laredo, TX 78046 | Jacobjohnsoneinfu@email.com | Email |
| Invader Comics | 3212 Storer Ave | Oakland, CA 94619 | | | | First Class Mail |
| Invader Comics | 3212 Storer Ave | Oakland, CA 94619 | | | keith@invadercomics.com | Email |
| Invasion Inc | 5 St Albans Ct | Holland Landing, ON L9N 1C2 | Canada | | | First Class Mail |
| Invasion Inc | Attn: Shelby & Chris | 5 St Albans Ct | Holland Landing, ON L9N 1C2 | Canada | | First Class Mail |
| Invasion Inc | 5 St Albans Ct | Holland Landing, ON L9N 1C2 | Canada | | invasion.cnc@gmail.com | Email |
| Inversiones Se Later, C.A. | dba Dragons N Bugs | Attn: Carlos Se Later | 6615 Nw 84th Ave | Miami, FL 33166 | | First Class Mail |
| Inversiones Se Later, C.A. | dba Dragons N Bugs | Attn: Carlos Lee | 6615 Nw 84th Ave | Miami, FL 33166 | dlsawinvestavenfoemail.com | Email |
| Invincible Comics | 3430 Tully Rd | Suite 24 | Modesto, CA 95350 | | | First Class Mail |
| Invincible Comics | Attn: Sean Or Ron | 3430 Tully Rd | Suite 24 | Modesto, CA 95350 | | First Class Mail |
| Invincible Comics | 3430 Tully Rd | Suite 24 | Modesto, CA 95350 | | obsnmcdc@yahoo.com | Email |
| Invisible Jet Comics | 159 W Portal Ave | San Francisco, CA 94127 | | | | First Class Mail |
| Invisible Jet Comics | Attn: Kristen Pothiapoulos | 159 West Portal Ave | San Francisco, CA 94127 | | | First Class Mail |
| Invisible Jet Comics | Attn: Kristen Pothiapoulos | 159 West Portal Ave | San Francisco, CA 94127 | riskaur@invisiblejestcomics.com | | Email |
| Invisible Jet Comics | 159 W Portal Ave | San Francisco, CA 94127 | | | info@invisiblejetcomics.com | Email |
| Ion Enterprises | Attn: Randy, Daniel Bobbi | 9910 E Broadway Ave | Spokane, WA 99206 | | | First Class Mail |
| Ion Enterprises | Attn: Tim Marsch | 104 Herkimer St | Floor 1 - Street Level - Area 1 | Syracuse, NY 13204 | | First Class Mail |
| Ion Enterprises | Attn: Tim Marsch | 104 Herkimer St | Floor 1 - Street Level - Area 1 | Syracuse, NY 13204 | ionenterprises@yahoo.com | Email |
| Ion Game Design | Iorized Game Design Ab | Albytogsvagen 5 | Stockholm, 118 58 | Sweden | | First Class Mail |
| Ip Comicz/ Sq Mag Pty Ltd | Attn: Gerry Hummor | 54 The Pinnacle | Worongary Qld, 4197 | Australia | | First Class Mail |
| IPT Memphis Dc LLC | c/o Prologis Management LLC | Attn: Pam Faulk | 1101 Wheeles Dr, Ste 300 | Memphis, TN 38817 | | First Class Mail |
| Ira Friedman Enterprises, LLC | Attn: Ira Friedman Ach | 1161 Lefferts Rd | Hewitt, NY 11557 | | | First Class Mail |
| Ira Friedman Enterprises, LLC | Attn: Ira Friedman Ach | 1161 Lefferts Rd | Hewitt, NY 11557 | iftessel@hotmail.com | | Email |
| Iron Jawbull LLC | Attn: Trey (Tracy) Johnson | 23 Fairfax St | Berkley Springs, WV 25411 | | | First Class Mail |
| Iron Jawbull LLC | Attn: Trey (Tracy) Johnson | 23 Fairfax St | Berkley Springs, WV 25411 | ivormantarev@hotmail.com | | Email |
| Iris Diaz | 4900 Durbin Ave | Memphis, TN 38122 | | | | First Class Mail |
| Iris Diaz | 4900 Durbin Ave | Memphis, TN 38122 | | | roritasinmare2@gmail.com | Email |
| Iris Pineda | 2857 Curtis St | Memphis, TN 38118 | | | | First Class Mail |
| Iris Pineda | 2857 Curtis St | Memphis, TN 38118 | | | | First Class Mail |
| Iri Games LLC | Attn: Paul Martin Gentile | 127 Mercer St | Hightstown, NJ 08520 | | | First Class Mail |
| Iri Games LLC | Attn: Paul Martin Gentile | 127 Mercer St | Hightstown, NJ 08520 | paul@irigameshop.com | | Email |
| IRL, LLC | Attn: Jay | 450 S Maple Rd | Ann Arbor, MI 48103 | | | First Class Mail |
| Iron Buffalo Llc | Attn: Raymond, Bill, Ken | 656 Millersport Highway | Amherst, NY 14226 | | | First Class Mail |
| Iron Valley Logistics LLC | dba Amazon Gundam | Attn: Juan Orellana | 14600 Roscoe Blvd | Floor 4 | Panorama City, CA 91402 | First Class Mail |
| Iron Valley Logistics LLC | dba Amazon Gundam | Attn: Juan Orellana | 21625 Groenpark Dr | Santa Clarita, CA 91350 | | First Class Mail |
| Iron Valley Logistics LLC | dba Amazon Gundam | Attn: Juan Orellana | 14600 Roscoe Blvd | Floor 4 | Panorama City, CA 91402 | juan.orellana@ironvalleyloglstics.com | Email |
| Iroquois Library | 601 W Woodlawn Ave | Louisville, KY 40215 | | | | First Class Mail |
| Iroquois Library | 601 W Woodlawn Ave | Louisville, KY 40215 | | | martinez@lfpl.org | Email |
| Isaac Scharia | dba Harlequin Hobby | Attn: Isaac Scharia | 163 Donaldson Rd | Buffalo, NY 14208 | | First Class Mail |
| Isaac Scharia | dba Harlequin Hobby | Attn: Isaac Scharia | 85 Lake Ave | Blasdell, NY 14219 | | First Class Mail |
| Isaac Scharia | dba Harlequin Hobby | Attn: Isaac Scharia | 163 Donaldson Rd | Buffalo, NY 14208 | harlequinhobby@gmail.com | Email |
| Isabella Broadhead | 5385 Downington Point NW | Acworth, GA 30101 | | | | First Class Mail |
| Isekai Holdings | 172 Bertie Ave | Pretoria | Gauteng, 184 | South Africa | | First Class Mail |
| Isekai Holdings | Attn: Alexander/Ivan/Marc | 172 Bertie Ave | Pretoria | Gauteng, 0184 | South Africa | partners@isekaiholdings.com | First Class Mail |
| Isekai Holdings | 172 Bertie Ave | Pretoria | Gauteng, 0184 | South Africa | partners@isekaiholdings.com | Email |
| Ishop Great Deals Llc | 326 Winding Hill Dr | Hackettstown, NJ 07840 | | | | First Class Mail |
| Ishop Great Deals Llc | Attn: Amelia Rahman | 326 Winding Hill Dr | Hackettstown, NJ 07840 | | | First Class Mail |
| Ishop Great Deals Llc | 326 Winding Hill Dr | Hackettstown, NJ 07840 | | | ishopgreatdeals@gmail.com | Email |
| Iskat Holdings Llc | Attn: John Shubleski | 107 W 4Th Street | Williamsport, PA 17701 | | | First Class Mail |
| Island Bookstore | Attn: Mary Jane Barnwell | 7372 Main St | Mackinac Island, MI 49757 | | | First Class Mail |
| Island Bookstore | Attn: Mary Jane Barnwell | Po Box 1298 | 7372 Main St | Mackinac Island, MI 49757 | Mackinac Island, MI 49757 | First Class Mail |
| Island Bookstore | Po Box 1298 | 7372 Main St | Mackinac Island, MI 49757 | | | First Class Mail |
| Island Bookstore | Attn: Mary Jane | 7372 Main St | Mackinac Island, MI 49757 | | tbr6971@gmail.com | Email |
| Island Officials LLC | dba Tiki Tiki Board Games | Attn: Ryan Morrison, Ryan Hartenson | 164 S Broad St | Woodbury, NJ 08096 | | First Class Mail |
| Island Officials LLC | dba Tiki Tiki Board Games | Attn: Ryan Morrison, Ryan Hartenson | 164 S Broad St | Woodbury, NJ 08096 | rmorrison@islandofficials.com | Email |
| Islander Comics | 777 E Merrill Island Cove | Ste 301 | Merritt Island, FL 32952 | | | First Class Mail |
| Islander Comics | 777 E Merrill Island Cove | Ste 301 | Merritt Island, FL 32952 | | | First Class Mail |
| Islander Comics | dba Tiki Tiki Board Games | Ste 301 | Merritt Island, FL 32952 | | islandercomics@yahoo.com | Email |
| Isle Of Avalon | 71 Jerrold St | Sherwood, QLD 4075 | Australia | | | First Class Mail |
| Isle Of Avalon | Attn: Colin/Yasmin | 71 Jerrold St | Sherwood Qld, 4075 | Australia | | First Class Mail |
| Isle Of Avalon | 71 Jerrold St | Sherwood, QLD 4075 | Australia | | col@iyarn.co.uk | Email |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Isle of Comics | 56 West Southern Ave | S Williamsport, PA 17702 | | | | | First Class Mail |
| Isle Of Comics | Attn: Tracie Yeagle | 56 West Southern Ave | S Williamsport, PA 17702 | | | | First Class Mail |
| Isle Of Comics | 56 West Southern Ave | S Williamsport, PA 17702 | | | | isleOfComics@hotmail.com | Email |
| Isle Of Games LLC | Attn: Gordon, Jennifer, Loretta Holton | 7835 E Broadway | Tucson, AZ 85710 | | | | First Class Mail |
| Isle Of Games LLC | Attn: Gordon, Jennifer, Loretta Holton | 7835 E Broadway | Tucson, AZ 85710 | | | isleofgamesazz@gmail.com | Email |
| Iso Games Inc | Attn: Matthew Check, Bradley Emm, Matth | 1720 Merritt Ave | Suite 420 | Wausau, WI 54401 | | | First Class Mail |
| Iso Games Inc | Attn: Matthew Check, Bradley Emm, | 1720 Merritt Ave | Suite 420 | Wausau, WI 54401 | | isogamesinc@gmail.com | Email |
| | Matthew Wruck | | | | | | |
| Ison's Cards & Collectibles LI | 170 Iron Furnace Rd | Wartland, KY 41144 | | | | | First Class Mail |
| Ison's Cards & Collectibles LI | Attn: Jesse And Peyton | 170 Iron Furnace Rd | Wartland, KY 41144 | | | | First Class Mail |
| Ison's Cards & Collectibles LI | 170 Iron Furnace Rd | Wartland, KY 41144 | | | | jesseison.rescueops@gmail.com | Email |
| Isotope | Attn: Kirsten/James | 326 Fell Street | San Francisco, CA 94102 | | | | First Class Mail |
| Isotope | 326 Fell Street | San Francisco, CA 94102 | | | | | First Class Mail |
| Isotope | Attn: Kirsten/James | 326 Fell Street | San Francisco, CA 94102 | | | kirstenkiddick@yahoo.com | Email |
| Israel Levanek | c/o Toy Tokyo | 91 Second Ave Ground Floor | New York, NY 10003 | | | | First Class Mail |
| Israel Levanek | c/o Toy Tokyo | 91 Second Ave Ground Floor | New York, NY 10003 | | | leviokay@aol.com | Email |
| Israel Skelton | | | | | | israelskelton@startiontownstudio.com | Email |
| IT Office LLC | 19821 Scenic Dr | Spicewood, TX 78669 | | | | | First Class Mail |
| It Office LLC | 19821 Scenic Dr | Spicewood, TX 78669-2192 | | | | | First Class Mail |
| It S Your Move Games And | Attn: Will, Sally | Hobbies | 4920 Telegraph Ave Ste B | Oakland, CA 94609 | | | First Class Mail |
| It S Your Move Games And | Attn: Will, Sally | Hobbies | 4920 Telegraph Ave Ste B | Oakland, CA 94609 | | itsyourmovegames@yahoo.com | Email |
| It S Your Move Park Meadows | Attn: Dusty | It S Your Move: Park Meadows | 8405 Park Meadows Center Drive #1310 | Lone Tree, CO 80124 | | | First Class Mail |
| It S Your Move: Park Meadows | Attn: Dusty | It S Your Move: Park Meadows | 8405 Park Meadows Center Drive #1310 | Lone Tree, CO 80124 | | pmeym1@hotmail.com | Email |
| It S Your Move-A-Colorado Mills | Attn: Andrew | It S Your Move-A-Colorado Mills | 14500 W Colfax Ave #275 | Lakewood, CO 80401 | | | First Class Mail |
| It S Your Move-A-Colorado Mills | Attn: Andrew | It S Your Move-A-Colorado Mills | 14500 W Colfax Ave #275 | Lakewood, CO 80401 | | iymcomics@hotmail.com | Email |
| It S Your Move Flatiron Crossing | Attn: Tara (Tar-Ra) | It S Your Move Flatiron Crossing | 1 W Flatiron Cir, Ste 2276 | Broomfield, CO 80021 | | | First Class Mail |
| It S Your Move Flatiron Crossing | Attn: Tara (Tar-Ra) | It S Your Move Flatiron Crossing | 1 W Flatiron Cir, Ste 2276 | Broomfield, CO 80021 | | iymflatiron@hotmail.com | Email |
| It Supplier Inc | 562 Plandome Rd 323 | Manhasset, NY 11030 | | | | | First Class Mail |
| It Supplier Inc | 565 Plandome Road #325 | Manhasset, NY 11030 | | | | | First Class Mail |
| It Supplier Inc | Attn: Doug | 565 Plandome Road #325 | Manhasset, NY 11030 | | | | First Class Mail |
| It Supplier Inc | Attn: Douglas Gould | 135 Liberty Ave | Mineola, NY 11501 | | | | First Class Mail |
| It Supplier Inc | 562 Plandome Rd 323 | Manhasset, NY 11030 | | | | ipjs@maxstoremedia.com | Email |
| It Supplier Inc | 565 Plandome Road #325 | Manhasset, NY 11030 | | | | doug@itsupplierinc.com | Email |
| ItS TTB Inc | 320 Roebling St | Unit 113 | Brooklyn, NY 11211 | | | | First Class Mail |
| ItS TTB Inc | Attn: Isaac & Ari | 320 Roebling St | Unit 113 | Brooklyn, NY 11211 | | | First Class Mail |
| ItS TTB Inc | 320 Roebling St | Unit 113 | Brooklyn, NY 11211 | | | bovi7151@hotmail.com | Email |
| Itarse Optical LLC | 140010 St Germain Dr Unit D | Centreville, VA 20121 | | | | | First Class Mail |
| Itarse Optical Llc | Attn: Shin Yang Joon Kang | 140010 St Germain Dr Unit D | Centreville, VA 20121 | | | | First Class Mail |
| Italycomics Srl | Attn: Paolo | Via Tarquinio Prisco 74/76/78 | Roma, 181 | Italy | | | First Class Mail |
| Italycomics Srl | Italy Comics | Via Tarquinio Prisco 74/76/78 | Roma, 181 | Italy | | | First Class Mail |
| Italycomics Srl | Attn: Paolo | Italy Comics | Via Tarquinio Prisco 74/76/78 | Roma, 00181 | Italy | info@italycomics.it | Email |
| Itsyahopper.Com LLC | 300 Campus Drive Ste D | Morganville, NJ 07751 | | | | | First Class Mail |
| Itsyahopper.Com Llc | Attn: Rafael Irizarre | 300 Campus Drive Ste D | Morganville, NJ 07751 | | | | First Class Mail |
| Itsyahopper.Com LLC | 300 Campus Drive Ste D | Morganville, NJ 07751 | | | | contact@itsyahopper.com | Email |
| It's Alive | 375 5th Ave, Apartment 8 | Brooklyn, NY 11215 | | | | | First Class Mail |
| It's Alive | 375 5th Ave, Apartment 8 | Brooklyn, NY 11215 | | | | drewfordcomics1@gmail.com | Email |
| It's Gametime! | Attn: Bret Ginsburg | 3301 Motor Ave | Los Angeles, CA 90034 | | | | First Class Mail |
| It's Gametime! | Attn: Bret Ginsburg | 3301 Motor Ave | Los Angeles, CA 90034 | | | itsgametime4u@gmail.com | Email |
| Its Over 9000 Comics & Cards | 1905 N Depot | Victoria, TX 77901 | | | | | First Class Mail |
| Its Over 9000 Comics & Cards | Attn: Nicole Botos | 1905 N Depot St | Victoria, TX 77901 | | | | First Class Mail |
| Its Over 9000 Comics & Cards | Attn: Nicole & Benny | 1905 N Depot | Victoria, TX 77901 | | | | First Class Mail |
| Its Over 9000 Comics & Cards | 1905 N Depot | Victoria, TX 77901 | | | | over9000 btcs@hotmail.com | Email |
| Itsdvstore | 5113 Harding Hwy | Mays Landing, NJ 08330 | | | | | First Class Mail |
| Itsdvstore | Attn: Frank | 5113 Harding Hwy | Mays Landing, NJ 08330 | | | frankmaseottoff@yahoo.com | Email |
| Itsdvstore | 5113 Harding Hwy | Mays Landing, NJ 08330 | | | | | First Class Mail |
| Itsmchungle Toys | Christopher Krug | 113 N Arch St | Monon, IN 47959 | | | | First Class Mail |
| Itsmchungle Toys | Attn: Christopher Krug | Christopher Krug | 113 N Arch St | Monon, IN 47959 | | | First Class Mail |
| Itsmchungle Toys | Christopher Krug | 113 N Arch St | Monon, IN 47959 | | | itsmbungle@hotmail.com | Email |
| Ittn Menehead | D-Tove Board Games | 33/11 Rearroom Rd | Nai Muana Subdistrict, Muane Dist | Khon Kaen, 40000 | Thailand | | First Class Mail |
| Iv Shop LLC | 3748 Van Dusen Ave | Riverbank, CA 95367 | | | | | First Class Mail |
| Iv Shop Llc | Attn: Ivan | 3748 Van Dusen Ave | Riverbank, CA 95367 | | | | First Class Mail |
| Iv Shop LLC | 3748 Van Dusen Ave | Riverbank, CA 95367 | | | | ivmontoya68@gmail.com | Email |
| Ivonne Lopez | 6072 Gascony Dr | Memphis, TN 38115 | | | | | First Class Mail |
| Ivy's Hideout | Attn: Amanda Bartow | 1 4th St | Suite B | Petaluma, CA 94952 | | | First Class Mail |
| Ivy's Hideout | Attn: Amanda Bartow | 1 4th St | Suite B | Petaluma, CA 94952 | | ivyshideout@gmail.com | Email |
| Izzy's Comics & Collectibles | 722 McFarland Blvd | Northport, AL 35476 | | | | | First Class Mail |
| Izzy's Comics & Collectibles | 722 McFarland Blvd | Northport, AL 35476 | | | | izzyscomicstudio@gmail.com | Email |
| Izzy's Comics And Collectibles | Attn: Tim | 722 McFarland Blvd | Northport, AL 35476 | | | | First Class Mail |
| J & A Ceramic & Gifts | Attn: Dave | 200 E Glenoide Ave | Glenside, PA 19038 | | | | First Class Mail |
| J & A Ceramic & Gifts | Attn: Dave | 200 E Glenoide Ave | Glenside, PA 19038 | | | zimmbelllin@comcast.net | Email |
| J & D Hobbies | c/o South Shore Family Practice | Attn: Bob Tolliver, William Curtis | 1488 Deer Park Avenue, Ste 105 | North Babylon, NY 11703 | | | First Class Mail |
| J & D Hobbies | c/o South Shore Family Practice | Attn: Bob Tolliver, William Curtis | 600 Broadway | Massapequa, NY 11758 | | | First Class Mail |
| J & D Hobbies | c/o South Shore Family Practice | Attn: Bob Tolliver, William Curtis | 1488 Deer Park Avenue, Ste 105 | North Babylon, NY 11703 | | jdhobbies@live.com | Email |
| J & J Games | 327 S Central Ave | Marshfield, WI 54449 | | | | | First Class Mail |
| J & J Games | Attn: Jonathon / Angela | 327 S Central Ave | Marshfield, WI 54449 | | | | First Class Mail |
| J & J Games | 327 S Central Ave | Marshfield, WI 54449 | | | | jnjgames01@gmail.com | Email |
| J & J Hobbies LLC T/A Hobbytown - Edmond | Attn: William J Stockel (Owner) | 813 W Danforth Rd | Edmond, OK 73003 | | | | First Class Mail |
| J & J Hobbies LLC T/A Hobbytown - | Attn: William J Stockel (Owner) | 813 W Danforth Rd | Edmond, OK 73003 | | | hobbytown.edmond@gmail.com | Email |
| Edmond | | | | | | | |
| J & J Pic N Ship | Attn: Jason, Julia | 6524 S Highway 85/87 | Fountain, CO 80817 | | | | First Class Mail |
| J & J Pic N Ship | Attn: Jason, Julia | 6524 S Highway 85/87 | Fountain, CO 80817 | | | jnrtnha4@home.com | Email |
| J & J Events | dba The Herritage | Attn: Justin Martin, Laurie Anderson | 200 N Herritkan St | Kinston, NC 28501 | | | First Class Mail |
| J & J Events | dba The Herritkan | Attn: Justin Martin, Laurie Anderson | 200 N Herritkan St | Kinston, NC 28501 | | contact@theherritkan.com | Email |
| J & M Collectibles | 27 Hanging Rock Rd | Freehold, NJ 07728 | | | | | First Class Mail |
| J & M Collectibles | Attn: Jacob Macari | 922 State Route 33 | Building A Suite 7 | Freehold, NJ 07728 | | | First Class Mail |
| J & M Collectibles | Attn: Jacob Macari | 27 Hanging Rock Road | Freehold, NJ 07728 | | | | First Class Mail |
| J & M Collectibles | Attn: Jacob Macari | 27 Hanging Rock Rd | Freehold, NJ 07728 | | | | First Class Mail |
| J & M Collectibles | 27 Hanging Rock Rd | Freehold, NJ 07728 | | | | jacobmacari@gmail.com | Email |
| J & M Comics | Attn: Matt Levin | 1803 E Main St | Ventura, CA 93001 | | | | First Class Mail |
| J & M Comics | Attn: Matt Levin | 1803 E Main St | Ventura, CA 93001 | | | mattnnelvey@yahoo.com | Email |
| J & M Comics | Attn: Matt Levin | 294 E Main St | Ventura, CA 93001 | | | | First Class Mail |
| J & M's Used Bookstore | Attn: Jason Mccrady | 508 37th Street | Parkersburg, WV 26101 | | | | First Class Mail |
| J & M's Used Bookstore | Attn: Jason Mccrady | 508 37th Street | Parkersburg, WV 26101 | | | jandmbookstore@gmail.com | Email |
| J-C Games | Attn: Chris Roberts | 1101 West Portage Trail | Akron, OH 44313 | | | | First Class Mail |
| J-C Games | Attn: Chris Roberts | 1101 West Portage Trail | Akron, OH 44313 | | | jchristianrgames@gmail.com | Email |
| J C Comics | Attn: John | 2609 State Road | Cuyahoga Falls, OH 44223 | | | | First Class Mail |
| J C Comics | Attn: John | 2609 State Road | Cuyahoga Falls, OH 44223 | | | tottyjuggers@msn.com | Email |
| J Lane Enterprises LLC | dba Samoidel Bookstore & Toyhouse | Attn: Jil Lang | 174 Central Park Square | Los Alamos, NM 87544 | | | First Class Mail |
| J Lane Enterprises LLC | dba Samoidel Bookstore & Toyhouse | Attn: Jil Lane | 174 Central Park Square | Los Alamos, NM 87544 | | admin@samoidelbookstore.com | First Class Mail |
| J Macaulay Hammond | 439 11th St NE | Washington, DC 20002 | | | | | First Class Mail |
| J R S Enterprises Inc | 36931 Schoolcraft Rd | Livonia, MI 48150 | | | | | First Class Mail |
| J Star @ Dragons Keep | 260 N University Ave | Provo, UT 84601 | | | | | First Class Mail |
| J Star @ Dragons Keep | Attn: Larry / Jeremy | 260 N University Ave | Provo, UT 84601 | | | | First Class Mail |
| J Star @ Dragons Keep | 260 N University Ave | Provo, UT 84601 | | | | dragonskeepgames@gmail.com | Email |
| J W Aden And Sons | Attn: Jen & Kent Aden | 1675 North Redstone Center Way | Park City, UT 84098 | | | | First Class Mail |
| J&G Cool Finds | Attn: Geoffrey Groteau | 380 E Neck Rd | Nobleboro, ME 04555 | | | | First Class Mail |
| J&G Cool Finds | Attn: Geoffrey Groteau | 380 E Neck Rd | Nobleboro, ME 04555 | | | jagagdays@yahoo.com | Email |
| J&J International Corp | dba K&G World Market | Attn: James Sun | 4225 Nolensville Pike | Nashville, TN 37211 | | | First Class Mail |
| J&J International Corp | dba K&G World Market | Attn: James Sun | 4225 Nolensville Pike | Nashville, TN 37211 | | joun8042@gmail.com | Email |
| J&L Games | Attn: Jesse Sparks | 351 Three Rivers Drive | Ste 126 | Kelso, WA 98626 | | | First Class Mail |
| J&L Games | Attn: Jesse Sparks | 351 Three Rivers Drive | Ste 126 | Kelso, WA 98626 | | jnlgamesllc@gmail.com | Email |
| J&S Collectibles Inc | 298 S D St | Riverside, CA 92401 | | | | | First Class Mail |
| J&S Collectibles Inc | Attn: Sierra Ashcraft | 298 S D St | | San Bernardino, CA 92401 | | | First Class Mail |
| J&S Collectibles Inc | Attn: Sierra | 298 S D St | Riverside, CA 92401 | | | | First Class Mail |
| J&S Collectibles Inc | 298 S D St | Riverside, CA 92401 | | | | ashcraft.sierra@email.com | Email |
| J&S Games LLC | 901 Sunrise Blvd | Mt Bethel, PA 18343 | | | | | First Class Mail |
| J&S Games Llc | Attn: James And Sarah | 901 Sunrise Blvd | Mt Bethel, PA 18343 | | | | First Class Mail |
| J&S Games LLC | 901 Sunrise Blvd | Mt Bethel, PA 18343 | | | | j.s.games2015@gmail.com | Email |
| J. Farr Inc. | Attn: Sonjel Aire | Disc Jockeys | 25 Palmer Square East | Princeton, NJ 08542 | | | First Class Mail |
| J. Farr Inc. | Attn: Sonjel Aire | 25 Palmer Square East | Princeton, NJ 08542 | | | | First Class Mail |
| J. Scott Campbell Studios | Attn: Jeffery | 1678 N Wabash Dr | Littleton, CO 80120 | | | | First Class Mail |
| J. Scott Campbell Studios | Attn: Marilyn St Louis | 6070 S Kenns St | Littleton, CO 80120 | | | | First Class Mail |
| J. Scott Inc | 7564 Ironwood Knoll Ave | Las Vegas, NV 89113 | | | | | First Class Mail |
| J. Scott Inc | Attn: Jeff | 7564 Ironwood Knoll Ave | Las Vegas, NV 89113 | | | | First Class Mail |
| J.C.Comics | Attn: Joe Lincoln | 579 Route 22 West | N Plainfield, NJ 07060 | | | | First Class Mail |
| J.C.Comics | Attn: Joe Lincoln | 579 Route 22 West | N Plainfield, NJ 07060 | | | jcm1@verizon.net | Email |
| J.C.Comics | Attn: Joe Lincoln | 579 Route 22 West | N Plainfield, NJ 07060 | | | | First Class Mail |
| J.P.M. And Associates Llc | Attn: Ira S Murray | 3715 Buckingham Rd | Dwyer Oak, MD 21207-3814 | | | | First Class Mail |
| J.P.M. Comics | Attn: Jean (Pierre) | 1000 E Rt 66 | Glendora, CA 91740 | | | | First Class Mail |
| J.P.M. Comics | Attn: Jean (Pierre) | 1000 E Rt 66 | Glendora, CA 91740 | | | jcjones@verizon.net | Email |
| Ja Collectibles | 1160 E Edinger Ave | Ste 7 | Santa Ana, CA 92705 | | | | First Class Mail |
| Ja Collectibles | dba Majestix Skcol | Attn: Alyssa Moroel | c/o Service Center Anaheim | 1311 S Irerron St | Anaheim, CA 92805 | | First Class Mail |
| Ja Collectibles | dba Majestix Skcol | Attn: Alyssa Moroel | 1180 E Edinger Ave | Ste 7 | Santa Ana, CA 92705 | | First Class Mail |
| Ja Collectibles | Attn: Alyssa/Juan | 1160 E Edinger Ave | Ste 7 | Santa Ana, CA 92705 | | | First Class Mail |
| Ja Collectibles | 1160 E Edinger Ave | Ste 7 | Santa Ana, CA 92705 | | | majestixantipao@gmail.com | Email |
| Jaba Collectibles LLC | 1341 S 87h St | Cottage Grove, OR 97424 | | | | | First Class Mail |
| Jaba Collectibles Llc | Attn: Jaba | 1341 S 87h St | Cottage Grove, OR 97424 | | | | First Class Mail |
| Jack 2 Langenbrunner Jr | 102 Hogarth Cir | Cockeysville, MD 21030 | | | | | First Class Mail |
| Jack Russell Memorial Library | 100 Park Ave | Hartford, WI 53027 | | | | elkviserehffort@hartfordwi.org | Email |
| Jack Russell Memorial Library | 100 Park Ave | Hartford, WI 53027 | | | | alexie@hartfordlibrary.org | Email |
| Jack Russell Memorial Library | 100 Park Ave | Hartford, WI 53027 | | | | | First Class Mail |
| Jackie Rollow | Receiver of Taxes & Assessment | 151 Banker Rd | Plattsburgh, NY 12901 | | | | First Class Mail |
| Jackpot Toys | Attn: Nathan Riddle | 6306 S 13th Street | Broken Arrow, OK 74011 | | | | First Class Mail |
| Jackson Elementary School | 441 W Burbank Ave | Janesville, WI 53546 | | | | | First Class Mail |
| Jackson Elementary School | 441 W Burbank Ave | Janesville, WI 53546 | | | | shannon.norris@janesville.k12.wi.us | Email |
| Jacob Bell | 8245 North Rockwell | Chicago, IL 60659 | | | | | First Class Mail |
| Jacob Edwards Library | Ashley Kenney | 236 Main St | Southbridge, MA 01550 | | | | First Class Mail |
| Jacob Edwards Library | Attn: Acts Receivable | 25 Main Street | New York, NY 10001-1188 | | | | First Class Mail |
| Jacob Lawler | 5425 N Stone Run Ln | Ft Wayne, IN 46835 | | | | | First Class Mail |
| Jacob Ryan Cotten | dba Cottens Collectibles | Attn: Jacob Cotten | 6410 Weber Rd | Suite 12 | Corpus Christi, TX 78413 | | First Class Mail |
| Jacob Ryan Cotten | dba Cottens Collectibles | Attn: Jacob Cotten | 6410 Weber Rd | Suite 12 | Corpus Christi, TX 78413 | jacob@cottenscollectibles.com | Email |
| Jacob T Brilhart | 172 Charles Dr | Windsor, PA 17366 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jacqueline A Kinter | 1307 W 41st St | Baltimore, MD 21211 | | | | First Class Mail |
| Jacqueline Rodriguez | 5463 Kayla Dr | Southaven, MS 38671 | | | | First Class Mail |
| Jacqueline Rodriguez | 5463 Kayla Dr | Southaven, MS 38671 | | | rodriguezjackie2001@gmail.com | Email |
| Jacquelyn Corden | 18 A Wyker St | Windsor, PA 17366 | | | | First Class Mail |
| Jacques Lane Enterprises LLC | 105 E Kambler Rd | Wildwood Crest, NJ 08260 | | | | First Class Mail |
| Jacques Lane Enterprises LLC | 105 Ne Rambler Rd | Wildwood Crest, NJ 08260 | | | | First Class Mail |
| Jacques Lane Enterprises LLC | 105 E Rambler Rd | Wildwood Crest, NJ 08260 | | | | First Class Mail |
| Jacques Lane Enterprises LLC | 105 E Rambler Rd | Wildwood Crest, NJ 08260 | | | miketotus1004@gmail.com | Email |
| Jada Toys | 21 Corson Rd The Gateway Harbor, Ste 1901 | Prudential Tower, 19th Fl | Tsim Sha Tsui, Kowloon | Hong Kong | | First Class Mail |
| Jada Toys | 21 Corson Rd The Gateway Harbor, Ste 1901 | Prudential Tower, 19th Fl | Tsim Sha Tsui, Kowloon | Hong Kong | bennie@jadatoys.com | Email |
| Jade Toys Inc | 18521 Railroad St | City of Industr, CA 91748 | | | | First Class Mail |
| Jade Toys Inc | 18521 Railroad St | City Of Industry, CA 91748 | | | | First Class Mail |
| Jade Toys Inc | 18521 Railroad St | City of Industr, CA 91748 | | | phillip@jadetoys.com/mdu@jadatoys.com | Email |
| Jade Tiger Games | Attn: Jonathan De Mello | 1440 E Main St | Oak Hill, WV 25901 | | | First Class Mail |
| Jade Tiger Games | Attn: Jonathan De Mello | 1440 E Main St | Oak Hill, WV 25901 | jade.tiger.games@gmail.com | Email |
| Jadeco Stamp & Hobby (1) | Attn: James Marsille | Downtown Stevens Point | 927 Main Street | Stevens Point, WI 54481 | | First Class Mail |
| Jadeco Stamp & Hobby (1) | Attn: James Marsille | Downtown Stevens Point | 927 Main Street | Stevens Point, WI 54481 | | Email |
| Jaf Comics | Attn: John | 224 Nazareth Pike Rt 191 Ste 8 | Bethlehem, PA 18020 | | | First Class Mail |
| Jaf Comics | 224 Nazareth Pike Rt 191 Ste 8 | Bethlehem, PA 18020 | | | | First Class Mail |
| Jaf Comics | Attn: John, Amy Hohn | 224 Nazareth Pike Rt 191 | Ste 8 | Bethlehem, PA 18020 | | First Class Mail |
| Jaf Comics | Attn: John | 224 Nazareth Pike Rt 191 Ste 8 | Bethlehem, PA 18020 | | john@jjunctionfigures.com | Email |
| Jaf Comics | Attn: John, Amy Hohn | 224 Nazareth Pike Rt 191 | Ste 8 | Bethlehem, PA 18020 | john@jafcomics.com, jafcomics@gmail.com | Email |
| Jaf Comics | Attn: John, Amy Hohn | 224 Nazareth Pike Rt 191 | Ste 8 | Bethlehem, PA 18020 | john@jafcomics.com | Email |
| Jaime L Kalk | 551 Muddy Creek Forks Rd | Brogue, PA 17309 | | | | First Class Mail |
| Jair Rodriguez | 5200 Scottsdale Ave | Memphis, TN 38118 | | | | First Class Mail |
| Jak Aktion Comics & Games | Attn: Daniel J Noce | 802 Bay Street | Port Orchard, WA 98366 | | | First Class Mail |
| Jak Aktion Comics & Games | Attn: Daniel J Noce | 802 Bay Street | Port Orchard, WA 98366 | | sfa.comics@gmail.com | Email |
| Jake S Cards & Games | 131 W High St | Bellefonte, PA 16823 | | | | First Class Mail |
| Jake S Cards & Games | 131 W High St | Bellefonte, PA 16823 | | | | First Class Mail |
| Jakks Pacific C/O Rosco Sales | Attn: Raina Konigsberg | Attn Raina Konigsberg | 200 Fifth Ave Ste 634 | New York, NY 10010 | | First Class Mail |
| Jakks Pacific Inc | P.O. Box 772704 | Detroit, MI 48277-2704 | | | | First Class Mail |
| Jakks Pacific Inc | P.O. Box 772704 | Detroit, MI 48277-2704 | | | andrewk@jakks.net&mcovey@jakks.net/pod | Email |
| Jaks | Attn: Sonny Barker | 1670 Pass Road | Suite G | Biloxi, MS 39531 | | First Class Mail |
| Jaks | Attn: Sonny Barker | 1670 Pass Road | Suite G | Biloxi, MS 39531 | jakstoys@aol.com | Email |
| Jak's Game Exchange | 313 S Sycamore St | Pageland, SC 29728 | | | | First Class Mail |
| Jak's Game Exchange | Attn: Jessica Kinney | 313 E Mcgregor St | Pageland, SC 29728 | | | First Class Mail |
| Jak's Game Exchange | Attn: Jessica Kinney | 313 S Sycamore St | Pageland, SC 29728 | | | First Class Mail |
| Jak's Game Exchange | Attn: Jessica & Johnathon | 313 S Sycamore St | Pageland, SC 29728 | | | First Class Mail |
| Jak's Game Exchange | 313 S Sycamore St | Pageland, SC 29728 | | | jaksgameexchange@yahoo.com | Email |
| Jam King Designs LLC II | Attn: Jason Mobbs | 3220 Mesquite Rd | Ft Worth, TX 76111 | | | First Class Mail |
| Jam King Designs, LLC | Attn: Jason | 1700 Baird Farm Cir | 1206 | Arlington, TX 76006 | | First Class Mail |
| James (181 Comics) Dawson | 181 Comics | 7445 Ewing Ave | Fort Worth, TX 76116 | | | First Class Mail |
| James (181 Comics) Dawson | 181 Comics | 7445 Ewing Ave | Fort Worth, TX 76116 | | 181comicsdawson17.7@gmail.com | Email |
| James Bishop | 1145 W Belmont Ave | Phoenix, AZ 85051 | | | | First Class Mail |
| James C. Vandermark | White & Williams LLP | 810 Seventh Ave. Suite 500 | New York, NY 10019 | | vandermarkj@whiteandwilliams.com | First Class Mail |
| | | | | | | Email |
| James Colgan | James Colgan Hair Salon | 301 Missouri St | San Francisco, CA 94107 | | | First Class Mail |
| James Drucker | 125 Noble St, Ste 301 | Norristown, PA 19401 | | | | First Class Mail |
| James Edwards | dba Classic Tattoo Company | Attn: James Edwards | 445 Woodman Dr | Dayton, OH 45431 | | First Class Mail |
| James Edwards | dba Classic Tattoo Company | Attn: James Edwards | 445 Woodman Dr | Dayton, OH 45431 | jamie@ascottattoocompany.com | Email |
| James G Leigh | 863 Cedar Branch Ln | Lawrenceville, GA 30043 | | | | First Class Mail |
| James G Sweeney | 2107 York Ridge Pl | Ft Wayne, IN 46818 | | | | First Class Mail |
| James G Sweeney | 2107 York Ridge Pl | Ft Wayne, IN 46818 | | | jcg@alliance-games.com | Email |
| James Holt | 1011 N 18th St | Chariton, IA 50049 | | | | First Class Mail |
| James Johnson | 3713 Eaglesfield , Apt 3 | Memphis, TN 38116 | | | | First Class Mail |
| James Johnson | 3713 Eaglesfield , Apt 3 | Memphis, TN 38116 | | | jamesdubthytmoon@gmail.com | Email |
| James Jordan | 16355 Prairie Meadow | Forney, TX 75126 | | | | First Class Mail |
| James Liu | VP | Jesol Kingdom | 1004 Iranun Ct | Milpitas, CA 95035 | jamesliu@jesol-kingdom.com.tw | First Class Mail |
| | | | | | | Email |
| James Magavero | Maimonides Cancer Center | 6300 8Th Ave | Brooklyn, NY 11220-4718 | | | First Class Mail |
| James Magavero | Maimonides Cancer Center | 6300 8Th Ave | Brooklyn, NY 11220-4718 | | | First Class Mail |
| James Ramsbanar | Bespin Inc | 5000 Melbourne Drive | Plano, TX 75093 | | | First Class Mail |
| James Ramsbanar | Bespin Inc | 5000 Melbourne Drive | Plano, TX 75093 | | tranebanar@yahoo.com | Email |
| James' Sweet Spot LLC | 707 Rogers Lake Rd | Kannapolis, NC 28081 | | | | First Class Mail |
| James' Sweet Spot LLC | Attn: Dustin Rector | 707 Rogers Lake Rd | Kannapolis, NC 28081 | | | First Class Mail |
| James' Sweet Spot LLC | 707 Rogers Lake Rd | Kannapolis, NC 28081 | | | jamessweetspot@gmail.com | Email |
| Jamie M Hays | 3208 S Parkwood Ct | Visalia, CA 93277 | | | | First Class Mail |
| Jamie Sellers | 15437 Walnut St | Huntertown, IN 46748 | | | | First Class Mail |
| Jamil's Comics & Collectables | 67/1 Kakrail | Dhaka, 1000 | Bangladesh | | | First Class Mail |
| Jamil'S Comics & Collectables | Attn: Jamil | 67/1 Kakrail | Dhaka, 1000 | Bangladesh | jomilscomics@gmail.com | First Class Mail |
| Jamil's Comics & Collectables | 67/1 Kakrail | Dhaka, 1000 | Bangladesh | | jamilscomics@gmail.com | Email |
| Jams Fortress Comics LLC | 7000 Willow St | Hughson, CA 95326 | | | | First Class Mail |
| Jams Fortress Comics Llc | Attn: Jack | 7000 Willow St | Hughson, CA 95326 | | | First Class Mail |
| Jams Fortress Comics LLC | Attn: Jack | 7000 Willow St | Hughson, CA 95326 | | jamsfortress@gmail.com | Email |
| Jana Anderson | 7304 Harlow Way, Unit B | Hanover, MD 21076 | | | | First Class Mail |
| Janel Lopez | 3650 Durrand Dr | Memphis, TN 38118 | | | | First Class Mail |
| Janice Atande | 8116 Whitebrook Dr | Southaven, MS 38671 | | | | First Class Mail |
| Janney Montgomery Scott | Investment Banking | 1717 Arch St, 19th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Janney Montgomery Scott LLC | Investment Banking | 1717 Arch St, 19th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Japan Funtime | dba Card Secret | Attn: Brant August | 6140 Stephens Grove Lane | Huntersville, NC 28078 | | First Class Mail |
| Japan Funtime | Attn: Wilson Or Allen | 21612 Audubon Way | Lake Forest, CA 92630 | | | First Class Mail |
| Japan Trade LLC | dba Card Secret | Attn: Brant August | 6140 Stephens Grove Lane | Huntersville, NC 28078 | | First Class Mail |
| Japan Trade LLC | dba Card Secret | Attn: Brant August | 6140 Stephens Grove Lane | Huntersville, NC 28078 | branteaugust@gmail.com | Email |
| Japantown Collectibles -1 | Attn: Troy | 1581 Webster St | Suite 190 | San Francisco, CA 94115 | | First Class Mail |
| Japantown Collectibles -1 | Attn: Tony | 1581 Webster St | Suite 190 | San Francisco, CA 94115 | japantownfun@yahoo.com | Email |
| Jaquelin Noco Sanchez | 14633 Ave 384 | Visalia, CA 93292 | | | | First Class Mail |
| Jaracie Titus | Attn: Jario | Calle 33 # Bq-11 | Neiva, Huila | Colombia | | First Class Mail |
| Jardel Weisblut | 51 Broughton Rd, Apt 4 | Sayreville, NJ 08872 | | | | First Class Mail |
| Jared's Comics | 18134 Brookroll Dr | Houston, TX 77084 | | | | First Class Mail |
| Jared'S Come & Get It Comics | Attn: Randi & Jared | 18134 Brookroll Dr | Houston, TX 77084 | | | First Class Mail |
| Jared's Come & Get It Comics | 18134 Brookroll Dr | Houston, TX 77084 | | | jaredscomics@hotmail.com | Email |
| Jarek Smith Enterprises LLC | dba Prosperous Goods/The Irollular Shop | Attn: Jarek Smith, Jennifer Smith | 435 W 2Nd S | Rexburg, ID 83440 | | First Class Mail |
| Jarek Smith Enterprises LLC | dba Prosperous Goods/The Irollular Shop | Attn: Jarek Smith, Jennifer Smith | 435 W 2Nd S | Rexburg, ID 83440 | contact@prosperousgoods.com | Email |
| Jarir Bookstore | Olaya Street | Po Box 3196 | Riyadh, 11471 | Saudi Arabia | | First Class Mail |
| Jarir Bookstore | Attn: Syed Bozruddin | Olaya Street | Po Box 3196 | Riyadh, 11471 | Saudia Arabia | First Class Mail |
| Jarir Bookstore | Olaya Street | Po Box 3196 | Riyadh, 11471 | Saudi Arabia | peter.souzeeo@gmail.com; bassir@jarirbookstore.com, chris.mclaren@halfway.co.za | First Class Mail |
| | | | | | | Email |
| Jarrod K Naff | 1420 N Fulgham St | Visalia, CA 93291 | | | | First Class Mail |
| Jasco Games LLC | Obd Uss Games | 5075 Cameron St | Las Vegas, NV 89118 | | | First Class Mail |
| Jasco Games LLC | 5075 Cameron St | Las Vegas, NV 89118 | | | | First Class Mail |
| Jasco Games LLC | dba UVS Games | 5075 Cameron St, Ste C | Las Vegas NV 89118 | | | First Class Mail |
| Jasco Games LLC | Obd Uss Games | 5075 Cameron St | Las Vegas, NV 89118 | | rich@dpcs-studios.com | Email |
| Jashanmal Bahrain Account | Attn: Narain Jashanmal | P.O. Box : 16 | Harmonieod Code:490111090 | Manamas | Bahrain | First Class Mail |
| Jashanmal Bahrain Account | P.O. Box : 16 | Harmonieod Code:490111090 | Manamas | Bahrain | | First Class Mail |
| Jashanmal National Company LLC | P O Box 1545 | Dubai | United Arab Emirates | | | First Class Mail |
| Jashanmal National Company LLC | Attn: Narain Jashanmal | P O Box 1545 | Dubai | United Arab Emirates | | First Class Mail |
| Jashanmal National Company LLC | P O Box 1545 | Dubai | United Arab Emirates | | subramanian.g@jashanmal.ae | Email |
| Jashanmal National Company LLC | Attn: Narain Jashanmal | P O Box 1545 | Dubai | United Arab Emirates | narain@jashanmal.ae | Email |
| Jason's Future LLC | 316 N Milwaukee St | Wauwatosa, WI 53213 | | | | First Class Mail |
| Jason'S Future Llc | Attn: Brilliant & Eric | 316 N Milwaukee St | Wauwatosa, WI 53213 | | | First Class Mail |
| Jason's Future LLC | 316 N Milwaukee St | Wauwatosa, WI 53213 | | | missulaa3@aol.com | Email |
| Jason - Most Recent Lichtel | 2701 Lincoln St | Camp Hill, PA 17011 | | | | First Class Mail |
| Jason - Most Recent Lichtel | 2701 Lincoln St | Camp Hill, PA 17011 | | | jlichtel@hotmail.com | Email |
| Jason Ashford | 309 N Park St, Apt 7 | Visalia, CA 93291 | | | | First Class Mail |
| Jason E Lockott | 1528 Michigan Ave | Ft Wayne, IN 46802 | | | | First Class Mail |
| Jason F Barrand | 328 E Oswald St, Apt 1 | Ft Wayne, IN 46807 | | | | First Class Mail |
| Jason F Barrand | 328 E Oswald St, Apt 1 | Ft Wayne, IN 46807 | | | jbarrand260@gmail.com | Email |
| Jason Gilman - CollectMeman Llc | Attn: Jason Gilman | Ste 127 | Glenview, IL 60035 | | | First Class Mail |
| Jason Gilman - CollectMeman Llc | 2516 Waukegan Rd | Ste 127 | Glenview, IL 60025 | collectiblemens@hotmail.com | Email |
| Jason Hajo | 15407 Barrens Rd N | Stewartstown, PA 17363 | | | | First Class Mail |
| Jason J Hickey | 4535 Kentworth St | Ft Wayne, IN 46806 | | | | First Class Mail |
| Jason Kemp | 1343 Union Ave | Baltimore, MD 21211 | | | | First Class Mail |
| Jason Maglothin | 3056 Bett Thpatre Rd | Coldwater, MS 38618 | | | | First Class Mail |
| Jason Manning | Coeburn Farmhouse | Stepneyford Lane Beneden | Cranbrook, KY TN17 4BW | United Kingdom | | First Class Mail |
| Jason Manning | Coeburn Farmhouse | Stepneyford Lane Beneden | Cranbrook, KY TN17 4BW | United Kingdom | jmanning113@googlemail.com | Email |
| Jason N Beran | 1515 Mattholt Ave | Baltimore, MD 21229 | | | | First Class Mail |
| Jason N Beran | 1515 Matthews Ave | Baltimore, MD 21229 | | | bjason@diamondcomics.com | Email |
| Jason R Gray | dba GrayFoggs Collectibles | Attn: Jason Gray | 1124 Nw 7th St | Moore, OK 73170 | | First Class Mail |
| Jason R Gray | dba GrayFoggs Collectibles | Attn: Jason Gray | 1124 Nw 7th St | Moore, OK 73170 | grayfoggs@yahoo.com | Email |
| Jason Reichard | 613 W Maple St, Apt 17 | Red Lion, PA 17356 | | | | First Class Mail |
| Jason Smith | 241 Fallbrook Rd | Rossum, MO 64744 | | | | First Class Mail |
| Jason Weihert | D/S Collectible Shoppe | 214 N Irwin St | Hanford, CA 93230-4540 | | | First Class Mail |
| Jason Weihert | D/S Collectible Shoppe | 214 N Irwin St | Hanford, CA 93230-4540 | | dscollect@sbcell.net | Email |
| Jason Whitney | 3940 3rd Ave | Parkville, MD 21234 | | | | First Class Mail |
| Jason Whitney | 3940 3rd Ave | Parkville, MD 21234 | | | wjason@diamondselecttoys.com | Email |
| Jason Wiseman | 43 Skyline Dr | Dundas, ON L9H 353 | Canada | | | First Class Mail |
| Jat Retail LLC | 1057 E Imperial Hwy #432 | Placentia, CA 92870 | | | | First Class Mail |
| Jat Retail Llc | Attn: Yen Chen | 1057 E Imperial Hwy #432 | Placentia, CA 92870 | | | First Class Mail |
| Jat Retail LLC | 1057 E Imperial Hwy #432 | Placentia, CA 92870 | | | yenchen@jatretail.com | Email |
| Java Junction Inc | Attn: Starla, Gerald Weiss | 1691 N Fairview Rd | West Branch, MI 48661 | | | First Class Mail |
| Java Junction Inc | Attn: Starla, Gerald Weiss | 1691 N Fairview Rd | West Branch, MI 48661 | javajunctiongamingcafe@gmail.com | Email |
| Java Momma Llc | Attn: Melissa Shoup | 1426 Ferry St | Ste 102 | Danville, PA 17821 | | First Class Mail |
| Java Momma Inc | Attn: Melissa Shoup | 1426 Ferry St | Ste 102 | Danville, PA 17821 | melissa@javamomma.com | Email |
| Java Holdings LLC | Attn: David Jacobse | 22 Lakeview Ave | Rochelle Park, NJ 07662 | | | First Class Mail |
| Java Holdings LLC | Attn: David Jacobse | 22 Lakeview Ave | Rochelle Park, NJ 07662 | | | First Class Mail |
| Javier Garcia Quijano | 8380 Rockcreek Pkwy | Memphis, TN 38125 | | | | First Class Mail |
| Javier Saucedo | dba Atomic Toys & More | Attn: Javier Saucedo | 3621 N Main Ave | Suite B | San Antonio, TX 78212 | First Class Mail |
| Javier Saucedo | dba Atomic Toys & More | Attn: Javier Saucedo | 3621 N Main Ave | Suite B | San Antonio, TX 78212 | atomictoysandmore@gmail.com | Email |
| Javier Saucedo Dba Atomic Toys | 3619 Carrie Ln | San Antonio, TX 78218 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Javier Saucedo Dba Atomic Toys | Attn: Javier Saucedo | 6619 Carrie Ln | San Antonio, TX 78218 | atomictoysandmore@hotmail.com | First Class Mail |
| Javier Saucedo Dba Atomic Toys | 6619 Carrie Ln | San Antonio, TX 78218 | | | First Class Mail |
| Jaxs Merch Inc | 156 Fuller St | Dorchester Cnt, MA 02124 | | | First Class Mail |
| Jaxs Merch Inc | Attn: Joan Perez | 156 Fuller St | Dorchester Cnt, MA 02124 | | First Class Mail |
| Jaxs Merch Inc | 156 Fuller St | Dorchester Cnt, MA 02124 | | jaxsmerch@jaxscorp.com | Email |
| Jay & Silent Bob Deliver LLC | 1920 Hilburst Ave | | Los Feliz, CA 90027 | | First Class Mail |
| Jay & Silent Bob Deliver LLC | 1920 Hilburst Ave | 255 | Los Feliz, CA 90027 | accounting@smodcast.com | First Class Mail |
| Jay & Silent Bob's Secret | Attn: Kevin Smith | Stash Inc | P.O. Box 400 | Red Bank, NJ 07701 | Email |
| Jay & Silent Bob's Secret | Stash Inc | P.O. Box 400 | Red Bank, NJ 07701 | | Email |
| Jay & Silent Bob's Secret | Attn: Kevin Smith | Stash Inc | P.O. Box 400 | Red Bank, NJ 07701 | jstestash@hotmail.com | Email |
| Jay & Silent Bob's Secret | Stash Inc | P.O. Box 400 | Red Bank, NJ 07701 | jayandbobstuff@gmail.com, jcloyeaz12@gmail.com | First Class Mail |
| Jay 4 Lisa Comics LLC | 5113 Mitzi Lane | Holiday, FL 34690 | | | First Class Mail |
| Jay 4 Lisa Comics LLC | Attn: Andrew | 5113 Mitzi Lane | Holiday, FL 34690 | | First Class Mail |
| Jay And Silent Bob Deliver LLC | Attn: Kevin/Jordan | 1920 Hilburst Ave | 255 | Los Feliz, CA 90027 | First Class Mail |
| Jay Comic Company, Inc | 1847 Shadetree Dr | San Marcos, CA 92078 | | | First Class Mail |
| Jay Comic Company, Inc | Attn: William | 1847 Shadetree Dr | San Marcos, CA 92078 | | First Class Mail |
| Jay Comic Company, Inc | 1847 Shadetree Dr | San Marcos, CA 92078 | | jimmyjay3h@aol.com | Email |
| Jay Company/Arcade Comics | Attn: Jimmy Jay | 6448 Sunnyslope Avenue | Van Nuys, CA 91401 | | First Class Mail |
| Jay S Cd & Hobby | Attn: Jason Shreve | 3800 Merle Hay Rd | Ste 900 | Des Moines, IA 50310 | First Class Mail |
| Jay S Cd & Hobby | Attn: Jason Shreve | 3315 Se 14th St | Des Moines, IA 50320 | | First Class Mail |
| Jay S Cd & Hobby | Attn: Jason Shreve | 1421 22Nd St | West Des Moines, IA 50266 | | First Class Mail |
| Jay S Cd & Hobby | Attn: Jason Shreve | 3800 Merle Hay Rd | Ste 900 | Des Moines, IA 50310 | everquest319@yahoo.com | First Class Mail |
| Jayde Cross | 1840 S Yale St | Visalia, CA 93277 | | | First Class Mail |
| Jayde Cross | 1840 S Yale St | Visalia, CA 93277 | | jaydecross319@gmail.com | First Class Mail |
| Jayne Thompson | 3000 Gadsen St | Alpharetta, GA 30022 | | | First Class Mail |
| Jays Cd & Hobby | 3315 Se 14Th Street | Des Moines, IA 50320 | | | First Class Mail |
| Jays Cd & Hobby | Attn: Jason Shreve | 3315 Se 14Th Street | Des Moines, IA 50320 | | First Class Mail |
| Jays Cd & Hobby | 3315 Se 14Th Street | Des Moines, IA 50320 | | everquest319@yahoo.com | Email |
| Jays Comics | 34165 N Us Highway 45 | Grayslake, IL 60030 | | | First Class Mail |
| Jays Comics | Attn: Jay Foster / Rick | 34165 N Us Highway 45 | Grayslake, IL 60030 | | First Class Mail |
| Jays Comics | 34165 N Us Highway 45 | Grayslake, IL 60030 | | jfoster48@sbcglobal.net, jayscomics@gmail.com | Email |
| Jays Comics | Attn: Jay Foster / Rick | 34165 N Us Highway 45 | Grayslake, IL 60030 | | Email |
| Jays Place LLC | 1866 S Monterey Dr | Apache Junction, AZ 85120 | | | First Class Mail |
| Jays Place LLc | Attn: Jeremiah Wilson | Apt 101 | 1866 S Monterey Dr | Apache Junction, AZ 85120 | First Class Mail |
| Jays Place LLC | 1866 S Monterey Dr | Apt 101 | Apache Junction, AZ 85120 | jojoblaze95@gmail.com | Email |
| Jazmine Archambault | 6901 Hillsboro Ct | Ft Wayne, IN 46835 | | | First Class Mail |
| Jazmine Archambault | 6901 Hillsboro Ct | Ft Wayne, IN 46835 | | jazemine@alliance-games.com | Email |
| Jazzcards & Accessories | 7 756 South Railway | Morden, MB R6M 1V4 | Canada | | First Class Mail |
| Jazzcards & Accessories | 7 756 South Railway | Morden, MB R6M 1V4 | Canada | jazzackson@rocketmail.com | Email |
| Jazzcards And Accessories | Attn: Jesse | 7 756 South Railway | Morden, MB R6M 1V4 | | First Class Mail |
| Jb Gaming Labs | 1036 70Th St | Brooklyn, NY 11234 | | | First Class Mail |
| Jb Gaming Labs | 1036 70Th St | Brooklyn, NY 11234 | | | First Class Mail |
| Jb Gaming Labs | 1036 70Th St | Brooklyn, NY 11234 | | theamintalabs@hotmail.com | First Class Mail |
| Jb Gaming Labs LLC | Attn: John Farettare | 2059 E 27th Street | Brooklyn, NY 11234 | | First Class Mail |
| Jb Gaming Labs LLC | Attn: John Farettare | 2059 E 27th Street | Brooklyn, NY 11234 | jbgaminglabs@gmail.com | Email |
| Jb Services, LLC | 14 Garden St 1St Floor | Bristol, CT 06010 | | | First Class Mail |
| Jb Services, LLC | Attn: Joseph Bartholtes | 14 Garden St 1St Floor | Bristol, CT 06010 | | First Class Mail |
| Jb Services, LLC | 14 Garden St 1St Floor | Bristol, CT 06010 | | joeybservices@comcast.net | Email |
| J-Bek Enterprises, Inc | Attn: Trivia, Kayla | 150 Ne E St | Grants Pass, OR 97526 | | First Class Mail |
| J-Bek Enterprises, Inc | Attn: Trivia, Kayla | Dba/ Oregon Books | 150 Ne E St | Grants Pass, OR 97526 | therenbookbooks.com | First Class Mail |
| Jbh Card Shop LLC | Attn: Justin Hicks | 4309 Ne 20th Ct | Renton, WA 98059 | | First Class Mail |
| Jbh Card Shop LLC | Attn: Justin Hicks | 4309 Ne 20th Ct | Renton, WA 98059 | jbhcardshoo@hotmail.com | First Class Mail |
| Jbr Hotbloos Inc | dba Hobbytown Westminster | Attn: Justin, Lois Mueller | 9120 Wadsworth Pkwy | Unit B | Westminster, CO 80021 | First Class Mail |
| Jbr Hotbloos Inc | dba Hobbytown Westminster | Attn: Justin, Lois Mueller | 9120 Wadsworth Pkwy | Unit B | Westminster, CO 80021 | bdcards@hobbytownco.com | Email |
| Jb's Sports Cards | 23850 Ravenswood Rd | Macomb, MI 48042 | | | First Class Mail |
| Jb's Sports Cards | Attn: Jason Bishop | 23850 Ravenswood Rd | Macomb, MI 48042 | | First Class Mail |
| Jb's Sports Cards | 23850 Ravenswood Rd | Macomb, MI 48042 | | jbssportscards52@gmail.com | Email |
| Jc Comics & Cards | Attn: John Cameron | 2609 State Rd | Cuyahoga Falls, OH 44223 | | First Class Mail |
| Jc Comics & Cards | 2609 State Rd | Cuyahoga Falls, OH 44223 | | tofspaggo@msn.com | Email |
| Jc Comics & Cards | Attn: John Cameron | 2609 State Rd | Cuyahoga Falls, OH 44223 | | Email |
| Jcc Enterprises, Inc | P.O. Box 6146 | Santa Fe, NM 87502 | | | First Class Mail |
| Jcr Games LLC | dba The Gaming Goat | Attn: John Rauch | 1055 N Dobson Rd | Suite 103 | Mesa, AZ 85201 | First Class Mail |
| Jcr Games LLC | dba The Gaming Goat | Attn: John Rauch | 1826 W Broadway Rd | Ste 22 | Mesa, AZ 85201 | First Class Mail |
| Jcr Games LLC | dba The Gaming Goat | Attn: John Rauch | 1055 N Dobson Rd | Suite 103 | Mesa, AZ 85201 | john.rauch@jcrfs.com | Email |
| Jc's Comic Stop | 6725 Old West Central Avenue | Toledo, OH 43617 | | | First Class Mail |
| Jc's Comic Stop | Attn: James Collins | 6725 Old West Central Avenue | Toledo, OH 43617 | | First Class Mail |
| Jc's Comic Stop | 6725 Old West Central Avenue | Toledo, OH 43617 | | jcscomics@hotmail.com | Email |
| Jd Sports Wm LLC | 100 Northfield Ave | Edison, NJ 08837 | | | First Class Mail |
| Jd Sports Wm Llc | Attn: Jeremy,Mark,Jesse | 100 Northfield Ave | Edison, NJ 08837 | | First Class Mail |
| Jd Sports Wm LLC | 100 Northfield Ave | Edison, NJ 08837 | | Jesse@bmspiee.com | Email |
| Jd Sports Wm, LLC | Attn: Mark Cmino | 80 Campus Dr | Edison, NJ 08837 | | First Class Mail |
| Jd Sports Wm, LLC | Attn: Mark Cmino | 80 Campus Dr | Edison, NJ 08837 | jesse@bmspiee.com | Email |
| Jdogs Toys & Fun Stuff | 7921 Maiden Ct | Peyton, CO 80831 | | | First Class Mail |
| Jdogs Toys & Fun Stuff | 7921 Maiden Ct | Peyton, CO 80831 | | jdogstoysfunstuff@gmail.com | First Class Mail |
| Jdogs Toys And Fun Stuff | Attn: Jesse Saucras | 7921 Maiden Ct | Peyton, CO 80831 | | First Class Mail |
| Jean St Jean Studios LLC | Attn: Jean St Jean | 1628 Macopin Rd | W Milford, NJ 07480 | | First Class Mail |
| Jean St Jean Studios LLC | 1628 Macopin Rd | W Milford, NJ 07480 | | | Email |
| Jean St Jean Studios LLC | Attn: Jean St Jean | 1628 Macopin Rd | W Milford, NJ 07480 | jsjstudios@gmail.com | Email |
| Jeanne M Gordon | 4512 Medrose Dr | Schertz, TX 78154 | | | First Class Mail |
| Jeet Ls | Attn: Edward / Joseph | 17 W National Rd | Englewood, OH 45322 | | First Class Mail |
| Jeff Bellus | Catalyst Sales Group LLC | 810 Jeremy Ann Drive | Daytona Beach, FL 32117 | | First Class Mail |
| Jeff Bellus | Catalyst Sales Group LLc | 810 Jeremy Ann Drive | Daytona Beach, FL 32117 | jeff@catalystsalesgroup.com | Email |
| Jeff Fatterman | Blackbaud | 421 Watts Branch Parkway | Rockville, MD 20854-5519 | | First Class Mail |
| Jeff Fatterman | Blackbaud | 421 Watts Branch Parkway | Rockville, MD 20854-5519 | Jeff.faterman@offmail.com | Email |
| Jeff McMahon | | | | SOD@formergroup.com | Email |
| Jeff Spring Comics | 6576 Gowanda State Rd | Hamburg, NY 14075 | | | First Class Mail |
| Jeff Spring Comics | Attn: Jeff Spring | 6576 Gowanda State Rd | Hamburg, NY 14075 | | First Class Mail |
| Jeff Spring Comics | 6576 Gowanda State Rd | Hamburg, NY 14075 | | Jeffspring@gmail.com | First Class Mail |
| Jeff Stephens | 2508 Country Side Cir | W Des Moines, IA 50265 | | | First Class Mail |
| Jeff Stephens | 2508 Country Side Cir | W Des Moines, IA 50265 | | Jeff@boydstep.com | First Class Mail |
| Jeff Zaia | 6164 Providence Dr | Carpentersville, IL 60110 | | | First Class Mail |
| Jeff Zaia | 6164 Providence Dr | Carpentersville, IL 60110 | | jeffzaia@comcast.net | Email |
| Jefferson County Library | 5680 State Rd Pp | High Ridge, MO 63049 | | | First Class Mail |
| Jefferson County Library | 5680 State Rd Pp | High Ridge, MO 63049 | | mholster@jeffcolib.org | First Class Mail |
| Jefferson Public Library | 323 S Main St | Jefferson, WI 53549 | | | First Class Mail |
| Jefferson Public Library | 323 S Main St | Jefferson, WI 53549 | | jbirch@jeffersonwilibrary.org | Email |
| Jeffrei Enterprises LLC | Attn: Jeff Finkelstein | 9 Arbor Rd | North Caldwell, NJ 07006 | | First Class Mail |
| Jeffrei Enterprises LLC | Attn: Jeff Finkelstein | 9 Arbor Rd | North Caldwell, NJ 07006 | jeff@sevenstbulets.com | Email |
| Jeffrey Cheatham | 330 W 113th St, Unit 1 | New York, NY 10026 | | | First Class Mail |
| Jeffrey D Cheatham | 2250 Pelican Dr, Apt 316 | Norcross, GA 30071 | | | First Class Mail |
| Jeffrey D McMahon | 1033 Northwood Blvd | Ft Wayne, IN 46805 | | | First Class Mail |
| Jeffrey Garfield | Miss Kate Cuttables | 1110 W 650 N | Centerville, UT 84014-1459 | | First Class Mail |
| Jeffrey Garfield | Miss Kate Cuttables | 1110 W 650 N | Centerville, UT 84014-1459 | jogarfield@gmail.com | Email |
| Jeffrey's Toys | 28155 Dobbel Ave | Hayward, CA 94542 | | | First Class Mail |
| Jeffrey's Toys | Attn: Mark Luhn | 28155 Dobbel Ave | Hayward, CA 94542 | | First Class Mail |
| Jeffrey's Toys | 28155 Dobbel Ave | Hayward, CA 94542 | | marktuhn@pacbell.net | First Class Mail |
| Jeffrey's Toys | 28155 Dobbel Ave | Hayward, CA 94542 | | jeffreyscomics@gmail.com | First Class Mail |
| Jeff's Collectable Empire - Bua | 8966 W Bowles Ave | Ste 1 | Littleton, CO 80123 | | First Class Mail |
| Jeff's Collectable Empire - Bua | 8966 W Bowles Ave | Ste 1 | Littleton, CO 80123 | kocob@facabcustomhomes.com | Email |
| Jet Carle | Attn: Shang (David), Jonathon Li | 471 5th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Jet Carle | Attn: Shang (David), Jonathon Li | 471 5th Ave | Brooklyn, NY 11215 | zonejturner@gmail.com | Email |
| Jetam A Ferster | 18 N Water St | Windsor, PA 17366 | | | First Class Mail |
| Jet's Ramen LLC | dba Casters | Attn: Anjhelu Anjali | 1901 George Washington Way | Suite B | Richland, WA 99354 | First Class Mail |
| Jet's Ramen LLC | dba Casters | Attn: Anjhelu Anjali | 1901 George Washington Way | Suite B | Richland, WA 99354 | tri.casters.club@gmail.com | Email |
| Jetsfish Toy LLC | dba Draw 2 Cards | Attn: James Goode | 3025 N Bardstown Rd | Mt Washington, KY 40047 | | First Class Mail |
| Jetsfish Toy LLC | dba Draw 2 Cards | Attn: James Goode | 3025 N Bardstown Rd | Mt Washington, KY 40047 | jamesgoode88@draw2cards.com | Email |
| Jevette O'Neill | 6522 Centerton Dr | Ft Wayne, IN 46815 | | | First Class Mail |
| Jevette O'Neill | 6522 Centerton Dr | Ft Wayne, IN 46815 | | icr24hotlance-games.com | Email |
| Jenkinson's South Inc | 500 Boardwalk | Pt Pleasant Bch, NJ 08742 | | | First Class Mail |
| Jenkinson's South Inc | Attn: Kenneth Taylor | 500 Boardwalk | Pt Pleasant Bch, NJ 08742 | | First Class Mail |
| Jenkinson's South Inc | 500 Boardwalk | Pt Pleasant Bch, NJ 08742 | | jeremy_fischer@jenkinsons.com | Email |
| Jennifer Bogart Asquith | Attn: Justin, Stacy & Abby | 21 King Street East | Cobourg, ON K9A 5A2 | Canada | First Class Mail |
| Jennifer Flanagan | 7136 Old Hwy 301 | Harrisle, MS 38637 | | | First Class Mail |
| Jennifer Gonzalez | 20 Crayor Cir | Lamar, MS 38642 | | | First Class Mail |
| Jennifer Gonzalez | 1496 Monroe St | Memphis, TN 38111 | | | First Class Mail |
| Jennifer Gonzalez | 1496 Monroe St | Memphis, TN 38111 | | jennifertg.pd@gmail.com | First Class Mail |
| Jennifer Harreld | President, Executive Director of Business | Management and Publishing Operations, BOOM! Studios | Boom Entertainment, Inc. | 6920 Melrose Ave | Los Angeles, CA 90038 | First Class Mail |
| Jennifer Judd | 5128 Afternoon Ln | Memphis, TN 38141 | | | First Class Mail |
| Jennifer Kane | 5416 Fair Ave, Apt 2301 | N Hollywood, CA 91601 | | | First Class Mail |
| Jennifer Kane | 5416 Fair Ave, Apt 2301 | N Hollywood, CA 91601 | | ikanne@mtviewcasent.com | Email |
| Jennifer L Bentley | 3232 Sandhill Dr | Ft Wayne, IN 46809 | | | First Class Mail |
| Jennifer L Bentley | 3232 Sandhill Dr | Ft Wayne, IN 46809 | | jennymmm@9006@gmail.com | Email |
| Jennifer Reyes | 7556 Bridlewreath Dr | Memphis, TN 38125-5055 | | | First Class Mail |
| Jennifer V Lee | 5724 Newholme Ave | Baltimore, MD 21206 | | | First Class Mail |
| Jennifer V Lee | 5724 Newholme Ave | Baltimore, MD 21206 | | luv@alamondcomics.com | Email |
| Jennings County Public Library | 2375 N State Hwy 3 | North Vernon, IN 47265 | | | First Class Mail |
| Jennings County Public Library | Attn: Kelley | 2375 N State Hwy 3 | North Vernon, IN 47265 | | First Class Mail |
| Jennings County Public Library | 2375 N State Hwy 3 | North Vernon, IN 47265 | | Amanda.Kingswell@jenningslib.org | Email |
| Jenn Ventures LLC | 254 N Washington St | Belchertown, MA 01007 | | | First Class Mail |
| Jenn Ventures LLC | Attn: Roy & Noreen | 254 N Washington St | Belchertown, MA 01007 | | First Class Mail |
| Jenn Ventures LLC | 254 N Washington St | Belchertown, MA 01007 | | roy@playcomplex.com | Email |
| Jen's Comics Plus | Attn: Jennifer Barnicoat | 448 2Nd Street | Macon, GA 31201 | | First Class Mail |
| Jen's Comics Plus | 448 2Nd Street | Macon, GA 31201 | | jenscomicsplus@gmail.com | Email |
| Jensur Swetham | 2646 N Shady Ct | Visalia, CA 93291 | | | First Class Mail |
| Jensur Swetham | 2646 N Shady Ct | Visalia, CA 93291 | | jswetham509@gmail.com | Email |
| Jeremy Clifford | 1210 S 6Th Ave | Seaside, OR 97138 | | | First Class Mail |
| Jeremy Fargerese | c/o Pop Culture Connection Llc | 7270 Sierra Dr | Irwin, PA 15642-4114 | | First Class Mail |
| Jeremy Fargerese | c/o Pop Culture Connection Llc | 7270 Sierra Dr | Irwin, PA 15642-4114 | fan0722@fics.com | Email |
| Jeremy Floyd | 67 Bailey Ave | Portland, ME 04103 | | | First Class Mail |
| Jeremy Floyd | 67 Bailey Ave | Portland, ME 04103 | | melissakerr10120@gmail.com | Email |
| Jeremy Neil Mayo | 1829 S Atwood St | Visalia, CA 93277 | | | First Class Mail |
| Jeremy Neil Mayo | 1829 S Atwood St | Visalia, CA 93277 | | jnm@alliance-games.com | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jeremy's Affordable Collectibles LLC | Attn: Jeremy Cladd | 5357 Southwick Dr | Tampa, FL 33624 | | | First Class Mail |
| Jeremy's Affordable Collectibles LLC | 5357 Southwick Dr | Tampa, FL 33624 | | | jeremysaffordablecollectibles@email.com | First Class Mail |
| Jerica L Flournoy | 1104 N Mooney Blvd | Visalia, CA 93291 | | | | First Class Mail |
| Jericho Comics & Collectibles | Attn: Kristine Fiore | T/A Best Comics | 1300 Jericho Turnpike | New Hyde Park, NY 11040 | | First Class Mail |
| Jericho Games & Collectibles | T/A Best Comics | 1300 Jericho Turnpike | New Hyde Park, NY 11040 | | | First Class Mail |
| Jericho Comics & Collectibles | Attn: Kristine Fiore | T/A Best Comics | 1300 Jericho Turnpike | New Hyde Park, NY 11040 | tomrubant@aol.com | First Class Mail |
| Jericho Toys Inc. | 425 N Broadway | Jericho, NY 11753 | | | | First Class Mail |
| Jericho Toys Inc. | Attn: Jesse Park | 425 N Broadway | Jericho, NY 11753 | | | First Class Mail |
| Jericho Toys Inc. | 425 N Broadway | Jericho, NY 11753 | | | ess1144@email.com | First Class Mail |
| Jermaine Holmes | 7373 Hunters Horn Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Jermel A Johnson | 2401 W Pflugerville Pkwy | Round Rock, TX 78664 | | | | First Class Mail |
| Jerome J Gianakos | 32 Lorraine St, Apt 201 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Jerome J Gianakos | 32 Lorraine St, Apt 201 | Plattsburgh, NY 12901 | | | jig@alliance-games.com | Email |
| Jerome Parker Campus Library | 100 Essex Dr | Staten Island, NY 10314 | | | | First Class Mail |
| Jerome Parker Campus Library | Attn: Jennifer | 100 Essex Dr | Staten Island, NY 10314 | | | First Class Mail |
| Jerome Parker Campus Library | 100 Essex Dr | Staten Island, NY 10314 | | | isaico@schools.nyc.gov | Email |
| Jerry Hunt Supercenter Of | 418 Piedmont Dr | Lexington, NC 27295 | | | | First Class Mail |
| Jersey S Cards & Comics | Attn: Bryan Salerno | 1818 Todds Lane | Suite G | Hampton, VA 23666 | | First Class Mail |
| Jersey S Cards & Comics | Attn: Bryan Salerno | 1906 George Washington Memorial Hwy | Suite A | Yorktown, VA 23692 | | First Class Mail |
| Jersey S Cards & Comics | Attn: Bryan Salerno | 1818 Todds Lane | Suite G | Hampton, VA 23666 | Jerseyscc@aol.com | First Class Mail |
| Jersey Cards & Comics | Attn: Bryan (Bryan) | 1906A Georgewashington Mem Hwy | Yorktown, VA 23692 | | | First Class Mail |
| Jersey Cards & Comics | 1906A Georgewashington Mem Hwy | Yorktown, VA 23692 | | | jerseyscanlitown@aol.com | Email |
| Jersey Cards & Comics | Attn: Bryan (Bryan) | 1906A Georgewashington Mem Hwy | Yorktown, VA 23692 | | | Email |
| Jersey's Finest Comics LLC | 904 Avon Rd | Pine Beach, NJ 08741 | | | | First Class Mail |
| Jersey'S Finest Comics Llc | Attn: Anthony Mazza | 904 Avon Rd | Pine Beach, NJ 08741 | | | First Class Mail |
| Jersey'S Finest Comics Llc | 904 Avon Rd | Pine Beach, NJ 08741 | | | jerseysfinest@gmail.com | Email |
| Jerseyville Public Library | 105 N Liberty St | Jerseyville, IL 62052 | | | | First Class Mail |
| Jerseyville Public Library | Attn: Beth | 105 N Liberty St | Jerseyville, IL 62052 | | | First Class Mail |
| Jerseyville Public Library | 105 N Liberty St | Jerseyville, IL 62052 | | | beths@jerseyvillelibrary.org | Email |
| Jervis Public Library | 613 North Washington St | Rome, NY 13440 | | | | First Class Mail |
| Jervis Public Library | 613 North Washington St | Rome, NY 13440 | | | | First Class Mail |
| Jervis Public Library | 613 North Washington St | Rome, NY 13440 | | | erundle@midyork.org | Email |
| Jesse James Comics | Attn: Jesse Crisostome | 5140 W Peoria Ave | Suite 102 | Glendale, AZ 85302 | | First Class Mail |
| Jesse James Comics | Attn: Jesse Crisostome | 5140 W Peoria Ave | Suite 100 | Glendale, AZ 85302 | | First Class Mail |
| Jesse James Comics | 5140 W Peoria Ave | Ste 100 | Glendale, AZ 85302 | | | First Class Mail |
| Jesse James Comics | Attn: Jesse Crisostome | 5140 W Peoria Ave | Ste 100 | Glendale, AZ 85302 | | First Class Mail |
| Jesse James Comics | Attn: Jesse Crisostome | 5140 W Peoria Ave | Suite 102 | Glendale, AZ 85302 | jesje1969@msn.com,jamesgolub@gmail.com | First Class Mail |
| Jesse James Comics | 5140 W Peoria Ave | Ste 100 | Glendale, AZ 85302 | | jesje1969@msn.com | First Class Mail |
| Jesse James Comics & Collectib | Attn: Jesse Or Lorraine | 5140 West Peoria Ave | Suite 100 And 102 | Glendale, AZ 85302 | | First Class Mail |
| Jesse James Comics & Collectib | Attn: Jesse Or Lorraine | 5140 West Peoria Ave | Suite 100 And 102 | Glendale, AZ 85302 | jesje1969@msn.com | Email |
| Jesse Marchan | G.A.M.E.S. | 1180 Simcoe St N Unit 2 | Oshawa, ON L1G 4W8 | Canada | | First Class Mail |
| Jesse Marchan | G.A.M.E.S. | 1180 Simcoe St N Unit 2 | Oshawa, ON L1G 4W8 | Canada | gamessurrio1180@gmail.com | Email |
| Jesse Smith | Berkshire Woodland | Conra, TX 77384 | | | sales@allevacaramas.com | First Class Mail |
| Jessica A Rothenberg | 21 Huberhui Ave | Ft Wayne, IN 46805 | | | | First Class Mail |
| Jessica B Butts | 613 W Maple St | Red Lion, PA 17356 | | | | First Class Mail |
| Jessica Fisher | 1714 Abela Rd | Fallston, MD 21047 | | | | First Class Mail |
| Jessica Fisher | 1714 Abela Rd | Fallston, MD 21047 | | | | First Class Mail |
| Jessica M Scaife | 93 Lafayette St | Plattsburgh, NY 12901 | | | fjesca@diamondselecttoys.com | First Class Mail |
| Jessica Pinkos | 3338 Hanna Dr | Memphis, TN 38128 | | | | First Class Mail |
| Jessie C Rumberg | 211 Grove Park Rd | Brandon Park, MD 21225 | | | | First Class Mail |
| Jess's Unique Boutique | 521 Wayfarer Dr | Tarpon Springs, FL 34689 | | | | First Class Mail |
| Jess's Unique Boutique | dba Convendo Emporium | Attn: Jessica Potts | 9 S Safford Ave | Tarpon Springs, FL 34689 | | First Class Mail |
| Jess's Unique Boutique | Attn: Jessica Potts | 521 Wayfarer Dr | Tarpon Springs, FL 34689 | | | First Class Mail |
| Jess's Unique Boutique | 521 Wayfarer Dr | Tarpon Springs, FL 34689 | | | emerdofinfervice@gmail.com | First Class Mail |
| Jester's Cards & Games LLC | Attn: Corey Kafka, Kyle Smith | 1151 Main St | Milford, OH 45150 | | | First Class Mail |
| Jester's Cards & Games LLC | Attn: Corey Kafka, Kyle Smith | 1151 Main St | Milford, OH 45150 | | | First Class Mail |
| Jester's Gallery LLC | Attn: Chris Sonnenberg, Bryan Pruitt | 1400 Scott Lake Rd | Ste H | Waterford, MI 48328 | | First Class Mail |
| Jester's Gallery LLC | Attn: Chris Sonnenberg, Bryan Pruitt | 1400 Scott Lake Rd | Ste H | Waterford, MI 48328 | jestersgallery@gmail.com | First Class Mail |
| Jesters Keep, The | Attn: Kyle Csuca, Juliet Dilard | 215 Anthes Ave | Langley, WA 98260 | | | First Class Mail |
| Jesters Keep, The | Attn: Kyle Csuca, Juliet Dilard | 1546 Garden Lane | Freeland, WA 98249 | | | First Class Mail |
| Jesters Keep, The | Attn: Kyle Csuca, Juliet Dilard | 215 Anthes Ave | Langley, WA 98260 | thejestersleep@gmail.com | | First Class Mail |
| Jesus A Arteaga Santibanes | Benjamin Liu LMS | Alcatraces Tijuana | Baja California, 22170 | Mexico | | First Class Mail |
| Jesus Mira Secuarioa Gomez Ramirez | Av Chapultepec 98 Int 22 | Roma Norte, 6700 | Mexico | | | First Class Mail |
| Jesus Pineda Sanchez | 1534 W McHughes Ave | Visalia, CA 93291 | | | | First Class Mail |
| Jetpack Comics LLC | Attn: Ralph DiBernardo | 37 North Main Street | Rochester, NH 03867 | | | First Class Mail |
| Jetpack Comics LLC | 37 North Main Street | Rochester, NH 03867 | | | | First Class Mail |
| Jetpack Comics LLC | Attn: Ralph DiBernardo | 37 North Main Street | Rochester, NH 03867 | | csvradtb@metrocast.net, DDdschotz@gmail.com | First Class Mail |
| Jetpack Comics LLC 10845 | 37 North Main Street | Rochester, NH 03867 | | | | First Class Mail |
| Jetpack Comics LLC 10845 | Attn: Ralph DiBernardo | 37 North Main Street | Rochester, NH 03867 | | | First Class Mail |
| Jetpack Comics LLC 10845 | 37 North Main Street | Rochester, NH 03867 | | | jetpackcomics@gmail.com | First Class Mail |
| Jetpack Comics LLC 10845 | Attn: Ralph DiBernardo | 37 North Main Street | Rochester, NH 03867 | | csvradtb@metrocast.net | First Class Mail |
| Jetpack Comics LLC 10871 | 37 North Main Street | Rochester, NH 03867 | | | | First Class Mail |
| Jetpack Comics LLC 10871 | Attn: Ralph DiBernardo | 37 North Main Street | Rochester, NH 03867 | | jetpackcomics@gmail.com | Email |
| Jeux Import Export | Attn: Luc Simms | c/o I L I S Inc | 18618 S Ferris Place | Rancho Dominguez, CA 90220 | | First Class Mail |
| Jeux Import Export | Attn: Luc Simms | c/o I L I S Inc | 18618 S Ferris Place | Rancho Dominguez, CA 90220 | simer@ilisinc.net | First Class Mail |
| Jeux Ludiques Et Divertisment | Attn: Josue Or Sebastien | Counterspell Inc | 1067 Blvd Cure-Poirier Ouest | Longueuil, QC J4K 2G3 | Canada | First Class Mail |
| Jeux Ludiques Et Divertisment | Attn: Josue Or Sebastien | Counterspell Inc | 1067 Blvd Cure-Poirier Ouest | Longueuil, QC J4K 2J3 | Canada | info@lddversement.com | First Class Mail |
| Jewell Books | Attn Dr. Jewell | 7 Marsh Creek Ln | Dover, DE 19904 | | | First Class Mail |
| Jewell Books | Attn: Tamarca | 7 Marsh Creek Ln | Dover, DE 19904 | | | First Class Mail |
| Jewell Books | Attn Dr. Jewell | 7 Marsh Creek Ln | Dover, DE 19904 | | jewellbooks@gmail.com | Email |
| JFac Comics LLC | Attn: Joe Furman | Ste 108 | Gilbert, AZ 85295 | | | First Class Mail |
| JFac Comics LLC | Attn: Joe Furman | 2270 E Williams Field Rd | Gilbert, AZ 85295 | | | First Class Mail |
| JG Group LLC | Po Box 42 | Monrovia, MD 21770 | | | | First Class Mail |
| JG Group LLC | Attn: Gina And Justin | Po Box 42 | Monrovia, MD 21770 | | | First Class Mail |
| JG Group LLC | Po Box 42 | Monrovia, MD 21770 | | | vicessedi@gmail.com | Email |
| Jhu Comic Books Corp | 299-8 New Dorp Lane | Staten Island, NY 10306 | | | | First Class Mail |
| Jhu Comic Books Corp | Attn: Ron Or Nick | 299-8 New Dorp Lane | Staten Island, NY 10306 | | | First Class Mail |
| Jhu Comic Books Corp | 299-8 New Dorp Lane | Staten Island, NY 10306 | | | rnneh9@gmail.com, npurpura@gmail.com | First Class Mail |
| Jhu Comic Books Corp | Attn: Ron Or Nick | 299-8 New Dorp Lane | Staten Island, NY 10306 | | ronneh9@gmail.com | First Class Mail |
| Jewa | Attn: Bernadette Griggs | 26734 Jordan Rd | Unit A | Helendale, CA 92342 | | First Class Mail |
| Jewa | Attn: Bernadette Griggs | 26734 Jordan Rd | Unit A | Helendale, CA 92342 | bernadettewinesattrese.store | First Class Mail |
| Jim & Dan Comics LLC | 8039 Pyrmont Rd | Lewisburg, OH 45338 | | | | First Class Mail |
| Jim & Dan Comics LLC | Attn: Jim, Dan Broughton, Taylor | 1 East Dayton St | West Alexandria, OH 45381 | | | First Class Mail |
| Jim & Dan Comics Llc | Attn: Jim And Dan | 8039 Pyrmont Rd | Lewisburg, OH 45338 | | | First Class Mail |
| Jim & Dan Comics Llc | 8039 Pyrmont Rd | Lewisburg, OH 45338 | | | jimdancomics@gmail.com | First Class Mail |
| Jim Rowell | 1506 Stagecoach Dr | Arlington, TX 76013 | | | | First Class Mail |
| Jim Rowell | 1506 Stagecoach Dr | Arlington, TX 76013 | | | buildingmodels@hu-rr.com | First Class Mail |
| Jim Rowell Productions | 1506 Stagecoach Dr | Pantego, TX 76013 | | | | First Class Mail |
| Jim Searcy | | | | | jims@studio2publishing.com | First Class Mail |
| Jim Walsh | 1241 Hamilton Dr | W Chester, PA 19380 | | | | First Class Mail |
| Jim Walsh | 1241 Hamilton Dr | W Chester, PA 19380 | | | wolshsg@aol.com | First Class Mail |
| Jimmie L Mitchell | 7635 Lakeridge Dr | Ft Wayne, IN 46819 | | | | First Class Mail |
| Jimmy Cruz | Dj Cruz | 1218 Granite Drive | Kingsland, TX 78639 | | | First Class Mail |
| Jimmy Cruz | Dj Cruz | 1218 Granite Drive | Kingsland, TX 78639 | | dj.cruz1234@yahoo.com | Email |
| Jimmy Jams | Attn: James McLauvey | 113 E 3Rd St | Winona, MN 55987 | | | First Class Mail |
| Jimmy Jams | 113 E 3Rd St | Winona, MN 55987 | | | | First Class Mail |
| Jimmy Jams | Attn: James McLauvey | 113 E 3Rd St | Winona, MN 55987 | | jimmyjams@charter.net | First Class Mail |
| Jimmy Jams Comics | Attn: Jim McLauvey | 113 East 3Rd Street | Winona, MN 55987 | | | First Class Mail |
| Jimmy Jams Comics | Attn: Jim McLauvey | 113 East 3Rd Street | Winona, MN 55987 | | jimmyjams@charter.net | Email |
| Jimmy Jams Comics | 113 East 3Rd Street | Winona, MN 55987 | | | jimmyjams@centurytel.net | First Class Mail |
| Jimmy McCrain | 3434 Guernsey Ave | Memphis, TN 38122 | | | | First Class Mail |
| Jimmy McCrain | 3434 Guernsey Ave | Memphis, TN 38122 | | | jimmy.mccrain88@gmail.com | First Class Mail |
| Jino Grips & Accessorles | Attn: James Burkett | 215 W 434 | Longwood, FL 32750 | | | First Class Mail |
| Jin International Business Inc | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | | | First Class Mail |
| Jin International Business Inc | dba Jib | Attn: John Jason | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | | First Class Mail |
| Jin International Business Inc | Attn: John Jason | 707 Executive Blvd | Ste D | Valley Cottage, NY 10989 | purchasine.ilbts@mail.com | First Class Mail |
| Jinju Books LLC | 5960 S Farplay Street | Centennial, CO 80016 | | | | First Class Mail |
| Jinju Books Llc | Attn: Virginia Walsh | 5960 S Farplay Street | Centennial, CO 80016 | | | First Class Mail |
| Jinju Books LLC | 5960 S Farplay Street | Centennial, CO 80016 | | | admin@jinjubooks.com | Email |
| Jinx Inc | Attn: Jean Norris | 13465 Gregg Street | Poway, CA 92064 | | | First Class Mail |
| Jinx Inc | Attn: Tim Jason Shawn | 13465 Gregg Street | Poway, CA 92064 | | | First Class Mail |
| Jinx Inc | Attn: Tim Jason Shawn | 13465 Gregg Street | Poway, CA 92064 | | wholesale@jinx.com | First Class Mail |
| Jinx, Inc | 16870 W Bernardo Dr, Ste 400 | San Diego, CA 92127 | | | | First Class Mail |
| Jinx, Inc | 16870 W Bernardo Dr, Ste 400 | San Diego, CA 92127 | | | kb@jinx.com | Email |
| JJ Card Shop & Associates, Inc | P.O. Box 6609 | Carol Stream, IL 60197-6609 | | | | First Class Mail |
| JJ Card Shop LLC | Attn: David Sao | 2435 N Central Expwy, Ste 1200 | Richardson, TX 75080 | | | First Class Mail |
| JJ Card Shop LLC | Attn: David Sao | 2435 N Central Expwy, Ste 1200 | Richardson, TX 75080 | | jjcardshop@gmail.com | First Class Mail |
| JJ Creative Endeavor LLC | 510 Main St | New York, NY 10044 | | | | First Class Mail |
| JJ Creative Endeavor Llc | Attn: Jinkyo | 510 Main St | New York, NY 10044 | | | First Class Mail |
| JJ Creative Endeavor LLC | 510 Main St | New York, NY 10044 | | | contact@novastheratoys.com | First Class Mail |
| Jj Flavor LLC | 374 Florin Rd | Sacramento, CA 95831 | | | | First Class Mail |
| Jjy Comics LLC | Attn: Lacito Lopez | 374 Florin Road | Sacramento, CA 95831 | | | First Class Mail |
| Jjy Comics LLC | Attn: Lacito/Jessica/Lessica | 374 Florin Road | Carmichael, CA 95831 | | | First Class Mail |
| Jjy Comics LLC | 374 Florin Rd | Carmichael, CA 95831 | | | lachito@jjycomics.com | First Class Mail |
| Jkm Productions & Merch, Inc | Blk 21 Lot 6 Qc Ville Sub Div | Quezon City, | Philippines | | | First Class Mail |
| Jkm Productions & Merch, Inc | Attn: Jaime | Blk 21 Lot 6 Qc Ville Sub Div | Central Ave | Quezon City, | Philippines | First Class Mail |
| Jkm Productions & Merch Inc | Blk 21 Lot 6 Qc Ville Sub Div | Central Ave | Quezon City, | Philippines | jkmtestmerchlmkt@gmail.com | First Class Mail |
| Jm Comics & Sports LLC | 1368 Garrigford St | Costa Mesa, CA 92626 | | | | First Class Mail |
| Jm Comics And Sports Llc | 1368 Garrigford St | Costa Mesa, CA 92626 | | | imcomicsandsports@hotmail.com | First Class Mail |
| Jm Comics And Sports Llc | 1368 Garrigford St | Costa Mesa, CA 92626 | | | | First Class Mail |
| Jm Elco LLC | 15 Jeanette Dr | Arnold, MO 63010 | | | | First Class Mail |
| Jm Elco Llc | Attn: Julie | 15 Jeanette Dr | Arnold, MO 63010 | | | First Class Mail |
| Jm Elco LLC | 15 Jeanette Dr | Arnold, MO 63010 | | | buyer@jmelco.com | First Class Mail |
| Jmien-Jefter Margetis Butler & Mitchel, LLC | Attn: Brennan C Swain | 1900 Ave of the Stars | Los Angeles, CA 90067 | | | First Class Mail |
| Jmd LLC | dba A5 Card Shop | Attn: Jason Davis | 101 Deep Bottom Place | Stephens City, VA 23655 | | First Class Mail |
| Jmd LLC | dba A5 Card Shop | Attn: Jason Davis | 101 Deep Bottom Place | Stephens City, VA 23655 | customervessic@h5scardshop.com | First Class Mail |
| Jmd Retail Inc | 6704 Monarch Park Drive | Apollo Beach, FL 33572 | | | | First Class Mail |
| Jmd Retail Inc | Attn: Michael Or Gregory | 6704 Monarch Park Drive | Apollo Beach, FL 33572 | | jmdretail@gmail.com | First Class Mail |
| Jmj Games LLC | Attn: Jason Jarabek | 6340 Max Anne Ave | Suite 6 | Reno, NV 89523 | | First Class Mail |
| Jmj Games LLC | dba Game Kastle | Attn: Jeff Jones | 6340 Max Anne Ave | Reno, NV 89523 | jeff.jones@gamekastle.com | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| J4J Inc | 3 Washington Ave | Unit C | Gainesville, GA 30501 | | First Class Mail |
| J4J Inc | Attn: Joe Furlow | 3 Washington Ave | Unit C | Gainesville, GA 30501 | First Class Mail |
| J4J Inc | Blue Wizards Video Games | Attn: Joseph Furlow | 3 Washington Ave | Unit C    Gainesville, GA 30501 | Email |
| Jmp Enterprises Inc | 559 Meadowvale Rd | Toronto, ON M1C 1S7 | Canada | wizardvideogames@gmail.com | First Class Mail |
| Jmp Enterprises Inc | Attn: Joseph & Matthew | 559 Meadowvale Rd | Toronto, ON M1C 1S7 | Canada | First Class Mail |
| Jmp Enterprises Inc | 559 Meadowvale Rd | Toronto, ON M1C 1S7 | Canada | jpethiclone@hotmail.com | Email |
| Jmp Homes LLC | 10312 Sweet Bay Manor | Parkland, FL 33076 | | | First Class Mail |
| Jmp Homes Llc | Attn: Juan Jose Piatas | 10312 Sweet Bay Manor | Parkland, FL 33076 | | First Class Mail |
| Jms Treasure Chest Inc | 293 Ottawa St N | Hamilton, ON L8H 3Z8 | Canada | | First Class Mail |
| Jms Treasure Chest Inc | Attn: Steven & Jacques | 293 Ottawa St N | Hamilton, ON L8H 3Z8 | Canada | First Class Mail |
| Jms Treasure Chest Inc | 293 Ottawa St N | Hamilton, ON L8H 3Z8 | Canada | info@longcomm.net | Email |
| Jms Consulting Inc | Attn: Joel Moran | 4513 10Th Ave | Brooklyn, NY 11219 | | First Class Mail |
| Jms Comics & Collectibles LLC | 18 S Robinson Ave | Pen Argyl, PA 18072 | | | First Class Mail |
| Jms Comics & Collectibles LLC | Attn: Alicia And Jeremy | 18 S Robinson Ave | Pen Argyl, PA 18072 | | First Class Mail |
| Jms Comics & Collectibles LLC | 18 S Robinson Ave | Pen Argyl, PA 18072 | | jmscomicscollectables@email.com | Email |
| Jns Comic Books & Games LLC | 3929-A 120Th Avenue | Thornton, CO 80233 | | | First Class Mail |
| Jns Comic Books & Games LLC | Attn: James Patrick Pierce, Jamie Lee Pierce | 3929 - A E 120th Ave | Thornton, CO 80233 | | First Class Mail |
| Jns Comic Books & Games LLC | 3929-A 120Th Avenue | Thornton, CO 80233 | | jnscomicbooks@gmail.com | Email |
| Jns Comic Books And Games LLC | Attn: James & Jamie | 3929-A 120Th Avenue | Thornton, CO 80233 | | First Class Mail |
| Jnj Comics, Inc | 11765 Edinger Ave | Fountain Valley, CA 92708 | | | First Class Mail |
| Jnj Comics, Inc | Attn: Jeffrey Burgess | 11765 Edinger Ave | Fountain Valley, CA 92708 | | First Class Mail |
| Jnj Comics, Inc | 11765 Edinger Ave | Fountain Valley, CA 92708 | | narrlppte@aol.com | Email |
| Joan R Routhier | 3450 Breckinridge Blvd, Apt 1716 | Duluth, GA 30096 | | | First Class Mail |
| Joann M Johnson | 119 Rain Dove Dr | Red Lion, PA 17356 | | | First Class Mail |
| Joanna Figueroa | 310 S Farmersville Blvd | Farmersville, CA 93223 | | | First Class Mail |
| Jocelin Reyes Adame | 855 Marconi Dr | Hanford, CA 93230 | | | First Class Mail |
| Joe Allard | 318 Ave L Unit 90 | Redondo Beach, CA 90277 | | | First Class Mail |
| Joe Allard | 318 Ave L Unit 90 | Redondo Beach, CA 90277 | | joe.allard@me.com | Email |
| Joe Banks Inc | Attn: Accounting Dept | 567 Queen St W | Toronto, ON M5V 2B6 | Canada | First Class Mail |
| Joe Banks, Inc | Attn: Accounting | 567 Queen St W | Toronto, ON M5V 2B6 | Canada | First Class Mail |
| Joe Cortez | SMOS | 8659 Research Dr | Irvine, CA 92618 | | First Class Mail |
| Joe Cortez | SMOS | 8659 Research Dr | Irvine, CA 92618 | | First Class Mail |
| Joe D Lunday | 29 Snowberry Ct | Cockeysville, MD 21030 | | | First Class Mail |
| Joe D Lunday | 29 Snowberry Ct | Cockeysville, MD 21030 | | type@diamondcomics.com | Email |
| Joe Davol Productions | Attn: David Teti | 109 North Bridge Road | 05-36 Funan Digilife Mall | Singapore, 179097    Singapore | First Class Mail |
| Joe Davol Productions | Attn: David Teti | 109 North Bridge Road | 05-36 Funan Digilife Mall | Singapore, 179097    Singapore | First Class Mail |
| Joes Sports Cards & Comics | Attn: Joe Wilson | 231 North Lincoln Ave | Hastings, NE 68901 | | First Class Mail |
| Joes Sports Cards & Comics | Attn: Joe Wilson | 231 North Lincoln Ave | Hastings, NE 68901 | | First Class Mail |
| Joey Treasdge, Guyette Collector | Attn: Joe Wilson | 231 North Lincoln Ave | Hastings, NE 68901 | homer@nebraska.com | Email |
| Johan Gonzalez | 3445 Zengraven St | Memphis, TN 38118 | | | First Class Mail |
| John A Azadig | 5220 Brightwood Ave | Baltimore, MD 21207 | | | First Class Mail |
| John Abbott College Bookstore | Attn: Wendy Macdonald | 21275 Lakeshore Rd | Stewart West Rm. 147 | St Anne De Bell, QC H9X 3L9    Canada | First Class Mail |
| John Abbott College Bookstore | Attn: Wendy Macdonald | 21275 Lakeshore Rd | Stewart West Rm. 147 | St Anne De Bell, QC H9X 3L9    Canada | wendymacdonald@johnabbott.qc.ca | Email |
| John Acheson | Acheson Trading | Dba Game Gallery | Las Vegas, NV 89117 | | First Class Mail |
| John Acheson | Acheson Trading | Dba Game Gallery | Las Vegas, NV 89117 | Powercollectorcha@gmail.com | Email |
| John Bounds Plumbing | 6905 Pine Hill Ct | Marion, IA 52302 | | | First Class Mail |
| John Cleary | 10300 Esquat Rd | Louisville, KY 40299 | | | First Class Mail |
| John Cleary | 10300 Esquat Rd | Louisville, KY 40299 | | johnclearyculptures@twc.com | Email |
| John Declan Gilmore | 3737 Pine Bank Dr | Powell, OH 43065 | | | First Class Mail |
| John Declan Gilmore | 3737 Pine Bank Dr | Powell, OH 43065 | | jjdec@diamondbookscstep.com | First Class Mail |
| John Doetzer, CPCU, CAWC | c/o RCM&D | Attn: EVP, Commercial Risk Advisor | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | First Class Mail |
| John Doetzer, CPCU, CAWC | c/o RCM&D | Attn: EVP, Commercial Risk Advisor | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | jdoetzer@rcmd.com | Email |
| John Evans Functioning LLC | 5917 Stream Valley Ln | Elkridge, MD 21075 | | | First Class Mail |
| John Evans Functioning LLC | 5917 Stream Valley Ln | Elkridge, MD 21075 | | johnfevans@litfeud.net.com | Email |
| John G Mccullough Library | 2 Main St | N Bennington, VT 05257 | | | First Class Mail |
| John G Mccullough Library | Attn: Jennie I | 2 Main St | N Bennington, VT 05257 | | First Class Mail |
| John G Mccullough Library | 2 Main St | N Bennington, VT 05257 | | mclibrary@comcast.net | Email |
| John Garvine | 4 Beech Hill Dr | Newark, DE 19711 | | | First Class Mail |
| John Garvine | 4 Beech Hill Dr | Newark, DE 19711 | | molliydayffms@comcast.net | Email |
| John H Jackson | 1262 W King St | York, PA 17404 | | | First Class Mail |
| John Hagerman | 3767 Agua Dulce Ave | Clovis, CA 93619 | | | First Class Mail |
| John Hagerman | 3767 Agua Dulce Ave | Clovis, CA 93619 | | daverman75@gmail.com | Email |
| John Ladd | The Toy Box | 42044 N 44Th Drive | Anthem, AZ 85086 | | First Class Mail |
| John P Sathom | 5 Maisborough St, Apt 15 | Plattsburgh, NY 12901 | | | First Class Mail |
| John Rose | 7306 Landing Light Way | Columbia, MD 21045 | | | First Class Mail |
| John Tyler Christopher | 513 Lingle Ave | Lafayette, IN 47901 | | | First Class Mail |
| John Tyler Christopher LLC | 513 Lingle Ave | Lafayette, IN 47901 | | | First Class Mail |
| John Tyler Christopher LLC | Attn: John Christopher | 513 Lingle Ave | Lafayette, IN 47901 | | First Class Mail |
| John Tyler Christopher LLC | 513 Lingle Ave | Lafayette, IN 47901 | | johntylerchristopher@yahoo.com | Email |
| John Ulrich | 528 W Gay St | W Chester, PA 19380 | | | First Class Mail |
| John Ulrich | 528 W Gay St | W Chester, PA 19380 | | jouri@hotmail.com | Email |
| Johnny Destructo, Llc | Attn: J4 | 4510 Smick Street | Philadelphia, PA 19127 | | First Class Mail |
| Johnny Destructo, Llc | 4510 Smick Street | Philadelphia, PA 19127 | | | First Class Mail |
| Johnny Destructo, Llc | Attn: J4 | 4510 Smick Street | Philadelphia, PA 19127 | preacher_3002@yahoo.com | First Class Mail |
| Johnny Destructo, Llc | 4510 Smick Street | Philadelphia, PA 19127 | | jdohmecomplex@gmail.com | Email |
| Johnny Efferson | 15450 Fm 1325, Apt 1915 | Austin, TX 78728 | | | First Class Mail |
| Johnny Goss | 470 Cate Dr | Liberty Hill, TX 78642 | | | First Class Mail |
| Johnny Scott Comics & Games | Attn: Scott St John | 1703 E Main St | Kent, OH 44240 | | First Class Mail |
| Johnny Scott Comics & Games | Attn: Scott St John | 1703 E Main St | Kent, OH 44240 | | First Class Mail |
| Johnny Scott LLC | 4821 Kelly Ave | Rootstown, OH 44272 | | stdohn1@yahoo.com | Email |
| Johnny Scott Llc | Attn: Johnny Scott | 4821 Kelly Ave | Rootstown, OH 44272 | | First Class Mail |
| Johnny Scott Llc | 4821 Kelly Ave | Rootstown, OH 44272 | | stdohn1@yahoo.com | Email |
| Johnny's Pizza Inc. | Attn: John Hofman | 5601 Coastal Hwy | Ocean City, MD 21842 | | First Class Mail |
| Johnny's Pizza Inc. | Attn: John Hofman | 5601 Coastal Hwy | Ocean City, MD 21842 | hofman94@gmail.com | Email |
| Johns Candy Dispensers | 72 Crawford Rd | Middletown, NJ 07748 | | | First Class Mail |
| Johns Candy Dispensers | Attn: John Lepone | 72 Crawford Rd | Middletown, NJ 07748 | | First Class Mail |
| Johns Candy Dispensers | 72 Crawford Rd | Middletown, NJ 07748 | | john@jjezepi.com | Email |
| Johnson Controls Security Solutions | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | First Class Mail |
| Johnson Equipment Co. | P.O. Box 800309 | Dallas, TX 75380 | | | First Class Mail |
| Johnson Equipment Co | P.O. Box 802009 | Dallas, TX 75380 | | dbarruss@ieteast.com | Email |
| Johnson Public Library | 131 E Catherine | Darrington, WA 53530 | | | First Class Mail |
| Johnson Public Library | 131 E Catherine | Darrington, WI 53530 | | | First Class Mail |
| Johnston Branch Library | 6307 Sun Valley Dr | San Antonio, TX 78227 | | | First Class Mail |
| Johnston Branch Library | 6307 Sun Valley Dr | San Antonio, TX 78227 | | cassandra.garza@sanantonio.gov | First Class Mail |
| Johto Collectibles | Attn: Israel Saucedo | 936 Valle Bello Ave | El Paso, TX 79932 | | First Class Mail |
| Johto Collectibles | Attn: Israel Saucedo | 936 Valle Bello Ave | El Paso, TX 79932 | johtocollectibles@gmail.com | Email |
| Jojo's Collectables | 1531 Benton City Rd | Von Ormy, TX 78073 | | | First Class Mail |
| Jojo's Collectables | Attn: Weldon Ross | 1531 Benton City Rd | Von Ormy, TX 78073 | | First Class Mail |
| Jojo's Collectables | 1531 Benton City Rd | Von Ormy, TX 78073 | | weldonocaol74mail.com | Email |
| Jokers Are Wild LLC | Attn: Robert Schaeffer | 125 North First Street | Lehighton, PA 18235 | | First Class Mail |
| Jokers Are Wild LLC | Attn: Robert Schaeffer | 125 North First Street | Lehighton, PA 18235 | jokersarewild0ctool.com | Email |
| Joker's Child | 12-23 River Road | Fair Lawn, NJ 07410 | | | First Class Mail |
| Joker's Child | Attn: Len Katz | 12-23 River Road | Fair Lawn, NJ 07410 | | First Class Mail |
| Joker's Child | Attn: Len Katz | 12-23 River Road | Fair Lawn, NJ 07410 | jokersz@gmail.com | Email |
| Jokers Grin Comics LLC | 151 Ten Lots Rd | Oakland, ME 04963 | | | First Class Mail |
| Jokers Grin Comics LLC | Attn: Benjamin Main | 151 Ten Lots Rd | Oakland, ME 04963 | | First Class Mail |
| Jokers Grin Comics LLC | Attn: Benjamin Main | 151 Ten Lots Rd | Oakland, ME 04963 | info@jindoffbearthcomics.com | Email |
| Joking Hazard, LLC | 15530 Spring Creek Pl | Dallas, TX 75248 | | | First Class Mail |
| Jon S Total Entertainment | Attn: John A | 510 Atlantic Ave | Morris, MN 56267 | | First Class Mail |
| Jon S Total Entertainment | Attn: John A | 510 Atlantic Ave | Morris, MN 56267 | johns@fedtel.net | Email |
| Jonathan Covington | dba Shorts Kids LLC | Attn: Jonathan Covington | 1416 1/2 Island Rd | Valparaiso, IN 46385 | First Class Mail |
| Jonathan Covington | dba Shorts Kids LLC | Attn: Jonathan Covington | 4405 North Calumet Ave | Valparaiso, IN 46383 | First Class Mail |
| Jonathan Covington | dba Shorts Kids LLC | Attn: Jonathan Covington | 1416 1/2 Island Rd | Valparaiso, IN 46385 | shortskid92@gmail.com | Email |
| Jonathan D Quandt | 2431 N Broer St | Fresno, CA 93722 | | | First Class Mail |
| Jonathan Ellison | 976 Westfield Ave | Tulare, CA 93274 | | | First Class Mail |
| Jonathan Ellison | 976 Westfield Ave | Tulare, CA 93274 | | jonathanashot87@yahoo.com | Email |
| Jonathan Ferrus & Associates | 227 8Th St | Oakland, CA 94607 | | | First Class Mail |
| Jonathan Ferrus & Associates | 227 8Th St | Oakland, CA 94607 | | funplex2@yahoo.com | Email |
| Jonathan Ferrus And Associates | Attn: Lisa/Mark | 227 8Th St | Oakland, CA 94607 | | First Class Mail |
| Jonathan Ferrus And Associates | Attn: Lisa/Mark | 227 8Th St | Oakland, CA 94607 | funplex2@yahoo.com | Email |
| Jonathan Fox | Fox Collectibles | 10215 Vernet Ave | Chatsworth, CA 91311 | | First Class Mail |
| Jonathan Fox | Fox Collectibles | 10215 Vernet Ave | Chatsworth, CA 91311 | jonfox@foxcollectibles.com | Email |
| Jonathan M Morris | 1249 S Grantley St | Baltimore, MD 21229 | | | First Class Mail |
| Jonathan Rivera | 4050 Sidehill Dr | Olive Branch, MS 38654 | | | First Class Mail |
| Jonathan Rivera | 4050 Sidehill Dr | Olive Branch, MS 38654 | | jonarriverapps@gmail.com | Email |
| Jonathan A Ramirez | 366 Kingsport Dr | Lawrenceville, GA 30046 | | | First Class Mail |
| Jonathan A Ramirez | 366 Kingsport Dr | Lawrenceville, GA 30046 | | jonathanospebe@gmail.com | Email |
| Jone Dragon8art 2 Cards | Attn: Jone Ruiz | 3025 S 50th St | Milwaukee, WI 53219 | | First Class Mail |
| Jone Dragon8art 2 Cards | Attn: Jone Ruiz | 3025 S 50th St | Milwaukee, WI 53219 | | First Class Mail |
| Jonesboro Public Library | 315 West Oak Ave | Jonesboro, AR 72401 | | | First Class Mail |
| Jonesboro Public Library | Attn: Jolene | 315 West Oak Ave | Jonesboro, AR 72401 | | First Class Mail |
| Jonesboro Public Library | Attn: Jolene | 315 West Oak Ave | Jonesboro, AR 72401 | jmullet@libraryinjonesboro.org | Email |
| Jonese Market | Attn: Gregory Jones | 8064 White Oak Loop | Stonecrest, GA 30038 | | First Class Mail |
| Jonese Market | Attn: Gregory Jones | 8064 White Oak Loop | Stonecrest, GA 30038 | greg@jonesmarket.com | Email |
| Jonya Group LLC | dba Meeple Movers | Attn: Jon, Sonya Tyler | 3101 Sw 34 Ave, Ste 905 | Ocala, FL 34474 | First Class Mail |
| Jonya Group LLC | dba Meeple Movers | Attn: Jon, Sonya Tyler | 3101 Sw 34 Ave, Ste 905 | Ocala, FL 34474 | vendors@meeplemovers.com | Email |
| Jordan Carroll | 1648 Madison Ave | Charlotte, NC 28216 | | | First Class Mail |
| Jordan Carroll | 1648 Madison Ave | Charlotte, NC 28216 | | jm.carroll@icloud.com | Email |
| Jordan Dragan Games | 117 E Cahboune Ln, Ste D | Olathe, KS 66061 | | | First Class Mail |
| Jordan Mcmorris | dba Seraphim Gaming | Attn: Jordan Mc Morris | 1300 N Lakeview Cir | Apt F | Franklin, IN 46131 | First Class Mail |
| Jordan Mcmorris | dba Seraphim Gaming | Attn: Jordan Mc Morris | 1300 N Lakeview Cir | Apt F | Franklin, IN 46131 | seraphimgaming2157@gmail.com | Email |
| Jordan Mock Trading LLC | dba Mewel Cards & Collectibles | Attn: Daniel Jordan Mock | 1953 Joe Bruer Rd | Dalevalle, AL 36322 | First Class Mail |
| Jordan Mock Trading LLC | dba Mewel Cards & Collectibles | Attn: Daniel Jordan Mock | 1953 Joe Bruer Rd | Dalevalle, AL 36322 | jordanmockcards@gmail.com | Email |
| Jorge Dos Santos Souza | | | | | First Class Mail |
| Jorge Garza | 4341 Spring Oak Cove | Memphis, TN 38125 | | | First Class Mail |
| Jorge Manuel | 1308 Thornridge Rd | Austin, TX 78758 | | | First Class Mail |
| Jorgensen Co | P.O. Box 888655 | Los Angeles, CA 90088-8655 | | | First Class Mail |
| Jose L Cintron | 6314 Five Mile Centre Pk #316 | Fredericksburg, VA 22407 | | | First Class Mail |
| Jose L Llc | Attn: Jose | 6314 Five Mile Centre Pk #316 | Fredericksburg, VA 22407 | | First Class Mail |
| Jose J Ysasi Severino | 1175 Dorshire Dr | Southaven, MS 38671 | | | First Class Mail |
| Jose M Pagan Rivera | 851 Birch Field Pl | Southaven, MS 38671 | | | First Class Mail |
| Jose Mercado | 49 N Devalt Dr | Southaven, MS 38671 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jose Mercado | 49 Hillbrook Dr | Southaven, MS 38671 | | josecarlos59@gmail.com | Email |
| Jose Sanchez | 1870 Eagle Shore Dr | Marietta, TN 38016 | | | First Class Mail |
| Jose Store Store | 1 Susquehanna Vly Mall Dr A-4 | Selingsgrove, PA 17870 | | | First Class Mail |
| Jose Store Store | Attn: Jose Lopez | 1 Susquehanna Vly Mall Dr A-4 | Selingsgrove, PA 17870 | | First Class Mail |
| Jose Toy Store | 1 Susquehanna Vly Mall Dr A-4 | Selingsgrove, PA 17870 | | i_lopez  luez@yahoo.com | Email |
| Josefina Cortez Moreno | 603 Santa Rosa Ct | Buhala, MS 38611 | | | First Class Mail |
| Josefine Quanson | dba Pink & Purple | Attn: Josefine Quanson | 13 Waterford Ln | Annville, PA 17003 | First Class Mail |
| Josefine Quanson | dba Pink & Purple | Attn: Josefine Quanson | 13 Waterford Ln | Annville, PA 17003 | First Class Mail |
| Josefson's Outland | Tvetenveien 328 | Oslo, 666 | Norway | | First Class Mail |
| Josefson's Outland | Vangsvegen 62 | Hamar, 2317 | Norway | | First Class Mail |
| Josefson's Outland | Attn: Simen Josefson | Tvetenveien 328 | Oslo, 0666 | Norway | First Class Mail |
| Josefson's Outland | Tvetenveien 328 | Oslo, 666 | Norway | oslo@outland.no; lager@outland.no | Email |
| Josefson's Outland | Tvetenveien 328 | Oslo, 666 | Norway | lager@outland.no; varemottak@outland.no | Email |
| Josefson's Outland | Vangsvegen 62 | Hamar, 2317 | Norway | lager@outland.no; hamar@outland.no; varemottak@outland.no | Email |
| Josefson's Outland | Attn: Simen Josefson | Tvetenveien 328 | Oslo, 0666 | lager@outland.no | Email |
| Josefson's Outland Kristiansan | Tvetenveien 328 | Oslo, 666 | Norway | lager@outland.no; kristiansand@outland.no; varemottak@outland.no | Email |
| Josefson's Outland Kristiansan | Tvetenveien 328 | Oslo, 666 | Norway | varemottak@outland.no | Email |
| Josefson's Outland Stavanger | Bretgata 4 | Stavanger, 4006 | Norway | lager@outland.no; stavanger@outland.no; varemottak@outland.no | Email |
| Josefson's Outland Stavanger | Bretgata 4 | Stavanger, 4006 | Norway | varemottak@outland.no | First Class Mail |
| Josefson's Outland Trondheim | Kongensgate 8 | Trondheim, 7011 | Norway | | First Class Mail |
| Josefson's Outland Trondheim | Kongensgate 8 | Trondheim, 7011 | Norway | trondheim@outland.no; varemottak@outland.no | Email |
| Joseph E Kroll | 2905 Cape Horn Rd | Red Lion, PA 17356 | | | First Class Mail |
| Joseph L Vazquez | 1756 Maway Ln | Winder, GA 30680 | | | First Class Mail |
| Joseph L Vazquez | 1756 Maway Ln | Winder, GA 30680 | | Josevip06@gmail.com | Email |
| Joseph Menna | 309 Prince St | Bordentown, NJ 08505 | | | First Class Mail |
| Joseph Menna | 309 Prince St | Bordentown, NJ 08505 | | jfmenna@comcast.net | Email |
| Joseph Menna Dig Scip | 309 Prince St | Bordentown, NJ 08505 | | | First Class Mail |
| Joseph Palo Enterprises | Phoenix Tech Inc | 4206 Hurson Ln | Wichita Falls, TX 76302-2513 | | First Class Mail |
| Joseph Parziacula | Phoenix Tech Inc | 4206 Hurson Ln | Wichita Falls, TX 76302-2513 | support@thoenixtechindo.biz | Email |
| Joseph Ryan Buck | 148 Brant Dr | Dallastown, PA 17313 | | | First Class Mail |
| Josh (Comic link) Nathanson | c/o Josh Nathanson | 2 Monument Square | Portland, ME 04101 | | First Class Mail |
| Josh (Comic link) Nathanson | c/o Josh Nathanson | 2 Monument Square | Portland, ME 04101 | billing@comiclink.com | Email |
| Josh Bennett | 10618 E 31st Ave | Spokane, WA 99206 | | | First Class Mail |
| Josh Gaggi | Diamond Galleries | 10720 Gilroy Road | Hunt Valley, MD 21031 | | First Class Mail |
| Josh Horton | Creative Works | 131 S Mendenhall Rd | Memphis, TN 38117 | | First Class Mail |
| Josh Horton | Creative Works | 131 S Mendenhall Rd | Memphis, TN 38117 | josh@creativeworks.co | Email |
| Josh Lind | 1843 Pioneer Pkwy, Unit E | Springfield, OR 97477 | | | First Class Mail |
| Josh Lovell | 700 E Prosperity Ave, Apt 74 | Tulare, CA 93274 | | | First Class Mail |
| Josh S Talley | 6607 Massapanax Pl | Centreville, VA 20121 | | | First Class Mail |
| Josh S Talley | Attn: Josh Talley | 1413 Brownleaf Dr | Richmond, VA 23225 | | First Class Mail |
| Josh's Cards | 1524 E 23Rd St Ste C | Independence, MO 64055 | | | First Class Mail |
| Josh's Cards | Attn: Joshua Bovard | 1524 E 23Rd St S | Suite C | Independence, MO 64055 | First Class Mail |
| Josh's Cards | Attn: Joshua Bovard | 1524 E 23Rd St Ste C | Independence, MO 64055 | | First Class Mail |
| Josh's Cards | 1524 E 23Rd St Ste C | Independence, MO 64055 | | joshuacardsmo@yahoo.com | Email |
| Joshua Anderson | Venomink | 751 Main St | Sanford, ME 04073-3562 | | First Class Mail |
| Joshua Anderson | Venomink | 751 Main St | Sanford, ME 04073-3562 | joshuaandersontattoo@hotmail.com | Email |
| Joshua B Hornbarger | 702 Pasadena Dr | Ft Wayne, IN 46807 | | | First Class Mail |
| Joshua B Hornbarger | 702 Pasadena Dr | Ft Wayne, IN 46807 | | blackice-games.com | Email |
| Joshua Balias | dba The Poke Shop | Attn: Joshua Balias | 14910 Gypsum Mill Road | Manor, TX 78653 | First Class Mail |
| Joshua Balias | dba The Poke Shop | Attn: Joshua Balias | 14910 Gypsum Mill Road | Manor, TX 78654 | jbalias4@gmail.com | Email |
| Joshua D Collins | 33 Water St, Apt 1 | Ft Covington, NY 12937 | | | First Class Mail |
| Joshua Gaggi | 695 Monarch Dr | York, PA 17403 | | | First Class Mail |
| Joshua Gaggi | 695 Monarch Dr | York, PA 17403 | | jjgagg@diamondgalleries.com | Email |
| Joshua Kinek | 6910 N Camino Martin, Ste 130 | Tucson, AZ 85741 | | | First Class Mail |
| Joshua N Petz | 14 Old Creek Ct | Owings Mills, MD 21117 | | | First Class Mail |
| Joshua N Petz | 14 Old Creek Ct | Owings Mills, MD 21117 | | dash@filiamondcomics.com | Email |
| Journey Into Comics | Attn: Joe Smith | 980 Woodland Ave | Lancaster, OH 43130 | | First Class Mail |
| Journey Into Comics | 980 Woodland Ave | Lancaster, OH 43130 | | | First Class Mail |
| Journey Into Comics | Attn: Joe Smith | 24799 Us 23 S | Circleville, OH 43113 | | First Class Mail |
| Journey Into Comics | 24799 Us 23 S | Circleville, OH 43113 | | | First Class Mail |
| Journey Into Comics | Attn: Joe Smith | 980 Woodland Ave | Lancaster, OH 43130 | russ: intheboxstore@thejozzdal.net | Email |
| Journey Into Comics | 980 Woodland Ave | Lancaster, OH 43130 | | jcdo_@hotmail.com | Email |
| Journey Into Comics | Attn: Joe Smith | 24799 Us 23 S | Circleville, OH 43113 | dollarswowenth@hotmail.com | Email |
| Journey To 100K LLC | Attn: Thomas Avelos | 494 Strait Way | Central Point, OR 97502 | | First Class Mail |
| Journey To 100K LLC | Attn: Thomas Avelos | Dba Mgh Games And Collectibles | 494 Strait Way | Central Point, OR 97502 | First Class Mail |
| Journey To 100K LLC | Dba Mgh Games And Collectibles | 494 Strait Way | Central Point, OR 97502 | | First Class Mail |
| Journey To 100K LLC | Attn: Thomas Avelos | 494 Strait Way | Central Point, OR 97502 | mad_szinman@charter.com | Email |
| Journey's End Games | Attn: Josh, Elyse Flickner | Attn Receiving | 219 W Third St | Moscow, ID 83843 | First Class Mail |
| Journey's End Games | Attn: Josh, Elyse Flickner | Attn Receiving | 219 W Third St | Moscow, ID 83843 | josh.flickner@mojohendicaconsultants.com; events@journeysendgames.com; journeysendgames@gmail.com | Email |
| Joys Japanimation | 602 South Main Street | Greensburg, PA 15601 | | | First Class Mail |
| Joys Japanimation | Attn: Joy Goodnough | 602 South Main Street | Greensburg, PA 15601 | joys4anime@aol.com | Email |
| Joys Japanimation | 602 South Main Street | Greensburg, PA 15601 | | | First Class Mail |
| Joysticks & D20S LLC | Attn: Michael Thomas | 430 Decatur Hwy | Gardendale, AL 35071 | | First Class Mail |
| Joysticks & D20S LLC | Attn: Michael Thomas | 430 Decatur Hwy | Gardendale, AL 35071 | Joysticks20s@icloud.com | Email |
| Joytoy Beijing Technology Development Co | | | | MARSUSA_KK@MUSEKYTOY.COM | Email |
| Jp Cantil | Attn: Sprg Hosz Ln | 724 Popingades | 12-40 Chrisolite St Unit B | Whitestone, NY 11357 | First Class Mail |
| Jp Sports Collectibles | Attn: John Peery | 2323 Del Prado Blvd | Unit 10 | Cape Coral, FL 33990 | First Class Mail |
| Jp Sports Collectibles | 2323 Del Prado Blvd | Unit 10 | Cape Coral, FL 33990 | | First Class Mail |
| Jp Sports Collectibles | Attn: John Peery | 2323 Del Prado Blvd | Unit 10 | Cape Coral, FL 33990 | j.peeer3@jasports.net | Email |
| Jp Sports Collectibles | 2323 Del Prado Blvd | Unit 10 | Cape Coral, FL 33990 | B4Voip@jasports.net | Email |
| Jpg Inc./Blackthorn | Attn: John Peery | 1430 Hwy 70 East | Dickson, TN 37055 | | First Class Mail |
| Jpg Inc./Blackthorn | 1430 Hwy 70 East | Dickson, TN 37055 | | | First Class Mail |
| Jpg Inc./Blackthorn | Attn: Mark Amaroso | 1430 Hwy 70 East | Dickson, TN 37055 | blkthrn1@aol.com | Email |
| Jpg Inc./Blackthorn | 1430 Hwy 70 East | Dickson, TN 37055 | | BlackthornGC@aol.com | Email |
| Jpm Asset Mgmt | c/o Jp Morgan Funds | P.O. Box 21510 | Kansas City, MO 64121-9143 | | First Class Mail |
| Jpmorgan Chase Bank, Na | P.O. Box 659165 | Baltimore, MD 21264-9165 | | | First Class Mail |
| Jpmorgan Chase Bank, Na | C/o Troutman Pepper Locke Llp | Attn: Jonathan W Young | 111 Huntington Ave, 9th Fl | Boston, MA 02199 | First Class Mail |
| Jpmorgan Chase Bank, Na | C/o Troutman Pepper Locke Llp | Attn: David Ruediger | 111 Huntington Ave, 9th Fl | Boston, MA 02119 | First Class Mail |
| Jpmorgan Chase Bank, Na | C/o Troutman Pepper Locke Llp | Attn: Jonathan W Young | 111 Huntington Ave, 9th Fl | Boston, MA 02199 | jonathan.young@troutman.com | Email |
| Jpmorgan Chase Bank, Na | C/o Troutman Pepper Locke Llp | Attn: David Ruediger | 111 Huntington Ave, 9th Fl | Boston, MA 02119 | david.ruediger@troutman.com | Email |
| Jpmorgan Retirement | C/o Jp Morgan Funds | P.o. Box 219143 | Kansas City, Mo 64121-9143 | | First Class Mail |
| Jr Blue Label Management | Po Box 2500 Pmb 256 | Trujillo Alto, PR 00977 | | | First Class Mail |
| Jr Blue Label Management | Attn: Juan Pena - Buyer | Po Box 2500 Pmb 256 | Trujillo Alto, PR 00977 | | First Class Mail |
| Jr Blue Label Management | Po Box 2500 Pmb 256 | Trujillo Alto, PR 00977 | | steven.marin@jrbllm.com | Email |
| Jr Blue Label Management | Attn: Juan Pena - Buyer | Po Box 2500 Pmb 256 | Trujillo Alto, PR 00977 | juan.pena@jrbllm.com | Email |
| Jr Collections LLC | 410 A South St | Brooklyn, CT 06234 | | | First Class Mail |
| Jr Collections LLC | dba Countless Collectibles | Attn: Joseph Reynolds | 168 Westminster Rd | Unit 7 | Canterbury, CT 06331 | First Class Mail |
| Jr Collections Llc | Attn: Joseph Reynolds | 410 A South St | Brooklyn, CT 06234 | | First Class Mail |
| Jr Collections LLC | 410 A South St | Brooklyn, CT 06234 | | countless@center-games.com | Email |
| Jret Games | Attn: Jacob | 320 South 100 East | Richfield, UT 84701 | | First Class Mail |
| Jret Games | Attn: Jacob | 320 South 100 East | Richfield, UT 84701 | jretcards@email.com | Email |
| Jrk Consulting Llc | Attn: Jason Buck | Exchange Collectibles | 2505 Anthem Village Dr E-359 | Henderson, NV 89052 | First Class Mail |
| Jrk Consulting LLC | Exchange Collectibles | 2505 Anthem Village Dr E-359 | Henderson, NV 89052 | | First Class Mail |
| Jrg Enterprises | 213 Wildwood Rd | Ellgrove Villag, IL 60007 | | | First Class Mail |
| Jrg Enterprises | Attn: James Goranson | 213 Wildwood Rd | Ellgrove Villag, IL 60007 | | First Class Mail |
| Jrg Enterprises | 213 Wildwood Rd | Ellgrove Villag, IL 60007 | | jrg93365@gmail.com | Email |
| Jrs Enterprises Inc | Attn: Jr? Jfesb 38444 | 7366 Haggerty Rd | W Bloomfield, MI 48322 | | First Class Mail |
| Jrs Enterprises Inc | 7366 Haggerty Rd | W Bloomfield, MI 48322 | | | First Class Mail |
| Jrs Enterprises Inc | Attn: Jr? Jfesb 38444 | 7366 Haggerty Rd | W Bloomfield, MI 48322 | sledez1999@hotmail.com | Email |
| Jr's Spooky Shack LLC | 54 Amory Rd | Martborough, MA 01752 | | | First Class Mail |
| Jr's Spooky Shack LLC | Attn: Jesse Inlet | 54 Amory Rd | Martborough, MA 01752 | | First Class Mail |
| Jr's Spooky Shack LLC | 54 Amory Rd | Martborough, MA 01752 | | jrsspookyshack@gmail.com | Email |
| Js Music Corporation | 761 Beta Dr | Ste A | Mayfield Villag, OH 44143 | | First Class Mail |
| Js Music Corporation | Attn: John Shehirian | 761 Beta Dr | Ste A | Mayfield Villag, OH 44143 | rich@theexchangemail.com | Email |
| Js Music Corporation | 761 Beta Dr | Ste A | Mayfield Villag, OH 44143 | | First Class Mail |
| Js Music Corporation | Attn: John Shehirian | 761 Beta Dr | Ste A | Mayfield Villag, OH 44143 | george@theexchangemail.com | Email |
| Jsr Jester Games | Attn: Christopher LeBrun | 37 Bd Jean Jaures | Evian-Les-Bains, Evian-Les-Bains 74500 | France | First Class Mail |
| Jsr Jester Games | Attn: Christophe LeBrun | 37 Bd Jean Jaures | Evian-Les-Bains, Evian-Les-Bains 74500 | France | Email |
| Jt Network Pte Ltd Fob Hk | Attn: Irwin Sukerman | C/o Trading Co Ltd | 178 Paya Lebar Road #03-08 | Singapore, 409030 | Singapore | First Class Mail |
| Jt Network Pte Ltd Fob Hk | Attn: Irwin Sukerman | C/o Trading Co Ltd | 178 Paya Lebar Road #03-08 | Singapore, 409030 | tse.mingchong@jtn.com.sg | Email |
| Jt Toys Inc | Peter Tran | 8506 Draper Lane | Rosemead, CA 91770 | | First Class Mail |
| Jt Toys Inc | Attn: Peter Tran | Peter Tran | 8506 Draper Lane | Rosemead, CA 91770 | mtea91@yahoo.com | Email |
| Jtlvs LLC | Attn: Jacob Offill | 2702 Se Walton Rd | Port St Lucie, FL 34952 | | First Class Mail |
| Jtlvs LLC | Attn: Jacob Offill | 2702 Se Walton Rd | Port St Lucie, FL 34952 | jakal@jtlvs.com | Email |
| Jt's Sportz Card & Fan Shop | Attn: Patricia Paulin, Justin Jardine | 6204 Forest Hills Rd | Loves Park, IL 61111 | | First Class Mail |
| Jt's Sportz Card & Fan Shop | Attn: Patricia Paulin, Justin Jardine | 6204 Forest Hills Rd | Loves Park, IL 61111 | patterso@yahoo.com | Email |
| Juan David Prieuk | Ruta 50 km 5.5 | Colonia del Sacramento, 70000 | Uruguay | | First Class Mail |
| Juan David Prieuk | Ruta 50 km 5.5 | Colonia del Sacramento, 70000 | Uruguay | bidsuarez@gmail.com | Email |
| Juan J Miranda | 7310 Woodland Dam St, Apt A | Olive Branch, MS 38654 | | | First Class Mail |
| Juan J Miranda | 7310 Woodland Dam St, Apt A | Olive Branch, MS 38654 | | suaeresranda@gmail.com | Email |
| Juan Ramos | 72 Treadwell Ave | Staten Island, NY 10302 | | | First Class Mail |
| Juan Vargas | 3846 Cherry Ridge Walk | Suwanee, GA 30024 | | | First Class Mail |
| Juan Vargas | 3846 Cherry Ridge Walk | Suwanee, GA 30024 | | mr.juan.vargas@gmail.com | Email |
| Juana Amidodis | 4561 Summer Creek N | Memphis, TN 38141 | | | First Class Mail |
| Juana Mirosa Sanchez | 3740 Barrand Dr, Apt 10 | Memphis, TN 38134 | | juan.ceres@gmail.com | Email |
| Juanita J Duran | 3262 Sunrise Village Ln, Apt 6 | Norcross, GA 30093 | | | First Class Mail |
| Juanita J Duran | 3262 Sunrise Village Ln, Apt 6 | Norcross, GA 30093 | | | First Class Mail |
| Jugueterias Sa De Cv | Calle Monserrat Gutier Y | Valencia 15 | Naucalpan, 53500 | Mexico | First Class Mail |
| Jugueterias Sa De Cv | Attn: Benjamin | Calle Monserrat Gutier Y | Valencia 15 | Naucalpan, 53500 | Mexico | benjamin@juegos.com.mx | Email |
| Jugueterias Sa De Cv | Calle Monserrat Gutier Y | Valencia 15 | Naucalpan, 53500 | | First Class Mail |
| Juke Joint Comics | Attn: Michael Swenson | 2815 Valleyview Avenue | Bismarck, ND 58501-3182 | | First Class Mail |
| Juke Joint Comics | Attn: Michael Swenson | 2815 Valleyview Avenue | Bismarck, ND 58501-3182 | jukejointcomics@gmail.com | Email |
| Julia Games | 6932 S Flamingo Way | W Jordan, UT 84084 | | | First Class Mail |
| Julia L Butterfield Mem Lib | 10 Morris Ave | Cold Spring, NY 10516 | | | First Class Mail |
| Julia L Butterfield Mem Lib | 10 Morris Ave | Cold Spring, NY 10516 | | director@butterfieldlibrary.org | Email |
| Julian W Lesnik | 5013 Watts Ave | Baltimore, MD 21215 | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Julian W Levnik | 6013 Watts Ave | Baltimore, MD 21215 | ZeeLevnik@gmail.com | Email |
| Julie S Gift & Accessories | Attn: Huun Jung Chin | 23435 Avalon Blvd | Carson, CA 90745 | | First Class Mail |
| Julie S Gift & Accessories | Attn: Huun Jung Chin | 23435 Avalon Blvd | Carson, CA 90745 | | First Class Mail |
| Jumping Frog Games | Attn: Matthew Dean | 60 Main St, Ste 6 | Sutter Creek, CA 95685 | | First Class Mail |
| Jumping Frog Games | Attn: Matthew Dean | 10550 Twin Cities Rd | Suite 30 | Galt, CA 95632 | First Class Mail |
| Jumping Frog Games | Attn: Matthew Dean | 60 Main St, Ste 6 | Sutter Creek, CA 95685 | | First Class Mail |
| Jumpquick Ventures | 705 E 37Th Street | Baltimore, MD 21218 | | Jumping@noggames@yahoo.com | First Class Mail |
| Jumpquick Ventures | Attn: Lizabeth And Bill | 705 E 37Th Street | Baltimore, MD 21218 | | First Class Mail |
| Jumpquick Ventures | 705 E 37Th Street | Baltimore, MD 21218 | sumasucksventuresllc@email.com | Email |
| Jumvio | 352 East 51 St | 2-R | New York, NY 10022 | | First Class Mail |
| Jumvio | Attn: Julip Moskalenko | 352 East 51 St | 2-R | New York, NY 10022 | First Class Mail |
| Jumvio | 352 East 51 St | 2-R | New York, NY 10022 | support@jumvio.com | Email |
| Junaid's Cards LLC | Attn: Junaid Mohammad | 56 Deacon Drive | Hamilton, NJ 08619 | | First Class Mail |
| Junaid's Cards LLC | Attn: Junaid Mohammad | 825 Dickinson St | Flint, MI 48504 | | First Class Mail |
| Junaid's Cards LLC | Attn: Junaid Mohammad | 56 Deacon Drive | Hamilton, NJ 08619 | junsunmm007@hotmail.com | First Class Mail |
| Jungle Jims Market Inc. | 5440 Dixie Hwy | Toy Dept | Fairfield, OH 45014 | | First Class Mail |
| Jungle Jims Market Inc. | 4450 Eastgate South Dr | 250 Toy Department | Cincinnati, OH 45245 | | First Class Mail |
| Jungle Jims Market Inc. | Attn: Jeffery | 5440 Dixie Hwy | Toy Dept | Fairfield, OH 45014 | First Class Mail |
| Jungle Jims Market Inc. | Attn: Joan Bonamico | 4450 Eastgate South Dr | 250 Toy Department | Cincinnati, OH 45245 | First Class Mail |
| Jungle Jims Market Inc. | 5440 Dixie Hwy | Toy Dept | Fairfield, OH 45014 | jwilliams@junglejims.com | Email |
| Jungle Special Collectors | Attn: Koji, Tetsu Shiota | 319 E 2Nd Street, Ste 103 | Los Angeles, CA 90012 | | First Class Mail |
| Jungle Special Collectors | 319 E 2Nd St, Ste 103 | Los Angeles, CA 90012 | | First Class Mail |
| Jungle Special Collectors | Attn: Koji, Tetsu Shiota | 319 E 2Nd Street, Ste 103 | Los Angeles, CA 90012 | kfh@anmevayogale.net | Email |
| Junior 5 Comic Books | Attn: Nil, Henry | 2110 Slaughter Ln | Ste 147 | Austin, TX 78748 | First Class Mail |
| Junior 5 Comic Books | Attn: Nil, Henry | 2110 Slaughter Ln | Ste 147 | Austin, TX 78748 | nildasol@hotmail.com | Email |
| Junior's Comics | 2110 Slaughter Ln Ste 147 | Austin, TX 78748 | | First Class Mail |
| Juniors Comics | Attn: Henry / Dau | 2110 Slaughter Ln Ste 147 | Austin, TX 78748 | nildas@hotmail.com | First Class Mail |
| Junk Away Inc | 938 Alloy Dr | Thunderbay, ON P7B 6A4 | Canada | | First Class Mail |
| Junk Away Inc | Attn: Don & Kurtis | 938 Alloy Dr | Thunderbay, ON P7B 6A4 | Canada | First Class Mail |
| Junk Away Inc | 938 Alloy Dr | Thunderbay, ON P7B 6A4 | Canada | donjunkaway@gmail.com | Email |
| Junky Spot, The | Attn: Emory S, Mike S | 875 Mother Road | Suite 250 | Burlingame, CA 94010 | First Class Mail |
| Junky Spot, The | Attn: Emory S, Mike S | 875 Mother Road | Suite 250 | Burlingame, CA 94010 | emory@spartanimports.com | Email |
| Jupiter Comics | 10133 Hwy 57 | Moscow, TN 38057 | | First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 100 Clement Cove | Rossville, TN 38066 | | First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 10133 Hwy 57 | Moscow, TN 38057 | | First Class Mail |
| Jupiter Comics | Attn: Zachary Bicknell | 10133 Tn 57 | Moscow, TN 38057 | | First Class Mail |
| Jupiter Comics | 10133 Hwy 57 | Moscow, TN 38057 | jupitercomicscollectibles@gmail.com | Email |
| Jupiter Games LLC | Attn: Ryan Green | 240 Main St | Johnson City, NY 13790 | | First Class Mail |
| Jupiter Games LLC | Attn: Ryan Green | 240 Main St | Johnson City, NY 13790 | products@jupitergamesonline.com | Email |
| Just Collectibles | 3038 Ulloa St | San Francisco, CA 94116 | | First Class Mail |
| Just Collectibles | Attn: Kenny | 3038 Ulloa St | San Francisco, CA 94116 | | First Class Mail |
| Just Collectibles | 3038 Ulloa St | San Francisco, CA 94116 | justcollectibles@comcast.net | Email |
| Just For Fun | Attn: Mike Crouch | 3010 N Sterling Ave | Peoria, IL 61604 | | First Class Mail |
| Just For Fun | Attn: Mike Crouch | 3010 N Sterling Ave | Peoria, IL 61604 | justforfungames@gmail.com | Email |
| Just Funky LLC | 146 ELderly St, Ste 230 | Wooster, OH 44691 | | First Class Mail |
| Just Funky LLC | 146 ELderly St, Ste 230 | Wooster, OH 44691 | BRADLEY@JWE.COM | Email |
| Just Games Rochester LLC | Attn: Matthew Verrant | 1601 Penfield Rd | Suite # 36 | Rochester, NY 14625 | First Class Mail |
| Just Games Rochester LLC | Attn: Matthew Verrant | 1601 Penfield Rd | Suite # 36 | Rochester, NY 14625 | verrant@gmail.com ; joe@thefowler1@gmail.com | Email |
| Just Imagine! | Attn: Jim, Virginia, Olaf | 827 North China Lake Blvd | Ridgecrest, CA 93555 | | First Class Mail |
| Just Imagine | Attn: Jim, Virginia, Olaf | 827 North China Lake Blvd | Ridgecrest, CA 93555 | justimagine1940@gmail.com | First Class Mail |
| Just Imagine! | 827 North China Lake Blvd | Ridgecrest, CA 93555 | | First Class Mail |
| Just Imagine! | Attn: Virginia Henry | 827 North China Lake Blvd | Ridgecrest, CA 93555 | justimagine.rc72@yahoo.com | Email |
| Just Joe King Comics LLC | 125 N Edward St | Oregon, OH 43616 | | First Class Mail |
| Just Joe King Comics LLC | Attn: Joe | 125 N Edward St | Oregon, OH 43616 | | First Class Mail |
| Just Joe King Comics LLC | 125 N Edward St | Oregon, OH 43616 | justjoekingcomics@gmail.com | Email |
| Just Keep Gaming Company LLC | dba Gauntlet Games | Attn: Jason Gaunce | 1111 Blatt Blvd | Suite A6 | Bradley, IL 60915 | First Class Mail |
| Just Keep Gaming Company LLC | dba Gauntlet Games | Attn: Jason Gaunce | 1111 Blatt Blvd | Suite A6 | Bradley, IL 60915 | tbaunce@ksithreal.com | Email |
| Just Press Play | 110 S Centerville Rd | Lancaster, PA 17603 | | First Class Mail |
| Just Press Play | Attn: Zachariah Gieg | 1637 Lititz Pike | Lancaster, PA 17601 | | First Class Mail |
| Just Press Play | Attn: Zach, Mike,Brent Mik | 110 S Centerville Rd | Lancaster, PA 17603 | | First Class Mail |
| Just Press Play | 110 S Centerville Rd | Lancaster, PA 17603 | katiegieg@gmail.com | Email |
| Just Press Play | Attn: Zachariah Gieg | 1637 Lititz Pike | Lancaster, PA 17601 | brent@justpressplayonline.com | Email |
| Justin Kern | 5826 Oak Pointe Dr | Ft Wayne, IN 46845 | | First Class Mail |
| Justin Kern | | | | First Class Mail |
| Justin Nguyen | 201 E Broadway | Red Lion, PA 17356 | ninn@alliance-games.com | Email |
| Justin Nguyen | 201 E Broadway | Red Lion, PA 17356 | ninn@alliance-games.com | Email |
| Justin Skz | 13305 201st Ave E | Bonney Lake, WA 98391 | | First Class Mail |
| Juztinic International Corp | Attn: Aaron Wu | 4DF-2 No 80 Minzu 2St Rd | Sanmin Dist | Kaohsiung City, 807 | Taiwan | First Class Mail |
| Juztinic International Corp | Attn: Aaron Wu | 4DF-2 No 80 Minzu 2St Rd | Sanmin Dist | Kaohsiung City, 807 | Taiwan | joannyang@juztintoy.com | First Class Mail |
| Juztins Comics | Attn: Justin Burnette | 300 Turnberry Pl Apt E | Saint Peters, MO 63376 | | First Class Mail |
| Juztins Comics | Attn: Justin Burnette | 300 Turnberry Pl Apt E | Saint Peters, MO 63376 | | First Class Mail |
| Juztins Comics | Attn: Justin Burnette | 300 Turnberry Pl Apt E | Saint Peters, MO 63376 | jburnette@justinscomics.shop | Email |
| JW Productions | Attn: Jason Wires | 3640 Kennesaw N Industrial Pkwy, Ste A | Kennesaw, GA 30144 | | First Class Mail |
| JW Productions | 3640 Kennesaw N Industrial Pkwy, Ste A | Kennesaw, GA 30144 | | First Class Mail |
| JW Productions | Attn: Jason Wires | 3640 Kennesaw N Industrial Pkwy, Ste A | Kennesaw, GA 30144 | jasonwires@hotmail.com | Email |
| Jwa Enterprise LLC | 4575 Lamplighter Trl | Lafayette, IN 47909 | | First Class Mail |
| Jwa Enterprise LLC | Attn: Jack Stoff | 4575 Lamplighter Trl | Lafayette, IN 47909 | | First Class Mail |
| Jwa Enterprise LLC | 4575 Lamplighter Trl | Lafayette, IN 47909 | sniffleoffice.com | Email |
| Jyh LLC | 116 E Live Oak Ave | Box 151 | Arcadia, CA 91006 | | First Class Mail |
| Jyh Llc | Attn: Ming Hsieh | 116 E Live Oak Ave | Box 151 | Arcadia, CA 91006 | | First Class Mail |
| Jyh LLC | 116 E Live Oak Ave | Box 151 | Arcadia, CA 91006 | ANOTHERWORLD07@GMAIL.COM | Email |
| K & A Games LLC | Attn: Kevin, Audra Forbes | 208 N Lincoln St | Desloge, MO 63601 | | First Class Mail |
| K & A Games LLC | Attn: Kevin, Audra Forbes | 208 N Lincoln St | Desloge, MO 63601 | kagameslic@gmail.com | Email |
| K & C Collectibles | 4801 Glen Valley Drive | Little Rock, AR 72223 | | First Class Mail |
| K & C Collectibles | Attn: Kevin Jones | 4801 Glen Valley Drive | Little Rock, AR 72223 | | First Class Mail |
| K & C Collectibles | 4801 Glen Valley Drive | Little Rock, AR 72223 | kwjones@handscollectibles.com | Email |
| K & C Group LLC | Attn: Kevin Oates, Courtney Oates | 14608 Girard Street | Bennington, NE 68007 | | First Class Mail |
| K & C Group LLC | Attn: Kevin Oates, Courtney Oates | 14608 Girard Street | Bennington, NE 68007 | | First Class Mail |
| K & M Coin & Currency Supplies, LLC | dba K & M Collectables | Attn: Kevin Keithly | 10113 Hooper Rd | Baton Rouge, La 70818 | | First Class Mail |
| K & M Coin & Currency Supplies, LLC | dba K & M Collectables | Attn: Kevin Keithly | 10113 Hooper Rd | Baton Rouge, LA 70818 | collectables1023@outlook.com | First Class Mail |
| K & M Industries | 975 & Wesley | Ocean City, NJ 08226 | | First Class Mail |
| K & M Industries | Attn: Alex Or Chris | 975 & Wesley | Ocean City, NJ 08226 | | First Class Mail |
| K & M Industries | 975 & Wesley | Ocean City, NJ 08226 | cbosmarck@aol.com | Email |
| K C Border's LLC | Attn: Clay Inman | 119 Quincy St | Suite 1 | Hancock, MI 49930 | First Class Mail |
| K C Border's LLC | Attn: Clay Inman | 119 Quincy St | Suite 1 | Hancock, MI 49930 | kcbtopsanshoffee@gmail.com | First Class Mail |
| K C Card Co | Attn: Keith Dennis | 842 Brevini Loop | San Jose, CA 95125 | | First Class Mail |
| K C Card Co | Keith Dennis | 842 Brevini Loop | San Jose, CA 95125 | | First Class Mail |
| K C Kard Co | Attn: Keith Dennis | Keith Dennis | 842 Brevini Loop | San Jose, CA 95125 | samso_sanjose@yahoo.com | Email |
| K Comics Miami Inc | 10538 Sw 8 St | Miami, FL 33174 | | First Class Mail |
| K Comics Miami Inc | Attn: Stephen | 10538 Sw 8 St | Miami, FL 33174 | | First Class Mail |
| K Comics Miami Inc | 10538 Sw 8 St | Miami, FL 33174 | xwkomix@gmail.com | Email |
| K I Strouss LLC | dba K & J Comics & Games | Attn: Karl Struss | 324 McIntyre Road | Pittsburgh, PA 15237 | | First Class Mail |
| K I Strouss LLC | dba K & J Comics & Games | Attn: Karl Struss | 1017 West View Park Drive | Pittsburgh, PA 15229 | | First Class Mail |
| K I Struss LLC | dba K & J Comics & Games | Attn: Karl Struss | 324 McIntyre Road | Pittsburgh, PA 15237 | karl@kjcomics.com | First Class Mail |
| K&J Pops & Collectibles | 301 W 28Th St Ste X | Chula Vista, CA 91912 | | First Class Mail |
| K&J Pops And Collectibles | Attn:Kristopher & Jessica | 301 W 28Th St Ste X | Chula Vista, CA 91912 | krisandjessepops@gmail.com | First Class Mail |
| K&J Struss LLC | 324 McIntyre Rd | Pittsburgh, PA 15237 | | First Class Mail |
| K&J Struss LLC | Attn: Julie | 324 McIntyre Rd | Pittsburgh, PA 15237 | juliej@kjcomics.com | Email |
| K&K Online Enterprises LLC | 6938 Peach Ave | Van Nuys, CA 91406 | | First Class Mail |
| K&K Online Enterprises LLC | Attn: Karageit Nazinoyan | 6938 Peach Ave | Van Nuys, CA 91406 | | First Class Mail |
| K&K Online Enterprises LLC | 6938 Peach Ave | Van Nuys, CA 91406 | sales.kkonlineenterprise@gmail.com | Email |
| K&M Coin & Currency Supply | 9555 Joor Rd | Baton Rouge, LA 70818 | | First Class Mail |
| K&M Coin And Currency Supply | Attn: Kevin & Michelle | 9555 Joor Rd | Baton Rouge, LA 70818 | | First Class Mail |
| K&S Pallets Inc | 1025 Osage St | Ft Wayne, IN 46808 | | First Class Mail |
| Ks Games | Attn: Keith Agsnco | 754 South Marina Drive | Couer D Alene, ID 83814 | | First Class Mail |
| Ks Games | Attn: Keith Agsncio | 754 South Marina Drive | Couer D Alene, ID 83814 | maria1377@hotmail.com | Email |
| Kaboom 2 Williams | 4215 Parklane Ln | Baltimore, MD 21229 | | First Class Mail |
| Kaboom | Attn: Christopher 'Kit' Soliman | 863 S Lynnhaven Rd | Virginia Beach, VA 23452 | | First Class Mail |
| Kaboom | Attn: Christopher 'Kit' Soliman | 863 S Lynnhaven Rd | Virginia Beach, VA 23452 | kaboomstk@aol.com | First Class Mail |
| Kaboom Comics | Attn: Ramsey | 3525 N 10th St | Mcallen, TX 78501 | | First Class Mail |
| Kaboom Comics | Attn: Ramses | 523 S Texas Blvd | Weslaco, TX 78596 | | First Class Mail |
| Kaboom Comics | Attn: Ramsey / Jao | The Son Of Primus Llc | 801 Pecan Blvd Ste A | Mcallen, TX 78501 | | First Class Mail |
| Kaboom Comics | 4619 N 10Th St | Mcallen, TX 78504 | | First Class Mail |
| Kaboom Comics | Attn: Ramsey | 4619 N 10Th St | Mcallen, TX 78504 | | First Class Mail |
| Kaboom Comics | The Son Of Primus Llc | 801 Pecan Blvd Ste A | Mcallen, TX 78501 | | First Class Mail |
| Kaboom Comics | Attn: Ramses | 3525 N 10th St | Mcallen, TX 78501 | ramsesd@magaysel.com | First Class Mail |
| Kaboom Comics | Attn: Ramsey / Jao | The Son Of Primus Llc | 801 Pecan Blvd Ste A | Mcallen, TX 78501 | kaboomcomicstx@gmail.com | Email |
| Kaboom Comics & Collectibles | Attn: Todd Burke | The Son Of Primus Llc | 523 S Texas Blvd | Weslaco, TX 78596 | | First Class Mail |
| Kaboom Comics & Collectibles | Attn: Ramsey/Jao | The Son Of Primus Llc | 523 S Texas Blvd | Weslaco, TX 78596 | | First Class Mail |
| Kaboom! LLC | 2953 North Druid Hills Rd Ne | Atlanta, GA 30329 | | First Class Mail |
| Kaboom! LLC | Attn: Danny Coleman | 1699 Scenic Hwy N | Suite 101 | Snellville, GA 30078 | First Class Mail |
| Kaboom! LLC | Attn: Danny Coleman | 2953 North Druid Hills Rd Ne | Atlanta, GA 30329 | | First Class Mail |
| Kaboom! LLC | 2953 North Druid Hills Rd Ne | Atlanta, GA 30329 | coleman.danny@icloud.com | Email |
| Kadala Corporation | Patrik Koller | Oberstrasse 36 | Switzerland | | First Class Mail |
| Kaboom Entertainment GmbH | Patrik Koller | Oberstrasse 36 | Zürich, 8004 | Switzerland | | First Class Mail |
| Kaboom Entertainment GmbH | Attn: Patrik Koller | Patrik Koller | Oberstrasse 36 | Zürich, 8004 | Switzerland | patrik@kaboom.ch | First Class Mail |
| Kaboom Entertainment GmbH | Patrik Koller | Oberstrasse 36 | Zürich, 8004 | Switzerland | diamond@kaboom.ch | Email |
| Kaddawa Amorin Co., Ltd | 7/129 Central Tower Pinklao | Unit Cf21202 Arun Ariantn, fl 22 | Bangkoknoi, Chaophob | Chaophob | Thailand | First Class Mail |
| Kaddawa Corporation | Attn: Masamichi Ikeda | 102-8552 2-13-12 | 2-Chome-13-12 Fujimi, Chiyoda | Tokyo, 102-8552 | Japan | First Class Mail |
| Kaddawa World Entertainment | 150 W 30Th St Fl 19 | New York, NY 10001 | | First Class Mail |
| Kaddawa World Entertainment | Attn: Keiko Yamate | 150 W 30Th St Fl 19 | New York, NY 10001 | Jason | First Class Mail |
| Kadeki Imo | P.O. Box 1634 | Malia, MT 59530 | | First Class Mail |
| Kadoko LLC | Attn: MF 105/10 | | jacob@kdewaveetashino.com | Email |
| Kaeser Compressors, Inc | P.O. Box 946 | Fredericksburg, VA 22404 | | First Class Mail |
| Kaeser Compressors, Inc | P.O. Box 946 | Fredericksburg, VA 22404 | WWW.KAESER.COM | Email |
| Kah Comics | 820 S Main St | Sikeston, MO 63801 | | First Class Mail |
| Kah Comics | Attn: Anthony Mcglothlin, Hailey Cook | 820 South Main Street | Sikeston, MO 63801 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kah Comics | Attn: Anthony And Hailey | 820 S Main St | Sikeston, MO 63801 | | anthonvk6380101xRemail.com | First Class Mail |
| Kah Comics | 820 S Main St | Sikeston, MO 63801 | | | | First Class Mail |
| Kaiba Corporation | dba Endangered Hobbies | Attn: Ricardo Escobar | 153 Turnpike Rd | Westborough, MA 01581 | | First Class Mail |
| Kaiba Corporation | 136 Santa Barbara St | Springfield, MA 07104 | | | | First Class Mail |
| Kaiba Corporation | Attn: Ricardo Escobar | 136 Santa Barbara St | Springfield, MA 07104 | | | First Class Mail |
| Kaiba Corporation | dba Endangered Hobbies | Attn: Ricardo Escobar | 153 Turnpike Rd | Westborough, MA 01581 | info@kaibacorpgaming.com | First Class Mail |
| Kaiju Cell Comics & Games | 511 Reddicks Cir | Winter Haven, FL 33884 | | | | First Class Mail |
| Kaiju Cell Comics & Games | Attn: Ariel, Brittany Logan | 511 Reddicks Cir | Winter Haven, FL 33884 | | | First Class Mail |
| Kaiju Cell Comics & Games | 511 Reddicks Cir | Winter Haven, FL 33884 | | | kaijucellectables@email.com | First Class Mail |
| Kaiju Collectibles Comics & Games | Attn: Logan Bazemore | 754 Eagle Ridge Dr | Unit 426 | Lake Wales, FL 33859 | | First Class Mail |
| Kaiju Collectibles Comics & Games | Attn: Logan Bazemore | 754 Eagle Ridge Dr | Unit 426 | Lake Wales, FL 33859 | kaijucollectables@email.com | First Class Mail |
| Kaiju Collectibles LLC | Attn: Hassan Souiri | 13669 Union Village Circle | Clifton, VA 20124 | | | First Class Mail |
| Kaiju Collectibles LLC | Attn: Hassan Souiri | 13669 Union Village Circle | Clifton, VA 20124 | | kaijucollibles@gmail.com | First Class Mail |
| Kaiju Games | Attn: Alex Salisbury | 103 A West Main Street | Morehead, KY 40351 | | | First Class Mail |
| Kaiju Games | Attn: Alex Salisbury | 103 A West Main Street | Morehead, KY 40351 | | kaijugames1121@gmail.com | First Class Mail |
| Kaiju Live Inc | 279 Seneca St | Ronkonkoma, NY 11779 | | | | First Class Mail |
| Kaiju Live Inc | Attn: Anthony Russo | 279 Seneca St | Ronkonkoma, NY 11779 | | | First Class Mail |
| Kaiju Live Inc | 279 Seneca St | Ronkonkoma, NY 11779 | | | kaijulive@email.com | First Class Mail |
| Kai's Pokemon Shop LLC | Attn: Natalie Gonzalez, Luis Rojas | 1218 N Broadwell Ave | Grand Island, NE 68803 | | | First Class Mail |
| Kai's Pokemon Shop LLC | Attn: Natalie Gonzalez, Luis Rojas | 1218 N Broadwell Ave | Grand Island, NE 68803 | kaispokemonshop@gmail.com | | First Class Mail |
| Kaite C Rhoam | 2501 Louis Henna Blvd | Round Rock, TX 78664 | | | | First Class Mail |
| Kaitlyn Sayle | 28200 Watt Court | Katy, TX 77494 | | | | First Class Mail |
| Kalaedz Co, Ltd | Attn: Komatsu San | 19-3 Yanagi Machi | Kadoma, Osaka 571-0041 | Japan | | First Class Mail |
| Kaizen Lifestyle LLC | Attn: Joe Matsumoto | 9600 Smoke Tree Ave | Fountain Valley, CA 92708 | | | First Class Mail |
| Kaizen Lifestyle LLC | Attn: Joe Matsumoto | 9600 Smoke Tree Ave | Fountain Valley, CA 92708 | | | First Class Mail |
| Kaizen Lifestyle LLC | Attn: Joe Matsumoto | 8181 W Roosevelt St | Phoenix, AZ 85043-2356 | | joe@kaizenlifestyle.com | Email |
| Kalakala Brown | 8149 Rosamont Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Kaleb Mooneyham | Duba Merch & Trade | 5134 Old Winn Rd | Battlefield, MO 65619 | | | First Class Mail |
| Kaleb Mooneyham | Duba Merch & Trade | 5134 Old Winn Rd | Battlefield, MO 65619 | | dubapeak.km@gmail.com | First Class Mail |
| Kaleidoscope Toys | Attn: Stephen Hutchison | 731 Village Ct | Santa Rosa, CA 95405 | | | First Class Mail |
| Kaleidoscope Toys | Attn: Stephen Hutchison | 731 Village Ct | Santa Rosa, CA 95405 | | | First Class Mail |
| Kalhott Games | Attn: Sigmund, Leticia | c/o Axel Diaz Garcia | 1611 Otay Heights Ct | San Diego, CA 92154 | | First Class Mail |
| Kalhott Games | Attn: Sigmund, Leticia | c/o Axel Diaz Garcia | 1611 Otay Heights Ct | San Diego, CA 92154 | bstresdet@yahoo.com | First Class Mail |
| Kaniesha Malone | 658 W Lake Dr | Holly Springs, MS 38635 | | | | First Class Mail |
| Kankakee Public Library | 201 E Merchant St | Kankakee, IL 60901 | | | | First Class Mail |
| Kankakee Public Library | Attn: Vicki | 201 E Merchant St | Kankakee, IL 60901 | | | First Class Mail |
| Kankakee Public Library | 201 E Merchant St | Kankakee, IL 60901 | | | vfarquar@lions-online.org | Email |
| Kansas City Kansas Community College Board | Attn: Kasey Mayer | 7250 State Ave | Kansas City, KS 66112 | | | First Class Mail |
| Kansas City Kansas Community College Bookstore | Attn: Kasey Mayer | 7250 State Ave | Kansas City, KS 66112 | | cguthrie@kckcc.edu | Email |
| Kansas Secretary of State | Memorial Hall | 120 S. W. 10th Ave, 1st Fl | Topeka, KS 66612-1594 | | | First Class Mail |
| Kanto Games & Collectibles LLC | Attn: Zachary Mitchell | 6 St Marys Ave | Ste 100A | La Plata, MD 20646 | | First Class Mail |
| Kanto Games & Collectibles LLC | Attn: Zachary Mitchell | 6 St Marys Ave | Ste 100A | La Plata, MD 20646 | kantogamesandcollectibles@yahoo.com | Email |
| Kanto Investments | Attn: Juan Martinez | 13603 Robin Hill Ct | Houston, TX 77059 | | | First Class Mail |
| Kanto Investments | Attn: Juan Martinez | 13603 Robin Hill Ct | Houston, TX 77059 | | kantocollectivehouse@gmail.com | Email |
| Kaos Komix/1294746 Ont Inc | 16 Lovendale Rd | Richmond Hill, ON L4C 4H2 | Canada | | | First Class Mail |
| Kaos Komix/1294746 Ont Inc | Attn: Jim Edwards | 16 Lovendale Rd | Richmond Hill, ON L4C 4H2 | Canada | | First Class Mail |
| Kaos Komix/1294746 Ont Inc | 16 Lovendale Rd | Richmond Hill, ON L4C 4H2 | Canada | | kaoskomix@hotmail.com | Email |
| Kaos Tech Srl | Via Martiri Della Liebe, 2 | Rebecca Sul Naviglio, MI 20087 | Italy | | | First Class Mail |
| Kaos Tech Srl | Attn: Massimiliano | Via Martiri Delle Liebe, 2 | Rebecca Sul Naviglio, MI 20087 | Italy | | First Class Mail |
| Kaos Tech Srl | Via Martiri Della Liebe, 2 | Rebecca Sul Naviglio, NI 20087 | Italy | | contact@kaostech.net | Email |
| Kapi Enterprises | Attn: Nishanth Jain | 8090 9Th F Main | 2Nd Cross Vijayanagar | Bangalore, 560040 | India | First Class Mail |
| Kappa' 66 Comics Toys & Collectibles | 5 E Side Square | Macomb, IL 61455 | | | | First Class Mail |
| Kappa' 66 Comics Toys & Collectibles | Attn: Jennifer & Monte | 5 E Side Square | Macomb, IL 61455 | | | First Class Mail |
| Kappa' 66 Comics Toys & Collectibles | 5 E Side Square | Macomb, IL 61455 | | | kappaw66comics@email.com | Email |
| Kappow Comics & Coffee LLC | C/O Laura Davidson | 4239 N Nevada Avenue Ste 100 | Colorado Spring, CO 80907 | | | First Class Mail |
| Kappow Comics & Coffee LLC | C/O Laura Davidson | 4239 N Nevada Avenue Ste 100 | Colorado Spring, CO 80907 | contact@kappowcomicsandcoffee.com | | First Class Mail |
| Kapow Comics And Coffee LLc | Attn: Martin & Laura | 540 Lake Cntr Pkwy | Unit 108 | Cumming, GA 30040 | | First Class Mail |
| Kapow Comics LLC | 540 Lake Cntr Pkwy | Unit 108 | Cumming, GA 30040 | | | First Class Mail |
| Kapow Comics LLC | Attn: Andrew & Jenice | 540 Lake Cntr Pkwy | Unit 108 | Cumming, GA 30040 | | First Class Mail |
| Kapow Comics LLC | Attn: Cntr Pkwy | Unit 108 | Cumming, GA 30040 | | kapowcomics@gmail.com | First Class Mail |
| Kapow! Comics | Attn: Matt / Sara | 4049 E Kiehl Ave | Sherwood, AR 72120 | | | First Class Mail |
| Kapow! Comics | 4049 E Kiehl Ave | Sherwood, AR 72120 | | | | First Class Mail |
| Kapow! Comics | Attn: Matt / Sara | 4049 E Kiehl Ave | Sherwood, AR 72120 | | wochiss@hotmail.com | First Class Mail |
| Kappa Hobby | 430 N Canal St | Ste A | S San Francisco, CA 94080 | | | First Class Mail |
| Kappa Hobby | Attn: Ken/Cathleen | 430 N Canal St | Ste A | S San Francisco, CA 94080 | | First Class Mail |
| Kappa Hobby | 430 N Canal St | Ste A | S San Francisco, CA 94080 | | kappahobby@gmail.com | First Class Mail |
| Kappa Mex LLC | dba Dragons Lair Comics & Fantasy | Attn: Edward Lawson, c Cliff Bland | 7959 Fredericksburg Rd | Suite #129 | San Antonio, TX 78229 | First Class Mail |
| Kappa Mex LLC | dba Dragons Lair Comics & Fantasy | Attn: Gilbert Cevasco, c Cliff Bland | 7959 Fredericksburg Rd | Suite #129 | San Antonio, TX 78229 | cliff@dlair.net | First Class Mail |
| Kard Kingz LLC | 82 Featherbed Ln | Winchester, VA 22601 | | | | First Class Mail |
| Kard Kingz LLC | dba Kollectible Kingz | Attn: Phillip Lewis | 82 Featherbed Lane | Winchester, VA 22601 | | First Class Mail |
| Kard Kingz LLC | dba Kollectible Kingz | Attn: Phillip Lewis | 1049 Valley Pike | Suite 800 | Winchester, VA 22602 | First Class Mail |
| Kard Kingz LLC | Attn: PJ Lewis | 82 Featherbed Ln | Winchester, VA 22601 | | | First Class Mail |
| Kard Kingz LLC | 82 Featherbed Ln | Winchester, VA 22601 | | | pj@kollectiblekingz.com | First Class Mail |
| Kards,Kollectibles & Kool Thing | 27 Najan St | Apt 2 | Gardner, MA 01440 | | | First Class Mail |
| Kards,Kollectibles & Kool Thing | Attn: Jonathan | 27 Najan St | Apt 2 | Gardner, MA 01440 | | First Class Mail |
| Kards,Kollectibles & Kool Thing | 27 Najan St | Apt 2 | Gardner, MA 01440 | | johnathanidennapoli@gmail.com | First Class Mail |
| Karen L Guth | 209 Troopers Way | Salisbury, MD 21804 | | | | First Class Mail |
| Karen L Guth | 209 Troopers Way | Salisbury, MD 21804 | | | gkaren@diamondcomics.com | First Class Mail |
| Karen Scofield | 2003 Silver Spur Dr | Round Rock, TX 78681 | | | | First Class Mail |
| Karen Scofield | 2003 Silver Spur Dr | Round Rock, TX 78681 | | | kls@katiance-games.com | First Class Mail |
| Kari Swanson | 7233 Charleroi Ind Dr | Ft Wayne, IN 46815 | | | | First Class Mail |
| Karim Zakaria | 300 Measume | Apt 302 | Montreal, QC H4G 3N1 | Canada | | First Class Mail |
| Karl Junginger Mem Library | 625 North Monroe St | Waterloo, WI 53594 | | | | First Class Mail |
| Karl Junginger Mem Library | 625 North Monroe St | Waterloo, WI 53594 | | | abrueckher@welterloo.lib.wi.us | Email |
| Karlo Guajardo | 8784 Rolling Wagon Dr | Southaven, MS 38671 | | | | First Class Mail |
| Karsen Toys & Comics LLC | 13501 Berlington St | Spring Hill, FL 34609 | | | | First Class Mail |
| Karsen Toys & Comics LLc | Attn: Narendra Karsen | 13501 Berlington St | Spring Hill, FL 34609 | | | First Class Mail |
| Karsen Toys & Comics LLC | 13501 Berlington St | Spring Hill, FL 34609 | | | karrantoysandcomics@yahoo.com | Email |
| Karteles & Collectibles | Attn: Ricardo Mendez | 157 N Manchester Blvd | Inglewood, CA 90301 | | | First Class Mail |
| Karteles & Collectibles | Attn: Ricardo Mendez | 157 N Manchester Blvd | Inglewood, CA 90301 | | karteliescollectibles@gmail.com | Email |
| Kaskade Games LLC | Attn: Anthony Guerra | 1805 E Ruben M Torres Blvd | Suite A4 | Brownsville, TX 78526 | | First Class Mail |
| Kaskade Games LLC | Attn: Anthony Guerra | 1805 E Ruben M Torres Blvd | Suite A4 | Brownsville, TX 78526 | max.kaskade@gmail.com | First Class Mail |
| Kaser L Reachard | 613 W Maple St | Red Lion, PA 17356 | | | | First Class Mail |
| Kasper Sales LLC | 36NW22060 Sonoma Way | Big Bend, WI 53103 | | | | First Class Mail |
| Kasper Sales Llc | Attn: Don Kasprzyk | 36NW22060 Sonoma Way | Big Bend, WI 53103 | | | First Class Mail |
| Kasper Sales LLC | 36NW22060 Sonoma Way | Big Bend, WI 53103 | | | dinfl@kaperales.com | First Class Mail |
| Kassidy's Manga Lane LLC | 1200 Mensell Valley Rd | Saylorsburg, PA 18353 | | | | First Class Mail |
| Kassidy's Manga Lane LLc | Attn: Michael And Kristin | 1200 Mensell Valley Rd | Saylorsburg, PA 18353 | | | First Class Mail |
| Kassidy's Manga Lane LLC | 1200 Mensell Valley Rd | Saylorsburg, PA 18353 | | | kfeppers24@gmail.com | First Class Mail |
| Kate D Herakovitz | 11 Worthington Ridge Ct | Reisterstown, MD 21136 | | | | First Class Mail |
| Kate D Herakovitz | 11 Worthington Ridge Ct | Reisterstown, MD 21136 | | | hkate@diamondcomics.com | First Class Mail |
| Katherine Beck | 912 Hedgerow Ct | Bel Air, MD 21014 | | | | First Class Mail |
| Katherine Beck | 912 Hedgerow Ct | Bel Air, MD 21014 | | | bkaty@diamondcomics.com | First Class Mail |
| Katherine E Leaman | 510 N Kenwood Ave | Baltimore, MD 21205 | | | | First Class Mail |
| Katherine E Leaman | 510 N Kenwood Ave | Baltimore, MD 21205 | | | lkatherine@diamondcomics.com | First Class Mail |
| Katherine J Queser | 113 Valmere Path | York, PA 17403 | | | | First Class Mail |
| Katherine Pursini | 1412 Tenbury Rd | Lutherville-Timonium, MD 21093 | | | | First Class Mail |
| Katherine Pursini | 1412 Tenbury Rd | Lutherville-Timonium, MD 21093 | | | knpues1958@gmail.com | First Class Mail |
| Kathe Liberio | 649 Margaret Dr | Chesapeake, VA 23322 | | | | First Class Mail |
| Kathryn N Yerbrough | 5524 Doncaster Ct | Norcross, GA 30071 | | | | First Class Mail |
| Kathy Grover | 10150 York Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Katie A Skinner | 1018 Jeenett Way | Bel Air, MD 21014 | | | | First Class Mail |
| Katie A Skinner | 1018 Jeenett Way | Bel Air, MD 21014 | | | kas@katiance-games.com | First Class Mail |
| Katmandu Games LLC | Attn: Jeff "K-9" Kuzniewski | 1902 South Main Street | Waynesville, NC 28786 | | | First Class Mail |
| Katmandu Games LLC | Attn: Jeff "K-9" Kuzniewski | 1902 South Main Street | Waynesville, NC 28786 | info@katmandugames.com | | Email |
| Katy Branch Library | 5414 Franz Rd | Katy, TX 77493 | | | | First Class Mail |
| Katy Branch Library | Attn: Shylo Brandenburg | 5414 Franz Rd | Katy, TX 77493 | | | First Class Mail |
| Katy Branch Library | 5414 Franz Rd | Katy, TX 77493 | | | shylo.brandenburg@hcpl.net | Email |
| Katy Budget Books | 870 S Mason Rd Ste 101 | Katy, TX 77450 | | | | First Class Mail |
| Katy Budget Books | Attn: Alicia Desprez | 870 S Mason Rd Ste 101 | Katy, TX 77450 | | | First Class Mail |
| Katzabaus Ch | Certified Public Accountants | P.O. Box 62288 | Baltimore, MD 21264-2388 | | | First Class Mail |
| Kaubisch Memorial Public Lib | 205 Perry St | Fostoria, OH 44830 | | | | First Class Mail |
| Kaubisch Memorial Public Lib | Attn: Kirsten Ogden | 205 Perry St | Fostoria, OH 44830 | | | First Class Mail |
| Kaubisch Memorial Public Lib | 205 Perry St | Fostoria, OH 44830 | | | kbohnsein@seolibraries.org | Email |
| Kawaii Cat | 2865 Dominion Walk Ln | Snellville, GA 30078 | | | | First Class Mail |
| Kawaii Cat | Attn: Kyle Smith | 2865 Dominion Walk Ln | Snellville, GA 30078 | | | First Class Mail |
| Kawaii Cat | 2865 Dominion Walk Ln | Snellville, GA 30078 | | | kawaiicatcontact@gmail.com | First Class Mail |
| Kawaii Gifts LLC | 738 Copeland St | Irwin, PA 15232 | | | | First Class Mail |
| Kawaii Gifts Llc | Attn: Vickie | 738 Copeland St | Irwin, PA 15232 | | | First Class Mail |
| Kawaii Gifts LLC | 738 Copeland St | Irwin, PA 15232 | | | vickce49@outlook.com | First Class Mail |
| Kawaii Junkl | 1756 Sims Ave | St Paul, MN 55106 | | | | First Class Mail |
| Kawaii Junkl | Attn: Venta Vang | 1756 Sims Ave | St Paul, MN 55106 | | | First Class Mail |
| Kawaii Junkl | 1756 Sims Ave | St Paul, MN 55106 | | | kawaiijunkl@gmail.com | First Class Mail |
| Kawaii Otaku Plus | 201 S Clark Rd | Apt 1107 | Cedar Hill, TX 75104 | | | First Class Mail |
| Kawaii Otaku Plus | Attn: Justin & Asiabreyah | 201 S Clark Rd | Apt 1107 | Cedar Hill, TX 75104 | | First Class Mail |
| Kawaii Otaku Plus | 201 S Clark Rd | Apt 1107 | Cedar Hill, TX 75104 | | | First Class Mail |
| Kawaii Lift Inc | P.O. Box 4227 | Visalia, CA 93278 | | | | First Class Mail |
| Kayden Phoenix | Phoenix Studios | 521 S Soto St | Los Angeles, CA 90033 | | | First Class Mail |
| Kayden Phoenix | Phoenix Studios | 521 S Soto St | Los Angeles, CA 90033 | | LATINASUPERHEROES@GMAIL.COM | Email |
| Kaylide Cards LLC | Attn: Nicholas Lassen, Jonathan Job, Christo | 12652 S 2700 W | Suite D | Riverton, UT 84065 | | First Class Mail |
| Kaylide Cards LLC | Attn: Nicholas Lassen, Jonathan Job, Christopher Carney | 12652 S 2700 W | Suite D | Riverton, UT 84065 | kayfidiacards@gmail.com | First Class Mail |
| Kayla W Rodgers | 30 Server Dr | York, PA 17406 | | | | First Class Mail |
| Kayla W Rodgers | 30 Server Dr | York, PA 17406 | | | Rodgerannet11@earthlink.net | First Class Mail |
| Kayla N Gibson | 1886 Yatesa Rd | Parkville, MD 21234 | | | | First Class Mail |
| Kayla N Gibson | 1886 Yatesa Rd | Parkville, MD 21234 | | | gkayla@diamondcomics.com | First Class Mail |
| Kayla Peden | 10121 Emanuel Rd | Hoagland, IN 46745 | | | | First Class Mail |
| Kayla R Short | 4904 St Georges Ave | Baltimore, MD 21212 | | | | First Class Mail |
| Kayla R Elliott | 4904 Saint Georges Ave | Baltimore, MD 21212 | | | | First Class Mail |
| Kayla S Brown | 4235 Kelly Ct W | Ft Wayne, IN 46804 | | | | First Class Mail |
| Kayo | 1608 Chesapeake Circle | Grand Island, NE 68801 | | | | First Class Mail |
| Kayo | dba K-O Toys | Attn: Guy Stephens | 1608 Chesapeake Circle | Grand Island, NE 68801 | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kaye | Attn: Guy Skodmni; 1608 Chesapeake Circle; Grand Island, NE 68801 | | First Class Mail |
| Kaye | 1608 Chesapeake Circle; Grand Island, NE 68801 | ka-taye@outlook.com | First Class Mail |
| Kazoku Trading | 91-1091 Huwaina Street; Ewa Beach, HI 96706 | | First Class Mail |
| Kazon Cards & Games | Attn: John Yufarella; 80 Main St; Candor, NY 13743 | | First Class Mail |
| Kazon Cards & Games | Attn: John Yufarella; 80 Main St; Candor, NY 13743 | kazon607@hotmail.com | Email |
| Kazu Trade Office | Attn: Kazuhei Hashimoto; 2-22-53 Azuma Adogawa; Takashima Shiga, 520-1221; Japan | | First Class Mail |
| Kb Collectibles | Attn: Kody Brown; 31326 Sunlight Dr; Bulverde, TX 78163 | | First Class Mail |
| Kb Collectibles | Attn: Kody Brown; 31326 Sunlight Dr; Bulverde, TX 78163 | kodybrown2130@gmail.com | Email |
| Kb Wireless Inc | Attn: Khoa Bui; 1517 2Nd Ave; Des Moines, IA 50314 | | First Class Mail |
| Kb Wireless Inc | Attn: Khoa Bui; 1517 2Nd Ave; Des Moines, IA 50314 | kbwireless@yahoo.com | Email |
| Kc'S Comics | 4351 Coffman Court; Casper, WY 82604 | | First Class Mail |
| Kc'S Comics | Attn: Kc Rider; 4351 Coffman Court; Casper, WY 82604 | | First Class Mail |
| Kca Smith | Po Box 1451; Manchester, CT 06045 | | First Class Mail |
| Kca Smith | Attn: Stephen Smith; Po Box 1451; Manchester, CT 06045 | | First Class Mail |
| Kc'S Comics | Po Box 2451; Manchester, CT 06045 | s.smithkc70@gmail.com | First Class Mail |
| Kc'S Comics | 2807 Belair Rd; Fallston, MD 21047 | | First Class Mail |
| Kc'S Comics | Attn: Ian; 2807 Belair Rd; Fallston, MD 21047 | kcscomics@email.com | First Class Mail |
| Kd8 Games LLC | Attn: Theodore Madison; 211 Balsam Cir; Summerville, SC 29485 | | First Class Mail |
| Kd8 Games LLC | Attn: Theodore Madison; 211 Balsam Cir; Summerville, SC 29485 | kd8games@gmail.com | Email |
| Keagan Briggs | 45 Valcour Heights Dr; Peru, NY 12972 | | First Class Mail |
| Keenspot Entertainment | Attn: Terri Crosby; 16565 Choco Rd; Apple Valley, CA 92307-1631 | | First Class Mail |
| Keenspot Entertainment | Attn: Terri Crosby; 16565 Choco Rd; Apple Valley, CA 92307-1631 | | First Class Mail |
| Keenspot Entertainment | 16565 Choco Rd; Apple Valley, CA 92307 | keenspot@keenspot.com;keenspot@gmail.com | First Class Mail |
| Keenspot Entertainment | 16565 Choco Rd; Apple Valley, CA 92307 | keenspot@keenspot.com;keenspot@gmail.com | Email |
| Keep Coastal Gaming Red Coffee Llc | Attn: William King; 54 Hemlock Radial Circle; Ocala, FL 34472 | | First Class Mail |
| Keep It Cool Gaming | 313 Enochs St; Tylertown, MS 39667 | | First Class Mail |
| Keep It Cool Gaming | Attn: Mathew Boughman; 313 Enochs St; Tylertown, MS 39667 | | First Class Mail |
| Keep It Cool Gaming | Attn: Matthew; 313 Enochs St; Tylertown, MS 39667 | | First Class Mail |
| Keep It Cool Gaming | 313 Enochs St; Tylertown, MS 39667 | matthewbought88@gmail.com | Email |
| Keep It Nerdy | 218 Market St; Winnsboro, TX 75494 | | First Class Mail |
| Keep It Nerdy | Attn: Scott & Emily Black; 218 Market St; Winnsboro, TX 75494 | keepitnerds75494@gmail.com | First Class Mail |
| Keep It Nerdy | 218 Market St; Winnsboro, TX 75494 | | First Class Mail |
| Keepin It Real Inc | dba Pokemon Attic; Attn: Vance Deurth; 547 Beville Rd; South Daytona, FL 32119 | | First Class Mail |
| Keepin It Real Inc | dba Pokemon Attic; Attn: Vance Deurth; 565 Beville Rd; South Daytona, FL 32119 | | First Class Mail |
| Keepin It Real Inc | dba Trading Card Attic; Attn: Vance Deurth; 3631 S Orlando Dr; Sanford, FL 32773 | | First Class Mail |
| Keepin It Real Inc | dba Pokémon Attic; Attn: Vance Deurth; 547 Beville Rd; South Daytona, FL 32119 | thepokemonattic@gmail.com | Email |
| Keitz Pagan | 3290 Hickory Hill Rd; Memphis, TN 38115 | | First Class Mail |
| Keitz Pagan | 3290 Hickory Hill Rd; Memphis, TN 38115 | paulusmortimer@gmail.com | Email |
| Keimon Inc | 8627 South Us Highway 1; Port St. Lucie, FL 34952 | | First Class Mail |
| Keimon Inc | Attn: Keith Mallow; 8627 South Us Highway 1; Port St Lucie, FL 34952 | collectorscomics@outlook.com | First Class Mail |
| Keimon Inc | Attn: Keith Mallow; 8627 South Us Highway 1; Port St Lucie, FL 34952 | collectorscomics@comcast.net | First Class Mail |
| Keimon Inc | Attn: Keith Mallow; 8627 South Us Highway 1; Port St Lucie, FL 34952 | | First Class Mail |
| Keiper Comics Inc | 61 N Fernwood Avenue; Pitman, NJ 08071 | | First Class Mail |
| Keiper Comics Inc | Attn: Chris Keiper; 61 N Fernwood Avenue; Pitman, NJ 08071 | ckeiper@gmail.com | First Class Mail |
| Keiper Comics Inc | 61 N Fernwood Avenue; Pitman, NJ 08071 | | Email |
| Keith Gillam | 116 Steele St; Port Colborne, ON L3K 4X5; Canada | | First Class Mail |
| Keith Hamill | Attiance Entertainment; 1401 Nw 136Th Ave; Sunrise, FL | | First Class Mail |
| Keith Hamill | Attiance Entertainment; 1401 Nw 136Th Ave; Sunrise, FL | kc.hamill59@gmail.com | Email |
| Keith M Light | 11720 N Territorial Rd; Dexter, MI 48130 | | First Class Mail |
| Keith W Lueht | 8543 Quentin Ave; Parkville, MD 21234 | | First Class Mail |
| Keith W Lueht | 8543 Quentin Ave; Parkville, MD 21234 | cleith@diamondcomics.com | First Class Mail |
| Keith S Komix | Attn: Keith, Cathy Anderson; 328 S Rosalie Road; Schaumburg, IL 60193 | | First Class Mail |
| Keith S Komix | Attn: Keith, Cathy Anderson; 328 S Rosalie Road; Schaumburg, IL 60193 | catastrophe27@yahoo.com | First Class Mail |
| Keith S Comics | 394 Broad Street; Elyria, OH 44035 | | First Class Mail |
| Keith S Comics | Attn: Bryan Branch; 394 Broad Street; Elyria, OH 44035 | | First Class Mail |
| Keith's Comics | 394 Broad Street; Elyria, OH 44035 | wachowskis@yahoo.com | First Class Mail |
| Keiths Comics Inc | Attn: Keith Colvin; 5400 East Mockingbird Lane, Ste 118; Dallas, TX 75206 | | First Class Mail |
| Keiths Comics Inc | Attn: Keith/Cindy; Keith Colvin; 1906 Ambrose Ave; Rowlett, TX 75089 | | First Class Mail |
| Keiths Comics Inc | Attn: Keith/Cynthia Hp; Keith Colvin; 1906 Ambrose Dr; Rowlett, TX 75089 | | First Class Mail |
| Keiths Comics Inc | Keith Colvin; 1906 Ambrose Dr; Rowlett, TX 75089 | | First Class Mail |
| Keiths Comics Inc | Keith Colvin; 1906 Ambrose Ave; Rowlett, TX 75089 | | First Class Mail |
| Keiths Comics Inc | Attn: Keith /Cynthia; Keith Colvin; 1906 Ambrose Ave; Rowlett, TX 75089 | | First Class Mail |
| Keiths Comics Inc | Attn: Keith Colvin; 5400 East Mockingbird Lane, Ste 118; Dallas, TX 75206 | keithsince1989@gmail.com | Email |
| Keiths Comics Inc | Attn: Keith Colvin; 1906 Ambrose Dr; Rowlett, TX 75089 | keithscomicschannel@gmail.com | Email |
| Keiths Comics Inc | Attn: Keith /Cynthia; Keith Colvin; 1906 Ambrose Ave; Rowlett, TX 75089 | info@keithswestuff.com | Email |
| Kelsey Komix | 328 S Rosalie Road; Schaumburg, IL 60193 | | First Class Mail |
| Kelsey Komix | Attn: Keith / Cathy/; 328 S Rosalie Road; Schaumburg, IL 60193 | keithskomix@yahoo.com | Email |
| Kelsey E Briggs | 15 Main Mill St; Plattsburgh, NY 12901 | | First Class Mail |
| Kelsey E Briggs | 15 Main Mill St; Plattsburgh, NY 12901 | kelceybriggs@hotmail.com | First Class Mail |
| Keltix @ Associates Inc | Po Box 3571; Crestline, CA 92325 | | First Class Mail |
| Keltix @ Associates Inc | Attn: Tom & Heidi; Po Box 3571; Crestline, CA 92325 | | First Class Mail |
| Keltix @ Associates Inc | Po Box 3571; Crestline, CA 92325 | tomkeltix@gmail.com | First Class Mail |
| Kelly E Bkrths | 22-A Woodlawn Ave; Catonsville, MD 21228 | | First Class Mail |
| Kelly S Comics | Attn: Brooks, Emma; 1201 10th Ave South; Suite 100; Great Falls, MT 59405 | | First Class Mail |
| Kelly S Comics | Attn: Brooks, Emma; 1201 10th Ave South; Suite 100; Great Falls, MT 59405 | kellsiscomics@email.com | Email |
| Kelly Veris | HouseofCards; 202 Business Park Way; Mckinney, TX 75071 | | First Class Mail |
| Kelly Veris | HouseofCards; 202 Business Park Way; Mckinney, TX 75071 | ks@houseofcards-tx.com | Email |
| Kelhyo | Attn: Kelly Pur; Kelly Pur; 834 S Michigan; Villa Park, IL 60181 | | First Class Mail |
| Kelhyo | Attn: Kelly Pur; Kelly Pur; 834 S Michigan; Villa Park, IL 60181 | kpiur@turbewarms.com | Email |
| Kelhyo | Attn: Kelly Pur; Kelly Pur; 834 S Michigan; Villa Park, IL 60181 | kpiur@hotmail.com | Email |
| Kelly's Komix | Attn: Brooks Kelly; 1201 10Th Ave S; Great Falls, MT 59405 | | First Class Mail |
| Kelly's Komix | Attn: Brooks Kelly; 1201 10Th Ave S; Great Falls, MT 59405 | kellyskomix@gmail.com | Email |
| Kemco Label & Tag Co, LLC | 6543 N Sidney Pl; Milwaukee, WI 53209 | | First Class Mail |
| Kemco Label & Tag Co, LLC | 6543 N Sidney Pl; Milwaukee, WI 53209 | corey.delmorto@amcpackaging.com | Email |
| Kendale Lakes Branch Library | 15205 Sw 88 St; Miami, FL 33196 | | First Class Mail |
| Kendale Lakes Branch Library | Attn: Kemi; 15205 Sw 88 St; Miami, FL 33196 | | First Class Mail |
| Kendale Lakes Branch Library | 15205 Sw 88 St; Miami, FL 33196 | saawdrai@mdpls.org | First Class Mail |
| Kendall Branch Library | 9101 Sw 97 Ave; Miami, FL 33176 | | First Class Mail |
| Kendall Branch Library | 9101 Sw 97 Ave; Miami, FL 33176 | | First Class Mail |
| Kendall Young Library | 1201 Willson Ave; Webster City, IA 50595 | | First Class Mail |
| Kendall Young Library | Attn: Molly; 1201 Willson Ave; Webster City, IA 50595 | | First Class Mail |
| Kendall Young Library | 1201 Willson Ave; Webster City, IA 50595 | mollyq@kylib.org | First Class Mail |
| Kenesha Ruff | 713 E Davant Ave; Memphis, TN 38106 | | First Class Mail |
| Kenmore Komics & Games | Attn: John Buntin, Jr; 1020 Kenmore Blvd.; Akron, OH 44314 | | First Class Mail |
| Kenmore Komics & Games | Attn: John; 1020 Kenmore Blvd; Akron, OH 44314 | | First Class Mail |
| Kenmore Komics & Games | Attn: John Buntin, Jr; 1020 Kenmore Blvd.; Akron, OH 44314 | kenmore1@aol.net | First Class Mail |
| Kenmore Komics & Games | Attn: John Buntin, Jr; 1020 Kenmore Blvd; Akron, OH 44314 | john@kenmore-komics.com | First Class Mail |
| Kenneth D Hyman | 3305 View Ridge Ct; Manchester, MO 21102 | | First Class Mail |
| Kennox Comics | 2000 E 42Nd St; Ste C Box 269; Odessa, TX 79762 | | First Class Mail |
| Kennox Comics | Attn: Kenny J Courtney; 2000 E 42Nd St; Ste C Box 269; Odessa, TX 79762 | | First Class Mail |
| Kennox Comics | 2000 E 42Nd St; Ste C Box 269; Odessa, TX 79762 | kenjocinojson@gmail.com | First Class Mail |
| Kenosha Hobby | Attn: Jesse Calhoun, Rich Miller, Daniel Liert; 6300 22Nd Ave; Kenosha, WI 53143 | | First Class Mail |
| Kenosha Hobby | Attn: Jesse Calhoun, Rich Miller, Daniel Liert; 6300 22Nd Ave; Kenosha, WI 53143 | marbleheadmanager@gmail.com | Email |
| Kenosha Hobby LLC | 6300 22Nd Ave; Kenosha, WI 53143 | | First Class Mail |
| Kenosha Hobby Llc | Attn: Jesse/Richard/Daniel; 6300 22Nd Ave; Kenosha, WI 53143 | | First Class Mail |
| Kens Comic Man | 421 Oak St; Poplar Bluff, MO 63901 | | First Class Mail |
| Kens Comic Man | Attn: Kenneth Kirchgesler; 421 Oak St; Poplar Bluff, MO 63901 | | First Class Mail |
| Kens Comic Man | 421 Oak St; Poplar Bluff, MO 63901 | krscomic@kenthecomicman.com | First Class Mail |
| Kens Comic Man | Attn: Steven Kirchgesler; 421 Oak St; Poplar Bluff, MO 63901 | krscomic@kenthecomicman.com | First Class Mail |
| Kens Comic Man | Attn: Steven Kirchgesler; 421 Oak St; Poplar Bluff, MO 63901 | krscomic@kenthecomicman.com | Email |
| Ken's Comics & Collections | 260 Saint Lucia Way; Lincoln, CA 95648 | | First Class Mail |
| Ken's Comics & Collections | 260 Saint Lucia Way; Lincoln, CA 95648 | comicconspiracy@hotmail.com | First Class Mail |
| Ken'S Comics And Collections | Attn: Ken/Kathy; 260 Saint Lucia Way; Lincoln, CA 95648 | | First Class Mail |
| Ken'S Komer Usa | Attn: Ken Barr; 923 South Wooster St #2; Los Angeles, CA 90035-1608 | | First Class Mail |
| Ken'S Komer Usa | Attn: Ken Barr; 923 South Wooster St #2; Los Angeles, CA 90035-1608 | kenbarr927@hotmail.net | First Class Mail |
| Kent County Public Library | 408 High St; Chestertown, MD 21620 | | First Class Mail |
| Kent County Public Library | 408 High St; Chestertown, MD 21620 | | First Class Mail |
| Kent County Public Library | 408 High St; Chestertown, MD 21620 | natalie@kent.lib.md.us | First Class Mail |
| Kent Komics | Attn: Alfredo Mazzatta; 1116 Rte 52; Carmel, NY 10512 | | First Class Mail |
| Kent Komics | 1116 Rte 52; Carmel, NY 10512 | kentcomics000@gmail.com | First Class Mail |
| Kent Komics | Attn: Alfredo Mazzatta; 1116 Rte 52; Carmel, NY 10512 | kentcomics2@hughes.net | Email |
| Kentucky Collectibles Llc | Attn: Alan / Mary; Alan Sword; 5337 Beechwood Dr; Somerset, KY 42501 | | First Class Mail |
| Kentucky Secretary of State | 700 Capital Avenue Suite 152, State Capitol; Frankfort, KY 40601 | | First Class Mail |
| Kenzer & Co | 808 Endicott Rd; Highwood, IL 60040 | | First Class Mail |
| Kenzer & Co | 808 Endicott Rd; Highwood, IL 60040 | rgd4858@kenzerco.com & 6c.05778@kenzerco.com | Email |
| Kenzer & Co | 808 Endicott Rd; Highwood, IL 60040 | info@acodrftmn.com | First Class Mail |
| Kenzer & Company | Attn: Jennifer Kenzer; 21391 Creekside Drive; Kildeer, IL 60047 | | First Class Mail |
| Kenzer & Company | 21687 Hillview Ct; Highwood, IL 60040 | | First Class Mail |
| Kenzer & Company | Attn: Jennifer Kenzer; 21391 Creekside Drive; Kildeer, IL 60047 | jennifer@kenzerco.com | Email |
| Keondra Chapman | 921 Francis St, Apt 101; Ft Wayne, IN 46809 | | First Class Mail |
| Keondra Chapman | 921 Francis St, Apt 101; Ft Wayne, IN 46808 | znc_moon@yahoo.com | Email |
| Keppir LLC | 966 Martin St; Gilroy, CA 95020 | | First Class Mail |
| Keppir LLC | Attn: Daniel; 966 Martin St; Gilroy, CA 95020 | | First Class Mail |
| Keppir LLC | 966 Martin St; Gilroy, CA 95020 | keppirtrading@gmail.com | Email |
| Kern River Valley Branch | 2337 Hairrage St; Lake Isabella, CA 93240 | | First Class Mail |
| Kern River Valley Branch | 2337 Hairrage St; Lake Isabella, CA 93240 | | First Class Mail |
| Keraman Industries LLC | Attn: Drake; 724 Dragons Eye Games; 116 Riverstone Pkwy; Canton, GA 30114-2448 | | First Class Mail |
| Keraman Industries LLC | 724 Dragons Eye Games; 116 Riverstone Pkwy | | First Class Mail |
| Kessel Run Comics | Attn: Lalan, Ethan Barnes; 124 W Broad St; Elizabethtown, NC 28337 | | First Class Mail |
| Kessel Run Comics | Attn: Lalan, Ethan Barnes; 124 W Broad St; Elizabethtown, NC 28337 | | First Class Mail |
| Kessel Run Hair | Attn: Marco; Shop 2036 Westfield Marion; 297 Diagonal Rd; Overlands Pk Sa, 5046; Australia | macbarnes10@gmail.com | First Class Mail |
| Kessel Run Hair | Shop 2036 Westfield Marion; 297 Diagonal Rd; Overlands Pk Sa, 5046; Australia | | First Class Mail |
| Kessler Corp | dba Kessco; 337 Williamson Ave; Youngstown, OH 44502 | | First Class Mail |
| Kessler Corp | dba Kessco; 337 Williamson Ave; Youngstown, OH 44502 | bentoffkess.co.orderbentoffkess.co | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ketchikan Public Library | 1110 Copper Ridge Ln | Ketchikan, AK 99901 | | | First Class Mail |
| Ketchikan Public Library | Attn: Amie | 1110 Copper Ridge Ln | Ketchikan, AK 99901 | | First Class Mail |
| Ketchikan Public Library | 1110 Copper Ridge Ln | Ketchikan, AK 99901 | | amie@firstcitylibraries.org | Email |
| Kevin Alexander | 8494 Roberts Rd | Ellicott City, MD 21043 | | | First Class Mail |
| Kevin Alexander | 8494 Roberts Rd | Ellicott City, MD 21043 | | kwa@alliance-games.com | Email |
| Kevin G Scaly | 412 Brook Rd | Towson, MD 21286 | | | First Class Mail |
| Kevin G Scaly | Scaly Certified Public Acct L | 412 Brook Rd | Towson, MD 21286 | | First Class Mail |
| Kevin G Scaly | 412 Brook Rd | Towson, MD 21286 | | ckevin@diamondcomics.com | Email |
| Kevin J Luellen | 2113 Hamilton Ave | Baltimore, MD 21214 | | | First Class Mail |
| Kevin Neird | Treasures Across The Galaxy Llc | 2912 Falcon Court | Mays Landing, NJ 08330 | | First Class Mail |
| Kevin Neird | Treasures Across The Galaxy Llc | 2912 Falcon Court | Mays Landing, NJ 08330 | kleinytojosph@gmail.com | Email |
| Kewanna Union Township Public | 210 E Main St | Kewanna, IN 46939 | | | First Class Mail |
| Kewanna Union Township Public | Attn: Linda | 210 E Main St | Kewanna, IN 46939 | | First Class Mail |
| Kewanna Union Township Public | 210 E Main St | Kewanna, IN 46939 | | kewpublibprograms@yahoo.com | Email |
| Kewaskum Collectables | 75 State Route 15 | Postal Unit 77 | Lafayette, NJ 07848 | | First Class Mail |
| Kewaskum Collectables | Attn: Jonathan | 75 State Route 15 | Postal Unit 77 | Lafayette, NJ 07848 | First Class Mail |
| Kewaskum Collectables | 75 State Route 15 | Postal Unit 77 | Lafayette, NJ 07848 | bobscollectibles1980@gmail.com | Email |
| Key Elements Comics | Attn: Bret Wioda | 129 S Fulton St | Wauseon, OH 43567 | | First Class Mail |
| Key Elements Comics | Attn: Bret Wioda | 129 S Fulton St | Wauseon, OH 43567 | keyelementscomics@gmail.com | Email |
| Key Issues Comics | 1860 3rd Ave | Val-Morin, QC J0T 2R0 | Canada | | First Class Mail |
| Key Issues Comics | 1860 3rd Ave | Val-Morin, QC J0T 2R0 | Canada | info@keyissuescomics.ca | Email |
| Key Issues Comics Gp | 1860 3rd Ave | Val-Morin, QC J0T 2R0 | Canada | | First Class Mail |
| Key Issues Comics Gp | Attn: Bradley & Stephanie | 1860 3rd Ave | Val-Morin, QC J0T 2R0 | Canada | First Class Mail |
| Key Issues Comics Gp | 1860 3rd Ave | Val-Morin, QC J0T 2R0 | Canada | info@keyissuescomics.ca | Email |
| Keyano College | Attn: Vera Davis (4w) | 8115 Franklin Ave | Fort McMurray, AB T9H 5B4 | Canada | First Class Mail |
| Keyano College | 8115 Franklin Ave | Fort McMurray, AB T9H 5B4 | Canada | | First Class Mail |
| Keyano College | Attn: Vera Davis (4w) | 8115 Franklin Ave | Fort McMurray, AB T9H 5B4 | Canada | First Class Mail |
| Keyfer LLC | dba Keedin | Attn: Keith Stoples | 315 4th Street Nw | Charlottesville, VA 22903 | First Class Mail |
| Keyfer LLC | dba Keedin | Attn: Keith Stoples | 315 4th Street Nw | Charlottesville, VA 22903 | keith@keedin.com | Email |
| Keyes Consulting LLC | 11 N White Pine Lane | Mansfield, MA 02048 | | | First Class Mail |
| Keyes Consulting LLC | Attn: Eric Keyes | 11 N White Pine Lane | Mansfield, MA 02048 | | First Class Mail |
| Keyes Consulting LLC | 11 N White Pine Lane | Mansfield, MA 02048 | | erickkeyes1974@gmail.com, kubiskplus@gmail.com | Email |
| Keys Public Library | 1500 I St | Modesto, CA 95354 | | | First Class Mail |
| Keys Public Library | Attn: Alberto | 1500 I St | Modesto, CA 95354 | | First Class Mail |
| Keys Public Library | 1500 I St | Modesto, CA 95354 | | asalcedo@stanlibrary.org | Email |
| Keymaster Games LLC | Attn: Brennon C Swain | 1900 Ave Of The Stars | Los Angeles, CA 90067 | | First Class Mail |
| Keystaff, Inc | P.O. Box 9664 | Austin, TX 78766 | | | First Class Mail |
| Keystone Cards & Games | Attn: Sharia Brown | 315 S Keystone Ave | Sayre, PA 18840 | | First Class Mail |
| Keystone Cards & Games | Attn: Sharia Brown | 315 S Keystone Ave | Sayre, PA 18840 | keystonecardsandstone@hotmail.com | Email |
| Keystone Comic Den LLC | 1 N Main St | Manheim, PA 17545 | | | First Class Mail |
| Keystone Comic Den LLC | Attn: David And Lisa | 1 N Main St | Manheim, PA 17545 | | First Class Mail |
| Keystone Comic Den LLC | 1 N Main St | Manheim, PA 17545 | | keystonecomicden@gmail.com | Email |
| Kg Projections Inc | 112 E Market St Ste 2 | Orwigsburg, PA 17961 | | | First Class Mail |
| Kg Projections Inc | Attn: Stephen | 112 E Market St Ste 2 | Orwigsburg, PA 17961 | | First Class Mail |
| Kg Projections Inc | 112 E Market St Ste 2 | Orwigsburg, PA 17961 | | goodoldstephen@hotmail.com | Email |
| Khahan LLC | 1449 Columbus Dr | Elkhart, IN 46514 | | | First Class Mail |
| Khahan Llc | Attn: Carolyn Or Steve | 1449 Columbus Dr | Elkhart, IN 46514 | | First Class Mail |
| Khahan's Americana | Attn: Carolyn, Steve Dickson | 521 S Main St | Elkhart, IN 46516 | | First Class Mail |
| Khahan's Americana | Attn: Carolyn, Steve Dickson | 521 S Main St | Elkhart, IN 46516 | account@khahan.com | Email |
| Khan Spruce LLC | 5214 Detroit Rd | Elyria, OH 44035 | | | First Class Mail |
| Khan Spruce LLC | Attn: Eric Anderson | 5214 Detroit Rd | Elyria, OH 44035 | | First Class Mail |
| Khan Spruce LLC | 5214 Detroit Rd | Elyria, OH 44035 | | ericandersone@gmail.com | Email |
| Khaotic Comics LLC | Po Box 1375 | Sanford, ME 04073 | | | First Class Mail |
| Khaotic Comics LLC | Attn: Jason Lindahl | Po Box 1375 | Sanford, ME 04073 | | First Class Mail |
| Khaotic Comics LLC | Po Box 1375 | Sanford, ME 04073 | | info@khaoticcomics.com | Email |
| Khasun Wwa | 3708 Lakehurst Dr | Memphis, TN 38128 | | | First Class Mail |
| Khomsanay Kaeuvang | 3530 Lee Rd 54 | Snellville, GA 30039 | | | First Class Mail |
| Khyra Neal | 1963 Greenberry Rd | Baltimore, MD 21209 | | | First Class Mail |
| Kiara Falaion | 3035 Juzan Ln | Memphis, TN 38116 | | | First Class Mail |
| Kiara Falaion | 3035 Juzan Ln | Memphis, TN 38116 | | patymedima1482@hotmail.com | Email |
| Kiaunna Griffin | 7670 Keyseeet Dr | Memphis, TN 38125 | | | First Class Mail |
| Kibler's Kollectibles LLC | Attn: Michael Smith | 7979 North Eldridge Pkwy #152 | Houston, TX 77041 | | First Class Mail |
| Kibler's Kollectibles Llc | Attn: Dennis & Michael | Michael Smith | 7979 North Eldridge Pkwy #152 | Houston, TX 77041 | First Class Mail |
| Kibler's Kollectibles Llc | Michael Smith | 7979 North Eldridge Pkwy #152 | Houston, TX 77041 | sweetcollectibles@hotmail.com | Email |
| Kicks LLC | 21820 103St Pl Se | Kent, WA 98031 | | | First Class Mail |
| Kicks LLC | 38 S 3Rd St | Newark, OH 43055 | | | First Class Mail |
| Kicks Llc | Attn: Diana And Mary | 38 S 3Rd St | Newark, OH 43055 | | First Class Mail |
| Kicks LLC | Attn: Stu Wai | 21820 103St Pl Se | Kent, WA 98031 | | First Class Mail |
| Kicks LLC | 21820 103St Pl Se | Kent, WA 98031 | | kicksgamesstarmoye@gmail.com | Email |
| Kicks LLC | 38 S 3Rd St | Newark, OH 43055 | | drama@kicksllc.com | Email |
| Kid Motors | 111 Broadway | Ste 4 | Elmwood Park, NJ 07407 | | First Class Mail |
| Kid Motors | Attn: Allan Parker | 111 Broadway | Elmwood, NJ 07407 | | First Class Mail |
| Kid Motors | Attn: Allan Parker | 111 Broadway | Ste 4 | Elmwood Park, NJ 07407 | First Class Mail |
| Kid Motors | 111 Broadway | Ste 4 | Elmwood Park, NJ 07407 | kidmotors@gmail.com | Email |
| Kidcade Inc | dba Puzzle Me This | Attn: Christopher Roberts | 290 Commercial St | Provincetown, MA 02657 | First Class Mail |
| Kidcade Inc | dba Puzzle Me This | Attn: Christopher Roberts | 290 Commercial St | Provincetown, MA 02657 | kidcode.inc@gmail.com | Email |
| Kidforce Collectibles | Attn: Joseph Kisku | 103 Front Street | Berea, OH 44017 | | First Class Mail |
| Kidforce Collectibles | Attn: Joseph, Amber K | 103 Front St | Berea, OH 44017 | | First Class Mail |
| Kidforce Collectibles | 103 Front Street | Berea, OH 44017 | | | First Class Mail |
| Kidforce Collectibles | Attn: Joseph Kisku | 103 Front Street | Berea, OH 44017 | kidforce7@yahoo.com | Email |
| Kidforce Collectibles | Attn: Joseph, Amber K | 103 Front St | Berea, OH 44017 | kidforce7@att.net | Email |
| Kidult Collectibles LLC | 335 Eagle Tiff Dr | Sugar Hill, GA 30518 | | | First Class Mail |
| Kidult Collectibles Llc | Attn: Andrew Ellis | 335 Eagle Tiff Dr | Sugar Hill, GA 30518 | | First Class Mail |
| Kidult Collectibles LLC | 335 Eagle Tiff Dr | Sugar Hill, GA 30518 | | kidultcollectiblesga@gmail.com | Email |
| Kidz Play Here LLC | dba Mighty Meeples, The | Attn: Thomas Anderson | 8440 Pit Stop Ct | Suite 180 | Concord, NC 28027 | First Class Mail |
| Kidz Play Here LLC | dba Mighty Meeple, The | Attn: Thomas Anderson | 8440 Pit Stop Ct | Suite 180 | Concord, NC 28027 | First Class Mail |
| Kidz Play Here LLC | dba Mighty Meeple, The | Attn: Thomas Anderson | 8440 Pit Stop Ct | Suite 180 | tamanderson@mightymeeple.com | Email |
| Kieren Consulting | 4150 Norma Ave | Saint Paul, MN 55112 | | | First Class Mail |
| Kieren Consulting | Attn: Andre | dba Golden Goose Consultancy | 4150 Norma Ave | Arden Hills, MN 55112 | First Class Mail |
| Kieren Consulting LLC | dba Golden Goose | 4150 Norma Ave | Saint Paul, MN 55112 | | First Class Mail |
| Kieren Consulting LLC | Attn: Andre C Kieren | 4150 Norma Ave | Arden Hills, MN 55112 | | First Class Mail |
| Kieren Consulting LLC | Attn: Andre C Kieren | 4150 Norma Ave | Arden Hills, MN 55112 | andre@goldengoosel.com | Email |
| Killen Enterprises | 2501 Wabash Ave | Ste A1JC | Springfield, IL 62704 | | First Class Mail |
| Killen Enterprises | Attn: Damien? Jason | 2501 Wabash Ave | Ste A1JC | Springfield, IL 62704 | First Class Mail |
| Killen Enterprises | 2501 Wabash Ave | Ste A1JC | Springfield, IL 62704 | sales@killenenterprises.com | Email |
| Kim Schrader | 1270 Whitmore Ave NW | Grand Rapids, MI 49504 | | | First Class Mail |
| Kim Schrader | 1270 Whitmore Ave NW | Grand Rapids, MI 49504 | | KimsRuf@auce-eames.com | Email |
| Kim Weston | 24 Mallow Hill Rd | Baltimore, MD 21229 | | | First Class Mail |
| Kim Weston | 24 Mallow Hill Rd | Baltimore, MD 21229 | | kaiwmel@aol.com | Email |
| Kimber Scott Pty Ltd | Attn: Brad Scott | P O Box 6234 | Conder Act, 2906 | Australia | First Class Mail |
| Kimber Scott Pty Ltd | Attn: Brad Scott | P O Box 6234 | Conder Act, 2906 | Australia | brad.scott@kimberscott.com.au | Email |
| Kimberly Fernandez | 3561 Moultree Pl | Baltimore, MD 21236 | | | First Class Mail |
| Kimberly Fernandez | 3561 Moultree Pl | Baltimore, MD 21236 | | kcfernandez44@gmail.com | Email |
| Kimberly McCleary | 530 W Broadway, 2nd Fl | Red Lion, PA 17356 | | | First Class Mail |
| Kimberly Mccleary | 6 Bandon Ct, Apt 203 | Lutherville-Timonium, MD 21093 | | | First Class Mail |
| Kimberly Robbins | 801 New Dorwin Dr | Ft Wayne, IN 46819 | | | First Class Mail |
| Kimberly Vital | 2205 S Calhoun St, Apt 4 | Ft Wayne, IN 46802 | | | First Class Mail |
| Kimbrew Stevenson | 4112 Auburn Rd, Apt 2 | Memphis, TN 38116 | | | First Class Mail |
| Kimera Books S.A. De C.V. | Attn: German Monroy Sanche | 95016012951 Katrinec | 2-2 El Paraiso 01130 Alvaro | Obregon, Cdmx | Mexico | First Class Mail |
| Kimo Toy Closet | 11573 Captiva Key Dr | Riverview, FL 33569 | | | First Class Mail |
| Kimo Toy Closet | 11573 Captiva Key Dr | Riverview, FL 33569 | | | First Class Mail |
| Kimo Toy Closet | 11573 Captiva Key Dr | Riverview, FL 33569 | | cmptoiuk5@outlook.com | Email |
| Kimura Anime LLC | 6335 N 257h Ave | Phoenix, AZ 85015 | | | First Class Mail |
| Kimura Anime Llc | Attn: Antonio, Pedro,Erick | 6335 N 257h Ave | Phoenix, AZ 85015 | | First Class Mail |
| Kimura Anime LLC | 6335 N 257h Ave | Phoenix, AZ 85015 | | kimuranimeusa@hotmail.com | Email |
| Kimzar Kollectables | Attn: Razmik Simonian | 287 Meadowview Circle | Van Alstyne, TX 75495 | | First Class Mail |
| Kimzar Kollectables | Attn: Razmik Simonian | 287 Meadowview Circle | Van Alstyne, TX 75495 | kimzarkollectables@gmail.com | Email |
| Kin Kin Mould | Attn: Nelson Chan | Sheung Shui Ctr | 3 Chi Cheong Rd, Unit 1003 | Sheung Shui, HK | Hong Kong | First Class Mail |
| Kin Kin Mould | 3, Chi Cheong Rd, Unit 1003 | Sheung Shui, NT | Hong Kong | | First Class Mail |
| Kin Kin Mould | Sheung Shui Ctr | 3 Chi Cheong Rd | Sheung Shui, NT | Hong Kong | First Class Mail |
| Kin Kin Mould | Unit 1003, Sheung Shui Ctr3 Chi Cheong Rd | Hong Kong | | | First Class Mail |
| Kin Kin Mould | Attn: Nelson Chan | Sheung Shui Ctr | 3 Chi Cheong Rd, Unit 1003 | Sheung Shui, HK | nelsonchan20@hip.163.com | Email |
| Kinbach Entertainment Group Inc | dba Golem S Gate | Attn: Jason, Toma Keller | 4645 S Main St | Stafford, TX 77477 | First Class Mail |
| Kinbach Entertainment Group Inc | dba Golem S Gate | Attn: Jason, Toma Keller | 4645 S Main St | Stafford, TX 77477 | golemsgate@gmail.com | Email |
| Kinetic Underground, Inc | Attn: David Forrest | 3045 Stanfield Ave | Orlando, FL 32814 | | First Class Mail |
| Kinetic Underground, Inc | Attn: David Forrest | 3045 Stanfield Ave | Orlando, FL 32814 | kinetic@fbcrrest.org | Email |
| King City Games LLC | Attn: Andrew Burk | 401 S 10th St | Mount Vernon, IL 62864 | | First Class Mail |
| King City Games Llc | Po Box 242 | Mount Vernon, IL 62864 | | | First Class Mail |
| King City Games LLC | Attn: Andrew | Po Box 242 | Mount Vernon, IL 62864 | andrew@kingcitygames.com | Email |
| King City Games LLC | Attn: Andrew Burk | 401 S 10th St | Mount Vernon, IL 62864 | andrew@kingcitygames.com | Email |
| King County Library System | 1102 Auburn Way S | Auburn, WA 98002 | | | First Class Mail |
| King County Library System | 1102 Auburn Way S | Auburn, WA 98002 | | | First Class Mail |
| King County Library System | 1102 Auburn Way S | Auburn, WA 98002 | | dfakse@kcls.org | Email |
| King Gamma Corporation | 210 Lockwood Rd | Brampton, ON L6Y 4Y4 | | | First Class Mail |
| King Gamma Corporation | Attn: Michael Mattas | 210 Lockwood Rd | Brampton, ON L6Y 4Y4 | Canada | First Class Mail |
| King Gamma Corporation | 210 Lockwood Rd | Brampton, ON L6Y 4Y4 | Canada | officials_kinagamma@hotmail.com | Email |
| King Kong Comics & Games Inc | Attn: Kerry Karfan | 3700 Amador Plaza Rd | Dublin, CA 94568 | | First Class Mail |
| King Kong Comics & Games Inc | Attn: Kerry Karfan | 3700 Amador Plaza Rd | Pleasanton, CA 94566 | | First Class Mail |
| King Kong Comics & Games Inc | Attn: Kerry Or Cindy | 4263 Pleasanton Ave | Pleasanton, CA 94566 | | First Class Mail |
| King S Hobby Shop | Attn: Marcus, Rudy | 7801 N Lamar Blvd | Ste E188 | Austin, TX 78752 | First Class Mail |
| King S Hobby Shop | Attn: Marcus, Rudy | 7801 N Lamar Blvd | Ste E188 | kingofhobby@gmail.com | Email |
| King Slayer Cards | Attn: Richard Garcia | 8705 Sw 129th Terrace | Miami, FL 33176 | | First Class Mail |
| King Slayer Cards | Attn: Richard Garcia | 8705 Sw 129th Terrace | Miami, FL 33176 | kingslayercardsinc@gmail.com | Email |
| Kingdom Builder Books | Attn: Jeffrey James | 911 Washington Blvd, Ste 203 | Roseville, CA 95678 | | First Class Mail |
| Kingdom Builder Books | Attn: Jeffrey James | 911 Washington Blvd, Ste 203 | Roseville, CA 95678 | info@kingdombuilderbooks.com | Email |
| Kingdom Comic Gaming | Attn: Hayden King | 3800 Governors Dr Nw | Unit B 113 | Huntsville, AL 35805 | First Class Mail |
| Kingdom Comic Gaming | Attn: Hayden King | 3800 Governors Dr Nw | Unit B 113 | Huntsville, AL 35805 | kingdomcomicgamingbusiness@gmail.com | Email |
| Kingdom Comics Inc | 1460 Gemini Blvd | Ste 4 | Orlando, FL 32837 | | First Class Mail |
| Kingdom Comics Inc | Attn: Angel Ortiz | 1460 Gemini Blvd | Ste 4 | Orlando, FL 32837 | First Class Mail |
| Kingdom Comics Inc | 1460 Gemini Blvd | Ste 4 | Orlando, FL 32837 | kingdomcomics@gmail.com | Email |
| Kingdom Kollect Llc | Attn: Brayden Curtis | 916 West Coliseum Boulevard | Suite A | Fort Wayne, IN 46808 | First Class Mail |

Exhibit B
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kingdom Kollect Llp | Attn: Brayden Curtis | 916 West Coliseum Boulevard | Suite 4 | Fort Wayne, IN 46808 | | kingdomkollect@gmail.com | Email |
| Kingdom Of Comics LLC | Attn: Jason, Paula Woulas | 4120 S Babcock St, Ste 104 | Melbourne, FL 32901 | | | | First Class Mail |
| Kingdom of Comics LLC | | 4120 S Babcock St | Ste 103 & 104 | Melbourne, FL 32901 | | | First Class Mail |
| Kingdom of Comics LLC | | 4120 S Babcock St, Unit 104 | Melbourne, FL 32901 | | | | First Class Mail |
| Kingdom Of Comics LLC | Attn: Jason & Paula | 4120 S Babcock St | Ste 103 & 104 | Melbourne, FL 32901 | | | First Class Mail |
| Kingdom Of Comics LLC | Attn: Jason, Paula Woulas | 4120 S Babcock St, Ste 104 | Melbourne, FL 32901 | | | info@kingdomofcomics.com | Email |
| Kingdom, The: Card & Games | Attn: Jason Van Haecke | 126 W Walnut St | Kokomo, IN 46901 | | | | First Class Mail |
| Kingdom, The: Card & Games | Attn: Jason Van Haecke | 126 W Walnut St | Kokomo, IN 46901 | | | thekingdomkokomo@gmail.com | Email |
| Kingmaker Games | | Ste 111 | Brainerd, MN 56401 | | | | First Class Mail |
| Kingmaker Games | Attn: Nicole, Daniel Sabraton | 6211 Highland Scenic Rd | Baxter, MN 56425 | | | | First Class Mail |
| Kingmaker Games | Attn: Nicole, Daniel Sabraton | 14136 Baxter Dr | Suite 111 | Brainerd, MN 56401 | | | First Class Mail |
| Kingmaker Games | Attn: Nicole & Daniel | 14136 Baxter Dr | Ste 111 | Brainerd, MN 56401 | | | First Class Mail |
| Kingmaker Games | Attn: Nicole & Daniel | Ste 111 | Brainerd, MN 56401 | | | Kingmakergamming@gmail.com | Email |
| Kingpin Comics & Gaming LLC | Attn: Justin Colling, Heather Colling | 3660 Delaware Ave | Buffalo, NY 14217 | | | | First Class Mail |
| Kingpin Comics & Gaming LLC | Attn: Justin Colling | 3660 Delaware Ave | Buffalo, NY 14217 | | | | First Class Mail |
| Kingpin Comics & Gaming LLC | 3660 Delaware Ave | Buffalo, NY 14217 | | | | | First Class Mail |
| Kingpin Comics & Gaming, LLC | Attn: Justin Colling, Heather Colling | 3660 Delaware Ave | Buffalo, NY 14217 | | | kingpincomicsandgaming@gmail.com | Email |
| Kingpin Comics & Gaming LLC | Attn: Justin Colling | 3660 Delaware Ave | Buffalo, NY 14217 | | | j.colling21@yahoo.com | Email |
| Kings Cache | Attn: Robert J Stichacz | Simmz Inc | 7801 N Lamar Blvd | Austin, TX 78752 | | | First Class Mail |
| Kings Cache | | 7801 N Lamar Blvd | Austin, TX 78752 | | | | First Class Mail |
| Kings Corporation Pty Ltd | 12537 Walcraft Street | Lakewood, CA 90715 | | | Australia | | First Class Mail |
| Kings Corporation Pty Ltd | P O Box Q1469 | Qvb Sydney, NSW 1230 | | Australia | | | First Class Mail |
| Kings Corporation Pty Ltd | P O Box Q1469 | Qvb Sydney, NSW 1230 | | Australia | | gp@kingscomics.com; info@kingscomics.com | Email |
| Kings Corporation Pty Ltd | 12537 Walcraft Street | Lakewood, CA 90715 | | | Australia | gp@kingscomics.com | Email |
| Kines Corporation Pty Ltd-See | P O Box Q1469 | Qvb Sydney, NSW 1230 | | Australia | | | First Class Mail |
| Kings Corporation Pty Ltd-See | P O Box Q1469 | Qvb Sydney, NSW 1230 | | Australia | | gp@kingscomics.com | Email |
| Kings County Library | 401 N Douty St | Hanford, CA 93230 | | | | | First Class Mail |
| Kings County Library | 401 N Douty St | Hanford, CA 93230 | | | | gemby.uang@kingscountylibrary.org | Email |
| King's English Bookshop Inc. | 1511 S. 1500 E. | Salt Lake City, UT 84105 | | | | | First Class Mail |
| King'S English Bookshop Inc. | Attn: Sarah Roy | 1511 S. 1500 E. | Salt Lake City, UT 84105 | | | | First Class Mail |
| Kings Games | Attn: Alex, Chris | 1685 E 15th St | Brooklyn, NY 11229 | | | | First Class Mail |
| Kings Games | Attn: Alex, Chris | 1685 E 15th St | Brooklyn, NY 11229 | | | kingsgames@gmail.com | Email |
| King's Kards | Attn: Justin Krai | 1727 Us Hwy 59 South | Timpson, TX 75975 | | | | First Class Mail |
| King's Kards | Attn: Justin Krai | 1727 Us Hwy 59 South | Timpson, TX 75975 | | | justin.d.krai@yahoo.com | Email |
| Kings Of Light | Attn: Cheryl Kennelz | 103 Rio Rancho Dr Ne | Unit A-1 | Rio Rancho, NM 87124 | | | First Class Mail |
| Kings Of Light | Attn: Cheryl Kennelz | 103 Rio Rancho Dr Ne | Unit A-1 | Rio Rancho, NM 87124 | | cheryl.kingsoflight@gmail.com | Email |
| King's Rock Cards | Attn: Christian Blevins | 4017 Shorewood Drive | Pensacola, FL 32507 | | | | First Class Mail |
| King's Rock Cards | Attn: Christian Blevins | 4017 Shorewood Drive | Pensacola, FL 32507 | | | kingsrockcards@gmail.com | Email |
| Kings Way Collectibles | Attn: Justin Popp | 3389 N State Street | Unit 3 | Bunnell, FL 32110 | | | First Class Mail |
| Kings Way Collectibles | Attn: Justin Popp | 3389 N State Street | Unit 3 | Bunnell, FL 32110 | | kingswaycollects@gmail.com | Email |
| Kingsbury Enterprises Inc | 4195 Southside Blvd Ste 104 | Jacksonville, FL 32216 | | | | | First Class Mail |
| Kingsbury Enterprises Inc | Attn: Benjamin | 4195 Southside Blvd Ste 104 | Jacksonville, FL 32216 | | | | First Class Mail |
| Kinesbury Enterprises Inc | 4195 Southside Blvd Ste 104 | Jacksonville, FL 32216 | | | | bwolfeatthemall@vt.mint.com | Email |
| Kingslayer Games LLC | Attn: Travis Young | 11213 Slater Ave | Fountain Valley, CA 92708 | | | | First Class Mail |
| Kingslayer Games LLC | Attn: Travis Young | 11213 Slater Ave | Fountain Valley, CA 92708 | | | contact@kingslayergames.com | Email |
| Kingsley Comics | 1580 Apache Way | Clarksville, TN 37042 | | | | | First Class Mail |
| Kingsley Comics | Attn: Stacy Massa | 1580 Apache Way | Clarksville, TN 37042 | | | | First Class Mail |
| Kingsley Comics | 1580 Apache Way | Clarksville, TN 37042 | | | | samhaines13@yahoo.com | Email |
| Kingston Gaming Nexus | Attn: Michael Wibberley | 270 Bagot Street | Kingston, ON K7L 3G5 | | Canada | | First Class Mail |
| Kingston Gaming Nexus | Attn: Michael Wibberley | 270 Bagot Street | Kingston, ON K7L 3G5 | | Canada | kingstonnexus@hotmail.com | Email |
| Kingston Nexus Hobbies | 270 Bagot Street | Kingston, ON K7L 3G5 | | Canada | | | First Class Mail |
| Kingston Nexus Hobbies | Attn: Michael Wibberly | 270 Bagot St | Kingston, ON K7L 3G5 | | Canada | | First Class Mail |
| Kingston Nexus Hobbies | 270 Bagot Street | Kingston, ON K7L 3G5 | | Canada | | kingstonnexus@gmail.com; adamypettior@hotmail.com | Email |
| | | | | | | | |
| Kingston Nexus Hobbies | Attn: Michael Wibberly | 270 Bagot St | Kingston, ON K7L 3G5 | | Canada | | Email |
| Kingsline Media Group Inc | 1330 Citizens Blvd, Ste 701 | Leesburg, FL 34748 | | | | | First Class Mail |
| Kingsline Media Group IncWire | 1330 Citizens Blvd, Ste 701 | Leesburg, FL 34748 | | | | | First Class Mail |
| Kingsline Media Group IncWire | 1330 Citizens Blvd, Ste 701 | Leesburg, FL 34748 | | | | | First Class Mail |
| Kinokunia Bukindo Pt | Attn: Ahmad Djoko | Wisma 46 - Kota Bni 9Th Fl | Jl Jendral Sudirman Kav 1 | Jakarta, 10220 | Indonesia | | First Class Mail |
| Kinokunia Bukindo Pt | Attn: Ahmad Djoko | Wisma 46 - Kota Bni 9Th Fl | Jl Jendral Sudirman Kav 1 | Jakarta, 10220 | Indonesia | procssng@kinokuniya.co.id | Email |
| Kinokuniya Book Stores | 829 Sw 9Th Ave | Portland, OR 97205 | | | | | First Class Mail |
| Kinokuniya Book Stores | Attn: Aleito | 829 Sw 9Th Ave | Portland, OR 97205 | | | | First Class Mail |
| Kinokuniya Book Stores | Lot 406-408 & 429-430 Level 4 | Kuala Lumpur City Centre | Kuala Lumpur, 50088 | Malaysia | | | First Class Mail |
| Kinokuniya Book Stores | Attn: Ms Chan | Lot 406-408 & 429-430 Level 4 | Kuala Lumpur City Centre | Kuala Lumpur, 50088 | Malaysia | | First Class Mail |
| Kinokuniya Book Stores | Lot 406-408 & 429-430 Level 4 | Kuala Lumpur City Centre | Kuala Lumpur, 50088 | Malaysia | | WLCrew@kinokuniya.co.jp; jacksl@kinokuniya.co.jp; MDSCOFS_KBM@kinokuniya.co.jp | Email |
| | | | | | | | |
| Kinokuniya Book Stores | Attn: Ms Chan | Lot 406-408 & 429-430 Level 4 | Kuala Lumpur City Centre | Kuala Lumpur, 50088 | Malaysia | wclrew@kinokuniya.co.jp | Email |
| Kinokuniya Book Stores Of | America Co. Ltd | 400 S Baldwin Ave, 2F #E-17 | Arcadia, CA 91007 | | | | First Class Mail |
| Kinokuniya Book Stores Of | America Co. Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | | | | First Class Mail |
| Kinokuniya Book Stores Of | Attn: Lori | America Co. Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | | | First Class Mail |
| Kinokuniya Book Stores Of | Attn: Yuki, Yamko | America Co. Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | | | First Class Mail |
| Kinokuniya Book Stores Of | America Co. Ltd | 400 S Baldwin Ave, 2F #E-17 | Arcadia, CA 91007 | | | saeko@kinokuniya.com | Email |
| Kinokuniya Book Stores Of | America Co. Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | | | nyliaf@kinokuniya.com | Email |
| Kinokuniya Book Stores Of | America Co. Ltd | 1073 Avenue Of The Americas | New York, NY 10018 | | | vb-merch@kinokuniya.com | Email |
| Kinokuniya Book Stores of Am | Attn: Shigekazu | 23330 Grand Circle Blvd | Ste 140 | Katy, TX 77449 | | | First Class Mail |
| Kinokuniya Book Stores Of Am | Attn: Shigekazu | 23330 Grand Circle Blvd | Ste 140 | Katy, TX 77449 | | katsofbao.kinokuniya.com | Email |
| Kinokuniya Book Stores Of Amer | 1073 Avenue Of The Americas | New York, NY 10018 | | | | | First Class Mail |
| Kinokuniya Book Stores of Amer | 1073 Avenue Of The Americas | New York, NY 10018 | | | | atlanta@apps.kinokuniya.com | Email |
| Kinokuniya Book Stores Of America Co Ltd | Attn: Shigekazu Watanabe, Alex Bengeg | 1073 Avenue Of The Americas | New York, NY 10018 | | | eb.buzer@kinokuniya.com | Email |
| Kinokuniya Book Stores Of America Co Ltd | Attn: Shigekazu Watanabe, Alex Bengeg | 1073 Avenue Of The Americas | New York, NY 10018 | | | i2-nyn@kinokuniya.com | Email |
| | | | | | | | |
| Kinokuniya Bookshop -Abu Dhabi | Al Hareb Grrx Warehouse No #7 | No 0 86 Al Khat St Al Quouz | Pob 31929 | Dubai | United Arab Emirates | | First Class Mail |
| Kinokuniya Bookshop -Abu Dhabi | Attn: Steve | Al Hareb Grp Warehouse No #7 | No 0 86 Al Khat St Al Quouz, Pob 31929 | Dubai | United Arab Emirates | | Email |
| | | | | | | | |
| Kinokuniya Bookstore | 525 South Weller St | Seattle, WA 98104 | | | | | First Class Mail |
| Kinokuniya Bookstore | Attn: Dai/Yuka/Shigeko | 525 South Weller St | Seattle, WA 98104 | | | | First Class Mail |
| Kinokuniya Bookstore | 10500 Sw Beaverton-Hilsdale | Highway | Beaverton, OR 97005 | | | | First Class Mail |
| Kinokuniya Bookstore | Attn: Remyi Akira | 123 Astronaut E Onizuka St | Los Angeles, CA 90012 | | | | First Class Mail |
| Kinokuniya Bookstore | Attn: Naomi Makino | 10500 Sw Beaverton-Hillsdale Hwy | Beaverton, OR 97005 | | | | First Class Mail |
| Kinokuniya Bookstore | Attn: Kumiko | 1581 Webster St | San Francisco, CA 94115 | | | | First Class Mail |
| Kinokuniya Bookstore | 123 Astronaut E Onizuka St | Los Angeles, CA 90012 | | | | | First Class Mail |
| Kinokuniya Bookstore | 1581 Webster St | San Francisco, CA 94115 | | | | | First Class Mail |
| Kinokuniya Bookstore | 525 South Weller St | Seattle, WA 98104 | | | | chigeko@kinokuniya.com | Email |
| Kinokuniya Bookstore | Attn: Dai/Yuka/Shigeko | 525 South Weller St | Seattle, WA 98104 | | | seattle@kinokuniya.com | Email |
| Kinokuniya Bookstore | 10500 Sw Beaverton-Hillsdale | Highway | Beaverton, OR 97005 | | | makino@kinokuniya.com; ttiportland@kinokuniya.com | Email |
| | | | | | | | |
| Kinokuniya Bookstore | Attn: Remyi Akira | 123 Astronaut E Onizuka St | Los Angeles, CA 90012 | | | los_angeles@kinokuniya.com | Email |
| Kinokuniya Bookstore | Attn: Naomi Makino | 10500 Sw Beaverton-Hillsdale Hwy | Beaverton, OR 97005 | | | getter@kinokuniya.com | Email |
| Kinokuniya Bookstore | Attn: Kumiko | 1581 Webster St | San Francisco, CA 94115 | | | eb-buzer@kinokuniya.com | Email |
| Kinokuniya Bookstore Chicago | 123 Astronaut E Onizuka St | Los Angeles, CA 90012 | | | | acny@kinokuniya.com | Email |
| Kinokuniya Bookstore Chicago | Attn: Shiho | 100 S Algonquin Road | Arlington Hts, IL 60005 | | | | First Class Mail |
| Kinokuniya Bookstore Chicago | 100 S Algonquin Road | Arlington Hts, IL 60005 | | | | chicago@apps.kinokuniya.com | Email |
| Kinokuniya Bookstore Nj Store | Attn: Satoshi Kumagai | Mitsuwa Market Place | 595 River Road Suite 106 | Edgewater, NJ 07020 | | | First Class Mail |
| Kinokuniya Bookstore Nj Store | Mitsuwa Market Place NJ | 595 River Road Suite 106 | Edgewater, NJ 07020 | | | | First Class Mail |
| Kinokuniya Bookstore Nj Store | Attn: Satoshi Kumagai | Mitsuwa Market Place NJ | 595 River Road Suite 106 | Edgewater, NJ 07020 | | nj-admin@kinokuniya.com | Email |
| Kinokuniya Bookstores | Attn: Linda | Shop K.P 2.02 The Galeries | Victoria, 500 George Street | Sydney, NSW, 2000 | Australia | | First Class Mail |
| Kinokuniya Bookstores | Attn: Aw Mhee Choo | 30 Junima Gateway Road | 04-23 (Jm (?)m) | Singapore, 608549 | Singapore | | First Class Mail |
| Kinokuniya Bookstores | Attn: Ririra | 391 Orchard Road, #03-10/15 | Takashimaya Shopping Center | Ngee Ann City, 238872 | Singapore | | First Class Mail |
| Kinokuniya Bookstores | Shop K.P 2.02 The Galeries | Victoria, 500 George Street | Sydney, NSW 2000 | Australia | | | First Class Mail |
| Kinokuniya Bookstores | Attn: Takashimaya Shopping Center | Ngee Ann City, 238872 | Singapore | | | | First Class Mail |
| Kinokuniya Bookstores | 30 Junima Gateway Road | 04-23 Jm (?m) | Singapore, 608549 | Singapore | | | First Class Mail |
| Kinokuniya Bookstores | Attn: Linda | Shop K.P 2.02 The Galeries | Victoria, 500 George Street | Sydney, NSW 2000 | Australia | mds-sydney@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores | Attn: Aw Mhee Choo | 30 Junima Gateway Road | 04-23 Jm (?m) | Singapore, 608549 | Singapore | mcaw@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores | Attn: Ririra | 391 Orchard Road, #03-10/15 | Takashimaya Shopping Center | Ngee Ann City, 238872 | Singapore | leo_hu@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores | Shop K.P 2.02 The Galeries | Victoria, 500 George Street | Sydney, NSW 2000 | Australia | | Jay.Fu@snet-teawc.com; kinokuniyaanet@teaw.com | Email |
| Kinokuniya Bookstores | 391 Orchard Road, #03-10/15 | Takashimaya Shopping Center | Ngee Ann City, 238872 | Singapore | | eb-invoicing@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores | Attn: Linda | Shop K.P 2.02 The Galeries | Victoria, 500 George Street | Sydney, NSW 2000 | Australia | eb03-sydney@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores (Dubai) | Attn: Ashik | Al/H No.#12 B Block A7h Street | Al Quoz 3 P.O Box 31929 | Dubai | United Arab Emirates | | First Class Mail |
| Kinokuniya Bookstores (Dubai) | Attn: Ashik | Al/H No.#12 B Block A7h Street | Al Quoz 3 P.O Box 31929 | Dubai | United Arab Emirates | yukihiro_kawakami@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores (Dubai) | Attn: Ashik | Al/H No.#12 B Block A7h Street | Dubai | United Arab Emirates | | mdsi.dubai@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores Of | America Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | | | First Class Mail |
| Kinokuniya Bookstores Of | America | 2540 Old Denton Road Suite 114 | Carrollton, TX 75006 | | | | First Class Mail |
| Kinokuniya Bookstores Of | Attn: Brown | America Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | | First Class Mail |
| Kinokuniya Bookstores Of | Attn: Shigekazu Watanabe | America | 2540 Old Denton Road Suite 114 | Carrollton, TX 75006 | | | First Class Mail |
| Kinokuniya Bookstores Of | Attn: Yukiko Uchiyama | Singapore Bugis Junction Store | 200 Victoria St #03-09/12 | Paro Bugis Jct, 188021 | Singapore | | First Class Mail |
| Kinokuniya Bookstores Of | Attn: Anna | 500 George St Level 2 | Sydney, NSW 2000 | Australia | | valerie_wong@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores Of | America Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | | terminates@kinokuniya.com | Email |
| Kinokuniya Bookstores Of | Singapore Bugis Junction Store | 200 Victoria St #03-09/12 | Paro Bugis Jct, 188021 | Singapore | | eb-invoicing@kinokuniya.co.jp | Email |
| | | | | | | | |
| Kinokuniya Bookstores Of | Attn: Anna | Singapore Junction Store | 200 Victoria St #03-09/12 | Paro Bugis Jct, 188021 | Singapore | leo_hus@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores Of | America | 2540 Old Denton Road Suite 114 | Carrollton, TX 75006 | | | carrollton@kinokuniya.com | Email |
| Kinokuniya Bookstores Of | America Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | | accounting@kinokuniya.com; kingsphug@kinokuniya.com | Email |
| | | | | | | | |
| Kinokuniya Bookstores Of | America Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | | accounting@kinokuniya.com; adcamiron@kinokuniya.com | Email |
| | | | | | | | |
| Kinokuniya Bookstores Of | America Co Ltd | 1073 Ave Of The Americas | New York, NY 10018 | | | accounting@kinokuniya.com;emt.auslin@kinokuniya.com | Email |
| | | | | | | | |
| Kinokuniya Bookstores Thailand | Attn: Praveen | 3Rd Fl Asia Sermkij Tower 49 | Soi Sqal Silom Rd Silom | Bangkok, 10500 | Thailand | | First Class Mail |
| Kinokuniya Bookstores Thailand | Attn: Praween | 3Rd Fl Asia Sermkij Tower 49 | Soi Pipat Silom Rd Silom | Bangkok, 10500 | Thailand | worasa@kinokuniya.co.jp | Email |
| Kinokuniya Bookstores Thailand | 3Rd Fl Asia Sermkij Tower 49 | Soi Pipat Silom Rd Silom | Bangkok, 10500 | Thailand | | nattakan@kinokuniya.co.jp; snlpen@kinokuniya.co.jp | Email |
| Kinokuniya Pub Service Of Ny | Attn: Alex | 1073 Avenue Of The Americas | New York, NY 10018 | | | | First Class Mail |
| Kinokuniya Pub Service Of Ny | 1073 Avenue Of The Americas | New York, NY 10018 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kinokuniya Pub Service of Ny | 6929 Airport Blvd #121 | Austin, TX 78752 | | | | First Class Mail |
| Kinokuniya Pub Service Of Ny | Attn: Shipikazu | 6929 Airport Blvd #121 | Austin, TX 78752 | | | First Class Mail |
| Kinokuniya Pub Service Of Ny | Attn: Alex | 1073 Avenue Of The Americas | New York, NY 10018 | | terence@kinokuniya.com | Email |
| Kinokuniya Pub Service of Ny | 1073 Avenue Of The Americas | New York, NY 10018 | | | barbecho@kinokuniya.com; nyjc@apps.kinokuniya.com | Email |
| Kinokuniya Soc | Attn: Alona | 3918 Orchard Rd | 13-06 Nape Ann City Tower B | Singapore, 238874 | Singapore | First Class Mail |
| Kinokuniya Soc | 3918 Orchard Rd | 13-06 Nape Ann City Tower B | Singapore, 238874 | Singapore | | First Class Mail |
| Kinokuniya Soc | Attn: Alona | 3918 Orchard Rd | 13-06 Nape Ann City Tower B | Singapore, 238874 | cox@kinokuniya.co.jp | Email |
| Kinokuniya Soc | 3918 Orchard Rd | 13-06 Nape Ann City Tower B | Singapore, 238874 | Singapore | Joyce_Cheng@kinokuniya.co.jp | Email |
| Kirby Comics | 1105 Richard Street | York, PA 17408 | | | | First Class Mail |
| Kirby Comics | Attn: Matthew | 1105 Richard Street | York, PA 17408 | | | First Class Mail |
| Kirby Comics | 1195 Richard Street | York, PA 17408 | | | mattmajitaplex@aol.com | Email |
| Kirbys Comics | 301 East La Vista Ave | Unit 2 | Mcallen, TX 78501 | | | First Class Mail |
| Kirbys Comics | Attn: Hector Deleon | 301 East La Vista Ave | Unit 2 | Mcallen, TX 78501 | kirbyscomics@hotmail.com | First Class Mail |
| Kirbys Comics | 301 East La Vista Ave | Unit 2 | Mcallen, TX 78501 | | kirbyscomics@hotmail.com | Email |
| Kirin Ltd | Attn: Chris L, Al L | 1140 Us Hwy 287, Ste 400-151 | Broomfield, CO 80020 | | | First Class Mail |
| Kirin Ltd | Attn: Chris L, Al L | 1140 Us Hwy 287, Ste 400-151 | Broomfield, CO 80020 | | kiringames@aol.com | Email |
| Kirkus Media LLC | 2600 Via Fortuna, Ste 130 | Austin, TX 78746 | | | | First Class Mail |
| Kirkus Media LLC | 2600 Via Fortuna, Ste 130 | Austin, TX 78746 | | | ftWeaux@Kirkus.com | Email |
| Kirra Valamusata | 2957 Curtis St | Memphis, TN 38118 | | | | First Class Mail |
| Kirwan Enterprises | Attn: Stephen Kirwan (Dave Email In Corr D) | 369 Main St | Catskill, NY 12414 | | | First Class Mail |
| Kirwan Enterprises | dba Kirwan's Game Store Of Poughkeepsie | Attn: Stephen Kirwan (Dave Email In Corr D) | 2001 South Rd | Poughkeepsie, NY 12601-5978 | | First Class Mail |
| Kirwan Enterprises | Attn: Stephen Kirwan (Dave Email In Corr | 369 Main St | Catskill, NY 12414 | | kirwanenterprises@gmail.com | Email |
| | Contact) | | | | | |
| Kirwan Enterprises LLC | 369 Main Street | Catskill, NY 12414 | | | | First Class Mail |
| Kirwan Enterprises LLC | Attn: Stephen | 369 Main Street | Catskill, NY 12414 | | | First Class Mail |
| Kirwan Enterprises LLC | 2001 South Road Ste C204 | Poughkeepsie, NY 12601 | | | | First Class Mail |
| Kirwan Enterprises LLC | Attn: Tony, Steve, Richard | 2001 South Road Ste C204 | Poughkeepsie, NY 12601 | | | First Class Mail |
| Kirwan Enterprises LLC | 369 Main Street | Catskill, NY 12414 | | | sr@Kirwanspamestore.com | Email |
| Kismoto | 1950 Deer Haven Drive | Chino Hills, CA 91709 | | | | First Class Mail |
| Kismoto | Attn: Jeen Ho Yong | 1950 Deer Haven Drive | Chino Hills, CA 91709 | | | First Class Mail |
| Kismoto | 1950 Deer Haven Drive | Chino Hills, CA 91709 | | | jwp118@yahoo.com | Email |
| Kit Alien Anderson | 4124 Oakwood Dr | Ft Wayne, IN 46815 | | | | First Class Mail |
| Kit Anderson | 4124 Oakwood Dr | Ft Wayne, IN 46815 | | | | First Class Mail |
| Kit Kringle & Such Inc | dba Kit Kringle | Attn: Timothy Such | 1520 E Dixie Drive | Suite D | Asheboro, NC 27205 | First Class Mail |
| Kit Kringle & Such Inc | dba Kit Kringle | Attn: Timothy Such | 1520 E Dixie Drive | Suite D | Asheboro, NC 27203 | Kit.kringle@yahoo.com | First Class Mail |
| Kitanichewa, Irena Petrova | 930 S Los Robles Ave | Pasadena, CA 91106 | | | | First Class Mail |
| Kitchen Table Games | Attn: Galen Wood | 9600 66th St N | Suite 3 | Pinellas Park, FL 33782 | | First Class Mail |
| Kitchen Table Games | Attn: Galen Wood | 628 E 2Nd St | W Jefferson, NC 28694 | | | First Class Mail |
| Kitchen Table Games | Attn: Galen Wood | 9600 66th St N | Suite 3 | Pinellas Park, FL 33782 | galenwood@gmail.com | Email |
| Kitchen Table Magazine, LLC | 4215 Se Yamhill St, Unit 8 | Portland, OR 97215 | | | | First Class Mail |
| Kitchen Table Magazine, LLC | 4215 Se Yamhill St, Unit 8 | Portland, OR 97215 | | | brett@kitchentablemagazine.com | Email |
| Kitsap Comics & Games LLC | 1581 Ne Ohara Hills Dr | Poulsbo, WA 98370 | | | | First Class Mail |
| Kitsap Comics & Games LLC | Attn: Joseph Marsello | 10331 Silverdale Way Nw | Silverdale, WA 98383 | | | First Class Mail |
| Kitsap Comics & Games LLC | 1581 Ne Ohara Hills Dr | Poulsbo, WA 98370 | | | kitsapcomicsandgames@gmail.com | Email |
| Kitsap Comics And Games Llc | Attn: Joe & Dan | 1581 Ne Ohara Hills Dr | Poulsbo, WA 98370 | | | First Class Mail |
| Kitschn | 50 Rue Lambton | Ormstown, QC J0S 1K0 | Canada | | | First Class Mail |
| Kitschn | Attn: Chloe Charnesky | 50 Rue Lambton | Ormstown, QC J0S 1K0 | Canada | | First Class Mail |
| Kitschn | 50 Rue Lambton | Ormstown, QC J0S 1K0 | Canada | | chloe@kitschncafe.com | Email |
| Kj Sales LLC | 2518 Burnued Blvd Ste 440 | The Villages, FL 32163 | | | | First Class Mail |
| Kj Sales Llc | Attn: J Kim And Jason | 2518 Burnued Blvd Ste 440 | The Villages, FL 32163 | | | First Class Mail |
| Kj Sales LLC | 2518 Burnued Blvd Ste 440 | The Villages, FL 32163 | | | crossroadconsignments@aol.com | Email |
| Kjk Collectables | dba Tap N Roll | Attn: Jeremy Bass | 3303 Poplar Creek Ln | Williamsburg, VA 23188 | | First Class Mail |
| Kjk Collectables | dba Tap N Roll | Attn: Jeremy Bass | 3303 Poplar Creek Ln | Williamsburg, VA 23188 | jeremy.b@haproll.com | Email |
| Kk Industrial LLC | 7733 W Belmont Ave | Ste 307 | Libertyville, IL 60048 | | | First Class Mail |
| Kk Industrial LLC | Attn: Keirad Keorah | 7733 W Belmont Ave | Ste 307 | Libertyville, IL 60048 | | First Class Mail |
| Kk Industrial LLC | 7733 W Belmont Ave | Ste 307 | Libertyville, IL 60048 | | kkindustrialllc@outlook.com | Email |
| Klamath County Library | 126 S Third St | Klamath Falls, OR 97601 | | | | First Class Mail |
| Klamath County Library | 126 S Third St | Klamath Falls, OR 97601 | | | ajayne@klamathlibrary.org | Email |
| Klehm Arboretum & Botanitc Harden Inc | Attn: Alexander Mills | 2715 S Main St | Rockford, IL 61102 | | | First Class Mail |
| Klehm Arboretum & Botanitc Harden Inc | Attn: Alexander Mills | 2715 S Main St | Rockford, IL 61102 | | amills@klehm.org | Email |
| Kleindl Writers Jumbler Southard & Steven | Attn: Ian R Winters/Stephanie R Sweeney | Attn: Andrew C Brown | 200 W 41st St, 17th Fl | New York, NY 10036-7023 | | First Class Mail |
| Kleindl Writers Jumbler Southard & | Attn: Stephanie R Sweeney | | | | csweeney@klextadt.com | Email |
| Stevens, LLP | | | | | | |
| Kleindl Writers Jumbler Southard & | Attn: Andrew C Brown | | | | abrown@klextadt.com | Email |
| Stevens, LLP | | | | | | |
| Kleindl Writers Jumbler Southard & | Attn: Ian R Winters/Stephanie R Sweeney | Attn: Andrew C Brown | 200 W 41st St, 17th Fl | New York, NY 10036-7023 | iwinters@klextadt.com | Email |
| Stevens, LLP | | | | | | |
| Klickety Klack | Po Box 387 | Schurz, NV 89427 | | | | First Class Mail |
| Klickety Klack | Attn: Joshua & Zee | Po Box 387 | Schurz, NV 89427 | | | First Class Mail |
| Klickety Klack | Po Box 387 | Schurz, NV 89427 | | | Klicketyklack.nv@gmail.com | Email |
| Klim Kozmovich | 103 Birch Ln | Arden, NC 28704 | | | | First Class Mail |
| Klim Kozmovich | 103 Birch Ln | Arden, NC 28704 | | | Klim@bigchohtoyworks.com | Email |
| Klubhaus Modern Gaming Llc | Attn: Jacob Dinkel | Jacob Dinkel | 3900 Golf View Dr | Norfolk, NE 68701 | | First Class Mail |
| Km Legacy LLC | dba Haiku Pop Gaming & Collectibles | Attn: Keok Deponte | 22500 Town Circle | Suite 2175 | Moreno Valley, CA 92553 | First Class Mail |
| Km Legacy LLC | dba Haiku Pop Gaming & Collectibles | Attn: Keok Deponte | 22500 Town Circle | Suite 2175 | Moreno Valley, CA 92553 | keok@kmlegacy.llc | Email |
| KMC USA LLC | 108 N Macurthur Blvd | Irving, TX 75061 | | | | First Class Mail |
| Kms Management Corp | Attn: Kevin Or Sara | 1771 Lone Road | Grand Island, NY 14072 | | | First Class Mail |
| Kms Management Corp | 1771 Lone Road | Grand Island, NY 14072 | | | kevsklch@roadrunner.com | Email |
| Kmn Management Corp | Attn: Kevin Or Sara | 1771 Lone Road | Grand Island, NY 14072 | | | First Class Mail |
| Knapsacs Komics & Kollectibles | 620 W Edison Rd Ste 140 | Ste 100 | Mishawaka, IN 46545 | | | First Class Mail |
| Knapsacs Komics & Kollectibles | Attn: Leonard J Lisa | 620 W Edison Rd Ste 140 | Ste 100 | Mishawaka, IN 46545 | | First Class Mail |
| Knapsacs Komics & Kollectibles | 620 W Edison Rd Ste 140 | Ste 100 | Mishawaka, IN 46545 | | knapskatl@frontcast.net | Email |
| Knight Arms LLC | Attn: Paul De Mars | 113 S Perkins Rd | Stillwater, OK 74074 | | | First Class Mail |
| Knight Arms LLC | Attn: Paul De Mars | 113 S Perkins Rd | Stillwater, OK 74074 | | knightarmsuc@yahoo.com | Email |
| Knight Life Entertainment | Attn: Hayley Gagner | 342 E 2156 Street | Tracy, CA 95376 | | | First Class Mail |
| Knight Life Entertainment | Attn: Hayley Gagner | 342 E 2156 Street | Tracy, CA 95376 | | knightlifeacademy@gmail.com | Email |
| Knight Light Enterprises | 1225 Jefferson Rd | Rochester, NY 14623 | | | | First Class Mail |
| Knight Light Enterprises | Attn: Travis & Robert | 1225 Jefferson Rd | Rochester, NY 14623 | | | First Class Mail |
| Knight Light Enterprises | 1225 Jefferson Rd | Rochester, NY 14623 | | | travis@millenniumanimes.com | Email |
| Knight S Comics & Games | Attn: Robin, Kevin | 325 3Rd St | Henderson, KY 42420 | | | First Class Mail |
| Knight S Comics & Games | Attn: Robin, Kevin | 325 3Rd St | Henderson, KY 42420 | | kevin_d_knight@bellsouth.net | First Class Mail |
| Knight Ware Inc | Attn: Lori, Brent Saul | 5709 Cahuenga Blvd West | Studio City, CA 91604 | | | First Class Mail |
| Knight Ware Inc | Attn: Lori, Brent Saul | 5709 Cahuenga Blvd West | Studio City, CA 91604 | | info@knight-ware.com | Email |
| Knight Watch Games | 16350 Blanca Rd | 114 | San Antonio, TX 78232 | | | First Class Mail |
| Knight Watch Games | Attn: Paul & Brenda | 16350 Blanca Rd | 116 | San Antonio, TX 78232 | | First Class Mail |
| Knight Watch Games | 16350 Blanca Rd | 116 | San Antonio, TX 78232 | | knixttwatchesanmuhi@hotmail.com | Email |
| Knight Watch Games LLC | Attn: Paved, Brenda Mulgrew | 16350 Blanca Rd | Suite 134 | San Antonio, TX 78232 | | First Class Mail |
| Knight Watch Games LLC | Attn: Pavan, Brenda Mulerew | 16350 Blanca Rd | Suite 116 | San Antonio, TX 78232 | | First Class Mail |
| Knighthood Games | Attn: Michael, Shawn Smith | 880 W Jackson St | Ste A | Cookeville, TN 38501 | | First Class Mail |
| Knighthood Games | Attn: Michael, Shawn Smith | 880 W Jackson St | Ste A | Cookeville, TN 38501 | info@knighthoodgames.com | Email |
| Knights Of Leone LLC | Attn: Eric Smith | 88186 2Nd Street | Veneta, OR 97487 | | | First Class Mail |
| Knights Of Leone LLC | Attn: Eric Smith | 88186 2Nd Street | Veneta, OR 97487 | | kotpetitleone@gmail.com | Email |
| Knire All Systems, Inc | P.O. Box 6237 | Douglasville, GA 30154 | | | | First Class Mail |
| Knire All Systems, Inc | P.O. Box 147 | Dallas, GA 30132 | | | | First Class Mail |
| Knire All Systems, Inc | P.O. Box 6237 | Douglasville, GA 30096 | | | | First Class Mail |
| Knire All Systems, Inc | P.O. Box 6237 | Douglasville, GA 30154 | | | victoria@kfallsystems.com;kimber@kfallsystems.co | Email |
| Knockout Novelties | Attn: Jeremy Buxlford | 1225 1 S 74th E Ave | Suite A | Bixby, OK 74008 | | First Class Mail |
| Knockout Novelties | Attn: Jeremy Buxlford | 1225 1 S 74th E Ave | Suite A | Bixby, OK 74008 | jeremy.buxlord@knockoutnovelties.com | First Class Mail |
| Knolporesrvices LLC | 6109 Wheatland Rd | Catonsville, MD 21228 | | | | First Class Mail |
| Knolporesrvices LLC | 6109 Wheatland Rd | Catonsville, MD 21228 | | | | First Class Mail |
| Knowbek, Inc | P.O. Box 734977 | Dallas, TX 75373-4977 | | | | First Class Mail |
| Knowhere Collectibles | Attn: Franca | Guardia Vieja 4274 | Buenos Aires, 1192 | Argentina | | First Class Mail |
| Knowhere Comics & Collectibles | 1215-150 Sudbury St | Toronto, ON M6J 3S8 | Canada | | | First Class Mail |
| Knowhere Comics & Collectibles | Attn: Ryan & Ashley | 1215-150 Sudbury St | Toronto, ON M6J 3S8 | Canada | | First Class Mail |
| Knowhere Comics & Collectibles | 1215-150 Sudbury St | Toronto, ON M6J 3S8 | Canada | | knowhere.canada@gmail.com | Email |
| Knowhere Entertainment | dba Knowhere Games & Comics | Attn: Ken Slack, Mathias Lewis, Ken Slack Jr | 125 Valleolos De Oro | San Marcos, CA 92069 | | First Class Mail |
| Knowhere Entertainment | 125 Vallecitos De Oro | San Marcos, CA 92069 | | | | First Class Mail |
| Knowhere Entertainment | Attn: Ken/Mathias/Ken | 125 Vallecitos De Oro | San Marcos, CA 92069 | | | First Class Mail |
| Knowhere Entertainment | dba Knowhere Games & Comics | Attn: Ken Slack, Mathias Lewis, Ken Slack Jr | 125 Vallecitos De Oro | San Marcos, CA 92069 | knowheregamesandcomics@gmail.com | Email |
| Know & Company LLC | dba Empire Games | Attn: Wayne Knox | 118 N Mcduffie St | Anderson, SC 29621 | | First Class Mail |
| Know & Company Llc | 118 N Mcduffie St | Anderson, SC 29621 | | | | First Class Mail |
| Know & Company Llc | Attn: Larry,Lean,Mo,Shan | 118 N Mcduffie St | Anderson, SC 29621 | | | First Class Mail |
| Know & Company LLC | dba Empire Games | Attn: Wayne Knox | 118 N Mcduffie St | Anderson, SC 29621 | wayne@downtownanderson.com | Email |
| Know & Company Llc | 118 N Mcduffie St | Anderson, SC 29621 | | | mat@downtownanderson.com | Email |
| Knucklebone, Inc | 614 Perovason Rd | Walnut Creek, CA 94598 | | | | First Class Mail |
| Knucklebone, Inc Wine | 614 Perovason Rd | Walnut Creek, CA 94598 | | | | First Class Mail |
| Knucklebone, Inc Wine | 614 Perovason Rd | Walnut Creek, CA 94598 | | | ashley@knucklebonz.com#info@knucklebonz.com | Email |
| Kobold Press | P.O. Box 2811 | Kirkland, WA 98083 | | | | First Class Mail |
| Kobolds & Katznels | Attn: Jenna Howard, Drake Crumb | 15 East Side Square | Canton, IL 61520 | | | First Class Mail |
| Kobolds & Katznels | Attn: Jenna Howard, Drake Crumb | 15 East Side Square | Canton, IL 61520 | | koboldkastm.etxretmay@gmail.com | Email |
| Kobolds Keep | Attn: Eduardo Yarhi, Kumutsa Hlage | 1188 Victorian Plaza Circle | Suite 100 | Sparks, NV 89434 | | First Class Mail |
| Kobolds Keep | Attn: Eduardo Yarhi, Kumutsa Hlage | 6760 Canoe Hill Dr | Sparks, NV 89436 | | | First Class Mail |
| Kobolds Keep | Attn: Eduardo Yarhi, Kumutsa Hlage | 1188 Victorian Plaza Circle | Suite 100 | Sparks, NV 89434 | koboldkeep@gmail.com | Email |
| Kobra Comics | 11811 Beverly Blvd | Apt #1 | Whittier, CA 90601 | | | First Class Mail |
| Kobra Comics | Attn: Danny Hurts | 11811 Beverly Blvd | Apt #1 | Whittier, CA 90601 | | First Class Mail |
| Kobra Comics | 11811 Beverly Blvd | Apt #1 | Whittier, CA 90601 | | admin@Kobracomics.com | Email |
| Kodansha America | Attn: Ben Applegate | Attn: Ben Applegate | 1745 Broadway 3-1 | New York, NY 10019 | | First Class Mail |
| Kodek Collectibles, LLC | Attn: Cody Clarke | 317 Hit Carter Pkwy | Ashland, VA 23005 | | | First Class Mail |
| Kodek Collectibles, LLC | Attn: Cody Clarke | 317 Hit Carter Pkwy | Ashland, VA 23005 | | cody@kodekcollectibles.com | Email |
| Kofron, Peter | 316 E Joliet St | Crescent City, IL 60928 | | | | First Class Mail |
| Koko082LLC | 10738 Reading Rd | Cincinnati, OH 45241 | | | | First Class Mail |
| Koko082Llc | Attn: Akhihiro Kiyota | 10738 Reading Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Koko082Llc | 10738 Reading Rd | Cincinnati, OH 45241 | | | akkihumaki@hotmail.com | Email |
| Kokomo Toys & Collectibles | 111 E Sycamore St | Kokomo, IN 46901 | | | | First Class Mail |
| Kokomo Toys & Collectibles | Attn: Todd / Amber | Todd And Amber Jordan | 111 E Sycamore St | Kokomo, IN 46901 | | First Class Mail |
| Kokomo Toys & Collectibles | Todd And Amber Jordan | 111 E Sycamore St | Kokomo, IN 46901 | | kokomotoys@comcast.net; amber.jordan@comcast.ne | First Class Mail |
| Kokomo Toys & Collectibles | Attn: Todd / Amber | Todd And Amber Jordan | 113 E Sycamore St | Kokomo, IN 46901 | kokomotoys@comcast.net | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kate A Smith | 1620 Howell St | Ft Wayne, IN 46808 | | | | First Class Mail |
| Kalest Korner | 715 Blandina St | Utica, NY 13501 | | | | First Class Mail |
| Kalest Korner | Attn: Tina & Caitlin | 715 Blandina St | Utica, NY 13501 | | | Email |
| Kalest Korner | 715 Blandina St | Utica, NY 13501 | | | ?dadada0?@gmail.com | First Class Mail |
| Kaliotra | 15438 Rue D'Esterel | Pierrefonds, QC H9H 121 | Canada | | | First Class Mail |
| Kaliectiv | Attn: Marc Lachance | 15438 Rue D'Esterel | Pierrefonds, QC H9H 121 | Canada | | Email |
| Kaliectiv | 15438 Rue D'Esterel | Pierrefonds, QC H9H 121 | Canada | | c.iyson@gmail.com | Email |
| Komico Inc/194884 Canada Inc | 4960 Decarie | Montreal, QC H3X 2H7 | Canada | | | First Class Mail |
| Komico Inc/194884 Canada Inc | Attn: Lee/Ted Jordan | 4960 Decarie | Montreal, QC H3X 2H7 | Canada | | Email |
| Komico Inc/194884 Canada Inc | 4960 Decarie | Montreal, QC H3X 2H7 | Canada | | komico@fastol.net | Email |
| Komfits | Attn: Vitaly/Comne E Fout | 13 Linya V.O 72 Offuce 201 | St Petersburg, 199197 | Russia | | First Class Mail |
| Komfits | Attn: Vitaly/Comne E Fout | 13 Linya V.O 72 Offuce 201 | St Petersburg, 199197 | Russia | cohimy@mail.ru | Email |
| Komo Plus LLC | Attn: Karla / Donald Mgr' | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | | First Class Mail |
| Komo Plus LLC | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | | | First Class Mail |
| Komo Plus Llc | Attn: Karla / Donald Mgr' | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | kamoplus@yahoo.com | Email |
| Komodo D Collector | 45 Willamere Dr | Scarborouth, ON M1M 1W5 | Canada | | | First Class Mail |
| Komodo D Collector | Attn: Jason Maccoll | 45 Willamere Dr | Scarborouth, ON M1M 1W5 | Canada | | Email |
| Komodo D Collector | 45 Willamere Dr | Scarborouth, ON M1M 1W5 | Canada | | komodo.d.collector@email.com | Email |
| Konami Digital Ent Inc | 1 Konami Way | Hawthorne, CA 90250-1144 | | | | First Class Mail |
| Konami Digital Entertainment | 1 Konami Way | Hawthorne, CA 90250-1144 | | | | First Class Mail |
| Konami Digital Entertainment Inc | 1 Konami Way | Hawthorne, CA 90250-1144 | | | | First Class Mail |
| Konami Digital Entertainment, Inc | 14500 Aviation Blvd | Hawthorne, CA 90250 | | | | First Class Mail |
| Kon-Konami Digital Entmt | Attn: Robert Cecsana | P O Box 45872 | San Francisco, CA 94145-0001 | | | First Class Mail |
| Kon-Konami Digital Entmt | Attn: Robert Cecsana | P O Box 45872 | San Francisco, CA 94145-0001 | | rc26500@hoonami.com | Email |
| Konkret Comics | 12 Brookside Dr | Howell, NJ 07731 | | | | First Class Mail |
| Konkret Comics | 12 Brookside Dr | Howell, NJ 07731 | | | info@konkretcomics.com;konkretcomicsbusiness@gmail | Email |
| Konvergence Inc | dba Space Goblin Collectibles | Attn: Dante Cullari | 1415 West Williams Cannon Dr | Dripping Springs, TX 78620 | Austin, TX 78745 | First Class Mail |
| Konvergence Inc | dba Space Goblin Collectibles | Attn: Dante Cullari | 360 Stacey Ann Cv | Dripping Springs, TX 78620 | Austin, TX 78745 | First Class Mail |
| Konvergence Inc | dba Space Goblin Collectibles | Attn: Dante Cullari | 1415 West Williams Cannon Dr | Suite 103 | Austin, TX 78745 | First Class Mail |
| Konvergence Inc | dba Space Goblin Collectibles | Attn: Dante Cullari | 1415 West Williams Cannon Dr | Suite 103 | info@spacegoblincollectibles.com | Email |
| Kool Comics | Attn: Andre Olivier | Suite M | 1515 North Ashley St | Valdosta, GA 31602 | | First Class Mail |
| Kool Comics | Attn: Andre Oliver | Suite M | 1515 North Ashley St | Valdosta, GA 31602 | | First Class Mail |
| Kool Comics | Suite M | 1515 North Ashley St | Valdosta, GA 31602 | | | First Class Mail |
| Kool Comics | Attn: Andre | 1515 N Ashley St | Suite L | Valdosta, GA 31602 | koolcomics31602@yahoo.com | Email |
| Kool Toys & Games | Attn: Dominick Giordano Jr | C/O Dominick Giordano Jr | 29 University Dr | Ronkonkoma, NY 11779 | | First Class Mail |
| Kool Toys & Games | C/O Dominick Giordano Jr | 29 University Dr | Ronkonkoma, NY 11779 | | | First Class Mail |
| Kool Toys & Games | Attn: Dominick Giordano Jr | C/O Dominick Giordano Jr | 29 University Dr | Ronkonkoma, NY 11779 | dominick_giordano@hotmail.com | Email |
| Koonam Fire & Security | 2710 N Arlington Ave | Indianapolis, IN 46218 | | | | First Class Mail |
| Koper's Obi Collection | 9035 Cedros Ave Apt 2 | Panorama City, CA 91402 | | | | First Class Mail |
| Koper's Obi Collection | 9035 Cedros Ave Apt 2 | Panorama City, CA 91402 | | | | First Class Mail |
| Koper's Obi Collection | 9035 Cedros Ave Apt 2 | Panorama City, CA 91402 | | | gus246880@hotmail.com | Email |
| Koplow Games Inc | 369 Congress St | Boston, MA 02210 | | | | First Class Mail |
| Korber Supply Chain Us, Inc | Dept Or 17044 | Palatine, IL 60055-7091 | | | | First Class Mail |
| Korber Supply Chain Us, Inc | Dept Or 17044 | Palatine, IL 60055-7091 | | | Elizabeth.Seirlee@koerber-supplychain.com | Email |
| Korina Hernandez | 1920 Alta Dr | Twin Falls, ID 83301 | | | | First Class Mail |
| Korsum Krafts LLC | dba KorsumwhoIesale | Attn: Michael Cole | 5430 Chatham Cir Nw | Norcross, GA 30071 | | First Class Mail |
| Korsum Krafts LLC | dba KorsumwhoIesale | Attn: Michael Cole | 5430 Chatham Cir Nw | Norcross, GA 30071 | korsumwholesale@email.com | Email |
| Korka Comics | 7641 Pines Blvd | Pembroke Pines, FL 33024 | | | | First Class Mail |
| Korka Comics | Attn: Stephen | 7641 Pines Blvd | Pembroke Pines, FL 33024 | | swkorka@gmail.com | Email |
| Korka Comics | 7641 Pines Blvd | Pembroke Pines, FL 33024 | | | | First Class Mail |
| Korner Comics | Attn: Edward Ford | Suite 14 | 1000 S Main St | Laurinburg, NC 28352 | | First Class Mail |
| Korner Comics | Suite 14 | 1000 S Main St | Laurinburg, NC 28352 | | | First Class Mail |
| Korner Comics | Attn: Edward Ford | Suite 14 | 1000 S Main St | Laurinburg, NC 28352 | kornercomics@bellsouth.net | Email |
| Koros Wargames LLC | Attn: Kenneth Kovacs | 257 Us Route 202/31 | Unit 3 | Flemington, NJ 08822 | | First Class Mail |
| Koros Wargames LLC | Attn: Kenneth Kovacs | 257 Us Route 202/31 | Unit 3 | Flemington, NJ 08822 | kkovacs@koroswargames.com | Email |
| Korra-Kin | 2103 Ponderosa St | Vineyard Town, UT 84058 | | | | First Class Mail |
| Korun Fenske | 613 W Maple St, Apt 4 | Red Lion, PA 17356 | | | | First Class Mail |
| Kosmo'S Comics & Toys Llc | Attn: Jeffrey Johnson | 1096 Ne Orenco Station Parkway | Hillsboro, OR 97124 | | | First Class Mail |
| Kosmo'S Comics & Toys Llc | Attn: Jeffrey Johnson | 1096 Ne Orenco Station Parkway | Hillsboro, OR 97124 | | kesmoscomics@email.com | Email |
| Koto Inc | Tokyo Zerostar | 2285 7 Lockness Ave | Torrance, CA 90501 | | | First Class Mail |
| Koto Inc | 2285 7 Lockness Ave | Torrance, CA 90501 | | | | First Class Mail |
| Koto Inc | Attn: Jeffrey | 2285 7 Lockness Ave | Torrance, CA 90501 | | mailto@kotoduksu.co.is | Email |
| Koto Inc | Tokyo Zerostar | 2285 7 Lockness Ave | Torrance, CA 90501 | | zdko@tokaozerostar.com | Email |
| Kotobukiya Co, Ltd | dba Takasuk. Sanae | Attn: Kotobukiya Bldg, 4-5 Mideri-che | Tachikawa-Tokyo 190-8542 | Japan | | First Class Mail |
| Kotobukiya Co, Ltd | 4-5 Midori-Choshi | Tachikawa-Shi | Tokyo, 190-8542 | Japan | | First Class Mail |
| Kouminidis & Sia E.E. | 25rs Maritou S1 | Thessaloniki | Greece | | | First Class Mail |
| Koumidis & Sia E.E. | Attn: Elissaios | 25rs Maritou 51 | Thessaloniki | Greece | | First Class Mail |
| Koumidis & Sia E.E. | 25rs Maritou 51 | Thessaloniki | Greece | | info@dotbutsim.gr | Email |
| Kowabunga Comics | Attn: Bob Z James' | Cinura Llc | 650 E Wisconsin Ave | Oconomowoc, WI 53066 | | First Class Mail |
| Kowabunga Comics | Cinura Llc | 650 E Wisconsin Ave | Oconomowoc, WI 53066 | | | First Class Mail |
| Kowabunga Comics | Attn: Robert Osborn | 650 East Wisconsin Ave | Oconomowoc, WI 53066 | | | First Class Mail |
| Kowabunga Comics | Attn: Bob / James' | Cinura Llc | 650 E Wisconsin Ave | Oconomowoc, WI 53066 | trurbz4@kowabungacomics.com | Email |
| Kowabunga Comics | Attn: Robert Osborn | 650 East Wisconsin Ave | Oconomowoc, WI 53066 | | duke61@hotmail.com | Email |
| Kowabunga Comics | Cinura Llc | 650 E Wisconsin Ave | Oconomowoc, WI 53066 | | bobz73@msn.com | Email |
| Kowloon Restaurant | dba Animashimu LLC | Attn: Hieu Nguyen | 110 Greenwood Ave | Bethel, CT 06801 | | First Class Mail |
| Kowloon Restaurant | dba Animashimu LLC | Attn: Hieu Nguyen | 40 S King St | Danbury, CT 06811 | | First Class Mail |
| Kowloon Restaurant | dba Animashimu LLC | Attn: Hieu Nguyen | 110 Greenwood Ave | Bethel, CT 06801 | animeshimae2@gmail.com | Email |
| K-Pop N More, LLC | 1035 Avery Park Dr | Smyrna, TN 37167 | | | | First Class Mail |
| K-Pop N More, LLC | Attn: Samantha,Ken,Sandra | 1035 Avery Park Dr | Smyrna, TN 37167 | | | Email |
| Kracked Trading Cards LLC | Attn: Jose Tobian | 445 Bosque Farms Blvd | Suite A | Bosque Farms, NM 87068 | | First Class Mail |
| Kracked Trading Cards LLC | Attn: Jose Tobian | 445 Bosque Farms Blvd | Suite A | Bosque Farms, NM 87068 | krackedtradingcards@outlook.com | Email |
| Kraemer Family Library | Attn: Deb Tanger | Univ. Of Colorado,Colorado Springs | 1420 Austin Bluffs Parkway | Colorado Springs, CO 80918 | | First Class Mail |
| Kraken Cards & Collectables LLC | Attn: Brittany Coil | 107 South Main Street | Washington Court House, OH 43160 | | | First Class Mail |
| Kraken Cards & Collectables LLC | Attn: Brittany Coil | 107 South Main Street | Washington Court House, OH 43160 | | krakencards@gmail.com | Email |
| Kraken Doc Inc | Attn: Brian Wade | 739 Design Court | Suite 503 | Chula Vista, CA 91911 | | First Class Mail |
| Kraken Doc Inc | Attn: Brian Wade | 739 Design Court | Suite 503 | Chula Vista, CA 91911 | support@thrakendoc.com | Email |
| Krampus Kave LLC | Attn: Joseph Sequin, Sharon Sequin, Matthew | 900 Front St | Suite D | Leavenworth, WA 98826 | | First Class Mail |
| Krampus Kave Llc | Attn: Joseph/Sequin/Sharon | 900 Front St | Suite D | Leavenworth, WA 98826 | | First Class Mail |
| Krampus Kave Llc | 900 Front St | Ste D | Leavenworth, WA 98826 | | | First Class Mail |
| Krampus Kave LLC | Attn: Joseph Seguin, Sharon Seguin, Matthew Seguin | 900 Front St | Suite D | Leavenworth, WA 98826 | krampus.store@gmail.com | Email |
| Kraven's Comic Books & Coll | 2833 Ocean Gateway | Cambridge, MD 21613 | | | | First Class Mail |
| Kraven's Comic Books & Coll | 2833 Ocean Gateway | Cambridge, MD 21613 | | | | First Class Mail |
| Kraven's Comic Books And Coll | Attn: James Shelkett | 2833 Ocean Gateway | Cambridge, MD 21613 | | kravencomics@yahoo.com | Email |
| Krav'N Comics LLC | Attn: Chris Gallagher | 21 Country Drive | Pottstown, PA 19464 | | | First Class Mail |
| Krav'N Comics LLC | Attn: Chris Gallagher | 21 Country Drive | Pottstown, PA 19464 | | kravncomics@verizon.net | Email |
| Krav'N Comics, Llc | Attn: Chris And Vicki | 21 Country Drive | Pottstown, PA 19464 | | | First Class Mail |
| Krav'N Comics, Llc | 21 Country Drive | Pottstown, PA 19464 | | | | First Class Mail |
| Krayus Games LLC | Attn: Jordon Wade | 231 W Main Street | Suite 103 | Denison, TX 75020 | | First Class Mail |
| Krayus Games LLC | Attn: Jordon Wade | 231 W Main Street | Suite 103 | Denison, TX 75020 | krayusgames@yahoo.com | Email |
| Krazy Jake's Emporium LLC | 2422 S Queen St | York, PA 17402 | | | | First Class Mail |
| Krazy Jake's Emporium LLC | Attn: Jacob Kotelnicki, Dawn Soul | 416 Sechrist Flat Rd | Felton, PA 17322 | | | First Class Mail |
| Krazy Jake's Emporium LLC | Attn: Dawn And Jacob | 2422 S Queen St | York, PA 17402 | | | First Class Mail |
| Krazy Jake's Emporium LLC | 2422 S Queen St | York, PA 17402 | | | jacobkotelnicki@outlook.com | Email |
| Krazy Jake's Emporium LLC | Attn: Jacob Kotelnicki, Dawn Soul | 416 Sechrist Flat Rd | Felton, PA 17322 | | jacobkotelnicki@outlook.com | Email |
| Krazy Jake's Emporium LLC | Attn: Jacob Kotelnicki, Dawn Soul | 416 Sechrist Flat Rd | Felton, PA 17322 | | | First Class Mail |
| Krazehouse LLC | 3030 Martins Lake Dr | Roswell, GA 30076 | | | | First Class Mail |
| Krazehouse LLC | 3030 Martins Lake Dr | Roswell, GA 30076 | | | mike@krazehouse.com | Email |
| Krazy Comics LLC | 1010 N Hamilton Rd | Gahanna, OH 43230 | | | | First Class Mail |
| Krazy Comics LLC | Attn: Allen Harrington | 1010 N Hamilton Rd | Gahanna, OH 43230 | | | First Class Mail |
| Krazy Comics LLC | 1010 N Hamilton Rd | Gahanna, OH 43230 | | | krazycomics@gmail.com | Email |
| Krell Enterprises | dba Pokevolver | Attn: Jonathan Krell | 28 Benedict St | Castleton, NY 12033 | | First Class Mail |
| Krell Enterprises | dba Pokevolver | Attn: Jonathan Krell | 28 Benedict St | Castleton, NY 12033 | krell.enterprises.inquiries@gmail.com | Email |
| Kristen Hall | 5677 Leigh Ann Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Kristine Ruiz | c/o Hawaii Air Cargo | Attn: Kristine Ruiz | 811 W Arbor Vitae St | Inglewood, CA 90301 | | First Class Mail |
| Kristine Ruiz | c/o Hawaii Air Cargo | Attn: Kristine Ruiz | 811 W Arbor Vitae St | Inglewood, CA 90301 | info@moonaevisa.com | Email |
| Kristofer Nelson | 60 Regents Cir | Rohnert Park, CA 94928 | | | | First Class Mail |
| Kristofer Nelson | 60 Regents Cir | Rohnert Park, CA 94928 | | | krn@allianzrv.com | Email |
| Kross, LLC | P.O. Box 92342 | Cleveland, OH 44193 | | | | First Class Mail |
| Kruger Comics Llc | Attn: Kristian Tabor | 871 Harold Pl | Ste 303 | Chula Vista, CA 91914 | | First Class Mail |
| Krs Comics LLC | 871 Harold Pl | Ste 303 | Chula Vista, CA 91914 | | | First Class Mail |
| Krs Comics Llc | Attn: Kristian Tabor | 871 Harold Pl | Ste 303 | Chula Vista, CA 91914 | krscomics@gmail.com | Email |
| Kruger Comics LLC | 1210 Phoenix St Ste 6 | South Haven, MI 49090 | | | | First Class Mail |
| Kruger Comics LLC | Attn: Joseph Kruger, Colin Kruger, Lynn Clifford | 1210 Phoenix St Ste 6 | South Haven, MI 49090 | | | First Class Mail |
| Kruger Comics LLC | Attn: Joe Colin Lynn Tim | 1210 Phoenix St Ste 6 | South Haven, MI 49090 | | staff@krugercomics.com | Email |
| Krugs Comics | 2043 E Mclean Ave | Burton, MI 48529 | | | | First Class Mail |
| Krugs Comics | Attn: Jerome | 2063 E Mclean Ave | Burton, MI 48529 | | jerome.krug@yahoo.com | Email |
| Krugs Comics | 2063 E Mclean Ave | Burton, MI 48529 | | | | First Class Mail |
| Krum's World LLC | dba Krum S Comics & Collectibles | Attn: Diana Krummel | 13750 West Colonial Drive | Winter Garden, FL 34787 | | First Class Mail |
| Krum's World LLC | dba Krum S Comics & Collectibles | Attn: Diana Krummel | 13750 West Colonial Drive | Winter Garden, FL 34787 | dkrummel@gmail.com | Email |
| Krum's World | Attn: Jon & Diana | 13750 W Colonial Dr | Ste 290 | Winter Garden, FL 34787 | | First Class Mail |
| Krum's World | Attn: Jon & Diana | 13750 W Colonial Dr | Ste 290 | Winter Garden, FL 34787 | dkrummel@gmail.com | Email |
| Kryptic Collections | Attn: Lenny Rodriguez | 1204 Rt 130 N | Suite 3 | Cinnaminson, NJ 08077 | | First Class Mail |
| Kryptic Collections | Attn: Lenny Rodriguez | 1204 Rt 130 N | Suite 3 | Cinnaminson, NJ 08077 | krypticcollections@gmail.com | Email |
| Krypto Comics | 3113 W Emory Rd | Powell, TN 37849 | | | | First Class Mail |
| Krypto Comics | Attn: Richy, Tina & Lynn | 3113 W Emory Rd | Powell, TN 37849 | | | First Class Mail |
| Krypton Comics | Attn: Joseph Turner | 311 Second St | Aurora, IN 47001 | | | First Class Mail |
| Krypton Comics | Attn: Joseph Turner | 311 Second St | Aurora, IN 47001 | | kryptoncomics1@yahoo.com | Email |
| Krypton Comics | Attn: Eric / Ashley | 77 E Washington St | Martinsville, IN 46151-1526 | | | First Class Mail |
| Krypton Comics | Attn: Eric Phillips | 77 E Washington Street | Martinsville, IN 46151 | | | First Class Mail |
| Krypton Comics | Attn: Dean Phillips | 2809 S 132th Ave | Suite 178 | Omaha, NE 68144 | | First Class Mail |
| Krypton Comics | 2809 S 127th Ave | Ste 378 | Omaha, NE 68144 | | | First Class Mail |
| Krypton Comics | Attn: Eric Phillips | 2809 S 132th Ave | Ste 178 | Omaha, NE 68144 | | First Class Mail |
| Krypton Comics | 77 E Washington St | Martinsville, IN 46151-1526 | | | | First Class Mail |
| Krypton Comics | Attn: Eric / Ashley | 77 E Washington St | Martinsville, IN 46151-1526 | | krypton_comics@yahoo.com | Email |
| Krypton Comics | Attn: Dean Phillips | 2809 South 132th Ave | Suite 178 | Omaha, NE 68144 | ericpetphillips@gmail.com | Email |
| Krypton Comics | 2809 S 127th Ave | Ste 378 | Omaha, NE 68144 | | dean@kryptoncomicsomaha.com | Email |
| Krypton Games | Attn: Thomas, Jean Kosiewski | 10347 Southern Maryland Blvd | Ste 107 | Dunkirk, MD 20754 | | First Class Mail |
| Krypton Games | Attn: Thomas, Jean Kosiewski | 10347 Southern Maryland Blvd | Ste 107 | Dunkirk, MD 20754 | joe.ortom@hotmail.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Krypton Pop Culture Emporium | 177 Water Street | Exeter, NH 03833 | | | | First Class Mail |
| Krypton Pop Culture Emporium | Attn: Joseph Galvin | 177 Water Street | Exeter, NH 03833 | | kryptonpce@gmail.com | Email |
| Krypton Pop Culture Emporium | Attn: Joseph Galvin | 177 Water Street | Exeter, NH 03833 | | | First Class Mail |
| Krypton Pop Culture Emporium | 177 Water Street | Exeter, NH 03833 | | | | First Class Mail |
| Kryptonite | Attn: Kareem | 3 Isis St Heliopolis | Cairo | Egypt | | First Class Mail |
| Kryptonite | Attn: Kareem | 3 Isis St Heliopolis | Cairo | Egypt | kryptonitetoys@gmail.com | Email |
| Kryptonite Kollectibles | 1441 Plainfield Ave | Janesville, WI 53545 | | | | First Class Mail |
| Kryptonite Kollectibles | Attn: Gil L | 1441 Plainfield Ave | Janesville, WI 53545 | | | First Class Mail |
| Kryptonite Kollectibles | Attn: Gil Lane K 101 | 1441 Plainfield Ave | Janesville, WI 53545 | | kkrypton@aol.com | Email |
| Kryptonite Kollectibles | 1441 Plainfield Ave | Janesville, WI 53545 | | | | Email |
| Kryptonite Toys | 24 West Franklin St | Greencastle, PA 17225 | | | | First Class Mail |
| Kryptonite Toys | Attn: Phillip And Jennifer | 24 West Franklin St | Greencastle, PA 17225 | | | First Class Mail |
| Kryptonite Toys | 24 West Franklin St | Greencastle, PA 17225 | | | sales@kryptonitetoys.com | Email |
| Krypto's Comix | 311 Second St | Aurora, IN 47001 | | | | First Class Mail |
| Krypto's Comix | Attn: Joe Turner | 311 Second St | Aurora, IN 47001 | | | First Class Mail |
| Krypto's Comix | 311 Second St | Aurora, IN 47001 | | | kryptoscomix@hotmail.com | Email |
| Krystine S Schmidt | 227 Carvel Rd | Pasadena, MD 21122 | | | | First Class Mail |
| Krystle Dallas | 1231 Gaskins Rd, Apt L | Henrico, VA 23238 | | | | First Class Mail |
| Kryxsollektles | Attn: Khoua Thao | 705 Muldoon Rd | Spc 62 | Anchorage, AK 99504 | | First Class Mail |
| Kryxsollektles | Attn: Khoua Thao | 751 East 36th Ave | Suite 115 | Anchorage, AK 99503 | | First Class Mail |
| Kryxsollektles | Attn: Khoua Thao | 705 Muldoon Rd | Spc 62 | Anchorage, AK 99504 | khoua.thao@hotmail.com | Email |
| Kteels Net LLC | dba Grand River Art Supply & Trading Co | Attn: Jonathan Kent | 3520 3 Mile Road Northwest | Grand Rapids, MI 49534 | | First Class Mail |
| Kteels Net LLC | dba Grand River Art Supply & Trading Co | Attn: Jonathan Kent | 3520 3 Mile Road Northwest | Grand Rapids, MI 49534 | purchasing@grandriversupply.com | Email |
| Ktownhobbies | Attn: Andrew & Raquel | 9 Columbia Ave | Kearny, NJ 07032 | | | First Class Mail |
| Kube Creations | 618 Euclid Ave | Lancaster, PA 17603 | | | | First Class Mail |
| Kube Creations | Attn: Michael Konst Jean | 618 Euclid Ave | Lancaster, PA 17603 | | | First Class Mail |
| Kube Creations | 618 Euclid Ave | Lancaster, PA 17603 | | | kubecreatives!lc@gmail.com | Email |
| Kube Comics | 5914 Brownfield Drive | Parma, OH 44129 | | | | First Class Mail |
| Kube Comics | Attn: David Hargrawit, ir | 5914 Brownfield Drive | Parma, OH 44129 | | | First Class Mail |
| Kube Comics | 5914 Brownfield Drive | Parma, OH 44129 | | | collect4fun@aol.com | Email |
| Kuehne & Nagel Ltd Shanghai Branch | Unit A-F, 28/F, Block A, World Finance Centre | 4003 ShenNan Dong Rd | Shenzhen 518001 PR | China | | First Class Mail |
| Kuehne & Nagel Services Ltd | P.O. Box 7247 | Lockbox 7992 | Philadelphia, PA 19170-7992 | | | First Class Mail |
| Kugelblitz Gaming LLC | Attn: Brian Jett | 407 Market Street | Hermann, MO 65041 | | | First Class Mail |
| Kugelblitz Gaming LLC | Attn: Brian Jett | 407 Market Street | Hermann, MO 65041 | | brian@kugelblitzgaming.com | Email |
| Kuki's Collectibles LLC | Attn: Danilo Najera | 909 Ashwood Ct | Kissimmee, FL 34743 | | | First Class Mail |
| Kuki's Collectibles LLC | Attn: Danilo Najera | 909 Ashwood Ct | Kissimmee, FL 34743 | noelmird@ymail.com | Email |
| Kumiko Cpa Pc | 1447 East 13Th St | Brooklyn, NY 11230 | | | | First Class Mail |
| Kumiko Cpa Pc | Attn: Jonathan | 1447 East 13Th St | Brooklyn, NY 11230 | | jonathan.kumiko@gmail.com | Email |
| Kwanchang.Com LLC | 18520 Nw 67Th Ave | 184 | Hialeah, FL 33015 | | | First Class Mail |
| Kwanchang.Com LLC | Attn: Kwon Chang | 18520 Nw 67Th Ave | 184 | Hialeah, FL 33015 | | First Class Mail |
| Kwanchang.Com LLC | 18520 Nw 67Th Ave | 184 | Hialeah, FL 33015 | | kwanechaone@email.com | Email |
| Kwenchers | dba Next Level Gaming LLC | Attn: Nathan Vohse | 2036 S Miller Ln | Ste C | Catoosa, OK 74015 | First Class Mail |
| Kwenchers | dba Next Level Gaming LLC | Attn: Nathan Vohse | 2036 S Miller Ln | Ste C | Catoosa, OK 74015 | First Class Mail |
| Kwm LLC | dba Dungeon Gaming | Attn: Justin Boone, Dylan Cockrell | 2020 S Western Ave | Ste F | Marion, IN 46953 | First Class Mail |
| Kwm LLC | dba Dungeon Gaming | Attn: Justin Boone, Dylan Cockrell | 2020 S Western Ave | Ste F | Marion, IN 46953 | kwmllc@gmail.com | Email |
| Kyle J Kramer | 126 Jamestown Rd | Ocean City, MD 21842 | | | | First Class Mail |
| Kyle J Kramer | 126 Jamestown Rd | Ocean City, MD 21842 | | | kkyle@diamondcomics.com | Email |
| Kyle Russell | Crazy Collecting Llc | 314 Peregrine Dr | Indialantic, FL 32903 | | | First Class Mail |
| Kyle Russell | Crazy Collecting Llc | 314 Peregrine Dr | Indialantic, FL 32903 | | krussell113@outlook.com | Email |
| Kyle Vong | 3630 E Visla Dr | Visalia, CA 93292 | | | | First Class Mail |
| Kyles Baseball Cards & More | Attn: Kyle Claxton | 3801 Namosti Rd | Ste 16 | Granite City, IL 62040 | | First Class Mail |
| Kyles Baseball Cards & More | 3801 Namosti Rd | Ste 16 | Granite City, IL 62040 | | | First Class Mail |
| Kyles Baseball Cards & More | Attn: Kyle Claxton | 3801 Namosti Rd | Ste 16 | Granite City, IL 62040 | kylebbcard@gmail.com | Email |
| Kyles Baseball Cards & More | 3801 Namosti Rd | Ste 16 | Granite City, IL 62040 | | | First Class Mail |
| Kymai Inc | 277 Alberto Rd | London, ON N6M 1B7 | Canada | | | First Class Mail |
| Kymai Inc | dba Northwest Arms | Attn: Patrick Donavan, Michelle Barber | 4450 N Tenaya Way, Ste 100 | Las Vegas, NV 89129 | | First Class Mail |
| Kymtac LLC | dba Northwest Arms | Attn: Patrick Donavan, Michelle Barber | 4450 N Tenaya Way, Ste 100 | Las Vegas, NV 89129 | gunsamroos91@yahoo.com | Email |
| Kyobo Book Centre Co., Ltd | Attn: Kyung Hee Cho | Purchasing Dpt Paju Bookcity | 501-1, Mumbai-Dong, Paju-Si | Gwenegi-do, 413-756 | South Korea | First Class Mail |
| Kyobo Book Centre Co., Ltd | Purchasing Dpt Paju Bookcity | 501-1, Mumbai-Dong, Paju-Si | Gwenegi-do, 413-756 | South Korea | | First Class Mail |
| Kyobo Book Centre Co., Ltd | Attn: Kyung Hee Cho | Purchasing Dpt Paju Bookcity | 501-1, Mumbai-Dong, Paju-Si | Gwenegi-do, 413-756 | gtorse@kyobo.co.kr | Email |
| Kyogame Corp | Attn: Jung Seo | 1006 South Hathaway Street | Unit B | Santa Ana, CA 92705 | | First Class Mail |
| Kyogame Corp | Attn: Jung Seo | 1006 South Hathaway Street | Unit B | Santa Ana, CA 92705 | | First Class Mail |
| Kyogame Corp | 1006 South Hathaway Street | Unit B | Santa Ana, CA 92705 | | kyogame2006@gmail.com | Email |
| Kyros Cards | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | | | First Class Mail |
| Kyros Cards | Attn: Melvin Martinez | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | | First Class Mail |
| Kyros Cards | Attn: Melvin | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | | First Class Mail |
| Kyros Cards | 806 W Nob Hill Blvd | Ste C | Yakima, WA 98902 | | kyroscards@gmail.com | Email |
| L A Mood | Attn: Gordon/Carol | 100 Kellogg Ln | Ste 5 | London, ON N5W 0B4 | Canada | First Class Mail |
| L A Mood | 100 Kellogg Ln | Ste 5 | London, ON N5W 0B4 | Canada | | First Class Mail |
| L A Mood | Attn: Gordon/Carol | 100 Kellogg Ln | Ste 5 | London, ON N5W 0B4 | Canada | lamood@start.ca | Email |
| L A Mood | 100 Kellogg Ln | Ste 5 | London, ON N5W 0B4 | Canada | | First Class Mail |
| L Wolf LLC | dba Lobo Cards | Attn: Samuel Lambay | 1921 E Colonial Dr | Orlando, FL 32803 | | First Class Mail |
| L Wolf LLC | dba Lobo Cards | Attn: Samuel Lambay | 1921 E Colonial Dr | Orlando, FL 32803 | lobocardshop@gmail.com | Email |
| L.A. Wellness & Acupuncture | Clinic Inc | 349 Richmond St | El Segundo, CA 90245 | | | First Class Mail |
| L.A. Wellness And Acupuncture | Clinic Inc | 349 Richmond St | El Segundo, CA 90245 | | | First Class Mail |
| L.D. Fargo Public Library | 120 East Madison St | Lake Mills, WI 53551 | | | | First Class Mail |
| L.D. Fargo Public Library | 120 East Madison St | Lake Mills, WI 53551 | | | brianmadams@laksmills.lib.wi.us | Email |
| L337 Loot Llc | Attn: Lisiy Shubstov | 445 Heritage Dr | Greenwood, IN 46143 | | | First Class Mail |
| La Boite A B D | 5555, Boul. Des Laurentides | Unit 25 | Laval, QC H7K 2K4 | Canada | | First Class Mail |
| La Boite A B D | Attn: Jean Marais | 5555, Boul. Des Laurentides | Unit 25 | Laval, QC H7K 2K4 | Canada | First Class Mail |
| La Boite A B D | Attn: Jean Marais | 5555, Boul. Des Laurentides | Unit 25 | Laval, QC H7K 2K4 | johnmarais@vdiais.net | Email |
| La Boite A Folse/The Crazy Box | 2236 Philippe Dellbec | Laval, QC H7L 0J2 | Canada | | | First Class Mail |
| La Boite A Folse/The Crazy Box | Attn: Benoit & Julie | 2236 Philippe Dellbec | Laval, QC H7L 0J2 | Canada | | First Class Mail |
| La Boite A Folse/The Crazy Box | 2236 Philippe Dellbec | Laval, QC H7L 0J2 | Canada | | info@laboitealfolie.com | Email |
| La Borsa Del Fumetto | Nesson Vaturi | C23 Srl Via Perifra Costaldi23 | Milano, 20124 | Italy | | First Class Mail |
| La Borsa Del Fumetto | Nesson Vaturi | C23 Srl Via Perifra Costaldi23 | Milano, 20124 | Italy | | First Class Mail |
| La Borsa Del Fumetto | Nesson Vaturi | C23 Srl Via Perifra Costaldi23 | Milano, 20124 | Italy | info@borsadelfumetto.com | Email |
| La Boutique Mexeau Inc | 401 Boulevard Labelle | Rosemere, QC J7A 3T2 | Canada | | | First Class Mail |
| La Boutique Mexeau Inc | Attn: Martin Maheu | 401 Boulevard Labelle | Rosemere, QC J7A 3T2 | Canada | | First Class Mail |
| La Boutique Mexeau Inc | 401 Boulevard Labelle | Rosemere, QC J7A 3T2 | Canada | | maxeau.charleslourangeau@gmail.com | Email |
| La Boutique Mexeau Inc | Attn: Martin Maheu | 401 Boulevard Labelle | Rosemere, QC J7A 3T2 | Canada | | First Class Mail |
| La Branch Library | 500 S Broadway | La Porte, TX 77571 | | | | First Class Mail |
| La Branch Library | Attn: Kayla | 500 S Broadway | La Porte, TX 77571 | | kayla.keith@lcjol.net | Email |
| La Estrella Mini Mart Inc | 7000 W Overury Pkwy | Chicago, IL 60707 | | | | First Class Mail |
| La Estrella Mini Mart Inc | Attn: Mohammad Masoud | 7000 W Overury Ave | Chicago, IL 60707 | | | First Class Mail |
| La Estrella Mini Mart Inc | Attn: Mohammad Masoud | 7000 W Overury Pkwy | Chicago, IL 60707 | | laestrellammi@gmail.com | Email |
| La Estrella Mini Mart Inc | 7000 W Overury Pkwy | Chicago, IL 60707 | | | | First Class Mail |
| La Librarie Marie Laura Inc | 2324 Rue St Dominique | Jonquiere, QC G7X 6L8 | Canada | | | First Class Mail |
| La Librarie Marie Laura Inc | Attn: Maxermien | 2324 Rue St Dominique | Jonquiere, QC G7X 6L8 | Canada | | First Class Mail |
| La Manga Cafe | Attn: Jesse | 7540 Balboa Blvd Ste 14 | Van Nuys, CA 91406 | | | First Class Mail |
| La Manga Cafe | 7540 Balboa Blvd Ste 14 | Van Nuys, CA 91406 | | | | First Class Mail |
| La Manga Cafe | Attn: Jesse | 7540 Balboa Blvd Ste 14 | Van Nuys, CA 91406 | | lamangabiz@gmail.com | Email |
| La Mole Convention Store | Bolivar 80B Col. Alemno | Del. Benito Juarez | Mexico City, 2400 | Mexico | | First Class Mail |
| La Mole Convention Store | Attn: Ignacio | Bolivar 80B Col. Alemno | Del. Benito Juarez | Mexico City, 03400 | Mexico | First Class Mail |
| La Mole Convention Store | Bolivar 80B Col. Alemno | Del. Benito Juarez | Mexico City, 3400 | Mexico | redhoodcollectibles@hotmail.com | Email |
| La Porte Branch Library | 600 S Broadway St | La Porte, TX 77571 | | | | First Class Mail |
| La Porte Branch Library | Attn: Kayla Keith | 600 S Broadway St | La Porte, TX 77571 | | | First Class Mail |
| La Porte Branch Library | 600 S Broadway St | La Porte, TX 77571 | | | dsheridan@lopt.org | Email |
| La State University Shreveport | 1 University Pl | Shreveport, LA 71115 | | | | First Class Mail |
| La State University Shreveport | Attn: Kaci | 1 University Pl | Shreveport, LA 71115 | | kaci.wilson@lsus.edu | Email |
| La State University Shreveport | 1 University Pl | Shreveport, LA 71115 | | | | First Class Mail |
| La Utopia Srl | Attn: Graciela Molina | Tetcohuano 470 | Buenos Aires, 1010 | Argentina | | First Class Mail |
| La Utopia Srl | Attn: Graciela Molina | Tetcohuano 470 | Buenos Aires, 1010 | Argentina | info@laterapia.com.ar | Email |
| La Warganes LLC | Attn: Nicolas "Trace" Cabot | 333 S Alameda St | Suite 207 | Los Angeles, CA 90013 | | First Class Mail |
| La Warganes LLC | Attn: Nicolas "Trace" Cabot | 333 S Alameda St | Suite 207 | Los Angeles, CA 90013 | | First Class Mail |
| Laab Investments LLC | dba Collector's Club | Attn: Joshua Absonett | 2100 E Camino Real | Santa Clara, CA 95050 | | First Class Mail |
| Laab Investments LLC | dba Collector's Club | Attn: Joshua Absonett | 2100 E Camino Real | Santa Clara, CA 95050 | | First Class Mail |
| Labeeco LLC | 1509 Woodway Club | Apt 614 | Durham, NC 27713 | | | First Class Mail |
| Labeeco LLC | Attn: Ahsan Shaikh | 1509 Woodway Club | Apt 614 | Durham, NC 27713 | | First Class Mail |
| Labeeco LLC | 1509 Woodway Club | Apt 614 | Durham, NC 27713 | | orders@labeeco.com | Email |
| Labmateries LLC | Attn: Eric Fragola | Lvc1 | 12300 Bermuda Road | Henderson, NV 89044-8746 | | First Class Mail |
| Labmateries LLC | Attn: Eric Fragola | 1315 Oliver Rd | Fairfield, CA 94534 | | | First Class Mail |
| Labmateries LLC | Attn: Eric Fragola | Amazon Com Services Inc | 550 Oak Ridge Rd | Hazle Township, PA 18202-9361 | | First Class Mail |
| Labmateries LLC | Attn: Eric Fragola | Smf1 | 4923 S B St | Stockton, CA 95206-8202 | | First Class Mail |
| Labmateries LLC | Attn: Eric Fragola | 2829 Teland Dr | Fairfield, CA 94534 | | eric@labmotorno.com | Email |
| Labmateries LLC | Attn: Eric Fragola | Lvc1 | 12300 Bermuda Road | Henderson, NV 89044-8746 | eric@labmotorno.com | Email |
| Labmateries LLC - Lav6 | Attn: Eric Fragola | 11263 Oleander Ave | Fontana, CA 92337-7441 | | eric@labmotorno.com | Email |
| Labmateries LLC - Lav6 | Attn: Eric Fragola | 123 3Rd Ave | Baraboo, WI 53913 | | | First Class Mail |
| Labranth Games, The | Attn: Cosme Andrew | 123 3Rd Ave | Baraboo, WI 53913 | | cosme@thelabranthgames.com | Email |
| Labyrinth Comics & Collectible | 4076 Delrosa Blvd | Spring Hill, FL 34606 | | | | First Class Mail |
| Labyrinth Comics & Collectible | Attn: Dennis & Mikayla | 4076 Delrosa Blvd | Spring Hill, FL 34606 | | den.labyrinthcomiccbk@yahoo.com | Email |
| Labyrinth Games & Puzzles | Attn: Kathleen Donahue | 645 Pennsylvania Av Se | Washington, DC 20003 | | | First Class Mail |
| Labyrinth Games & Puzzles | Attn: Kathleen Donahue | 645 Pennsylvania Av Se | Washington, DC 20003 | kathleen@labyrinthgameshop.com | Email |
| Lacals Gifts | Attn: Darren Dunford | 575 E University Parkway, Ste F/10 | Orem, UT 84097 | | | First Class Mail |
| Lacals Gifts | Attn: Darren Dunford | 575 E University Parkway, Ste F/10 | Orem, UT 84097 | orem@localigifts.com | Email |
| Lafayette Mall Llc | Attn: Nicolas/Trevon/Caleb | Ste B112 | Lafayette, LA 70503 | | | First Class Mail |
| Lafayette Mall Llc | Attn: Nicolas/Trevon/Caleb | 5725 Johnston St | Ste B112 | Lafayette, LA 70503 | anipellli@gmail.com | Email |
| Lafayette Mall Llc | 5725 Johnston St | Ste B112 | Lafayette, LA 70503 | | | First Class Mail |
| Laguna Studios | 9178 Ridge Peth | San Antonio, TX 78250 | | | | First Class Mail |
| Laguna Studios, LLC | 9178 Ridge Peth | San Antonio, TX 78250 | | | | First Class Mail |
| Lai Lai Book Company | Attn: Karen Su | No 186 2F-2 Ferg H Building | Jion Yi Road Zhanghe Dist | New Taipei City, 23153 | Taiwan | First Class Mail |
| Lai Lai Book Company | Attn: Karen Su | No 186 2F-2 Ferg H Building | Jion Yi Road Zhanghe Dist | New Taipei City, 23153 | Taiwan | First Class Mail |
| Lai Lai Book Company | No 186 2F-2 Ferg H Building | Jion Yi Road Zhanghe Dist | New Taipei City, 23153 | Taiwan | | First Class Mail |
| Lake Geneva Games LLC | Attn: Marian Aurelio, Aucheon Lee | 805 W Greenwood Ave | Waukesan, IL 60087 | | | First Class Mail |
| Lake Geneva Games | Attn: Jason Monar | 918 S Wells St | Lake Geneva, WI 53147 | | | First Class Mail |
| Lake Geneva Games | Attn: Jason Monar | 918 S Wells St | Lake Geneva, WI 53147 | | jhellike@lakegenevagames.com | Email |
| Lake Hartwell Collectibles LLC | 150 W Franklin St | Ste 200 | Hartwell, GA 30643 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Lake Hartwell Collectibles LLC | Attn: Greg Gaines | 150 West Franklin Street | Suite 300 | Hartwell, GA 30643 | | | First Class Mail |
| Lake Hartwell Collectibles LLC | Attn: Greg Gaines | 150 W Franklin St | Suite 300 | Hartwell, GA 30643 | | lakehartwellcollectibles@gmail.com | Email |
| Lake Park High School East | 500 W Bryn Mawr | Roselle, IL 60172 | | | | | First Class Mail |
| Lake Park High School East | 500 W Bryn Mawr | Roselle, IL 60172 | | | | eallison@lphs.org | Email |
| Lake Park Hs East Campus | 600 Medinah Rd | Roselle, IL 60172 | | | | | First Class Mail |
| Lake Park Hs East Campus | 600 Medinah Rd | Roselle, IL 60172 | | | | jsutton@lphs.org | Email |
| Lake Ridge Library - Pwpl | 13065 Chinn Park Dr | Woodbridge, VA 22192 | | | | | First Class Mail |
| Lake Ridge Library - Pwpl | 13065 Chinn Park Dr | Woodbridge, VA 22192 | | | | aallahm@lowcexv.org | Email |
| Lake Wales Public Library | 290 Cypress Garden Ln | Lake Wales, FL 33853 | | | | | First Class Mail |
| Lake Wales Public Library | Attn: Sydney | 290 Cypress Garden Ln | Lake Wales, FL 33853 | | | | First Class Mail |
| Lake Wales Public Library | 290 Cypress Garden Ln | Lake Wales, FL 33853 | | | | | Email |
| Lakefront Market Group | Attn: Lisa Liou, Roberto Romeo | 1660033 Alberta Ltd | 2821 3 Ave Ne, Unit 5 | Calgary, AB T2A 7P3 | Canada | lisa.liou@lakefrontmarketgroup.com | First Class Mail |
| Lakefront Market Group | Attn: Lisa Liou, Roberto Romeo | 1660033 Alberta Ltd | 2821 3 Ave Ne, Unit 5 | Calgary, AB T2A 7P3 | Canada | | Email |
| Lakeland University Bookstore | Attn: Paula Torma | 951 Oliver Road | Thunder Bay, ON P7B 5E1 | | Canada | | First Class Mail |
| Lakeshore McNeil | 4883 Rocky Knob | Memphis, TN 38116 | | | | | First Class Mail |
| Lakeshore McNeil | 4883 Rocky Knob | Memphis, TN 38116 | | | | Lakeshoremcneil@yahoo.com | Email |
| Lakes Of The Meadow Library | 4284 Sw 152Nd Ave | Fotima Centeno | Miami, FL 33185 | | | | First Class Mail |
| Lakes Of The Meadow Library | 4284 Sw 152Nd Ave | Fotima Centeno | Miami, FL 33185 | | | fotedec@mdpls.org | Email |
| Lakeshore Library | 1000 W Esplanade Ave | Metairie, LA 70005 | | | | | First Class Mail |
| Lakeshore Library | Attn: Maria | 1000 W Esplanade Ave | Metairie, LA 70005 | | | | First Class Mail |
| Lakeshore Library | 1000 W Esplanade Ave | Metairie, LA 70005 | | | | Mjonas@jeffersonlib.la.us | Email |
| Lakeside Comics LLC | 95 Pine Hill Drive | Jackson, KY 41339 | | | | | First Class Mail |
| Lakeside Comics LLC | Attn: Sondra | 95 Pine Hill Drive | Jackson, KY 41339 | | | | First Class Mail |
| Lakeside Comics LLC | 95 Pine Hill Drive | Jackson, KY 41339 | | | | lakesidecomics@email.com | Email |
| Lakewood Group, LLC | 6628 Cabot Dr | Nashville, TN 37209 | | | | | First Class Mail |
| Lakewood Group, LLC | Attn: Jeffrey | 6628 Cabot Dr | Nashville, TN 37209 | | | jeff@hardtocomicbuz.com | Email |
| Lakewood Group, LLC | 6628 Cabot Dr | Nashville, TN 37209 | | | | | Email |
| Laksha Dubose | 1304 Clover Valley Way, Apt G | Edgewood, MD 21040 | | | | | First Class Mail |
| Lakshman Chandra | 1 City Pl, Unit 55A | Brooklyn, NY 11201 | | | | | First Class Mail |
| Lakshman Chandra | 55A | 1 City Pl | Brooklyn, NY 11201 | | | | First Class Mail |
| Lamb Shoppe LLC | Attn: Constance Kardoms | 61231 Hwy 7 W | Hutchinson, MN 55350 | | | | First Class Mail |
| Lamb Shoppe LLC | Attn: Constance Kardoms | 61231 Hwy 7 W | Hutchinson, MN 55350 | | | chadwdohlman@yahoo.com | First Class Mail |
| Lambeek | Attn: Boris/Cornelis/Klaas | Korenstraat 27A | Amsterdam NH h, 1011GT | Netherlands | | | First Class Mail |
| Lambeek | Koningsstraat 27A | Amsterdam, 1011GT | Netherlands | | | | First Class Mail |
| Lambeek | Attn: Boris/Cornelis/Klaas | Korenstraat 27A | Amsterdam NH h, 1011GT | Netherlands | | lambeek@lambeek.net | First Class Mail |
| Lamont Arts LLC | 2226 W Bertona St | Seattle, WA 98199 | | | | | First Class Mail |
| Lamont Arts LLC | Attn: Alan Or Brit | 2226 W Bertona St | Seattle, WA 98199 | | | | First Class Mail |
| Lamont Arts LLC | 2226 W Bertona St | Seattle, WA 98199 | | | | grumpyoldmancomics2@gmail.com | First Class Mail |
| Lamothe Pirolo | 1104 N Goodwill Grove Cove | Cordova, TN 38018 | | | | | First Class Mail |
| Lance P Woods | 7876 Cheverly Ln | Glen Burnie, MD 21060 | | | | | First Class Mail |
| Lance P Woods | 7876 Cheverly Ln | Glen Burnie, MD 21060 | | | | wlance@diamondcomics.com | First Class Mail |
| Lance Wong | 132 Ratto Rd | Alameda, CA 94010 | | | | | First Class Mail |
| Landrop Comics & Game Center | 750 Main Street | Willimantic, CT 06226-2504 | | | | | First Class Mail |
| Landrop Comics & Game Center | Attn: Tanner Hall, Ashley Sm ith | 750 Main St | Willimantic, CT 06226-2504 | | | tanner@landroppgaming.com | First Class Mail |
| Landrop Comics & Game Center | 750 Main Street | Willimantic, CT 06226-2504 | | | | | First Class Mail |
| Landrop Comics And Game Center | Attn: Tanner And Ashley | 750 Main Street | Willimantic, CT 06226-2504 | | | | First Class Mail |
| Langevelt Foods LLC | Attn: George, Lara Langevelt | 515 Powderhorn Pass | Brookings, SD 57006 | | | | First Class Mail |
| Langevelt Foods LLC | Attn: George, Lara Langevelt | 515 Powderhorn Pass | Brookings, SD 57006 | | | georgelangevelt@gmail.com | First Class Mail |
| Langes Cards & Comics 1-10 | 1604 Marion | Grand Haven, MI 49417 | | | | | First Class Mail |
| Langes Cards & Comics 1-10 | Attn: Todd Lange | 1604 Marion | Grand Haven, MI 49417 | | | | First Class Mail |
| Langes Cards & Comics 1-10 | Attn: Todd Lange / Joel | 1604 Marion | Grand Haven, MI 49417 | | | | First Class Mail |
| Langes Cards & Comics 1-10 | 1604 Marion | Grand Haven, MI 49417 | | | | chlark@hotmail.com | First Class Mail |
| Langes Cards & Comics 1-10 | Attn: Todd Lange / Joel | 1604 Marion | Grand Haven, MI 49417 | | | langessports@yahoo.com | First Class Mail |
| Langes Sports | Attn: Todd Lange | 5600 Harvey St | Suite 2088 | Muskegon, MI 49444 | | | First Class Mail |
| Langes Sports | Attn: Todd Lange | 5600 Harvey St | Suite 2088 | Muskegon, MI 49444 | | langessports@yahoo.com | First Class Mail |
| Langley Toy Traders | Attn: Matthew & Leanne | 205-20628 Mumford Cres | Langley, BC V2Y 1N8 | Canada | | | First Class Mail |
| Langley Toy Traders | 150-19880 Langley Bypass | Langley, BC V3A 4Y1 | | | | | First Class Mail |
| Langley Toy Traders | Attn: Matthew & Leanne | 205-20628 Mumford Cres | Langley, BC V2Y 1N8 | Canada | | collectibles@toytraders.ca | First Class Mail |
| Lansing Public Library | 2750 In Ave | Lansing, IL 60438 | | | | | First Class Mail |
| Lansing Public Library | Attn: Malachi | 2750 In Ave | Lansing, IL 60438 | | | | First Class Mail |
| Lansing Public Library | 2750 In Ave | Lansing, IL 60438 | | | | malachi@lansingpl.org | First Class Mail |
| Lantern Games, LLC | Attn: Jacob Stokes, Brent Knuckle | B21 S Garfield Ave | Traverse City, MI 49686 | | | | First Class Mail |
| Lantern Games, LLC | Attn: Jacob Stokes, Brent Knuckle | B21 S Garfield Ave | Traverse City, MI 49686 | | | stokes@lantern.games | First Class Mail |
| Lantz's Lakeside Plumbing | P.O. Box 4462 | Lago Vista, TX 78645 | | | | | First Class Mail |
| Laptech | 72 2Nd St | Bangor, ME 04401 | | | | | First Class Mail |
| Laptech | Attn: John King | 72 2Nd St | Bangor, ME 04401 | | | | First Class Mail |
| Laptech | 72 2Nd St | Bangor, ME 04401 | | | | kineika@email.com | First Class Mail |
| Larger Than Life Toys | Attn: Thomas A Yeldon | 4155 State Route 31 | Clay, NY 13041 | | | | First Class Mail |
| Larger Than Life Toys | Attn: Thomas A Yeldon | 4155 State Route 31 | Clay, NY 13041 | | | largerthanlifetoys@hotmail.com | First Class Mail |
| Larry J Jandoc | 27 Maple St | Morrisonville, NY 12962 | | | | | First Class Mail |
| Larry J Jones | 20 Hasket Rd | Quincy, MA 02169 | | | | | First Class Mail |
| Larry L Hott | 6063 Fox Ridge Dr | Memphis, TN 38115 | | | | | First Class Mail |
| Larry L Hott | 6063 Fox Ridge Dr | Memphis, TN 38115 | | | | 26Harry@bluemoonmail.com | First Class Mail |
| Larry R Swanson | 4317 SW 5th Pl | Cape Coral, FL 33914 | | | | | First Class Mail |
| Larry R Swanson | 4317 SW 5th Pl | Cape Coral, FL 33914 | | | | jschris@diamondcomics.com | First Class Mail |
| Larry Robinson | 2387 Warren St | Memphis, TN 38106 | | | | | First Class Mail |
| Larry Robinson | 2387 Warren St | Memphis, TN 38106 | | | | robinsonlarry746@yahoo.com | First Class Mail |
| Larry S Wilson | 3944 Hwy 309 N | Byhalia, MS 38611 | | | | | First Class Mail |
| Larry S Wilson | 3944 Hwy 309 N | Byhalia, MS 38611 | | | | Dianewwilson3385@gmail.com | First Class Mail |
| Larry's Comics | 124-126 Tyngsboro Road | N Chelmsford, MA 01863 | | | | | First Class Mail |
| Larry's Comics | Attn: Lawrence J. Doherty | 124-126 Tyngsboro Road | N Chelmsford, MA 01863 | | | larrynccomics@aol.com | First Class Mail |
| Larry's Comics | 124-126 Tyngsboro Road | N Chelmsford, MA 01863 | | | | | First Class Mail |
| Larsen S Ace Hardware | Attn: Lance Larsen | 1155 South Hwy 118 | Richfield, UT 84701 | | | lance@larsensacehardware.com | First Class Mail |
| Larsen S Ace Hardware | Attn: Lance Larsen | 1155 South Hwy 118 | Richfield, UT 84701 | | | | First Class Mail |
| Lashon Anderson | 8078 Greenbrook Pkwy | Southaven, MS 38671 | | | | | First Class Mail |
| Lashon Crittendon | 8407-3 Parmer Ln, Apt 6201 | Manor, TX 78653 | | | | | First Class Mail |
| Lashon Crittendon | 8407-3 Parmer Ln, Unit 6201 | Manor, TX 78653 | | | | | First Class Mail |
| Lashon Crittendon | Attn: Karen Scofield | 2251 Picadilly Dr | Suite 8220 | Round Rock, TX 78664 | | | First Class Mail |
| Lashon Crittendon | Attn: Karen Scofield | 2251 Picadilly Dr | Suite 8220 | Round Rock, TX 78664 | | kls@lafayance-games.com | First Class Mail |
| Last Comic Shop | 70B (2Nd Floor) Jalan Ss 22/21 | Damansara Jaya | Petaling Jaya, 47400 | Malaysia | | | First Class Mail |
| Last Comic Shop | Attn: Lee Kin Jason | 70B (2Nd Floor) Jalan Ss 22/21 | Damansara Jaya | Petaling Jaya, 47400 | Malaysia | | First Class Mail |
| Last Comic Shop | 70B (2Nd Floor) Jalan Ss 22/21 | Petaling Jaya, 47400 | Malaysia | | | thelastcomicshop@email.com | First Class Mail |
| Last Gasp | 777 Florida St | San Francisco, CA 94110 | | | | | First Class Mail |
| Last Gasp Of San Francisco | 777 Florida St | San Francisco, CA 94110 | | | | | First Class Mail |
| Last Laugh Comics LLC | 5125 W Swadback Pass | Phoenix, AZ 85083 | | | | | First Class Mail |
| Last Laugh Comics LLC | Attn: Patrick | 5125 W Swadback Pass | Phoenix, AZ 85083 | | | | First Class Mail |
| Last Laugh Comics LLC | 5125 W Swadback Pass | Phoenix, AZ 85083 | | | | lastlaughcomic@gmail.com | First Class Mail |
| Last Peck Magic Tcg | Attn: Ricardo, Maria Villarreal | 606 W Canales Bros St | Bldg A | Rio Grande City, TX 78582 | | | First Class Mail |
| Last Peck Magic Tcg | Attn: Ricardo, Maria Villarreal | 606 W Canales Bros St | Bldg A | Rio Grande City, TX 78582 | | lastpeckmagictcg@gmail.com | First Class Mail |
| Last Place On Earth, Inc | Attn: Whitney Galaher | 531 Graham Ave | Brooklyn, NY 11222 | | | | First Class Mail |
| Last Place On Earth, Inc | Attn: Whitney Galaher | 531 Graham Ave | Brooklyn, NY 11222 | | | lastplaceonearthbk@gmail.com | First Class Mail |
| Latasha Peden | 1520 E Berry St, Apt 107 | Ft Wayne, IN 46803 | | | | | First Class Mail |
| Latasha Peden | 1520 E Berry St, Apt 107 | Ft Wayne, IN 46803 | | | | L.peped1@gmail.com | First Class Mail |
| Latosha Seldon | 6937 Magnolia Trl | Philadelphia, PA 19147 | | | | | First Class Mail |
| Latchtau LLC | 1562 E Passyunk Ave H 1 | Philadelphia, PA 19147 | | | | | First Class Mail |
| Latchkey Llc | Attn: Falbeth | 1562 E Passyunk Ave H 1 | Philadelphia, PA 19147 | | | marc@theskatch56box.com | First Class Mail |
| Latitude 44 Design | 6735 75Th St Nw | Oronoco, MN 55960 | | | | | First Class Mail |
| Latitude 44 Design | Attn: Chris Inman | 6735 75Th St Nw | Oronoco, MN 55960 | | | | First Class Mail |
| Latitude 44 Design | 6735 75Th St Nw | Oronoco, MN 55960 | | | | | First Class Mail |
| Latonia Lee | 1080 Vinewood Ln | Memphis, TN 38109 | | | | | First Class Mail |
| Latrecha M Butler | 2044 Oakesley Rd | Memphis, TN 38116 | | | | | First Class Mail |
| Laughing Coffin Lc | 1 Broad St | Tonestown, MD 21787 | | | | | First Class Mail |
| Laughing Coffin Lc | Attn: Rachael Miller | 113 E Baltimore St | Tonestown, MD 21787 | | | accounts@ftcase.com | First Class Mail |
| Laughing Coffin Lc | Attn: Rachael Miller | 1 Broad St | Tonestown, MD 21787 | | | | First Class Mail |
| Laughing Dragon Mtg LLC | Attn: Kuang Chen, David Yu | 1175 Nw Gilman Blvd | Ste 811 | Issaquah, WA 98027 | | | First Class Mail |
| Laughing Dragon Mtg LLC | Attn: Kuang Chen, David Yu | 1175 Nw Gilman Blvd | Ste 811 | Issaquah, WA 98027 | | admin@laughingdragonmtg.com | First Class Mail |
| Laughing Shield Comic Shop LLC | 23 Brandon St | North Attleboro, MA 02760 | | | | | First Class Mail |
| Laughing Shield Comic Shop LLC | Attn: Pamela & Kevin | 23 Brandon St | North Attleboro, MA 02760 | | | kevin@laughingshield.com | First Class Mail |
| Laughing Shield Comic Shop LLC | 23 Brandon St | North Attleboro, MA 02760 | | | | | First Class Mail |
| Launchpad, The | Attn: Michael T. Jim M | 712 W Lodi Ave | Lodi, CA 95240 | | | launchpadcomic@hotmail.com | First Class Mail |
| Launchpad, The | Attn: Michael T. Jim M | 712 W Lodi Ave | Lodi, CA 95240 | | | | First Class Mail |
| Laura Braga Wire | | | | | | | First Class Mail |
| Laurel Cove Creative LLC | dba Neon & Dweeb's Toys | Attn: Nancy Grass | 921 East Main Street | Unit B | Santa Paula, CA 93060 | | First Class Mail |
| Laurel Cove Creative LLC | dba Neon & Dweeb's Toys | Attn: Nancy Grass | 921 East Main Street | Unit B | Santa Paula, CA 93060 | nancars@yahoo.com | First Class Mail |
| Laurel Moreland | 3435 Edenshire Ln | Horn Lake, MS 38637 | | | | | First Class Mail |
| Laurel Moreland | 3435 Edenshire Ln | Horn Lake, MS 38637 | | | | | First Class Mail |
| Laurel Public Library | Attn: Tameca Beckett | 101 E 4Th St | Laurel, DE 19956 | | | | First Class Mail |
| Laurel Public Library | Attn: Tameca Beckett | 101 E 4Th St | Laurel, DE 19956 | | | tameca.beckett@lib.de.us | First Class Mail |
| Lauren County Library | 530 Commerce Dr | Laurel, MS 39440 | | | | | First Class Mail |
| Lauren County Library | 530 Commerce Dr | Laurel, MS 39440 | | | | | First Class Mail |
| Lauren 4 Kicks | 124044 Woodcrest Ln | Glen Arm, MD 21057 | | | | | First Class Mail |
| Lauren Mary Grae Wittman | Trica Dianne Wittman | 701 Corydon Ave | Winnipeg, MB R3M 0W4 | Canada | | | First Class Mail |
| Laurie M Seagrist | 1262 Evergreen Dr | Cardiff, CA 92007 | | | | | First Class Mail |
| Laurie M Seagrist | 1262 Evergreen Dr | Cardiff, CA 92007 | | | | lseagrist136@icloud.com | First Class Mail |
| Lauro's Little Library | 5904 W 53Rd St | Mission, KS 66202 | | | | | First Class Mail |
| Lauro's Little Library | 5904 W 53Rd St | Mission, KS 66202 | | | | bs@email.com | First Class Mail |
| Lavendar Lavage Library | Attn: Kim Salwi | 302 North Ii St | San Bernardino, CA 92410 | | | library@lavpla.org | First Class Mail |
| Lavender Lavage Library | Attn: Kim Salwi | 4277 N Kimbler Ave | Memphis, TN 38111 | | | | First Class Mail |
| Lawrence County Public Library | 102 W Main St | Louisa, KY 41230 | | | | | First Class Mail |
| Lawrence County Public Library | Attn: Cecilia | 102 W Main St | Louisa, KY 41230 | | | | First Class Mail |
| Lawrence County Public Library | 102 W Main St | Louisa, KY 41230 | | | | | First Class Mail |
| Lazarus Games LLC | Attn: Jeremy Vigesborg | 1707 S Cameron St | Ste A | Harrisburg, PA 17104 | | | First Class Mail |
| Lazarus Games LLC | Attn: Jeremy Vigesborg | 1707 S Cameron St | Ste A | Harrisburg, PA 17104 | | jdvigesborg@lazarusgames.com | First Class Mail |
| Lazy Frog, Inc, The | Attn: Mark Gifford | 42 Cortah Ave, Ste 3 | Oak Bluffs, MA 02557 | | | | First Class Mail |
| Lazy Frog, Inc, The | Attn: Mark Gifford | 42 Cortah Ave, Ste 3 | Oak Bluffs, MA 02557 | | | lazyfrogma@gmail.com | First Class Mail |
| Laughter | 102 N Stuart St | Essex, MD 21221 | | | | | First Class Mail |
| Laughter | Attn: Thomas Vanbergen | 102 N Stuart St | Essex, MD 21221 | | | | First Class Mail |
| Laveflur | Attn: Tom Henderson | Lew Ltd c/o Cyderes, The Old Casino | 28 4th Ave | Hove, East Susex BN3 2PJ | United Kingdom | PsoedontsCasdsLLP@email.com | First Class Mail |
| Lew Lie Batlements | | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lbm- Loke Battletards | Attn: Tam Henderson | Luke Ltd L/o Cardens, The Old Casino | 28 4th Ave | Howe, East Susex BN3 2PJ | United Kingdom | store@lokeltd.co.uk | Email |
| Lckw Collectibles | Attn: Louis Woodard | 720 Sennott St | | Miamisburg, OH 45342 | | | First Class Mail |
| Le Duy Bao | Attn: Le Duy Bao | 211/141 Nguyen Xi St W 13 | Bunh Thanh Dist | Hcmc | Vietnam | | First Class Mail |
| Leacor Guide | 3208 Clearbrook St | | Memphis, TN 38118 | | | | First Class Mail |
| Leach Library | 276 Mammoth Rd | | Londonderry, NH 03053 | | | | First Class Mail |
| Leach Library | 276 Mammoth Rd | | Londonderry, NH 03053 | | | | First Class Mail |
| Leaf Green Gaming LLC | Attn: Brandon Smith, Benjamin Tegtmeier | 2468 4th St Sw | | Mason City, IA 50401 | | mbtxxaon@londonderrynh.org | First Class Mail |
| Leaf Green Gaming LLC | Attn: Brandon Smith, Benjamin Tegtmeier | 2468 4th St Sw | | Mason City, IA 50401 | | owners@leafgreengaming.com | Email |
| League of Villains | 2549 Jackson Keller Rd | | San Antonio, TX 78230 | | | | First Class Mail |
| League of Villains | Attn: Javier Ramirez | 2549 Jackson Keller Rd | | San Antonio, TX 78230 | | | First Class Mail |
| League of Villains | Attn: Charles Javier Zima | 2549 Jackson Keller Rd | | San Antonio, TX 78230 | | | First Class Mail |
| League of Villains | 2549 Jackson Keller Rd | | San Antonio, TX 78230 | | | saleaves@villainofanima.com | Email |
| Leaping Panda Hobbies LLC | Attn: Shawn Snow | 3506 Harvey St | | Hudsonville, MI 49426 | | | First Class Mail |
| Leaping Panda Hobbies LLC | Attn: Shawn Snow | 3506 Harvey St | | Hudsonville, MI 49426 | | Shawn@leapingpandahobbies.com | Email |
| Learn 2 Play Games LLC | Attn: Amanda Schnese | 2135 Argillite Rd, Ste G | | Flatwoods, KY 41139 | | | First Class Mail |
| Learn 2 Play Games LLC | Attn: Amanda Schnese | 2135 Argillite Rd, Ste G | | Flatwoods, KY 41139 | | l2pky08@gmail.com | Email |
| Learning Ventures Llc | Attn: Jennifer Doucette | 471 Angell St | | Providence, RI 02906 | | | First Class Mail |
| Learning Ventures LLC | 471 Angell St | | Providence, RI 02906 | | | | First Class Mail |
| Learning Ventures Llc | Attn: Jennifer Doucette | 471 Angell St | | Providence, RI 02906 | | books@tooiosq.com | Email |
| Leavenworth Public Library | 417 Spruce | | Leavenworth, KS 66048 | | | | First Class Mail |
| Leavenworth Public Library | 417 Spruce | | Leavenworth, KS 66048 | | | | First Class Mail |
| Leavenworth Public Library | 417 Spruce | | Leavenworth, KS 66048 | | | ysuper@lvpks.org | Email |
| Lebanon Public Library | 104 E Wa St | | Lebanon, IN 46052 | | | | First Class Mail |
| Lebanon Public Library | Attn: Lois Stovall, Dylan Price | 101 S Broadway | | Lebanon, OH 45036 | | | First Class Mail |
| Lebanon Public Library | Attn: Robert | 104 E Wa St | | Lebanon, IN 46052 | | | First Class Mail |
| Lebanon Public Library | 104 E Wa St | | Lebanon, IN 46052 | | | robert@lebpl.org | Email |
| Lebanon Public Library | Attn: Lois Stovall, Dylan Price | 101 S Broadway | | Lebanon, OH 45036 | | dalanpea@lebanonlibrary.org | Email |
| Lectorum Publications , Inc | 10 New Maple Ave Ste 301 | | Pine Brook, NJ 07058 | | | | First Class Mail |
| Lectorum Publications, Inc | Attn: Gabriel Palacio | 10 New Maple Ave Ste 301 | | Pine Brook, NJ 07058 | | | First Class Mail |
| Leder And Games | 550 Vandalia St Ste 215 | | Saint Paul, MN 55114-1891 | | | | First Class Mail |
| Lee County Finance Department | Attn: Amy Jane Mc William | Po Drawer 2238 | | Fort Myers, FL 33902-2238 | | | First Class Mail |
| Lee County Finance Department | Po Drawer 2238 | | Fort Myers, FL 33902-2238 | | | | First Class Mail |
| Lee E Butman | 72 Windsor Way | | Red Lion, PA 17356 | | | | First Class Mail |
| Lee E Butman | 72 Windsor Way | | Red Lion, PA 17356 | | | pltbmapa@gmail.com | Email |
| Lee's Comics I | Attn: Lee | Suite F | | 1010 Rengstorff Ave | Mountain View, CA 94043 | | First Class Mail |
| Lee's Comics I | Attn: Lee | Suite F | | 1010 Rengstorff Ave | Mountain View, CA 94043 | leescomics1@gmail.com | Email |
| Leesburg Hobbies&Collect | Attn: Michael C, Will C | 9 West Market St | | Leesburg, VA 20176 | | | First Class Mail |
| Leesburg Hobbies&Collect | Attn: Michael C, Will C | 9 West Market St | | Leesburg, VA 20176 | | info@leesburghobbies.com | Email |
| Left Bank Books | 399 N. Euclid Ave. | | St. Louis, MO 63108 | | | | First Class Mail |
| Left Bank Books | Attn: Kris Kleindienst | 399 N. Euclid Ave. | | St. Louis, MO 63108 | | | First Class Mail |
| Left Bank Books | Attn: Kris Kleindienst | 399 N. Euclid Ave. | | St. Louis, MO 63108 | | jim.m@left-bank.com | Email |
| Left Bank Books | Attn: Kris Kleindienst | 399 N. Euclid Ave. | | St. Louis, MO 63108 | | janiek@left-bank.com | Email |
| Left Justified LLC | 1160 County Rd C2 W | | Roseville, MN 55113 | | | | First Class Mail |
| Lefty's | Attn: James Bernardini, Jeff Carvalho | 1859 El Camino Real | | Burlingame, CA 94010 | | | First Class Mail |
| Lefty's | Attn: James Bernardini, Jeff Carvalho | 1859 El Camino Real | | Burlingame, CA 94010 | | bemcs@comcast.net | Email |
| Legacy | Attn: Howard Chen | 123 W Wilson Avenue | | Glendale, CA 91203 | | | First Class Mail |
| Legacy | 123 W Wilson | | Glendale, Ca 91203 | | | | First Class Mail |
| Legacy | Attn: Howard Chen | 123 W Wilson Avenue | | Glendale, CA 91203 | | legacycomics@hotmail.com | Email |
| Legacy 1 | Attn: Howard Chen | 123 W Wilson | | Glendale, CA 91203 | | | First Class Mail |
| Legacy 1 | 123 W Wilson | | Glendale, CA 91203 | | | | First Class Mail |
| Legacy 1 | Attn: Howard Chen | 123 W Wilson | | Glendale, CA 91203 | | legacycomics@hotmail.com | Email |
| Legacy 2 | 123 W Wilson | | Glendale, Ca 91203 | | | | First Class Mail |
| Legacy 4 | 123 W Wilson | | Glendale, Ca 91203 | | | | First Class Mail |
| Legacy 4 | 123 W Wilson Ave | | Glendale, CA 91203 | | | | First Class Mail |
| Legacy 6 | 123 West Wilson Avenue | | Glendale, CA 91203 | | | | First Class Mail |
| Legacy Comics LLC/Nirvana Comi | 1521 Weeping Willow Court | | Knoxville, TN 37931 | | | info@metrocomics.com | Email |
| Legacy Comics LLC/Nirvana Comi | Attn: Grant And Jasmine | 1521 Weeping Willow Court | | Knoxville, TN 37931 | | | First Class Mail |
| Legacy Comics LLC/Nirvana Comi | 1521 Weeping Willow Court | | Knoxville, TN 37931 | | | nirvanacomicsnkx@gmail.com | Email |
| Legacy Gaming Co LLC | Attn: Ryan Hitler | Seneca Knolls Shopping Plaza | | 7252 State Fair Blvd, Unit #11 | Syracuse, NY 13209 | | First Class Mail |
| Legacy Gaming Co LLC | Attn: Ryan Hitler | Seneca Knolls Shopping Plaza | | 7252 State Fair Blvd, Unit #11 | Syracuse, NY 13209 | ryan.hitler@yahoo.com | Email |
| Legacy Hobbies | Attn: Raul Padilla | 710 E 16Th #D170 | | National City, CA 91950 | | | First Class Mail |
| Legacy I | 123 W Wilson | | Glendale, CA 91203 | | | | First Class Mail |
| Legend Comics & Coffee | 6068 Maple St | | Omaha, NE 68104 | | | | First Class Mail |
| Legend Comics & Coffee | 6068 Maple St | | Omaha, NE 68104 | | | legendcomicsomaha@yahoo.com | Email |
| Legend Comics And Coffee | Attn: Jovan / Wendy | 6068 Maple St | | Omaha, NE 68104 | | | First Class Mail |
| Legend Comics And Coffee | Attn: Jovan / Wendy | 6068 Maple St | | Omaha, NE 68104 | | legendcomicsomaha@yahoo.com | Email |
| Legendary Comics | Attn: Felix Guerrero | Felix Guerrero | | 3110 Charles St | Racine, WI 53402 | | First Class Mail |
| Legendary Comics | Felix Guerrero | 3110 Charles St | | Racine, WI 53402 | | | First Class Mail |
| Legendary Comics | 113 S Perkins Rd | | Stillwater, OK 74074 | | | | First Class Mail |
| Legendary Comics | Attn: Darin Parteer | 113 S Perkins Rd | | Stillwater, OK 74074 | | | First Class Mail |
| Legendary Comics | Attn: Felix Guerrero | Felix Guerrero | | 3110 Charles St | Racine, WI 53402 | tyyders@w-cr.com | Email |
| Legendary Comics | Felix Guerrero | 3110 Charles St | | Racine, WI 53402 | | tyyders@w-cr.com | Email |
| Legendary Comics | 113 S Perkins Rd | | Stillwater, OK 74074 | | | legendcmcs@hotmail.com | Email |
| Legendary Comics | Attn: Darin Parteer | 113 S Perkins Rd | | Stillwater, OK 74074 | | legendcmcs@aol.com | Email |
| Legendary Comics, Llc | Attn: Nikita Kannekanti | 2900 W Alameda Ave Ste 1500 | | Burbank, CA 91505 | | | First Class Mail |
| Legendary Creatures | Attn: Michael Totka | 428 New Brunswick Ave | | Fords, NJ 08863 | | | First Class Mail |
| Legendary Creatures | Attn: Michael Totka | 428 New Brunswick Ave | | Fords, NJ 08863 | | legendarycreaturesllc@gmail.com | Email |
| Legendary Games | Attn: Tamara Glenn | 702 Cherokee Plaza | | Centre, AL 35960 | | | First Class Mail |
| Legendary Games | Attn: Tamara Glenn | 702 Cherokee Plaza | | Centre, AL 35960 | | tweendaravanderman9@hotmail.com | Email |
| Legendary Licensing, LLC | 2900 W Alameda Ave | | Burbank, CA 91505 | | | | First Class Mail |
| Legendary Plainwalkers, The | Attn: Tracy Underwood | 335 South Christine Street | | Suite 103 | Cape Girardeau, MO 63703 | | First Class Mail |
| Legendary Plainwalkers, The | Attn: Tracy Underwood | 335 South Christine Street | | Suite 103 | Cape Girardeau, MO 63703 | thelegendaryplainwalkers@gmail.com | Email |
| Legends | Attn: Gareth Or Lloyd | 633 Johnson St | | Victoria, BC V8W 1M7 | Canada | | First Class Mail |
| Legends | 633 Johnson St | | Victoria, BC V8W 1M7 | Canada | | | First Class Mail |
| Legends | Attn: Gareth Or Lloyd | 633 Johnson St | | Victoria, BC V8W 1M7 | Canada | cellshop@shaw.ca | Email |
| Legends & Lore | 1437 State Rt 43 Unit 8 | | Mogadore, OH 44260 | | | | First Class Mail |
| Legends & Lore | 1437 State Rt 43 Unit 8 | | Mogadore, OH 44260 | | | legendsandlore2000@yahoo.com | Email |
| Legends And Lore | Attn: Doug Teli | 1437 State Rt 43 Unit 8 | | Mogadore, OH 44260 | | | First Class Mail |
| Legends Comics | Attn: Ann Stevenson | 2261 Greenleaf Dr | | Conway, SC 29526 | | | First Class Mail |
| Legends Comics | 2261 Greenleaf Dr | | Conway, SC 29526 | | | | First Class Mail |
| Legends Comics | Attn: Ann Stevenson | 2261 Greenleaf Dr | | Conway, SC 29526 | | dennysstevenson@aol.com | Email |
| Legends Comics | 2261 Greenleaf Dr | | Conway, SC 29526 | | | aidaven@fuccoast.net, jharrison21@sc.rr.com, rgarkis@aol.com, dedwards2152@yudo | Email |
| Legends Comics & Games | 2200 Eastridge Loop | | Ste 1085 | San Jose, CA 95122 | | | First Class Mail |
| Legends Comics & Games | 2200 Eastridge Loop Ste B1085 | | San Jose, CA 95122 | | | | First Class Mail |
| Legends Comics & Games | 2200 Eastridge Loop | | Ste 1085 | San Jose, CA 95122 | | legends.valleyfair@gmail.com | Email |
| Legends Comics & Games | 2200 Eastridge Loop Ste B1085 | | San Jose, CA 95122 | | | legends.milpitas@gmail.com | Email |
| Legends Comics & Games Fresno | Attn: Darrick Oyama | 1412 North Blackstone Ave | | Fresno, CA 93710 | | | First Class Mail |
| Legends Comics & Games Fresno LLC | Attn: Darrick Oyama | 1752 Clovis Ave | | Clovis, CA 93612 | | | First Class Mail |
| Legends Comics & Games Fresno | Attn: Darrick Oyama | 1752 Clovis Ave | | Clovis, CA 93612 | | legends.fresno@gmail.com | Email |
| Legends Comics & Games Fresno LLC | Attn: Darrick Oyama | 1412 North Blackstone Ave | | Fresno, CA 93710 | | legends.fresno@gmail.com | Email |
| Legends Comics & Games LLC | 2200 East Ridge Loop Ste B1085 | | San Jose, CA 95122 | | | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 2200 East Ridge Loop Ste B1085 | | San Jose, CA 95122 | | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 2200 East Ridge Loop | | San Jose, CA 95122 | | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 925 Blossom Hill Rd | | Ste C 10 | San Jose, CA 95123 | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 3855 Stevens Creek Blvd | | Ste 1327 | Santa Clara, CA 95050 | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel Nash | 447 Great Mall Drive | | Unit 406 | Milpitas, CA 95035 | | First Class Mail |
| Legends Comics & Games LLC | 2200 Eastridge Loop | | San Jose, CA 95122 | | | | First Class Mail |
| Legends Comics & Games LLC | 2200 East Ridge Loop Ste B1085 | | San Jose, CA 95122 | | | | First Class Mail |
| Legends Comics & Games LLC | Attn: Mel | 2200 East Ridge Loop | | Suite #1089 | San Jose, CA 95122 | metnash45@gmail.com | Email |
| Legends Comics & Games | Attn: Jason Campbell | 23 Stevens Street | | Littleton, MA 01460 | | | First Class Mail |
| Legends Comics & Games | Attn: Jason Campbell | 23 Stevens St | | Littleton, MA 01460 | | masterconi117@yahoo.com | Email |
| Legends Comic And Games | Attn: Jason Campbell | 23 Stevens Street | | Littleton, MA 01460 | | | First Class Mail |
| Legends Comic And Games | Attn: Jason Campbell | 23 Stevens Street | | Littleton, MA 01460 | | bulcaeos@hofan.com | Email |
| Legends Of Gamers LLC | Attn: Tony Rains | 8101 Sw Nyberg St, Ste 131 | | Tualatin, OR 97062 | | | First Class Mail |
| Legends Of Gamers LLC | Attn: Tony Rains | 8101 Sw Nyberg St, Ste 131 | | Tualatin, OR 97062 | | lsoob@aol.com | Email |
| Legends Of Learning | Attn: Josh Goldberg | 12225 Cleghorn Rd | | Cockeysville, MD 21030 | | | First Class Mail |
| Legends Of Learning | Attn: Josh Goldberg | 12225 Cleghorn Rd | | Cockeysville, MD 21030 | | josh@legendsoflearning.com | Email |
| Legends Of Superheroes | Attn: Robert Lyons | 28 Main St 2 | | Oakville, CT 06779 | | | First Class Mail |
| Legends Of Superheroes | 28 Main Street | | Oakville, CT 06779 | | | legends@legendsofsuperheros.com | Email |
| Legends Of Superheroes | Attn: Robert Lyons | 28 Main St 2 | | Oakville, CT 06779 | | | First Class Mail |
| Legends of Superheroes | 28 Main Street | | Oakville, CT 06779 | | | legendsofsweetodhotmail.com | Email |
| Legend Of The Game | 10 Spring Lane | | Morgan Hill, CA 95037 | | | | First Class Mail |
| Legend Of The Game | Attn: Gary C Morton | 10 Spring Lane | | Morgan Hill, CA 95037 | | carotermorwn@aol.com, usetgarb19@aol.com | Email |
| Legends Of The Game | 10 Spring Lane | | Morgan Hill, CA 95037 | | | | First Class Mail |
| Legends Of The Game | Attn: Gary C Morton | 10 Spring Lane | | Morgan Hill, CA 95037 | | carotermorwn@aol.com | Email |
| Legends Of The Rim LLC | Attn: Steve D'Berg | 316 S Barrere Hwy | | Payson, AZ 85541 | | | First Class Mail |
| Legion | 3248 Cahaba Heights Rd | | Vestavia, AL 35243 | | | | First Class Mail |
| Legion | Attn: Paul | 3649 Pelham Parkway | | Pelham, AL 35124 | | blue_and_lost@hotmail.com | Email |
| Legion | 3248 Cahaba Heights Rd | | Vestavia, AL 35243 | | | | First Class Mail |
| Legion Supplies, Inc | 1205 Cliff Rd E | | Burnsville, MN 55337 | | | | First Class Mail |
| Legion's Collectibles | 2049 Veterans Mem Hwy Ste 7 | | Lafayette, IN 47909 | | | | First Class Mail |
| Legion's Collectibles | Attn: Johnson Doan | 2049 Veterans Memorial Pkwy S | | Suite 7 | Lafayette, IN 47909 | | First Class Mail |
| Legion's Collectibles | Attn: Johnson Doan | 2049 Veterans Mem Hwy Ste 7 | | Lafayette, IN 47909 | | | First Class Mail |
| Legion's Collectibles | 2049 Veterans Mem Hwy Ste 7 | | Lafayette, IN 47909 | | | legionscollectibles@gmail.com | Email |
| Legions Hobbies & Games | Attn: Robert, Kelly Pernell | 1130 Perry Hwy | | Pines Plaza Shopping Ctr | Pittsburgh, PA 15237 | | First Class Mail |
| Legions Hobbies & Games | Attn: Robert, Kelly Pernell | 1130 Perry Hwy | | Pines Plaza Shopping Ctr | Pittsburgh, PA 15237 | rob@legionsgames.com | Email |
| Legor Range! | 324 N Sussex Ln, Apt 6 | | Cordova, TN 38018 | | | | First Class Mail |
| Legor Range! | 324 N Sussex Ln, Apt 6 | | Cordova, TN 38018 | | | 2texresty@aol.com | Email |
| Lego Systems | Avdvej 5 | | Billund 7190 | Denmark | | | First Class Mail |
| Lego Systems | Attn: Sidsel Shepherd-Arneet | Avdvej 1 | | Billund, 7190 | Denmark | | First Class Mail |
| Lego Systems | Avdvej 5 | | Billund, 1790 | | | dan.shepherd@arneet.eu | Email |
| Leisure Hours Hobbies | Attn: Scott | 16300 S Lincoln Hwy (Rt 30) | | Plainfield, IL 60586 | | | First Class Mail |
| Leisure Hours Hobbies | Attn: Scott | 16300 S Lincoln Hwy (Rt 30) | | Plainfield, IL 60586 | | store@leisurehours.com | Email |
| Leisure Time Games | 159 Town Center E | | Santa Maria, CA 93454 | | | | First Class Mail |
| Leisure Time Games | Attn: Ken Dugo | 159 Town Ctr East | | Santa Maria, CA 93454 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Leisure Time Games | Attn: Kenneth Or Sheila | 159 Town Center E | Santa Maria, CA 93454 | | First Class Mail |
| Leisure Time Games | 159 Town Center E | Santa Maria, CA 93454 | | | First Class Mail |
| Leitz Tooling Systems LP | P.O. Box 771888 | Detroit, MI 48277-1888 | | | First Class Mail |
| Lemere, Andy | 140 Nordstrom Ln | Kelso, WA 98626 | | | Email |
| Lemere, Andy | 140 Nordstrom Ln | Kelso, WA 98626 | | lemieratc@gmail.com | Email |
| Lemon City Branch Library | 430 Ne 61St St | Miami, FL 33137 | | | First Class Mail |
| Lemon City Branch Library | 430 Ne 61St St | Miami, FL 33137 | | robertsona@mdpls.org | Email |
| Lemonjuice Mcgee's Comic Cavalcade | Attn: Jason Stephens, Jeremy Curry | 450 S Hwy 27 | Ste 5 | Somerset, KY 42501 | First Class Mail |
| Lemonjuice Mcgee's Comic Cavalcade | Attn: Jason Stephens, Jeremy Curry | 450 S Hwy 27 | Ste 5 | Somerset, KY 42501 | jasonlemonstephens@hotmail.com | Email |
| Lemont Public Library | 50 E Wend St | Lemont, IL 60439 | | | First Class Mail |
| Lemont Public Library | Attn: Justin | 50 E Wend St | Lemont, IL 60439 | | First Class Mail |
| Lemont Public Library | 50 E Wend St | Lemont, IL 60439 | | jobsberuhm@lemontlibrary.org | Email |
| Lena's Books Llc | 209 N Main St Ste 2 | Adrian, MI 49221 | | | First Class Mail |
| Lena's Books Llc | Attn: Selena Nowak | 209 N Main St Ste 2 | Adrian, MI 49221 | | First Class Mail |
| Lena's Books Llc | 209 N Main St Ste 2 | Adrian, MI 49221 | | lenasbooksllc@gmail.com | Email |
| Lereck Hobbies | Attn: Charles Smull | 1021 Us Highway 431 N | Suite 10 | Anniston, AL 36206 | First Class Mail |
| Lereck Hobbies | Attn: Charles Smull | 1021 Us Highway 431 N | Suite 10 | Anniston, AL 36206 | lerechobbies@cableone.net | Email |
| Leona M Crone | 10 Misty Wood Cir, Apt A | Lutherville-Timonium, MD 21093 | | | First Class Mail |
| Leona M Crone | 10 Misty Wood Cir, Apt A | Lutherville-Timonium, MD 21093 | | l.c.videosandphotos@gmail.com | Email |
| Leonard Wong | Po Box 48871 Bentall Station | Vancouver, BC V7X 1A8 | | | First Class Mail |
| Leonardo Gasparini | 14 Foley St | Unit 11 | Gwynneville, 2500 | Australia | First Class Mail |
| Leonardo Gasparini | 14 Foley St | Unit 11 | Gwynneville, 2500 | Australia | gasparini14194@hotmail.it | Email |
| Leonardo Silva | Soberania Nacional 2056 | Gregoria De Laferre | Buenos Aires 1757 | Argentina | First Class Mail |
| Leonel A Colozo | 410 W Fairfax Ave | Ft Wayne, IN 46807 | | | First Class Mail |
| Leonel A Colozo | 410 W Fairfax Ave | Ft Wayne, IN 46807 | | leonelcolozo1.23@email.com | Email |
| Leonid V Dlatecky | 2161 Executive Dr | Duluth, GA 30096 | | | First Class Mail |
| Leonidas Novo Gula | Attn: Leonidas/Melissa | 2800 Plaza Del Amo | 234 | Torrance, CA 90503 | First Class Mail |
| Leonor Resale Shop | Attn: Ed Trevino | Eduardo Trevino | 504 Live Oak St | Pasadena, TX 77506 | First Class Mail |
| Leonor Resale Shop | Eduardo Trevino | 504 Live Oak St | Pasadena, TX 77506 | | First Class Mail |
| Leonor Resale Shop | Attn: Ed Trevino | Eduardo Trevino | 504 Live Oak St | Pasadena, TX 77506 | edtrevino2@gmail.com | Email |
| Leopardking Kicks LLC | 208 Barmount Dr | Columbia, SC 29210 | | | First Class Mail |
| Leopardking Kicks LLC | Attn: Matthew Simmons | 208 Barmount Dr | Columbia, SC 29210 | | First Class Mail |
| Leopardking Kicks LLC | 208 Barmount Dr | Columbia, SC 29210 | | frankieoparshop@gmail.com | Email |
| Leopoldo Garcia Mota | 316 W Oswald St | Ft Wayne, IN 46802 | | | First Class Mail |
| Leopoldo Hinojosa | 8355 Pinebrook Dr | Southaven, MS 38671 | | | First Class Mail |
| Lerner Publishing Group Inc | Ach | 241 1st Ave N | Minneapolis, MN 55401 | | First Class Mail |
| Lernst | 21 Hollinrake Ave | Brantford, ON N3T 0A6 | Canada | | First Class Mail |
| Lernst | Attn: Lee | 21 Hollinrake Ave | Brantford, ON N3T 0A6 | Canada | | First Class Mail |
| Lernst | 21 Hollinrake Ave | Brantford, ON N3T 0A6 | Canada | ernst@lernski.com | Email |
| Leroux, Marc | 1430 Nw Hwy 99 | Corvallis, OR 97330 | | | First Class Mail |
| Les Chenaux Community Library | 75 Hodeck St | Cedarville, MI 49719 | | | First Class Mail |
| Les Chenaux Community Library | Attn: Kate | 75 Hodeck St | Cedarville, MI 49719 | | First Class Mail |
| Les Chenaux Community Library | 75 Hodeck St | Cedarville, MI 49719 | | friendslcl@email.com | Email |
| Les Editions Po'H Love | Attn: Jean-Marc Demoly | 8 Rue Du Taur | Toulouse, 31000 | France | | First Class Mail |
| Les Editions Po'H Love | 6 Allec Arthur Rimbaud | Tnat Sur Seine | France | | First Class Mail |
| Les Editions Po'H Love | Attn: Jean-Marc Demoly | 8 Rue Du Taur | Toulouse, 31000 | France | demolypm@gmail.com | Email |
| Leslie A Lane | 3706 Timahoe Cir | Nottingham, MD 21236 | | | First Class Mail |
| Leslie A Lane | 3706 Timahoe Cir | Nottingham, MD 21236 | | lleslie@diamondcomics.com | Email |
| Less Is Best Inc | Attn: Muhammad & Shahzad | 5327 Sherwin Dr | Norcross, GA 30093 | | First Class Mail |
| Less Is Best Inc | 5327 Sherwin Dr | Norcross, GA 30093 | | lessandbestinc@gmail.com | Email |
| Lestet LLC | dba Dragon's Lair Comic & Fantasy | Attn: Steve Wallace | 911 Hwy 80 | San Marcos, TX 78666 | First Class Mail |
| Lestet LLC | 1435 Schulle Dr | San Marcos, TX 78666 | | | First Class Mail |
| Lestet LLC | Attn: Steve, Janet, Steven | 1435 Schulle Dr | San Marcos, TX 78666 | | First Class Mail |
| Lestet LLC | dba Dragon's Lair Comic & Fantasy | Attn: Steve Wallace | 911 Hwy 80 | San Marcos, TX 78666 | rafnead@gmail.com | Email |
| Letitia C Cohn | 1583 S Cornucopia Rd | Exeter, CA 93221 | | | First Class Mail |
| Leticia Velasquez | 355 N West St, Apt 412 | Tulare, CA 93274 | | | First Class Mail |
| Leticia Velasquez | 355 N West St, Apt 412 | Tulare, CA 93274 | | letiesquez712@gmail.com | Email |
| Letrendu Enterprises LLC | Attn: John Ferriss | 43229 Woodward Ave | Bloomfield Hills, MI 48302 | | First Class Mail |
| Letrendu Enterprises LLC | Attn: John Ferriss | 43229 Woodward Ave | Bloomfield Hills, MI 48302 | tom@bastionsgaming.com | Email |
| Lets Play! Cafe | Attn: David, Michelle Shoemaker | 214 North Lewis | Monroe, WA 98272 | | First Class Mail |
| Lets Play! Cafe | Attn: David, Michelle Shoemaker | 214 North Lewis | Monroe, WA 98272 | letsplaycafe@outlook.com | Email |
| Let's Play: Games & Hobbies LLC | Attn: Miles Myers | 42 Carlisle St | Hanover, PA 17331 | | First Class Mail |
| Let's Play: Games & Hobbies LLC | Attn: Miles Myers | 42 Carlisle St | Hanover, PA 17331 | letsplayhanover@icloud.com | Email |
| Lev Gleason Publications Inc | 25 Slea Ln | Toronto, ON M6J 3V2 | Canada | | First Class Mail |
| Lev Gleason Publications Inc | 1205 Dundas Street W | Toronto, ON M6J 1X3 | Canada | | First Class Mail |
| Lev Gleason Publications Inc | Attn: Fadi Alison Seth | 1203 Dundas Street W | Toronto, ON M6J 1X3 | Canada | fadi@theatterhouse.ca | Email |
| Level 7 Games | Attn: Elijah, Jon | 1535 S Kipling Pkwy | Unit J | Lakewood, CO 80232 | First Class Mail |
| Level 7 Games | Attn: Jon, Elisha Young | 8410 N Umatilla St | Federal Heights, CO 80260 | | First Class Mail |
| Level 7 Games | Attn: Elijah, Jon | 1535 S Kipling Pkwy | Unit J | Lakewood, CO 80232 | gamesoncolorado@yahoo.com | Email |
| Level 8 Gaming Inc | dba Game Grid Orem | Attn: Jason Willmore | 1060 W 300 N | Ste F | Clearfield, UT 84015 | First Class Mail |
| Level 8 Gaming Inc | dba Game Grid Clinton | Attn: Jason Willmore | 1060 W 300 N | Ste F | Clearfield, UT 84015 | gamegridclinton@gmail.com | Email |
| Level One Game Shop | Attn: Brian, Jr Romona Davison | 400 Grand Blvd | Avon, OH 44011 | | First Class Mail |
| Level One Game Shop | Attn: Brian, Jr Romona Davison | 400 Grand Blvd | Avon, OH 44011 | davison.shawn@email.com | Email |
| Level Two Game Shop | Attn: Jeffery Dickson | 37319 Detroit Rd | Avon, OH 44011 | | First Class Mail |
| Level Up Cards & Collectibles LLC | Attn: Sulaeman Odza | 98 Placatterville Ave | Garfield, NJ 07026 | | First Class Mail |
| Level Up Cards & Collectibles LLC | Attn: Sulaeman Odza | 98 Placatterville Ave | Garfield, NJ 07026 | support@theevoteajicon.com | Email |
| Level Up Entertainment | 4403 Black Horse Pike | Hamilton Mall | Mays Landing, NJ 08330 | | First Class Mail |
| Level Up Entertainment | Attn: Gregory Maker | 4403 Black Horse Pike | Hamilton Mall | Mays Landing, NJ 08330 | | First Class Mail |
| Level Up Entertainment | 4403 Black Horse Pike | Hamilton Mall | Mays Landing, NJ 08330 | levelup.llc@gmail.com | Email |
| Level Up Games & Hobbies LLC | Attn: Stephen Hirst, Chris Haynes, Corey | 9515 Kingston Pike | Knoxville, TN 37922 | | First Class Mail |
| Level Up Games & Hobbies LLC | Attn: Stephen Hirst, Chris Haynes, Corey | 9515 Kingston Pike | Knoxville, TN 37922 | beecolm@gmail.com | Email |
| Level Up Games LLC | Attn: Andrew Phillips | 3700 Satellite Blvd, Ste 9A | Duluth, GA 30096 | | First Class Mail |
| Level Up Games LLC | Attn: Andrew Phillips | 3700 Satellite Blvd, Ste 9A | Duluth, GA 30096 | info@levelupgameshawaii.com | Email |
| Level Up Gaming Inc | Attn: William Brandenbure, Ronald Brandel | 1132 Creighton Rd | Pensacola, FL 32504 | | First Class Mail |
| Level Up Gaming Inc | Attn: William Brandenburg, Ronald | 1132 Creighton Rd | Pensacola, FL 32504 | Leveluggaming.wil@gmail.com | Email |
| Brandenburg | | | | | |
| Level Up Store (Pty) Ltd | Attn: Luke Coyte Dowling, Dylan Henderson | 4291 Express Lane | Suite B441-810 | Sarasota, FL 34249 | First Class Mail |
| Level Up Store (Pty) Ltd | Attn: Luke Coyte Dowling, Dylan | 4291 Express Lane | Suite B441-810 | Sarasota, FL 34249 | luke@levelupstore.co.za | Email |
| Level Up Toys Comics & Games LLC | Attn: Jerrod W Sweeden | 525 Tower Ave | Superior, WI 54880 | | First Class Mail |
| Level Up Toys Comics & Games LLC | Attn: Jerrod W Sweeden | 525 Tower Ave | Superior, WI 54880 | levelupsuperior@gmail.com | Email |
| Level Up Wollen LLC | 137 Delaware St | 2Nd Floor Ste 1 | Walton, NY 13856 | | First Class Mail |
| Level Up Wollen LLC | Attn: Shawn Wolyn | 137 Delaware St | 2Nd Floor Ste 1 | Walton, NY 13856 | | First Class Mail |
| Level Up Wollen LLC | 137 Delaware St | 2Nd Floor Ste 1 | Walton, NY 13856 | levelupwollen@gmail.com | Email |
| Level Up! Innovative Stemulation Inc | Attn: Mark Hunter | 1311 Matthews Mint Hill Road | Matthews, NC 28105 | | First Class Mail |
| Level Up! Innovative Stemulation Inc | Attn: Mark Hunter | 1311 Matthews Mint Hill Road | Matthews, NC 28105 | levelustem@email.com | Email |
| Level Zero Seven | 308 Choctaw Trai | Henderson, TX 75652 | | | First Class Mail |
| Level Zero Seven | Attn: Kim & Matthew | 308 Choctaw Trai | Henderson, TX 75652 | | First Class Mail |
| Level Zero Seven | 308 Choctaw Trai | Henderson, TX 75652 | | krmberrtwa@gmail.com | Email |
| Levenger Liquidators | Attn: David And Nikolaus | 5221 Central Avenue Unit 5 | Richmond, CA 94804 | | First Class Mail |
| Levittown Public Library | 209 Ava Dr | East Meadow, NY 11554 | | | First Class Mail |
| Levittown Public Library | 209 Ava Dr | East Meadow, NY 11554 | | vcooke@levittownpl.org | Email |
| Lewis Game Shop | Attn: Josh Nelson | 220 7th Street West | Monticello, MN 55362 | | First Class Mail |
| Lewis Game Shop | Attn: Josh Nelson | 220 7th Street West | Monticello, MN 55362 | lewisgameshop@gmail.com | Email |
| Lewis University | One University Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Lewis University | Attn: Kristin Anderson | One University Pkwy | Romeoville, IL 60446 | | First Class Mail |
| Lewis University | One University Pkwy | Romeoville, IL 60446 | | kanderson12@lewisu.edu | Email |
| Lewis Wayne Gallery (Lesley Berrios) | c/o Lesley Berrios | 2801 W Airport Freeway | Dallas, TX 75261 | | First Class Mail |
| Lewis Wayne Gallery (Lesley Berrios) | c/o Lesley Berrios | 2801 W Airport Freeway | Dallas, TX 75261 | | First Class Mail |
| Lewiston Public Library | 305 S 8Th St | Lewiston, NY 14092 | | | First Class Mail |
| Lewiston Public Library | 305 S 8Th St | Lewiston, NY 14092 | | asinaka@neseo.com | Email |
| Lex Corp Inc | The Comic Book Shop | 3207 N Division | Spokane, WA 99207 | | First Class Mail |
| Lex Corp Inc | The Comic Book Shop | 3207 N Division | Spokane, WA 99207 | rocketstoci@hotmail.com | Email |
| Lexcorp Inc/ Comic Book Shop | Attn: Craig Barnett | 1402 North Division | Spokane, WA 99202 | | First Class Mail |
| Lexcorp Inc/ Comic Book Shop | Attn: Craig Barnett | 1402 North Division | Spokane, WA 99202 | cbspokane@gmail.com | Email |
| Lexjer Enterprises | 246 W Chester St | Long Beach, NY 11561 | | | First Class Mail |
| Lexjer Enterprises LLC | Attn: Lex | 246 W Chester St | Long Beach, NY 11561 | | First Class Mail |
| Lexon Enterprises LLC | 151 N Maitland Ave | Ste 94181-1 | Maitland, FL 32751 | | First Class Mail |
| Lexon Enterprises LLC | 4Pc Jakob & Edward | 346 W Chester St | Long Beach, NY 11561 | | First Class Mail |
| Lexon Enterprises LLC | Attn: Jakoe Comics | Attn: Jakoe Comics | | Orlando, FL 32810 | First Class Mail |
| Lexon Enterprises LLC | Attn: Leon T Marks | 151 N Maitland Ave | Ste 94181-1 | Maitland, FL 32751 | First Class Mail |
| Lexon Enterprises LLC | 151 N Maitland Ave | Ste 94181-1 | Maitland, FL 32751 | LEXONENT22@GMAIL.COM | Email |
| Lft 62523 | 5904 W 53Rd St | Mission, KS 66202 | | | First Class Mail |
| Lft 62523 | 5904 W 53Rd St | Mission, KS 66202 | | lft@welts.com | Email |
| Lfp/Portland Branch Library | 3305 Northwestern Pky | Louisville, KY 40212 | | | First Class Mail |
| Lfp/Portland Branch Library | 3305 Northwestern Pky | Louisville, KY 40212 | | william.cutton@fbpl.org | Email |
| Lhmn Llp | Boyenbor Rebar Str 86/47 Km/Z9 | Almaty, 50010 | Kazakhstan | | First Class Mail |
| Lhon Liu | Attn: Larionwa | Boyenbor Rebar Str 86/47 Km/Z9 | Medeuskiy District | Almaty, 050010 | Kazakhstan | First Class Mail |
| Lhon Liu | Boyenbor Rebar Str 86/47 Km/Z9 | Almaty, 050010 | Kazakhstan | tl.rodrigoyou@filter.com | Email |
| Li Comic Shop Lk | Attn: Lonnie | 38 Spruce St | Garden City, NY 11530 | | First Class Mail |
| Li Printing | 5rm 8500 Unit B,Pv Tian Desheng | 28 Xin Jie Kou Wai Da Jie | Beijing, 100088 | China | First Class Mail |
| Liam Ryan | 11765 Metric Blvd | Austin, TX 78758 | | | First Class Mail |
| Liberal Bytes Inc | 181 Ada Ave | Apt 22 | Mountain View, CA 94043 | | First Class Mail |
| Liberal Bytes Inc | Attn: Julian Salter | 181 Ada Ave | Apt 22 | Mountain View, CA 94043 | | First Class Mail |
| Liberal Bytes Inc | 181 Ada Ave | Apt 22 | Mountain View, CA 94043 | liantsmobel@gmail.com | Email |
| Liberal Memorial Library | 519 N Kansas | Liberal, KS 67901 | | | First Class Mail |
| Liberty Books Pvt Ltd | Attn: Sameer Saleem | Plot C-1A Sector 31-A | Korangi Industrial Area | Karachi, 74900 | Pakistan | First Class Mail |
| Liberty Books Pvt Ltd | Plot C-1A Sector 31-A | Korangi Industrial Area | Karachi, 74900 | | First Class Mail |
| Liberty Books Pvt Ltd | Attn: Sameer Saleem | Plot C-1A Sector 31-A | Korangi Industrial Area | Karachi, 74900 | Pakistan | llibooks@cyber.net | Email |
| Liberty Comics | Attn: Christopher Murphy | 461 Helen Drive | Roseville, MI 48066 | | First Class Mail |
| Liberty Comics | 461 Helen Drive | Roseville, MI 48066 | | | First Class Mail |
| Liberty Comics | 27639 Gratiot Ave | Roseville, MI 48066 | | clmurphy01@gmail.com | Email |
| Liberty Comics LLC | Attn: Gale Ziel / Paul K | 27639 Gratiot Ave | Roseville, MI 48066 | | First Class Mail |
| Liberty Comics LLC | 27639 Gratiot Ave | Roseville, MI 48066 | | eternbr98@hotmail.com | Email |
| Liberty Public Library | 239 S Fayetteville St | Liberty, NC 27298 | | | First Class Mail |
| Liberty Public Library | 239 S Fayetteville St | Liberty, NC 27298 | | jpacheco@randolphlibrary.org | Email |
| Librairie Uncoodle De Montreal | Attn: Frederic Turcot | C.P. 5128 Succursale | Centreville | Montreal, QC H3C 3J7 | Canada | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | Address | City/State | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Librairie Univsalle De Montreal | Attn: Frederic Turcot | C.P. 6128 Succursale | Centreville | Montreal, QC H3C 3J7 | Canada | susanne.dionne@umontreal.ca | Email |
| Librairie Apalaches | Attn: Sylvain Descours | 88 Wellinoton N | Sherbrooke, QC J1H 5B8 | | Canada | | First Class Mail |
| Librairie Brave Comix Inc Inc | 2021 Atwater #905 | Montreal, QC H3H 2P2 | | | Canada | | First Class Mail |
| Librairie Brave Comix Inc Inc | Attn: Khaled | 2021 Atwater #905 | Montreal, QC H3H 2P2 | | Canada | | First Class Mail |
| Librairie Brave Comix Inc Inc | 2021 Atwater #905 | Montreal, QC H3H 2P2 | | | Canada | bravecomix@gmail.com | Email |
| Librairie Brave Comix Inc Inc | Attn: | Montreal, QC H3H 2P2 | | | Canada | | Email |
| Librairie Donnacona | Attn: | 325-14 Rue De L'Eglise | Donnacona, QC G3M 2A2 | | Canada | | First Class Mail |
| Librairie Donnacona | Attn: Frederic Morxm | 325-14 Rue De L'Eglise | Donnacona, QC G3M 2A2 | | Canada | | First Class Mail |
| Librairie La Port De Tete Inc | 7030 Rue Saint-Denis | Montreal, QC H2S 2S5 | | | Canada | | First Class Mail |
| Librairie La Port De Tete Inc | 222 Ave Mont Roxal Est | Montreal, QC H2T 1P5 | | | Canada | | Email |
| Librairie Le Port De Tete Inc | Attn: Martin Dube | 222 Ave Mont Royal Est | Montreal, QC H2T 1P5 | | Canada | | First Class Mail |
| Librairie Liber | Attn: | 166 Boulevard Perron Quest | New Richmond, QC G0C 2B0 | | Canada | | First Class Mail |
| Librairie Liber | Attn: Melanie Langlois | 166 Boulevard Perron Quest | New Richmond, QC G0C 2B0 | | Canada | | First Class Mail |
| Librairie Premiere Issue Enr | Attn: Andre Riverin | 27-A Rue Daubois? | Quebec City, QC G1R 4R9 | | Canada | | First Class Mail |
| Librairie Premiere Issue Enr | 27-A Rue Daubois? | Quebec City, QC G1R 4R9 | | | Canada | | First Class Mail |
| Librairie Premiere Issue Enr | Attn: Andre Riverin | 27-A Rue Daubois? | Quebec City, QC G1R 4R9 | | Canada | lib.premiere.issue@gmail.com | Email |
| Librairie Renaud-Bray Inc | 5655 Avenue Pierre De Couberti | Montreal, QC H1N 1R2 | | | Canada | | First Class Mail |
| Librairie Renaud-Bray Inc | Attn: Anne Nadeau | 5655 Avenue Pierre De Coubert | Montreal, QC H1N 1R2 | | Canada | | First Class Mail |
| Librairie Renaud-Bray Inc | 5655 Avenue Pierre De Coubertin | Montreal, QC H1N 1R2 | | | Canada | lmcmarti@renaud-bray.com | Email |
| Librarium Cafe, The | Attn: Jonathan, Katie Lamberth | 319 N Colorado St | Hobart, IN 46342 | | | | First Class Mail |
| Librarium Cafe, The | Attn: Jonathan, Katie Lamberth | 319 N Colorado St | Hobart, IN 46342 | | | librariumcafe@gmail.com | Email |
| Library Bound Inc | Attn: Dana Hauck | C-440 Philip St | Waterloo, ON N2L 5R9 | | Canada | | First Class Mail |
| Library Bound Inc | 100 Bathurst Drive | Unit 2 | Waterloo, ON N2V 1V6 | | Canada | | First Class Mail |
| Library Bound Inc | Attn: Dana Hauck | C-440 Philip St | Waterloo, ON N2L 5R9 | | Canada | tara.archbell@librarybound.com | Email |
| Library Journal LLC | Attn: Accounting | P.O. Box 8391 | Coral Stream, IL 60197-8391 | | | | First Class Mail |
| Library Journals LLC | 7055 Discovery Blvd, Ste 100 | Dublin, OH 43017 | | | | | First Class Mail |
| Library Journals LLC | 7055 Discovery Blvd, Ste 100 | Dublin, OH 43017 | | | | rwilcox@mediasourceinc.com | Email |
| Library Services Centre | Attn: Sean East | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | | Canada | | First Class Mail |
| Library Services Centre | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | | | Canada | | First Class Mail |
| Library Services Centre | Attn Angela Studelng | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | | Canada | | First Class Mail |
| Library Services Centre | Attn: Sean East | 131 Shoemaker Street | Kitchener, ON N2E 3B5 | | Canada | fquinn@lsc.on.ca | Email |
| Library Station | 2535 N Kansas Expy | Springfield, MO 65803 | | | | | First Class Mail |
| Library Station | Attn: Hannah | 2535 N Kansas Expy | Springfield, MO 65803 | | | | First Class Mail |
| Library Station | Attn N Kansas Expy | Springfield, MO 65803 | | | | HannahL@thelibrary.org | Email |
| Librería Contemporanea Inc | Attn: Carlos | Po Box 1978 | Bayamon, PR 00960 | | | | First Class Mail |
| Librería Del Sotano Coyoacan | Attn: Andras Pinon | Sx De Cx | Av Miguel Angel De Quevedo 209 | Ciudad De Mexic, 04310 | Mexico | | First Class Mail |
| Librería Del Sotano Coyoacan | Sx De Cx | Av Miguel Angel De Quevedo 209 | Ciudad De Mexic, 4310 | | Mexico | | First Class Mail |
| Librerias Gonvill, Sa De Cv | Attn: Gabriela Gonzalez | 8 De Julio No. 825 | Guadalajara,Jal, 44190 | | Mexico | | First Class Mail |
| Librerias Gonvill, Sa De Cv | Attn: Gabriela Gonzalez | 8 De Julio No, 825 | Guadalajara,Jal, 44190 | | Mexico | gabglez@gonvill.com.mx | Email |
| Libro, Inc | Attn: Lisa Baudoin | Books & Company | 1039 Summit Ave | Oconomowoc, WI 53066 | | | First Class Mail |
| Libro, Inc | Books & Company | 1039 Summit Ave | Oconomowoc, WI 53066 | | | | First Class Mail |
| Libro, Inc | Attn: Lisa Baudoin | Books & Company | 1039 Summit Ave | Oconomowoc, WI 53066 | | lisab@booksco.com | Email |
| Lied Lincoln Township Library | 8633 E Norris St | Wauca, NE 68786 | | | | | First Class Mail |
| Lied Lincoln Township Library | Attn: Wendy | 8633 E Norris St | Wauca, NE 68786 | | | | First Class Mail |
| Lied Lincoln Township Library | 8633 E Norris St | Wauca, NE 68786 | | | | artbywendy@hotmail.com | Email |
| Liesa MC Yapp | 526 Triton Dr, Apt 4 | Southaven, MS 38671 | | | | | First Class Mail |
| Liesa MC Yapp | 526 Triton Dr, Apt 4 | Southaven, MS 38671 | | | | glasswalkers 04@yahoo.com | Email |
| Life Comics | Pradera #4 Col Higuera | Atizapan De Zaragoza | Ciudad Lopez Mateos, TM 52940 | | Mexico | | First Class Mail |
| Life Comics | Attn: Jaime Cruz | Pradera #4 Col Higuera | Atizapan De Zaragoza | 52940 | Mexico | | First Class Mail |
| Life Comics | Pradera #4 Col Higuera | Atizapan De Zaragoza | Ciudad Lopez Mateos, TM 52940 | | Mexico | jaime.cruz.lopez@gmail.com | Email |
| Lifeboat Llc | Attn: Jerome Cooper | P.O. Box 1731 | Fort Collins, CO 80523 | | | | First Class Mail |
| Lifeboat LLC | Attn: Jerome Cooper | Fort Collins, CO 80522 | | | | | Email |
| Lifeboat LLc | Attn: Jerome Cooper | P.O. Box 1731 | Fort Collins, CO 80522 | | | salesfhscretcomasaonline.com? | First Class Mail |
| Lifeboat LLc | P.O. Box 1731 | Fort Collins, CO 80522 | | | | admin@lifeboatcollectibles.com | Email |
| Lifelink Games | Attn: Chris Fairlace | 6420 Seminole Trail | L4 | Barboursville, VA 22923 | | | First Class Mail |
| Lifelink Games | Attn: Chris Fairlace | 6420 Seminole Trail | L4 | Barboursville, VA 22923 | | chrisfairlace@gmail.com | Email |
| Lifelong Dream,Llc | Attn: David / "Dru" | Suite 443 | 2500 Cobb Parkway Nw | Kennesaw, GA 30152 | | | First Class Mail |
| Lifelong Dream,Llc | Attn: David / "Dru" | Suite 443 | 2500 Cobb Parkway Nw | Kennesaw, GA 30152 | | andcruzz@hotmail.com | Email |
| Lift Bridge Book Shop | Attn: John Buncsak | 45 Main Street | Brockport, NY 14420 | | | | First Class Mail |
| Lift Bridge Book Shop | Attn: John Buncsak | 45 Main Street | Brockport, NY 14420 | | | | Email |
| Lift Designer Toys | Attn: Kent / Kimberly | Lift Footwear Company Llc | 228 W 4Th St | Royal Oak, MI 48067 | | | First Class Mail |
| Lift Designer Toys | Lift Footwear Company Llc | 228 W 4Th St | Royal Oak, MI 48067 | | | | First Class Mail |
| Lift Designer Toys | Attn: Kent / Kimberly | Lift Footwear Company Llc | 228 W 4Th St | Royal Oak, MI 48067 | | kent@liftdetroit.com | Email |
| Light Games | Attn: Gregory Cole | 434 North Lemon Ave | Ontario, CA 91764 | | | | First Class Mail |
| Light Games | Attn: Gregory Cole | 434 North Lemon Ave | Ontario, CA 91764 | | | gregoryandrewcole@gmail.com | Email |
| LightFeet Collectibles LLC | 50 Rushing Rd | Fayette, AL 35555 | | | | | First Class Mail |
| LightFeet Collectibles LLC | Attn: Christopher Gruber | 117 Columbus St E | Fayette, AL 35555 | | | | First Class Mail |
| LightFeet Collectibles LLC | Attn: Christopher Gruber | 50 Rushing Rd | Fayette, AL 35555 | | | | Email |
| LightFeet Collectibles LLC | 50 Rushing Rd | Fayette, AL 35555 | | | | lightfeetcollectibles@email.com | Email |
| Lightning Bolt Comics | Attn: Dylan Thomas Miller | 99 Grafton St | Charlottetown, PE C1A 7K2 | | Canada | | First Class Mail |
| Lightning Bolt Comics | 99 Grafton St | Charlottetown, PE C1A 7K2 | | | Canada | | First Class Mail |
| Lightning Bolt Comics | Attn: Dylan Thomas Miller | 99 Grafton St | Charlottetown, PE C1A 7K2 | | Canada | thebolt@eastlink.ca | Email |
| Lightning Bolt Comics | 99 Grafton St | Charlottetown, PE C1A 7K2 | | | Canada | thebolt@bellaliant.com | Email |
| Ligioner Public Library | 300 S Main St | Ligonier, IN 46767 | | | | | First Class Mail |
| Ligioner Public Library | 300 S Main St | Ligonier, IN 46767 | | | | | First Class Mail |
| Lassiter Public Library | 300 S Main St | Ligonier, IN 46767 | | | | sscott@lhasaner.lib.in.us | Email |
| Liliana Gonzalez | 853 Birch Field Pl | Hampton, GA 30228 | | | | | First Class Mail |
| Lily A Dillard | 318 Harrison Ave | Greensburg, PA 15601 | | | | | First Class Mail |
| Lime Miami LLC | 2306 Ne 6Th Ave | Cape Coral, FL 33909 | | | | | First Class Mail |
| Lime Miami Llc | Attn: Troy Goome | 2306 Ne 6Th Ave | Cape Coral, FL 33909 | | | | First Class Mail |
| Limited Edition Comics | C/O Don Daniels Ii | 2156 Mccchoch Blvd N #7 | Lake Havasu Cit, AZ 86403 | | | | First Class Mail |
| Limited Edition Comics | Attn: Don "Deuce" Daniels | C/O Don Daniels Ii | 2156 Mccchoch Blvd N #7 | Lake Havasu Cit, AZ 86403 | | | First Class Mail |
| Limited Edition Comics | C/O Don Daniels Ii | 2156 Mccchoch Blvd N #7 | Lake Havasu Cit, AZ 86403 | | | limitededitioncomics@hotmail.com | Email |
| Limited Edition Comics & | Attn: Kerry Rodgers | 2225 College St | Cedar Falls, IA 50613 | | | | First Class Mail |
| Limited Edition Comics & | Attn: Koms Rodgers | Collectibles - Robert Rodgers | 2225 College St | Cedar Falls, IA 50613 | | | First Class Mail |
| Limited Edition Comics And | Attn: Robert K Rodgers Ii | Collectibles - Robert Rodgers | 2225 College St | Cedar Falls, IA 50613 | | darthrobfdar@yahoo.com | First Class Mail |
| Limited Edition Comics And | Attn: Robert K Rodgers Ii | Collectibles - Robert Rodgers | 2225 College St | Cedar Falls, IA 50613 | | darthrobfdar@yahoo.com | Email |
| Limited Editions | Armando Pena | 2704 Yale Ave | Mcallen, TX 78504 | | | | First Class Mail |
| Limited Editions | Attn: Armando/Abraham/Ben/ | Armando Pena | 2704 Yale Ave | Mcallen, TX 78504 | | | First Class Mail |
| Limited Editions | Armando Pena | 2704 Yale Ave | Mcallen, TX 78504 | | | inteditions@gmail.com | Email |
| Lincoln LLC | dba Limelite.Com | Attn: Kaveh Fakhri, Amior Afshar, Ali Madir | 4490 Delancey Dr | Las Vegas, NV 89103 | Las Vegas, NV 89103 | | First Class Mail |
| Lincoln LLC | dba Limelite.Com | Attn: Kaveh Fakhri, Amior Afshar, Ali Madir | 4490 Delancey Dr | Las Vegas, NV 89103 | Las Vegas, NV 89103 | kaveh.fakhri@limelite.com | Email |
| Lincoln Creek Lumber Co | dba Market Street Ace Hardware | Attn: Jacquie Larsen | 771 S Market Blvd | Chehalis, WA 98532 | | ajp@mconteralumber.com ; | First Class Mail |
| Lincoln Creek Lumber Co | dba Market Street Ace Hardware | Attn: Jacquie Larsen | 771 S Market Blvd | Chehalis, WA 98532 | | ajp@mconteralumber.com ; larsen@lincolncreeklumber.com | Email |
| Lincoln Public Library | 485 Twelve Bridges Dr | Lincoln, CA 95648 | | | | | First Class Mail |
| Lincoln Public Library | Attn: Kristin | 485 Twelve Bridges Dr | Lincoln, CA 95648 | | | | First Class Mail |
| Lincoln Public Library | 485 Twelve Bridges Dr | Lincoln, CA 95648 | | | | samuel.schaefer@lincolnca.gov | Email |
| Linda J Smith | 685 Grim Hollow Rd | Red Lion, PA 17356 | | | | | First Class Mail |
| Linden Cards & Games | Attn: Rob L | 617 S Dubuque Street | Iowa City, IA 52240 | | | | First Class Mail |
| Linden Cards & Games | Attn: Rob L | 617 S Dubuque Street | Iowa City, IA 52240 | | | rob@lindencards.com | Email |
| Lindsley Holdings | dba Sweets In The Sky | Attn: Johnathan, Shanshan Lindsley | 4747 Hwy 6 | Missouri City, TX 77459 | | | First Class Mail |
| Lindsley Holdings | dba Sweets In The Sky | Attn: Johnathan, Shanshan Lindsley | 4747 Hwy 6 | Missouri City, TX 77459 | | atomicscangy.phargo@gmail.com | First Class Mail |
| Lindsley Holdings LLC | dba Atomic Hobby Shop | Attn: Jonathan Lindsley | 13529 Skinner Rd | Suite E | Cypress, TX 77429 | | First Class Mail |
| Lindsley Holdings LLC | dba Atomic Hobby Shop | Attn: Jonathan Lindsley | 13529 Skinner Rd | Suite E | Cypress, TX 77429 | atomicshobbystore@gmail.com, atomiccgameorg@afw@gmail.c | First Class Mail |
| Lineage Studios, LLC | Attn: Pamela Martale | 399-12 32nd Ave, Apt 3# | Flushing, NY 11354 | | | | First Class Mail |
| Link Staffing | P.O. Box 678364 | Dallas, TX 75267-8364 | | | | | First Class Mail |
| Linked N It LLC | dba The Game Store | Attn: Logan Lockiear | 421 East Broad St | Suite 3 | Mineola, TX 75773 | | First Class Mail |
| Linked N It LLC | dba The Game Store | Attn: Logan Lockiear | 509 Meadowbrook Dr | Mineola, TX 75773 | | | First Class Mail |
| Linked N It LLC | dba The Game Store | Attn: Logan Lockiear | 421 East Broad St | Suite 3 | Mineola, TX 75773 | linked.n.er@gmail.com | Email |
| Lion Kellodian Freight, Inc | P.O. Box 10 | Locust Grove, GA 30248 | | | | | First Class Mail |
| Lion Kellodian Freight, Inc | P.O. Box 10 | Locust Grove, GA 30248 | | | | jbhopper@lionexhibition.com | Email |
| Lion Forge | Attn: Andrea Colvin | 6600 Manchester Ave | St Louis, MO 63139 | | | | First Class Mail |
| Lion Forge | Attn: Amv Ort | Attn Accounts Payable | 6600 Manchester Ave | St Louis, MO 63139 | | sacirdv@lionforge.com | First Class Mail |
| Lion Forge Comics | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | | mjclic@lionforge.com | First Class Mail |
| Lion Forge Comics | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | | mardeln@austarchit.com | Email |
| Lion Rampant Imports | Attn: Steve Segedy | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | | | First Class Mail |
| Lion Rampant Imports | C/o A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | | | | First Class Mail |
| Lion Rampant Imports | Attn: Steve Segedy | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | | steve@rshpublishing.com | First Class Mail |
| Lion Rampant Imports | Attn: Christoph Sendj | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | | christoph.sand@drsagames.co | Email |
| Lion Rampant Imports | Attn: Christoph Sendj | A N Deringer Inc | 840 Aero Drive | Cheektowaga, NY 14225 | | valentina.done@drsagames.eu | Email |
| Lion Works Advertising, S.A. | Attn: Juan Lemus | 18 Calle B 26-78 Jardines De | Son Isidro 01016 Zona 16 | Guatemala | Guatemala | | First Class Mail |
| Lion Works Advertising, S.A. | Attn: Juan Lemus | 18 Calle B 26-78 Jardines De | Son Isidro 01016 Zona 16 | Guatemala | Guatemala | | First Class Mail |
| Lion's Eye Games | Attn: Shea Foland | 1249 Instant St | Suite B | Jacksonville, NC 28540 | | | First Class Mail |
| Lion's Eye Games | Attn: Shea Foland | 1249 Instant St | Suite B | Jacksonville, NC 28540 | lionscomigoof@gmail.com | | Email |
| Lions Gate Ancillary LLC | Attn: Ryan Gellpee | 2700 Colorado Ave | Santa Monica, CA 90404 | | | | First Class Mail |
| Lions Gate Ancillary LLC | Attn: Ryan Gellpee | 2700 Colorado Ave | Santa Monica, CA 90404 | | rgellppe@lionsgate.com | | Email |
| Lionsrug Publishing Ltd | 2708 Colorado Ave | Santa Monica, CA 90404 | | | | | First Class Mail |
| Lionsrug Publishing Ltd | 7330 Mallard Dr | W Chester, OH 45069 | | | | | First Class Mail |
| Lionsgate Publishing Ltd | 7330 Mallard Dr | W Chester, OH 45069 | | | | BRAD9-2@LIONWINGPUBLISHING.COM | Email |
| Lipan Apache Band Of Tx | 36321 Alta Mesa Ct | Temecula, CA 92592 | | | | | First Class Mail |
| Lipan Apache Band Of Tx | Attn: Chuck | 36321 Alta Mesa Ct | Temecula, CA 92592 | | | | First Class Mail |
| Lipan Apache Band Of Tx | 36321 Alta Mesa Ct | Temecula, CA 92592 | | | | robert@chartcraut.com | Email |
| Lipnog Song | 9204 Branton Reef Rd | Parkville, MD 21234 | | | | | First Class Mail |
| Lipnog Song | 9204 Branton Reef Rd | Parkville, MD 21234 | | | | | First Class Mail |
| Lipchutz And Inmo, Chartered | Attn: John Home | 8630 Fenton St Ste 108 | Silver Spring, MD 20910-3873 | | | | First Class Mail |
| Liquid Comics | Attn: Chris Gillette | 499 Santa Cruz Ave | Menlo Park, CA 94025 | | | | First Class Mail |
| Liquid Comics | Attn: Shawn Mitchell | 421 Cedar Street | Mishawaka, IN 46545 | | | | First Class Mail |
| Lit's Goody Goody's Toy & Games Inc | Attn: Tammin Li | 9 Broadway | Saranac Lake, NY 12983 | | | | First Class Mail |
| Lit's Goody Goody's Toy & Games Inc | Attn: Tammin Li | 9 Broadway | Saranac Lake, NY 12983 | | goodsgoodsc3@outlook.com | | Email |
| Lisa Coleman | 1850 Jason Way | Buhalia, MS 38611 | | | | | First Class Mail |
| Lisa Kimmus-Young | Attn: Jenn Swaeney | 3102 Brooklyn Ave | Fort Wayne, IN 46809 | | tmo.comtri1@gmail.com | | First Class Mail |
| Lisa M Giordano-Young | 3816 Hastings Rd | Ft Wayne, IN 46805 | | | | | First Class Mail |
| Lisa M Giordano-Young | 3816 Hastings Rd | Ft Wayne, IN 46805 | | | | tmo@hastmo-garten.com | Email |
| Lisa Young | 6253 Lake Arbor Pl, Apt 208 | Memphis, TN 38115 | | | | | First Class Mail |
| Lit Media LLC | 2001 Tranwell Cir | Unit 1507 | Orlando, FL 32837 | | | | First Class Mail |
| Lit Business LLC | Attn: Angel Rivera | 2001 Tranwell Cir | Unit 1507 | Orlando, FL 32837 | | | First Class Mail |
| Lit Business LLC | 2001 Tranwell Cir | Unit 1507 | Orlando, FL 32837 | | litbusinesslic@gmail.com | | Email |
| Literary Visions, Llc | Attn: Margot Sage-El | Dba Watchung Booksellers | 54 Fairfield St | Montclair, NJ 07042 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Literary Visions, LLC | Dba: Watchung Booksellers | 54 Fairfield St. | Montclair, NJ 07042 | | First Class Mail |
| Literati Inc | 1145 W 5Th St | Austin, TX 78703 | | | First Class Mail |
| Literati Inc | Attn: Victoria | 1145 W 5Th St | Austin, TX 78703 | | First Class Mail |
| Literati Press | 3010 Paseo | Oklahoma City, OK 73103 | | | First Class Mail |
| Literati Press | Attn: Charles Martin | 3010 Paseo | Oklahoma City, OK 73103 | | First Class Mail |
| Lithtor Inc | 6770 Se Century Blvd | Hillsboro, OR 97124 | | | First Class Mail |
| Little Bee Books, Inc | 1724 11th Ave, Unit 1 | Brooklyn, NY 11218-1109 | | | First Class Mail |
| Little Big Smiles | Attn: Raymond & Terry Orf | 1581 Meadow Pond Court | Dayton, OH 45458 | | First Class Mail |
| Little Big Smiles | 1581 Meadow Pond Court | Dayton, OH 45458 | | | First Class Mail |
| Little Big Smiles | Attn: Raymond & Terry Orf | 1581 Meadow Pond Court | Dayton, OH 45458 | purchasing@toucountry.com | Email |
| Little Big Smiles | 1581 Meadow Pond Court | Dayton, OH 45458 | | littlebigsmiles@gmail.com | Email |
| Little Big Wars | Attn: Steve Maul | 2501 7th Ave N | Fargo, ND 58102 | | First Class Mail |
| Little Big Wars | Attn: Steve Maul | 2501 7th Ave N | Fargo, ND 58102 | steve@littlebigwars.com | Email |
| Little Buddy LLC | 7422 Orangewood Ave | Garden Grove, CA 92841 | | | First Class Mail |
| Little Buddy LLC | Attn: Andy Tanaka | 7422 Orangewood Ave | Garden Grove, CA 92841 | | First Class Mail |
| Little Buddy LLC | 7422 Orangewood Ave | Garden Grove, CA 92841 | | thinh@littlebuddytoys.com | Email |
| Little Buddy LLC | Attn: Andy Tanaka | 7422 Orangewood Ave | Garden Grove, CA 92841 | andy@littlebuddytoys.com | Email |
| Little Buddy Toys, LLC | 270 E Paseo Rd | Anaheim, CA 92805 | | | First Class Mail |
| Little Fish Comics&Collectibles | Attn: CJ / Michael | 9961 Jefferson Davis Hwy | Fredericksburg, VA 22407 | | First Class Mail |
| Little Fish Comics&Collectibles | Attn: CJ / Michael | 9961 Jefferson Davis Hwy | Fredericksburg, VA 22407 | littlefishcomics@comcast.net | Email |
| Little Free Library #45875 | 5140 149Th Lane Nw | Ramsey, MN 55303 | | | First Class Mail |
| Little Free Library #45875 | Attn: Jason Chatterton | 5140 149Th Lane Nw | Ramsey, MN 55303 | | First Class Mail |
| Little Free Library #45875 | 5140 149Th Lane Nw | Ramsey, MN 55303 | | amazonprocess1000@gmail.com | Email |
| Little Giant Comics | 22 Hoffman Ave | Lawrence, MA 01841 | | | First Class Mail |
| Little Giant Comics | Attn: Jason & Celeste | 22 Hoffman Ave | Lawrence, MA 01841 | | First Class Mail |
| Little Giant Comics | 22 Hoffman Ave | Lawrence, MA 01841 | | 8lb2228@comcast.net | Email |
| Little Glass Shelf LLC | 313 Holmes Rd | Apt 2 | Jonesboro, AR 72401 | | First Class Mail |
| Little Glass Shelf LLC | Attn: Brandon | 313 Holmes Rd | Apt 2 | Jonesboro, AR 72401 | First Class Mail |
| Little Glass Shelf LLC | 313 Holmes Rd | Apt 2 | Jonesboro, AR 72401 | bkcjonesboro@gmail.com | Email |
| Little Katy Lodge Clubs 2288 | 905 K Pratt St | Baltimore, MD 21202 | | | First Class Mail |
| Little Lion Games | Attn: Jamie | 595 River Rd | Edgewater, NJ 07020 | | First Class Mail |
| Little Japan Usa Inc | Attn: Jennifer | 595 River Rd | 843 | Edgewater, NJ 07020 | First Class Mail |
| Little Japan Usa Inc | 595 River Rd | 843 | Edgewater, NJ 07020 | admin@littlejapanusa.com | Email |
| Little Lams LLC | dba The Silver Key Lounge | Attn: Carol, Gregory, Concepcion Mccleary | 1837 W Guadalupe Rd | Ste 105 | Mesa, AZ 85202 | First Class Mail |
| Little Lams LLC | dba The Silver Key Lounge | Attn: Carol, Gregory, Concepcion Mccleary | 1837 W Guadalupe Rd | Ste 105 | Mesa, AZ 85202 | gregg.mccleary@thesilverkeylounge.com | Email |
| Little Miami Cards Llp | Attn: Clayton Harris | 1359 Oh-131 | Suite 1 | Milford, OH 45150 | | First Class Mail |
| Little Miami Cards Llp | 1359 Oh-131 | Suite 1 | Milford, OH 45150 | littlemiamicards@hotmail.com | Email |
| Little Professor Book Center | Attn: John Manner | 110 West Park Square | Owatonna, MN 55060 | | First Class Mail |
| Little Professor Book Center | 110 West Park Square | Owatonna, MN 55060 | | | First Class Mail |
| Little Professor Book Center | Attn: John Manner | 110 West Park Square | Owatonna, MN 55060 | lprofessor@qwestoffice.net | Email |
| Little Professor Book Center | 110 West Park Square | Owatonna, MN 55060 | | littleprofessorb@gmail.com | Email |
| Little Professor Book Ctr | Attn: John Manner | 110 West Park Square | Owatonna, MN 55060 | | First Class Mail |
| Little Professor Book Ctr | Attn: John Manner | 110 West Park Square | Owatonna, MN 55060 | LITTLEPROFESSORB@GMAIL.COM | Email |
| Little River Branch Library | 160 Ne 79Th St | Miami, FL 33138 | | | First Class Mail |
| Little River Branch Library | 160 Ne 79Th St | Miami, FL 33138 | | mileo@mdpls.org | Email |
| Little Roots Toy Shop | Attn: Kenneth Hedges | 106 S Washington St | Sonora, CA 95370 | | First Class Mail |
| Little Roots Toy Shop | Attn: Kenneth Hedges | 106 S Washington St | Sonora, CA 95370 | ken@littlerootstoyshop.com | Email |
| Little Shop LLC | Attn: Svetlana Pasenpants | 24300 Nandina Avenue | Moreno Valley, CA 92551 | | First Class Mail |
| Little Shop LLC, P7525 | Attn: Svetlana Pasenpants | 19201 S Reyes Ave | Suite 015 | Compton, CA 90221 | First Class Mail |
| Little Shop LLC, P7525 | Attn: Svetlana Pasenpants | 19201 S Reyes Ave | Suite 015 | Compton, CA 90221 | help@littleshop.com | Email |
| Little Shop Of Cards LLC | Attn: James Mckee | 115 Hwy 76 | White House, TN 37188 | | First Class Mail |
| Little Shop Of Cards LLC | Attn: James Mckee | 115 Hwy 76 | White House, TN 37188 | littleshopofcards6oh@gmail.com | Email |
| Little Shop Of Comics LLC | Attn: Steven O | 509 Menahan Street | Plainfield, NJ 07062 | | First Class Mail |
| Little Shop Of Comics LLC | Attn: Steven O | 509 Berckman Street | Plainfield, NJ 07062 | info@littleshopofcomics.com | Email |
| Little Shop of Comics & Cards | 509-11 Berckman St | Plainfield, NJ 07062 | | | First Class Mail |
| Little Shop of Comics & Cards | Attn: Steven Owen | 509-11 Berckman St | Plainfield, NJ 07062 | | First Class Mail |
| Little Shop of Comics & Cards | 509-11 Berckman St | Plainfield, NJ 07062 | | info@littleshopofcomics.com | Email |
| Little Shop of Comics LLC | 615 Nw Main St | | | | First Class Mail |
| Little Shop of Comics Llc | Attn: Ian / James Johnston | 615 Nw Main St | Cuba, MO 65453 | | First Class Mail |
| Little Shop of Comics LLC | 615 Nw Main St | Cuba, MO 65453 | | littleshopofcomicsincuba@gmail.com | Email |
| Little Shop Of Heroes | 160 Wallace Ave S | Listowel, ON N4W 1K9 | Canada | | First Class Mail |
| Little Shop Of Heroes | Attn: Steven Ross | 160 Wallace Ave S | Listowel, ON N4W 1K9 | Canada | First Class Mail |
| Little Shop of Heroes | 160 Wallace Ave S | Listowel, ON N4W 1K9 | Canada | steve@littleshopofheroes.com | Email |
| Little Shop of Horrors | 3213 48Th Pl | Des Moines, IA 50310-2606 | | | First Class Mail |
| Little Shop of Horrors | Attn: Cliff Mcguire | 3213 48Th Pl | Des Moines, IA 50310-2606 | ktkma@a10ec.com | Email |
| Little Shop Of Magic | Attn: Orazio Corvello, John | 7265 Arroyo Crossing Pkwy, Ste 115 | Las Vegas, NV 89113 | | First Class Mail |
| Little Shop Of Magic | Attn: Orazio Corvello, John | 7265 Arroyo Crossing Pkwy, Ste 115 | Las Vegas, NV 89113 | shop@shopofmagic.com | Email |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | | First Class Mail |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | amy@littleshopofpins.com info@littleshopofpins.com | Email |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | | First Class Mail |
| Little Shop of Pins, LLC | 4220 NE Simpson Ct | Portland, OR 97218 | | info@littleshopofpins.com | Email |
| Little Star Gifts/ Minh Truong | 1079 College Ave | Winnipeg, MB R2X 1B4 | Canada | | First Class Mail |
| Little Star Gifts/ Minh Truong | Attn: Minh Truong Or Chau | 1079 College Ave | Winnipeg, MB R2X 1B4 | Canada | First Class Mail |
| Little Star Gifts/ Minh Truong | 1079 College Ave | Winnipeg, MB R2X 1B4 | Canada | minhtruong@shaw.ca | Email |
| Little Toy Shop | 513 Saint Ann St | New Orleans, LA 70116 | | | First Class Mail |
| Little Toy Shop | Attn: Nicole/William | 513 Saint Ann St | New Orleans, LA 70116 | | First Class Mail |
| Little Toy Shop | 513 Saint Ann St | New Orleans, LA 70116 | | littletoyshopoc@aol.com | Email |
| Little Village Toy & Book Shop LLC | Attn: Clare Brooks | 81 B Main St | Littleton, NH 03561 | | First Class Mail |
| Little Village Toy & Book Shop LLC | Attn: Clare Brooks | 81 B Main St | Littleton, NH 03561 | littlevillagetoyshop@gmail.com | Email |
| Little Wars | Attn: Von Iva | 7543 Jefferson Hwy | Ste B | Baton Rouge, LA 70806 | First Class Mail |
| Little Wars | Attn: Von Iva | 7543 Jefferson Hwy | Ste B | Baton Rouge, LA 70806 | manager@littlewars.com | Email |
| Littlerock Games Llp | Attn: Eldon, Kyle Byers, Johnson | 471 Morrison Rd | Suite L&M | Columbus, OH 43213 | First Class Mail |
| Littlerock Games Llp | Attn: Eldon, Kyle Byers, Johnson | 471 Morrison Rd | Suite L&M | Columbus, OH 43213 | info@littlerockgames.com | Email |
| Live Life Curiously LLC | 1500 E Capital Dr | Shorewood, WI 53211 | | | First Class Mail |
| Live Life Curiously LLC | dba Cosmic Destroyer Collectibles | Attn: Jon Gutierrez | 1920 E Capital Drive | Shorewood, WI 53211 | First Class Mail |
| Live Life Curiously Llc | Attn: Jon Gutierrez | 1920 E Capital Dr | Shorewood, WI 53211 | info@cosmicdestroyers.com | Email |
| Live Oak Comics LLC | 1920 E Capital Dr | Shorewood, WI 53211 | | | First Class Mail |
| Live Oak Pub Lib - Hinesville | 236 W Memorial Dr | Hinesville, GA 31313 | | | First Class Mail |
| Live Oak Pub Lib - Hinesville | 236 W Memorial Dr | Hinesville, GA 31313 | | lourse@liveoakpl.org | Email |
| Live Well Llc | Attn: Dave | 707 Stringer Gap Rd | Grants Pass, OR 97527 | | First Class Mail |
| Livecavebreak LLC | dba Camscardz | Attn: Lawrence Francis | 100 Nw 82Nd Ave, Ste 302 | Plantation, FL 33324 | First Class Mail |
| Livecavebreak LLC | dba Camscardz | Attn: Lawrence Francis | 100 Nw 82Nd Ave, Ste 302 | Plantation, FL 33324 | larryf@livesculptaway.com | Email |
| Living The Line | 1477 Ashland Ave | Saint Paul, MN 55104 | | | First Class Mail |
| Living The Line | 6951 Amherst St | San Diego, CA 92115 | | | First Class Mail |
| Living The Line | 1477 Ashland Ave | Saint Paul, MN 55104 | | | First Class Mail |
| Living The Line LLC | Attn Sean Robinson | 1477 Ashland Ave | Saint Paul, MN 55104-6711 | | First Class Mail |
| Living The Line LLC | Attn: Sean Robinson | 1477 Ashland Ave | Saint Paul, MN 55104-6711 | | First Class Mail |
| Liz Vega Ross | 1371 Haywood Dr | Southaven, MS 38671 | | | First Class Mail |
| Lizet Aroroa-Fajardo | 2007 Aloe Ave, Apt B | Austin, TX 78728 | | | First Class Mail |
| LJ Mcgee's Comics Cavalcade | 809 E Mt Vernon St | Somerset, KY 42501 | | | First Class Mail |
| LJ Mcgee's Comics Cavalcade | Attn: Jason / Jeremy | 809 E Mt Vernon St | Somerset, KY 42501 | | First Class Mail |
| LJ Mcgee's Comics Cavalcade | 809 E Mt Vernon St | Somerset, KY 42501 | | jasonlemcbee@gmail.com | Email |
| Liz "Cobra Game House" | Attn: Fina/Justin/Denis | Bolshaya Molchanovka Street | 30/7 Building 1 | Moscow, 121069 | Russia | First Class Mail |
| Llc Chizhik | Attn: Abed Sema | Bolshaya Molchanovka (Rus) | Georgia | | First Class Mail |
| Llewellyn Worldwide Ltd | 2143 Wooddale Dr | Woodbury, MN 55125 | | | First Class Mail |
| Lm Treasures | 10557 Juniper Ave | Fontana, CA 92337 | | | First Class Mail |
| Lm Treasures | Attn: Linda/Parker | 10557 Juniper Ave | Fontana, CA 92337 | | First Class Mail |
| Lm Treasures | 10557 Juniper Ave | Unit A,D,K,L | Fontana, CA 92337 | parker@lmtreasures.com | Email |
| Lmb Global Ventures LLC | 6047 Douglas Rd | Coffeyville, KS 67337 | | | First Class Mail |
| Lmb Global Ventures Llc | Attn: Lisa | 6047 Douglas Rd | Coffeyville, KS 67337 | | First Class Mail |
| Lmb Global Ventures LLC | 6047 Douglas Rd | Coffeyville, KS 67337 | | unlimitedhomedecor1@gmail.com | Email |
| Loaded Barrel Studios | Attn: Jared Baird | 114 Weldon Dr | Wayne, NJ 07470 | | First Class Mail |
| Local Heroes LLC | Attn: Greg | 1905 Colonial Ave | Norfolk, VA 23517 | | First Class Mail |
| Local Heroes LLC | Attn: Greg Thompson | 1905 Colonial Ave | Norfolk, VA 23517 | | First Class Mail |
| Local Heroes LLC | 1905 Colonial Ave | Norfolk, VA 23517 | | thomson@thomson-heroes.com | Email |
| Local Heroes LLC | Attn: Greg | 1905 Colonial Ave | Norfolk, VA 23517 | | First Class Mail |
| Local Heroes LLC | Attn: Greg Thompson | 1905 Colonial Ave | Norfolk, VA 23517 | greg@localheroescomics.com | Email |
| Local Solutions LLC | dba Search For Deals | Attn: Ashur Krieri Park | 8478 Roberts Rd | Elliott City, MD 21043 | First Class Mail |
| Local Solutions LLC | dba Search For Deals | Attn: Ashur Krieri Park | 8478 Roberts Rd | Elliott City, MD 21043 | isamsedeals@gmail.com | Email |
| Locals | Attn: Darren Dunford | 1050 N Main St B-130 | Logan, UT 84341 | | First Class Mail |
| Locals | Attn: Darren Dunford | 1050 N Main St B-130 | Logan, UT 84341 | darren@quiddotbear.com | Email |
| Locals Party City | Attn: Darren Dunford | 6699 North Landmark Drive | L-150 | Park City, UT 84098 | First Class Mail |
| Locals Party City | Attn: Darren Dunford | 6699 North Landmark Drive | L-150 | Park City, UT 84098 | darren@quiddotbear.com | Email |
| Lock & Key Imaginarium LLC | dba Lock & Key Guild | Attn: Myranti Kelly, Joshuamayer | 3026 Nn Hwy 101 | Ste A | Lincoln City, OR 97367 | First Class Mail |
| Lock & Key Imaginarium LLC | dba Lock & Key Guild | Attn: Myranti Kelly, Joshuamayer | 3026 Nn Hwy 101 | Ste A | Lincoln City, OR 97367 | gatekeeper@lockandkeyguild.com | Email |
| Locke Lord LLP | P.O. Box 911341 | Dallas, TX 75391-1341 | | | First Class Mail |
| Locks Comics | Attn: Harry And Kay | 1306 Harrodsburg Rd | Lawrenceburg, KY 40342 | | First Class Mail |
| Locks Comics | 1306 Harrodsburg Rd | Lawrenceburg, KY 40342 | | harry@lockscomics.com | Email |
| Locus Publications | 655 13th St, Ste 100 | Oakland, CA 94612 | | | First Class Mail |
| Locus Publications | 655 13th St, Ste 100 | Oakland, CA 94612 | | | First Class Mail |
| Locust Moon Press | 1100 Church St | San Francisco, CA 94114 | | | First Class Mail |
| Lodestone Coffee & Games LLC | Attn: Forrest Ryan, Mike Hawthorne, Eric | 10982 Cedar Lake Rd | Minnetonka, MN 55305 | | First Class Mail |
| Lodestone Coffee & Games LLC | Attn: Forrest Ryan, Mike Hawthorne, Eric | 10982 Cedar Lake Rd | Minnetonka, MN 55305 | lodestonecoffeengames@gmail.com | Email |
| Loewenstein Press | | | | | First Class Mail |
| L'Oeil De Chat | 22 Rue Wellington N | | Sherbrooke, QC J1H 5B7 | Canada | First Class Mail |
| L'Oeil De Chat | Attn: Mathieu Dubois | 22 Rue Wellington N | | Sherbrooke, QC J1H 5B7 | Canada | First Class Mail |
| Lofty Enterprises LLC | dba The Boxletch | Attn: Katy Madrid, Becky Wyland | 107 East Main St | Enterprise, OR 97828 | First Class Mail |
| Lofty Enterprises LLC | dba The Boxletch | Attn: Katy Madrid, Becky Wyland | 107 East Main St | Enterprise, OR 97828 | manager@bookletch.org | Email |
| Lofty Pursuits | Attn: Gregory C | 1355 Market St A11 | Tallahassee, FL 32312 | | First Class Mail |
| Lofty Pursuits | Attn: Gregory C | 1355 Market St A11 | Tallahassee, FL 32312 | lofty@pd.net | Email |
| Logan County Public Library | 225 Armory Dr | Russellville, KY 42276 | | | First Class Mail |
| Logan County Public Library | Mark Griffith | 225 Armory Dr | Russellville, KY 42276 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Logan County Public Library | 225 Armory Dr | Russellville, KY 42276 | | | mark@loganlibrary.org | Email |
| Logans Comics Cards & Games | Attn: Aaron Smuly | C/O Aaron Smuly | 604 Se 31St Street | | | First Class Mail |
| Logans Comics Cards & Games | C/O Aaron Smuly | 604 Se 31St Street | Cape Coral, FL 33904 | | | First Class Mail |
| Logans Comics Cards & Games | Attn: Aaron Smuly | C/O Aaron Smuly | 604 Se 31St Street | Cape Coral, FL 33904 | loganscomics1@gmail.com | Email |
| Logical Collectibles & Crafts | Attn: Bunny Sutton | 120 N Main St | Linden, IN 47955 | | | First Class Mail |
| Logical Collectibles & Crafts | Attn: Bunny Sutton | 120 N Main St | Linden, IN 47955 | bunnysutton@gmail.com | Email |
| Logixdirect LLC | Attn: John Dennison, Dean Garbone | 6303 Oleander Drive | Suite 102B | | Wilmington, NC 28403 | First Class Mail |
| Logixdirect LLC | Attn: John Dennison, Dean Garbone | 6303 Oleander Drive | Suite 102B | | john@logixdirect.com | Email |
| Logosolvea Ltd. | 4 Demlove Street | Moscow, 127018 | Russia | | | First Class Mail |
| Logosphera Ltd. | Attn: Irina Marinina | 4 Demlove Street | Moscow, 127018 | Russia | | First Class Mail |
| Loki's Comics & Collectibles | 148 Hensley Rd | Kingston, TN 37763 | | | | First Class Mail |
| Loki'S Comics And Collectibles | Attn: Angelo Ferrante | 148 Hensley Rd | Kingston, TN 37763 | | | First Class Mail |
| Lokkah LLC | Attn: James Risner | 361 Southbend Dr | Lexington, KY 40503 | | | First Class Mail |
| Lokkah LLC | Attn: James Risner | 361 Southbend Dr | Lexington, KY 40503 | risner@lokkah.com | Email |
| Lokok LLC | 7450 Dr Phillips Blvd | Ste 303 | Orlando, FL 32819 | | | First Class Mail |
| Lokok LLC | Attn: Hubert Vollmer | 324 Booth Blvd | Unit C, Suite 1540 | Clarksboro, NJ 08020 | | First Class Mail |
| Lokok LLC | Attn: Hubert Vollmer | 8001 Boggy Creek Rd | Ste 500 C-407 | Orlando, FL 32824 | | First Class Mail |
| Lokok LLC | Attn: Hubert | 7450 Dr Phillips Blvd | Ste 303 | Orlando, FL 32819 | | First Class Mail |
| Lokok LLC | 7450 Dr Phillips Blvd | Ste 303 | Orlando, FL 32819 | hubertvollmer@mylokok.com | Email |
| Lompoc Public Library | 917 E North Ave | Lompoc, CA 93436 | | | | First Class Mail |
| Lompoc Public Library | Attn: Jessica Jackson | 917 E North Ave | Lompoc, CA 93436 | | | First Class Mail |
| Lompoc Public Library | Attn: Jessica Jackson | 917 E North Ave | Lompoc, CA 93436 | r_jackson@ci.lompoc.ca.us | Email |
| London Public Library | Attn: Alison | Jack Phoenix | 20 E First St | London, ON 43140 | | First Class Mail |
| London Public Library | Jack Phoenix | 20 E First St | London, ON 43140 | | | First Class Mail |
| London Public Library | Attn: Alison | Jack Phoenix | 20 E First St | London, ON 43140 | ablueroom@londonlibrary.ca | Email |
| Lone Coconut LLC | 6109 Parkglen Ct Nw | Washington, DC 20007 | | | | First Class Mail |
| Lone Horseman | Attn: Chris Dahlberg | 413 1st St, Apt 3W | Hoboken, NJ 07030 | | | First Class Mail |
| Lone Horseman | Dept of Treasury | Dept 77003 | | | Lansing, MI 48277-0003 | First Class Mail |
| Lone Horseman | Attn: Chris Dahlberg | 413 1st St, Apt 3W | Hoboken, NJ 07030 | cdahlberg@lonehorseman.com | Email |
| Lone Star | 1800 Timberlake Dr | Arlington, TX 76010 | | | | First Class Mail |
| Lone Star | Main Street | 1800 Timberlake Dr | Arlington, TX 76010 | | | First Class Mail |
| Lone Star | Attn: Brian J Buddy-Own | 1800 Timberlake Dr | Arlington, TX 76010 | | | First Class Mail |
| Lone Star | 1800 Timberlake Dr | Arlington, TX 76010 | | | michael@mycomicshop.com; jacinda@mycomicshop.com; doug@mycomicshop.com | Email |
| Lone Star | 1800 Timberlake Dr | Arlington, TX 76010 | | | doug@mycomicshop.com; jacinda@mycomicshop.com; doug@mycomicshop.com | Email |
| Lone Star | Attn: Brian J Buddy-Own | 1800 Timberlake Dr | Arlington, TX 76010 | | doug@mycomicshop.com | Email |
| Lone Star College Cyfair/Hcpl | 9191 Barker Cypress Rd | Lmc Bldg 100 | Cypress, TX 77433 | | | First Class Mail |
| Lone Star College Cyfair/Hcpl | Attn: Rachel | 9191 Barker Cypress Rd | Lmc Bldg 100 | Cypress, TX 77433 | celeste.perez@lonestar.edu | First Class Mail |
| Lone Star College Cyfair/Hcpl | 9191 Barker Cypress Rd | Lmc Bldg 100 | Cypress, TX 77433 | celeste.perez@lonestar.edu | Email |
| Lone Star Comics | And Science Fiction, Inc | 1800 Timberlake Dr | Arlington, TX 76010 | | | First Class Mail |
| Lone Star Comics | And Science Fiction, Inc | 1800 Timberlake Dr | Arlington, TX 76010 | doug@mycomicshop.com | Email |
| Lone Star Heroes Comics Cards | Bums Bright Solutions Llc | 5613 Ave R | Galveston, TX 77551 | | | First Class Mail |
| Lone Star Heroes Comics Cards | Attn: Jody Wood Sarah Vollet & James King | 8910 Seawall Blvd | Suite C | | Galveston, TX 77554 | First Class Mail |
| Lone Star Heroes Comics Cards | Attn: Sarah Jody & Tad | Bums Bright Solutions Llc | 5613 Ave R | | Galveston, TX 77551 | First Class Mail |
| Lone Star Heroes Comics Cards | Bums Bright Solutions Llc | 5613 Ave R | Galveston, TX 77551 | lonestarheroescomics@gmail.com; lodoffcoastalpaymaster.org | Email |
| Lone Star Heroes Comics Cards | Attn: Jody Wood Sarah Vollet & James King | 8910 Seawall Blvd | Suite C | | Galveston, TX 77554 | lonestarheroescomics@gmail.com | Email |
| Lone Star Pokemon Breaks LLC | Attn: Esteban Fuentes | 3710 N Josey Ln | Suite 108 | | Carrollton, TX 75007 | First Class Mail |
| Lone Star Pokemon Breaks LLC | Attn: Esteban Fuentes | 3710 N Josey Ln | Suite 108 | | Carrollton, TX 75007 | lonestarpokemonbreaks@gmail.com | Email |
| Lone Star Press | Attn: Bill Williams | Po Box 200304 | Austin, TX 78720 | | | First Class Mail |
| Lone Star Press | Attn: Bill Williams | Po Box 200304 | Austin, TX 78720 | lsxrox@flash.net | Email |
| Lonestar Trade LLC | dba Paragon Games | Attn: Eric, Erin Liddell | 11714 Boudreaux Rd | Ste 214 | Tomball, TX 77375 | First Class Mail |
| Lonestar Trade LLC | dba Paragon Games | Attn: Eric, Erin Liddell | 11714 Boudreaux Rd | Ste 214 | hello@paconesmestore.com | Email |
| Long Island Comics | 332 Grand Avenue | Lindenhurst, NY 11757-3921 | | | | First Class Mail |
| Long Island Comics | Attn: Frank Versyl | 332 Grand Avenue | Lindenhurst, NY 11757-3921 | | | First Class Mail |
| Long Island Comics | 332 Grand Avenue | Lindenhurst, NY 11757-3921 | | | frank@licomics.com | Email |
| Long Qing Trading Co Ltd | 1F,No195, Guang Zhou St | West End | Chiayi City, 60056 | Taiwan | | First Class Mail |
| Long Qing Trading Co Ltd | Attn: Yao | 1F,No195, Guang Zhou St | West End | Chiayi City, 60056 | Taiwan | First Class Mail |
| Long Qing Trading Co Ltd | 1F,No195, Guang Zhou St | West End | Chiayi City, 60056 | | longxing.94@gmail.com | Email |
| Long Street Comics | Attn: Robert Dacchille | 408 N Long St | London, KY 40741 | | | First Class Mail |
| Long Street Comics | Attn: Robert Dacchille | 408 N Long St | London, KY 40741 | collectibles@longstreet.email | Email |
| Longhorn Fire & Safety | 4212 S 1st St | Austin, TX 78745 | | | | First Class Mail |
| Longmont Estates Elementary | 1601 Northwestern Rd | Longmont, CO 80503 | | | | First Class Mail |
| Longmont Estates Elementary | 1601 Northwestern Rd | Longmont, CO 80503 | | | king_jennifer@svvsd.org | Email |
| Lookin For Games | Attn: Joshua, Kimberly Jacquez | 4354 New Falls Road | Levittown, PA 19056 | | | First Class Mail |
| Lookin For Games | Attn: Joshua, Kimberly Jacquez | 4354 New Falls Road | Levittown, PA 19056 | lookinforgames@gmail.com | Email |
| Lookin For Heroes | 83 Ontario St S | Kitchener, ON N2G 1X5 | Canada | | | First Class Mail |
| Lookin For Heroes | Attn: John Brenner | 83 Ontario St S | Kitchener, ON N2G 1X5 | | | First Class Mail |
| Lookin For Heroes | 83 Ontario St S | Kitchener, ON N2G 1X5 | Canada | | | First Class Mail |
| Lookout Games | Attn: Tyler Tillman | 1940 North Ave, Ste 9 | Spearfish, SD 57783 | | | First Class Mail |
| Lookout Games | Attn: Tyler Tillman | 1940 North Ave, Ste 9 | Spearfish, SD 57783 | | | First Class Mail |
| Lookout Games | Tyler Tillman | 1940 North Ave #9 | Spearfish, SD 57783 | | | First Class Mail |
| Lookout Games | Attn: Tyler Tillman | 1940 North Ave, Ste 9 | Spearfish, SD 57783 | lookoutgames4@gmail.com | Email |
| Loomtek Products LLC | Attn: Andrew Akers | 11167 Wurzbach Rd | Ste 501 | San Antonio, TX 78230 | First Class Mail |
| Loomtek Products LLC | Attn: Andrew Akers | 11167 Wurzbach Rd | Ste 501 | San Antonio, TX 78230 | customerservice@loomtekproducts.com | Email |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 5003 Geronimo St | College Park, MD 20740 | | First Class Mail |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 4920 Niagara Rd, Unit 405 | College Park, MD 20740 | | First Class Mail |
| Looney Laboratories, Inc. | Attn: Kristin Looney | 5003 Geronimo St | College Park, MD 20740 | accountine@looneylabs.com | Email |
| Looney Labs | Attn: Kristin Looney | 4920 Niagara Rd | Suite 405 | College Park, MD 20740 | | First Class Mail |
| Looney Labs | P.O. Box 20 | Williston, VT 05495 | | | | First Class Mail |
| Looney Labs | Attn: Kristen Looney | Attn Kristen Looney | 4920 Niagara Rd Ste 405 | | | First Class Mail |
| Looney Labs | P.O. Box 20 | Williston, VT 05495 | | | loo.orders@alist.vt.com | Email |
| Looney Labs | Attn: Kristen Looney | 4920 Niagara Rd | Suite 405 | College Park, MD 20740 | retailer.support@looneylabs.com | Email |
| Loose Caboose Hobbies | Attn: Ray Dahlgren | 820 - 3Rd St | Napa, CA 94559 | | | First Class Mail |
| Loose Caboose Hobbies | Attn: Ray Dahlgren | 820 - 3Rd St | Napa, CA 94559 | raytrains@aol.com | Email |
| Loot Box | Attn: Anthony Manz, Armand Kalaydjian | 5214 Chenalros Rd | Agoura Hills, CA 91301 | | First Class Mail |
| Loot Box | Attn: Anthony Manz, Armand Kalaydjian | 5214 Chenalros Rd | Agoura Hills, CA 91301 | lootbox-la@outlook.com | Email |
| Loot Box LLC | Attn: Michael Walker | 6500 Taylor Road Sw | Reynoldsburg, OH 43068 | | First Class Mail |
| Loot Box LLC | Attn: Michael Walker | 6500 Taylor Road Sw | Reynoldsburg, OH 43068 | info@lootboxgamestore.com | Email |
| Loot Card Shop | Attn: Tim Beeters | 58 Barker Rd | Whitmore Lake, MI 48189 | | First Class Mail |
| Loot Card Shop | Attn: Tim Beeters | 58 Barker Rd | Whitmore Lake, MI 48189 | lootinvestmentsllc@gmail.com | Email |
| Loot Collectibles LLC | 101 Wesley Reed Dr | Ste A | Atoka, TN 38004 | | | First Class Mail |
| Loot Collectibles LLC | Attn: Aaron & Noelle | 101 Wesley Reed Dr | Ste A | Atoka, TN 38004 | | First Class Mail |
| Loot Collectibles LLC | 101 Wesley Reed Dr | Ste A | Atoka, TN 38004 | lootcollectibles@gmail.com | Email |
| Loove LLC | 58 N 6Th St | Brooklyn, NY 11249 | | | | First Class Mail |
| Loove LLC | Attn: Josh & Srinija | 58 N 6Th St | Brooklyn, NY 11249 | | | First Class Mail |
| Loove LLC | 58 N 6Th St | Brooklyn, NY 11249 | | | kevin.rao@thesolove.com | Email |
| Lord Rush Collectibles | Attn: Ryan Rush | 8700 Main Street | Suite 110 | Frisco, TX 75033 | First Class Mail |
| Lord Rush Collectibles | Attn: Ryan Rush | 8700 Main Street | Suite 110 | Frisco, TX 75033 | lordrushcollectibles@gmail.com | Email |
| Loren Coleman | 5003 Main St, Unit 110 | Tacoma, WA 98403 | | | | First Class Mail |
| Loren Coleman | 5003 Main St, Ste 110 | Tacoma, WA 98403 | | | | First Class Mail |
| Loren Coleman | 5003 Main St, Ste 110 | Tacoma, WA 98403 | | | kyle.prodemis@manticgames.com | Email |
| Loren Tsubio Hanni | 356 Citrus Ave | Daly City, CA 94014 | | | | First Class Mail |
| Loren Tsubio Hanni | 356 Citrus Ave | Daly City, CA 94014 | | | | First Class Mail |
| Loren Tsubio Hanni | 3966 Pikes Peak Ave | Memphis, TN 38108 | | | | First Class Mail |
| Lorgan, LLC | Hanahan Comics | 1007 Bankton Circle Ste D | Hanahan, SC 29410 | | First Class Mail |
| Lorgan, LLC | Attn: John | Hanahan Comics | 1007 Bankton Circle Ste D | Hanahan, SC 29410 | First Class Mail |
| Lorgan, LLC | Hanahan Comics | 1007 Bankton Circle Ste D | Hanahan, SC 29410 | info@hanahancomics.com | Email |
| Los Angeles Only Tax Collector | P.O. Box 54027 | Los Angeles, CA 90054-0027 | | | | First Class Mail |
| Lost & Found Soda Fountain | Attn: Sean Parsons | c/o Sean Parsons | 11555 Franktown Rd | Pittsburgh, PA 15235 | First Class Mail |
| Lost & Found Soda Fountain | Attn: Sean Parsons | c/o Sean Parsons | 11555 Franktown Rd | Pittsburgh, PA 15235 | sean@lostandfound.com | Email |
| Lost & Found Toys LLC | 113 W 2Nd St | Seymour, IN 47274 | | | | First Class Mail |
| Lost & Found Toys LLC | 113 W 2Nd St | Seymour, IN 47274 | | | lostandfoundtoys113@gmail.com | Email |
| Lost 4 Toys | 562 Langley Avenue | W Hempstead, NY 11552 | | | | First Class Mail |
| Lost 4 Toys | Attn: Clifford N Lee | 562 Langley Avenue | W Hempstead, NY 11552 | | | First Class Mail |
| Lost 4 Toys | 562 Langley Avenue | W Hempstead, NY 11552 | | | lost4toys@gmail.com | Email |
| Lost 4 Toys | Attn: Clifford N Lee | 562 Langley Avenue | W Hempstead, NY 11552 | actnphilups@gmail.com | Email |
| Lost And Found Toys Llc | Attn: Noble | 113 W 2Nd St | Seymour, IN 47274 | | | First Class Mail |
| Lost Ark Video Games LLC | Attn: Daniel Mcmillon | 1701 Spring Garden St | Suite A | Greensboro, NC 27403 | First Class Mail |
| Lost Ark Video Games LLC | Attn: Daniel Mcmillon | 1701 Spring Garden St | Suite A | lostarkvideogames@gmail.com | Email |
| Lost Coast Wizards | Attn: Pedro Lucero, James Langdon | 1136 Main St Ste 100 | Fortuna, CA 95540 | | First Class Mail |
| Lost Coast Wizards | Attn: Pedro Lucero, James Langdon | 1136 Main St Ste 100 | Fortuna, CA 95540 | lostcoastwizardsoneandwhhmail.com | Email |
| Lost Dog Comics | Attn: Chris Armijo | J Focus Inc | 9627 Sims Drive Suite E&F | El Paso, TX 79925 | First Class Mail |
| Lost Empire Games | Attn: Edward Verduga | 1401 Yuma Palms Parkway | Ste 9 | Yuma, AZ 85365 | First Class Mail |
| Lost Empire Games | Attn: Edward Verduga | 1401 Yuma Palms Parkway | Ste 9 | Yuma, AZ 85365 | tcgempiresaccount@gmail.com | Email |
| Lost Empire LLC | 1401 S Yuma Pkwy | Ste 8 | Yuma, AZ 85365 | | | First Class Mail |
| Lost Empire LLC | Attn: Edward Verduga | 1401 S Yuma Pkwy | Ste 8 | Yuma, AZ 85365 | tcgempiresaccount@gmail.com | First Class Mail |
| Lost Empire LLC | 1401 S Yuma Pkwy | Ste 8 | Yuma, AZ 85365 | tcgempiresaccount@gmail.com | Email |
| Lost In Time | 11200 Scaggsville Rd Ste 109 | Laurel, MD 20723 | | | | First Class Mail |
| Lost In Time | Attn: Marty And Kerri | 11200 Scaggsville Rd Ste 109 | Laurel, MD 20723 | | | First Class Mail |
| Lost In Time | 11200 Scaggsville Rd Ste 109 | Laurel, MD 20723 | | | lostintimelvestore@yahoo.com | Email |
| Lost Legion Games & Comic | The Vault | 117 Suite A 21St Street | Vienna, WV 26105 | | | First Class Mail |
| Lost Legion Games & Comic | The Riftsman | 800 D Street | S Charleston, WV 25303 | | | First Class Mail |
| Lost Legion Games & Comic | The Vault | Attn: Jeremy | 117 Suite A 21St Street | Vienna, WV 26105 | First Class Mail |
| Lost Legion Games & Comic | The Riftsman | 800 D Street | S Charleston, WV 25303 | rwillams@rfritfarmandtoys.net | First Class Mail |
| Lost Legion Games & Comic | 3106 Dudley Ave | Parkersville, WV 26104 | | | | First Class Mail |
| Lost Legion Games & Comics | Attn: David Whelan | 600 D Street | S Charleston, WV 25303 | | | First Class Mail |
| Lost Legion Games & Comics | Attn: David Whelan | 3106 Dudley Ave | Parkersville, WV 26104 | | | First Class Mail |
| Lost Legion Games & Comics | Attn: David Whelan | 1 Charleston, WV 25303 | | | thevault@email.com; vault2@wvfmail.com | Email |
| Lost Legion Games & Comics | Attn: David Whelan | 600 D Street | S Charleston, WV 25303 | davidw@theriquartsale.net | Email |
| Lost Path Gaming & Creation | Attn: Adrian Riske, Julie Svortson | 525 5th St Se | Suite 5 | Watertown, SD 57201 | First Class Mail |
| Lost Path Gaming & Creation | 525 5Th St Se Ste 5 | Watertown, SD 57201 | | | | First Class Mail |
| Lost Path Gaming & Creation | Attn: Adrian And Julie | 525 5Th St Se Ste 5 | Watertown, SD 57201 | | | First Class Mail |
| Lost Path Gaming & Creation | Attn: Julie And Julie Svortson | 525 5Th St Se | Suite 5 | Watertown, SD 57201 | lostpathgaming@gmail.com | Email |
| Lost Path Gaming & Creation | 525 5Th St Se Ste 5 | Watertown, SD 57201 | | | lostpathgaming@gmail.com | Email |
| Lost Planet Comics And | Collectibles Inc | 65 West Lane | Bay Shore, NY 11706 | | | First Class Mail |
| Lost Planet Comics And | Attn: William & Kevin | Collectibles Inc | 65 West Lane | Bay Shore, NY 11706 | First Class Mail |
| Lost Planet Comics And | Collectibles Inc | 65 West Lane | Bay Shore, NY 11706 | lostplanetcomics1@email.com | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lost Planet LLC | Attn: Michael Mandzak | 2711 Plaza Del Amo | Unit 511 | Torrance, CA 90503 | | First Class Mail |
| Lost Planet LLC | Attn: Michael Mandzak | 2711 Plaza Del Amo | Unit 511 | Torrance, CA 90503 | m4fe | First Class Mail |
| Lost Realms, Inc. | Attn: John Miller | 7710 Nw 56th Way | Suite #100 | Pompano Beach, FL 33073 | | First Class Mail |
| Lost Realms, Inc. | Attn: John Miller | 7710 Nw 56th Way | Suite #100 | Pompano Beach, FL 33073 | lostrealms@comcast.net | First Class Mail |
| Lost Star Tabletop Gaming | Outfitter LLC | 3106 Harborview Dr | Gig Harbor, WA 98335 | | | First Class Mail |
| Lost Star Tabletop Gaming | Attn: Andrew | Outfitter LLC | 3106 Harborview Dr | Gig Harbor, WA 98335 | | First Class Mail |
| Lost Star Tabletop Gaming | Outfitter LLC | 3106 Harborview Dr | Gig Harbor, WA 98335 | andrew@loststargaming.com | Email |
| Lost Star Tabletop Gaming Outfitter LLC | Attn: Andrew Youngchild | 3106 Harborview Dr | Gig Harbor, WA 98335 | | | Email |
| Lost Star Tabletop Gaming Outfitter LLC | Attn: Andrew Youngchild | 3106 Harborview Dr | Gig Harbor, WA 98335 | andrew@loststargaming.com | Email |
| Lost Treasures Collectibles LLC | Attn: Scott Sattler | 572 Robert Blvd | Slidell, LA 70458 | | | First Class Mail |
| Lost Treasures Collectibles LLC | Attn: Scott Sattler | 572 Robert Blvd | Slidell, LA 70458 | | | First Class Mail |
| Lost Treasures Collectibles LLC | Attn: Scott Sattler | 572 Robert Blvd | Slidell, LA 70458 | losttreasurescollectibleslc@gmail.com | Email |
| Lost Viking Games | Attn: Scott Blankford | 813 E Roosavelt Ave | Grants, NM 87020 | | | First Class Mail |
| Lost Viking Games | Attn: Scott Blankford | 582 Oso Ridge Road | Grants, NM 87020 | | | First Class Mail |
| Lost Viking Games | Attn: Scott Blankford | 813 E Roosavelt Ave | Grants, NM 87020 | | | First Class Mail |
| Lost Viking Games LLC | Attn: Scott Sattler | 813 E Roosavelt Ave | Grants, NM 87020 | lostvikinggames@gmail.com | Email |
| Lost Viking Games LLC | Attn: Scott | 813 E Roosavelt Ave | Grants, NM 87020 | | | First Class Mail |
| Lost Viking Games LLC | Attn: Scott | 813 E Roosavelt Ave | Grants, NM 87020 | lostvikinggames.dkpr@gmail.com | Email |
| Lost World of Wonders | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | | | First Class Mail |
| Lost World Of Wonders | Attn: Andy | 6913 W Oklahoma Ave | Milwaukee, WI 53219 | | | First Class Mail |
| Lost World Of Wonders | Attn: Mr's Arr / Andrew | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | | First Class Mail |
| Lost World Of Wonders | 6913 W Oklahoma Avenue | Milwaukee, WI 53219 | | store@lostwonders.com | | Email |
| Lost Zone Lgs | 4555 E 3Rd St | Ste 14 | Los Angeles, CA 90022 | | | First Class Mail |
| Lost Zone Lgs | Attn: Oscar Sandoval | 4555 E 3Rd St | Ste 14 | Los Angeles, CA 90022 | | First Class Mail |
| Lost Zone Lgs | Attn: Oscar Sandoval | 4555 E 3Rd St | Ste 14 | Los Angeles, CA 90022 | | First Class Mail |
| Lost Zone Lgs | 4555 E 3Rd St | Ste 14 | Los Angeles, CA 90022 | official.lostzonelgs@gmail.com | | Email |
| Lotus Game House LLC | 200 Colorado Springs Way | St Augustine, FL 32092 | | | | First Class Mail |
| Lotus Game House LLC | Attn: Brandon & Steven | 200 Colorado Springs Way | St Augustine, FL 32092 | | | First Class Mail |
| Lotus Games Limited LLC | Attn: Donna Antonacci | 242 Main Street | Branford, CT 06405 | | | First Class Mail |
| Lotus Games Limited LLC | Attn: Donna Antonacci | 242 Main Street | Branford, CT 06405 | donna@dttcreations.com | | Email |
| Lotus Guardian, The | Attn: Nathan Lawrence | 1332 Carter Rd | Owensboro, KY 42301 | | | First Class Mail |
| Lotus Guardian, The | Attn: Nathan Lawrence | 1332 Carter Rd | Owensboro, KY 42301 | magic_dealer@yahoo.com | | Email |
| Lotus Hobbies | Attn: Megan Smith, Brad Hughes | 3820 Elizabeth Ct | Lawrence, KS 66049 | | | First Class Mail |
| Lotus Hobbies | Attn: Megan Smith, Brad Hughes | 3820 Elizabeth Ct | Lawrence, KS 66049 | megan@lotushobbies.com | | Email |
| Lou Brown Cards | Attn: Louis B | 3661 28th St Se | Grand Rapids, MI 49512 | | | First Class Mail |
| Lou Brown Cards | Attn: Louis B | 3661 28th St Se | Grand Rapids, MI 49512 | lou@lbcsports.com | | Email |
| Louisiana Double Play | Attn: Karla/Robert | Suite C5 | 2834 S Sherwood Forest Blvd | Baton Rouge, LA 70816 | | First Class Mail |
| Louisiana Double Play | Suite C5 | 2834 S Sherwood Forest Blvd | Baton Rouge, LA 70816 | | | First Class Mail |
| Louisiana Double Play | Attn: Karla/Robert | Suite C5 | 2834 S Sherwood Forest Blvd | Baton Rouge, LA 70816 | ladp@cox.net | Email |
| Louisiana Secretary of State | PO Box 94125 | Baton Rouge, LA 70804 | | | | First Class Mail |
| Louisville Comic Heroes | Attn: Jason Medlock | 10118 Lenoxwood Rd | Louisville, KY 40229 | | | First Class Mail |
| Louisville Free Public Library | 301 E York St | Louisville, KY 40203 | | | | First Class Mail |
| Louisville Free Public Library | 301 York St | Louisville, KY 40203 | | | | First Class Mail |
| Louisville Free Public Library | 301 E York St | Louisville, KY 40203 | | | | First Class Mail |
| Louisville Free Public Library | 301 York St | Louisville, KY 40203 | | sara.ogburn@lfpl.org | | Email |
| Louisville Free Public Library | 301 York St | Louisville, KY 40203 | | alexandria.landiner.ch@lfpl.org | | Email |
| Louisville Game Shop,The | Attn: Colin, Clay Moore, Hall | 925 Baxter Ave | Louisville, KY 40204 | | | First Class Mail |
| Louisville Game Shop,The | Attn: Colin, Clay Moore, Hall | 925 Baxter Ave | Louisville, KY 40204 | colin@thelouisvillegameshop.com | | Email |
| Lourdes Rodriguez | 1273 Greenland Rd | Memphis, TN 38134 | | | | First Class Mail |
| Love City Comics | Attn: Jorge | Philadelphia, PA 19140 | | | | First Class Mail |
| Love City Comics | Attn: Jorge | 4309 N 9Th St | Philadelphia, PA 19140 | | | First Class Mail |
| Love City Comics | 4309 N 9Th St | Philadelphia, PA 19140 | | help@lovecitycomics.com | | Email |
| Loving Abes | 11856 Monte Alto Ter | San Diego, CA 92127 | | | | First Class Mail |
| Loving Abes | Attn: Mitchell Neely | Attn: Mitchell Neely | 11956 Bernardo Plaza Dr, Ste 106 | San Diego, CA 92128 | | First Class Mail |
| Loving Abes | Attn: Mitchell Neely | 15856 Monte Alto Terrace | San Diego, CA 92127 | | | First Class Mail |
| Loving Abes | Attn: Mitchell Neely | Smith- Amazon | 3923 S B St | Stockton, CA 95206-8202 | | First Class Mail |
| Loving Abes | Attn: Mitchell/Laura | 15856 Monte Alto Ter | San Diego, CA 92127 | | | First Class Mail |
| Loving Abes | 11856 Monte Alto Ter | San Diego, CA 92127 | | lovingabes@outlook.com | | Email |
| Low Key Comics LLC | 6361 S Lima Rd | Livonia, NY 14487 | | | | First Class Mail |
| Low Key Comics LLC | Attn: Jamie Kellogg | 83 Main Street | Hornell, NY 14843 | | | First Class Mail |
| Low Key Comics Llc | Attn: Jamie Kellogg | 6361 S Lima Rd | Livonia, NY 14487 | | | First Class Mail |
| Low Key Comics LLC | Attn: Michael Papardess | 6361 S Lima Rd | Livonia, NY 14487 | jamie@kelloggcwork.com | | Email |
| Lowenstein Sandler LLP | Attn: Michael Papardess | 1 Lowenstein Dr | Roseland, NJ 07068 | | | First Class Mail |
| Lowenstein Sandler LLP | Attn: Bruce S Nathan/Gianfranco Finizio | Attn: Chelsea R Frankel | 1251 Ave of the Americas, 17th Fl | New York, NY 10020 | | First Class Mail |
| Lowenstein Sandler LLP | Attn: Gianfranco Finizio | 1 Lowenstein Dr | Roseland, NJ 07068 | gfinizio@lowenstein.com | | Email |
| Lowenstein Sandler LLP | Attn: Chelsea R Frankel | 1 Lowenstein Dr | Roseland, NJ 07068 | cfrankel@lowenstein.com | | Email |
| Lowenstein Sandler LLP | Attn: Bruce S Nathan | 1 Lowenstein Dr | Roseland, NJ 07068 | mpapardess@lowenstein.com | | Email |
| Lowenstein Sandler LLP | Attn: Bruce S Nathan/Gianfranco Finizio | Attn: Chelsea R Frankel | 1251 Ave of the Americas, 17th Fl | New York, NY 10020 | bnathan@lowenstein.com | Email |
| Lowrys Books | Attn: Tom Lowry | 22 N Main St | Three Rivers, MI 49093 | | | First Class Mail |
| Lowrys Books | Attn: Tom Lowry | 22 N Main St | Three Rivers, MI 49093 | tcpubg@net-link.net | | Email |
| Loyal K.N.G. | 602 Sylvan Dr | Longview, TX 75602 | | | | First Class Mail |
| Loyal K.N.G. | Attn: Trang Vuong | 602 Sylvan Dr | Longview, TX 75602 | | | First Class Mail |
| Loyal K.N.G. | 602 Sylvan Dr | Longview, TX 75602 | | loyalkng@gmail.com | | Email |
| Lozano, Elodie | 74 Rue Sainte-Agathe | Ecoulay, Moselle 57190 | | | | First Class Mail |
| Lozano, Elodie | 74 Rue Sainte-Agathe | Poncaye, Moselle 57190 | | | | First Class Mail |
| Lr Hobbies Inc | dba Legendary Realms Games | Attn: Courtney Funk | 294 E Montauk Highway | Lindenhurst, NY 11757 | | First Class Mail |
| Lr Hobbies Inc | dba Legendary Realms Games | Attn: Courtney Funk | 294 E Montauk Highway | Lindenhurst, NY 11757 | elodie.lozano@gmail.com | First Class Mail |
| Lr Hobbies Inc | dba Legendary Realms Games | Attn: Courtney Funk | 294 E Montauk Highway | Lindenhurst, NY 11757 | courtney@lrhobbies.com | Email |
| Lrp LLC | dba Toy Box, The | Attn: Elisabeth Rosenberg | 201 N Pleasant St | Amherst, MA 01002 | | First Class Mail |
| Lrp LLC | dba Toy Box, The | Attn: Elisabeth Rosenberg | 201 N Pleasant St | Amherst, MA 01002 | amherstoybox@gmail.com | Email |
| Lrkreations LLC | Attn: Lyndsay Kang, Logan Headings | 1898 Brandon Street Northeast | Keizer, OR 97303 | | | First Class Mail |
| Lrkreations LLC | Attn: Lyndsay Kang, Logan Headings | 1898 Brandon Street Northeast | Keizer, OR 97303 | lekkreations@gmail.com | First Class Mail |
| Ls Cyfair | 9193 Barker Cypress Rd | Cypress, TX 77433 | | | | First Class Mail |
| Ls Cyfair | Attn: Rachel | 9191 Barker Cypress Rd | Cypress, TX 77433 | | | First Class Mail |
| Lsc Cyfair | 9191 Barker Cypress Rd | Cypress, TX 77433 | | rachel.hogenboc@lonestar.edu | | Email |
| Lsg Hobby Inc | 5955 Omohr Ave, Ste 100 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Lsr Urbis Servicios | Attn: Linda / Arturo | Representaciones Sa De Cv | Av Aceponabio 412 | Mexico City | Mexico | First Class Mail |
| Lss LLC T/A Meeples Games | Attn: Laura Schneider | 3727 California Ave Sw, Ste 2B | Seattle, WA 98116 | | | First Class Mail |
| Lss LLC T/A Meeples Games | Attn: Laura Schneider | 3727 California Ave Sw, Ste 2B | Seattle, WA 98116 | laura@meeplesgames.com | Email |
| Lucas Michael Joyal | 57475 Lupine Dr, Apt 14 | Yucca Valley, CA 92284 | | | | First Class Mail |
| Lucas Michael Joyal | 57475 Lupine Dr, Apt 14 | Yucca Valley, CA 92284 | | lucas@bikersadamonza.com | | Email |
| Lucid Reverie LLC | Attn: Aaron Suring, Pat Race | 175 S Franklin St | Suite 312 | Juneau, AK 99801 | | First Class Mail |
| Lucid Reverie LLC | Attn: Aaron Suring, Pat Race | C/o Alaska Marine Lines | 5615 W Marginal Way Sw | Seattle, WA 98106 | | First Class Mail |
| Lucid Reverie LLC | Attn: Patrick Or Aaron | 174 S Franklin St | Ste 104 | Juneau, AK 99801 | | First Class Mail |
| Lucid Reverie LLC | Attn: Aaron Suring, Pat Race | 175 S Franklin St | Suite 312 | Juneau, AK 99801 | info@lricd.com | Email |
| Luck & Chuck, LLC | Attn: Skiler Champagne, Joshua Fontenette | 299 Mesca St, Ste 106 | Lafayette, LA 70508 | | | First Class Mail |
| Luck & Chuck, LLC | Attn: Skiler Champagne, Joshua Fontenette | 299 Mesca St, Ste 106 | Lafayette, LA 70508 | support@luckandchuck.com | Email |
| Luck Factory Games LLC | Attn: Nick Paladino, Alison Paladino | 1564 Duckhorn St Nw | Concord, NC 28027 | | | First Class Mail |
| Luck Factory Games LLC | Attn: Nick Paladino, Alison Paladino | 305 Mcgill Ave Nw | Suite B2 | Concord, NC 28027 | | First Class Mail |
| Luck Factory Games LLC | Attn: Nick Paladino, Alison Paladino | 1564 Duckhorn St Nw | Concord, NC 28027 | alison@luckfactorygames.com | Email |
| Luck Public Library | 301 S Main St | Luck, WI 54853 | | | | First Class Mail |
| Luck Public Library | Attn: Kris | 301 S Main St | Luck, WI 54853 | | | First Class Mail |
| Luck Public Library | Attn: Kris | 301 S Main St | Luck, WI 54853 | kjorgenson@luckpubliclibrary.org | Email |
| Lucky 7 Collectibles LLC | 1836 Sw 102Nd Way | Miramar, FL 33025 | | | | First Class Mail |
| Lucky 7 Collectibles LLC | Attn: Cesar & Saudia | 1836 Sw 102Nd Way | Miramar, FL 33025 | lucky7collectibles@gmail.com | First Class Mail |
| Lucky 7 Collectibles LLC | 1836 Sw 102Nd Way | Miramar, FL 33025 | | | | First Class Mail |
| Lucky Dice Games LLC | Attn: Houston Turner | 12021 Memorial Parkway S | Suite C | Huntsville, AL 35803 | | First Class Mail |
| Lucky Dice Games LLC | Attn: Houston Turner | 12021 Memorial Parkway S | Suite C | Huntsville, AL 35803 | tbj11@yahoo.com | First Class Mail |
| Lucky Duck Enterprises LLC | dba Zoonie's | Attn: David Harrison | 3591 Mt Diablo Blvd | Lafayette, CA 94549 | | First Class Mail |
| Lucky Duck Enterprises LLC | dba Zoonie's | Attn: David Harrison | 3591 Mt Diablo Blvd | Lafayette, CA 94549 | david@zoonies.candy.com | Email |
| Lucky Duck Games | Plac Nowy 3/44 | Krakow, 31-057 | Poland | | | First Class Mail |
| Lucky Horseshoe Games | Attn: William Fleming, Erica Fleming | 19719 Leitersburg Pike | Hagerstown, MD 21742 | | | First Class Mail |
| Lucky Horseshoe Games | Attn: William Fleming, Erica Fleming | 19719 Leitersburg Pike | Hagerstown, MD 21742 | | | First Class Mail |
| Lucky Jones Inc | Attn: Michael | 724 Como Boat Jones | 2220 Forest Avenue | Staten Island, NY 10303 | | First Class Mail |
| Lucky Jones Inc | Attn: Michael | 724 Forest Ave | 2220 Forest Avenue | Staten Island, NY 10303 | comicbookjones@gmail.com | First Class Mail |
| Lucky Pulls Cards LLC | Attn: Eugene 'Patrick' Curzio | 6108 Union Springs Ln | Clifton, VA 20124 | | | First Class Mail |
| Lucky Pulls Cards LLC | Attn: Eugene 'Patrick' Curzio | 6108 Union Springs Ln | Clifton, VA 20124 | luckypullscards@gmail.com | First Class Mail |
| Lufr Brothers Trading LLC | Attn: Griffin, Peyton Luft | 25884 Mount Pleasant Rd | Mount Joy, PA 17552 | | | First Class Mail |
| Lufr Brothers Trading LLC | Attn: Griffin/Peyton Luft | 1101 Riverview Dr | Reading, PA 19605 | | | First Class Mail |
| Lufr Brothers Trading LLC | Attn: Griffin/Peyton Luft | 1101 Riverview Dr | Reading, PA 19605 | | | First Class Mail |
| Lufr Brothers Trading LLC | Attn: Griffin, Peyton Luft | 25884 Mount Pleasant Rd | Mount Joy, PA 17552 | luftbrothertrading@gmail.com | Email |
| Luis & Todd L L C | Attn: Jesse Or Matthew | 12702 Avenue Dubois Sw | Lakewood, WA 98498 | | | First Class Mail |
| Luis & Todd L L C | Attn: Jesse Or Matthew | 12702 Avenue Dubois Sw | Lakewood, WA 98498 | jesse/cuevas@outlook.com | First Class Mail |
| Luis & Todd L L C | 12702 Avenue Dubois Sw | Lakewood, WA 98498 | | josemcuevas@outlook.com | | Email |
| Luis Acevedo | 5177 Caroline Dr | Horn Lake, MS 38637 | | | | First Class Mail |
| Luis Acevedo | 5177 Caroline Dr | Horn Lake, MS 38637 | | 2lialuis@diamondcomics.com | | Email |
| Luis Forero | 7652 Ansin's Ctr | Memphis, TN 38018 | | | | First Class Mail |
| Luis Forero | 7652 Ansin's Ctr | Memphis, TN 38018 | | alexabus71@hotmail.com | | Email |
| Luis Jimenez | 5375 Sparrow Wood Ln | Memphis, TN 38115 | | | | First Class Mail |
| Luis Lim Gaming LLC | dba Underworld Tcg & Collectibles | Attn: Luis Valdivia | 3464 West 4800 South | Roy, UT 84067 | | First Class Mail |
| Luis Lim Gaming LLC | dba Underworld Tcg & Collectibles | Attn: Luis Valdivia | 3464 West 4800 South | Roy, UT 84067 | luislimpgr@gmail.com | First Class Mail |
| Luis Torres | Westmoreland Station Apartments | 2700 S Westmoreland Rd | Dallas, TX 75211 | | | First Class Mail |
| Luis Torres | Westmoreland Station Apartments | 2700 S Westmoreland Rd | Dallas, TX 75211 | luis7365@gmail.com | First Class Mail |
| Luisanagita Fontedo | 7100 Tulane Rd, Apt 504 E | Horn Lake, MS 38637 | | | | First Class Mail |
| Luke & Cade's Toy Chest | 164 S Broad Street | Woodbury, NJ 08096 | | | | First Class Mail |
| Luke & Cade's Toy Chest | Attn: Anthony Altman | 164 S Broad Street | Woodbury, NJ 08096 | info@toychest.com | First Class Mail |
| Luke & Cade's Toy Chest | 164 S Broad Street | Woodbury, NJ 08096 | | | | First Class Mail |
| Luke Enterprises LLC | 212 Poplar Circle | Lagrange, GA 30241 | | | | First Class Mail |
| Luke Enterprises LLC | Attn: Marcus Luke | 212 Poplar Circle | Lagrange, GA 30241 | | | First Class Mail |
| Luke's Collectibles & Things LLC | Attn: Lukas Siemkiewicz | 6436 82Nd Pl | Floor 2 | Middle Village, NY 11379 | | First Class Mail |
| Luke's Collectibles & Things LLC | Attn: Lukas Siemkiewicz | 6436 82Nd Pl | Floor 2 | Middle Village, NY 11379 | | First Class Mail |
| Luke's Toy Store LLC | Attn: Luke Porter | 3198 191St Street | Farmington, MN 55024 | | | First Class Mail |
| Luke's Toy Store LLC | 3198 191St Street | Farmington, MN 55024 | | luke@lukestoystore.com | | Email |
| Luke's Toy Store Llc | Attn: Luke Porter | 3198 191St Street | Farmington, MN 55024 | luke@lukestoystore.com | Email |
| Lulu Games LLC | Attn: Steve Corw, Nicole Caputo | 1010 Se Port St Lucie Blvd | Port St Lucie, FL 34952 | | | First Class Mail |
| Lulu Games LLC | Attn: Steve Corw, Nicole Caputo | 1010 Se Port St Lucie Blvd | Port St Lucie, FL 34952 | | | First Class Mail |
| Lulu Is A Rhinoceros LLC | 1755 Broadway 8Th Fl | New York, NY 10019 | | | | First Class Mail |
| Lulu Is A Rhinoceros LLC | c/o Lennie & Sklver | Attn: | 500 5th Ave, 37th Fl | New York, NY 10110 | | First Class Mail |
| Lulu Is A Rhinoceros LLC | 1755 Broadway 8Th Fl | New York, NY 10019 | | penny@luruisrhino.com | | Email |
| Lumin Cliff Stuff | Attn: Laura Burch | 6701 Laura Burch | Dover, FL 33527 | | | First Class Mail |
| Luminary Games | Attn: Aaron Shaw | 1515 10th Pl N | Edmonds, WA 98020 | | | First Class Mail |
| Luminary Games | Attn: Aaron Shaw | 1515 10th Pl N | Edmonds, WA 98020 | aaron.shaw.cc@gmail.com | Email |
| Lumo Imports, Inc | 10651 Rue Secant | Montreal, QC H1J-1S5 | Canada | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lumberchaun Axe Throwing LLC | Attn: Patrick Barker | P O Box 422 | Skagway, AK 99840 | | lumberchaun@email.com | First Class Mail |
| Lumberchaun Axe Throwing LLC | Attn: Patrick Barker | P O Box 422 | Skagway, AK 99840 | | | First Class Mail |
| Lumbrensi LLC | | 18310 58Th Dr Se | Bothell, WA 98012 | | | First Class Mail |
| Lumbrensi LLC | dba Four Ninja Toads | Attn: Juan Lumbreras | 18310 58Th Dr Se | Bothell, WA 98012 | | First Class Mail |
| Lumbrensi LLC | Attn: Juan | 18310 58Th Dr Se | Bothell, WA 98012 | | | First Class Mail |
| Lumbrensi LLC | | 18310 58Th Dr Se | Bothell, WA 98012 | | fmt@fourninjatoads.com | First Class Mail |
| Lumerce LLC | 99 Baker Ave | Bergenfield, NJ 07621 | | | | First Class Mail |
| Lumerce LLC | Attn: Orlando & Ada | 99 Baker Ave | Bergenfield, NJ 07621 | | | First Class Mail |
| Lumerce LLC | 99 Baker Ave | Bergenfield, NJ 07621 | | | erace.news@lumerce.net | First Class Mail |
| Lumnara Health Benefits | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | | First Class Mail |
| Luminary Games | 4068 Kingston St | Bellingham, WA 98020 | | | | First Class Mail |
| Luminary Games | 4068 Kingston St | Bellingham, WA 98020 | | | charlie.rohor@leadsheartglimms.com | First Class Mail |
| Lumius Inc | 6120 18Th Ave | Brooklyn, NY 11204 | | | | First Class Mail |
| Lumius Inc | Attn: Hong Pak | 6120 18th Avenue | Brooklyn, NY 11204 | | | First Class Mail |
| Lumius Inc | Attn: Hong Pak | 6120 18Th Ave | Brooklyn, NY 11204 | | | First Class Mail |
| Lumius Inc | 6120 18Th Ave | Brooklyn, NY 11204 | | | hi@lumiusinc.com | Email |
| Luna One Hts | Attn: Griset Garcia | 1309 Lenexa Ln | Pasadena, TX 77502 | | | First Class Mail |
| Luna One Hts | Attn: Griset Garcia | 1309 Lenexa Ln | Pasadena, TX 77502 | | downtownarcade88@gmail.com | Email |
| Lunar Distribution | 10701 Rose Ave | New Haven, IN 46774 | | | | First Class Mail |
| Lunar Distribution | Attn: Christina Merkler | 10701 Rose Ave | New Haven, IN 46774 | | | First Class Mail |
| Lunar Distribution | 10701 Rose Ave | New Haven, IN 46774 | | | christina@lunardistribution.com.2ndpage | Email |
| Lunar Distribution | Attn: Christina Merkler | 10701 Rose Ave | New Haven, IN 46774 | | christina@lunardistribution.com | Email |
| Luna Tech Comics LLC | 8 Wissahickon Dr | Hudson, NH 03051 | | | | First Class Mail |
| Luna Tech Comics Llc | Attn: Shawn | 8 Wissahickon Dr | Hudson, NH 03051 | | | First Class Mail |
| Luna Tech Comics LLC | 8 Wissahickon Dr | Hudson, NH 03051 | | | admin@lunatechcomics.com | Email |
| Lunatic Comix LLC | 3915 Se Skylark Ct | Topeka, KS 66605 | | | | First Class Mail |
| Lunatic Comix Llc | Attn: Ryan Rinehart | 3915 Se Skylark Ct | Topeka, KS 66605 | | | First Class Mail |
| Lunatic Comix LLC | 3915 Se Skylark Ct | Topeka, KS 66605 | | | ryan@lunaticcomix.com | Email |
| Lungren Photography Inc | dba Santa's Enchanted Workshop | Attn: Brandon Lungren | 15757 Sr 535 | Orlando, FL 32821 | | First Class Mail |
| Lungren Photography Inc | dba Santa's Enchanted Workshop | Attn: Brandon Lungren | 15757 Sr 535 | Orlando, FL 32821 | brandon@santasxmas.com | Email |
| Luthorcorp | Chad W Boone | 1410 Manchester Expressway | Columbus, GA 31904 | | | First Class Mail |
| Luthorcorp | Attn: Chad / Lisa | Chad W Boone | 1410 Manchester Expressway | Columbus, GA 31904 | | First Class Mail |
| Luthorcorp | Chad W Boone | 1410 Manchester Expressway | Columbus, GA 31904 | | luthorcorp@bellsouth.net | First Class Mail |
| Luthorcorp | Chad W Boone | 1410 Manchester Expressway | Columbus, GA 31904 | | luct.e622@email.com | First Class Mail |
| Luttrell Belting & Supply Co | P.O. Box 9005 | Memphis, TN 38109 | | | | First Class Mail |
| Luttrell Belting & Supply Co | P.O. Box 9005 | Memphis, TN 38109 | | | trichar@luttrellbelting.com | First Class Mail |
| Luxglowdx LLC | 6300 Riverside Plz Ln Nw 100 | Albuquerque, NM 87120 | | | | First Class Mail |
| Luxglowdx Llc | Attn: Muhammad | 6300 Riverside Plz Ln Nw 100 | Albuquerque, NM 87120 | | | First Class Mail |
| Luxglowdx LLC | 6300 Riverside Plz Ln Nw 100 | Albuquerque, NM 87120 | | | bdm@luxglowdxusa.com | Email |
| Luxury Games LLC | dba Luxury Games & Collectibles | Attn: Nicholas Kalas | 301 Mt Hope Ave | Rockaway, NJ 07866 | | First Class Mail |
| Luxury Gamer LLC | dba Luxury Games & Collectibles | Attn: Nicholas Kalas | 301 Mt Hope Ave | Rockaway, NJ 07866 | info@luxurarensecaccno.com | Email |
| Lv Designs & Marketing | Attn: Daniel Leyva | 399 Nw 72 Ave | Miami, FL 33126 | | | First Class Mail |
| Lv Designs & Marketing | Attn: Daniel Leyva | 399 Nw 72 Ave | Miami, FL 33126 | | texascriicbbcams@email.com | Email |
| Lvl 1 Gaming LLC | Attn: Stephen Nguyen, Nicolas Jones, Franci | 614 W Prien Lake Rd | Lake Charles, LA 70601 | | | First Class Mail |
| Lvl 1 Gaming LLC | Attn: Stephen Nguyen, Nicolas Jones, Francis Nguyen | 614 W Prien Lake Rd | Lake Charles, LA 70601 | | lvl1gaming5c@gmail.com | Email |
| Lvl 2 Gaming LLC | 2715 E Del Mar | Ste A6 | Laredo, TX 78041 | | | First Class Mail |
| Lvl 2 Gaming Llc | Attn: Esteban Jesus,Edgar | 2715 E Del Mar | Ste A6 | Laredo, TX 78041 | | First Class Mail |
| Lvl 2 Gaming LLC | 2715 E Del Mar | Ste A6 | Laredo, TX 78041 | | lvl2esmmefa7@hotmail.com | Email |
| Lvl Up! LLC | Attn: La Nett Balassco | 6909 N Loop 1604 E | Suite 1139 | San Antonio, TX 78247 | | First Class Mail |
| Lvl Up! LLC | 8426 Silverstar Dr | San Antonio, TX 78218 | | | | First Class Mail |
| Lvl Up! Llc | Attn: La Nett & Ray | 8426 Silverstar Dr | San Antonio, TX 78218 | | | First Class Mail |
| Lvl Up! LLC | Attn: La Nett Balassco | 6909 N Loop 1604 E | Suite 1139 | San Antonio, TX 78247 | lvlupgamingloungsa@yahoo.com | Email |
| Lvl Up Gaming LLC | Attn: Cory, Laura Quintana | 7 Center Pl | Dundalk, MD 21222 | | | First Class Mail |
| Lvl Up Gaming LLC | Attn: Cory, Laura Quintana | 7 Center Pl | Dundalk, MD 21222 | | gm@lvl-up-gaming.com | Email |
| Lvlup Gaming Top | Attn: Mario Baires | 1356 E 41St Street | Suite A | Los Angeles, CA 90011 | | First Class Mail |
| Lvlup Gaming Top | Attn: Mario Baires | 1356 E 41St Street | Suite A | Los Angeles, CA 90011 | sales@lvlupgamingtcg.com | Email |
| Lyle Jones | Llc Valuations | 4525 Vista Meadows Drive | Fort Worth, TX 76244 | | | First Class Mail |
| Lyle Jones | Llc Valuations | 4525 Vista Meadows Drive | Fort Worth, TX 76244 | | llc.valuations@gmail.com | Email |
| Lyons Community Library | 451 4Th Ave | Lyons, CO 80540 | | | | First Class Mail |
| Lyons Community Library | Attn: Becki | 451 4Th Ave | Lyons, CO 80540 | | | First Class Mail |
| Lyons Community Library | 451 4Th Ave | Lyons, CO 80540 | | | becki@lyonsregionallibrary.com | Email |
| Lyons Den | 365 North Main St | Vidor, TX 77662 | | | | First Class Mail |
| Lyons Den | Attn: Leonard Lyons | 111 N Main St | Box 169 | Vidor, TX 77662 | | First Class Mail |
| Lyons Den | Attn: Leonard & Kelly | 365 North Main St | Vidor, TX 77662 | | | First Class Mail |
| Lyons Den | 365 North Main St | Vidor, TX 77662 | | | leonard@lyonsdengames.com | First Class Mail |
| Lyons Den | Attn: Leonard Lyons | 111 N Main St | Box 169 | Vidor, TX 77662 | kelly@lyonsdengames.com | Email |
| Lyttes Comics & Games | 1601 Treehouse Trail | Cottage Station, TX 77845 | | | | First Class Mail |
| Lyttes Comics & Games | Attn: Josefina | 1601 Treehouse Trail | Cottage Station, TX 77845 | | | First Class Mail |
| Lyttes Comics & Games | 1601 Treehouse Trail | Cottage Station, TX 77845 | | | josefinaorder@yahoo.com | Email |
| M Sara Weaver | 127 Park St | Seven Valleys, PA 17360 | | | | First Class Mail |
| M Sara Weaver | 127 Park St | Seven Valleys, PA 17360 | | | wsufe@diamondcomics.com | Email |
| M & C Labs | Attn: Michael Patton | 6830 Nw Bothell Way | Ste C | Pmb 313 | Kenmore, WA 98028 | First Class Mail |
| M & C Labs | Attn: Michael Patton | 6830 Nw Bothell Way | Ste C | Pmb 313 | Kenmore, WA 98028 | michael@mcandclabs.com | Email |
| M & M | 3138 Hidden Haven | Building C | San Antonio, TX 78261 | | | First Class Mail |
| M & M | Attn: Mike Milewski/Maria | 3138 Hidden Haven | Building C | San Antonio, TX 78261 | | First Class Mail |
| M & M | 3138 Hidden Haven | Building C | San Antonio, TX 78261 | | service@mmcomics.com | Email |
| M & M Caroline Toys T/A Brilliant Sky Toys | Attn: Mike, Annika Bieke | 6864 Main St | Wilmington, NC 28405 | | | First Class Mail |
| M & M Caroline Toys T/A Brilliant Sky Toys | Attn: Mike, Annika Bieke | 6864 Main St | Wilmington, NC 28405 | | wilmingtonnc@brilliantskytoys.com | Email |
| M M Sportscards & Collectibles | Attn: Michael R Bridges | 3003 25th St | Columbus, IN 47203 | | | First Class Mail |
| M M Sportscards & Collectibles | Attn: Michael R Bridges | 3003 25th St | Columbus, IN 47203 | | mm3195@aol.com | Email |
| M & T Comics & Cards | 7 Bobby St | Lewiston, ME 04240 | | | | First Class Mail |
| M & T Comics & Cards | 7 Bobby St | Lewiston, ME 04240 | | | | First Class Mail |
| M & T Comics And Cards | Attn: Mike | 7 Bobby St | Lewiston, ME 04240 | | | First Class Mail |
| M & T Comics And Cards | Attn: Mike | 7 Bobby St | Lewiston, ME 04240 | | trantx@comcast.net | First Class Mail |
| M & T Toys LLC | 70 Winthrop Road Unit C | Chester, CT 06412 | | | | First Class Mail |
| M & T Toys Llc | Attn: Todd & Maira | 70 Winthrop Road Unit C | Chester, CT 06412 | | | First Class Mail |
| M & T Toys LLC | 70 Winthrop Road Unit C | Chester, CT 06412 | | | info@mandytoysct.com | First Class Mail |
| M A D Bros LLC | dba M A D Bros Games & Hobbies | Attn: Todd A Smith, Brandon A Smith | 139 W High Ave | New Philadelphia, OH 44663 | | First Class Mail |
| M A D Bros LLC | dba M A D Bros Games & Hobbies | Attn: Todd A Smith, Brandon A Smith | 139 W High Ave | New Philadelphia, OH 44663 | broomad13@gmail.com | Email |
| M And N Media Llc | Attn: Madelena | 1720 Mars Hill Road Ste B-246 | Acworth, GA 30101 | | | First Class Mail |
| M God Enterprises LLC | dba The 1st Edition Cards & Collectibles | Attn: Michael Godfrey | 10903 Dreamland Dr | San Antonio, TX 78230 | | First Class Mail |
| M God Enterprises LLC | dba The 1st Edition Cards & Collectibles | Attn: Michael Godfrey | 10903 Dreamland Dr | San Antonio, TX 78230 | michael.godfrey@mdsproductions.com | Email |
| M J Holding Company Llc | 7001 Harlem Avenue | Chicago, IL 60638 | | | | First Class Mail |
| M J Holding Company Llc | Attn: Jenna Mancardi | 7001 Harlem Avenue | Chicago, IL 60638 | | | First Class Mail |
| M Kathleen Weaver | 127 Park St | Seven Valleys, PA 17360 | | | | First Class Mail |
| M Kathleen Weaver | 127 Park St | Seven Valleys, PA 17360 | | | wkathy@diamondcomics.com | Email |
| M Preview | Attn: Eduardo | 2211 137Th Avenue S | Palmetto, FL 34221 | | | First Class Mail |
| M Squared Studios LLC | c/o Oddballs | Attn: George Meadows III, Susan Meadows | 7580 West Broad Street | Ste B | Richmond, VA 23294 | First Class Mail |
| M Squared Studios LLC | c/o Oddballs | Attn: George Meadows III, Susan Meadows | 7580 West Broad Street | Ste B | Richmond, VA 23294 | msquaredstudios7@gmail.com | Email |
| M&R Sportscards & Collectibles | 3003 25Th St | Columbus, IN 47203 | | | | First Class Mail |
| M&R Sportscards & Collectibles | Attn: Michael / Mary | 3003 25Th St | Columbus, IN 47203 | | | First Class Mail |
| M&R Sportscards & Collectibles | 3003 25Th St | Columbus, IN 47203 | | | mrb.195@aol.com | Email |
| M&T Ecommerce | Attn: Michael/Tamara | 301 Canyon Spirit | Henderson, NV 89012 | | | First Class Mail |
| M&X Products | 494 S Estate Dr | Orange, CA 92869 | | | | First Class Mail |
| M&X Products | Attn: Rocky Ghattary | 494 S Estate Dr | Orange, CA 92869 | | | First Class Mail |
| M&X Products | 494 S Estate Dr | Orange, CA 92869 | | | rocky@myproducts.org | Email |
| M. R. Dye Public Library | 2885 Goodman Rd W | Horn Lake, MS 38637 | | | | First Class Mail |
| M. R. Dye Public Library | 2885 Goodman Rd W | Horn Lake, MS 38637 | | | dgilbert@firstregional.org | Email |
| M.C.A Consulting, LLC | dba Rocketstop Collectibles | Attn: Anthony Potts | 207 River Hills Dr | Suite 122 | Nashville, TN 37210 | First Class Mail |
| M.C.A Consulting, LLC | dba Rocketstop Collectibles | Attn: Anthony Potts | 207 River Hills Dr | Suite 122 | Nashville, TN 37210 | anthony@mcaconsultingllc.com | Email |
| M.C.A Consulting, LLC/ Rocketstop Collectibles | Attn: Anthony Potts | 1939 Secretariat Trace | Murfreesboro, TN 37128 | | | First Class Mail |
| M.C.A Consulting, LLC/ Rocketstop Collectibles | Attn: Anthony Potts | 1939 Secretariat Trace | Murfreesboro, TN 37128 | | anthony@mcaconsultingllc.com | Email |
| M.T Game's LLC | dba Cap'n Bear's Game Cafe | Attn: Deacon Matthews | 219 East Court Street | Sidney, OH 45365 | | First Class Mail |
| M.T Game's LLC | dba Cap'n Bear's Game Cafe | Attn: Deacon Matthews | 219 East Court Street | Sidney, OH 45365 | alexis.kroncitycheese2000@seatexcafe.com | Email |
| M-20 LLC | 11402 Nw 41St St Ste 202 | Miami, FL 33178 | | | | First Class Mail |
| M-20 LLC | 11402 Nw 41St St Ste 202 | Miami, FL 33178 | | | eri44700y@gmail.com | Email |
| M&P, LLC | Attn: Jerid Mayo | 2354 Hazelnut Dr | Fairborn, OH 45324 | | | First Class Mail |
| M&P, LLC | Attn: Jerid Mayo | 2354 Hazelnut Dr | Fairborn, OH 45324 | | mb@m.jj@gmail.com | Email |
| Ma Luisa Rodriguez | 7686 Juniper Ln, Apt 1 | Southaven, MS 38671 | | | | First Class Mail |
| Ma Luisa Rodriguez | 7686 Juniper Ln, Apt 1 | Southaven, MS 38671 | | | meluise11@icloud.com | Email |
| Maanee LLC | dba Iwwhit | Attn: Joshua Robles | 1594 Transport Ct | Ste 102 | Jacksonville, FL 32218-9421 | First Class Mail |
| Maanee LLC | dba Iwwhit | Attn: Joshua Robles | 1594 Transport Ct | Ste 102 | Jacksonville, FL 32218-9421 | isehit.ts@email.com | Email |
| Mac Sid Shop | Attn: Margaret & Scott | Margaret Cristen | 5 Southside Dr Ste 11-246 | Clifton Park, NY 12065 | | First Class Mail |
| Mac Sid Shop | Margaret Cristen | 5 Southside Dr Ste 11-246 | Clifton Park, NY 12065 | | | First Class Mail |
| Mac Sid Shop | Attn: Margaret & Scott | Margaret Cristen | 5 Southside Dr Ste 11-246 | Clifton Park, NY 12065 | macsidshop@email.com | Email |
| Macgregor Partners LLC | 551 Fayetteville St, Ste 300 | Raleigh, NC 27601 | | | | First Class Mail |
| Mackenzie Feior | dba Bam Cards | Attn: Mack Feior | 1914 Emerson Ave | Apt A | Santa Barbara, CA 93103 | First Class Mail |
| Mackenzie Feior | dba Bam Cards | Attn: Mack Feior | 1714 Hollister Ave | Suite 107 | Goleta, CA 93117 | First Class Mail |
| Mackenzie Feior | dba Bam Cards | Attn: Mack Feior | 1914 Emerson Ave | Apt A | Santa Barbara, CA 93103 | info@bamcards.com | Email |
| Mackin Library Media | 3505 County Rd. 42 W | Burnsville, MN 55306 | | | | First Class Mail |
| Mackin Library Media | 3505 County Rd. 42 W | Burnsville, MN 55306 | | | | First Class Mail |
| Mackin Library Media | Attn: Lisa Schmu | 3505 County Rd. 42 W | Burnsville, MN 55306 | | | First Class Mail |
| Mackin Library Media | 3505 County Rd. 42 W | Burnsville, MN 55306 | | | accountspayable@mackin.com | Email |
| Macmillan Publishing/St Martin | Attn: Caitlin Cox | 120 Broadway 24Th Fl | New York, NY 10271 | | | First Class Mail |
| Macnerd Dvd & Gaming | Attn: Greg Spanier | 2525 Hwy 90 | Suite 7 | Gautier, MS 39553 | | First Class Mail |
| Macnerd Dvd & Gaming | Attn: Greg Spanier | 2525 Hwy 90 | Suite 7 | Gautier, MS 39553 | | First Class Mail |
| Macnerd Dvd Llc | Attn: Greg Spanier | 1505 Oldfield Dr | Gautier, MS 39553 | | | First Class Mail |
| Macnerd Dvd Llc | Attn: Greg Spanier | 1505 Oldfield Dr | Gautier, MS 39553 | | gregspanier@cableone.net | Email |
| Macro Toys | 3500 N Paseo De Los Rios 9101 | Tucson, AZ 85712 | | | | First Class Mail |
| Macro Toys | Attn: Kristina Li | 3500 N Paseo De Los Rios 9101 | Tucson, AZ 85712 | | | First Class Mail |
| Macrochocco LLC | 213 Edwards St | Tallahassee, FL 32304 | | | | First Class Mail |
| Macrochocco Llc | Attn: Luke | 213 Edwards St | Tallahassee, FL 32304 | | | First Class Mail |
| Macrochocco LLC | 213 Edwards St | Tallahassee, FL 32304 | | | luke@macrochocceltd.com | Email |
| Macronova Games LLC | Attn: Michael Cook | 01288 Juniper Way | Fort Drum, NY 13603 | | | First Class Mail |
| Macronova Games LLC | Attn: Michael Cook | 01288 Juniper Way | Fort Drum, NY 13603 | | sales@macronovagames.com | Email |
| Macs Comics & Collectibles Inc | 5122 Sw 153 Place | Miami, FL 33185 | | | | First Class Mail |
| Macs Comics & Collectibles Inc | Attn: Michael J Ferrell | 5122 Sw 153 Place | Miami, FL 33185 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Macs Comics & Collectibles Inc | 5122 Sw 153 Place | Miami, FL 33185 | | | macsjudith@aol.com; ml.127912@gmail.com | Email |
| Macs Comics & Collectibles Inc | Attn: Michael J Ferrah | 5122 Sw 153 Place | Miami, FL 33185 | | macscomics@aol.com | First Class Mail |
| Mac's Toys & Comics | 25102 Patriot Ct | Plainfield, IL 60544 | | | | First Class Mail |
| Mac's Toys & Comics | Attn: Kyle Mccollom | 25102 Patriot Court | Plainfield, IL 60544 | | | First Class Mail |
| Mac's Toys & Comics | 25102 Patriot Ct | Plainfield, IL 60544 | | | kmccollom933@gmail.com | Email |
| Mac's Toys & Comics | Attn: Kyle Mccollom | 25102 Patriot Court | Plainfield, IL 60544 | | kmccollom933@gmail.com | Email |
| Mac's Toys And Comics | Attn: Kyle Mccollom | 25102 Patriot Ct | Plainfield, IL 60544 | | | First Class Mail |
| Macy Comics | 910 W Pockwood Ct | Visalia, CA 93277 | | | | First Class Mail |
| Mad & Son LLC | 625 Pinehave Dr | Laurel, MS 39440 | | | | First Class Mail |
| Mad & Son LLC | Attn: Barry Maddison | 625 Pinehave Dr | Laurel, MS 39440 | | | First Class Mail |
| Mad & Son LLC | 625 Pinehave Dr | Laurel, MS 39440 | | | marstaxcollectibles@gmail.com | Email |
| Mad Alpaca Games | Attn: Reese Cantos, Carla Cantos, Angelo Iso | 1325 Gateway Blvd | | Fairfield, CA 94533 | | First Class Mail |
| Mad Alpaca Games | Attn: Reese Cantos, Carla Cantos, Angelo | 1325 Gateway Blvd | Ste C-2 | Fairfield, CA 94533 | madalpacagames@gmail.com | Email |
| | Scanapic | | | | | |
| Mad Cards & Collectables LLC | Attn: Matthew Bauer | 8600 Glenwood Ave, Ste 160 | Boardman, OH 44512 | | | First Class Mail |
| Mad Cards & Collectables LLC | Attn: Matthew Bauer | 8600 Glenwood Ave, Ste 160 | Boardman, OH 44512 | | madcardsandcollectables@gmail.com | Email |
| Mad Cave Studios | 8838 SW 129 St | Miami, FL 33176 | | | | First Class Mail |
| Mad Cave Studios | 8838 Sw 129Th St | Miami, FL 33176-5919 | | | | First Class Mail |
| Mad Cave Studios | Attn: Alex Stansby | 8838 Sw 129Th St | Miami, FL 33176-5919 | | | First Class Mail |
| Mad Cave Studios Inc | 8838 Sw 129th St | Miami, FL 33176 | | | | First Class Mail |
| Mad Cave Studios Inc | 8838 Sw 129th St | Miami, FL 33176 | | | CFERNANDEZ@MADCAVESTUDIOS.COM | Email |
| Macy Comicx | 6740 Cobra Way, Ste 100 | San Diego, CA 92121 | | | | First Class Mail |
| Mad Engine, Inc | 6740 Cobra Way, Ste 100 | San Diego, CA 92121 | | | JOYCE@MCCCAPITAL.COM | Email |
| Mad Hatter's House Of Games | Attn: Hatter, Matt | Mad Hatter's House Of Games | 1509 Texas Ave | Lubbock, TX 79401 | | First Class Mail |
| Mad Hatter's House Of Games | Attn: Hatter, Matt | Mad Hatter's House Of Games | 1509 Texas Ave | Lubbock, TX 79401 | madhattershouseofgames@gmail.com | Email |
| Mad Norwegian Press | 4606 Kingman Blvd | Des Moines, IA 50311 | | | | First Class Mail |
| Mad Pirate Comics | 121 Wilson St | Berea, KY 40403 | | | | First Class Mail |
| Mad Pirate Comics | Attn: Anthony Carpenter | 121 Wilson St | Berea, KY 40403 | | | First Class Mail |
| Mad Pirate Comics | 121 Wilson St | Berea, KY 40403 | | | madpiratecomics@gmail.com | Email |
| Mad Reads Comics And Books | Attn: Tom & Kristi | 728 Locust Avenue | Lochbuie, CO 80603 | | | First Class Mail |
| Mad Viking Comics LLC | 5500 Salt Valley View St Apt 5 | Lincoln, NE 68512 | | | | First Class Mail |
| Mad Viking Comics Llc | Attn: Brandon And Gage | 5500 Salt Valley View St Apt 5 | Lincoln, NE 68512 | | | First Class Mail |
| Mad Viking Comics Llc | 5500 Salt Valley View St Apt 5 | Lincoln, NE 68512 | | | madvikingcomics@gmail.com | Email |
| Mad Wook's Den | 5504 E 330 Rd | Talala, OK 74080 | | | | First Class Mail |
| Mad Wook's Den | Attn: Tamera & Charles | 5504 E 330 Rd | Talala, OK 74080 | | | First Class Mail |
| Mad Wook's Den | Attn: Tamera (Tami) | Tami Gates | 5504 E 330 Rd | Talala, OK 74080 | | First Class Mail |
| Madd Movies | 121 Mimosa Hill | Happy, KY 41746 | | | | First Class Mail |
| Madd Movies | Attn: William (Bill) | 121 Mimosa Hill | Happy, KY 41746 | | | First Class Mail |
| Madd Movies | 121 Mimosa Hill | Happy, KY 41746 | | | wornadden100@yahoo.com | Email |
| Madd Movies | 121 Mimosa Hill | Happy, KY 41746 | | | wornadden14hills@cable.com | Email |
| Maddalena A Orlando | 5747S Lujane Dr, Apt 14 | Yucca Valley, CA 92284 | | | | First Class Mail |
| Maddalena A Orlando | 5747S Lujane Dr, Apt 14 | Yucca Valley, CA 92284 | | | ornald@diamondcomics.com | Email |
| Madden's Toy Town | 109 Conroe Ln | Winfield, WV 25213 | | | | First Class Mail |
| Madden's Toy Town | Attn: James | 109 Conroe Ln | Winfield, WV 25213 | | | First Class Mail |
| Madden's Toy Town | 109 Conroe Ln | Winfield, WV 25213 | | | d.vasel@maddenstoytown.com | Email |
| Maddex Personalised Ornaments | 16 Brookside Dr | Middlebury, CT 06762 | | | | First Class Mail |
| Maddex Personalised Ornaments | Attn: Madison | 16 Brookside Dr | Middlebury, CT 06762 | | | First Class Mail |
| Maddex Personalised Ornaments | 16 Brookside Dr | Middlebury, CT 06762 | | | maddex.ornaments@gmail.com | Email |
| Made To Scire Llc | Attn: Abraham Iru | 17574 147h Ave S | Seattle, WA 98144 | | | First Class Mail |
| Madelyn M Stidham | 525 W White Oak Dr | Hanford, CA 93230 | | | | First Class Mail |
| Madelyn Solman | | | | | mcohlman@browcruitrick.com | Email |
| Madhaus Inc. | Attn: Brand/Ann Gast | 8885 Three Chimneys Dr. E | Germantown, TN 38138 | | | First Class Mail |
| Madhaus Inc. | Attn: Brand/Ann Gast | 8885 Three Chimneys Dr. E | Germantown, TN 38138 | | brantgast@yahoo.com | Email |
| Madison Buy Sell Trade | 303 W Main St | Madison, IN 47250 | | | | First Class Mail |
| Madison Buy Sell Trade | Attn: Shawn Cipchit /Casey | 303 W Main St | Madison, IN 47250 | | | First Class Mail |
| Madison Street Books LLC | 1127 West Madison Street | Chicago, IL 60607 | | | | First Class Mail |
| Madison Street Books Llc | Attn: Mary Mailman | 1127 West Madison Street | Chicago, IL 60607 | | | First Class Mail |
| Madness Comics & Games | Attn: Dianne / Jim | 111 East University Dr | Ste 108 | Denton, TX 76209 | | First Class Mail |
| Madness Comics & Games | 111 East University Dr | Ste 108 | Denton, TX 76209 | | | First Class Mail |
| Madness Comics & Games | Attn: Dianne / Jim | 111 East University Dr | Ste 108 | Denton, TX 76209 | madnesscomics@gmail.com | Email |
| Madness Comics & Games | Attn: Chris Metler | 3000 Custer Rd | Suite 310 | Plano, TX 75075 | | First Class Mail |
| Madness Comics & Games | Attn: Chris Metter | 3000 Custer Rd | Suite 8310 | Plano, TX 75075 | | First Class Mail |
| Madness Games & Comics LLC | Attn: Chris H / Chris M | 3000 Custer Rd Ste 310 | Plano, TX 75075 | | | First Class Mail |
| Madness Games & Comics LLC | 3000 Custer Rd Ste 310 | Plano, TX 75075 | | | sales@madnessgames.com | Email |
| Madness Games & Comics LLC | Attn: Chris H / Chris M | 3000 Custer Rd Ste 310 | Plano, TX 75075 | | chedeos@madnessgames.com; | Email |
| Madness Games & Comics LLC | 3000 Custer Rd Ste 310 | Plano, TX 75075 | | | cschoppe@madnessgames.com | Email |
| Madpappin | Lucky Do | 560 South Brea Blvd | Brea, CA 92821 | | | First Class Mail |
| Madpappin | Attn: Lucky Do | Lucky Do | 560 South Brea Blvd | Brea, CA 92821 | | First Class Mail |
| Madvoosin | Lucky Do | 560 South Brea Blvd | Brea, CA 92821 | | lucky@madvoosin.com | Email |
| Maestro Miccrory | 68 Mckinney Ln | Red Banks, MS 38661 | | | | First Class Mail |
| Maerak E-Commerce Logistics | 180 Park Ave | Florham Park, NJ 07932 | | | | First Class Mail |
| Maerak E-Commerce Logistics | 5160 Wiley Post Way | Salt Lake City, UT 84116 | | | | First Class Mail |
| Maestro Media Ventures LLC | 3894 Crenshaw Blvd | Los Angeles, CA 90016 | | | | First Class Mail |
| Maestro Media Ventures LLC | 3894 Crenshaw Blvd | Los Angeles, CA 90016 | | | john@mi.vc | Email |
| Maeva E Kroger | 801 Powers St | Baltimore, MD 21211 | | | | First Class Mail |
| Maf Enterprises Llc | Attn: Fred Or Charles | Po Box 4927 | South Colby, WA 98384 | | | First Class Mail |
| Maf Enterprises LLC | Po Box 4927 | South Colby, WA 98384 | | | | First Class Mail |
| Magazine Exchange | Attn: Justin Ziran | 2165 Ne Industry Dr | Grants Pass, OR 97526 | | | First Class Mail |
| Magazine Exchange | Attn: Justin Ziran | 2165 Ne Industry Dr | Grants Pass, OR 97526 | | delfit@mecentime.com; wrobislonders@mecentime.com | Email |
| Magazines S.A. | Attn: Martin | Charlene 1351 | Ceba | Buenos Aires, 1414 | Argentina | First Class Mail |
| Magazines S.A. | Charlene 1351 | Ceba | Buenos Aires, 1414 | Argentina | | First Class Mail |
| Mage Industries | dba Black Mage Games | Attn: Matthew Michael | 17600 Collier Ave | Ste F-149 | Lake Elsinore, CA 92530 | First Class Mail |
| Mage Industries | dba Black Mage Games | Attn: Matthew Michael | 17600 Collier Ave | Ste F-149 | Lake Elsinore, CA 92530 | First Class Mail |
| Mage Industries LLC | 17600 Collier Ave | Ste S-149 | Lake Elsinore, CA 92530 | | | First Class Mail |
| Mage Industries LLC | Attn: Matthew/Theresa | 17600 Collier Ave | Ste S-149 | Lake Elsinore, CA 92530 | | First Class Mail |
| Mage Industries LLC | 17600 Collier Ave | Ste S-149 | Lake Elsinore, CA 92530 | | bmagegames@gmail.com | Email |
| Mage Tower, The, LLC | Attn: Debra Wilson | 718 Main St | Carson City, CO 81212 | | | First Class Mail |
| Mage Tower, The, LLC | Attn: Debra Wilson | 718 Main St | Carson City, CO 81212 | | waveviewhour1415@hotmail.com | Email |
| Magelings LLC | Attn: Charles, Tracy | 1906 N Providence | Suite C | Columbia, MO 65202 | | First Class Mail |
| Magelings LLC | Attn: Charles, Tracy | 1906 N Providence | Suite C | Columbia, MO 65202 | tracv@maselines.com | Email |
| Magers & Quinn Booksellers | Attn: Rob Bronny A/P | 3038 Hennepin Ave South | Minneapolis, MN 55408 | | | First Class Mail |
| Magers & Quinn Booksellers | Attn: Rob Bronny A/P | 3038 Hennepin Ave South | Minneapolis, MN 55408 | | | First Class Mail |
| Magers Comics & Games Inc | Attn: Kelli Vida | 7623 Shelby St | Indianapolis, IN 46227 | | | First Class Mail |
| Magery Comics & Games Inc | Attn: Kelli Vida | 7623 Shelby St | Indianapolis, IN 46227 | | | First Class Mail |
| Mage's Comics & Games Inc | 6533 Moss Creek Pl | Indianapolis, IN 46237 | | | info@magescomics.com | Email |
| Mage's Comics & Games Inc | 6533 Moss Creek Pl | Indianapolis, IN 46227 | | | | First Class Mail |
| Mage's Comics And Games Inc | Attn: Eli, Kelli Dair | 6533 Moss Creek Pl | Indianapolis, IN 46227 | | info@magescomics.com | Email |
| Maggaore | Attn: Carla / Carlos | 15 Calle 5-16 Zona 1 | Torre De Parqueos Local 1-05 | Guatemala, 01001 | Guatemala | First Class Mail |
| Maggaore | Attn: Carla / Carlos | 15 Calle 5-16 Zona 1 | Torre De Parqueos Local 1-05 | Guatemala, 01001 | Guatemala | phoerxcvweesw@hotmail.com | Email |
| Magic & Monsters | Attn: Kevin, Mike | 21854 Via Fabricante | Unit B 1 | Mission Viejo, CA 92691 | | First Class Mail |
| Magic & Monsters | Attn: Kevin, Mike | 21854 Via Fabricante | Unit B 1 | Mission Viejo, CA 92691 | magicandmonster@yahoo.com | Email |
| Magic Bean Cafe Co | Attn: Rocco Pampa | 17 Kennedy St | Bradford, PA 16701 | | | First Class Mail |
| Magic Bean Cafe Co | Attn: Rocco Pampa | 17 Kennedy St | Bradford, PA 16701 | | | First Class Mail |
| Magic Circle Collectibles | 2509 Yates Ave | Bronx, NY 10469 | | | | First Class Mail |
| Magic Circle Collectibles | Attn: Noeram & Matthew | 2509 Yates Ave | Bronx, NY 10469 | | | First Class Mail |
| Magic Circle Collectibles | 2509 Yates Ave | Bronx, NY 10469 | | | magiccirclecollectibles@email.com | Email |
| Magic Corner LLC | Attn: James Powell, Meredith Jester | 201 W Washington St | Hartford City, IN 47348 | | | First Class Mail |
| Magic Corner LLC | Attn: James Powell, Meredith Jester | 201 W Washington St | Hartford City, IN 47348 | | magiccorner1225@gmail.com | Email |
| Magic Dragon Comics Inc | Attn: George Brouwates | P.O. Box 822 | Medford, MA 02155 | | | First Class Mail |
| Magic Dragon Comics Inc | P.O. Box 822 | Medford, MA 02155 | | | | First Class Mail |
| Magic Dragon Comics Inc | T/A Cormond O | P.O. Box 822 | Medford, MA 02155 | | | First Class Mail |
| Magic Dragon Comics Inc | Attn: George Brouwates | P.O. Box 822 | Medford, MA 02155 | | magicdragon1977@yahoo.com | Email |
| Magic Dragon Comics Inc | T/A Cormond O | P.O. Box 822 | Medford, MA 02155 | | cormond@theurecores.com | Email |
| Magic Logistics Transport | Attn: Edgardo Olvera | 13286 Vantage Way | Jacksonville, FL 32218 | | | First Class Mail |
| Magic Logistics Transport | Attn: Edgardo Olvera | 13286 Vantage Way | Jacksonville, FL 32218 | | | First Class Mail |
| Magic Logistics Transport | Attn: Edgardo Olvera | 13286 Vantage Way | Jacksonville, FL 32218 | | edgardoolvera01@gmail.com | Email |
| Magic Man Games | Attn: Zach Hart | 58 N Brown Street | Rhinelander, WI 54501 | | | First Class Mail |
| Magic Man Games | Attn: Zach Hart | 58 N Brown St | Rhinelander, WI 54501 | | zach@magicmangames.com | Email |
| Magic Man Games LLC | 58 N Brown St | Rhinelander, WI 54501 | | | | First Class Mail |
| Magic Man Games LLC | Attn: Zachary & Ginger | 58 N Brown St | Rhinelander, WI 54501 | | | First Class Mail |
| Magic Man Games LLC | 58 N Brown St | Rhinelander, WI 54501 | | | zach@magicmangames.com | Email |
| Magic Mirror Comics Llc | Attn: Heather | 15118 Main St | 500 | Mill Creek, WA 98012 | | First Class Mail |
| Magic Mirror Comics Llc | Attn: Heather | 15118 Main St | 500 | Mill Creek, WA 98012 | everett@comicmirrorline.com | Email |
| Magic Universe LLC | Attn: Nathan Koslowski | 545 Pawtucket Ave A 205 | Pawtucket, RI 02860 | | | First Class Mail |
| Magic Universe LLC | Attn: Nathan Koslowski | 545 Pawtucket Ave A 205 | Pawtucket, RI 02860 | | mbkslow1@gmail.com | Email |
| Magic Works | Attn: Jose, Rob | 62 South King St | Alice, TX 78332 | | | First Class Mail |
| Magic Works | Attn: Jose, Rob | 62 South King St | Alice, TX 78332 | | | First Class Mail |
| Magical Land Of Collectibles | Attn: Cassandra | Cassandra Corbin | 2232 Depot Road | Hayward, CA 94545 | | First Class Mail |
| Magical Land Of Collectibles | Attn: Cassandra | Cassandra Corbin | 2232 Depot Road | Hayward, CA 94545 | | First Class Mail |
| Maglisk Games LLC | Attn: Johnny Tranh | 2092 Concourse Drive | Suite 13 | San Jose, CA 95131 | | First Class Mail |
| Maglisk Games LLC | Attn: Johnny Tranh | 2092 Concourse Drive | Suite 13 | San Jose, CA 95131 | maglisksemes@gmail.com | Email |
| Magna Comix | Attn: Denton Tipton | 2409 Shelter Island Dr Ste 105 | San Diego, CA 92106 | | | First Class Mail |
| Magna Comix | Attn: Denton Tipton | 2409 Shelter Island Dr Ste 105 | San Diego, CA 92106 | | | First Class Mail |
| Magnet Bevon | Attn: Constantine Grozrisos | 9821 Fernwood Rd | Bethesda, MD 20817 | | | First Class Mail |
| Magnet Bevon | Attn: Constantine Grozrisos | 9821 Fernwood Rd | Bethesda, MD 20817 | | denton@magnacomix.com | Email |
| Magnetic Press | 5415 N Sheridan Rd Ste 5101 | Chicago, IL 60640 | | | | First Class Mail |
| Magnetic Press | Attn: Mike Kennedy | 5415 N Sheridan Rd Ste 5101 | Chicago, IL 60640 | | constantine@magmetpbevon.com | Email |
| Magnetic Press LLC | 227 N Lindbergh Blvd | St Louis, MO 63141-7809 | | | | First Class Mail |
| Magnolia Gaming, LLC | Attn: Spencer Thomas | 2806 Memorial Parkway Sw | Suite F2 | Huntsville, AL 35801 | | First Class Mail |
| Magnolia Gaming, LLC | Attn: Spencer Thomas | 313 S Three Notch Street | Troy, AL 36081 | | | First Class Mail |
| Magnolia Gaming, LLC | Attn: Spencer Thomas | 2806 Memorial Parkway Sw | Suite F2 | Huntsville, AL 35801 | mdgaming88@gmail.com | Email |
| Magnum Comics | 2900 B Exterior St | Bronx, NY 10463 | | | | First Class Mail |
| Magnum Comics | Attn: Neil Stulcott | 2900 B Exterior St | Bronx, NY 10463 | | | First Class Mail |
| Magnum Comics | 2900 B Exterior St | Bronx, NY 10463 | | | magnumcms@aol.com | Email |
| Magnus Comics LLC | 155 Maplewood Ave | Maplewood, NJ 07040 | | | | First Class Mail |
| Magnus Comics LLC | Attn: Ryan & Irene | 155 Maplewood Ave | Maplewood, NJ 07040 | | | First Class Mail |
| Magnus Comics LLC | 155 Maplewood Ave | Maplewood, NJ 07040 | | | magneic1999@yahoo.com | Email |
| Mags & Nexto | 7200 S 84Th St Ste 10 | Levida, NE 68128 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mags & Neato | Attn: Chad Brandenburg | 7200 South 84th Street | Suite 10 | La Vista, NE 68128 | | First Class Mail |
| Mags & Neato | 7200 S 84Th St Ste 10 | Lavista, NE 68128 | | | maasandneatocomics@email.com | First Class Mail |
| Mags And Neato | Attn: Chad | 7200 S 84Th St Ste 10 | Lavista, NE 68128 | | | First Class Mail |
| Mahar Group LLC | 919 N Market St Ste 950 | Wilmington, DE 19801 | | | | First Class Mail |
| Mahar Group Llc | Attn: Muhammad Shaikh | 919 N Market St Ste 950 | Wilmington, DE 19801 | | | First Class Mail |
| Mahar Group Llc | 919 N Market St Ste 950 | Wilmington, DE 19801 | | | info@maharroup.com | First Class Mail |
| Mahwaari LLC | 7901 4Th Street St N | Ste 457 | St Petersburg, FL 33702 | | | First Class Mail |
| Mahwaari LLC | Attn: Shabana Ghulam Nabi | 7901 4Th Street St N | Ste 457 | St Petersburg, FL 33702 | | First Class Mail |
| Mahwaari LLC | 7901 4Th Street St N | Ste 457 | St Petersburg, FL 33702 | shabana.amz197@email.com | First Class Mail |
| Mahoney'S Gaming Emporium | Attn: Zachary Mahoney | 183 Dublin St | Machias, ME 04654 | | | First Class Mail |
| Mahoney'S Gaming Emporium | Attn: Zachary Mahoney | 183 Dublin St | Machias, ME 04654 | | mahoneysgamingemporium@email.com | First Class Mail |
| Maid Perfect | 6055 Stoney Creek Dr | Ft Wayne, IN 46825 | | | | First Class Mail |
| Maid Perfect | 6055 Stoney Creek Dr | Ft Wayne, IN 46825 | | | info@smartsourceusa.com | First Class Mail |
| Main Event Inc | Attn: Mark Dr Jason | Jason Weymouth | 4116 W. Burbank Blvd | Burbank, CA 91505 | | First Class Mail |
| Main Event Inc | Jason Weymouth | 4116 W. Burbank Blvd | Burbank, CA 91505 | | | First Class Mail |
| Main Event Inc | Attn: Mark Dr Jason | Jason Weymouth | 4116 W. Burbank Blvd | Burbank, CA 91505 | sosm@telcomiscandgames.com | Email |
| Main Library | 101 W Paglor St | Miami, FL 33130 | | | | First Class Mail |
| Main Library | 101 W Flagler St | Miami, FL 33130 | | | schaefer@mdpls.org | First Class Mail |
| Main Phase One LLC | Attn: Jared Mazers Manley | 999 N Congress Ave | Evansville, IN 47715 | | | First Class Mail |
| Main Phase One Llc | Attn: Jared Mazers Manley | 999 N Congress Ave | Evansville, IN 47715 | | mainphaseonellc@email.com | First Class Mail |
| Main St Board Game Cafe Inc | Attn: Neil Goldberg | 100 Aspen Dr East | Woodbury, NY 11797 | | | First Class Mail |
| Main St Board Game Cafe Inc | Attn: Neil Goldberg | 307 Main St | Suite 1 | Hungtinton, NY 11743 | | First Class Mail |
| Main St Board Game Cafe Inc | Attn: Neil Goldberg | 100 Aspen Dr East | Woodbury, NY 11797 | neil@mainstboardgamecafe.com | Email |
| Main St Comics Toys & More | 74 Main St | Lee, MA 01238 | | | | First Class Mail |
| Main St Comics Toys & More | Attn: Ryan Davis | 74 Main St | Lee, MA 01238 | | mainstctm@email.com | First Class Mail |
| Main Street Book Shop Inc | Attn: Joshua Makanoff | 501 Mamaroneck Ave | White Plains, NY 10605 | | | First Class Mail |
| Main Street Book Shop Inc. | 501 Mamaroneck Ave | White Plains, NY 10605 | | | | First Class Mail |
| Main Street Book Shop Inc. | Attn: Joshua Makanoff | 501 Mamaroneck Ave | White Plains, NY 10605 | | mainstreetbook@email.com | Email |
| Main Street Cards & Comics | 583 Talbot Court | Oshawa, ON L1J 2E9 | Canada | | | First Class Mail |
| Main Street Cards & Comics | Attn: Cory Drolet | 583 Talbot Court | Oshawa, ON L1J 2E9 | Canada | | First Class Mail |
| Main Street Cards & Comics | 583 Talbot Court | Oshawa, ON L1J 2E9 | Canada | cory453@hotmail.com | First Class Mail |
| Main Street Comics | 400 Rt 211 East Ste #10 | Middletown, NY 10940 | | | | First Class Mail |
| Main Street Comics | 400 Rt 211 East Ste #10 | Middletown, NY 10940 | | | | First Class Mail |
| Main Street Comics | 400 Rt 211 East Ste #10 | Middletown, NY 10940 | | | adslam@iscntx.com  mscomics@email.com | Email |
| Main Street Comics | Attn: Peter | 400 Rt 211 East Ste #10 | Middletown, NY 10940 | | adslam@iscntx.com | First Class Mail |
| Main Street Comics & | Attn: Deanna & Virginia | Memorabilia | 413 E Main Street Ste C | Bartow, FL 33830 | | First Class Mail |
| Main Street Comics & | Memorabilia | 413 E Main Street Ste C | Bartow, FL 33830 | | | First Class Mail |
| Main Street Comics & | Attn: Deanna & Virginia | Memorabilia | 413 E Main Street Ste C | Bartow, FL 33830 | mainstreetcomicsbartow@yahoo.com | First Class Mail |
| Main Street Comics & Games | Attn: Kyle Clark, Asia Perez | 82 S Main Street | Unit O | Marshall, NC 28753 | | First Class Mail |
| Main Street Comics & Games LLC | Attn: Kyle Clark, Asia Perez | 82 S Main Street | Unit O | Marshall, NC 28753 | mainst.comicsandgames@email.com | First Class Mail |
| Main Street Comics LLC | dba Infinite Realities | Attn: Chris Brennaman, Michael Mealer, Jal | 5007 Lavista Rd | Tucker, GA 30084 | | First Class Mail |
| Main Street Comics LLC | dba Infinite Realities | Attn: Chris Brennaman, Michael Mealer, | 5007 Lavista Rd | Tucker, GA 30084 | infiniterealitiescomics@email.com | First Class Mail |
| | | Jason Jones | | | | |
| Main Street Comics, LLC | 5007 Lavista Rd | Tucker, GA 30084 | | | | First Class Mail |
| Main Street Comics, LLC | Attn: Brandon/Chris/Jami | 5007 Lavista Rd | Tucker, GA 30084 | | | First Class Mail |
| Main Street Games | 1106 S Main St | London, KY 40741 | | | | First Class Mail |
| Main Street Games LLC | Attn: Devin Schurtz | 1106 S Main St | London, KY 40741 | | | First Class Mail |
| Main Street Games & Comics | Attn: Devin Schultz | 1106 S Main St | London, KY 40741 | | mainstreetgamesandcomics@email.com | Email |
| Main Street Games & Comics Llc | Attn: Kim Or Devlin | 1106 S Main St | London, KY 40741 | | | First Class Mail |
| Main Street Games LLC | Attn: Nick Merino | 1038 Illinois St | Sidney, NE 69162 | | | First Class Mail |
| Main Street Games LLC | Attn: Nick Merino | 1038 Illinois St | Sidney, NE 69162 | | mainstreetgames@icloud.com | Email |
| Main Street Hobbies Inc | Attn: Mike Pfeifer | 74 N Main St | Milltown, NJ 08850 | | | First Class Mail |
| Main Street Hobbies Inc | 74 N Main St | Milltown, NJ 08850 | | | | First Class Mail |
| Main Street Hobbies Inc | dba Main Street Comics & Toys | Attn: Mike Pfeifer | 74 N Main St | Milltown, NJ 08850 | | First Class Mail |
| Main Street Hobbies Inc | Attn: Mike Pfeifer | 74 N Main St | Milltown, NJ 08850 | | mpfeif88@aol.com | First Class Mail |
| Main Street Hobbies Inc | 74 N Main St | Milltown, NJ 08850 | | | mainstreetcomics@email.com | First Class Mail |
| Main Street Magic | Attn: Joel, Mike | 330 Main St | Ames, IA 50010 | | | First Class Mail |
| Main Street Magic | Attn: Joel, Mike | 330 Main St | Ames, IA 50010 | | msmmn.com@email.com | First Class Mail |
| Main Street Market | Attn: Robert/ Phil Terune | 618 Main Street | Lewiston, ID 83501 | | | First Class Mail |
| Main Street Market | Attn: Robert/ Phil Terune | 618 Main Street | Lewiston, ID 83501 | | reforma@email.com | First Class Mail |
| Main Streets Bord Game Cafe LLC | Attn: Priscila Brownfield | 8329 East Main St | Ste 2 | Alexandria, KY 41001 | | First Class Mail |
| Main Streets Bord Game Cafe LLC | Attn: Priscila Brownfield | 8329 East Main St | Ste 2 | Alexandria, KY 41001 | pbrownfi@email.com | First Class Mail |
| Maine Employers' Mutual Insurance Co | aka Memic | 261 Commercial St | Portland, ME 04101 | | | First Class Mail |
| Maine State Dept | 101 State House Station | Augusta, ME 04333 | | | | First Class Mail |
| Mainland Photography Studio | Attn: Gary Gay | 119 Helmich Dr | Brunswick, GA 31525 | | | First Class Mail |
| Mainland Photography Studio | 2560 1/2 Tara Lane | Brunswick, GA 31520 | | | | First Class Mail |
| Mainland Photography Studio | Attn: Gary Gay | 119 Helmich Dr | Brunswick, GA 31525 | | garygay@darrentel.net | First Class Mail |
| Mainline Info Systen Inc | P.O. Box 11407 | Dept 1659 | Birmingham, AL 35246-1659 | | | First Class Mail |
| Mainline Info System Inc | P.O. Box 11407 | Dept 1659 | Birmingham, AL 35246-1659 | | cd@worldwiseimports.com | Email |
| Mainline Information Systems | P.O. Box 11407 | Dept 1659 | Birmingham, AL 35246-1659 | | | First Class Mail |
| Mainmnech Inc | 6 Waltham Dr | Tinton Falls, NJ 07724 | | | | First Class Mail |
| Mainmench Inc | Attn: Rav, Ron And Ford | 6 Waltham Dr | Tinton Falls, NJ 07724 | | rav@mainmench.com | Email |
| Mainmench Inc | 6 Waltham Dr | Tinton Falls, NJ 07724 | | | | First Class Mail |
| Mainstream Comics Corp | 7250 S Durango Dr | Suite 130-183 | Las Vegas, NV 89113 | | | First Class Mail |
| Mainstream Comics Corp | Attn: Dave | 7250 S Durango Dr | Suite 130-183 | Las Vegas, NV 89113 | | First Class Mail |
| Maistrako Inc | 657 High Meadow Dr | Jefferson, GA 30549 | | | | First Class Mail |
| Maistrako Inc | Attn: Maryna Livshenko | 657 High Meadow Dr | Jefferson, GA 30549 | | sales@maistrako.com | Email |
| Maistrako Inc | 657 High Meadow Dr | Jefferson, GA 30549 | | | | First Class Mail |
| Maitre Des Jeux | 433 Boul Arthur Sauve | St Eustache, QC J7P 2B3 | Canada | | | First Class Mail |
| Maitre Des Jeux | Attn: Jacques Jean & Merii | 433 Boul Arthur Sauve | St Eustache, QC J7P 2B3 | Canada | | First Class Mail |
| Maitre Des Jeux | 433 Boul Arthur Sauve | St Eustache, QC J7P 2B3 | Canada | info@maitredesjeux.com | First Class Mail |
| Majestic Motorsports | Attn: Richard Homer | 1041 Freedom Way | Hubert, NC 28539 | | | First Class Mail |
| Majestix Csg | Attn: Patrick Yegapco | Upc Customer Center Anaheim | Majestix Csg 714-757-4776 | 1331 S Vernon St | Anaheim, CA 92805 | First Class Mail |
| Majestix Csg | Attn: Patrick Yegapco | Upc Customer Center Anaheim | Majestix Csg 714-757-4776 | Anaheim, CA 92805 | majesticcsg@att.net | First Class Mail |
| Major Bendies | P.O. Box 7234 | N Bergen, NJ 07047 | | | | First Class Mail |
| Major Bendies | P.O. Box 7234 | N Bergen, NJ 07047 | | | karol@maorbendies.com | First Class Mail |
| Major Games | Attn: Lauren Frey | 305 S Niagara | Saginaw, MI 48602 | | | First Class Mail |
| Major Games | Attn: Lauren Frey | 305 S Niagara | Saginaw, MI 48602 | | lfrey@hall.net | First Class Mail |
| Major Payne Industries | 23848 Hawthorne Blvd | 101 | Torrance, CA 90505 | | | First Class Mail |
| Major Payne Industries | Attn: Edwin Payne | 23848 Hawthorne Blvd | 101 | Torrance, CA 90505 | | First Class Mail |
| Major Payne Industries | 23848 Hawthorne Blvd | 101 | Torrance, CA 90505 | | edwin@maorpayne.com | First Class Mail |
| Major Payne Industries Inc | Attn: Edwin Payne | 23848 Hawthorne Blvd | Ste 101 | Torrance, CA 90505 | | First Class Mail |
| Major Payne Industries Inc | Attn: Edwin Payne | 23848 Hawthorne Blvd | Ste 101 | Torrance, CA 90505 | edwin@maorpayne.com | First Class Mail |
| Makayu Co | 60 Stone Rd | Hamburg, PA 19526 | | | | First Class Mail |
| Makayu Co | dba TokuDachiDee | Attn: Marcus Fraser, Aimee Fraser | 60 Stone Road | Hamburg, PA 19526 | | First Class Mail |
| Makayu Co | Attn: Marcus | 60 Stone Rd | Hamburg, PA 19526 | | marcus@makayu.co | First Class Mail |
| Maker Hobby LLC | dba Mad Dogz Hobby Shop | Attn: Daniel Rosay | 38250 Pioneer Blvd | Sandy, OR 97055 | | First Class Mail |
| Maker Hobby LLC | Po Box 80771 | Portland, OR 97280 | | | | First Class Mail |
| Maker Hobby LLC | Attn: Dan | Po Box 80771 | Portland, OR 97280 | | dan@makerhobby.com | Email |
| Maker Hobby LLC | dba Mad Dogz Hobby Shop | Attn: Daniel Rosay | 38250 Pioneer Blvd | Sandy, OR 97055 | | First Class Mail |
| Making All Known Entertainment | 5 Daly Ct | Stafford, VA 22556 | | | | First Class Mail |
| Making All Known Entertainment | Attn: Desmon Ferris | 5 Daly Ct | Stafford, VA 22556 | | | First Class Mail |
| Making All Known Entertainment | 5 Daly Ct | Stafford, VA 22556 | | | mansmscomics@makingallknownent.com | Email |
| Malaki Teylor Wallace | 23 N Charles St | Red Lion, PA 17356 | | | | First Class Mail |
| Malanna Studio | 1171 Creole Rd | Rochester Hill, MI 48309 | | | | First Class Mail |
| Malanna Tekath | 1171 Creole Rd | Rochester Hill, MI 48309 | | | Melanie.Tekath@gmx.de | First Class Mail |
| Malekee Clark | 1073 Leath St | Memphis, TN 38107 | | | | First Class Mail |
| Malekee Clark | 1073 Leath St | Memphis, TN 38107 | | | MalekeeClark2@gmail.com | First Class Mail |
| Maliik Books LLC | 3818 S Crenshaw Blvd #324 | Los Angeles, CA 90008 | | | | First Class Mail |
| Malik Books Llc | Attn: April (Apj) | 3818 S Crenshaw Blvd #324 | Los Angeles, CA 90008 | | | First Class Mail |
| Malina V Simmons | 6 Barnett Ct, Apt 304 | Parkville, MD 21234 | | | | First Class Mail |
| Malcolm E Simmons | 6 Barnett Ct, Apt 304 | Parkville, MD 21234 | | | | First Class Mail |
| Mall Fish Collectibles | 3200 Cottonwood Street | Las Vegas, NV 89129 | | | | First Class Mail |
| Mall Fish Collectibles | Attn: Joseph | 3200 Cottonwood Street | Las Vegas, NV 89129 | | | First Class Mail |
| Mallfish Collectibles | Attn: Joseph Maletta | 8136 Woodland Prairie Ave | Las Vegas, NV 89129 | | | First Class Mail |
| Mallfish Collectibles | Attn: Joseph Maletta | 8136 Woodland Prairie Ave | Las Vegas, NV 89129 | | contact@mailfish.com | Email |
| Mals Magic Emporium | 231 Stoneridge Rd | Blanchard, ID 83804 | | | | First Class Mail |
| Mals Magic Emporium | Attn: Bruce Or Kristin | 231 Stoneridge Rd | Blanchard, ID 83804 | | | First Class Mail |
| Mals Magic Emporium | 231 Stoneridge Rd | Blanchard, ID 83804 | | | malsmagicemporium@email.com | Email |
| Malta Comics & Collectibles | 9A St Lawrence St | Sliema, SLM1402 | Malta | | | First Class Mail |
| Malta Comics & Collectibles | Attn: Kevin Scibarras | 9A St Lawrence St | Sliema, SLM1402 | Malta | | First Class Mail |
| Malta Comics & Collectibles | 9A St Lawrence St | Sliema, SLM1402 | Malta | kevin.scibarras2000@yahoo.com | First Class Mail |
| Malvern Hot Spring County Lib | 202 East 3Rd St | Malvern, AR 72104 | | | | First Class Mail |
| Malvern Hot Spring County Lib | 202 East 3Rd St | Malvern, AR 72104 | | | midark.bookmobile@arkansas.gov | First Class Mail |
| Mamakating Library | 128 Sullivan St | Wurtsboro, NY 12790 | | | | First Class Mail |
| Mamakating Library | Attn: Cheryl | 128 Sullivan St | Wurtsboro, NY 12790 | | | First Class Mail |
| Mamakating Library | 128 Sullivan St | Wurtsboro, NY 12790 | | | clones@rcls.org | First Class Mail |
| Mamba Collectibles LLC | 205 N Queen St | Martinsburg, WV 25401 | | | | First Class Mail |
| Mamba Collectibles LLC | Attn: Johnny Long | 205 N Queen St | Martinsburg, WV 25401 | | john@mambacollectibles.com | First Class Mail |
| Mamba Collectibles LLC | 205 N Queen St | Martinsburg, WV 25401 | | | | First Class Mail |
| Mammoth Comics | Attn: Shawn Mears | 4614 E 117Th St | Tulsa, OK 74112 | | | First Class Mail |
| Mammoth Comics | 4614 E 117Th St | Tulsa, OK 74112 | | | | First Class Mail |
| Mammoth Comics | Attn: Shawn Mears | 4614 E 117Th St | Tulsa, OK 74112 | | mammothcomics@email.com | First Class Mail |
| Man Bites Dog Emporium | 12005 Ernestina Ct | Bakersfield, CA 93306 | | | | First Class Mail |
| Man Bites Dog Emporium | Attn: Steve | 12005 Ernestina Ct | Bakersfield, CA 93306 | | | First Class Mail |
| Man Bites Dog Emporium | 12005 Ernestina Ct | Bakersfield, CA 93306 | | | manbitesdogemporium@email.com | First Class Mail |
| Man O' War Games | Attn: Steven Berbarian | 2010 N Hwy 190 | Ste 8 | Covington, LA 70433 | | First Class Mail |
| Man O' War Games LLC | Attn: Steven Berbarian | 2010 N Hwy 190 | Ste 8 | Covington, LA 70433 | cole.berbarian@email.com | First Class Mail |
| Man of Action Figures | 15430 Sw 256Th St | Homestead, FL 33032 | | | | First Class Mail |
| Man of Action Figures | Attn: Randy Garcia / Marisa | 15430 Sw 256Th St | Homestead, FL 33032 | | | First Class Mail |
| Man of Action Figures | 15430 Sw 256Th St | Homestead, FL 33032 | | | manofactionfigures@comcast.net | First Class Mail |
| Mana Cave | Attn: James Searles | 683 Broadway | Providence, RI 02909 | | | First Class Mail |
| Mana Cave | Attn: James Searles | 683 Broadway | Providence, RI 02909 | | store@themanacave.com | First Class Mail |
| Mana Crypt Gaming Center | Attn: Christopher Cahill | 109 West Housatonic St | Pittsfield, MA 01201 | | | First Class Mail |
| Mana Crypt Gaming Center | Attn: Christopher Cahill | 109 West Housatonic St | Pittsfield, MA 01201 | chris@manacryptgc.com | First Class Mail |
| Mana Curve Games | Attn: Joseph Desantis | 544 E Boole St | Kingman, AZ 86401 | | | First Class Mail |
| Mana Curve Games | Attn: Joseph Desantis | 544 E Boole St | Kingman, AZ 86401 | | | First Class Mail |
| Mana Curve Games | 544 E Boole St | Kingman, AZ 86401 | | | | First Class Mail |
| Mana Emporium | Attn: Harrison, Samantha Ross | 3711 Stockton Hill Road | Thomasville, PA 17364 | | | First Class Mail |
| Mana Emporium | Attn: Harrison, Samantha Ross | 5309 Lincoln Hwy | Thomasville, PA 17364 | | archmage@manaemporium.com | First Class Mail |
| Mana Games LLC | Attn: Samuel Vollmer, Alma Cervetta | 701 F Street | Ste 102 | Lincoln, NE 68508 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mana Games LLC | Attn: Samuel Volkmer, Alma Carretta | 701 P Street | Ste 102 | Lincoln, NE 68508 | info@mana-games.com | Email |
| Mana Pool Games | Attn: Stephen Phillips | 609 West Ave | | Crossville, TN 38555 | | First Class Mail |
| Mana Pool Games | Attn: Stephen Phillips | 609 West Ave | | Crossville, TN 38555 | stephenp211@outlook.com | Email |
| Mana Vault LLC | dba Mana Rock Games | Attn: Andrew Yarbrough | 5855 Yadkin Rd | Unit 4 | Fayetteville, NC 28303 | First Class Mail |
| Mana Rock LLC | dba Mana Rock Games | Attn: Andrew Yarbrough | 5855 Yadkin Rd | Unit 4 | Fayetteville, NC 28303 | manarock@yahoo.com | Email |
| Mana Vault LLC | Attn: Logan Sutherland, Carly Steele | 103 S Cleveland Ave | | Loveland, CO 80537 | | First Class Mail |
| Mana Vault Llc | Attn: Logan & Carly | C/O Logan Sutherland | Po Box 41 | | Niwot, CO 80544 | First Class Mail |
| Mana Vault LLC | C/O Logan Sutherland | Po Box 41 | | Niwot, CO 80544 | | First Class Mail |
| Mana Vault LLC | Attn: Loann Sutherland, Carly Steele | 103 S Cleveland Ave | | Loveland, CO 80537 | manavaultco@hotmail.com | Email |
| Manaform Games | Attn: Noah Mccott | 3364 I-75 Business Spur | | Sault Ste Marie, MI 49783 | | First Class Mail |
| Manaform Games | Attn: Noah Mccott | 3364 I-75 Business Spur | Ste B | | Sault Ste Marie, MI 49783 | manaformgames@gmail.com | Email |
| Man-Cave Comics | 3230 Kostoryz Rd Ste 2 | Corpus Christi, TX 78415 | | | | First Class Mail |
| Man-Cave Comics | Attn: Christian | 3230 Kostoryz Rd Ste 2 | Corpus Christi, TX 78415 | | | First Class Mail |
| Man-Cave Comics | 3230 Kostoryz Rd Ste 2 | Corpus Christi, TX 78415 | | | topotreasure@gmail.com | Email |
| Mancave Comics&CollectablesLlc | Attn: Tim' /Marrcaral | Timothy And Marrcaral | 304 E Washington St | St Paul, IN 47272 | | First Class Mail |
| Mancave Comics&CollectablesLlc | 304 E Washington St | St Paul, IN 47272 | | | | First Class Mail |
| Mancave Comics&CollectablesLlc | Attn: Tim' /Marrcaral | Timothy And Marrcaral | 304 E Washington St | St Paul, IN 47272 | tmc304@tds.net | Email |
| Manchester Games & Hobbies | Attn: Alexander Taylor | 845 Mcarthur Street | Suite A | Manchester, TN 37355 | | First Class Mail |
| Manchester Games & Hobbies | Attn: Alexander Taylor | 349 Wakefield Drive | | Manchester, TN 37355 | | First Class Mail |
| Manchester Games & Hobbies | Attn: Alexander Taylor | 845 Mcarthur Street | Suite A | Manchester, TN 37355 | alex@manchester.games | Email |
| Manchester Public Library | 586 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Public Library | 586 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Public Library | 586 Main St | Manchester, CT 06040 | | | aqeary@manchesterct.gov | Email |
| Mancos Public Library District | 211 W 1St St | Ya Services | | Mancos, CO 81328 | | First Class Mail |
| Mancos Public Library District | 211 W 1St St | Ya Services | | Mancos, CO 81328 | ckitchen@mancoslibrary.org | Email |
| Mango Books Online | Shop 241,Building 2648 Blk 257 | The Lagoon Amwaj Islands | | Amwaj Muharraq, | Bahrain | First Class Mail |
| Mango Books Online | Attn: Yusuf | Shop 245,Building 2648 Blk 257 | The Lagoon Amwaj Islands | Amwaj Muharraq, | Bahrain | First Class Mail |
| Mango Books Online | Shop 245,Building 2648 Blk 257 | The Lagoon Amwaj Islands | | Amwaj Muharraq, | Bahrain | mnbook@gmail.com | Email |
| Mango Canada | 8630A Rue Charmande | Saint-Leonard, QC H1P 2X7 | | Canada | | First Class Mail |
| Mango Canada | Attn: Dylan Davies | 8630A Rue Charmande | | Saint-Leonard, QC H1P 2X7 | Canada | First Class Mail |
| Mango Classics, Inc | 51 Ridgelawn Dr | Richmond Hill, ON L4S 0E3 | | Canada | | First Class Mail |
| Mango Classics, Inc | 51 Ridgelawn Dr | Richmond Hill, ON L4S 0E3 | | Canada | embkiv@gmail.com | Email |
| Manga Comics Coleccionables | De Centro America | 4Ta Calle 5-10 Zona 1 | | Guatemala, 01001 | Guatemala | First Class Mail |
| Manga Comics Coleccionables | Attn: Francisco | De Centro America | 4Ta Calle 5-10 Zona 1 | Guatemala, 01001 | Guatemala | First Class Mail |
| Manga Comics Coleccionables | De Centro America | 4Ta Calle 5-10 Zona 1 | | Guatemala, 01001 | meowmeowguatemala@gmail.com | Email |
| Manga Hole Vegas LLC | Attn: Amber & Brendon | 95 Palm Park Ct | | Las Vegas, NV 89183 | | First Class Mail |
| Manga Hole Vegas LLC | 95 Palm Park Ct | Las Vegas, NV 89183 | | | | First Class Mail |
| Manga Hole Vegas LLC | 95 Palm Park Ct | Las Vegas, NV 89183 | | | mangaholevegas@gmail.com | Email |
| Manga Manga LLC | 255 Kistler Ave | Cincinnati, OH 45219 | | | | First Class Mail |
| Manga Manga LLC | Attn: Jacqueline Wood | 255 Kistler Ave | | Cincinnati, OH 45219 | | First Class Mail |
| Manea Manea LLC | 255 Kistler Ave | Cincinnati, OH 45219 | | | manea.cincinnati@gmail.com | Email |
| Manga Mate Au Pty Ltd | 6 Snowbird Pl | Brisbane, QLD 4122 | | Australia | | First Class Mail |
| Manga Mate Au Pty Ltd | Attn: Peter/Giovanni | 6 Snowbird Pl | Brisbane, QLD 4122 | | Australia | First Class Mail |
| Manga Mate Au Pty Ltd | 6 Snowbird Pl | Brisbane, QLD 4122 | | Australia | giovanni@mangamate.shop | Email |
| Manga Spice Cafe | Attn: Marian Streeter | 11826 S Bell Ave | | Chicago, IL 60643 | | First Class Mail |
| Mangaa | Al Garhoud 3 | Garhoud Tower 1 Shop No 9 | | Dubai | United Arab Emirates | First Class Mail |
| Mangaa | Attn: Fahma | Al Garhoud 3 | Garhoud Tower 1 Shop No 9 | Dubai | United Arab Emirates | First Class Mail |
| Mangaa | Al Garhoud 3 | Garhoud Tower 1 Shop No 9 | | Dubai | United Arab Emirates | mangaaa.uae@gmail.com | Email |
| Manhattan Comics | Tosesu 6-2-11-1107 | Koto-Ku, | | Tokyo, 135-0061 | Japan | First Class Mail |
| Manhattan Comics | Attn: Yusuke | Tosesu 6-2-11-1107 | Koto-Ku, | Tokyo, 135-0061 | Japan | First Class Mail |
| Manhattan Comics | Tosesu 6-2-11-1107 | Koto-Ku, | | Tokyo, 135-0061 | yusuke.ddn@gmail.com | Email |
| Manhattan Trading Company | 4744 Sigel Ave | St Louis, MO 63116 | | | | First Class Mail |
| Manhattan Trading Company | Attn: Matt Rushin | 4744 Sigel Ave | | St Louis, MO 63116 | | First Class Mail |
| Manhattan Trading Company | 4744 Sigel Ave | St Louis, MO 63116 | | | sales@retrotatoo.com | Email |
| Manifest Comics | 766 Broadway Ste 3 | Bayonne, NJ 07002 | | | | First Class Mail |
| Manifest Comics | Attn: Michael Chen | 766 Broadway | Suite 3 | Bayonne, NJ 07002 | | First Class Mail |
| Manifest Comics | Attn: Michael Chen | 766 Broadway Ste 3 | | Bayonne, NJ 07002 | | First Class Mail |
| Manifest Comics | 766 Broadway Ste 3 | Bayonne, NJ 07002 | | | manifestcomics@gmail.com | Email |
| Manitowoc Public Library | 707 Quay St | Manitowoc, WI 54220 | | | | First Class Mail |
| Manitowoc Public Library | 707 Quay St | Manitowoc, WI 54220 | | | smimk@manitowoc.org | Email |
| Manno Services LLC | dba Honesty Gaming | Attn: Louis Manno | 1437 Chazdale Way | Westminster, MD 21157 | First Class Mail |
| Manno Services LLC | dba Honesty Gaming | Attn: Louis Manno | 1437 Chazdale Way | Westminster, MD 21157 | lmanno27@hotmail.com | Email |
| Manola South LLC | Attn: Kim Manola | Kim Manola | 2397 Wilderness Way | Marietta, GA 30066 | | First Class Mail |
| Manola South LLC | Kim Manola | 2397 Wilderness Way | | Marietta, GA 30066 | | First Class Mail |
| Manson-Western, LLC | dba Western Psychological Services, WPS | 625 Alaska Ave | | Torrance, CA 90503 | | First Class Mail |
| Mantel Collectibles | 4640 Winnetka Ave N | New Hope, MN 55428 | | | | First Class Mail |
| Mantel Collectibles | Attn: Ann | 4640 Winnetka Ave N | | New Hope, MN 55428 | | First Class Mail |
| Mantel Collectibles | 4640 Winnetka Ave N | New Hope, MN 55428 | | | uofhmantelcollectibles.com | Email |
| Mantic Entertainment Ltd | Attn: Steve Morgan | Grassley St | Bulwell | Nottingham, G8 NG6 8NG | United Kingdom | First Class Mail |
| Mantic Entertainment Ltd | Cumberland House | 193 Hemphill Ln | | Bulwell, Nottingham NG6 8PF | United Kingdom | First Class Mail |
| Mantic Entertainment Ltd | Cumberland House | 193 Hemphill Ln | | Nottingham, NG1 6XE | United Kingdom | First Class Mail |
| Mantic Entertainment Ltd | Cumberland House | 193 Hemphill Ln | | Bulwell, Nottingham NG6 8PF | United Kingdom | disputes@martlet.com | Email |
| Mantic Entertainment Ltd | Attn: Steve Morgan | Grassley St | Bulwell | Nottingham, G8 NG6 8NG | United Kingdom | steve.morgan@manticentertainment.co.uk | Email |
| Manual High School | Peoria, IL 61605 | | | | | First Class Mail |
| Manual High School | Attn: Jo Jewell | 811 S Griswold St | | Peoria, IL 61605 | | First Class Mail |
| Manual High School | 811 S Griswold St | Peoria, IL 61605 | | | jennifer.parker@psd150.org | Email |
| Manuscript Press | Rick Norwood | P.O. Box 336 | | Mtn Home, TN 37684 | | First Class Mail |
| Manuscript Press | Attn: Rick Norwood | P.O. Box 336 | | Mountain Home, TN 37684 | | First Class Mail |
| Manuscript Press | Rick Norwood | P.O. Box 336 | | Mtn Home, TN 37684 | ricknorwood37@gmail.com | Email |
| Mare Media | 802 Spencer Ave | Santa Rosa, CA 95404 | | | | First Class Mail |
| Mare Media | 802 Spencer Ave | Santa Rosa, CA 95404 | | | STEVE.LAYLIN@GMAIL.COM | Email |
| Many Cool Things | C/O Michael West | 1507 Oxmead Road | | Burlington, NJ 08016 | | First Class Mail |
| Many Cool Things | Attn: Michael West | C/O Michael West | 1507 Oxmead Road | Burlington, NJ 08016 | First Class Mail |
| Many Cool Things | C/O Michael West | 1507 Oxmead Road | | Burlington, NJ 08016 | manycoolthinas@email.com | Email |
| Maple Tree Books LLC | 2 Carmichael St | Essex Junction, VT 05452 | | | | First Class Mail |
| Maple Tree Books LLC | 2 Carmichael St | Essex Junction, VT 05452 | | | info@yankeebookshop.com | Email |
| Maplewood Hobby | Attn: John Sosa | 1970 Springfield Ave | | Maplewood, NJ 07040 | | First Class Mail |
| Maplewood Hobby | Attn: John Sosa | 1970 Springfield Ave | | Maplewood, NJ 07040 | maplewoodhobby.gaming@gmail.com | Email |
| Marc J Mcgrane | 4261 Loch Highland Pkwy Ne | Roswell, GA 30075 | | | | First Class Mail |
| Marc J Mcgrane | 4261 Loch Highland Pkwy Ne | Roswell, GA 30075 | | | | First Class Mail |
| Marc J Mcgrane | 4261 Loch Highland Pkwy Ne | Roswell, GA 30075 | | | marcmcgrane@email.com | Email |
| Marc Laud Aquino | 5006 Hollington Dr, Apt 103 | Owings Mills, MD 21117 | | | | First Class Mail |
| Marc Laud Aquino | 5006 Hollington Dr, Apt 103 | Owings Mills, MD 21117 | | | mlx2@alliance-games.com | Email |
| Marcela Negura | 1458 Hampton Glen Ct | Decatur, GA 30033 | | | | First Class Mail |
| Marcela Negura | 1458 Hampton Glen Ct | Decatur, GA 30033 | | | marci@cpgarding.com | Email |
| Marcia Ruiss, Inc | 529 S Camp Meade Rd Ste A-103 | Linthicum Hgts, MD 21090 | | | | First Class Mail |
| Marcia Ruies, Inc | Attn: Russell Simonetta | 529 S Camp Meade Rd Ste A-103 | Linthicum Hgts, MD 21090 | | First Class Mail |
| Marcia Ruies, Inc | 529 S Camp Meade Rd Ste A-103 | Linthicum Hgts, MD 21090 | | | ccs@courescomix.com | Email |
| Marco Boatwright | 371 Holtzapple Rd | Red Lion, PA 17356 | | | | First Class Mail |
| Marco Boatwright | 371 Holtzapple Rd | Red Lion, PA 17356 | | | boatwrightbuildersandfamvest@email.com | Email |
| Marco De Matos | Po Box 16221 | Lyttelton, 140 | | South Africa | | First Class Mail |
| Marco Gomez | 2768 Ross Meadows Ln | Olive Branch, MS 38654 | | | | First Class Mail |
| Marengo Union Library District | 1019 N Taylor St | Marengo, IL 60152 | | | | First Class Mail |
| Marengo Union Library District | Attn: Penny | 1019 N Taylor St | | Marengo, IL 60152 | | First Class Mail |
| Marengo Union Library District | 1019 N Taylor St | Marengo, IL 60152 | | | pduhy@muld.org | Email |
| Margaret Emzen | 2501 Louis Henna Blvd, Apt 612 | Round Rock, TX 78664 | | | | First Class Mail |
| Margaret Emzen | 2501 Louis Henna Blvd, Apt 612 | Round Rock, TX 78664 | | | margaretemuzc7lc@gmail.com | Email |
| Margaret M Mary Murphy | 111 Manzanares Way, Unit 12 | Chester, MD 21619 | | | | First Class Mail |
| Margaret Weis Productions, Ltd | Attn: Margaret Weis | P.O. Box 1131 | | Williams Bay, WI 53191 | | First Class Mail |
| Marge`s Book Nook | Attn: Margie Teeter | 722 Main St | | Susanville, CA 96130 | | First Class Mail |
| Marge's Book Nook | Attn: Margie Teeter | 722 Main St | | Susanville, CA 96130 | | First Class Mail |
| Marge's Book Nook | Attn: Margie Teeter | 722 Main St | | Susanville, CA 96130 | shelby.teeter47@outlook.com | Email |
| Mari S Hernandez | 523 Pepper Dr, Apt D | Hanford, CA 93230 | | | | First Class Mail |
| Maria Acosta Barca | 3227 Gina Ln | Memphis, TN 38118 | | | | First Class Mail |
| Maria Elena Arce Garcia | The Comics Crusade | Calle Andromeda 814 Block C501 | Chorrillos Lima, 15054 | Peru | | First Class Mail |
| Maria Elena Arce Garcia | Attn: Maria Elena | The Comics Crusade | Calle Andromeda 814 Block C501 | Chorrillos Lima, 15054 | Peru | First Class Mail |
| Maria Elena Arce Garcia | The Comics Crusade | Calle Andromeda 814 Block C501 | | Chorrillos Lima, 15054 | Peru | Thecomicscrusade@hotmail.com | Email |
| Maria Elena Braro De Granadillo | 1270 Rocky Stream Dr | Cordova, TN 38016-5338 | | | | First Class Mail |
| Maria Hernandez | 4102 Cedarwood Cove | Memphis, TN 38118 | | | | First Class Mail |
| Maria Hernandez | 4102 Cedarwood Cove | Memphis, TN 38118 | | | florencinygarcia7709@Gmail.com | Email |
| Maria I Martinez | 8120 Pinebrook Dr | Southaven, MS 38671 | | | | First Class Mail |
| Maria I Martinez | 8120 Pinebrook Dr | Southaven, MS 38671 | | | isabelmartinez1157@gmail.com | Email |
| Maria Landeros | 5177 Caroline Dr | Horn Lake, MS 38637 | | | | First Class Mail |
| Maria Landeros | 5177 Caroline Dr | Horn Lake, MS 38637 | | | landeros.maria521@gmail.com | Email |
| Mariana Pereira | 4717 Hoffman St | Memphis, TN 38116 | | | | First Class Mail |
| Mariana Pereira | 4717 Hoffman St | Memphis, TN 38116 | | | | First Class Mail |
| Maria Ramos | 3001 Charwell Ln | Memphis, TN 38116 | | | | First Class Mail |
| Maria Rodriguez | 417 Huffman St | Ft Wayne, IN 46808 | | | | First Class Mail |
| Maria Rodriguez | 1477 Teakwood Cove | Memphis, TN 38134 | | | | First Class Mail |
| Maria Rojas | 1312 Ferwood Ln | Cordova, TN 38018 | | | | First Class Mail |
| Mario Rendon | 4097 Knightsbridge Dr | Memphis, TN 38115 | | | | First Class Mail |
| Mario Tejeiro Figuera | 324 N Sussex Ln, Apt 6 | Chester, VA 23831 | | | | First Class Mail |
| Mario Torres Morales | 3032 Castlemark St | Memphis, TN 38116 | | | | First Class Mail |
| Marlo's Bookshop Inc. | Attn: Jeanne Costello Grn | 960 Main Ave | | Durango, CO 81301 | | First Class Mail |
| Marlo's Bookshop Inc. | 960 Main Ave | Durango, CO 81301 | | | | First Class Mail |
| Maria's Bookshop Inc. | Attn: Jeanne Costello Grn | 960 Main Ave | | Durango, CO 81301 | books@mariosbookshop.com | Email |
| Marie Clara Llamas | 12 E Churchill St | Baltimore, MD 21230 | | | | First Class Mail |
| Marie Grande Escarment | 2451 N Michael St | Visalia, CA 93291 | | | | First Class Mail |
| Marine Graz Air Station | Psc 561 Box 2021 | Fpo, AP 96310 | | | | First Class Mail |
| Marine Corps Air Station | Psc 561 Box 2021 | Fpo, AP 96310 | | | Linda.Mondel@dodea.edu | Email |
| Marine Yoyo For Toh Hobh | 18251 Quantico Gateway Dr | Triangle, VA 22172 | | | | First Class Mail |
| Marine Yoyo For Tooh Hobh | Attn: The Cosper Center | 18251 Quantico Gateway Dr | | Triangle, VA 22172-1776 | | First Class Mail |
| Marinette County Corp Library | 1700 Hall Ave | Marinette, WI 54143 | | | | First Class Mail |
| Marinette County Corp Library | 1700 Hall Ave | Marinette, WI 54143 | | | llakari@marinettecountylibraries.org | Email |
| Marino's Collectibles | 4 Central Ave | Ravena, NY 12143 | | | | First Class Mail |
| Marino's Collectibles | Attn: Randy Marino | 4 Central Ave | | Ravena, NY 12143 | | First Class Mail |
| Marino's Collectibles | 4 Central Ave | Ravena, NY 12143 | | | rmarino333@gmail.com | Email |
| Mario J Armstrong | 2544 Perry Rd | Memphis, TN 38106 | | | | First Class Mail |
| Marlo Villanueva | 3221 Bayou Gulch | Southaven, MS 38671 | | | | First Class Mail |
| Marion County Library | Attn: Dana Scott | 308 W Old Main St | | Yellville, AR 72687 | | First Class Mail |
| Marion County Library | Attn: Dana Scott | 308 W Old Main St | | Yellville, AR 72687 | dana.libraryscott@hotmail.com | Email |
| Marion County Public Library | Jonathan Khan | 2720 E Silver Springs Blvd | | Ocala, FL 34470 | | First Class Mail |
| Marion County Public Library | Jonathan Khan | 2720 E Silver Springs Blvd | | Ocala, FL 34470 | sarah.register@marioncountyfl.org | Email |
| Mariposa Marketplace At Vintage Trading | Attn: Michael Ruark | 5024 Highway 140 | Suite B | Mariposa, CA 95338 | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mariposa Marketplace At Vintage Trading Post | Attn: Michael Ruark | 5024 Highway 140 | Suite B | Mariposa, CA 95338 | drmiboss@hotmail.com | First Class Mail |
| Marisa Arcesa | 7175 Plum Orchid Cove | Memphis, TN 38133 | | | | First Class Mail |
| Marisol Sanchez Martinez | 1481 W Sonora Ave | Tulare, CA 93274 | | | | First Class Mail |
| Marisol Sanchez Martinez | 1481 W Sonora Ave | Tulare, CA 93274 | | | sanchezmarisol@gmail.com | Email |
| Marissa's Cozy Corner LLC | Attn: Marissa Mccooey | 130 Heather Hill Rd | Dingmans Ferry, PA 18328 | | | First Class Mail |
| Marissa's Cozy Corner LLC | Attn: Marissa Mccooey | 130 Heather Hill Rd | Dingmans Ferry, PA 18328 | | marissamccooey@yahoo.com | Email |
| Mark Beck | 3641 Cheviot Dr | Ft Wayne, IN 46816 | | | | First Class Mail |
| Mark Bristow | 1730 Rogers Pl, Apt 37 | Burbank, CA 91504 | | | | First Class Mail |
| Mark Bristow | 1730 Rogers Pl, Apt 37 | Burbank, CA 91504 | | | mbristow82@gmail.com | Email |
| Mark Daniel Dunlap | 8616 Kinard Cove | Southaven, MS 38671 | | | | First Class Mail |
| Mark Daniel Dunlap | 8616 Kinard Cove | Southaven, MS 38671 | | | 03dmark@diamondcomics.com | Email |
| Mark Davis Enterprises Inc | 661 Bethesda Rd | Batesville, AR 72501 | | | | First Class Mail |
| Mark Davis Enterprises Inc | 661 Bethesda Rd | Batesville, AR 72501 | Batesville, AR 72501 | | mjoachim@ozintnet.com | Email |
| Mark Davis Enterprises Inc | 661 Bethesda Rd | Batesville, AR 72501 | | | oldfoulhustle@aol.com | First Class Mail |
| Mark Duong | 61 Lutherton Pathway | Toronto, ON M6B 2S6 | Canada | | | First Class Mail |
| Mark Easterday | 2715 Lucas Way | Columbus, IN 47203 | | | | First Class Mail |
| Mark Elliott | 5220 Webster St | Ft Wayne, IN 46807 | | | | First Class Mail |
| Mark Joachim | | | | | mjoachim@ozintnet.com | Email |
| Mark Mckenna | 86 Sunrise Dr | Gillette, NJ 07933 | | | | First Class Mail |
| Mark Mckenna | 86 Sunrise Dr | Gillette, NJ 07933 | | | MARKINKER@AOL.COM | Email |
| Mark R Beck | 909 E Lawn Dr | Ft Wayne, IN 46819 | | | | First Class Mail |
| Mark R Beck | 909 E Lawn Dr | Ft Wayne, IN 46819 | | | bmark@alliance-games.com | Email |
| Mark S Wisnur | 8 Dulaney Gate Ct | Cockeysville, MD 21030 | | | | First Class Mail |
| Mark S Wisnur | 8 Dulaney Gate Ct | Cockeysville, MD 21030 | | | mwisnur@diamondcomics.com | Email |
| Mark Smolen | A Car't Carolar Auto Body | 4246 N Western Ave | Chicago, IL 60618 | | | First Class Mail |
| Mark Smolen | A Car't Carolar Auto Body | 4246 N Western Ave | Chicago, IL 60618 | | hithrlyn@aol.com | Email |
| Mark Twain Dinette, Inc | dba Paddle Box Games | Attn: Joseph Bogue | 400 N 3Rd St | Hannibal, MO 63401 | | First Class Mail |
| Mark Twain Dinette, Inc | dba Paddle Box Games | Attn: Joseph Bogue | 400 N 3Rd St | Hannibal, MO 63401 | jodybogue@marktwaindinette.com | Email |
| Mark Wong F | 510 Kaigh Ln | Caldwell, ID 83607 | | | | First Class Mail |
| Marketing | Attn: Troy Sands | 10150 York Rd | Suite 300 | Cockeysville, MD 21030 | tms@reliance-games.com | Email |
| Marketing | Attn: Troy Sands | 10150 York Rd | Suite 300 | Cockeysville, MD 21030 | tms@reliance-games.com | Email |
| Mark's Game Corner | 6749 S Westnedge Ave | Portage, MI 49002 | | | | First Class Mail |
| Mark's Game Corner | Attn: Mark Olver | 6749 S Westnedge Ave | Portage, MI 49002 | | markgamecorner@gmail.com | Email |
| Marks, Brian | 3250 N Tenaya Way, Ste 107 | Las Vegas, NV 89128 | | | | First Class Mail |
| Marlborough Elementary School | 25 School Dr | Marlborough, CT 06447 | | | | First Class Mail |
| Marlborough Elementary School | Attn: Laura | 25 School Dr | Marlborough, CT 06447 | | | First Class Mail |
| Marlborough Elementary School | 25 School Dr | Marlborough, CT 06447 | | | lrceai@marlboroughschools.org | Email |
| Marmel Properties LLC | dba Excalibur Cards & Games | Attn: Melton Kivells | 138 E Main St | Lyons, CO 80540 | lrceai@marlboroughschools.org | Email |
| Marmel Properties LLC | dba Excalibur Cards & Games | Attn: Melton Kivells | 138 E Main St | Unit #5 | Lyons, CO 80540 | First Class Mail |
| Marmel Properties LLC | dba Excalibur Cards & Games | Attn: Melton Kivells | 138 E Main St | Unit #5 | Lyons, CO 80540 | Email |
| Marna Macklin | 1881 Carver Ave | Memphis, TN 38114 | | | | First Class Mail |
| Maroon Hornet Comics & Collectibles | Attn: Laura Grace, Randy Grace | 19 South Third St | Oxford, PA 19363 | | | First Class Mail |
| Maroon Hornet Comics & Collectibles | Attn: Laura Grace, Randy Grace | 19 South Third St | Oxford, PA 19363 | | randy@topsendcomics.com | Email |
| Marquee Enterprises | dba Toy Nation | Attn: David, Tom Englehard | 3 Myers Drive, Ste 29 | Mullica Hill, NJ 08062 | | First Class Mail |
| Marquee Enterprises | dba Toy Nation | Attn: David, Tom Englehard | 3 Myers Drive, Ste 29 | Mullica Hill, NJ 08062 | dave@thetoynation.com | Email |
| Marquez Accounting & Tax | dba Poke Rips | Attn: Cesar Marquez | 434 Burke Dr | Joliet, IL 60433 | | First Class Mail |
| Marquez Accounting & Tax | dba Poke Rips | Attn: Cesar Marquez | 434 Burke Dr | Joliet, IL 60433 | cesarmarquez26@hotmail.com | Email |
| Marquis Book Printing Inc | 350 Rue Des Entrepreneurs | Montmagny, QC G5V 4T1 | Canada | | | First Class Mail |
| Marquis Book Printing Inc | 350 Rue Des Entrepreneurs | Montmagny, QC G5V 4T1 | Canada | | | First Class Mail |
| Marquis Book Printing Inc | 350 Des Entrepreneurs St | Montmagny, QC G5V 4T1 | Canada | | estevan@scabtechin.com | Email |
| Marquis Cox | 16200 Knottingham Dr | Pflugerville, TX 78660 | | | | First Class Mail |
| Marquis Cox | 16200 Knottingham Dr | Pflugerville, TX 78660 | | | Marquiscandlindsey@gmail.com | Email |
| Mars Media, Inc | 17 Willingdon Blvd | Etobicoke, ON M8X 2H1 | Canada | | | First Class Mail |
| Mars Media, Inc | 17 Willingdon Blvd | Etobicoke, ON M8X 2H1 | Canada | | MARSLZA@RUS-MORGUE.COM | Email |
| Mars Media, Inc | Attn: Marco Pecota | 2926 Dundas Street West | Toronto, ON M6P 1Y8 | Canada | | First Class Mail |
| Mars Shainrey Law PLLC | 108 S 6th St | Forest Hills, NY 11375 | | | | First Class Mail |
| Mars Shainrey Law PLLC | 108-26 64th Ave, 2nd Fl | Forest Hills, NY 11375 | | | MARS@MSHAINEVLAW.COM | Email |
| Mars Space LLC | Attn: Guilherme Simony | 2512 Nw 184th Terrace | North Miami Beach, FL 33160 | | | First Class Mail |
| Mars Space LLC | Attn: Guilherme Simony | 2512 Nw 184th Terrace | North Miami Beach, FL 33160 | | guilherme.simony@live.com | Email |
| Marshall Armory LLC | Attn: Ryan Marshall | 110 N 9th St | Bangor, PA 18013 | | | First Class Mail |
| Marshall Armory LLC | Attn: Ryan Marshall | 110 N 9th St | Bangor, PA 18013 | | marshallarmory@gmail.com | Email |
| Martene Brown | 10455 Calatpa Cove | Olive Branch, MS 38654 | | | | First Class Mail |
| Martin Jr, Leonard | 4161 Brighton Dr | Horn Lake, MS 38637 | | | | First Class Mail |
| Martin A Larose | 2 Michaele Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Martin A Larose | 2 Michaele Ave | Plattsburgh, NY 12901 | | | TopaozzGoL3ET@email.com | Email |
| Martin E Ortiz | 13442 El Nogal Ave | Visalia, CA 93292 | | | | First Class Mail |
| Martin Ernest Grosser | 1807 Berrywood Rd | Parkville, MD 21234 | | | | First Class Mail |
| Martin Ernest Grosser | 1807 Berrywood Rd | Parkville, MD 21234 | | | gmartu@diamondcomics.com | Email |
| Martin J Gasilov | 2295 W Merritt Ave | Tulare, CA 93274 | | | | First Class Mail |
| Martin Luther King Branch | 3436 S King Dr | Chicago, IL 60616 | | | | First Class Mail |
| Martin Luther King Branch | Attn: Edwana | 3436 S King Dr | Chicago, IL 60616 | | ebove@fhchicagolib.pcs | Email |
| Martin Luther King Branch | 3436 S King Dr | Chicago, IL 60616 | | | ebove@fhchicagolib.pcs | Email |
| Martin Public Library | 410 S Lindell St | Martin, TN 38237 | | | | First Class Mail |
| Martin Public Library | Attn: Jenny | 410 S Lindell St | Martin, TN 38237 | | | First Class Mail |
| Martin Public Library | 410 S Lindell St | Martin, TN 38237 | | | jclaiborne@martinpubliclibrary.org | Email |
| Martin Williams Inc | Attn: Bill Schreck | General Mills | 150 S 5Th St Ste 900 | Minneapolis, MN 55402 | | First Class Mail |
| Martins Collectables LLC | 11463 E Ramblewood Ave | Mesa, AZ 85212 | | | | First Class Mail |
| Martins Collectables LLC | Attn: Jeniah & Dawn | 11463 E Ramblewood Ave | Mesa, AZ 85212 | | | First Class Mail |
| Martins Collectables LLC | 11463 E Ramblewood Ave | Mesa, AZ 85212 | | | info@martinscollectables.com | Email |
| Marvel Brands LLC | 500 S Buena Vista St | Burbank, CA 91521-9600 | | | | First Class Mail |
| Marvel Brands LLC | c/o Marvel Entertainment, LLC | Attn: Marvel Business & Legal Affairs | 1290 Ave of the Americas-3rd Fl | New York, NY 10104 | | First Class Mail |
| Marvel Comics Group | Attn: Yolanda Cruz | 1290 Ave of Americas-2nd Fl | New York, NY 10104 | | | First Class Mail |
| Marvel Digital Media Group LLC | 1290 Ave Of The Americas, 2Nd Fl | New York, NY 10104 | | | | First Class Mail |
| Marvel Entertainment Group | Attn: Marvel Comics | 1290 Ave Of The Americas 2Ndfl | New York, NY 10104-0298 | | | First Class Mail |
| Marvel Entertainment Group | 1290 Ave Of The Americas 2Ndfl | New York, NY 10104-0298 | | | | First Class Mail |
| Marvel Entertainment Group | Attn: Nancy Nicholls | 135 West 50Th Street 7Th Floor | New York, NY 10020-1201 | | | First Class Mail |
| Marvel Entertainment Group | Attn: Len Innes | 1290 Ave Of The Americas 2Ndfl | New York, NY 10104-0298 | | jbien@diamondcomics.com | Email |
| Marvel Entertainment Group | 1290 Ave Of The Americas 2Ndfl | New York, NY 10104-0298 | | | deabrialh@marvel.com | Email |
| Marvel Vs. Dc Central | 81 Dales Pony Tr Ne | Ludowici, GA 31316 | | | | First Class Mail |
| Marvel Vs. Dc Central | Attn: Tarson | 81 Dales Pony Tr Ne | Ludowici, GA 31316 | | | First Class Mail |
| Marvel Vs. Dc Central | 81 Dales Pony Tr Ne | Ludowici, GA 31316 | | | marvelvsdccentral@gmx.us | Email |
| Marvel Worldwide, Inc | 1290 Ave of The Americas, 2nd Fl | New York, NY 10104 | | | | First Class Mail |
| Marvel Worldwide, Inc | 1290 Ave of The Americas, 2nd Fl | New York, NY 10104 | | | | First Class Mail |
| Marvel Worldwide, Inc | 135 W 50th St | New York, NY 10020 | | | | First Class Mail |
| Marvel Solutions LLC | Attn: Emmanuelle Olavarria Torres | 475 Jake Alexander Blvd | 102-237 | Salisbury, NC 28147 | | First Class Mail |
| Marvel Solutions LLC | Attn: Emmanuelle Olavarria Torres | 475 Jake Alexander W | 102-237 | Salisbury, NC 28147 | themarvelsolutions@yahoo.com | Email |
| Marvelous Collectibles LLC | 2228 W Sunshine Butte Dr | Queen Creek, AZ 85144 | | | | First Class Mail |
| Marvelous Collectibles LLC | Attn: Kerri Lee | 2228 W Sunshine Butte Dr | Queen Creek, AZ 85144 | | | First Class Mail |
| Marvelous Collectibles LLC | 2228 W Sunshine Butte Dr | Queen Creek, AZ 85144 | | | sales@marvelouscollectibles.com | Email |
| Marvelous Comic Closet LLC | 215 Elsinore Cr | Lafayette, LA 70508 | | | | First Class Mail |
| Marvelous Comic Closet LLC | Attn: Cory Degraspanri | 215 Elsinore Cr | Lafayette, LA 70508 | | | First Class Mail |
| Marvelous Comic Closet LLC | 215 Elsinore Cr | Lafayette, LA 70508 | | | marvelouscomiccloset@yahoo.com | Email |
| Marvelous Comics | 1618 Carriage Dr | Franklinton, NC 27525 | | | | First Class Mail |
| Marvelous Comics | Attn: Jonathan Hoffman | 1618 Carriage Dr | Franklinton, NC 27525 | | | First Class Mail |
| Marvelous Issues LLC | 1780-4 Queen Anne St | Sunset Beach, NC 28468 | | | | First Class Mail |
| Marvelous Issues LLC | Attn: Christopher Kathleen | 1780-4 Queen Anne St | Sunset Beach, NC 28468 | | | First Class Mail |
| Mary Bruce Books LLC | Attn: Netty Mann | Dba Netty's Books | 10 Summit Ave | Webster Groves, MO 63119 | | First Class Mail |
| Mary Bruce Books LLC | Dba Netty's Books | 10 Summit Ave | Webster Groves, MO 63119 | | | First Class Mail |
| Mary E Garrett | 16400 Farm To Market Rd 1325 | Austin, TX 78728 | | | | First Class Mail |
| Mary E Garrett | 16400 Farm To Market Rd, Apt 1325 | Austin, TX 78728 | | | | First Class Mail |
| Mary E Phillips | P.O. Box 543 | Tchula, MS 39169 | | | | First Class Mail |
| Mary E Phillips | P.O. Box 543 | Tchula, MS 39169 | | | pputtolemy@att.net | Email |
| Mary Jane A Cohen | 107 Steven St | Hutto, TX 78634 | | | | First Class Mail |
| Maryann Kapila | 17315 Hummingbird Cove | Ft Wayne, IN 46845 | | | | First Class Mail |
| Maryann Kapila | 17315 Hummingbird Cove | Ft Wayne, IN 46845 | | | bmaryann@alliance-games.com | Email |
| Maryanne Marlowe | 10 White Pine Ct | Cockeysville, MD 21030 | | | | First Class Mail |
| Maryanne Marlowe | 10 White Pine Ct | Cockeysville, MD 21030 | | | mmaryl@diamondcomics.com | Email |
| Maryland Department of the Environment | 1800 Washington Blvd | Baltimore, MD 21230 | | | | First Class Mail |
| Maryland Reptile Farm | 150 Bentz Mill Road | Wellsville, PA 17365 | | | | First Class Mail |
| Maryland Reptile Farm | Attn: Jason Kessler | 150 Bentz Mill Road | Wellsville, PA 17365 | | | First Class Mail |
| Maryland Reptile Farm | 150 Bentz Mill Road | Wellsville, PA 17365 | | | mdreptilefarm@gmail.com | Email |
| Maryland Secretary of State | 700 East Pratt Street, 2nd Floor, Suite 2700 | Baltimore, MD 21202 | | | | First Class Mail |
| Marysville Public Library | 1175 Delaware | Marysville, MI 48040 | | | | First Class Mail |
| Marysville Public Library | 1009 Broadway | Marysville, KS 66508 | | | | First Class Mail |
| Marysville Public Library | 1175 Delaware | Marysville, MI 48040 | | | rqparham@suci.lib.mi.us | Email |
| Marysville Public Library | 1009 Broadway | Marysville, KS 66508 | | | jgibbstutton@live.io/library.net | Email |
| Marz Publishing | Attn: Marwan El Nashar | 1012-10 Navy Wharf Court | Toronto, ON M5V 3V2 | Canada | | First Class Mail |
| Masic Staffing Services, LLC | P.O. Box 6210 | Portsmouth, NH 03802-6210 | | | | First Class Mail |
| Masic Staffing Services, LLC | P.O. Box 6210 | Portsmouth, NH 03802-6210 | | | mestel@cdogames@gmail.com | Email |
| Mason 0 Holt | 4202 Bentwood Ct | Round Rock, TX 78665 | | | | First Class Mail |
| Mason 0 Holt | 4202 Bentwood Ct | Round Rock, TX 78665 | | | ssiaval300@formal.com | Email |
| Mass Media Comics, LLC | 212 Adams St | Lancaster, OH 43130 | | | | First Class Mail |
| Mass Media Comics, LLC | Attn: Chad Sinnett | 212 Adams St | Lancaster, OH 43130 | | | First Class Mail |
| Massachusetts Department of Revenue | P.O. Box 7090 | Boston, MA 02204-7090 | | | | First Class Mail |
| Massachusetts Department of Revenue | P.O. Box 7090 | Boston, MA 02204-7090 | | | reynunj@dor.state.ma.us | Email |
| Massachusetts Dept of Revenue | Customer Service Bureau | P.O. Box 7010 | Boston, MA 02204 | Boston, MA 02204 | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 419257 | Boston, MA 02241-9257 | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7089 | Boston, MA 02204 | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7089 | Boston, MA 02241-7089 | | | | First Class Mail |
| Massachusetts Secretary of State | One Ashburton Place, 17th floor | Boston, MA 02108 | | | | First Class Mail |
| Massey's Comics | 727 S Jefferson Ave | Lebanon, MO 65536 | | | | First Class Mail |
| Massey's Comics | Attn: Cassandra And Frees | 727 S Jefferson Ave | Lebanon, MO 65536 | | | First Class Mail |
| Massey's Comics | 727 S Jefferson Ave | Lebanon, MO 65536 | | | freedomcomicsllebaraba@gmail.com | Email |
| Massive Fox/What Not Pub | 8905 N Edison St, Apt 302 | Portland, OR 97203 | | | | First Class Mail |
| Massive Pub/What Not Pub | Attn: Trevor Richardson | 8905 N Edison St, Apt 302 | Portland, OR 97203 | | | First Class Mail |
| Massive Publishing LLC | Attn: Michael Calero | 3404 Leatha Way | Sacramento, CA 95821 | | | First Class Mail |
| Massive Publishing LLC | Attn: Michael Calero | 3404 Leatha Way | Sacramento, CA 95821 | | michael@massivepublishing.com | Email |
| Massive Publishing LLC | Attn: Michael Calero | 3404 Leatha Way | Sacramento, CA 95821 | | MICHAEL@MASSIVEPUBLISHING.COM | Email |
| Master Goblin Games Inc | 4290 Ryan Drinkman | 16809 Brownwood Ct | Austin, TX 78738 | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Master Goblin Games Inc | Attn: Ryan Dickinson | 1940 Se Hawthorn Blvd, Ste 102 | Portland, OR 97214 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 245 North Highland Avenue Northeast | Business Suite 210 | Atlanta, GA 30307 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 2212 Kearney Street | Denver, CO 80207 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 234 E College Ave | Suite D | State College, PA 16801 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 2275 Market St | San Francisco, CA 94114 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 1915 Ponce De Leon Blvd | Coral Gables, FL 33134 | | First Class Mail |
| Master Goblin Games Inc | Attn: Ryan Dickinson | 16809 Broomweed Cir | Austin, TX 78738 | fulfilment@mastergoblingames.com | Email |
| Master Staffing | 1800 E Market St | York, PA 17402 | | First Class Mail |
| Master Staffing | 1800 E Market St | York, PA 17402 | christian.steiner@eessuus.de | Email |
| Master Staffing LLC | 1800 E Market St | York, PA 17402 | | First Class Mail |
| Mastergrade Hobbies, Inc | Attn: Michael, Cynthia Lopez | 400 Boston Post Rd, Ste 6 | Milford, CT 06460 | | First Class Mail |
| Mastergrade Hobbies, Inc | Attn: Michael, Cynthia Lopez | 400 Boston Post Rd, Ste 6 | Milford, CT 06460 | mrmetelepes@gmail.com | Email |
| Mastermind Models & Miniatures | Attn: Clay Williams | 909 Oakwood Ave Nw | Ste B | Huntsville, AL 35811 | | First Class Mail |
| Mastermind Models & Miniatures | Attn: Clay Williams | 909 Oakwood Ave Nw | Ste B | Huntsville, AL 35811 | williams.clay.3rd@gmail.com | Email |
| Masterpieces | 19313 Treasure Cir | Chicago, IL 60604 | | First Class Mail |
| Masterpieces Inc | 19313 Treasure Cir | Chicago, IL 60602 | | First Class Mail |
| Mat Broussard F | 11850 S Lake Blvd Nd | Baine, MN 55449 | | First Class Mail |
| Matador Bookstore | Cal Slate Univ, Nothridge | 18111 Nordhoff Bl | Northridge, CA 91330 | | First Class Mail |
| Matcha Time LLC | 10310 Globe Dr | Ellicott City, MD 21042 | | First Class Mail |
| Matcha Time LLC | Attn: Hatsumi And Derek | 10310 Globe Dr | Ellicott City, MD 21042 | | First Class Mail |
| Matcha Time LLC | 10310 Globe Dr | Ellicott City, MD 21042 | matchatimegiftshop@gmail.com | Email |
| Matchstick Games LLC | Attn: Charles "Andy" Baker | 874 Indian Mound Dr | Mount Sterling, KY 40353 | | First Class Mail |
| Matchstick Games LLc | Attn: Ransom And Zachary | 874 Indian Mound Dr | Mt Sterling, KY 40353 | | First Class Mail |
| Matchstick Games LLC | Attn: Charles "Andy" Baker | 874 Indian Mound Dr | Mount Sterling, KY 40353 | andy@matchstickgames.co | Email |
| Math 'N' Stuff | Attn: Virginia Wingard-Phillips | 8926 Roosevelt Hwy Ne | Seattle, WA 98115 | | First Class Mail |
| Math 'N' Stuff | Attn: Virginia Wingard-Phillips | 8926 Roosevelt Hwy Ne | Seattle, WA 98115 | jonathan@mathnstuff.com | Email |
| Matiporn Thambrana | 9115 Alburtis Ave | Santa Fe Spring, CA 90670 | | First Class Mail |
| Matiporn Thambrana | 9115 Alburtis Ave | Santa Fe Spring, CA 90670 | maatipporn@hotmail.com | Email |
| Matrix Cards & Games | Attn: Andrew Silva | 1185 Hilltop Dr | Redding, CA 96003 | | First Class Mail |
| Matrix Cards & Games | Attn: Andrew Silva | 1185 Hilltop Dr | Redding, CA 96003 | matrixcardsllc@gmail.com | Email |
| Matrix Cards LLC | dba Matrix Cards & Games | Attn: Andrew Silva | 1185 Hilltop Dr | Redding, CA 96003 | | First Class Mail |
| Matrix Cards LLC | dba Matrix Cards & Games | Attn: Andrew Silva | 1185 Hilltop Dr | Redding, CA 96003 | matrixcardsllc@gmail.com | Email |
| Matrix Tcg | 611 Manchester Dr | Inglewood, CA 90301 | | First Class Mail |
| Matrix Tcg | Attn: Karina Villafana | 611 Manchester Dr | Inglewood, CA 90301 | | First Class Mail |
| Matrix Tcg | Attn: Karina Villafana | 335 W Arbor Vitae St | Inglewood, CA 90301 | | First Class Mail |
| Matrix Tcg | Attn: Christian & Karina | 611 Manchester Dr | Inglewood, CA 90301 | | First Class Mail |
| Matrix Tcg | 611 Manchester Dr | Inglewood, CA 90301 | karichris123@gmail.com | Email |
| Matt Hearty F | 2020 N Screenland Dr | Burbank, CA 91505 | | First Class Mail |
| Matt S Cavalcade Of Comic | Attn: Matt | 2075 Nrthwest Buchanan | Corvallis, OR 97330 | | First Class Mail |
| Matt S Cavalcade Of Comic | Attn: Matt | 2075 Nrthwest Buchanan | Corvallis, OR 97330 | cashland@juno.com | Email |
| Mattel Brands | 11/F S Tower World Finance | Harbour City Tsimshatsui | Kowloon | Hong Kone | | First Class Mail |
| Mattel Inc | Reference: 975229-6864 | 333 Continental Blvd | Atlanta, GA 90245 | | First Class Mail |
| Mattel Sales Corp | 5774-6584 | P.O. Box 100125 | Atlanta, GA 30384-0125 | | First Class Mail |
| Mattel Sales Corp | 5774-6584 | P.O. Box 100125 | Atlanta, GA 30384-0125 | angie.tciza@mattel.com | Email |
| Mattel Toys | 1393 N Highland Ave NE | Atlanta, GA 30306 | | First Class Mail |
| Mattel Toys | Attn Menal Mcgrath | 333 Continental Ave | El Sagundo, CA 90245 | | First Class Mail |
| Mattel Toys | 1393 N Highland Ave NE | Atlanta, GA 30306 | melinda@msutaygames.com | Email |
| Matteson Area Pub Libr Dist | 801 School Ave | Matteson, IL 60443 | | First Class Mail |
| Matteson Area Pub Libr Dist | Attn: Susan | 801 School Ave | Matteson, IL 60443 | | First Class Mail |
| Matteson Area Pub Libr Dist | 801 School Ave | Matteson, IL 60443 | zfulcher@maslid.one | Email |
| Matthew A Cook | 1758 Mowry Ln | Winder, GA 30680 | | First Class Mail |
| Matthew B Boles | 211 Grove Park Rd | Brooklyn, MD 21225 | | First Class Mail |
| Matthew Barham | 8910 Parlo Rd | Nottingham, MD 21236 | | First Class Mail |
| Matthew Barham | 8910 Parlo Rd | Nottingham, MD 21236 | | First Class Mail |
| Matthew Black | 1810 Via Petirrojo, Apt G | Newbury Park, CA 91320 | | First Class Mail |
| Matthew Black | 1810 Via Petirrojo, Apt G | Newbury Park, CA 91320 | matthewblackculpture@gmail.com | Email |
| Matthew Bullock Auctioneers | 421 E Stevenson Rd | Ottawa, IL 61350 | | First Class Mail |
| Matthew Dietz | 1654 Beaver Trail Dr | Cordova, TN 38016 | | First Class Mail |
| Matthew Dietz | 1654 Beaver Trail Dr | Cordova, TN 38016 | dmatthew@diamondcomics.com | Email |
| Matthew Noe | 145 Front St, Unit 1317 | Worcester, MA 01608 | | First Class Mail |
| Matthew Noe | 145 Front St, Unit 1317 | Worcester, MA 01608 | matthewnoe@gmail.com | Email |
| Matthew Reifenberg | 2521 Hubertus Ave | Ft Wayne, IN 46805 | | First Class Mail |
| Matthew Ricnher | Freestar Comics | 5639 N Osage Ave | Chicago, IL 60631 | | First Class Mail |
| Matthew Ricnher | Freestar Comics | 5639 N Osage Ave | Chicago, IL 60631 | mricnher@comcast.net | Email |
| Matthew S Leighart | Attn: Matthew | 1449 Ursuline Ave | Nashville, TN 37206 | | First Class Mail |
| Matthew Steven Demory | 2874 Bradley Ave | Dallastown, PA 17313 | | First Class Mail |
| Matthew Steven Demory | 2874 Bradley Ave | Dallastown, PA 17313 | dmatt@diamondcomics.com | Email |
| Matthew T Chambers | 832 Davinci St | Hanford, CA 93230 | | First Class Mail |
| Matthew Young | 3816 Hastings Rd | Ft Wayne, IN 46805 | | First Class Mail |
| Matthew Young | 3816 Hastings Rd | Ft Wayne, IN 46805 | mito@alliance-games.com | Email |
| Matt's Cavalcade Of Comic | Attn: Matt | The Mattcave | 425 Se Jackson | Albany, OR 97321 | | First Class Mail |
| Matt's Cavalcade Of Comic | Attn: Matt | The Mattcave | 425 Se Jackson | Albany, OR 97321 | cashland@juno.com | Email |
| Matt'S Cavalcade Of Comics, | Attn: Matt Ashrand | Cards And Collectibles | 2075 North West Buchanan Ave | Corvallis, OR 97330 | | First Class Mail |
| Matt'S Cavalcade Of Comics, | Attn: Matt Ashrand | Cards And Collectibles | 2075 North West Buchanan Ave | Corvallis, OR 97330 | | First Class Mail |
| Matt'S Cavalcade Of Comics, | Attn: Matt Ashrand | Cards And Collectibles | 2075 North West Buchanan Ave | Corvallis, OR 97330 | cashland@juno.com | Email |
| Matt'S Cavalcade Of Comics, | Attn: Matt Ashrand | Cards And Collectibles | 2075 North West Buchanan Ave | Corvallis, OR 97330 | sales@ilovejoinbe.com | Email |
| Matts Fet Mosse Comics | Attn: Matt Potucek | 534 Parsippany Road | Whippany, NJ 07981 | | First Class Mail |
| Matt's Gaming LLC | dba Gem City Games | Attn: Matt Melty | 499 Miamisburg-Centerville Rd | Dayton, OH 45459 | | First Class Mail |
| Matt'S Sportscards & Comics | Attn: Matthew Derome | 348 Hazard Ave | Enfield, CT 06082 | | First Class Mail |
| Matt'S Sportscards & Comics | Attn: Matthew Derome | 348 Hazard Ave | Enfield, CT 06082 | | First Class Mail |
| Matt'S Sportscards & Comics | Attn: Matthew Derome | 348 Hazard Ave | Enfield, CT 06082 | cardsmeboomicshop@cox.net | Email |
| Matt'S Sportscards & Comics | Attn: Matthew Derome | 348 Hazard Ave | Enfield, CT 06082 | campanard@gmail.com | Email |
| Matt'S Vol LLC | 1562 North Damen Ave | 2 | Chicago, IL 60622 | | First Class Mail |
| Matt'S Vol LLC | Attn: Matthew | 1562 North Damen Ave | 2 | Chicago, IL 60622 | | First Class Mail |
| Matt'S Vol LLC | 1562 North Damen Ave | 2 | Chicago, IL 60622 | mattsvatts@mattsvatts.com | Email |
| Matt's Yugioh Shop LLC | 1719 Woodsdale Rd | Trenton, OH 45067 | | First Class Mail |
| Matt's Yugioh Shop LLC | Attn: Matthew Allen | 1719 Woodsdale Rd | Trenton, OH 45067 | | First Class Mail |
| Matt's Yugioh Shop LLC | 1719 Woodsdale Rd | Trenton, OH 45067 | mattsyugiohshop@gmail.com | Email |
| Maude P Ragsdale Pub Library | Attn: Hiram Georgeville Hwy | Hiram, GA 30141 | | First Class Mail |
| Maude P Ragsdale Pub Library | 1815 Hiram Douglasville Hwy | Hiram, GA 30141 | kentewn@northwe.org | Email |
| Maui Comics & Collectibles LLC | 186 Molokai St | Kahului, HI 96732 | | First Class Mail |
| Maui Comics & Collectibles LLc | Attn: Alta / Marty/ Carey | 186 Molokai St | Kahului, HI 96732 | | First Class Mail |
| Maui Comics & Collectibles LLC | 186 Molokai St | Kahului, HI 96732 | mauicomicsandcollectibles@gmail.com | Email |
| Maui Sports Cards | Attn: Walter Dudrew | 360 Kona Hwy | Suite C | Kahului, HI 96732 | | First Class Mail |
| Maui Sports Cards | Attn: Walter Dudrew | 340 Kona Hwy | Suite C | Kahului, HI 96732 | mauisportscards808@gmail.com | Email |
| Mauis World | Attn: George Maul | C/O George Maui | 2405 English Creek Avenue | Egg Harbor Twsp, NJ 08234 | | First Class Mail |
| Mauis World | C/O George Maui | 2405 English Creek Avenue | Egg Harbor Twsp, NJ 08234 | | First Class Mail |
| Mauis World | Attn: George Maul | C/O George Maui | 2405 English Creek Avenue | Egg Harbor Twsp, NJ 08234 | georgemaui@msn.com | Email |
| Mauricio Arellano | 3111 Geronimo Ct | Memphis, TN 38118 | | First Class Mail |
| Mauricio Hernandez | 3242 Serenzie Ln | Memphis, TN 38119 | | First Class Mail |
| Mav Collectibles | dba Fnr Wholesale Goods | Attn: Franklyn Adames | 1037 Dancing Heather St | Montgomery, TX 77316 | | First Class Mail |
| Mav Collectibles | dba Fnr Wholesale Goods | Attn: Franklyn Adames | 1037 Dancing Heather St | Montgomery, TX 77316 | fnrwholesalegoods@gmail.com | Email |
| Mavelous | Attn: Phillip Mei | 1408 Market St | San Francisco, CA 94102 | | First Class Mail |
| Mavelous | Attn: Phillip Mei | 1408 Market St | San Francisco, CA 94102 | mavelousst@gmail.com | Email |
| Maverick Dreams | 134/136 Empire Bldg D N Road | Fort | Mumbai, 400001 | India | | First Class Mail |
| Maverick Dreams | Attn: Devesh Chhabria | 134/136 Empire Bldg D N Road | Fort | Mumbai, 400001 | | First Class Mail |
| Maverick Dreams | Attn: Devesh Chhabria | 134/136 Empire Bldg D N Road | Fort | Mumbai, 400001 | India | devesh@superherotoystore.com | Email |
| Maverick's Cards & Comic | Attn: Jack Poland | 2312 E. Dorothy Lane | Kettering, OH 45420 | | First Class Mail |
| Maverick's Cards & Comics | 2312 E. Dorothy Lane | Kettering, OH 45420 | | First Class Mail |
| Maverick's Cards & Comic | Attn: Jack Poland | 2312 E. Dorothy Lane | Kettering, OH 45420 | jackmavericks@sbcglobal.net | Email |
| Maverick's S/C & Comics | 8122 Winton Road | Cincinnati, OH 45231 | | First Class Mail |
| Maverick's S/C & Comics | Attn: Leo Cousis, Mgr | 8522 Winton Road | Cincinnati, OH 45231 | | First Class Mail |
| Maverick's S/C & Comics | 8522 Winton Road | Cincinnati, OH 45231 | | First Class Mail |
| Maverick's S/C & Comics | Attn: Matt Brauder | 8522 Winton Road | Cincinnati, OH 45231 | | First Class Mail |
| Maverick's S/C & Comics | 8522 Winton Road | Cincinnati, OH 45231 | maverickshob@yahoo.com | Email |
| Max Toys And Games | Attn: Shannon Ferrell | 202 South Main Street | Corbin, KY 40701 | maxtoysandgames@email.com | Email |
| Maxed Out Comics LLC | 149 Riverwood Dr | Toms River, NJ 08755 | | First Class Mail |
| Maxed Out Comics Llc | Attn: Maxwell Mcgrath | 149 Riverwood Dr | Toms River, NJ 08755 | | First Class Mail |
| Maxed Out Comics LLC | 149 Riverwood Dr | Toms River, NJ 08755 | maxedoutcomics@gmail.com | Email |
| Maximnum Comics | Attn: Bill Hughes | 7600 Rw 257h St Unit 5 4 | Miami, FL 33122-1700 | | First Class Mail |
| Maximnum Comics | Attn: Bill Hughes | 7500 Nw 25Th St Unit 5 6 | Miami, FL 33122-1700 | | First Class Mail |
| Maximnum Comics Juncta | Attn: Joy | 5130 S Ft Apache Rd, Ste 285 | Las Vegas, NV 89148 | | First Class Mail |
| Maximum Comics (Tropical) - Dead | Attn: Joy Bosworth | 7050 W Tropical Parkway, Ste 120 | Las Vegas, NV 89149 | | First Class Mail |
| Maximum Comics (Tropical) - Dead | Attn: Joy Bosworth | 7050 W Tropical Parkway, Ste 120 | Las Vegas, NV 89149 | | First Class Mail |
| Maximum Comics LLC | Attn: Office Manager | 9210 W Rochelle Ave | Las Vegas, NV 89147 | | First Class Mail |
| Maximum Comics LLC | Attn: Joy Bosworth | Attn: Office Manager | 9210 W Rochelle Ave | La Vegas, NV 89147 | | First Class Mail |
| Maximum Comics LLC | Attn: Office Manager | 9210 W Rochelle Ave | Las Vegas, NV 89147 | store3@maxmumcomics.com | Email |
| Maximum Comics LLC | Attn: Office Manager | 9210 W Rochelle Ave | Las Vegas, NV 89147 | store3@maxmumcomics.com | Email |
| Maximum Comics LLC | Attn: Office Manager | 9210 W Rochelle Ave | Las Vegas, NV 89147 | store3@maxmumcomics.com | Email |
| Maximum Distractions | 4405 N Milwaukee Ave | Chicago, IL 60630 | | First Class Mail |
| Maximum Distractions | Attn: Grant Schenker | 4405 N Milwaukee Ave | Chicago, IL 60630 | | First Class Mail |
| Maximum Distractions | 4405 N Milwaukee Ave | Chicago, IL 60630 | cvawcell.hobs@hotmail.com | Email |
| Maximum Sports | Attn: Jolene Hughes | 3401 Dale Road, Ste 111 | Modesto, CA 95356 | | First Class Mail |
| Maximum Sports | Attn: Jolene Hughes | 3401 Dale Road, Ste 111 | Modesto, CA 95356 | jhughes@maximumsports.net | Email |
| Maximus Collectibles, LLC | Attn: Edward Yakubovich | 68 Brophy Dr | Ewing, NJ 08638 | | First Class Mail |
| Maximus Collectibles, LLC | Attn: Edward Yakubovich | 68 Brophy Dr | Ewing, NJ 08638 | maximuscollectiblellc@gmail.com | Email |
| Maximus Collectors | 700 River Road | Binghamton, NY 13901 | | First Class Mail |
| Maximus Collectors | Attn: Jeff | 703 River Road | Binghamton, NY 13901 | | First Class Mail |
| Maximus Collectors | Attn: Brian Hughes | 703 River Road | Binghamton, NY 13901 | | First Class Mail |
| Maximus Collectors | Attn: Brian Hughes | 703 River Road | Binghamton, NY 13901 | kokaminal2@billkeesecs.com | Email |
| Maxinn's Bookstore LLC | Attn: David Willis | 1030 W Vernon Road | Newark, OH 43055 | | First Class Mail |
| Maxinn's Bookstore LLC | Attn: David Willis | 1030 Mt Vernon Road | Newark, OH 43055 | c. ushill@wbooss.com | Email |
| Maxwell Library | 1927 Lumpkin Rd | Augusta, GA 30906 | | First Class Mail |
| Maxwell Library | 1927 Lumpkin Rd | Augusta, GA 30906 | cheffield@arcpls.org | Email |
| Maxx Cards Gaming LLC | 2657 Wood Duck Dr | Los Banos, CA 93635 | | First Class Mail |
| Maxx Cards Gaming LLc | Attn: Michael Siman | 139 N Center St | Turlock, CA 95380 | | First Class Mail |
| Maxx Cards Gaming LLc | Attn: Michael Simeon | 515 Keystone Blvd | Suite 116 | Patterson, CA 95363 | | First Class Mail |
| Maxx Cards Gaming LLc | Attn: Michael Siman | 139 N Center St | Turlock, CA 95380 | | First Class Mail |
| Maxx Cards Gaming LLc | 2657 Wood Duck Dr | Los Banos, CA 93635 | maxxcardsgaming@email.com | Email |
| Maxx Collectibles | Attn: Garth & Travis Bowman | 2067 Portage Ave | Winnipeg, MB R3J 0K9 | Canada | | First Class Mail |
| Maxx Collectibles | 2067 Portage Ave | Winnipeg, MB R3J 0K9 | Canada | maxxcardsgaming@gmail.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Maxx Collectibles | 2067 Portage Ave | Winnipeg, MB R3J 0K9 | Canada | maxxcollectibles@shaw.ca | Email |
| May Wood Weldon Mem Pub Libr | 1530 S Green St | Glasgow, KY 42141 | | | First Class Mail |
| May Wood Weldon Mem Pub Libr | Attn: Krista | 1530 S Green St | Glasgow, KY 42142 | | First Class Mail |
| May Wood Weldon Mem Pub Libr | 1530 S Green St | Glasgow, KY 42142 | | koines@weldonpubliclibrary.org | Email |
| Mayak Comics Llc | Attn: Gleb Or Aleksey | 17-2 Nouki Pr Office 52H | St Petersburg, 195220 | Russia | First Class Mail |
| Maybangs Collectibles | 2141 E Philadelphia St | 1b#8 | Ontario, CA 91761 | | First Class Mail |
| Maybangs Collectibles | Attn: Chong Wei Peter Yang | 2141 E Philadelphia St | 1b#8 | Ontario, CA 91761 | First Class Mail |
| Maybangs Collectibles | 2141 E Philadelphia St | 1b#8 | | peter@maybang.com | Email |
| Mayday Games Inc | 380 W 700 S | Springville, UT 84665 | | | First Class Mail |
| Mayhem Collectibles | 2532 Lincolnway | Ames, IA 50014 | | | First Class Mail |
| Mayhem Collectibles | Attn: David Cory | 2532 Lincolnway | Ames, IA 50014 | | First Class Mail |
| Mayhem Collectibles | Attn: David Cory | 7500 University Ave Ste D | Des Moines, IA 50325 | | First Class Mail |
| Mayhem Collectibles | Attn: Rob Josephson | 2532 Lincoln Way | Ames, IA 50014 | | First Class Mail |
| Mayhem Collectibles | 7500 University Ave Ste D | Des Moines, IA 50325 | | Shoppmayhem@gmail.com | First Class Mail |
| Mayhem Collectibles | 2532 Lincolnway | Ames, IA 50014 | | shopmayhemcomics.com | Email |
| Mayhem Collectibles | Attn: David Cory | 2532 Lincolnway | Ames, IA 50014 | shop@mayhemcomics.com | Email |
| Mayhem Collectibles | Attn: David Cory | 7500 University Ave Ste D | Des Moines, IA 50325 | mayhemcomics2532@gmail.com | Email |
| Mayhem Collectibles | Attn: Rob Josephson | 2532 Lincoln Way | Ames, IA 50014 | oremdennerith@msn.com | Email |
| Mayhem Collectibles (1) | Attn: Brent | 7500 University Ave | Suite D | Des Moines, IA 50325 | First Class Mail |
| Mayhem Collectibles (1) | Attn: Brent | 7500 University Ave | Suite D | Des Moines, IA 50325 | First Class Mail |
| Mayhem Toys & Comics | Attn: Yvette / David | Terror Squad Development Llc | 1478 George Dieter Dr Ste F | El Paso, TX 79936 | khan_exlpop@yahoo.com | Email |
| Mayhem Toys & Comics | Attn: Yvette / David | Terror Squad Development Llc | 1478 George Dieter Dr Ste F | El Paso, TX 79936 | mayhemtoys@yahoo.com | Email |
| Maynard Brothers LLC | 71 Hilliard St | Manchester, CT 06042 | | | First Class Mail |
| Maynard Brothers Llc | Attn: Alex,Scott,Siobhan | 71 Hilliard St | Manchester, CT 06042 | | First Class Mail |
| Maynard Brothers LLC | 71 Hilliard St | Manchester, CT 06042 | | sales@historeartbrothers.com | Email |
| Maynard Company | dba Maynard Co | Attn: Kevin Maynard | 4 Pequot Ct | Bel Air, MD 21014 | | First Class Mail |
| Maynard Company | dba Maynard Co | Attn: Kevin Maynard | 4 Pequot Ct | Bel Air, MD 21014 | mavnardco2020@hotmail.com | Email |
| Mayrards Antique & Fine Arts | 3331 Jacombs Rd | Richmond, BC V6V 1Z6 | Canada | | First Class Mail |
| Mayville Public Library | 111 N Main St | Mayville, WI 53050 | | | First Class Mail |
| Mayville Public Library | 111 N Main St | Mayville, WI 53050 | | jstasmopoulos@monarchlibraries.org | Email |
| Maziply Inc | Attn: Scott & Kerri | 49 Weston Street | Carver, MA 02330 | | First Class Mail |
| Maziply Inc | Attn: Scott, Kerri Maserati | 101 Kingston Collection Way | Ste B 101 | Kingston, MA 02364 | | First Class Mail |
| Maziply Inc | 49 Weston Street | Carver, MA 02330 | | | First Class Mail |
| Maziols Inc | Attn: Scott & Kerri | 49 Weston Street | Carver, MA 02330 | mail@mazzils.com | First Class Mail |
| Mb Subculture | Attn: Matt And Betty | 122 W Rensselaer St | Bucyrus, OH 44820 | | First Class Mail |
| Mb Subculture | Attn: Matthew Hecly Gerhart | 122 W Rensselaer St | Bucyrus, OH 44820 | | First Class Mail |
| Mb Subculture | Attn Matthew Heck | 122 W Rensselaer St | Bucyrus, OH 44820 | | First Class Mail |
| Mb Subculture | Attn: Matt And Betty | Attn Matthew Peck | 122 W Rensselaer St | Bucyrus, OH 44820 | info@subculturoh.com | Email |
| Mbm Gaming LLC | Attn: Bryan Margolies | 6943 Sw 199th Ave | Suite 2G | Fort Lauderdale, FL 33332 | | First Class Mail |
| Mbm Gaming LLC | Attn: Bryan Margolies | 6943 Sw 199th Ave | Suite 2G | Fort Lauderdale, FL 33332 | mbmgaminginfo@gmail.com | Email |
| Mc Cube | Attn: Michael Davis Ong | 3910 Prospect Ave | Suite 4 | Yorba Linda, CA 92886 | | First Class Mail |
| Mc Cube | 3910 Prospect Ave | Suite 4 | Yorba Linda, CA 92886 | | First Class Mail |
| Mc Cube | Attn: Michael Davis One | 3910 Prospect Ave | Suite 4 | | mikeoffseasoncards.com | Email |
| Mcbh Library | Box 63073, Bldg 219 | Kailua, HI 96863 | | | First Class Mail |
| Mcbh Library | Attn: Meredith | Box 63073, Bldg 219 | Kailua, HI 96863 | | First Class Mail |
| Mcbh Library | Box 63073, Bldg 219 | Kailua, HI 96863 | | Meredith.heasley@usmc-mccs.org | Email |
| Mcchord Field Exchange- Game World | Attn: Matt Mickeraft | Bldg 504 Barnes Blvd | Ste 2vd12 | Mcchord Afb, WA 98438-1304 | | First Class Mail |
| Mcchord Field Exchange- Game World | Attn: Matt Mickeraft | Bldg 504 Barnes Blvd | Ste 2vd12 | Mcchord Afb, WA 98438-1304 | frerangamwworld@gmail.com | Email |
| Mcconnell Afb | Attn: Jon | Dole Community Center | 53476 Wichita St Bldg 412 | Wichita, KS 67221 | | First Class Mail |
| Mcconnell Afb | Attn: Jon | Dole Community Center | 53476 Wichita St Bldg 412 | Wichita, KS 67221 | | First Class Mail |
| Mcconnell Afb | Attn: Jon | 53476 Wichita St Bldg 412 | Wichita, KS 67221 | marketingmcconnell@gmail.com | Email |
| Mccreary County Public Library | 6 N Main St | Whitley City, KY 42653 | | | First Class Mail |
| Mccreary County Public Library | Attn: Lindsey | 6 N Main St | Whitley City, KY 42653 | | First Class Mail |
| Mccreary County Public Library | 6 N Main St | Whitley City, KY 42653 | | lindsey.meade.mcpl@gmail.com | Email |
| Mccreless Branch Library | 1023 Ada St | San Antonio, TX 78223 | | | First Class Mail |
| Mccreless Branch Library | Attn: Marisa Debow | 1023 Ada St | San Antonio, TX 78223 | | First Class Mail |
| Mccreless Branch Library | 1023 Ada St | San Antonio, TX 78223 | | marisa.debow@sanantonio.gov | Email |
| Mcfarlane Toys, Inc | Attn: Al Bedinger | 1711 W Greentree Dr, Ste 212 | Tempe, AZ 85284 | | First Class Mail |
| Mcfs Enterprises, LLC | Attn: Armand Mcbeth, Dustin Roquemore | c/o Marketplace Prep | 10717 North Freeway | Fort Worth, TX 76177 | | First Class Mail |
| Mcfs Enterprises, LLC | c/o Proven Prep Midwest | Attn: Armand Mcbeth, Dustin Roquemore | 50 N State Rd 135 | Suite C | Bargersville, IN 46106 | First Class Mail |
| Mcfs Enterprises, LLC | Attn: Armand Mcbeth, Dustin Roquemore | c/o Marketplace Prep | 10717 North Freeway | Fort Worth, TX 76177 | mcfsenterprisesllc@gmail.com | Email |
| Mcgamesandtoys | 2856 Ithaca St #1 | Allentown, PA 18103 | | | First Class Mail |
| Mcgamesandtoys | Attn: Milton Colon | 2856 Ithaca St #1 | Allentown, PA 18103 | | First Class Mail |
| Mcgamesandtoys | 2856 Ithaca St #1 | Allentown, PA 18103 | | miltok95@yahoo.com | Email |
| Mckelsey Stewart | P.O. Box 7289 | Station A | St John, NB E2L 4S6 | Canada | | First Class Mail |
| Mclc- Ellis Lib & Ref Center | 3700 S Custer Rd | Monroe, MI 48161 | | | First Class Mail |
| Mclc- Ellis Lib & Ref Center | Attn: Jennifer | 3700 S Custer Rd | Monroe, MI 48161 | | First Class Mail |
| Mclc- Ellis Lib & Ref Center | 3700 S Custer Rd | Monroe, MI 48161 | | jennifer.mccarthy@monroe.lib.mi.us | Email |
| Mcmeans Junior High School | 21001 Westheimer Pkwy | Katy, TX 77450 | | | First Class Mail |
| Mcmeans Junior High School | Attn: Christina | 21001 Westheimer Pkwy | Katy, TX 77450 | | First Class Mail |
| Mcmeans Junior High School | 21001 Westheimer Pkwy | Katy, TX 77450 | | christinafourmier@katyisd.org | Email |
| Mcnally Jackson Ballez LLC | 134 Prince Street | New York, NY 10020 | | | First Class Mail |
| Mcnally Jackson Ballez Inc | Attn: Krissy Strange | 134 Prince Street | New York, NY 10020 | | First Class Mail |
| Mcnally Jackson City Point | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Jackson Cambray LLC | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Jackson Lawecchia | Attn: Keith Lawecchia | 134 Prince Street | New York, NY 10012 | | First Class Mail |
| Mcnally Jackson Seaport | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Jackson Williamsburg | 134 Prince Street | New York, NY 10012 | | | First Class Mail |
| Mcnally Jackson Williamsburg | 134 Prince Street | New York, NY 10012 | | recievinawilliamsburg@mcnallyjackson.com | Email |
| Mcnally Robinson Books | 12 Prince St | New York, NY 10012 | | | First Class Mail |
| Mcnally Robinson Books | Attn: Allison Glasgow | 12 Prince St | New York, NY 10012 | | First Class Mail |
| Mcnally Robinson Books | Attn: Chris Brunt | 12 Prince St | New York, NY 10012 | | First Class Mail |
| Mcnally Robinson Books | Attn: Allison Glasgow | 134 Prince Street | New York, NY 10012 | | First Class Mail |
| Mcnally Robinson Books | 12 Prince St | New York, NY 10012 | | courtney@mcnallyjackson.com | Email |
| Mcnally Robinson Books | Attn: Allison Glasgow | 12 Prince St | New York, NY 10012 | accounting@mcnallyrobinsonnyc.com | Email |
| Mcnamee Inooa, P.A. | Attn: Justin F Faiano | 6404 Ivy Ln, Ste B20 | Greenbelt, MD 20770 | | First Class Mail |
| Mcnamee Inooa, P.A. | Attn: Justin F Faiano | 6404 Ivy Ln, Ste B20 | Greenbelt, MD 20770 | | First Class Mail |
| Mcnally's Gifts | 426 Moon Clinton Rd | Coraopolis, PA 15108 | | jfaiano@mhhtawyers.com | Email |
| Mcnally's Gifts | Attn: Roseann, Heather Mcnully | Duboss Mall | 5522 Sheffer Rd | Duboss, PA 15801 | | First Class Mail |
| Mcnally's Gifts | Attn: Roseann And Heather | 426 Moon Clinton Rd | Coraopolis, PA 15108 | | First Class Mail |
| Mcnally's Gifts | 426 Moon Clinton Rd | Coraopolis, PA 15108 | | mcnullysgifts@yahoo.com | Email |
| Mcphrry Media LLC | 5310 Spriggs St | East Ridge, TN 37412 | | | First Class Mail |
| Mcphrry Media Llc | Attn: George And David | 5310 Spriggs St | East Ridge, TN 37412 | | First Class Mail |
| Mcphrry Media LLC | 5310 Spriggs St | East Ridge, TN 37412 | | cgjam@mcphrrymedia.com | Email |
| Md Dept Assessments & Taxation | Charter/Legal Division | 301 W Preston St, Rm 808 | Baltimore, MD 21201-2395 | | First Class Mail |
| Md Squared Inc | dba Toy & Ville | Attn: Darren, Amanda Turberville | 136 Petaluma Blvd N | Petaluma, CA 94952 | | First Class Mail |
| Md Squared Inc | dba Toy & Ville | Attn: Darren, Amanda Turberville | 136 Petaluma Blvd N | Petaluma, CA 94952 | darren@toyandville.com | Email |
| MDH #2 Bal Behway North, LLC | 3715 Northside Pkwy Nw, Ste 4-240 | Atlanta, GA 30317 | | | First Class Mail |
| Mdpl - Concord Branch | 3882 Sw 112Th Ave | Youth Services | Miami, FL 33165 | | First Class Mail |
| Mdpl - Concord Branch | 3882 Sw 112Th Ave | Youth Services | Miami, FL 33165 | salezdez@mdpls.org | Email |
| Mdpl - Virrick Park Branch | 3255 Plaza St | Miami, FL 33133 | | | First Class Mail |
| Mdpl - Virrick Park Branch | 3255 Plaza St | Miami, FL 33133 | | bsees@mdpls.org | Email |
| Mdpls | 700 Iwis Dairy Rd | Miami, FL 33179 | | | First Class Mail |
| Mdpls | Attn: Emilie | 700 Iwis Dairy Rd | Miami, FL 33179 | | First Class Mail |
| Mdpls | 700 Iwis Dairy Rd | Miami, FL 33179 | | dufrasenes@mdpls.org | Email |
| Mdpls - Coral Reef Branch | 9211 Sw 152Nd St | Miami, FL 33157 | | | First Class Mail |
| Mdpls - Coral Reef Branch | 9211 Sw 152Nd St | Miami, FL 33157 | | kopezcm@mdpls.org | Email |
| Mdpls Palmetto Bay Branch Libr | 17641 Old Cutler Rd | Yrca Salazar | Palmetto Bay, FL 33157 | | First Class Mail |
| Mdpls Palmetto Bay Branch Libr | 17641 Old Cutler Rd | Yrca Salazar | Palmetto Bay, FL 33157 | salazara@mdpls.org | Email |
| Mdz Investments LLC | 3943 Flamingo Dr | El Paso, TX 79902 | | | First Class Mail |
| Mdz Investments LLC | Attn: Michael Dapaub | 3943 Flamingo Dr | El Paso, TX 79902 | | First Class Mail |
| Mdz Investments LLC | 3943 Flamingo Dr | El Paso, TX 79902 | | mdavaub21@aol.com | Email |
| Mead Public Library | Carol Munroe | 710 N 8Th St | Sheboygan, WI 53081 | | First Class Mail |
| Mead Public Library | Attn: Carol | Carol Munroe | 710 N 8Th St | Sheboygan, WI 53081 | | First Class Mail |
| Mead Public Library | Carol Munroe | 710 N 8Th St | Sheboygan, WI 53081 | carol.munroe@meadpl.org | Email |
| Meaghan P Price | 41 Monty St | Plattsburgh, NY 12901 | | | First Class Mail |
| Meah Enterprises, LLC | 4104 Rusty Gate | Ellicott City, MD 21043 | | | First Class Mail |
| Meah Enterprises, Llc | Attn: Matthew Clerk | 4104 Rusty Gate | Ellicott City, MD 21043 | | First Class Mail |
| Meah Enterprises, LLC | 4104 Rusty Gate | Ellicott City, MD 21043 | | mealventerprises0z@gmail.com | Email |
| Meatbag's Comic Vault | 110 E 14 N | Mountain Home, ID 83647 | | | First Class Mail |
| Meatbag's Comic Vault | Attn: Erik | 110 E 14 N | Mountain Home, ID 83647 | | First Class Mail |
| Meatbag's Comic Vault | 110 E 14 N | Mountain Home, ID 83647 | | meatbagscomicvault@yahoo.com | Email |
| Mecha Backlog Llc | 1808 Coventry Dr | Bedford, TX 76021 | | | First Class Mail |
| Mecha Backlog LLC | Attn: Davi Thao | 1808 Coventry Dr | Bedford, TX 76021 | | First Class Mail |
| Mecha Backlog LLC | 1808 Coventry Dr | Bedford, TX 76021 | | davi@mechabacklog.com | Email |
| Mecha Parts Guy | 10405 Bordeaux Cir | Omaha, NE 68122 | | | First Class Mail |
| Mecha Parts Guy | Attn: Blair | 10405 Bordeaux Cir | Omaha, NE 68122 | | First Class Mail |
| Mecha Parts Guy | 10405 Bordeaux Cir | Omaha, NE 68122 | | mechapartsguy@gmail.com | Email |
| Media & Variety Emporium | Attn: Mark Amaniot | La 707 Southern Main Road | California | Trinidad | Trinidad And Tobago | First Class Mail |
| Media & Variety Emporium | Attn: Mark Amaniot | La 707 Southern Main Road | California | Trinidad | Trinidad And Tobago | media_comic_emporium@hotmail.com | Email |
| Media Magic | 20311 Hwy 59 | Ste 2364 | Humble, TX 77338 | | First Class Mail |
| Media Magic | Attn: Allan & Karen | Attn: Allan & Karen | Ste 2364 | Humble, TX 77338 | | First Class Mail |
| Media Magic | 20311 Hwy 59 | Ste 2364 | Humble, TX 77338 | | mediamagic1986@gmail.com | Email |
| Media Men Cards & Collectibles LLC | Attn: Andrew Navarre | 3719 Magazine St | New Orleans, LA 70115 | | First Class Mail |
| Media Men Cards & Collectibles LLC | Attn: Andrew Navarre | 108 Royal Crescent Dr | Belle Chasse, LA 70037 | | First Class Mail |
| Media Men Cards & Collectibles LLC | Attn: Andrew Navarre | 3719 Magazine St | New Orleans, LA 70115 | mediamen504@gmail.com | Email |
| Media Moon Llc | Attn: John Dashiell | 44 Lancer Ln | Hampton, VA 23661 | | First Class Mail |
| Medicine Hat College Bookstore | 299 College Dr Se | Medicine Hat, AB T1A 8K1 | Canada | | First Class Mail |
| Medicine Hat College Bookstore | Attn: Diane | 299 College Dr Se | Medicine Hat, AB T1A 8K1 | Canada | First Class Mail |
| Medicom Toy Corp | 3-22-5 Ueihara Shibuya-Ku | Tokyo | Japan | | First Class Mail |
| Medieval Star-Ship Games | Attn: John, Steve | 3035 County St | Somerset, MA 02726 | | First Class Mail |
| Medieval Star-Ship Games | Attn: John, Steve | 3035 County St | Somerset, MA 02726 | | First Class Mail |
| Medusa | Attn: Jeremy Francois, Holly Francois | Attn: Robert Beam, Chris Cabrera, Maegan | 1 Broad St, Ste 1 | Plattsburgh, NY 12901 | danenose@aol.com | Email |
| Medusa | Attn: Jeremy Francois, Holly Francois | Attn: Robert Beam, Chris Cabrera, Maegan | 1 Broad St, Ste 1 | Plattsburgh, NY 12901 | jermy.francois@medusacards.com | Email |
| Medusa's Hideaway LLC | Attn: Ryan Michelski | 462 Douglas Rd E | Oldsmar, FL 34677 | | First Class Mail |
| Medusa's Hideaway LLC | Attn: Ryan Michelski | 462 Douglas Rd E | Oldsmar, FL 34677 | | First Class Mail |
| Medusa's Hideaway Llc | Attn: Ryan Michelski | 462 Douglas Rd E | Oldsmar, FL 34677 | ryan.michelski@yahoo.com | Email |
| Meeple City | Attn: Alicia Nield | 1801 Kolson Rd S | Texarkana, TX 75501 | | First Class Mail |
| Meeple City | Attn: Alicia Nield | 1801 Kolson Rd S | Texarkana, TX 75501 | meeplecity@gmail.com | Email |
| Meeple Keep | Attn: Melissa Moe | 2134 45th St | Highland, IN 46322 | | First Class Mail |
| Meeple Keep | Attn: Melissa Moe | 2134 45th St | Highland, IN 46322 | melissa@themeeplekeep.com | Email |
| Meeple Madness | Attn: James Graves | 7400 Spout Springs Rd | Ste 205 | Flowery Branch, GA 30542 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Meeple Madness | Attn: James Grasso | 7400 Sprout Springs Rd | Ste 205 | Flowery Branch, GA 30542 | | james@mcysc.net | Email |
| Meeple Madness LLC | Attn: David C Lopata | 7400 Sprout Springs Rd | Suite 205 | Flowery Branch, GA 30542 | | | First Class Mail |
| Meeple Madness LLC | Attn: David C Lopata | 7400 Sprout Springs Rd | Suite 205 | Flowery Branch, GA 30542 | | inventory@meeplemadness.com | Email |
| Meeple Manor | Attn: Michael Kakasky | 8142 Guide Meridian Road | Lynden, WA 98264 | | | | First Class Mail |
| Meeple Manor | Attn: Michael Kakasky | 8142 Guide Meridian Road | Lynden, WA 98264 | | | lbstarclim@yahoo.com | Email |
| Meeples & Beyond | Attn: Mark Gorden | 2470 W Happy Valley Rd, Ste 1182 | Phoenix, AZ 85085 | | | | First Class Mail |
| Meeples & Beyond | Attn: Mark Gorden | 2470 W Happy Valley Rd, Ste 1182 | Phoenix, AZ 85085 | | | mark.gorden@thegamingspot.com | Email |
| Meeple's Cafe | Attn: Kevin, Darcy Hadley | 3821 E Baseline Rd | J-140 | Gilbert, AZ 85234 | | | First Class Mail |
| Meeple's Cafe | Attn: Kevin, Darcy Hadley | 3821 E Baseline Rd | J-140 | Gilbert, AZ 85234 | | themeeplescafe@email.com | Email |
| Meeplez LLC | dba Meeplez Cafe & Games | Attn: Whitney Logan | 8318 Timberlake Rd | Ste A | Lynchburg, VA 24502 | | First Class Mail |
| Meeplez LLC | dba Meeplez Cafe & Games | Attn: Whitney Logan | 8318 Timberlake Rd | Ste A | Lynchburg, VA 24502 | usmeeples@gmail.com | Email |
| Meg & Greg, LLC | 5527 Waneta Dr | Dallas, TX 75209 | | | | | First Class Mail |
| Meg & Greg, LLC | 5527 Waneta Dr | Dallas, TX 75209 | | | | business@blackcatnnc.com | Email |
| Meg And Greg, Llc | Attn: Guy, Greg & Megan | 5527 Waneta Dr | Dallas, TX 75209 | | | | First Class Mail |
| Mega City One | Attn: Jagp Goddard | 1124 19th St | Bakersfield, CA 93301 | | | | First Class Mail |
| Mega City One | Attn: Jagp Goddard | 1124 19th St | Bakersfield, CA 93301 | | | metrowmusci@email.com | Email |
| Mega Gaming & Comics Inc. | Attn: Sherf Habib | 3601 Sw 2Nd Ave | Unit B | Gainesville, FL 32607 | | mega@megagamingandcomics.com | Email |
| Mega Gaming & Comics Inc. | Attn: Sherf Habib | 3601 Sw 2Nd Ave | Unit B | Gainesville, FL 32607 | | | First Class Mail |
| Mega Gaming & Comics Inc. | Attn: Sherf Habib | 3601 Sw 2Nd Ave | Unit B | Gainesville, FL 32607 | | support@megagamingandcomics.com | Email |
| Mega Gaming & Comics Inc. | Attn: Sherf Habib | 3601 Sw 2Nd Ave | Unit B | Gainesville, FL 32607 | | mega@megagamingandcomics.com | Email |
| Mega Replay | Attn: Alyson Weir | 4700 N University St | Peoria, IL 61614 | | | | First Class Mail |
| Mega Replay | Attn: Alyson Weir | 4700 N University St | Peoria, IL 61614 | | | andrew.discreplay@gmail.com | Email |
| Megabooks Cz S.R.O | Trebohostická 2283/2 Praha 10 | Strasnice, 100 00 | Kds | | | | First Class Mail |
| Megabooks Cz S.R.O | Trebohostická 2283/2 Praha 10 | Strasnice, 100 00 | Czech Republic | | | | First Class Mail |
| Megaday Media Llc | Attn: Ethan Ernst Hodys | Ethan Ernst Hodys | 33288 Panotville Dr N Apt 307 | Farmington Hills, MI 48331 | | | First Class Mail |
| Megacon | Attn: Beth Widera | 5757 74Th Trace | Live Oak, FL 32060 | | | | First Class Mail |
| Megagear Inc. | 525 E Michigan Ave #360 | Saline, MI 48176-1588 | | | | | First Class Mail |
| Megagear Inc. | Attn: Sarah, Fred | 525 E Michigan Ave #360 | Saline, MI 48176-1588 | | | sarah@fredart.com | Email |
| Megagear Inc. | 525 E Michigan Ave #360 | Saline, MI 48176-1588 | | | | | First Class Mail |
| Megahouse Corp | Bandai 2nd Bldg | 2-5-4 Kamagata, Taito-Ku | Tokyo, 111-0043 | Japan | | | First Class Mail |
| Megahouse Corp | Bandai 2nd Bldg | 2-5-4 Kamagata, Taito-Ku | Tokyo, 111-0043 | Japan | | micsurtomai@megahouse.com.jp | Email |
| Megahouse Corporation | Bandai 2nd Building | 2-5-4 Kamagata, Taito-Ku | Tokyo, 111-0043 | Japan | | | First Class Mail |
| Megahouse Corporation | Attn: Omatsuzawa Senark | Bandai 2Nd Bide 2-5-4 Komosato | Taito-Ku | Tokoi, 111-0043 | Jasan | | First Class Mail |
| Megan E Gilbert | 245 Ness Rd | York, PA 17402 | | | | note2megan@gmail.com | Email |
| Megan E Gilbert | 245 Ness Rd | York, PA 17402 | | | | | First Class Mail |
| Megan J Ott | 17636 Pretty Boy Dam Rd | Parkton, MD 21120 | | | | | First Class Mail |
| Megan M Mcgatha | 67 Tolomy Rd | Nazareth, PA 18064 | | | | | First Class Mail |
| Megan M Mcgatha | 67 Tolomy Rd | Nazareth, PA 18064 | | | | mmvegan@Northmoremusqatina.net | Email |
| Megazone Investments Ltd | 178, 1623 Centre St Nw | Calgary, AB T2E 8S7 | Canada | | | | First Class Mail |
| Megazone Investments Ltd | Attn: Tak & Jennifer | 178, 1623 Centre St Nw | Calgary, AB T2E 8S7 | Canada | | | First Class Mail |
| Megazone Investments Ltd | 178, 1623 Centre St Nw | Calgary, AB T2E 8S7 | Canada | | | megazone.calgary@yahoo.com | Email |
| Mega Corp | 16 Cotter Mill Rd, Ste 205 | Great Neck, NY 11021 | | | | | First Class Mail |
| Megry LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | | | First Class Mail |
| Megry Llc | Attn: Mehmet | 16192 Coastal Hwy | Lewes, DE 19958 | | | | First Class Mail |
| Megry LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | | contact@meacjoyd.com | Email |
| MEI | P.O. Box 5337 | Derwood, MD 20855 | | | | | First Class Mail |
| MEI Computer & Graphics | P.O. Box 5337 | Derwood, MD 20855 | | | | | First Class Mail |
| Meister Trader Ventas Inc | P.O. Box 772320 | Detroit, MI 48277 | | | | | First Class Mail |
| Mekanik Bvba | Attn: Jens Lambrojts | Jens Lambrojts | St Jacobsmark 73 | Antwerps, 2000 | Belevum | | First Class Mail |
| Mekanik Bvba | Jens Lambrojts | St Jacobsmark 73 | Antwerp, 2000 | Belgium | | | First Class Mail |
| Mekanik Bvba | Attn: Jens Lambrojts | Jens Lambrojts | St Jacobsmark 73 | Antwerp, 2000 | Belevum | inrox@mekanik-stroa.be | Email |
| Meliniro Garcia | 398 Meadow View Cir | Rybella, MS 38611 | | | | | First Class Mail |
| Melding Minds | 15 Stafford Ave | Bristol, CT 06010 | | | | | First Class Mail |
| Melding Minds | Attn: Devin Adams | 15 Stafford Ave | Bristol, CT 06010 | | | | First Class Mail |
| Melding Minds | 15 Stafford Ave | Bristol, CT 06010 | | | | lMrapidup@gmail.com | Email |
| Melnus 4 Hobby | 11411 Muddy Creek Forks Rd | Airville, PA 17302 | | | | | First Class Mail |
| Melissa K Yancey | 7600 Shelby Wood Cove | Memphis, TN 38125 | | | | | First Class Mail |
| Melissa K Yancey | 7600 Shelby Wood Cove | Memphis, TN 38125 | | | | nozekstkential@yahoo.com | Email |
| Melissa S Bowerslox | 10705 Foxfast Posture Way | Tampa, FL 33647 | | | | | First Class Mail |
| Melissa S Bowerslox | 10705 Foxfast Posture Way | Tampa, FL 33647 | | | | mssxbowerslox@verizon.net | Email |
| Melitsa Williams | 247 Watson Rd | Rybella, MS 38611 | | | | | First Class Mail |
| Mellow Blue Planet | Attn: Tim J Elizabeth | 2212 5Th Ave | Rock Island, IL 61201 | | | | First Class Mail |
| Mellow Blue Planet | 2212 5Th Ave | Rock Island, IL 61201 | | | | | First Class Mail |
| Mellow Blue Planet | Attn: Tim J Elizabeth | 2212 5Th Ave | Rock Island, IL 61201 | | | mellowbluplanet@hotmail.com | Email |
| Mellow Blue Planet | 2212 5Th Ave | Rock Island, IL 61201 | | | | comicman70@email.com | Email |
| Melrose Music & Comics | Attn: Jago Goddard | 7301 Melrose Ave | Los Angeles, CA 90046 | | | | First Class Mail |
| Melrose Music & Comics | Attn: Jago Goddard | 7301 Melrose Ave | Los Angeles, CA 90046 | | | metrowmusci@email.com | Email |
| Meltdown Comics & Collectibles | Attn: Raj/Gaston | 7522 Sunset Blvd | Los Angeles, CA 90046 | | | | First Class Mail |
| Meltdown Comics & Collectibles | Attn: Raj/Gaston | 7522 Sunset Blvd | Los Angeles, CA 90046 | | | diamond@meltcomics.com | Email |
| Melvin E Mitchell | 3616 Kingsgate Dr, Apt 4 | Memphis, TN 38116 | | | | | First Class Mail |
| Melvin E Mitchell | 3616 Kingsgate Dr, Apt 4 | Memphis, TN 38116 | | | | mitchell.diamondcomics@gmail.com | Email |
| Memc Indemnity Co | P.O. Box 9500 | Lewiston, MN 04243-9500 | | | | | First Class Mail |
| Memc Indemnity Co | P.O. Box 9500 | Lewiston, MN 04243 | | | | | First Class Mail |
| Memorial University Of | Attn: Luanne Kehr | Newfoundland Bookstore | 1 Artic Ave 2Nd Fl Univ Ctr | St Johns, NL A1C 5S7 | Canada | | First Class Mail |
| Memorial University Of | Newfoundland Bookstore | 1 Artic Ave 2Nd Fl Univ Ctr | St Johns, NL A1C 5S7 | Canada | | | First Class Mail |
| Memories In The Attic | Paul Durnson | 222 Autumn Mist Pl | O'fallon, MO 63366 | | | | First Class Mail |
| Memories In The Attic | Attn: Paul Durnson | Paul Durnson | 222 Autumn Mist Pl | O'fallon, MO 63366 | | | First Class Mail |
| Memories In The Attic | Paul Durnson | 222 Autumn Mist Pl | O'fallon, MO 63366 | | | autotreasoure@hotmail.com | Email |
| Memories Of Yesterday | Attn: Craig Flint | C/O Craig Flint | 13 Coley Hill Road | Gray, ME 04039 | | | First Class Mail |
| Memories Of Yesterday | C/O Craig Flint | 13 Coley Hill Road | Gray, ME 04039 | | | | First Class Mail |
| Memories Of Yesterday | Attn: Craig Flint | C/O Craig Flint | 13 Coley Hill Road | Gray, ME 04039 | | cflint1@maine.rr.com | Email |
| Memory Lane | 201 Princes Street | Wilmington, NC 28401 | | | | | First Class Mail |
| Memory Lane | Attn: Jacob Melsinger | 201 Princes Street | Wilmington, NC 28401 | | | | First Class Mail |
| Memory Lane | Attn: Jacob Melsinger | 201 Princes St | Wilmington, NC 28401 | | | memorylanecomics@gmail.com | Email |
| Memory Lane Collectibles | Attn: Nathan Heim | 407 S 2Nd St | Central City, KY 42330 | | | | First Class Mail |
| Memory Lane Collectibles | Attn: Nathan Heim | 407 S 2Nd St | Central City, KY 42330 | | | nathan.heim01@hotmail.com | Email |
| Memory Lane Comics | Attn: Jacob Melsinger | 201 Princess St | Suite A | Wilmington, NC 28401 | | | First Class Mail |
| Memory Lane Comics | Attn: Jacob Melsinger | 201 Princess St | Suite A | Wilmington, NC 28401 | | | First Class Mail |
| Memarpa | Attn: Joseph Carter | 1668 Ronald Loop | Placerville, CA 95667 | | | | First Class Mail |
| Memarpa | Attn: Joseph Carter | 1668 Ronald Loop | Placerville, CA 95667 | | | memorancesma@email.com | Email |
| Memphis Recycling Services | 2401 S Lofftn St | Chicago, IL 60608 | | | | | First Class Mail |
| Men At Arms Hobbies | Attn: James Katona | 134 Middle Country Road | Middle Island, NY 11953 | | | | First Class Mail |
| Men At Arms Hobbies | Attn: James Katona | 134 Middle Country Road | Middle Island, NY 11953 | | | menatarmsny@yahoo.com | Email |
| Menagerie Games & Accessories LLC | Attn: Kathleen Strähloe | 4525 Sheridan Rd | Mt Pleasant, WI 53403 | | | | First Class Mail |
| Menagerie Games & Accessories LLC | Attn: Kathleen Strähloe | 4525 Sheridan Rd | Mt Pleasant, WI 53403 | | | menageriegames.wi@gmail.com | Email |
| Menckza Comics | Attn: Dan Mendoza | 8837 Napoleon Rd | Jackson, MI 49201 | | | | First Class Mail |
| Mengitrun Trading Llc | 130/131 The Island Drive | Building I1 Unit 9108 | Pigeon Forge, TN 37863 | | | | First Class Mail |
| Mengitrun Trading Llc | Attn: Barian Mengislapps | 130/131 The Island Drive | Building I1 Unit 9108 | Pigeon Forge, TN 37863 | Pigeon Forge, TN 37863 | tchcaracterstore@gmail.com | Email |
| Mengitrun Trading Llc | 130/131 The Island Drive | Building I1 Unit 9108 | Pigeon Forge, TN 37863 | | | tcharctestore@gmail.com | Email |
| Mengitrun Trading Llc | Attn: Baran Mengislaglu | 130/131 The Island Drive | Building I1 Unit 9108 | Pigeon Forge, TN 37863 | Pigeon Forge, TN 37863 | tchcaracterstore@gmail.com | First Class Mail |
| Menominees Falls Public Library | James Berger | W156 N8436 Pilgrim Rd | Menominee Falls, WI 53051 | | | | First Class Mail |
| Menominees Falls Public Library | James Berger | W156 N8436 Pilgrim Rd | Menominee Falls, WI 53051 | | | | First Class Mail |
| Menominee Falls Public Library | Attn: James Berger | James Berger | W156 N8436 Pilgrim Rd | Menomonee Falls, WI 53051 | | jberger@menomoneefalls.org | Email |
| Mercer City Lbr, Lawrence Br | 2751 Brunswick Pike | Lawrenceville, NJ 08648 | | | | | First Class Mail |
| Mercer City Lbr, Lawrence Br | Attn: Laurie | 2751 Brunswick Pike | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Mercer City Lbr, Lawrence Br | 2751 Brunswick Pike | Lawrenceville, NJ 08648 | | | | linepaner@mci2.org | Email |
| Merchandise Source Llc | 5731 Bedford | Detroit, MI 48224 | | | | | First Class Mail |
| Merchandise Source Llc | Attn: Diallo Smith | 5731 Bedford | Detroit, MI 48224 | | | | First Class Mail |
| Merchandise Source LLC | 5731 Bedford | Detroit, MI 48224 | | | | merchandisesourcedetroit@gmail.com | Email |
| Merchandiser | 1808 55th St | Brooklyn, NY 11204 | | | | | First Class Mail |
| Merchandiser +++ | 1808 55th St | Brooklyn, NY 11204 | | | | | First Class Mail |
| Merchandiser +++ | Attn: Tzvi Heschel | 1808 55Th St | Brooklyn, NY 11204 | | | | First Class Mail |
| Merchbateem LLC | dba Games By Steven | Attn: Steven Labore | 12123 Grings Road | Luttia, MO 20657 | | | First Class Mail |
| Merchbateem LLC | dba Games By Steven | Attn: Steven Labore | 12123 Grings Road | 12123 Grings Road | Luttia, MO 20657 | stevenlabore@merchbateem.com | Email |
| Merchbateem LLC | dba Games By Steven | Attn: Steven Labore | 12123 Grings Road | Luttia, MO 20657 | | | First Class Mail |
| Mercury Comics | 335 N Ohio Ave | Fremont, OH 43420 | | | | | First Class Mail |
| Mercury Comics | Attn: Michael Brien | 335 N Ohio Ave | Fremont, OH 43420 | | | CHRO4UPF | Email |
| Mercla Anderson | Attn: Chris Harbour | 7952 West Dow Street | Visalia, CA 93291 | | | | First Class Mail |
| Mercla Anderson | Attn: Chris Harbour | 7952 West Dow Street | Visalia, CA 93291 | | | mla2@datience-games.com | Email |
| Mercla Frances Anderson | 1481 Betty St | Exeter, CA 93221 | | | | | First Class Mail |
| Mercla Frances Anderson | 1481 Betty St | Exeter, CA 93221 | | | | mfa@datience-games.com | Email |
| Merketa LLC | 1317 Edgewater Dr | Ste 6215 | Orlando, FL 32804 | | | | First Class Mail |
| Merketa Llc | Attn: Pedy & Sylvana | 1317 Edgewater Dr | Ste 6215 | Orlando, FL 32804 | | | First Class Mail |
| Merketa LLC | 1317 Edgewater Dr | Ste 6215 | Orlando, FL 32804 | | | cottertat@merketa.com | Email |
| Merlin's Gaming Dungeon LLC | Attn: Damian Lendero | 11275 Sw 82 Ave | Miami, FL 33156 | | | | First Class Mail |
| Merlin's Gaming Dungeon LLC | Attn: Damian Lendero | 11275 Sw 82 Ave | Miami, FL 33156 | | | merlinsgamingdgj@gmail.com | Email |
| Merlyns | Attn: John Waite | 15 W Main | Spokane, WA 99201 | | | | First Class Mail |
| Merlyns | Attn: John Waite | 15 W Main | Spokane, WA 99201 | | | gpribdc@aol.com | Email |
| Merlyn's | 15 West Main | Spokane, WA 99201 | | | | | First Class Mail |
| Merlyn's | 15 West Main | Spokane, WA 99201 | | | | gpribdc@aol.com | Email |
| Merlyn's | 15 West Main | Spokane, WA 99201 | | | | | First Class Mail |
| Merrymac Games & Comics | Attn: Christopher Lepkowski | 550 Daniel Webster Hwy | Merrimack, NH 03054 | | | | First Class Mail |
| Merrymac Games & Comics | Attn: Christopher Lepkowski | 550 Daniel Webster Hwy | Merrimack, NH 03054 | | | merrymacgamesandcomics@gmail.com | Email |
| Merrymac Games & Comics | Christopher Lepkowski | 11 Carriage Lane | Merrimack, NH 03054 | | | clski31415@gmail.com | Email |
| Merrymac Games & Comics | Attn: Christoher Lepkowski | 550 Daniel Webster Hwy | Merrimack, NH 03054 | | | | First Class Mail |
| Merrymac Games And Comics | Attn: Christopher & Seth | Christopher Lepkowski | 11 Carriage Lane | Merrimack, NH 03054 | | contact@mirfitroitouter.net | Email |
| Merrymac Games And Comics | Attn: Christopher & Seth | Christopher Lepkowski | 11 Carriage Lane | Merrimack, NH 03054 | | | First Class Mail |
| Merrymac Games And Comics | Christopher Lepkowski | 11 Carriage Lane | Merrimack, NH 03054 | | | | First Class Mail |
| Mesa Top Games & Toys LLC | Attn: Carolyn Cowan, Daniel Cowan | 412 Kellom Ct | White Rock, NM 87547 | | | | First Class Mail |
| Mesa Top Games & Toys LLC | Attn: Carolyn Cowan, Daniel Cowan | 412478 Central Ave | Los Alamos, NM 87544 | | | | First Class Mail |
| Mesa Top Games & Toys LLC | Attn: Carolyn Cowan, Daniel Cowan | 412 Kellom Ct | White Rock, NM 87547 | | | games@mesatopgames.com | Email |
| Messenger Games & Hobbies | Attn: John | 1932 Espressosce Drive | Mansfield, OH 44905 | | | | First Class Mail |
| Messenger Games & Hobbies | Attn: John | 1932 Espressosce Drive | Mansfield, OH 44905 | | | jmessenger001@hotmail.com | Email |
| Messianic Comics | 33 James Rd | Monroe, NY 10950 | | | | | First Class Mail |
| Messianic Comics | 33 James Rd | Monroe, NY 10950 | | | | FICTIOGN1@FCITMERNET.NET | Email |
| Meta Games Unlimited | Attn: Allen Reid | 3309 E Sunshine | Springfield, MO 65804 | | | | First Class Mail |
| Meta Games Unlimited | Attn: Allen Reid | 3309 E Sunshine | Springfield, MO 65804 | | | areid@mgusinc.com | Email |
| Metahumans | 2510 Monza Ave | El Centro, CA 92243 | | | | | First Class Mail |
| Metahumans | Attn: Michael Harrison | 2510 Monza Ave | El Centro, CA 92243 | | | | First Class Mail |
| Metahumans | 2510 Monza Ave | El Centro, CA 92243 | | | | metahumanshq@gmail.com | Email |
| Metal Goblin Games | Attn: Robert Harrison | 112-114 Main St | Unit 21 | Pepperell, MA 01463 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Metal Goblin Games | Attn: Robert Harrison | 112-114 Main St | Unit 11 | Pepperell, MA 01463 | metalgoblingames@gmail.com | Email |
| Metal Weave Games | 22564 Oak Valley Rd | Cupertino, CA 95014 | | | | First Class Mail |
| Metallic Dice Games | 2919 Greenbriar Dr | Ft Wayne, IN 46804 | | | | First Class Mail |
| Metallic Dice Games | 2919 Greenbriar Dr | Ft Wayne, IN 46804 | | | eugenia.dunavska@csi@fumagames.ca | First Class Mail |
| Meterche Press | Attn: Jason Crawford | 54232 Ash Rd #59 | Osceola, IN 46561 | | | First Class Mail |
| Methos 1-800 (XC)1878 | P.O. Box 5687 | Chicago, IL 60680 | | | | First Class Mail |
| Methos LLC | C/O Jordan Frew | 1435 267h St Se | Cedar Rapids, IA 52403 | | | First Class Mail |
| Methos Llc | Attn: Jordan Frew | C/O Jordan Frew | 1435 267h St Se | Cedar Rapids, IA 52403 | | First Class Mail |
| Methos, LLC | C/O Jordan Frew | 1435 267h St Se | Cedar Rapids, IA 52403 | | sales@bedlamcomics.us | First Class Mail |
| Metro Comics | Attn: Mr. Lee | 88 Basement Causeway Bay | Shopping Centre 11-12 Sugar St | Causeway Bay | Hong Kong | First Class Mail |
| Metro Comics | Attn: Mr. Lee | 88 Basement Causeway Bay | Shopping Centre 11-12 Sugar St | Causeway Bay | Hong Kong | First Class Mail |
| Metro Comics | 88 Basement Causeway Bay | Shopping Centre 11-12 Sugar St | Causeway Bay | | Hong Kong | First Class Mail |
| Metro Comics | 88 Basement Causeway Bay | Shopping Centre 11-12 Sugar St | Causeway Bay | | Hong Kong | First Class Mail |
| Metro Comics | Attn: Mr. Lee | 88 Basement Causeway Bay | Shopping Centre 11-12 Sugar St | Causeway Bay | info@metrocomics.com | First Class Mail |
| Metro Comics Fob Hk Orders | Shop 112 Causeway Bay Shopping | Center, 19 Sugar Street | Causeway Bay | | Hong Kong | First Class Mail |
| Metro Comics Fob Hk Orders | Attn: Mr. Lee | Shop 112 Causeway Bay Shopping | Center, 19 Sugar Street | Causeway Bay | Hong Kong | First Class Mail |
| Metro Comics Fob Hk Orders | Shop 112 Causeway Bay Shopping | Center, 19 Sugar Street | Causeway Bay | | Hong Kong | First Class Mail |
| Metro Comics Inc | Attn: Carlos | P. O. Box 1787 | Guaynabo, PR 00970 | | | First Class Mail |
| Metro Comics Inc | P. O. Box 1787 | Guaynabo, PR 00970 | | | | First Class Mail |
| Metro Comics Inc | P. O. Box 1787 | Guaynabo, PR 00970 | | | cmmoranpr@gmail.com | Email |
| Metro Comics Inc | P. O. Box 1787 | Guaynabo, PR 00970 | | | metrocomic77@yahoo.com | Email |
| Metro Entertainment | Attn: Bob Picarra | 6 West Anapamu | Santa Barbara, CA 93101 | | | First Class Mail |
| Metro Entertainment | 6 W Anapamu St | Santa Barbara, CA 93101 | | | | First Class Mail |
| Metro Entertainment | Attn: Bob Picarra | 6 W Anapamu St | Santa Barbara, CA 93101 | | | First Class Mail |
| Metro Entertainment | Attn: Bob Picarra | 6 West Anapamu | Santa Barbara, CA 93101 | | metrobison@aol.com; metrocomix@aol.com | Email |
| Metro Entertainment | 6 W Anapamu St | Santa Barbara, CA 93101 | | | metrocomix@aol.com | Email |
| Metro Entertainment | Attn: Bob Picarra | 6 W Anapamu St | Santa Barbara, CA 93101 | | metrosantasbhr@hotmail.com | Email |
| Metro Retro LLC | Attn: Jared Varos-Bond | 751 Commerce St | Tacoma, WA 98402 | | | First Class Mail |
| Metro Retro LLC | Attn: Jared Varos-Bond | 751 Commerce St | Tacoma, WA 98402 | | jaredvorosbond@gmail.com | Email |
| Metromatex Entertainment | Attn: Alex Diaz Del Valle | 724 Metromedia T 7000 | Po Box 5188 | Tegucigalpa, 11101 | Honduras | First Class Mail |
| Metromatex Entertainment | 724 Metromedia T 7000 | Po Box 5188 | Tegucigalpa, 11101 | Honduras | | First Class Mail |
| Metropolis Comics | 821 First St | La Salle, IL 61301 | | | | First Class Mail |
| Metropolis Comics | Attn: Steve Freeman | 821 First St | La Salle, IL 61301 | | | First Class Mail |
| Metropolis Comics | Attn: Michael Rodriguez | 16509 Bellflower Blvd | Bellflower, CA 90706 | | | First Class Mail |
| Metropolis Comics | 16509 Bellflower Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| Metropolis Comics | 821 First St | La Salle, IL 61301 | | | uncletax32@comcast.net | First Class Mail |
| Metropolis Comics | Attn: Michael Rodriguez | 16509 Bellflower Blvd | Bellflower, CA 90706 | | mrodriguez888@yahoo.com | Email |
| Metropolis Comics | 16509 Bellflower Blvd | Bellflower, CA 90706 | | | metrohero@gmail.com; mveriss79@mw.com | Email |
| Metropolis Comics & Toys | #200 | 4735 Kingsway | Burnaby, BC V5H 2C3 | Canada | | First Class Mail |
| Metropolis Comics & Toys | Attn: Jenny Botch | #200 | 4735 Kingsway | Burnaby, BC V5H 2C3 | Canada | First Class Mail |
| Metropolis Comics & Toys | #200 | 4735 Kingsway | Burnaby, BC V5H 2C3 | Canada | metropolis.comics.box@hotmail.com | Email |
| Metropolitan Edison Co | 2800 Pottsville Pike | Reading, PA 19605 | | | | First Class Mail |
| Metropolitan Edison Company | P.O. Box 3687 | Akron, OH 44309-3687 | | | | First Class Mail |
| Mettler Toledo, LLC | P.O. Box 730867 | Dallas, TX 75373-0867 | | | | First Class Mail |
| Mettler-Toledo, LLC | P.O. Box 730867 | Dallas, TX 75373-0867 | | | AR@MT.COM | Email |
| Mexico De Mis Amores | Attn: Francisco J Ramirez | 8684 Avenida De La Fuente | Suite 7 | San Diego, CA 92154 | | First Class Mail |
| Mexico De Mis Amores | Attn: Francisco J Ramirez | 8684 Avenida De La Fuente | Suite 7 | San Diego, CA 92154 | mdmsaportcho@gmail.com | Email |
| Mexx Kali Clothing | Attn: Jesse | 6614 34Th St | North Highlands, CA 95660 | | | First Class Mail |
| Mezi Food Groups LLC | Unit 1 | Bradenton, FL 34210 | | | | First Class Mail |
| Mez Food Groups Llc | Attn: David Sutton | 8208 Cortex Rd W | Unit 1 | Bradenton, FL 34210 | | First Class Mail |
| Mez Food Groups Llc | 8208 Cortex Rd W | Unit 1 | Bradenton, FL 34210 | | medeatz@gmail.com | Email |
| Mezco Toys | 37-38 13th St | Long Island City, NY 11101 | | | | First Class Mail |
| Mezco Toyz LLC | 37-38 13th St | Long Island City, NY 11101 | | | | First Class Mail |
| Mezco Toyz LLC | 37-38 13th St | Long Island City, NY 11101 | | | jose@mezco.net | Email |
| Mezza Markets LLC | dba Mezza Tattoos | Attn: Andrew Mezza | 118 Commerce St | Ste A | Hogansville, GA 30230 | First Class Mail |
| Mezza Markets LLC | dba Mezza Tattoos | Attn: Andrew Mezza | 118 Commerce St | Ste A | Hogansville, GA 30230 | First Class Mail |
| Mezza Markets LLC | dba Mezza Tattoos | Attn: Andrew Mezza | 118 Commerce St | Ste A | drewmezza@gmail.com | Email |
| MF Toys Canada | Attn: Michael Ford | 35-17645 Leslie St | Newmarket, ON L3Y 3E3 | | | First Class Mail |
| Mfb Inc | D/B/A Phantom Of The Attic | 2351 Noblestown Road Ste 4 | Pittsburgh, PA 15205 | | | First Class Mail |
| Mfb Inc | Attn: Ron Rusulono | D/B/A Phantom Of The Attic | 2351 Noblestown Road Ste 4 | Pittsburgh, PA 15205 | | First Class Mail |
| Mfb Inc | D/B/A Phantom Of The Attic | 2351 Noblestown Road Ste 4 | Pittsburgh, PA 15205 | | phantomofattic@aol.com | Email |
| Mfb Inc | Attn: Ron Rusulono | D/B/A Phantom Of The Attic | 2351 Noblestown Road Ste 4 | Pittsburgh, PA 15205 | phantomofattic@aol.com | Email |
| Mg Collectibles & Toys | C/O Matthew Gronberg | 90 Walnut Street | Staten Island, NY 10310 | | | First Class Mail |
| Mg Collectibles & Toys | C/O Matthew Gronberg | 90 Walnut Street | Staten Island, NY 10310 | | mgcollectibles.sales@gmail.com | First Class Mail |
| Mg Collectibles And Toys | Attn: Matthew Gronberg | C/O Matthew Gronberg | 90 Walnut Street | Staten Island, NY 10310 | | First Class Mail |
| Mg Comics Inc | 10035 Bruxelles | Montreal-nord, QC H1H 4R1 | Canada | | | First Class Mail |
| Mg Comics Inc | Attn: Gennaro & Max | 10035 Bruxelles | | Montreal-nord, QC H1H 4R1 | Canada | First Class Mail |
| Mg Comics Inc | 10035 Bruxelles | Montreal-nord, QC H1H 4R1 | Canada | | giorgio@comicsage.com | Email |
| Mgr Mercantile Inc | dba Corbin Toys & Games | Attn: Brian Brennan | 1406 W Cumberland Gap Pkwy | Corbin, KY 40701 | | First Class Mail |
| Mgr Mercantile Inc | dba Corbin Toys & Games | Attn: Brian Brennan | 1406 W Cumberland Gap Pkwy | Corbin, KY 40701 | buyer@mgr-inc.com | First Class Mail |
| Mgr Merchantile Inc | 1406 W Cumberland Gap Pkwy | Corbin, KY 40701 | | | | First Class Mail |
| Mgr Merchantile Inc | Attn: Brite And Timothy | 1406 W Cumberland Gap Pkwy | Corbin, KY 40701 | | | First Class Mail |
| Mgr Merchantile Inc | 1406 W Cumberland Gap Pkwy | Corbin, KY 40701 | | | buyer@mgr-inc.com | Email |
| Mh2 Sports LLC | 4610 Elk Ridge Ct Ste E | Flowery Branch, GA 30542 | | | | First Class Mail |
| Mh2 Sports Llc | Attn: Michael & Matthew | 4610 Elk Ridge Ct Ste E | Flowery Branch, GA 30542 | | | First Class Mail |
| Mh2 Sports LLC | 4610 Elk Ridge Ct Ste E | Flowery Branch, GA 30542 | | | MH2SPORTS@GMAIL.COM | Email |
| Mia Collectibles | 85 Andover St | Danvers, MA 01923 | | | | First Class Mail |
| Mia Collectibles | 85 Andover St | Danvers, MA 01923 | | | | First Class Mail |
| Mia Collectibles | Attn: Nick | 85 Andover St | Danvers, MA 01923 | | miacollectbl@gmail.com | Email |
| Miah's Madness | 3401 1 Us Hwy 41 Ste 89 | Terre Haute, IN 47802 | | | | First Class Mail |
| Miah's Madness | Attn: Jeremiah Wade | 3401 S Us Hwy 41 Ste 89 | Terre Haute, IN 47802 | | | First Class Mail |
| Miah's Madness | 3401 S Us Hwy 41 Ste 89 | Terre Haute, IN 47802 | | | jwade79.jw@icloud.com | Email |
| Miami Beach Regional Library | 227 22Nd St | Miami Beach, FL 33139 | | | | First Class Mail |
| Miami Beach Regional Library | Attn: Miriam | 227 22Nd St | Miami Beach, FL 33139 | | | First Class Mail |
| Miami Beach Regional Library | 227 22Nd St | Miami Beach, FL 33139 | | | kachemm@mdpls.org | First Class Mail |
| Miami Lakes Library | 6699 Windmill Gate Rd | Miami Lakes, FL 33014 | | | | First Class Mail |
| Miami Lakes Library | Attn: Nancy | 6699 Windmill Gate Rd | Miami Lakes, FL 33014 | | | First Class Mail |
| Miami Lakes Library | 6699 Windmill Gate Rd | Miami Lakes, FL 33014 | | | matson@mdpls.org | Email |
| Miami Springs Branch Library | 401 Westward Dr | Miami Springs, FL 33166 | | | | First Class Mail |
| Miami Springs Branch Library | 401 Westward Dr | Miami Springs, FL 33166 | | | krisreed@mdpls.org | Email |
| Miami-Dade Public Library | 4284 Sw 152Nd Ave | Miami, FL 33185 | | | | First Class Mail |
| Miami-Dade Public Library | Attn: Christine | 4284 Sw 152Nd Ave | Miami, FL 33185 | | | First Class Mail |
| Miami-Dade Public Library | 4284 Sw 152Nd Ave | Miami, FL 33185 | | | monges@mdpls.org | Email |
| Miano Vision LLC | dba That Computer Store | Attn: Stephen Miano | 275 Harbison Blvd | Columbia, SC 29212 | | First Class Mail |
| Miano Vision LLC | dba That Computer Store | Attn: Stephen Miano | 275 Harbison Blvd | Columbia, SC 29212 | smiano@mianovision.com | Email |
| Michael Brace | 1408 Brighton Bluff Ct | Chatsworth, CA 91311 | | | | First Class Mail |
| Michael B Croft | 1131 Twin Woods Ave | Memphis, TN 38134 | | | | First Class Mail |
| Michael Brace | 1408 Brighton Bluff Ct | Chatsworth, CA 91311 | | | | First Class Mail |
| Michael Cowart F | 22301 Acorn St | Chatsworth, CA 91311 | | | | First Class Mail |
| Michael D Munroe | 107 S Front St, Apt 27 | Mancelona, MI 49659 | | | | First Class Mail |
| Michael D Munroe | 107 S Front St, Apt 27 | Memphis, TN 38103 | | | | First Class Mail |
| Michael Dello Femine | 622 Congress St, Unit 5353 | Portland, ME 04101 | | | | First Class Mail |
| Michael Detson | Soo Area Ghostbusters | 1010 Johns St | Sault Sainte Marie, MI 49783 | | | First Class Mail |
| Michael Detson | Soo Area Ghostbusters | 1010 Johns St | Sault Sainte Marie, MI 49783 | | miked3@hotmail.com | Email |
| Michael Gant | 1504 N Goodlett Grove Cove | Memphis, TN 38018 | | | | First Class Mail |
| Michael Gant | 1504 N Goodlett Grove Cove | Memphis, TN 38018 | | | EGantHo@thanmoldcomics.com | Email |
| Michael Giordano | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | | | First Class Mail |
| Michael Giordano | Royal Collectibles | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | royalsports@aol.com | Email |
| Michael Giordano | The Battlegrounds Games | 2708 Airport Road | Dalton, GA 30721 | | | First Class Mail |
| Michael Gunter | The Battlegrounds Games | 2708 Airport Road | Dalton, GA 30721 | | maxinteractius@hotmail.com | First Class Mail |
| Michael Hartin | Comic Stash | 1455 S Pickwick Ave | Springfield, MO 65804 | | | First Class Mail |
| Michael Hartin | Comic Stash | 1455 S Pickwick Ave | Springfield, MO 65804 | | skyrimctn@gmail.com | Email |
| Michael Hite | Hite'S Toy Plus | 4831 Bailey Pl | Colorado Springs, CO 80916-3300 | | | First Class Mail |
| Michael Hite | Hite'S Toy Plus | 4831 Bailey Pl | Colorado Springs, CO 80916-3300 | | chimeragrde@gmail.com | Email |
| Michael Jones | 823 Buchanan St | Ft Wayne, IN 46803 | | | | First Class Mail |
| Michael Laird | 3234 Clydesdale Dr | Denton, TX 76210 | | | | First Class Mail |
| Michael Measles | 3234 Clydesdale Dr | Denton, TX 76210 | | | michaelmeasles@gmail.com | Email |
| Michael Molertus | 4105 Cedarwood Cove | Memphis, TN 38118 | | | | First Class Mail |
| Michael Molertus | 124 Graemeadow Dr | Timonium, MD 21093 | | | | First Class Mail |
| Michael Neri | 287 S Peru St | Plattsburgh, NY 12901 | | | | First Class Mail |
| Michael Parks | Monkey Microsky | 117 Whispering Oaks Loop | Mayfield, KY 42066-7112 | | | First Class Mail |
| Michael Parks | Monkey Microsky | 117 Whispering Oaks Loop | Mayfield, KY 42066-7112 | | mcneelymonkey@gmail.com | Email |
| Michael Plum | 10681 Hazard Ave | Garden Grove, CA 92843 | | | | First Class Mail |
| Michael Runyan | 9678 N 100 E | Bluffton, IN 46714 | | | | First Class Mail |
| Michael Runyan | 9678 N 100 E | Bluffton, IN 46714 | | | mac@dakianse-games.com | Email |
| Michael S Lopez | 530 E Tulare St | Dinuba, CA 93618 | | | | First Class Mail |
| Michael S Lopez | 530 E Tulare St | Dinuba, CA 93618 | | | Lopez550@gmail.com | First Class Mail |
| Michael See | 706 W Dove Ct | Visalia, CA 93291 | | | | First Class Mail |
| Michael See | 706 W Dove Ct | Visalia, CA 93291 | | | msee8787@gmail.com | Email |
| Michael T Mckinnie | 2429 Joy Ln | Memphis, TN 38134 | | | | First Class Mail |
| Michael V Decker | 5022 S Catherine St, Apt 1 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Michael W Cowart | 22301 Acorn St | Chatsworth, CA 91311 | | | | First Class Mail |
| Michael W Cowart | 22301 Acorn St | Chatsworth, CA 91311 | | | michaelwcowart@gmail.com | Email |
| Michael Wann | dba Bandit's Hideout | Attn: Michael Wann | 853 Edward St | Saint Libory, IL 62282 | | First Class Mail |
| Michael Wann | dba Bandit's Hideout | Attn: Michael Wann | 853 Edward St | Saint Libory, IL 62282 | thebanditshideout@hotmail.com | Email |
| Michaela L Demo | 1245 N Street St | Visalia, CA 93292 | | | | First Class Mail |
| Michaelyn J Lovett | 1766 Riders Ridge Way | Snellville, GA 30039 | | | | First Class Mail |
| Michaelyn J Lovett | 1766 Riders Ridge Way | Snellville, GA 30039 | | | michoelyn121@gmail.com | Email |
| Michele Marvels & Collectible | Attn: Kelly | 144 H South Steele St | Sanford, NC 27330 | | | First Class Mail |
| Michelle Delunga | VP, Credit & Accounts Receivable | Penguin Random House, LLC | 1745 Broadway | New York, NY 10019 | mdelunega@penguinrandomhouse.com | Email |
| Michelle Pugliese | 2720 Huntington Ave | Baltimore, MD 21211 | | | | First Class Mail |
| Michelle Pugliese | 2720 Huntington Ave | Baltimore, MD 21211 | | | pmch@barrentcomics.com | First Class Mail |
| Michelle Smith | 1926 Merrimac Cove | Southaven, MS 38671 | | | | First Class Mail |
| Michelle Varner Riley | 398 Solberg Dr, Unit B | Kalispell, MT 59901 | | | | First Class Mail |
| Michelle Varner Riley | 398 Solberg Dr, Unit B | Kalispell, MT 59901 | | | michvarner@gmail.com | Email |
| Michigan Department Of Treasury | Attn: Collection & Bankruptcy Unit | P.O. Box 30168 | Lansing, MI 48909 | | | First Class Mail |
| Michigan Dept of Labor & Economic Growth | PO Box 30054 | Lansing, MI 48909 | | | | First Class Mail |
| Michigan Hobby, Inc | Attn: Jeff Turk | 26129 International Dr | South Lyon, MI 48178 | | | First Class Mail |
| Michigan Hobby, Inc | Attn: Jeff Turk | 26265 Beck Road | Suite C6 | Wixom, MI 48393 | | First Class Mail |
| Michigan Hobby, Inc | Attn: Jeff Turk | 26129 International Dr | South Lyon, MI 48178 | jeff.turk@mac.com | Email |
| Michigan Toy Soldier Co | Attn: Rick Berry | 1400 E 11 Mile Rd | Royal Oak, MI 48067 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Michigan Toy Soldier Co | Attn: Rick Berry | 1400 E 11 Mile Rd | Royal Oak, MI 48067 | orders@micintoy.com | Email |
| Mickiewhite Enterprise LLC | dba The Gathering Scene | Attn: Jolene Rich, David Walter, Darrel Rich | 428 Main St | Safford, AZ 85546 | | First Class Mail |
| Mickiewhite Enterprise LLC | dba The Gathering Scene | Attn: Jolene Rich, David Walter, Darrel Rich | 428 Main St | Safford, AZ 85546 | tgsvincentsanza@gmail.com | Email |
| Micka Wood | 780 Kippley St | | Memphis, TN 38112 | | First Class Mail |
| Micka Wood | 780 Kippley St | | Memphis, TN 38112 | woodmicka24@hotmail.com | Email |
| Micro Focus, Inc | P.O. Box 19224 | Palatine, IL 60055-9224 | | | First Class Mail |
| Microcosm Publishing | 2752 N Williams Ave | Portland, OR 97227 | | | First Class Mail |
| Microcosm Publishing | 2752 N Williams Ave | Portland, OR 97227 | | joe@microcosmpublishing.com | Email |
| Microsoft Corp | Attn: Tracey Rock | 1 Microsoft Way | Redmond, WA 98052 | | First Class Mail |
| Microsoft Corp | c/o Rox, Lockbox 842467 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| Microsoft Corp | c/o Software Advisor, Insight Direct USA, Inc | 2701 E Insight Way | Chandler, AZ 85286 | | First Class Mail |
| Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052 | | | First Class Mail |
| Microsoft Corp | c/o Rox, Lockbox 842467 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | o365sup@microsoft.com | Email |
| Microsoft Corp | Attn: Tracey Rock | 1 Microsoft Way | Redmond, WA 98052 | traceyrock@microsoft.com | Email |
| Microsoft Corp | c/o Software Advisor, Insight Direct USA, Inc | 2701 E Insight Way | Chandler, AZ 85286 | bridgette.osgood@insight.com | Email |
| Microsoft Corporation | c/o RAD | Lockbox 842467 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| Mid Atlantic Industrial Equipment, LLC | P.O. Box 6288 | Hermitage, PA 16148-0923 | | | First Class Mail |
| Mid Ohio Gaming LLC | Attn: Howard, Sean Warnes, Dulaney | 2723 County Rd 775 | Loudonville, OH 44842 | | First Class Mail |
| Mid Ohio Gaming LLC | Attn: Howard, Sean Warnes, Dulaney | 2723 County Rd 775 | Loudonville, OH 44842 | midohiosemilog4255@gmail.com | Email |
| Mid South Transport, Inc | P.O. Box 16013 | Memphis, TN 38186-0013 | | | First Class Mail |
| Mid Tenn Online LLC | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | First Class Mail |
| Mid Tenn Online LLC | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | First Class Mail |
| Mid Tenn Online LLC | Attn: John | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | | First Class Mail |
| Mid Tenn Online LLC | 1661 Quincy Ave | Unit 115 | Naperville, IL 60540 | pat andreassen@hotmail.com | Email |
| Midatlantic Industrial Equipment Ltd | P.O. Box 6288 | Hermitage, PA 16148-0923 | | | First Class Mail |
| Midcard Comics | Attn: Steven Thanos | 11 Pleasant St | Unit 4 | Brunswick, ME 04011 | | First Class Mail |
| Midcard Comics | 11 Pleasant St | Unit 4 | Brunswick, ME 04011 | | First Class Mail |
| Midcard Comics | Attn: Steven Thanos | 11 Pleasant St | Unit 4 | Brunswick, ME 04011 | wolfy112@yahoo.com | Email |
| Midcard Comics | 11 Pleasant St | Unit 4 | Brunswick, ME 04011 | wolfy112@yahoo.com | Email |
| Mid Continent Public Library | 120 Richardson St | Smithville, MO 64089 | | | First Class Mail |
| Mid Continent Public Library | 120 Richardson St | Smithville, MO 64089 | | hmcneal@mymcpl.org | Email |
| Middle East Retail Company LLC | 110 Office 5 One Central | World Trade Center Area | Dubai | United Arab Emirates | | First Class Mail |
| Middle East Retail Company Llc | Attn: Adel Faraa A/F | 110 Office 5 One Central | World Trade Center Area | Dubai | United Arab Emirates | | First Class Mail |
| Middle Mountain Book Company | 212 Oak Street | Hood River, OR 97031 | | | First Class Mail |
| Middle Mountain Book Company | Attn: Muir Cohen | 212 Oak Street | Hood River, OR 97031 | | First Class Mail |
| Middlesburg- Clay Hill Library | 2245 Aster Ave | Middleburg, FL 32068 | | | First Class Mail |
| Middleburg- Clay Hill Library | Attn: Tiffani | 2245 Aster Ave | Middleburg, FL 32068 | | First Class Mail |
| Middleburg- Clay Hill Library | 2245 Aster Ave | Middleburg, FL 32068 | tiffani.pearson@claycountygov.com | Email |
| Middleburgh Library | 323 Main St | Middleburgh, NY 12122 | | | First Class Mail |
| Middleburgh Library | Attn: Rebecca | 323 Main St | Middleburgh, NY 12122 | | First Class Mail |
| Middleburgh Library | 323 Main St | Middleburgh, NY 12122 | ryoung@mvls.info | Email |
| Middlesex Public Library | 1300 Mountain Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Middlesex Public Library | Attn: Kaila | 1300 Mountain Ave | Middlesex, NJ 08846 | | First Class Mail |
| Middlesex Public Library | 1300 Mountain Ave | Middlesex, NJ 08846 | kwardill@middlesexlibrarync.ore | Email |
| Middleton House of Pizza | 229 S Main St | Middleton, MA 01949 | | | First Class Mail |
| Middleton House Of Pizza | Attn: Maria & Nektarios | 229 S Main St | Middleton, MA 01949 | | First Class Mail |
| Middleton House of Pizza | 229 S Main St | Middleton, MA 01949 | krimar33@gmail.com | Email |
| Midgard Comics | 102 W Lincoln #2 | Charleston, IL 61920 | | | First Class Mail |
| Midgard Comics | Attn: Sen-Dra/ Mgr | 102 W Lincoln #2 | Charleston, IL 61920 | | First Class Mail |
| Midgard Comics | 102 W Lincoln #2 | Charleston, IL 61920 | mitreinhardt@sbcglobal.net, megahead@consolidated.net, midgard@consolidated.net | Email |
| Midgard Comics & Games inc | Attn: Sen-Dra/ Mgr | 102 W Lincoln #2 | Charleston, IL 61920 | megahead@consolidated.net | Email |
| Midgard Comics & Games inc | Attn: Joson West, Scott Kunian | Attn: Albert St Aubin Jr, Maria West | 55 Crystal Ave, Unit 21 | Derry, NH 03038 | | First Class Mail |
| Midgard Comics & Games inc | Attn: Joson West, Scott Kunian | Attn: Albert St Aubin Jr, Maria West | 55 Crystal Ave, Unit 21 | Derry, NH 03038 | info@midgardcomicsandgames.com | Email |
| Midgard Games As | Lindevelen 58 | Krokkoldriva, 3055 | Norway | | | First Class Mail |
| Midgard Games As | Attn: Rune | Lindevelen 58 | Krokkoldriva, 3055 | Norway | rune@midgardgames.no | Email |
| Midi Gaming | Attn: Perica Ghaffari, Joe Martinez | 2509 Lehigh Street | Austin, TX 78723 | | First Class Mail |
| Midi Gaming | Attn: Perica Ghaffari, Joe Martinez | 2509 Lehigh Street | Austin, TX 78723 | midigamingtg@gmail.com | Email |
| Midland County Public Library | 2503 W Loop 250N | Midland, TX 79705 | | | First Class Mail |
| Midland County Public Library | 301 W Missouri Ave | Midland, TX 79701 | | | First Class Mail |
| Midland County Public Library | 2503 W Loop 250N | Midland, TX 79705 | jpearson@my.lib.tx.us | Email |
| Midland Gaming Tcg | Attn: Ryan Arnold | 1730 Highway 348 | Rudy, AR 72952 | | First Class Mail |
| Midland Gaming Tcg | Attn: Ryan Arnold | 1730 Highway 348 | Rudy, AR 72952 | admin@midlandgaminglcg.com | Email |
| Midlothian Public Library | 14701 S Kenton Ave | Midlothian, IL 60445 | | | First Class Mail |
| Midlothian Public Library | Attn: Sue | 14701 S Kenton Ave | Midlothian, IL 60445 | | First Class Mail |
| Midlothian Public Library | 14701 S Kenton Ave | Midlothian, IL 60445 | sackhardt@midlothianlibrary.org | Email |
| Mid Missouri Coin & Bullion | Attn: Scott Brown / Mary | Scott E Brown | 135 Saw Mill Rd | St Robert, MO 65584 | | First Class Mail |
| Mid Missouri Coin & Bullion | Attn: Scott Brown / Mary | Scott E Brown | 135 Saw Mill Rd | St Robert, MO 65584 | sebrown@midmocoin.com | Email |
| Midnight Factory LLC | 311 Park Rd | Westbrook, ME 04092 | | | First Class Mail |
| Midnight Factory LLC | 311 Park Rd | Westbrook, ME 04092 | jschmedke@gmail.com | Email |
| Midnight Sales LLC | Attn: Joshua White, Loren Burd | 411 N Circle Dr | Colorado Springs, CO 80909 | | First Class Mail |
| Midnight Sales LLC | Attn: Joshua White, Loren Burd | 411 N Circle Dr | Colorado Springs, CO 80909 | midnight-gamescos@gmail.com | Email |
| Midnight Toys & Comics | 1113 East Yandell | El Paso, TX 79902 | | | First Class Mail |
| Midnight Toys & Comics | 1113 East Yandell | El Paso, TX 79902 | richardbesk@yahoo.com | Email |
| Midnight Toys And Comics | Attn: Richard Besk | 1113 East Yandell | El Paso, TX 79902 | | First Class Mail |
| Midsouth Forklift & Battery | 1228 Malone Rd | Nesbit, MS 38651 | | | First Class Mail |
| Midsouth Forklift & Battery | 1228 Malone Rd | Nesbit, MS 38651 | MIDSOUTHFORKLIFT@BKAMAL.COM | Email |
| Midsouth Forklift and Battery | 1228 Malone Rd | Nesbit, MS 38651 | | First Class Mail |
| Molten Media, Inc | 121 Sanders Ferry Rd | Hendersonville, TN 37075 | | | First Class Mail |
| Molten Media, Inc | Attn: Steve Bové | 121 Sanders Ferry Rd | Hendersonville, TN 37075 | steve@moltenmedia.com | Email |
| Mid-Tn Gold & Silver Pawn | Attn: Avery & Lisa | Decherd, TN 37324 | | | First Class Mail |
| Mid-Tn Gold & Silver Pawn | Attn: Avery & Lisa | 2451 Blue Spring Rd | Decherd, TN 37324 | | First Class Mail |
| Mid-Tn Gold & Silver Pawn | Attn: Avery & Lisa | 2451 Blue Spring Rd | Decherd, TN 37324 | tngspawn@gmail.com | Email |
| Midtown Comics - Downtown | Attn: Gahl Buslov | 64 Fulton Street | New York, NY 10038 | | First Class Mail |
| Midtown Comics - Downtown | 64 Fulton Street | New York, NY 10038 | | | First Class Mail |
| Midtown Comics - Fao-Tru | Attn: Gahl Buslov | 1403 4Th Avenue | New Hyde Park, NY 11040 | | First Class Mail |
| Midtown Comics - Fao-Tru | 1403 4Th Avenue | New Hyde Park, NY 11040 | | | First Class Mail |
| Midtown Comics - Fao-Tru | Attn: Gahl Buslov | 1403 4Th Avenue | New Hyde Park, NY 11040 | purchasing@midtowncomics.com | Email |
| Midtown Comics - Grand Central | Attn: Gahl Buslov | 459 Lexington Avenue | New York, NY 10017 | | First Class Mail |
| Midtown Comics - Grand Central | 459 Lexington Avenue | New York, NY 10017 | | | First Class Mail |
| Midtown Comics - Grand Central | Attn: Gahl Buslov | 459 Lexington Avenue | New York, NY 10017 | purchasing@midtowncomics.com | Email |
| Midtown Comics - Online | Attn: Gahl Buslov | 724 Midtowncomics.Com | 1403 4Th Avenue | New Hyde Park, NY 11040 | | First Class Mail |
| Midtown Comics - Online | 724 Midtowncomics.Com | 1403 4Th Avenue | New Hyde Park, NY 11040 | | | First Class Mail |
| Midtown Comics - Online | Attn: Gahl Buslov | 724 Midtowncomics.Com | 1403 4Th Avenue | New Hyde Park, NY 11040 | purchasing@midtowncomics.com | Email |
| Midtown Comics - Times Square | Attn: Gahl Buslov | 200 W 40Th Street | New York, NY 10018 | | First Class Mail |
| Midtown Comics - Times Square | 200 W 40Th Street | New York, NY 10018 | | | First Class Mail |
| Midtown Comics - Times Square | Attn: Gahl Buslov | 200 W 40Th Street | New York, NY 10018 | purchasing@midtowncomics.com | Email |
| Midtown Comics-Reship-Downtown | Attn: Gahl Buslov | 64 Fulton Street | New York, NY 10038 | | First Class Mail |
| Midtown Comics-Reship-Downtown | 64 Fulton Street | New York, NY 10038 | | | First Class Mail |
| Midtown Comics-Reship-Downtown | Attn: Gahl Buslov | 64 Fulton Street | New York, NY 10038 | purchasing@midtowncomics.com | Email |
| Midtown Comics-Reship-Grand Ce | Attn: Gahl Buslov | 459 Lexington Avenue | New York, NY 10017 | | First Class Mail |
| Midtown Comics-Reship-Grand Ce | 459 Lexington Avenue | New York, NY 10017 | | | First Class Mail |
| Midtown Comics-Reship-Online | Attn: Gahl Buslov | 1403 4Th Avenue | New Hyde Park, NY 11040 | | First Class Mail |
| Midtown Comics-Reship-Online | 1403 4Th Avenue | New Hyde Park, NY 11040 | | | First Class Mail |
| Midtown Comics-Reship-Online | Attn: Gahl Buslov | 1403 4Th Avenue | New Hyde Park, NY 11040 | purchasing@midtowncomics.com | Email |
| Midtown Comics-Reship-Times Sq | Attn: Gahl Buslov | 200 W 40Th Street | New York, NY 10018 | | First Class Mail |
| Midtown Comics-Reship-Times Sq | 200 W 40Th Street | New York, NY 10018 | | | First Class Mail |
| Midtown Comics-Reship-Times Sq | Attn: Gahl Buslov | 200 W 40Th Street | New York, NY 10018 | purchasing@midtowncomics.com | Email |
| Midtown Hobby | Attn: John Green | 703 N Maple St | Murfreesboro, TN 37130 | | First Class Mail |
| Midtown Hobby | Attn: John Green | 703 N Maple St | Murfreesboro, TN 37130 | midtownhobbs@hotmail.com | Email |
| Midway Book Store,Inc | Attn: Tom Stransky | 1579 University Avenue | St Paul, MN 55104 | | First Class Mail |
| Midway Book Store,Inc | Attn: Tom Stransky | 1579 University Avenue | St Paul, MN 55104 | midwaybk2@infionline.net | Email |
| Midwest Collectables | Attn: Jim | 3411 N Fairmount Street | Ste B | Davenport, IA 52806 | | First Class Mail |
| Midwest Collectables | 3411 N Fairmount Street | Ste B | Davenport, IA 52806 | | | First Class Mail |
| Midwest Collectibles LLC | 320 N Independence Blvd | Ste A | Romeoville, IL 60446 | | First Class Mail |
| Midwest Collectibles LLC | Attn: Ariana & Richard | 320 N Independence Blvd | Ste A | Romeoville, IL 60446 | | First Class Mail |
| Midwest Collectibles LLC | 320 N Independence Blvd | Ste A | Romeoville, IL 60446 | sales@midwestcontemporary.com | Email |
| Midwest Library Services | 11443 St. Charles Rock Road | Bridgeton, MO 63044-2789 | | | First Class Mail |
| Midwest Library Services | Attn: Angie Schulze | 11443 St. Charles Rock Road | Bridgeton, MO 63044-2789 | | First Class Mail |
| Midwest Model Railroad LLC | Attn: Stephen, Gary, Alice Alwell | 17331 E Us Highway 40 | Suite 107 | Independence, MO 64055 | | First Class Mail |
| Midwest Model Railroad LLC | Attn: Stephen, Gary, Alice Alwell | 17331 E Us Highway 40 | Suite 107 | Independence, MO 64055 | stephen.alwell@midwestmodel.com | Email |
| Midwest Suppliers LLC | 301 S Griffin St | Grant Park, IL 60940 | | | First Class Mail |
| Midwest Suppliers LLC | Attn: Jason | 301 S Griffin St | Grant Park, IL 60940 | | First Class Mail |
| Midwest Suppliers LLC | 301 S Griffin St | Grant Park, IL 60940 | mike@toroses.com | Email |
| Mighty Ape | c/o Artisan Shipping International, Inc | Attn: Matthias Age, Daniel Ledebrandt | 340 Golden Shore | Suite 200 | Long Beach, CA 90802 | iavoros.ext@artifuel.dns.ext.com | Email |
| Mighty Ape | c/o Artisan Shipping International, Inc | Attn: Matthias Age, Daniel Ledebrandt | 340 Golden Shore | Suite 200 | Long Beach, CA 90802 | | First Class Mail |
| Mighty Ape Limited | P O Box 347 | Silverdale, Auckland 944 | New Zealand | | | First Class Mail |
| Mighty Ape Limited | P O Box 347 | Silverdale, Auckland 944 | New Zealand | ben.conroi@mightyape.co.nz | Email |
| Mighty Fine | Attn: Jill Smith | 2010 E 15Th Street | Los Angeles, CA 90021-2823 | | First Class Mail |
| Mighty Fine | Attn: Jill Smith | 2010 E 15Th Street | Los Angeles, CA 90021-2823 | jill@mightyfineinc.com | Email |
| Mighty Jaxx America | 3302 Canal St, Ste 62 | Houston, TX 77003 | | | First Class Mail |
| Mighty Jaxx America | 3302 Canal St, Ste 62 | Houston, TX 77003 | brandon.wozow@mightyjaxx.com | Email |
| Mighty Jaxx Interplactic Pte | 21 Tai Seng Dr, Unit 06-00 | Singapore, 534223 | Singapore | | | First Class Mail |
| Mighty Jaxx International Pte | 21 Tai Seng Dr, Unit 06-00 | Singapore, 534223 | Singapore | | | First Class Mail |
| Mighty Jaxx International Pte Ltd | 3302 Canal St, Ste 62 | Houston, TX 77003 | | | First Class Mail |
| Miguel Alcantar | 1418 Edenton Dr | Ft Wayne, IN 46804 | | | First Class Mail |
| Miguel Arreaga | 404 E Washington Blvd | Ft Wayne, IN 46802 | | | First Class Mail |
| Miguel Poccari Juan | Attn: Miguel Poccari Juan | 4628 Oakwood Ave | Memphis, TN 38111 | | First Class Mail |
| Miguel Saturnin | 570 N Kenmore Ave, Apt 205 | Los Angeles, CA 90004 | | | First Class Mail |
| Mike Brunner Eco Collectibles | Attn: Mike Brunn | 113 Washington Street | Farmingdale, NY 11735 | | First Class Mail |
| Mike Brunner Eco Collectibles | Attn: Mike Brunn | 113 Washington Street | Farmingdale, NY 11735 | mikebrunnereco@gmail.com | Email |
| Mike Devereaux | 2432 Cumberland Cliff Dr | Ruskin, FL 33570 | | | First Class Mail |
| Mike V Comics | Attn: Michael Werner | 36121 Green St | New Baltimore, MI 48047 | | First Class Mail |
| Mike V Comics | Attn: Michael Werner | 36121 Green St | New Baltimore, MI 48047 | mikevcomics@sbcglobal.net | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mike S Games & Collect | Attn: Michael Zabkar | 3300 Manhattan Bar Rd | Auburn, CA 95603 | | First Class Mail |
| Mike S Games & Collect | Attn: Michael Zabkar | 3300 Manhattan Bar Rd | Auburn, CA 95603 | | First Class Mail |
| Mikes Comics | Attn: Mike Werner | 36121 Green St | New Baltimore, MI 48047 | | First Class Mail |
| Mikes Comics | 36121 Green St | | New Baltimore, MI 48047 | | First Class Mail |
| Mikes Comics | Attn: Mike Werner | 36121 Green St | New Baltimore, MI 48047 | mikescomics@cbcglobal.net | Email |
| Mikes Comics & Collectibles | Attn: Michael M Pries | 8110 S Orange Blossom Trail | Orlando, FL 32809 | | First Class Mail |
| Mikes Comics & Collectibles | Michael M Pries | 8110 S Orange Blossom Trail | Orlando, FL 32809 | | First Class Mail |
| Mikes Comics & Collectibles | Attn: Mike | Michael M Pries | 8110 S Orange Blossom Trail | Orlando, FL 32809 | mikescomics.cci@gmail.com | Email |
| Mikes Comics And Collectibles | Attn: Mike | Michael M Pries | 8110 S Orange Blossom Trail | Orlando, FL 32809 | mikescomics.cci@hotmail.com | Email |
| Mike'S Horse'S Inc | Attn: Michael Rubidoux | 4973 Cherry Springs Dr | Colorado Spring, CO 80923 | | First Class Mail |
| Mike'S Toy Box | 385 Main St South Ste 404 #182 | | Southbury, CT 06488 | | First Class Mail |
| Mike'S Toy Box | Attn: Michael Schuyling | 385 Main St South Ste 404 #182 | Southbury, CT 06488 | | First Class Mail |
| Mike'S Toy Box | 385 Main St South Ste 404 #182 | | Southbury, CT 06488 | ms125A@gmail.com | Email |
| Mike'S Toy Box | Attn: Michael Schuyling | 385 Main St South Ste 404 #182 | Southbury, CT 06488 | ms125A@gmail.com | Email |
| Mikri | Dipven Array 3, Bldg N3 | Tbilisi | Georgia | | First Class Mail |
| Mikri | Attn: Levani | 3, Bldg N3 | Tbilisi | Geneva | | First Class Mail |
| Mikri | Dipven Array 3, Bldg N3 | | Tbilisi | mikri_shop@gmail.com | Email |
| Milazzo LLC | 2127 Crabtree Dr | | Beaver Creek, OH 45431 | | First Class Mail |
| Milezz Llc | Attn: Cathy And Cody | 2127 Crabtree Dr | Beaver Creek, OH 45431 | | First Class Mail |
| Milezz LLC | 2127 Crabtree Dr | | Beaver Creek, OH 45431 | milezzllc@yahoo.com | Email |
| Milagros Morales Salcedo | 5925 Jackson Dr | | Horn Lake, MS 38637 | | First Class Mail |
| Milagros Morales Salcedo | 5925 Jackson Dr | | Horn Lake, MS 38637 | belamora13062@gmail.com | Email |
| Mile High Comics Celebrity | 4600 Jason Street | | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Celebrity | Attn: Chuck Rozanski | 4600 Jason Street | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Celebrity | 4600 Jason Street | | Denver, CO 80211 | glendaleoceans@milehighcomics.com; david.sanders@aol.com | Email |
| Mile High Comics-Mail Orders | 4600 Jason St | | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Mail Orders | Attn: Chuck | 4600 Jason St | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Mail Orders | 4600 Jason St | | Denver, CO 80211 | mouton@milehighcomics.com | Email |
| Mile High Comics-Mega Store | 4600 Jason St | | Denver, CO 80211 | chuck@milehighcomics.com | First Class Mail |
| Mile High Comics-Mega Store | Attn: Rich Acc Payables | 4600 Jason St | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Mega Store | 4600 Jason St | | Denver, CO 80211 | mouton@milehighcomics.com; david.sanders@gmail.com | Email |
| Mile High Comics-Mega Store | Attn: Rich Accs Payables | 4600 Jason St | Denver, CO 80211 | chuck@milehighcomics.com | First Class Mail |
| Mile High Comics-Nice | 4600 Jason St | | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Nice | Attn: Chuck R/Leanne | 4600 Jason St | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Nice | 4600 Jason St | | Denver, CO 80211 | nice@milehighcomics.com | Email |
| Mile High Comics-Retail #1 | Attn: Chuck/Barry | 4600 Jason St | Denver, CO 80211 | | First Class Mail |
| Mile High Comics-Retail #1 | Attn: Chuck/Barry | 4600 Jason St | Denver, CO 80211 | david.sanders@gmail.com | Email |
| Mile High Comics-Retail #1 | 4600 Jason St | | Denver, CO 80211 | | First Class Mail |
| Minimum Trade LLC | dba Korekuhion | Attn: Eduardo Antonio Andrade Camacho | 174 Industrial Drive | Brownsville, TX 78521 | | First Class Mail |
| Minimum Trade LLC | dba Korekuhion | Attn: Eduardo Antonio Andrade Camacho | 174 Industrial Drive | Brownsville, TX 78521 | ventas.ikeya@gmail.com | Email |
| Miles To Adventure | Attn: Terry Miles | 901 Foss Rd | Gulfport, MS 39505 | | First Class Mail |
| Miles To Adventure | Attn: Terry Miles | 901 Foss Rd | Gulfport, MS 39501 | milestoadventure@gmail.com | Email |
| Milestone Interactive Prvt Ltd | Attn: Narayan | 1St Floor Nimbus Centre Off | New Link Road Andheri (West) | Mumbai, 400053 | India | First Class Mail |
| Milestone Interactive Prvt Ltd | Attn: Narayan | 1St Floor Nimbus Centre Off | New Link Road Andheri (West) | Mumbai, 400053 | India | narayan@milestoneinteractive.com | Email |
| Milhobby Inc | dba Hobbytown Lexington. Ky | Attn: Brian, Roy Miller | 1555 East New Circle Rd | Lexington, KY 40509 | | First Class Mail |
| Milhobby Inc | dba Hobbytown Lexington. Ky | Attn: Brian, Roy Miller | 1555 East New Circle Rd | Suite 122 | Lexington, KY 40509 | hkusabrian@obby6tnx.net | Email |
| Military Gamer Supply | Attn: Jerimiah | 1155 Larry Mahan Dr | Suite C | El Paso, TX 79925 | | First Class Mail |
| Military Gamer Supply | Attn: Jerimiah | 1155 Larry Mahan Dr | Suite C | El Paso, TX 79925 | brandon@silverarrowgames.com | First Class Mail |
| Military Outdoor Supply | Attn: Richard Montgomery | 3102C Bristol Highway | Johnson City, TN 37601 | | First Class Mail |
| Military Outdoor Supply | Attn: Richard Montgomery | 3102C Bristol Highway | Johnson City, TN 37601 | militaryoutdoorsupply@gmail.com | Email |
| Militarytoyshop.Com | 2391 Clydeside Drive | | Beavercreek, OH 45431 | | First Class Mail |
| Militarytoyshop.Com | Attn: Isaiah And Jennifer | 2391 Clydeside Drive | Beavercreek, OH 45431 | | First Class Mail |
| Militarytoyshop.Com | 2391 Clydeside Drive | | Beavercreek, OH 45431 | isowa@militarytoyshop.com | Email |
| Milk And Jelly LLc | Attn: Jennifer & Martin | 6841 N Albany Ave | Unit 3 | Chicago, IL 60625 | | First Class Mail |
| Mill Comics & Games | Attn: James Artemagne | 40 Main Street | Biddeford, ME 04005 | | First Class Mail |
| Mill Comics & Games | Attn: James Artemagne | 40 Main St, Ste 162 | Biddeford, ME 04005 | | First Class Mail |
| Mill Comics & Games | 40 Main Street | | Biddeford, ME 04005 | | First Class Mail |
| Mill Comics & Games | Attn: James Artemagne | 40 Main Street | Biddeford, ME 04005 | intersa@hotmail.com | Email |
| Mill Geek Comics | 17624 15Th Ave Se | Ste 105A | | Bothell, WA 98012 | | First Class Mail |
| Mill Geek Comics | Attn: Russ Bright | 17624 15th Ave Se | Ste 105A | Bothell, WA 98012 | | First Class Mail |
| Mill Geek Comics | 17624 15Th Ave Se | Ste 105A | | Bothell, WA 98012 | MillGeekComics@Hotmail.com | Email |
| Millennium Comics | 1448 May Ave | | Windsor, ON N8X 4S8 | Canada | | First Class Mail |
| Millennium Comics | Attn: John Strahl | 1448 May Ave | Windsor, ON N8X 4S8 | Canada | | First Class Mail |
| Millennium Comics | 1448 May Ave | | Windsor, ON N8X 4S8 | Canada | warrenchteen@gmail.com | Email |
| Millennium Game & Hobbies | Attn: Travs Severance, Robert Harrington | 1221 Jefferson Road | Suite A17 | Rochester, NY 14623 | | First Class Mail |
| Millennium Game & Hobbies | Attn: Travs Severance, Robert Harrington | 1221 Jefferson Road | Suite A17 | Rochester, NY 14623 | travs@millenniumgames.com ; severance@millenniumgames.com | Email |
| Millennium Hobbies | Attn: Irad Valentine | 125 S Black Horse Pike | Blackwood, NJ 08012 | | First Class Mail |
| Millennium Hobbies | Attn: Irad Valentine | 125 S Black Horse Pike | Blackwood, NJ 08012 | ivalentine77@gmail.com | Email |
| Miller's Comics, Cards & Collectables | Attn: Richard Reina | 62 1/2 Lafayette Rd | North Hampton, NH 03862 | | First Class Mail |
| Miller's Comics, Cards & Collectables | Attn: Richard Reina | 62 1/2 Lafayette Rd | North Hampton, NH 03862 | millercci1@gmail.com | Email |
| Miller's Comics And | Collectables Llc | 26 Marion St | Exeter, NH 03833 | | First Class Mail |
| Miller's Comics And | Attn: Richard Reina | Collectables Llc | 26 Marion St | Exeter, NH 03833 | | First Class Mail |
| Miller's Comics And | Collectables Llc | 26 Marion St | Exeter, NH 03833 | millersCCITR@email.com | Email |
| Miller's Hobbies | Attn: Charles Taka Andrews, Brooke Andrea | 101 Mamaroneck Ave | Mamaroneck, NY 10543 | | First Class Mail |
| Miller's Hobbies | Attn: Charles Taka Andrews, Brooke | 101 Mamaroneck Ave | Mamaroneck, NY 10543 | taka@millerstoys.com | Email |
| Miller's Madhouse LLC | dba Madhouse Gaming & Collectibles | Attn: Andrew Miller | 1089 Kinkead Ave | Suite 105 | North Tonawanda, NY 14120 | | First Class Mail |
| Miller's Madhouse LLC | dba Madhouse Gaming & Collectibles | Attn: Andrew Miller | 1089 Kinkead Ave | Suite 105 | North Tonawanda, NY 14120 | millersmadhousellc@gmail.com | First Class Mail |
| Millhobbs Ohio Inc Db A Hobbytown Reynol | Attn: Brian, Roy Miller | 6492 East Main St | Reynoldsburg, OH 43068 | | First Class Mail |
| Millhobby Ohio Inc Db A Hobbytown | Attn: Brian, Roy Miller | 6492 East Main St | Reynoldsburg, OH 43068 | baltr.ayobrham@gmail.com | Email |
| Reynhbbtwr | | | | | |
| Millhopper Library | 3145 Nw 43Rd St | | Gainesville, FL 32606 | | First Class Mail |
| Millhopper Library | Attn: Joyce Noi | 3145 Nw 43Rd St | Gainesville, FL 32606 | | First Class Mail |
| Millhopper Library | 3145 Nw 43Rd St | | Gainesville, FL 32606 | jnewellno@aclib.us | Email |
| Millicent Hall | 7096 Shade Ct | | Middletown, MD 21769 | | First Class Mail |
| Million Year Picnic | 99 Mt. Auburn St | | Cambridge, MA 02138 | | First Class Mail |
| Million Year Picnic | Attn: Tony | 99 Mt. Auburn St | Cambridge, MA 02138 | | First Class Mail |
| Million Year Picnic | 99 Mt. Auburn St | | Cambridge, MA 02138 | millionyearpicnic@yahoo.com | Email |
| Milton Public Library | Milton, ON L9T 6P8 | | Canada | | First Class Mail |
| Milton Public Library | 945 Fourth Line | | Milton, ON L9T 6P8 | corrina.mcgill@beinspired.ca | Email |
| Milton Public Library | 1201 S Serenstad Dr | | Pharr, TX 78577 | | First Class Mail |
| Minatos Anime & Novelties | Attn: Juan Arellano | 912 E Nolana Loop | Suite Q | Pharr, TX 78577 | | First Class Mail |
| Minatos Anime & Novelties | Attn: Juan & Yehica | 1201 E Serenstad Dr | Pharr, TX 78577 | | First Class Mail |
| Minatos Anime & Novelties | 1201 E Serenstad Dr | | Pharr, TX 78577 | minatosanime01@aol.com | Email |
| Mind Games | Attn: Timothy Becker | 114 Madison Street | Oneida, NY 13421 | | First Class Mail |
| Mind Games | Attn: John Morgan | 145 Swanson St | Level 1 (Upstairs) | Melbourne, VIC 3000 | Australia | First Class Mail |
| Mind Games | Attn: John Morgan | 145 Swanson St | Level 1 (Upstairs) | Melbourne, VIC 3000 | Australia | sales@mindgames.com.au | Email |
| Mind Games | Attn: Timothy Becker | 114 Madison Street | Oneida, NY 13421 | mindgamesny@aol.com | Email |
| Mind Games Dulles | Attn: Susan Aria | 21100 Dulles Town Circle # | Unit 222 | Sterling, VA 20166 | | First Class Mail |
| Mind Games Dulles | Attn: Susan Aria | 21100 Dulles Town Circle # | Unit 222 | Sterling, VA 20166 | mgamessupervisor@mindgames.ca | Email |
| Mind Games LLC | Attn: Matt | 1611 W 3500 S | West Valley, UT 84119 | | First Class Mail |
| Mind Games LLC | 380 Bentley St Unit 1 | | Markham, ON L3R 3L2 | Canada | | First Class Mail |
| Mind Games LLC | 206 Telson Rd | | Markham, ON L3R 1E6 | Canada | | First Class Mail |
| Mind Games LLC | Attn: Susan Aria | 380 Bentley St Unit 1 | Markham, ON L3R 3L2 | Canada | | First Class Mail |
| Mind Games LLC | Attn: Susan Aria | 380 Bentley St | Markham, ON L3R 3L2 | Canada | | First Class Mail |
| Mind Games LLC | 380 Bentley St Unit 1 | | Markham, ON L3R 3L2 | susan@mindgames.ca | Email |
| Mind Games LLC | 206 Telson Rd | | Markham, ON L3R 1E6 | Canada | sassan@mindgames.ca; susan@mindgames.ca | Email |
| Mind Games LLC | Attn: Matt | 1611 W 3500 S | West Valley, UT 84119 | moe@mndi-games.com | Email |
| Mind Games LLC | 380 Bentley St Unit 1 | | Markham, ON L3R 3L2 | mgmpayments@mindgames.ca; susan@mindgames.ca; cindyaccounts@mindgames.ca | Email |
| Mind Games LLC | Attn: Susan Aria | 380 Bentley St Unit 1 | Markham, ON L3R 3L2 | mgpayments@mindgames.ca | Email |
| Mind Games LLC | 206 Telson Rd | | Markham, ON L3R 1E6 | Canada | susan@mindgames.ca | First Class Mail |
| Mind Games LLC | 380 Bentley St Unit 1 | | Markham, ON L3R 3L2 | susan@mindgames.ca | First Class Mail |
| Mind Scar Comics & Games | Attn: Darren Leech | 4908 10th Street | Great Bend, KS 67530 | | First Class Mail |
| Mind Scar Comics & Games | Attn: Darren Leech | 4908 10th Street | Great Bend, KS 67530 | mnscam2608@live.com | First Class Mail |
| Mindgames & Magic | 206 Southeast 2Nd St | | Lees Summit, MO 64063 | | First Class Mail |
| Mindgames & Magic | 206 Southeast 2Nd St | | Lees Summit, MO 64063 | jtq@mindgamesandmagic.com | Email |
| Mindgames And Magic | Attn: Dru And Eddie | 206 Southeast 2Nd St | Lees Summit, MO 64063 | | First Class Mail |
| Mindset Strategy & Design LLC | 7407 W 89Th St | | Los Angeles, CA 90045 | | First Class Mail |
| Mindset Strategy & Design LLC | Attn: John Or Matt | 7407 W 89Th St | Los Angeles, CA 90045 | | First Class Mail |
| Mindset Strategy & Design LLC | 7407 W 89Th St | | Los Angeles, CA 90045 | john.taladts@cosnyabar.com | Email |
| Mindtaker Miniatures LLC | Attn: Robyn Lowe | 17030 Se 1St St | Suite 106 | Vancouver, WA 98684 | | First Class Mail |
| Mindtaker Miniatures LLC | Attn: Robyn Lowe | 17030 Se 1St St | Suite 106 | Vancouver, WA 98684 | rolowninvey@gmail.com | Email |
| Mindtaker Wholesale Inc | Attn: John Or Matt | 17030 Se 1St St | Suite 106 | Vancouver, WA 98684 | | First Class Mail |
| Mindwave Wholesale, Inc | P.O. Box 310463 | | Des Moines, IA 50331 | | First Class Mail |
| Mindwave Wholesale, Inc | Attn: Chris Hoot | P.O. Box 310463 | Des Moines, IA 50331 | | First Class Mail |
| Mindwave Wholesale, Inc | P.O. Box 310463 | | Des Moines, IA 50331 | jrpl@micr08b.com | Email |
| Mindeye Inc. | Po Box 63 | | Little Neck, NY 11363-0035 | | First Class Mail |
| Mindeye Inc. | Po Box 630035 | | Little Neck, NY 11363-0035 | zhuang@winnercastle.com | Email |
| Mindor Productions Inc | Attn: Jacqueline/Chris | Chris Tseng/Mian Or | 3623 Highway 7 East, Unit 112 | Markham, ON L3R 8H4 | Canada | First Class Mail |
| Mindor Productions Inc | Chris Tseng/Mian Or | 3623 Highway 7 East, Unit 112 | Markham, ON L3R 8H4 | Canada | | First Class Mail |
| Mindor Productions Inc | Attn: Jacqueline/Chris | Chris Tseng/Mian Or | 3623 Highway 7 East, Unit 112 | Markham, ON L3R 8H6 | Canada | chris@mindoir.com | Email |
| Mineola Memorial Library | Attn: Vivian | 195 Marcellus Rd | Mineola, NY 11501 | | First Class Mail |
| Mineola Memorial Library | Attn: Vivian | 195 Marcellus Rd | Mineola, NY 11501 | vkpng@nassaulibrary.org | Email |
| Minerde Corporation | 1064 Evergreen Cir | | Carmore, AR T1W 2P9 | Canada | | First Class Mail |
| Minerde Corporation | 1064 Evergreen Cir | | Carmore, AR T1W 2P9 | Canada | | First Class Mail |
| Minerde Corporation | 1064 Evergreen Cir | | Carmore, AR T1W 2P9 | mamzc@comcast.com | Email |
| Miniature Market | Attn: Christina Smith | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | | First Class Mail |
| Miniature Market | Attn: Christina Smith | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | | First Class Mail |
| Miniature Market LLC | Attn: Michael Naer | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | | First Class Mail |
| Miniature Market LLC | Attn: Michael Naer | 4690 Tradeport Industrial Ct | Suite 900 | Hazelwood, MO 63042 | purchasing@MiniatureMarket.com | Email |
| Minno Depot Co Inc | 1050 Lakes Dr, Ste 260 | | W Covina, CA 91790 | | First Class Mail |
| Minno Depot Co Inc | 1050 Lakes Dr, Ste 260 | | W Covina, CA 91790 | merchandise@minno-na.com | Email |
| Minister of Revenue of Quebec | Ref: Az111 | 3800, Rue De Marly | Sainte-Foy, PQ G1X 4A5 | Canada | | First Class Mail |
| Minneapolis Cardboard Exchange LLC | Attn: Robert Wong, Blake Lathrop | 3456 Zachary Ave S | Minneapolis, MN 55416 | | First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Minneapolis Cardboard Exchange LLC | Attn: Robert Wong, Blake Lathrop | 3456 Zarthan Ave S | Minneapolis, MN 55416 | minneapoliscardboardexchange@gmail.com | Email |
| Minnesota Revenue | 600 N Robert St | St Paul, MN 55101 | | | First Class Mail |
| Minnesota S Corp Income Tax | Mail Station 1770 | 600 N Robert St | St Paul, MN 55145-1770 | | First Class Mail |
| Minotaur Entertainment Pty Ltd | 264 Little Collins St | Melbourne, VIC 3000 | Australia | | First Class Mail |
| Minotaur Entertainment Pty Ltd | Attn: Elaine | 264 Little Collins St | Melbourne Vic, 3000 | Australia | First Class Mail |
| Minotaur Entertainment Pty Ltd | 264 Little Collins St | Melbourne, VIC 3000 | Australia | steve@minotaur.com.au; colin@minotaur.com.au | Email |
| Minotaur Entertainment Pty Ltd | 264 Little Collins St | Melbourne, VIC 3000 | Australia | steve@minotaur.com.au | Email |
| Minotaur Entertainment Pty Ltd | Attn: Elaine | 264 Little Collins St | Melbourne Vic, 3000 | john@minotaur.com.au | Email |
| Mint City Games LLC T/A Dragon's Lair, The | Attn: Thomas Portuphone, Gable Moore | 55 Mill St Unit #1 | Newton, NJ 07860 | | First Class Mail |
| Mint City Games LLC T/A Dragon's Lair, The | Attn: Thomas Portuphone, Gable Moore | 55 Mill St Unit #1 | Newton, NJ 07860 | mintcitygames@gmail.com | Email |
| Mint Collectibles | 325 Main St Ste 201 | North Reading, MA 01864 | | | First Class Mail |
| Mint Collectibles | Attn: Jonathan Hurley | 325 Main St Ste 201 | North Reading, MA 01864 | | First Class Mail |
| Mint Collectibles | 325 Main St Ste 201 | North Reading, MA 01864 | | mintcomicsncards@gmail.com | Email |
| Mint Collectibles Inc | Attn: Jonathan Hurley | 325 Main St | Suite 201 | North Reading, MA 01864 | First Class Mail |
| Mint Collectibles Inc | Attn: Jonathan Hurley | 325 Main St | Suite 201 | mintcomicsncards@gmail.com | Email |
| Mint Pops | 330 Cochituate Rd | Unit 1796 | Framingham, MA 01701 | | First Class Mail |
| Mint Pops | Attn: Kevin Chang | 330 Cochituate Rd | Unit 1796 | shopmintpops@gmail.com | Email |
| Mint Pops | 330 Cochituate Rd | Unit 1796 | Framingham, MA 01701 | | First Class Mail |
| Mint Tcg, The | Attn: Jeremy Cardenas | 208 Parimont Dr | Coraopolis, PA 15108 | | First Class Mail |
| Mint Tcg, The | Attn: Jeremy Cardenas | 208 Parimont Dr | Coraopolis, PA 15108 | j.cardenas@theminttcg.com | Email |
| Minted Labs, Inc | Attn: Keith Lynch | 135 W 41st St Ste 5 | New York, NY 10036 | | First Class Mail |
| Minuteman Press | c/o Full Sail Media | 3940 Washington Blvd | Baltimore, MD 21230 | | First Class Mail |
| Miracle Comics | 3858 Hancock Drive | Santa Clara, CA 95051 | | | First Class Mail |
| Miracle Comics | Attn: Stephen Mortensen | 3858 Hancock Drive | Santa Clara, CA 95051 | | First Class Mail |
| Miracle Comics | 3858 Hancock Drive | Santa Clara, CA 95051 | | steve@theemortensen.com | Email |
| Mireya Romo | 2061 W Redlands Blvd, Ste 10C | Redlands, CA 92373 | | | First Class Mail |
| Mireya Romo | 2061 W Redlands Blvd, Ste 10C | Redlands, CA 92373 | | mireyaromo15@gmail.com | Email |
| Misc Fulfillment Account | 10150 York Rd, Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Misch Misch | dba Prime Books LLC | Attn: Sean Wallace | P.O. Box 83464 | Gaithersburg, MD 20883 | First Class Mail |
| Mise Corp | T/A Kings Games | 1685 E 15th St | Brooklyn, NY 11229 | | First Class Mail |
| Mise Corp | Attn: Alex & Zack | T/A Kings Games | 1685 E 15 St | Brooklyn, NY 11229 | First Class Mail |
| Mise Corp | T/A Kings Games | 1685 E 15 St | Brooklyn, NY 11229 | kingsgames@gmail.com | Email |
| Mishap Games LLC | 3432 Orange Ave Ne | Roanoke, VA 24012 | | | First Class Mail |
| Mishap Games LLC | Attn: James Dixon | 627 Townside Rd Sw | Roanoke, VA 24014 | | First Class Mail |
| Mishap Games LLC | Attn: James Dixon | 3432 Orange Ave Ne | Roanoke, VA 24012 | | First Class Mail |
| Mishap Games LLC | 3432 Orange Ave Ne | Roanoke, VA 24012 | | james@mishapgames.com | Email |
| Mishap Games LLC | Attn: James Dixon | 627 Townside Rd Sw | Roanoke, VA 24014 | | First Class Mail |
| Mishawaka Penn-Harris Pub Lib | 209 Lincolnway East | Mishawaka, IN 46544 | | | First Class Mail |
| Mishawaka Penn-Harris Pub Lib | 209 Lincolnway East | Mishawaka, IN 46544 | | k.rholen@mphpl.org | Email |
| Miss's Game Room & Collectibles LLC | Attn: Christopher Gladin | 8603 Citadel Way | Louisville, KY 40220 | | First Class Mail |
| Miss's Game Room & Collectibles LLC | Attn: Christopher Gladin | 8603 Citadel Way | Louisville, KY 40220 | missgameroom@gmail.com | Email |
| Miss Play LLC | Attn: Michael Hughes | 950 N Diamond Bar Blvd | Diamond Bar, CA 91765 | | First Class Mail |
| Miss Play LLC | Attn: Michael Hughes | 950 N Diamond Bar Blvd | Diamond Bar, CA 91765 | missplay2023@gmail.com | Email |
| Missing Piece Games LLC | Attn: Alex Barbieri, Lauren Rowland | 9456 35th Ave Sw | Seattle, WA 98126 | | First Class Mail |
| Missing Piece Games LLC | Attn: Alex Barbieri, Lauren Rowland | 9456 35th Ave Sw | Seattle, WA 98126 | alex@themissingpiecegames.com | Email |
| Missing Pieces Board Games | Attn: Zachary Michael | 22623 Courtlandt Ct | Tehachapi, CA 93561 | | First Class Mail |
| Missing Pieces Board Games | Attn: Zachary Michael | 22623 Courtlandt Ct | Tehachapi, CA 93561 | missingpiecesboardgames@gmail.com | Email |
| Mission Board Games | Attn: Jesses, Julianne, Mason Hons | 5606 Johnson Drive | Mission, KS 66202 | | First Class Mail |
| Mission Board Games | Attn: Jesses, Julianne, Mason Hons | 5606 Johnson Drive | Mission, KS 66202 | | First Class Mail |
| Mission: Comics & Art | Attn: Leef Smith | Mission Comics | 2250 Mission Street | San Francisco, CA 94110 | First Class Mail |
| Mission: Comics & Art | Attn: Leef Smith | Mission Comics | 2250 Mission Street | San Francisco, CA 94110 | leef.smith@gmail.com | Email |
| Mission: Fun & Games C/O | Attn: John Engel | 560 St Albert Trail | St Albert, AB T8N 6A7 | Canada | First Class Mail |
| Mission: Fun & Games C/O | Attn: John Engel | 560 St Albert Trail | St Albert, AB T8N 6A7 | john@fixandgames.ca | Email |
| Mississippi Department of Environmental Quality | P.O. Box 2261 | Jackson, MS 39225 | | | First Class Mail |
| Mississippi Office of Revenue | P.O. Box 23050 | Jackson, MS 39225-3050 | | | First Class Mail |
| Mississippi Secretary of State | 125 South Congress Street | Jackson, MS 39201 | | | First Class Mail |
| Missouri Department of Revenue | Sales Tax Division | P.O. Box 960 | Jackson, MO 39205-0960 | | First Class Mail |
| Missouri Corporations Division | PO Box 778 | Jefferson City, MO 65102-0778 | | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | will.arrow@dor.mo.gov | Email |
| Missouri Secretary of State | Taxation Division | P.O. Box 3300 | Jefferson City, MO 65105-3300 | | First Class Mail |
| Mistah Jays LLC | 1331 E Colfax Ave | Unit 101 | Denver, CO 80218 | | First Class Mail |
| Mistah Jays LLC | Attn: Justin Dragan | 1331 E Colfax Ave | Unit 101 | Denver, CO 80218 | First Class Mail |
| Mistah Jays LLC | 1331 E Colfax Ave | Unit 101 | Denver, CO 80218 | cityrecordscoffee@gmail.com | Email |
| Mister J'S Asylum | Attn: Joe Winder | 173 W Water Street | Muncy, PA 17756 | | First Class Mail |
| Mister J'S Asylum | Attn: Joe Winder | 173 W Water Street | Muncy, PA 17756 | mrjsasylum@comcast.net | Email |
| Mister Tea LLC | 3009 Estate Orange Grove #132 | Christiansted, VI 00820 | | | First Class Mail |
| Mister Tea LLC | Attn: Jesse | 3009 Estate Orange Grove #132 | Christiansted, VI 00820 | | First Class Mail |
| Mister Tea LLC | 3009 Estate Orange Grove #132 | Christiansted, VI 00820 | | mrteakvk@email.com | Email |
| Mistscape Gaming & Collectible | 801 East 4Th St | Dequincy, LA 70633 | | | First Class Mail |
| Mistscape Gaming & Collectible | Attn: Chris, Jen & Colton | 801 East 4Th St | Dequincy, LA 70633 | | First Class Mail |
| Mistscape Gaming & Collectible | Attn: Chris, Jen & Colton | 801 East 4Th St | Dequincy, LA 70633 | c_henry8526@yahoo.com | Email |
| Mistscape Gaming & Collectible Llp | Attn: Christopher Henry, Jennifer Henry, Col | 801 East 4th Street | Dequincy, LA 70633 | | First Class Mail |
| Mistscape Gaming & Collectible Llp | Attn: Christopher Henry, Jennifer Henry, Colton Driggs | 801 East 4th Street | Dequincy, LA 70633 | christopher.henry@mistscape.com | Email |
| Misty Mountain Games | Attn: Brian Kowal | 4672 Cottage Grove Rd | Madison, WI 53716 | | First Class Mail |
| Misty Mountain Games | Attn: Brian Kowal | 4672 Cottage Grove Rd | Madison, WI 53716 | mistymountaintwo@gmail.com | Email |
| Misty's Pokemart LLC | Attn: Christopher Cuellar, Misty Cuellar | 208 W Gemini Ln | Killeen, TX 76542 | | First Class Mail |
| Misty's Pokemart LLC | Attn: Christopher Cuellar, Misty Cuellar | 208 W Gemini Ln | Killeen, TX 76542 | mistyspokemartllc@gmail.com | Email |
| Mitch Greer | Skymachine | 1240 63Rd St | Emeryville, CA 94608 | | First Class Mail |
| Mitch Greer | Skymachine | 1240 63Rd St | Emeryville, CA 94608 | itmailmitch@skymachine.com | Email |
| Mitchell Made LLC | dba Tylers Trading Cards & Collectibles | Attn: Tyler Mitchell | 3184 Normii Terrace | Medford, OR 97504 | First Class Mail |
| Mitchell Made LLC | dba Tylers Trading Cards & Collectibles | Attn: Tyler Mitchell | 3184 Normii Terrace | mitchellmade22@gmail.com | Email |
| Mitchell Made LLC | dba Tylers Trading Cards & Collectibles | Attn: Tyler Mitchell | 660 N Haskell St | Unit #50 | Central Point, OR 97502 | First Class Mail |
| Mitchell Made LLC | dba Tylers Trading Cards & Collectibles | Attn: Tyler Mitchell | 660 N Haskell St | Unit #50 | mitchellmade22@gmail.com | Email |
| Mitchell Rodowski | 7864 Yellow Church Rd | Seven Valleys, PA 17360 | | | First Class Mail |
| MITEC | Pae-Barker | 2445 Meadowbrook Pkwy | Duluth, GA 30096 | | First Class Mail |
| MITEC | Pae-Barker | 2445 Meadowbrook Pkwy | Duluth, GA 30096 | tony.kittsugh@paebarkerts.com | Email |
| Mithrandir | Attn: Victor Alejandra Luna Hernandez | 1860 N International Blvd | Ste 6-480 | Hidalgo, TX 78557 | First Class Mail |
| Mithrandir | Attn: Victor Alejandra Luna Hernandez | 1860 N International Blvd | Ste 6-480 | Hidalgo, TX 78557 | albamiaia@hotmail.com | Email |
| Mithril Adventures LLC | Attn: Jason King | 215 W 7Th | Okmulgee, OK 74447 | | First Class Mail |
| Mithril Adventures LLC | Attn: Jason King | 215 W 7Th | Okmulgee, OK 74447 | jking74@gmail.com | Email |
| Mitra Products, LLC | 13 Summit Square Center #103 | Langhorne, PA 19047 | | | First Class Mail |
| Mitra Products, LLC | Attn: David Mitra | 13 Summit Square Center #103 | Langhorne, PA 19047 | | First Class Mail |
| Mitra Products, LLC | 13 Summit Square Center #103 | Langhorne, PA 19047 | | dmitra@mitraproducts.com | Email |
| Mix Goods | 1776 E Mauon St | Honolulu, WI 54002 | | | First Class Mail |
| Mix Goods | Attn: Khy & Neng | 1776 E Mauon St | Honolulu, WI 54002 | | First Class Mail |
| Mix Goods | 1776 E Mauon St | Honolulu, WI 54002 | | blor18@hotmail.com | Email |
| Mix Goods Llc | Attn: Khy & Neng | 1776 E Mauon St | Green Bay, WI 54302 | | First Class Mail |
| Mizrahi Knaub LLP | 200 Vesey St, 24th Fl | New York, NY 10281 | | | First Class Mail |
| Moar's Comic World | Attn: John Moiser | Attn: John Moiser III | 1670 Lincoln Way East | Chambersburg, PA 17202 | First Class Mail |
| Moar's Comic World | Attn: John Moiser III | 1670 Lincoln Way East | Chambersburg, PA 17202 | | First Class Mail |
| Moar's Comic World | Attn: John Moiser | 1670 Lincoln Way East | Chambersburg, PA 17202 | johnmoiser3@comcast.net | Email |
| Mt Cards & Comics LLC | c/o Alaska Air Freight Forwarders | Attn: Michael, Jean Thomas Joseph, Robin S | 3020 North Lazy Eight Court, Ste 16 | Wasilla, AK 99654 | First Class Mail |
| Mt Cards & Comics LLC | c/o Alaska Air Freight Forwarders | Attn: Michael, Jean Thomas Joseph, Robin S | 4443 S 134th Pl | Tukwila, WA 98168 | First Class Mail |
| Mt Cards & Comics LLC | c/o Alaska Air Freight Forwarders | Attn: Michael, Jean Thomas Joseph, Robin Steve | 3020 North Lazy Eight Court, Ste 16 | Wasilla, AK 99654 | balsco@mtsacomix.net | Email |
| Mj Enterprises | 699 Lowelling Blvd | Space A298 | San Leandro, CA 94579 | | First Class Mail |
| Mj Enterprises | Attn: Mirupm | 699 Lowelling Blvd | Space A298 | San Leandro, CA 94579 | | First Class Mail |
| Mj Enterprises | 699 Lowelling Blvd | Space A298 | San Leandro, CA 94579 | thecomicshop@aol.com | Email |
| Mj Holding Co, LLC | Attn: Jenna Marsalli | 7001 Harlem Ave | Chicago, IL 60638 | | First Class Mail |
| Mj Holding Co, LLC | Attn: Jenna Marsalli | 7001 Harlem Ave | Chicago, IL 60638 | DJORDON@MJHOLDING.COM | Email |
| Mjc International Group | 463 7Th Ave, Ste 800 | New York, NY 10018 | | | First Class Mail |
| Mjc International Group | 463 7Th Ave, Ste 800 | New York, NY 10018 | | dfonolona@wearusstoppermvf.com | Email |
| Mje Enterprises, LLC | 11258 Matthews Cove Ln | Knoxville, TN 37934 | | | First Class Mail |
| Mje Enterprises, LLC | Attn: John & Maggie | 11258 Matthews Cove Ln | Knoxville, TN 37934 | | First Class Mail |
| Mje Enterprises, LLC | 11258 Matthews Cove Ln | Knoxville, TN 37934 | | jenenmath@gmail.com | Email |
| Mjm Venturos Inc | dba Rural Mountain Games Plus | Attn: Michael Mosley | 321 N Silver Street | Lake City, CO 81235 | First Class Mail |
| Mjm Venturos Inc | dba Rural Mountain Games Plus | Attn: Michael Mosley | 321 N Silver Street | Lake City, CO 81235 | ruralmountaingamesplus@gmail.com | Email |
| Mjpsr LLC | Attn: Michael Samano | 1531 Saint Andrews Cir | Brunswick, OH 44212 | | First Class Mail |
| Mjpsr LLC | Attn: Michael Samano | 1531 Saint Andrews Cir | Brunswick, OH 44212 | mjs47622060@gmail.com | Email |
| Mjsr LLC | 3697 Pawtucket Ave | Riverside, RI 02915 | | | First Class Mail |
| Mm Comics Llc | Attn: Matthew | 3097 Pawtucket Ave | Riverside, RI 02915 | | First Class Mail |
| Mm Comics Llc | 3097 Pawtucket Ave | Riverside, RI 02915 | | mattmadison@gmail.com | Email |
| Mm Deals LLC | 7901 4Th St N | Ste 6163 | St Petersburg, FL 33702 | | First Class Mail |
| Mm Deals LLC | Attn: Nacia & Afaq | 7901 4Th St N | Ste 6163 | St Petersburg, FL 33702 | | First Class Mail |
| Mm Deals LLC | 7901 4Th St N | Ste 6163 | St Petersburg, FL 33702 | sales@mm-deals.com | Email |
| Mmac | 402 Justin Ct | Bldg 4 | Cedar Knolls, NJ 07927 | | First Class Mail |
| Mmac | Attn: Robert Cintron | 402 Justin Ct | Bldg 4 | Cedar Knolls, NJ 07927 | | First Class Mail |
| Mmad Coffee LLC | dba PJ's Coffee Of New Orleans | Attn: Melaune Dabrowski | 402 West Highway 30 | Suite A | Gonzales, LA 70737 | First Class Mail |
| Mma Collectibles | Attn: Mario Quall | 3002 N University Dr, Ste 2 | Edinburg, TX 78539 | | First Class Mail |
| Mma Collectibles | Attn: Mario Quall | 3002 N University Dr, Ste 2 | Edinburg, TX 78539 | mmacollectiblesnoqc@gmail.com | Email |
| Mmn Digital Inc | 2333 N Seeley Ave | Chicago, IL 60647 | | | First Class Mail |
| Mmn Digital Inc | Attn: Michael Handalu | 2333 N Seeley Ave | Chicago, IL 60647 | | First Class Mail |
| Mmn Digital Inc | 2333 N Seeley Ave | Chicago, IL 60647 | | michael@mchoya.com | Email |
| Mo Ix | dba Moonwood Interrsell | 9005 Bernwood Blvd | Unit 6109 | W Des Moines, IA 50266 | First Class Mail |
| Mo Ix | dba Moonwood Interrsell | 9005 Bernwood Blvd | Unit 6109 | | First Class Mail |
| Moa Entertainment Company Llc | Attn: Mary & Michael | 5000 Center Court | Bloomington, MN 55425 | | First Class Mail |
| Moa Entertainment Company Llc | Nickelodeon Universe | 5000 Center Court | Bloomington, MN 55425-5500 | | First Class Mail |
| Moa Entertainment Company Llc | Attn: Mary & Michael | Nickelodeon Universe | 5000 Center Court | Bloomington, MN 55425-5500 | marsv.nickelson@mao.net | Email |
| Moankedalla | Po Box 3021 | Kanaohe, HI 96744 | | | First Class Mail |
| Moankedalla | Attn: Megan & Jimmy | Po Box 3021 | Kanaohe, HI 96744 | | First Class Mail |
| Moankedalla | Po Box 3021 | Kanaohe, HI 96744 | | happywaycos@gmail.com | Email |
| Mobash LLC | 6295 Jimmy Carter Blvd | Ste 200 | Norcross, GA 30071 | | First Class Mail |
| Mobash LLC | Attn: Muteen | 6295 Jimmy Carter Blvd | Ste 200 | Norcross, GA 30071 | | First Class Mail |
| Mobash LLC | 6295 Jimmy Carter Blvd | Ste 200 | Norcross, GA 30071 | | First Class Mail |
| Mobash LLC | Attn: Syed Imam | 6290 Jimmy Carter Blvd | Norcross, GA 30071 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mobah LLC | 6290 Jimmy Carter Blvd | Ste 200 | Norcross, GA 30071 | suppliers@mobash.us | Email |
| Mobash LLC | Attn: Saad Imam | 6290 Jimmy Carter Blvd | Suite 200 | Norcross, GA 30071 | supplier.orders@mobash.us | Email |
| Mobile Public Library | 700 Government St | Mobile, AL 36602 | | | First Class Mail |
| Mobile Public Library | 700 Government St | Mobile, AL 36602 | | vlanga@mplonline.org | Email |
| Mockingbird Books | 51 W 10Th St | Tracy, CA 95376 | | | First Class Mail |
| Mockingbird Books | Attn: Mark | 51 W 10Th St | Tracy, CA 95376 | | First Class Mail |
| Mockingbird Books | 51 W 10Th St | Tracy, CA 95376 | | mockingbirdusedbooks@gmail.com | Email |
| Mod Shop Llc | Attn: Kristopher/ Tiffany | 1228 Vista St | Selma, CA 93662 | | First Class Mail |
| Modern Age Comics | 2214 E Algonquin Rd (Route 62) | Algonquin, IL 60102 | | | First Class Mail |
| Modern Age Comics | Attn: Jesse'/ Anna | Black Cat Books | 2214 E Algonquin Rd | Algonquin, IL 60102 | | First Class Mail |
| Modern Age Comics | 2210 East Algonquin Rd | Algonquin, IL 60102 | | | First Class Mail |
| Modern Age Comics | Attn: Jesse Buck | 2214 E Algonquin Rd (Route 62) | Algonquin, IL 60102 | modernagecomics@ymail.com | Email |
| Modern Cards & Collectibles | 2140 Oaklyn St Ne | Palm Bay, FL 32907 | | | First Class Mail |
| Modern Cards & Collectibles | 2140 Oaklyn St Ne | Palm Bay, FL 32907 | | help@moderncards.store | Email |
| Modern Cards & Collectibles Inc | Attn: Betty Lawson | 2140 Oaklyn St Ne | Palm Bay, FL 32907 | | First Class Mail |
| Modern Cards & Collectibles Inc | Attn: Betty Lawson | 2140 Oaklyn St Ne | Palm Bay, FL 32907 | help@moderncards.store | Email |
| Modern Cards and Collectibles | Attn: Betty Lawson | 2140 Oaklyn St Ne | Palm Bay, FL 32907 | | First Class Mail |
| Modern Era Comics LLC | 10108 Kinney Rd | Houston, TX 77099 | | | First Class Mail |
| Modern Era Comics LLC | Attn: Michael Ruiz, Jean-Britt Valente, Marg | 10108 Kinney Rd | Houston, TX 77099 | | First Class Mail |
| Modern Era Comics Llc | Attn: MikeJean, Margarita | 10108 Kinney Rd | Houston, TX 77099 | | First Class Mail |
| Modern Era Comics LLC | 10108 Kinney Rd | Houston, TX 77099 | | mike@moderneracomics.com | Email |
| Modern Explorers Guild | Attn: Brandon Toyaco, Zru Sejulveda | Attn: Travis Vaziner, Chadwick Mcconnell | 4011 Jefferson Ave | Midland, MI 48640 | | First Class Mail |
| Modern Explorers Guild | 4011 Jefferson Ave | Midland, MI 48640 | | | First Class Mail |
| Modern Explorers Guild | Attn: Brandon, Zru, Travis | 4011 Jefferson Ave | Midland, MI 48640 | | First Class Mail |
| Modern Explorers Guild | Attn: Travis Vaziner, Chadwick Mcconnell | 4011 Jefferson Ave | Midland, MI 48640 | brandon@meguild.com | Email |
| Modern Graphics | Oranienstr. 22 | Berlin, 10999 | Germany | | First Class Mail |
| Modern Graphics | Attn: Michael/Achim | Oranienstr. 22 | Berlin, 10999 | Germany | | First Class Mail |
| Modern Graphics | Oranienstr. 22 | Berlin, 10999 | Germany | | First Class Mail |
| Modern Graphics | Attn: Michael/Achim | Oranienstr. 22 | Berlin, 10999 | Germany | achim@modern-graphics.de | Email |
| Modern Graphics | Oranienstr. 22 | Berlin, 10999 | Germany | achim@modern-graphics.de | Email |
| Modern Militia Armory LLC | 1086 Johnson Rd | Seymour, TN 37865 | | | First Class Mail |
| Modern Militia Armory Llc | Attn: John & Jessica | 1086 Johnson Rd | Seymour, TN 37865 | | First Class Mail |
| Modern Myth LLC | 3233 Tennessee St Ne | Albuquerque, NM 87110 | | | First Class Mail |
| Modern Myth Llc | Attn: Jason & Kyle | 3233 Tennessee St Ne | Albuquerque, NM 87110 | | First Class Mail |
| Modern Myth LLC | 3233 Tennessee St Ne | Albuquerque, NM 87110 | | business@modernmyth.co | Email |
| Modern Tale Toys LLC | 4919 Nairn Ln | Chester, VA 23831 | | | First Class Mail |
| Modern Table Top LLC | Attn: Christopher, Kristin Wood | 11901 Jefferson Davis Hwy | South Chesterfield, VA 23834 | | First Class Mail |
| Modern Table Top Llc | Attn: Christopher/Kristin | 4919 Nairn Ln | Chester, VA 23831 | | First Class Mail |
| Modern Table Top LLC | 4919 Nairn Ln | Chester, VA 23831 | | moderntabletoptusa@gmail.com | Email |
| Modesto Comics | 115 Mark Randy Pl Ste A | Modesto, CA 95350 | | | First Class Mail |
| Modesto Comics | 115 Mark Randy Pl Ste A | Modesto, CA 95350 | | | First Class Mail |
| Modesto Comics | 115 Mark Randy Pl Ste A | Modesto, CA 95350 | | bancanrc@yahoo.com | Email |
| Modok LLC | 131 N Country Club Dr | Mesa, AZ 85201 | | | First Class Mail |
| Modok Llc | Attn: Miguel Or Kevin | 131 N Country Club Dr | Mesa, AZ 85201 | | First Class Mail |
| Modok LLC | 131 N Country Club Dr | Mesa, AZ 85201 | | pjohnson22@cox.net | Email |
| Modigha Services Corp | Attn: Efraim Aizenman | 8721 63Rd Ave | Rego Park, NY 11374 | | First Class Mail |
| Modigha Services Corp | Attn: Efraim Aizenman | 8721 63Rd Ave | Rego Park, NY 11374 | | First Class Mail |
| Modular One Office Installers | 6615 Tributary St, Ste L & M | Baltimore, MD 21224 | | | First Class Mail |
| Modular One Office Installers | 6615 Tributary St, Ste M | Baltimore, MD 21224 | | | First Class Mail |
| Moepla Hobbies Inc | 16867 Morning Glory Ct | Chino Hills, CA 91709 | | | First Class Mail |
| Moepla Hobbies Inc | Attn: Jushen & Yichen | 16867 Morning Glory Ct | Chino Hills, CA 91709 | | First Class Mail |
| Moepla Hobbies Inc | 16867 Morning Glory Ct | Chino Hills, CA 91709 | | Mavh52@moeplahobbies.com | Email |
| Moens Distribution | 8o1-A 8,Menara 2 | Kl Eco City 3 | Kuala Lumpur, 59200 | Malaysia | | First Class Mail |
| Moens Distribution | Attn: Rhithesh | 8o1-A 8,Menara 2 | Kl Eco City 3 | Kuala Lumpur, 59200 | Malaysia | | First Class Mail |
| Moens Distribution | 8o1-A 8,Menara 2 | Kl Eco City 3 | Kuala Lumpur, 59200 | Malaysia | accounts@moersmy.com | Email |
| Moe's Books | 2476 Telegraph Ave | Berkeley, CA 94704 | | | First Class Mail |
| Moe'S Books | Attn: Mare Odorno (Buyer) | 2476 Telegraph Ave | Berkeley, CA 94704 | | First Class Mail |
| Mofo Corp | Attn: Glenn | 3531 W Reno Ave Ste L | Las Vegas, NV 89118 | | First Class Mail |
| Mohrs Toys & Collectibles | 2842 Cabrillo Avenue | Santa Clara, CA 95051 | | | First Class Mail |
| Mohrs Toys & Collectibles | 2842 Cabrillo Avenue | Santa Clara, CA 95051 | | | First Class Mail |
| Mohrs Toys And Collectibles | Attn: Ania Or John | 2842 Cabrillo Avenue | Santa Clara, CA 95051 | | First Class Mail |
| Mohrs Toys And Collectibles | Attn: Ania Or John | 2842 Cabrillo Avenue | Santa Clara, CA 95051 | mohr.collectibles@sbcglobal.net | Email |
| Mohsak LLC | dba Super Duper Toys & Collectibles | Attn: Amirah Zamsri | 9824 Industrial Dr | Suite H | Bridgeview, IL 60455 | | First Class Mail |
| Mohsak LLC | dba Super Duper Toys & Collectibles | Attn: Amirah Zamsri | 9824 Industrial Dr | Suite H | Bridgeview, IL 60455 | mssdrc0803@gmail.com | Email |
| Mojomata LLC | 8723 Milford Ave | Silver Spring, MD 20910 | | | First Class Mail |
| Mojomata Llc | Attn: Michael Abele | 8723 Milford Ave | Silver Spring, MD 20910 | | First Class Mail |
| Mojomata LLC | 8723 Milford Ave | Silver Spring, MD 20910 | | mojomata.llc@gmail.com | Email |
| Molty Maid | P.O. Box 5537 | Derwood, MD 20855 | | | First Class Mail |
| Molto Pruitt Llc- Roosevelt Hs | 5110 Watzem Rd | San Antonio, TX 78218 | | | First Class Mail |
| Molto Pruitt Llc- Roosevelt Hs | 5110 Watzem Rd | San Antonio, TX 78218 | | mwalls@nisd.net | Email |
| Molten Magma Comics LLC | dba Magma Comics | Attn: Denny Martin | 3130 Whittier St | San Diego, CA 92106 | | First Class Mail |
| Molten Makerspace | Attn: Dara Alper | 3805 Tinsley Dr, Ste 109 | High Point, NC 27265 | | First Class Mail |
| Molten Makerspace | Attn: Dara Alper | 3805 Tinsley Dr, Ste 109 | High Point, NC 27265 | moltenmakerspace@gmail.com | Email |
| Momie St Germain | 67 Bd St-Germain | Paris, 75005 | France | | First Class Mail |
| Momie St Germain | 67 Bd St-Germain | Paris, 75005 | France | toycomics@album.fr; stourcomics@album.fr | Email |
| Momie St Germain | 67 Bd St-Germain | Paris, 75005 | France | mtle- albumcomics@yahoo.fr | Email |
| Momie St Germain Sas | 67 Bd St-Germain | Paris, 75005 | France | | First Class Mail |
| Momie St Germain Sas | 67 Bd St-Germain | Paris, 75005 | France | | First Class Mail |
| Momie St Germain Sas | 67 Bd St-Germain | Paris, 75005 | France | juliemtsys@yahoo.fr; toyscomics@album.fr; stourcomics@album.fr | Email |
| Momie St Germain Sas | 67 Bd St-Germain | Paris, 75005 | France | juliemtsys@yahoo.fr; toyscomics@album.fr; stourcomics@album.fr | Email |
| Momie St Germain Sas | 67 Bd St-Germain | Paris, 75005 | France | juliemtsys@yahoo.fr | Email |
| Momie St Germain Sas | 67 Bd St-Germain | Paris, 75005 | France | juliemtsys@yahoo.fr | First Class Mail |
| MON Holdings LLC | 3829 N 3rd St | Phoenix, AZ 85012 | | | First Class Mail |
| MON Holdings LLC D/B/A Monument Holdin | 3829 N 3rd St | Phoenix, AZ 85012 | | | First Class Mail |
| MON Holdings LLC D/B/A Monument Holdin | 3829 N 3rd St | Phoenix, AZ 85012 | | bennie.uyerki@mongrelmanga.com | Email |
| Mona I. Arnold | 825 Ridgewood Dr, Apt 5 | Ft Wayne, IN 46805 | | | First Class Mail |
| Monaca Public Library | 998 Indiana Ave | Monaca, PA 15061 | | | First Class Mail |
| Monaca Public Library | Attn: Patricia | 998 Indiana Ave | Monaca, PA 15061 | | First Class Mail |
| Monaca Public Library | 998 Indiana Ave | Monaca, PA 15061 | | pcontil@beavel-libraries.one | Email |
| Monarch Cards & Comics | Attn: Ed Katschke | 2410 Key Ste 6 | Toledo, OH 43614-3112 | | First Class Mail |
| Monarch Cards & Comics | 4400 Heatherdowns Blvd Ste 11 | Toledo, OH 43614-3112 | | | First Class Mail |
| Monarch Cards & Comics | Attn: Ed Katschke | 2410 Key Ste 6 | Toledo, OH 43614 | | First Class Mail |
| Monarch Comics LLC | 4400 Heatherdowns Blvd Ste 11A | Toledo, OH 43614 | | monarchcomics@sbcglobal.net | Email |
| Monarch Comics Llc | Attn: Ed Katschke | 4400 Heatherdowns Blvd Ste 11A | Toledo, OH 43614 | | First Class Mail |
| Monarch Comics, LLC | 4400 Heatherdowns Blvd Ste 11A | Toledo, OH 43614 | | monarchcomics@sbcglobal.net | Email |
| Monde Collectibles, LLC | 2802 Wetmore Ave | Everett, WA 98201-3569 | | | First Class Mail |
| Mondo Tees LLC | 2802 Wetmore Ave | Everett, WA 98201-3569 | | | First Class Mail |
| Mondo Tees LLC | 3908 Ave B | Austin, TX 78751 | | | First Class Mail |
| Mondo Tees Llc | Attn: Accounting | 3908 Ave B | Austin, TX 78751 | | First Class Mail |
| Monique Dietz | 810 Dolphin Dr | Ft Wayne, IN 46805 | | | First Class Mail |
| Monique Villa | 8155 Pinebrook Dr | Southaven, MS 38671 | | | First Class Mail |
| Monkey Biz LLC | Attn: Carol Lemay, Ken - Tawnia Lemay | Attn: Tim - Teri Dashiell Greg - Robin Jackso | 2928 N Nevada St | Spokane, WA 99207 | | First Class Mail |
| Monkey Biz LLC | 2928 N Nevada St | Spokane, WA 99207 | | | First Class Mail |
| Monkey Biz Llc | Attn: Ken, Tawnia, Carol + | 2928 N Nevada St | Spokane, WA 99207 | | First Class Mail |
| Monkey Biz LLC | Attn: Carol Lemay, Ken - Tawnia Lemay | Attn: Tim - Teri Dashiell Greg - Robin Jackson | 2928 N Nevada St | Spokane, WA 99207 | monkeybizspokane@gmail.com | Email |
| Monkey Biz Toyz LLC | 5701 Central Ave Ne | Ste #13 | Fridley, MN 55432 | | First Class Mail |
| Monkey Biz Toyz Llc | Attn: Karuna Chen | 5701 Central Ave Ne | Ste #13 | Fridley, MN 55432 | | First Class Mail |
| Monkey Biz Toyz LLC | 5701 Central Ave Ne | Ste #13 | Fridley, MN 55432 | kcham@monkeybiztoyz.com | Email |
| Monkey Business Distribution | Jr Comandante | Montero Rosas 1984 Barranco | Lima, 15047 | Peru | | First Class Mail |
| Monkey Business Distribution | Attn: Laura | Jr Comandante | Montero Rosas 1984 Barranco | Lima, 15047 | Peru | | First Class Mail |
| Monkey Business Distribution | Jr Comandante | Montero Rosas 1984 Barranco | Lima, 15047 | Peru | gerencia.monkeybusiness@gmail.com; mb@monkeybusiness.pe | Email |
| Monkey Fun Toys | Attn: Mike Olafson | 662 Downingtown Pike | West Chester, PA 19380 | | First Class Mail |
| Monkey Paw Toys | 1555 S Hoosox St | Unit G | Aurora, CO 80012 | | First Class Mail |
| Monkey Paw Toys | Attn: Steffan & Justin | 1555 South Havana Street | Unit G | Aurora, CO 80013 | | First Class Mail |
| Monkey Paw Toys | Attn: Steffan & Justin | 1555 S Hoosox St | Unit G | Aurora, CO 80012 | | First Class Mail |
| Monkey Paw Toys | 1555 S Hoosox St | Unit G | Aurora, CO 80012 | monkey.paw.toys@gmail.com | Email |
| Monocle Comics & Coffee | 22 S Main St | Miamisburg, OH 45342 | | | First Class Mail |
| Monocle Comics & Coffee | 22 S Main St | Miamisburg, OH 45342 | | adam@monoclecomicsandcoffee.com; adam.r.reine@gmail.com | Email |
| Monocle Comics & Coffee | Attn: Adam And Erin | 22 S Main St | Miamisburg, OH 45342 | | First Class Mail |
| Monogram International Inc | 21305 Commerce Pointe Dr | Walnut, CA 91789 | | | First Class Mail |
| Monogram Products | Attn: Mike Normann | Attn Michael Normann | 21005 Commerce Point Dr | Walnut, CA 91789 | | First Class Mail |
| Monolith Games | Attn: Benjamin Dreemul | 717 E Main St | Unit A | Stuarts Springs, AR 72761 | | First Class Mail |
| Monolith Games | Attn: Benjamin Dreemul | 717 E Main St | Unit A | Stuarts Springs, AR 72761 | monolithgameslondonn@gmail.com | Email |
| Monon Beverage Brokers LLC | dba Midwest Tcg Co | Attn: Sean Webster | 3580 E County Road 450 S | North Vernon, IN 47265 | | First Class Mail |
| Monon Beverage Brokers LLC | dba Midwest Tcg Co | Attn: Sean Webster | 3580 E County Road 450 S | North Vernon, IN 47265 | sean@mononbeverage.com | Email |
| Monroeville Box Pallet & Wood Products | P.O. Box 505 | Monroeville, IN 46773 | | | First Class Mail |
| Monroeville Box Pallet and Wood Products | 20009 Monroeville Rd | Monroeville, IN 46773 | | | First Class Mail |
| Monroeville Box Pallet and Wood Products | 20009 Monroeville Rd | Monroeville, IN 46773 | | nick@packerjack.com | Email |
| Monster Fight Club | 395-190 Ross Ford Rd | Earlysville, VA 22936 | | | First Class Mail |
| Monster Fight Club | Attn: John Kowalski | 395-190 Reseford Rd | Earlysville, VA 22936 | | First Class Mail |
| Monster Fight Club | 395-190 Ross Ford Rd | Earlysville, VA 22936 | | partakeorwlecumeanofightclub.com | First Class Mail |
| Monster Fight Club | Attn: John Kowalski | 395-190 Reseford Rd | Earlysville, VA 22936 | john@monsterfightclub.com | Email |
| Monster Games LLC | Attn: David Desantis | 2899 Alexandria Pike | Highland Heights, KY 41076 | | First Class Mail |
| Monster Games LLC | Attn: David Desantis | 2899 Alexandria Pike | Highland Heights, KY 41076 | lefdavid@localnet.com | Email |
| Monster Games Llc | Attn: David Desantis | 2899 Alexandria Pike | Highland Heights, KY 41076 | lcf@thewheelofgames.com | Email |
| Monster Island Toys Inc | Attn: Loris Basso | Loris Basso | 6436 W 164Th Pl | Tinley Park, IL 60477 | | First Class Mail |
| Monster Island Toys Inc | Attn: Loris Basso | Loris Basso | 6436 W 164Th Pl | Tinley Park, IL 60477 | | First Class Mail |
| Monster Island Toys Inc | Attn: Loris Basso | Loris Basso | 6436 W 164Th Pl | Tinley Park, IL 60477 | rbasso@sbcglobal.net | Email |
| Monsterwild LLC | 8304 Amazon Jade St | Bakersfield, CA 93313 | | | First Class Mail |
| Monsterwild LLC | 8304 Amazon Jade St | Bakersfield, CA 93313 | | | First Class Mail |
| Monsterwild LLC | 8304 Amazon Jade St | Bakersfield, CA 93313 | | mail@monsterwild.com | Email |
| Monsters Ink, LLC | Attn: Phillip Kim | 1330 Industrial Ave Ste J | Petaluma, CA 94952-6522 | | First Class Mail |
| Monsters Lair Comics LLC | 2416 19Th St | Lubbock, TX 79401 | | | First Class Mail |
| Monsters Lair Comics LLC | 2416 19Th St | Lubbock, TX 79401 | | monsterslair.rob@gmail.com | Email |
| Monsters Lair Comics Llc | Attn: Robert/ Jessica | 2416 19Th St | Lubbock, TX 79401 | | First Class Mail |
| Montag's Games | Attn: Guy O Teggle | 2808 Miller Ranch Rd, Ste 449 | Pearland, TX 77584 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Montag's Games | Attn: Gus D Teagle | 2809 Miller Ranch Rd, Ste 449 | Pearland, TX 77584 | montagsgames@sbcglobal.net | Email |
| Montana Book Company Redux | 331 N Last Chance Gulch | | Helena, MT 59601 | | First Class Mail |
| Montana Book Company Redux | Attn: Chelsia Rice | 331 N Last Chance Gulch | Helena, MT 59601 | | First Class Mail |
| Montana Peak Traders LLC | Attn: Shane Brisse | 310 Lara Louise Lane | Suite C | Bozeman, MT 59718 | First Class Mail |
| Montana Peak Traders LLC | Attn: Shane Brisse | 310 Lara Louise Lane | Suite C | mtpeaktraders@gmail.com | Email |
| Montana Secretary of State | PO Box 202801 | | Helena, MT 59620-2801 | | First Class Mail |
| Montasy Comics | 431 Fifth Avenue 2Nd Floor | New York City, NY 10016 | | | First Class Mail |
| Montasy Comics | Attn: Jimmy Chen | 431 Fifth Avenue 2Nd Floor | New York City, NY 10016 | | First Class Mail |
| Montasy Comics | 431 Fifth Avenue 2Nd Floor | New York City, NY 10016 | | montasnflower@aol.com | Email |
| Montasy Comics Chapter 2 | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | | First Class Mail |
| Montasy Comics Chapter 2 | Attn: Jimmy Chen | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | First Class Mail |
| Montasy Comics Chapter 2 | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | montaschapter2@gmail.com | Email |
| Montasy Comics Midtown Chapter | Attn: Jimmy Chen | 431 5th Avenue | 2Nd Floor | New York, NY 10016 | First Class Mail |
| Montasy Comics Midtown Chapter | 431 5Th Avenue 2Nd Floor | New York, NY 10016 | | | First Class Mail |
| Montasy Comics Midtown Chapter | Attn: Michael Wang | 431 5th Avenue | 2Nd Floor | New York, NY 10016 | montasuchapter2@gmail.com | Email |
| Montclair Public Library | 50Mf Waterway Dr | Dumfries, VA 22025 | | | First Class Mail |
| Montclair Public Library | 50Mf Waterway Dr | Dumfries, VA 22025 | | hwafisce@pwcgov.org | Email |
| Monte Cook Games LLC | Attn: Tammie Ryan | 8920 W 126th St | Overland Park, KS 66213 | | First Class Mail |
| Monte Cook Games LLC | Attn: Tammie Ryan | 8920 W 126th St | Overland Park, KS 66213 | tammie@montecookgames.com | Email |
| Montec Comics LLC | 3217 Greenbrier Ter | Oklahoma City, OK 73115 | | | First Class Mail |
| Montec Comics LLC | Attn: Marcus Montec | 4700 S Bryant Ave | Ste B | Oklahoma City, OK 73115 | First Class Mail |
| Montec Comics LLC | Attn: Marcus Montec | 3217 Greenbrier Ter | Oklahoma City, OK 73115 | | First Class Mail |
| Montec Comics LLC | 3217 Greenbrier Ter | Oklahoma City, OK 73115 | | montec.comics@icloud.com | Email |
| Montpelier Public Library | 216 E Main St | Montpelier, OH 43543 | | | First Class Mail |
| Montpelier Public Library | Attn: Angie | 216 E Main St | Montpelier, OH 43543 | | First Class Mail |
| Montpelier Public Library | 216 E Main St | Montpelier, OH 43543 | | ahumphrey@seolibraries.org | Email |
| Montreal Comic Book Club | Steve Marrissett | 1070 Avenue Laizer, 14 | Outremont, QC H2V 1N6 | Canada | First Class Mail |
| Montreal Comic Book Club | Attn: Steve/Marilyn/Claude | Steve Marrissett | 1070 Avenue Lajoie, 14 | Outremont, QC H2V 1N6 | Canada | First Class Mail |
| Montreal Comic Book Club | Steve Marrissett | 1070 Avenue Laizer, 14 | Outremont, QC H2V 1N6 | Canada | info@montrealcomicbookclub.com | Email |
| Monument Books | Attn: Men Sambo | 111, Norodom Blvd | Phnom Penh | Cambodia | | First Class Mail |
| Monument Books | Attn: Men Sambo | 111, Norodom Blvd | Phnom Penh | Cambodia | sambo@monumentbooks.com | Email |
| Moody Air Force Base | 23 Foy/Ftar | 5091 Gardner St Bldg 400 | Moody Afb, GA 31699 | | First Class Mail |
| Moody Air Force Base | 23 Foy/Ftar | 5091 Gardner St Bldg 400 | Moody Afb, GA 31699 | jarrod.garreau.2@us.af.mil | Email |
| Moon Dragon Co | Attn: Lyndsey Hagerty | 25 W Market St | Lewistown, PA 17044 | | First Class Mail |
| Moon Dragon Co | Attn: Lyndsey Hagerty | 25 W Market St | Lewistown, PA 17044 | lyndsey@moondragonden.com | Email |
| Moon Dragon Games | Attn: Mike, Michael, Don | Whitley | 607 Se Everett Mall #26 | Everett, WA 98208 | | First Class Mail |
| Moon Dragon Games | Attn: Mike, Michael, Don | Whitley | 607 Se Everett Mall #26 | Everett, WA 98208 | moondragongames@yahoo.com | Email |
| Moon Palace Books | Angela Schwesnedl | 3032 Minnehaha Ave | Minneapolis, MN 55406 | | First Class Mail |
| Moon Palace Books | Attn: Angela Schwesnedl | Angela Schwesnedl | 3032 Minnehaha Ave | Minneapolis, MN 55406 | | First Class Mail |
| Moon Palace Books | Angela Schwesnedl | 3032 Minnehaha Ave | Minneapolis, MN 55406 | info@moonpalacebooks.com | Email |
| Moonblast Games LLC | Attn: Jose Martinez | 5501 N 23Rd St | Mcallen, TX 78504 | | First Class Mail |
| Moonblast Games LLC | Attn: Jose Martinez | 5501 N 23Rd St | Mcallen, TX 78504 | moonblastgamesscales@gmail.com | Email |
| Mooney Auto Supply | 604 E Scenic Rivers Blvd | Salem, MO 65560 | | | First Class Mail |
| Mooney Auto Supply | Attn: Edward Randell | 604 E Scenic Rivers Blvd | Salem, MO 65560 | | First Class Mail |
| Mooney Auto Supply | 604 E Scenic Rivers Blvd | Salem, MO 65560 | | retconcomicsandcards@gmail.com | Email |
| Moonstone | 113 E 9th St | Lockport, IL 60441 | | | First Class Mail |
| Moonstone Books | 113 E 9th St | Lockport, IL 60441 | | | First Class Mail |
| Moonstone Books | Attn: Dave Ulanski | 582 Torrance Ave | Calumet City, IL 60409 | | First Class Mail |
| Moore Comics | Attn: Laura & Rob Moore | 6255 Quarter Horse Dr #107 | Columbus, OH 43229-9367 | | First Class Mail |
| Moore Comics | Attn: Laura & Rob Moore | 6255 Quarter Horse Dr #107 | Columbus, OH 43229-9367 | moorecomics1@yahoo.com | Email |
| Moore Fun Entertainment | 4600 S Medford Dr | Lufkin Mall Ste 1084 | Lufkin, TX 75901 | | First Class Mail |
| Moore Fun Entertainment | Attn: Elissa | 4600 S Medford Dr | Lufkin Mall Ste 1084 | Lufkin, TX 75901 | | First Class Mail |
| Moore Fun Entertainment | 4600 S Medford Dr | Lufkin Mall Ste 1084 | Lufkin, TX 75901 | moorefunent@gmail.com | Email |
| Moore Games & Hobbies LLC | dba Bazooka Games | Attn: Andrew Vogl, Jared Kuss | 195 Pinehurst Ave | Southern Pines, NC 28387 | | First Class Mail |
| Moore Games & Hobbies LLC | dba Bazooka Games | Attn: Andrew Vogl, Jared Kuss | 195 Pinehurst Ave | Southern Pines, NC 28387 | customerservice@bazookagamestore.com | Email |
| Moorehead Toys & Comics | 3580 17Th St | Sarasota, FL 34231 | | | First Class Mail |
| Moorehead Toys & Comics | 3580 17Th St | Sarasota, FL 34231 | | richardpierson@mac.com | Email |
| Moorehead Toys And Comics | 3580 17Th St | Sarasota, FL 34235 | | | First Class Mail |
| Mopps' Toys LLC | dba Mr. Mopps' Children's Books & Toys | Attn: Jenny Stevenson | 1405 Mlk Jr Way | Berkeley, CA 94709 | | First Class Mail |
| Mopps' Toys LLC | dba Mr. Mopps' Children's Books & Toys | Attn: Jenny Stevenson | 1405 Mlk Jr Way | Berkeley, CA 94709 | contactmrmopps@gmail.com | Email |
| More Fun | Attn: Scott Hutchins | 105 E Main St | Ashland, OR 97520 | | | First Class Mail |
| More Fun | 103 West Hickory | Denton, TX 76201 | | | First Class Mail |
| More Fun | 105 E Main St | Ashland, OR 97520 | | | First Class Mail |
| More Fun | Attn: Scott Hutchins | 105 E Main St | Ashland, OR 97520 | scott@morefun.biz | Email |
| More Fun | 103 West Hickory | Denton, TX 76201 | | morefun@keithmoestuff.com | First Class Mail |
| More Fun | 105 E Main St | Ashland, OR 97520 | | comics@morefun.biz | Email |
| More Fun Comics | Attn: Steve Thomas | 8200 Oak St | New Orleans, LA 70118 | | | First Class Mail |
| More Fun Comics | 8200 Oak St | New Orleans, LA 70118 | | | | First Class Mail |
| More Fun Comics | Attn: Steve Thomas | 8200 Oak St | New Orleans, LA 70118 | | hsteve1210@yahoo.com | Email |
| More Fun Comics | 8200 Oak St | New Orleans, LA 70118 | | hsteve1210@gmail.com; mfcnola@yahoo.com | Email |
| More Fun Comics LLC | Attn: David Harbold | 8200 Oak St | New Orleans, LA 70118 | | | First Class Mail |
| More Fun Comics LLC | 8200 Oak St | New Orleans, LA 70118 | | | mfcnola@yahoo.com | Email |
| More Fun Ii | Attn: Tim/ Keith | 103 W Hickory St | Denton, TX 76201 | | | First Class Mail |
| More Fun Ii | 103 W Hickory St | Denton, TX 76201 | | | | First Class Mail |
| More Fun Ii | Attn: Tim/ Keith | 103 W Hickory St | Denton, TX 76201 | morefun@keithmoestuff.com | Email |
| More Fun Ii | 103 W Hickory St | Denton, TX 76201 | | magicstuff53101@gmail.com; keithscomiccorner@gmail.com | Email |
| More Than Meeples Pty Ltd | 93 Commercial Road | Newstead, QLD 4006 | Australia | | | First Class Mail |
| More Than Meeples Pty Ltd | Attn: Sigmund/Tristan | 93 Commercial Road | Newstead | Queensland, 4006 | Australia | First Class Mail |
| More Than Meeples Pty Ltd | 93 Commercial Road | Newstead, QLD 4006 | | | accounts@morethanmeeples.com | Email |
| More's Signature Welding | 1524 W Whitedale Ave | Visalia, CA 93277 | | | | First Class Mail |
| Morengy LLC | 1317 Edgewater Dr | Ste 6045 | Orlando, FL 32804 | | | First Class Mail |
| Morengy LLC | Attn: Sadovski Viktor | 1317 Edgewater Dr | Ste 6045 | Orlando, FL 32804 | | First Class Mail |
| Morengy LLC | 1317 Edgewater Dr | Ste 6045 | Orlando, FL 32804 | morengystore@gmail.com | Email |
| Moreno Valley College Library | 16130 Lasselle St | Moreno Valley, CA 92551 | | | | First Class Mail |
| Moreno Valley College Library | Attn: Hollie | 16130 Lasselle St | Moreno Valley, CA 92551 | | | First Class Mail |
| Moreno Valley College Library | 16130 Lasselle St | Moreno Valley, CA 92551 | | angela.thomas@rccd.edu | Email |
| Morgan D Garcia | 3632 Hike Ln | Ft Wayne, IN 46835 | | | | First Class Mail |
| Morgan D Garcia | 3632 Hike Ln | Ft Wayne, IN 46835 | | md6@alliance-games.com | Email |
| Morgan Johnstone | 4117 S Peoria Ave, Apt B | Tulsa, OK 74105 | | | | First Class Mail |
| Morgana Inc | Attn: John Gargius | T/A Morgana Books | 16810 Vail Loop Rd Sw | Rainer, WA 98576 | | First Class Mail |
| Morgana Inc | T/A Morgana Books | 16810 Vail Loop Rd Sw | Rainer, WA 98576 | | | First Class Mail |
| Morgana Inc | Attn: John Gargius | T/A Morgana Books | 16810 Vail Loop Rd Sw | Rainer, WA 98576 | bookman318@gmail.com | Email |
| Morgan's Comics | 600 Haywood Road | Asheville, NC 28806 | | | | First Class Mail |
| Morgan's Comics | Attn: Morgan Albritton, Dan | 600 Haywood Rd | Asheville, NC 28806 | | | First Class Mail |
| Morgan's Comics | Attn: Morgan & Dan | 600 Haywood Road | Asheville, NC 28806 | | | First Class Mail |
| Morgan's Comics | 600 Haywood Road | Asheville, NC 28806 | | morganscomicsstore1sam@gmail.com | Email |
| Morgan's Comics | Attn: Morgan & Dan | 600 Haywood Road | Asheville, NC 28806 | haywoodcomics@gmail.com | Email |
| Morrit-reck & morriroff LLP | 400 Garden City Plz | Garden City, NY 11530 | | | | First Class Mail |
| Morristown Games | Attn: David Easton | 430 W 1St North | Morristown, TN 37814 | | | First Class Mail |
| Morristown Games | Attn: David Easton | 430 W 1St North | Morristown, TN 37814 | internetcollector@yahoo.com | Email |
| Morristown, Nj Public Library | 200 Main St | Morristown, NY 13664 | | | | First Class Mail |
| Morristown, Nj Public Library | 200 Main St | Morristown, NY 13664 | | ebeach@ncls.org | Email |
| Mortar Fist | No.2 Otazi Trade Center | Po Box 9 Francis Rachael Str | Victoria | Seychelles | | First Class Mail |
| Mortar Fist | Attn: Scrub Otiol | 200 Trade Port Dr | Suite 400 | Atlanta, GA 30354 | | First Class Mail |
| Mortar Fist | No.2 Otazi Trade Center | Po Box 9 Francis Rachael Str | Victoria | Seychelles | | First Class Mail |
| Mortar Fist | Attn: Scrub Otiol | 200 Trade Port Dr | Suite 400 | Atlanta, GA 30354 | s_otiol@hotmail.com | Email |
| Mo'S Chateau, Llc | Attn: Maureen Benner | 343 Long Ridge Lane | Exton, PA 19341 | | | First Class Mail |
| Mo'S Chateau, Llc | Attn: Maureen Benner | 343 Long Ridge Lane | Exton, PA 19341 | purchasing@moschateau.com | Email |
| Most Excellent Collectibles | Attn: Mason Allen | 481 Enfield St | Enfield, CT 06082 | | | First Class Mail |
| Most Excellent Games & Cont | Attn: Mason Allen | 481 Enfield Street | Enfield, CT 06082 | | | First Class Mail |
| Most Excellent Comics & Cont | Attn: Mason Allen | 481 Enfield Street | Enfield, CT 06082 | ma2829@aol.com | Email |
| Most Excellent Gaming | Attn: Mason Allen | 669 Hole Road, Ste B | Manchester, CT 06042 | | | First Class Mail |
| Most Excellent Gaming | Attn: Mason Allen | 669 Hole Road, Ste B | Manchester, CT 06042 | ma2829@aol.com | Email |
| Most Wanted Comics | 4501 S Alameda St | Corpus Christi, TX 78412 | | | | First Class Mail |
| Most Wanted Comics | Attn: Steven & Bethany | 4501 S Alameda St | Corpus Christi, TX 78412 | | | First Class Mail |
| Most Wanted Comics | 4501 S Alameda St | Corpus Christi, TX 78412 | | mostwantedcomics.tx@gmail.com | Email |
| Most Wanted Comics LLC | 9919 Lyndale Ave S | S Bloomington, MN 55420 | | | | First Class Mail |
| Most Wanted Comics LLC | Attn: Kent Kevin | 9919 Lyndale Ave S | S Bloomington, MN 55420 | | | First Class Mail |
| Most Wanted Comics LLC | 9919 Lyndale Ave S | S Bloomington, MN 55420 | | mostwantedcomicsmn@gmail.com | Email |
| Most Wanted Inc | 1245 Cole Harbour Rd | Dartmouth, NS B2V 1N5 | Canada | | | First Class Mail |
| Most Wanted Inc | Attn: Cohn, Chastian, Ka | 1245 Cole Harbour Rd | Dartmouth, NS B2V 1N5 | Canada | | First Class Mail |
| Most Wanted Pei Inc | 1245 Cole Harbour Rd | Dartmouth, NS B2V 1N5 | Canada | | | First Class Mail |
| Mostro Comics Too | 413 St Paul St | St Catharines, ON L2R 3N1 | Canada | | | First Class Mail |
| Mostly Comics | Attn: Norman | 413 St Paul St | St Catharines, ON L2R 3N1 | Canada | | First Class Mail |
| Mostly Joyful LLC | 3070 N Main St Nw | Kennesaw, GA 30144 | | | | First Class Mail |
| Mostly Joyful LLC | Attn: Matthew & Mary | 3070 N Main St Nw | Kennesaw, GA 30144 | | | First Class Mail |
| Mostly Joyful LLC | 3070 N Main St Nw | Kennesaw, GA 30144 | | vacation@purplebagcomics.com | Email |
| Motion Explosion Books LLC | 10104 Woodland Plaza Cv | Fort Wayne, IN 46825 | | | | First Class Mail |
| Motion Explosion Books LLC | Attn: Ali And Hera | 10104 Woodland Plaza Cv | Fort Wayne, IN 46825 | | | First Class Mail |
| Motion Explosion Books LLC | 10104 Woodland Plaza Cv | Fort Wayne, IN 46825 | | motionexplosionbooks@yahoo.com | Email |
| Moue's Cards & Collectibles | Attn: Kee Moue | 1301 Power Inn Rd | Suite 120 | Sacramento, CA 95820 | | First Class Mail |
| Moue's Cards & Collectibles | Attn: Kee Moue | 1301 Power Inn Rd | Suite 120 | Sacramento, CA 95820 | moue-cc@outlook.com | Email |
| Moustmart | 162 Ave Louise | Brussels, 1050 | Belgium | | | First Class Mail |
| Mount Clemens Public Library | 150 Cass Ave | Mount Clemens, MI 48043 | | | | First Class Mail |
| Mount Clemens Public Library | 150 Cass Ave | Mount Clemens, MI 48043 | | jwashington@mtclib.org | Email |
| Mount Laurel Memorial Library | 7 East Main St | Mount Laurel, PA 16740 | | | | First Class Mail |
| Mount Laurel Memorial Library | 7 East Main St | Mount Laurel, PA 16740 | | librarian@mtlaurelibrary.org | Email |
| Mount Olive Public Library | 202 Flanders-Drakestown Rd | Flanders, NJ 07836 | | | | First Class Mail |
| Mount Olive Public Library | 202 Flanders-Drakestown Rd | Flanders, NJ 07836 | | maura.crouch@mopl.org | Email |
| Mount Royal University | 4825 Mt Royal Gate Sw | Calgary, AB T3E 6K6 | Canada | | | First Class Mail |
| Mount Royal University | Attn: Accounts Payable | 4825 Mt Royal Gate, Sw | Calgary, AB T3E 6K6 | Canada | | First Class Mail |
| Mount Royal University | Attn: J Johanke | Attn: Accounts Payable | 4825 Mt Royal Gate, Sw | Calgary, AB T3E 6K6 | Canada | First Class Mail |
| Mountain Top Books Comics & Collectibles | Attn: Michael Hargis | 1683 S Jefferson Ave | Cookeville, TN 38506 | | | First Class Mail |
| Mountain Top Books Comics & Collectibles | Attn: Michael Hargis | 1683 S Jefferson Ave | Cookeville, TN 38506 | mhargis@hwlan.net | Email |
| Mountain Empire Comics #1 | Attn: Robert Pitts | 31 6Th Street | Bristol, TN 37620 | | | First Class Mail |
| Mountain Empire Comics #1 | 31 6Th Street | Bristol, TN 37620 | | | | First Class Mail |
| Mountain Empire Comics #1 | Attn: Robert Pitts | 31 6Th Street | Bristol, TN 37620 | planc613@charterlnn.net | Email |
| Mountain Empire Comics #3 | 504 State Street | Bristol, TN 37620-5910 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mountain Empire Comics #4 Virg | 31 6Th Street | Bristol, TN 37620-5910 | | | sbenoit3@3wave.com | First Class Mail |
| Mountain Empire Comics #4 Virg | 31 6Th Street | Bristol, TN 37620-5910 | | | | First Class Mail |
| Mountain Tabletop Games | Attn: Elliot Sarnack | 44 Hawthorne St | Weaverville, CA 96093 | | | First Class Mail |
| Mountain Tabletop Games | Attn: Elliot Sarnack | 44 Hawthorne St | Weaverville, CA 96093 | | mountaintabletopgames@gmail.com | First Class Mail |
| Mountain Top Books, Comics & | Attn: Michael Hargis | Suite E | 1683 S. Jefferson Ave | Cookeville, TN 38506 | | First Class Mail |
| Mountain Top Books, Comics & | Suite E | 1683 S. Jefferson Ave | Cookeville, TN 38506 | | | First Class Mail |
| Mountain Top Books, Comics & | Attn: Michael Hargis | Suite E | 1683 S. Jefferson Ave | Cookeville, TN 38506 | mhargis@hatates.net | Email |
| Mountain Town LLC | Elljay Coffee House | 131 N Main Street | Elljay, GA 30540 | | | First Class Mail |
| Mountain Town LLC | Attn: Andrew & Amber | Elljay Coffee House | 131 N Main Street | Elljay, GA 30540 | | Email |
| Mountain Town LLC | Elljay Coffee House | 131 N Main Street | Elljay, GA 30540 | | team@mountaintownnyc.com | Email |
| Mountain View Media LLC | 122 Mountain View Dr | Enola, PA 17025 | | | | First Class Mail |
| Mountain View Media Llc | Attn: Matthew Roberts | 122 Mountain View Dr | Enola, PA 17025 | | | First Class Mail |
| Mountaineer Minds LLC | Attn: Jonathan Hayes | 401 Walnut Ave | Fairmont, WV 26554 | | | First Class Mail |
| Mountaineer Minds LLC | Attn: Jonathan Hayes | 3462 Fairmont Rd | Morgantown, WV 26501 | | | First Class Mail |
| Mountaineer Minds LLC | Attn: Jonathan Hayes | 401 Walnut Ave | Fairmont, WV 26554 | | jonhayes@mountaineerminds.com | Email |
| Move Your Cart LLC | 5900 Balcones Dr | Ste 1012 | Austin, TX 78731 | | | First Class Mail |
| Move Your Cart LLC | Attn: Jerard & Keshif | 5900 Balcones Dr | Ste 1012 | Austin, TX 78731 | | First Class Mail |
| Move Your Cart LLC | 5900 Balcones Dr | Ste 1012 | Austin, TX 78731 | | zfarrisuwmail@affairmail.com | Email |
| Movie Planet | Attn: Margarita Soto, David Moreno | 6801 West 12th Street | Jacksonville, FL 32254 | | | First Class Mail |
| Movie Planet | Attn: David / Margarita | 773 Concepcion Vera Street | Hc 5 Box 10576 | Moca, PR 00676 | | First Class Mail |
| Movie Planet | Attn: Margarita Soto, David Moreno | 6801 West 12th Street | Jacksonville, FL 32254 | | movieplanetpr@gmail.com | Email |
| Movie Trading Co - Arlington | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Movie Trading Co - Arlington | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| Movie Trading Co - Arlington | | | | | pricestore@vintagestock.ticssa.com | Email |
| Movie Trading Co - Kerrville | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Movie Trading Co - Kerrville | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| Movie Trading Co - Midland | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Movie Trading Co - Midland | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com | Email |
| Movie Trading Company - Dallas | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Movie Trading Company - Dallas | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| Movie Trading Company - Dallas | | | | | enwmullls@movietradecompany.com | Email |
| Movie Trading Company - Denton | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Movie Trading Company - Denton | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | accountspayable@vintagestock.com; | Email |
| Movie Trading Company - Denton | | | | | dentonofmovietradecompany.com | Email |
| Movie Trading Company - Hurst | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Movie Trading Company - Hurst | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | hurst@movietradingcompany.com; | Email |
| Movie Trading Company - Hurst | | | | | accountspayable@vintagestock.com | Email |
| Moviepoterama | 415 Miller Academy Rd | Carrollton, GA 30117 | | | | First Class Mail |
| Moviepoterama | Attn: Joe Kuehler | 415 Miller Academy Rd | Carrollton, GA 30117 | | joe.kuehler@yahoo.com | Email |
| Moviepoterama | 415 Miller Academy Rd | Carrollton, GA 30117 | | | | First Class Mail |
| Moving Pictures Studio | Attn: Sean, Janette Espiosey | 321 E Liberty St | Wooster, OH 44691 | | | First Class Mail |
| Moving Pictures Studio | Attn: Sean, Janette Espiosey | 321 E Liberty St | Wooster, OH 44691 | | theyaming1@gmail.com | Email |
| Mox Boarding House Chandler | Attn: Andrew Sagal | 1371 N Alma School Rd | Chandler, AZ 85224 | | | First Class Mail |
| Mox Boarding House Chandler | Attn: Andrew Sagal | 1371 N Alma School Rd | Chandler, AZ 85224 | | mxsat@moxboardinghouse.com;ecardinghdom@btit.com | Email |
| Mox Valley Games LLC | Attn: Josh Lind, Kate Becker, Keith Johnson | 1843 Pioneer Pkwy | Ste E | Springfield, OR 97477 | | First Class Mail |
| Mox Valley Games LLC | Attn: Josh Lind, Kate Becker, Keith Johnson | 1843 Pioneer Pkwy | Ste E | Springfield, OR 97477 | moxvalleygames@gmail.com | Email |
| Moxx Paintball | Attn: Jerry, Meredith Hold At Hub | 1343 Belfast Ave | Columbus, GA 31904 | | | First Class Mail |
| Moxx Paintball | Attn: Jerv, Meredith Hold At Hub | 1343 Belfast Ave | Columbus, GA 31904 | | jerrv@moxxpaintball.com | Email |
| Mozelle Rau LLC | dba Java Game Haus | Attn: James Douglas, Kristin Mcneron | 11018 Old St Augustine Rd | Suite 131 | Jacksonville, FL 32257 | First Class Mail |
| Mozelle Rau LLC | dba Java Game Haus | Attn: James Douglas, Kristin Mcneron | 11018 Old St Augustine Rd | Suite 131 | Jacksonville, FL 32257 | info@javagamehaus.com |
| Mpd Enterprises | 721 Glenville Road | Churchville, MD 21028 | | | | First Class Mail |
| Mpd Enterprises | Attn: Michael And Luigi | 721 Glenville Road | Churchville, MD 21028 | | | First Class Mail |
| Mpd Enterprises | 721 Glenville Road | Churchville, MD 21028 | | | michael distefano@hotmail.com | Email |
| Mph Bookstores Sdn Bhd | Attn: Wan Hern Kuen Sr Mgr | Level 3 Blk A Lot 1829 Jalan | Kpb3 Kawasan Perindust Balkong | Selangor, 43300 | Malaysia | First Class Mail |
| Mph Bookstores Sdn Bhd | Level 3 Blk A Lot 1829 Jalan | Kpb3 Kawasan Perindust Balkong | Selangor, 43300 | Malaysia | | First Class Mail |
| Mph Bookstores Sdn Bhd | Attn: Wan Hern Kuen Sr Mgr | Level 3 Blk A Lot 1829 Jalan | Kpb3 Kawasan Perindust Balkong | Selangor, 43300 | Malaysia | wanfern@mph.com.my | Email |
| Mpm S.A. | Los Hilanderas | Reston Metrooolitano | Santiaes, 7880031 | Chile | | First Class Mail |
| Mpm S.A. | Attn: Marcelo/Maura/Robert | Los Hilanderas | Region Metropolitana | Santiago, 7880031 | Chile | | First Class Mail |
| Mpm S.A. | Los Hilanderos | Region Metropolitana | Santiago, 7880031 | Chile | | First Class Mail |
| Mpm Sp. | Attn: Marcelo Waldbaum | Manquehue Sur 31 Agrumeaue | Ninet Terraza Local 510 | Santiago | Chile | | First Class Mail |
| Mpm Sp. | Attn: Marcelo Waldbaum | Manquehue Sur 31 Agrumeaue | Ninet Terraza Local 510 | Santiago | Chile | marcelo@mrm.ai.cl | Email |
| Mpr Solutions | 1 Point St | Plattsburgh, NY 12901 | | | | First Class Mail |
| MPS | Attention: 10306000 | Dept Ch 17571 | Palatine, IL 60055-7571 | | | First Class Mail |
| MPS | Attention: 10306000 | Dept Ch 17571 | Palatine, IL 60055-7571 | | kweaver@moscurorsta.com | Email |
| MPS Ltd | Attn: 10306000 | Dept Ch 17571 | Palatine, IL 60055-7571 | | | First Class Mail |
| Mps Quality Goods LLC | 15450 Erindale Dr | Folsom, LA 70437 | | | | First Class Mail |
| Mps Quality Goods Llc | Attn: Mitchell | 15450 Erindale Dr | Folsom, LA 70437 | | | First Class Mail |
| Mps Quality Goods LLC | 15450 Erindale Dr | Folsom, LA 70437 | | | mitchellschoolhouse@yahoo.com | Email |
| Mpw Distribution | Attn: Matthew Powers | 24 Link Dr | Ste L | Rockleigh, NJ 07647 | | First Class Mail |
| Mpw Distribution | Attn: Matthew Powers | 609 Delaware Ave | Bethlehem, PA 18015 | | | First Class Mail |
| Mpw Distribution | Attn: Matthew Powers | 24 Link Dr | Ste L | Rockleigh, NJ 07647 | mowdistribution@hotmail.com | Email |
| Mr Bill S Sportscards | Attn: Bill Patmeath | 24070 Ne State Route 3 | Suite 100 | Belfair, WA 98528-9665 | | First Class Mail |
| Mr Bill S Sportscards | Attn: Bill Patmeath | 24070 Ne State Route 3 | Suite 100 | Belfair, WA 98528-9665 | baamsmith@hotmail.com | Email |
| Mr B'S Collectibles | Attn: Howard & Michelle | T/A Gamers Haven | 622 George Washington Hwy | Lincoln, RI 02865 | | First Class Mail |
| Mr B'S Collectibles | Attn: Howard & Michelle | T/A Gamers Haven | 622 George Washington Hwy | Lincoln, RI 02865 | mtig4711@aol.com | Email |
| Mr Comics LLC | 3180 Gulf Breeze Pkwy | Gulf Breeze, FL 32563 | | | | First Class Mail |
| Mr Comics Llc | Attn: Mitch & Rachelle | 3180 Gulf Breeze Pkwy | Gulf Breeze, FL 32563 | | | First Class Mail |
| Mr Dates Trading Cards LLC | Po Box 68 | Eaton Rapids, MI 48827 | | | | First Class Mail |
| Mr Dates Trading Cards Llc | Attn: Dale / Matt' | Po Box 68 | Eaton Rapids, MI 48827 | | mrdatescards@outlook.com | First Class Mail |
| Mr Dates Trading Cards LLC | Po Box 68 | Eaton Rapids, MI 48827 | | | mrdatescards@outlook.com | Email |
| Mr Dates Trading Cards Llc | Attn: Dale / Matt' | Po Box 68 | Eaton Rapids, MI 48827 | | mrdatescards@aol.net | Email |
| Mr E's Game World | Attn: James M Evangelist | 18 Cross Keys Rd | Berlin, NJ 08009 | | | First Class Mail |
| Mr E's Game World | Attn: James M Evangelist | 18 Cross Keys Rd | Berlin, NJ 08009 | | mresgameworld@gmail.com | Email |
| Mr Franco Enterprises | Attn: Ashley Zenter | 800 N Rainbow Blvd | Ste 110 | Las Vegas, NV 89107 | | First Class Mail |
| Mr Franco Enterprises | Attn: Ashley Zenter | 800 N Rainbow Blvd | Ste 110 | Las Vegas, NV 89107 | mrfrancoenterprises@gmail.com | Email |
| Mr Green's Comics | Attn: Bob Green | 6875 Ione Way | Dublin, CA 94568 | | | First Class Mail |
| Mr Green's Comics | Attn: Bob Green | 6875 Ione Way | Dublin, CA 94568 | | | First Class Mail |
| Mr Green's Comics | Attn: Bob Green | 6875 Ione Way | Dublin, CA 94568 | | h2cog@pacbell.net | Email |
| Mr Man Trading Llc | 325 N Astor Pl | Broken Arrow, OK 74012 | | | | First Class Mail |
| Mr Man Trading Llc | Attn: Tony | 325 N Astor Pl | Broken Arrow, OK 74012 | | | First Class Mail |
| Mr Man Trading LLC | 325 N Astor Pl | Broken Arrow, OK 74012 | | | mrmantradingllc@gmail.com | Email |
| Mr Miscellaneous LLC | Po Box 418 | Hobart, WA 98019 | | | | First Class Mail |
| Mr Miscellaneous Llc | Attn: Richard & Chris | Po Box 418 | Hobart, WA 98019 | | | First Class Mail |
| Mr Miscellaneous LLC | Po Box 418 | Hobart, WA 98019 | | | mrmiscllc@gmail.com | Email |
| Mr Po's Toy LLC | 73-27 71St St | Glendale, NY 11385 | | | | First Class Mail |
| Mr Po's Toy LLC | Attn: Amit | 73-27 71St St | Glendale, NY 11385 | | mrru@mrrutoy.com | First Class Mail |
| Mr Po's Toy LLC | 73-27 71St St | Glendale, NY 11385 | | | mrru@mrrutoy.com | Email |
| Mr Waynes Pop-culture Collectib | 10 W Burlington Ave | Westmont, IL 60559 | | | | First Class Mail |
| Mr Waynes Pop-culture Collectib | Attn: Mike J Joe | 10 W Burlington Ave | Westmont, IL 60559 | | | First Class Mail |
| Mr. Books S.A. | Attn: Susana Galarza | Av. Eloy Alfaro Y Avigiras | Quito, 170501 | Ecuador | | First Class Mail |
| Mr. Books S.A. | Av. Eloy Alfaro Y Avigiras | Quito, 170501 | Ecuador | | | First Class Mail |
| Mr. Cards & Comics | Attn: Eli Doran | 3646 Mayfield Rd | Lyndhurst, OH 44124 | | | First Class Mail |
| Mr. Cards & Comics | Attn: Eli Doran | 3646 Mayfield Rd | Lyndhurst, OH 44124 | | eldoran@ix.net | Email |
| Mr. Magic LLC | Attn: Noah Sholl | 1204 Detroit Rd | Elyria, OH 44035 | | | First Class Mail |
| Mr. Magic LLC | Attn: Noah Sholl | 1204 Detroit Rd | Elyria, OH 44035 | | mr.maostcs@hotmail.com | Email |
| Mr Nice Guy Games | Attn: Ronald Kolewcia | 374 Mall Circle Drive | Monroeville, PA 15146 | | | First Class Mail |
| Mr Nice Guy Games | Attn: Ronald Kolewcia | 374 Mall Circle Drive | Monroeville, PA 15146 | | ronsfirecrosceucawsnes.com | Email |
| Mrs Card Shop | Attn: Michael Zolciak | 721 Bright Rd | Findlay, OH 45840 | | | First Class Mail |
| Mrs Card Shop | Attn: Michael Zolciak | 229 W Cross Main St, Ste 111 | Findlay, OH 45840 | | | First Class Mail |
| Mrs Card Shop | Attn: Michael Zolciak | 721 Bright Rd | Findlay, OH 45840 | | michael77@gmail.com | Email |
| Mre Comics LLC | 20800 N John Pkwy | Ste 108 | Maricopa, AZ 85139 | | | First Class Mail |
| Mre Comics LLC | Attn: Brian Lindblom | 20800 N John Pkwy | Ste 108 | Maricopa, AZ 85139 | | First Class Mail |
| Mre Comics LLC | 20800 N John Pkwy | Ste 108 | Maricopa, AZ 85139 | | mre@mrecomics.com; contact@mrecomics.com | Email |
| Mrs. Nelson's Book Company | Attn: Kisby Klinghoffer | 1650 W Orange Grove Ave | Pomona, CA 91768-2113 | | | First Class Mail |
| Mrs. Nelson's Book Company | Attn: Kisby Klinghoffer | 1650 W Orange Grove Ave | Pomona, CA 91768-2113 | | | First Class Mail |
| Ms Games LLC | dba Garrettsville Games | Attn: Michael Stockpole | 8291 Windham Street | Garrettsville, OH 44231 | | First Class Mail |
| Ms Games LLC | dba Garrettsville Games | Attn: Michael Stockpole | 8291 Windham Street | Garrettsville, OH 44231 | mlas@garrettsvillegames.com | Email |
| Mt Library Services | dba Junior Library Guild | 7858 Industrial Pkwy | Plain City, OH 43064 | | | First Class Mail |
| Mt Library Services | dba Junior Library Guild | 7858 Industrial Pkwy | Plain City, OH 43064 | | | First Class Mail |
| Mt Library Services Inc | Attn: Accounts Payable | 7858 Industrial Parkway | Plain City, OH 43064 | | | First Class Mail |
| Mt Library Services Inc | Attn: Alyssa Smith | 7858 Industrial Parkway | Plain City, OH 43064 | | | First Class Mail |
| Mt Tahoma High School | 4634 S 74Th St | Tacoma, WA 98409 | | | | First Class Mail |
| Mt Tahoma High School | 4634 S 74Th St | Tacoma, WA 98409 | | | astrom@tacoma.k12.wa.us | Email |
| Mt. Baker Middle School | 620 37Th St Se | Auburn, WA 98002 | | | | First Class Mail |
| Mt. Baker Middle School | Attn: Art | 620 37Th St Se | Auburn, WA 98002 | | | First Class Mail |
| Mt. Baker Middle School | Attn: Art | 620 37Th St Se | Auburn, WA 98002 | | pspencer@auburn.wednet.edu | Email |
| Mt. Hermon Library | Attn: Katherin Tyik | Danville, VA 24540 | | | | First Class Mail |
| Mt. Hermon Library | Attn: Tim | 4058 Franklin Tpk | Danville, VA 24540 | | | First Class Mail |
| Mt. Hermon Library | 4058 Franklin Tpk | Danville, VA 24540 | | | beth.martin@pcplib.org | Email |
| Mt. Holly Branch Library | Attn: 24 Celawka Ave | Mt Holly, NC 28120 | | | | First Class Mail |
| Mt. Holly Branch Library | Attn: Alex | 245 W Catawba Ave | Mt Holly, NC 28120 | | | First Class Mail |
| Mt. Holly Branch Library | 245 W Catawba Ave | Mt Holly, NC 28120 | | | alex.chaman@eastclibrary.com | Email |
| Mtgandmore | Attn: Omar Tovani | Kuehne + Nagel Kg | Luettichwr Str 12 | Troisdorf, NRW 53842 | Germany | First Class Mail |
| Mtgandmore | Attn: Omar Tovani | Kuehne + Nagel Kg | Luettichwr Str 12 | Troisdorf, NRW 53842 | Germany | info@mtgandmore.de | Email |
| Mtglolulist Com Ltd | 3104 Milan Rd Unit 1 | Sandusky, OH 44870 | | | | First Class Mail |
| Mtglolulist Com Ltd | Attn: David Baum | 3104 Milan Rd Unit 1 | Sandusky, OH 44870 | | | First Class Mail |
| Mtglolulist Com Ltd | 3104 Milan Rd Unit 1 | Sandusky, OH 44870 | | | david@baum@gmail.com | Email |
| Mtglolulist.Com Ltd Trk Pop | Attn: David Baum, Spencer Marugg | 3104 Milan Rd | Sandusky, OH 44870 | | | First Class Mail |
| Mtglolulist.Com Ltd T/A Pop | Attn: David Baum, Spencer Marugg | 3104 Milan Rd | Sandusky, OH 44870 | | davidbaum@ttdrmail.com | Email |
| Mtv Welding, LLC | 6972 Buford Hwy, Ne, Ste C | Doraville, GA 30340 | | | | First Class Mail |
| Mtv Welding, LLC | 6972 Buford Hwy, Ne, Ste C | Doraville, GA 30340 | | | inquiries.mtywelding@gmail.com | Email |
| Mugs Games | Attn: Michael Doran | 5233 Evergreen Way | Everett, WA 98203 | | | First Class Mail |
| Mugs Games | Attn: Michael Doran | 5233 Evergreen Way | Everett, WA 98203 | | mugsgames@hotmail.com | Email |
| Muh - Modipkup Entertainment Ltd | Attn: Rita Kolvina | 37 Harwood Rd | London, SW6 4QP | United Kingdom | | First Class Mail |
| Muh - Modipkup Entertainment Ltd | Attn: Joshua Leighton Kimberly Rooter | 37 Harwood Rd | London, SW6 4QP | United Kingdom | ritu@modipkuo.co.uk | Email |
| Mullen Advertising | Attn: Michelle Blazer | 325 Vine Street Ste 340 | Winston-salem, NC 27101 | | | First Class Mail |
| Mulligan's Gaming Pub | Attn: Joshua Leighton Kimberly Rooter | 308 E Main St | Johnson City, TN 37601 | | | First Class Mail |
| Mulligan's Gaming Pub | Attn: Joshua Leighton Kimberly Rooter | 308 E Main St | Johnson City, TN 37601 | | mulligansgaming@yahoo.com | Email |
| Multiocio Evae Slu | Los Astros 2 | 47009 | Valladolid, 47009 | Spain | | First Class Mail |
| Multiocio Evae Slu | Attn: Carlos | Los Astros 2 | 47009 | Valladolid, 47009 | Spain | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Multicocio base Sty | Los Astros 2 | 47009 Valladolid, 47009 Spain | carlosrincon@multicolorose.es | Email |
| Multitech. Co | 5/F Cambridge Plz, Rm 30 | Hong Kong China | | First Class Mail |
| Multiverse | 8026 Germantown Ave | Philadelphia, PA 19118 | | First Class Mail |
| Multiverse | Attn: Grahm And Sara | 8026 Germantown Ave Philadelphia, PA 19118 | | First Class Mail |
| Multiverse | 8026 Germantown Ave | Philadelphia, PA 19118 | inventory@multiversephilly.com | Email |
| Multiverse Comics | Attn: Harold Torres | 14905 79Th Ave Apt 428 Flushing, NY 11367 | | First Class Mail |
| Multiverse Comics | 14905 79Th Ave | Apt 428 Flushing, NY 11367 | wasguesell@aol.com | Email |
| Multiverse Comics | Attn: Harold Torres | 14905 79Th Ave Apt 428 | | First Class Mail |
| Multiverse Comics & Games | Attn: Kyle Or Steve Jacobs | 115 Broad St Grinnell, IA 50112 | | First Class Mail |
| Multiverse Comics & Games | Attn: Kyle Or Steve Jacobs | 815 1/2 5th Ave Grinnell, IA 50112 | | First Class Mail |
| Multiverse Comics & Games | Attn: Kyle Or Steve Jacobs | 115 Broad St Grinnell, IA 50112 | kyle@multiversecomicshop.com | Email |
| Multiverse Comics LLC | 2721 Murdoch Ave | Parkersburg, WV 26101 | | First Class Mail |
| Multiverse Comics LLC | Attn: Mickey Williams | 2506 Pike St Parkersburg, WV 26101 | | First Class Mail |
| Multiverse Comics LLC | Attn: Mick | 2721 Murdoch Ave Parkersburg, WV 26101 | | First Class Mail |
| Multiverse Comics LLC | Attn: William Bessemer | 4133 Sandy Bluff Dr W Gulf Breeze, FL 32563 | | First Class Mail |
| Multiverse Comics LLC | 2721 Murdoch Ave | Parkersburg, WV 26101 | mickasen@freodolrforr.com | Email |
| Multiverse Comics LLC | Attn: Mickey Williams | 2506 Pike St Parkersburg, WV 26101 | mickasen@freodolrforr.com | Email |
| Multiverse Cargo Comics | 14234 Sw 8Th Street | Unit 16 Miami, FL 33184 | | First Class Mail |
| Multiverse Cargo Comics | Attn: Tim Mariels | 14234 Sw 8Th Street Unit 16 Miami, FL 33184 | | First Class Mail |
| Multiverse Cargo Comics | 14234 Sw 8Th Street | Unit 16 Miami, FL 33184 | tm.mccowner@gmail.com | Email |
| Multiverse Games LLC | Attn: Ray, Stella Dunn | 739 W Hildebrand Ave San Antonio, TX 78212 | | First Class Mail |
| Multiverse Games LLC | Attn: Ray, Stella Dunn | 739 W Hildebrand Ave San Antonio, TX 78212 | ray@multiverse-games.com | Email |
| Multiverse Games, Comics | And More Llc | 301 S Main St Burlington, NC 27215 | | First Class Mail |
| Multiverse Games, Comics | And More Llc | 301 S Main St Burlington, NC 27215 | | First Class Mail |
| Multiverse Games, Comics & More LLC | Attn: Jason Mausling | 301 South Main St Burlington, NC 27215 | multiversecam@email.com | Email |
| Multiverse Games, Comics & More LLC | Attn: Jason Mausling | 301 South Main St Burlington, NC 27215 | | First Class Mail |
| Multiverse LLC | Attn: Gralin Hughes | 8026 Germantown Avenue Philadelphia, PA 19118 | | First Class Mail |
| Multiverse LLC | Attn: Gralin Hughes | 8026 Germantown Avenue Philadelphia, PA 19118 | inventory@multiversephilly.com | Email |
| Multiverscomics & Beyond Llc | Attn: Carl And Delton | 4139 Airchair Rd Toledo, OH 43612 | | First Class Mail |
| Mulimersum Rafal Palacz | Ul Orlat 10 | Poznan, 61 348 Poland | | First Class Mail |
| Mulimersum Rafal Palacz | Attn: Rafal | Ul Orlat 10 Poznan, 61 348 | sklep@multiversum.eu | Email |
| Mulimersum Rafal Palacz | Attn: Rafal | Ul Orlat 10 Poznan, 61 348 Poland | rafal@multiversum.eu | Email |
| Mundo Del Comic | Attn: Jesus Antonio "Tony" Casorrubia | 1062 N Mariposa Road Suite 21920 Nogales, AZ 85621 | | First Class Mail |
| Mundo Del Comic | Attn: Jesus Antonio "Tony" Casorrubia | 1062 N Mariposa Road Suite 21920 Nogales, AZ 85621 | mundodelcomic@gmail.com | Email |
| Munders Comics | 708 W Mill St | Ste V San Bernardino, CA 92410 | | First Class Mail |
| Munders Comics | Attn: Eric/Linda | 708 W Mill St Ste V San Bernardino, CA 92410 | | First Class Mail |
| Munders Comics | 708 W Mill St | Ste V San Bernardino, CA 92410 | munderscomics@email.com | Email |
| Murray State - Waterfield Libr | 217 Waterfield Library | Murray, KY 42071 | | First Class Mail |
| Murray State - Waterfield Library | 217 Waterfield Library | Murray, KY 42071 | jmartin62@murraystate.edu | Email |
| Muse Comics & Games | Attn: George | 1338 N Academy Blvd Colorado Spring, CO 80909 | | First Class Mail |
| Muse Comics & Games | 1338 N Academy Blvd | Colorado Spring, CO 80909 | | First Class Mail |
| Muse Comics & Games | Attn: George | 1338 N Academy Blvd Colorado Spring, CO 80909 | musecomics@gmail.com; musecomicsca@gmail.com; musecomics.beth@gmail.com | Email |
| Muse Comics Inc | 2100 Stephens #107 | Missoula, MT 59801 | | First Class Mail |
| Muse Comics Inc | Attn: Amanda | 2100 Stephens #107 Missoula, MT 59801 | | First Class Mail |
| Muse Comics Inc | 2100 Stephens #107 | Missoula, MT 59801 | orders@musecomics.com | Email |
| Muse Comics Inc | Attn: Amanda | 2100 Stephens #107 Missoula, MT 59801 | orders@musecomics.com | First Class Mail |
| Museum Of The African Diaspora | Attn: Naomi Neal | 685 Mission Street San Francisco, CA 94105 | | First Class Mail |
| Musicboby Ii Llc | Attn: Jay Jarvis | Attn: Accounts Payable 5391 Three Notch Rd Croset, VA 22932 | | First Class Mail |
| Musicboby Ii Llc | Attn: Jay Jarvis | Attn: Accounts Payable 5391 Three Notched Rd Croset, VA 22932 | | First Class Mail |
| Musicboby Ii Llc | Attn: Jay Jarvis | Attn: Accounts Payable 5391 Three Notch Rd Croset, VA 22932 | shannon.jarvis@musicbaby.com | Email |
| Mutant Beaver Comics | 186 Norwood Rd | Charlottetown, PE C1A 0E1 Canada | | First Class Mail |
| Mutant Beaver Comics | Attn: Patrick Green | 186 Norwood Rd Charlottetown, PE C1A 0E1 | | First Class Mail |
| Mutant City Comics LLC | 3602 Grape Rd | Mishawaka, IN 46545 | | First Class Mail |
| Mutant City Comics Llc | Attn: Coby And Daren | 3602 Grape Rd Mishawaka, IN 46545 | | First Class Mail |
| Mutant City Comics LLC | 3602 Grape Rd | Mishawaka, IN 46545 | info@mutantcitycomics.com | Email |
| Mutant Mania | 138 El Camino Loop | Staten Island, NY 10309 | | First Class Mail |
| Mutant Mania | Attn: Ghot Azad | 138 El Camino Loop Staten Island, NY 10309 | | First Class Mail |
| Mutant Mania Ii | Attn: C/O Galaxy Collectibles | 6823 5Th Ave Brooklyn, NY 11220 | | First Class Mail |
| Mutant Mania Ii | Attn: Abdo & Muhamed | C/O Galaxy Collectibles 6823 5Th Ave Brooklyn, NY 11220 | | First Class Mail |
| Mutant Mania Ii | Attn: Abdo & Muhamed | C/O Galaxy Collectibles 6823 5Th Ave Brooklyn, NY 11220 | galaxy4235@yahoo.com | Email |
| Mutation Comics & More Llc | Attn: Amy & Steven | 312 Fountain Hall Ct Mount Laurel, NJ 08054 | galaxy7303@yahoo.com | Email |
| Mutiny Information Cafe | Attn: Math Inn die | 3483 South Broadway Englewood, CO 80113 | | First Class Mail |
| Mutiny Information Cafe | 135 S Main St | Ste 3 Trinidad, CO 81082 | | First Class Mail |
| Mutiny Information Cafe | 3483 South Broadway | Englewood, CO 80113 | | First Class Mail |
| Mutiny Information Cafe | Attn: Matt Jim ize | 3483 South Broadway Englewood, CO 80113 | info@mutinybrbacafe.com | Email |
| Mutiny Information Cafe | 135 S Main St | Ste 3 Trinidad, CO 81082 | comics@mutindr inidad.com | Email |
| Mutus Fax Llc | Attn: Francisco | 2551 Bustic Rd Lakeland, FL 33810 | | First Class Mail |
| MUV Wireless Inc | Attn: Michael Cardona | 1245 Yardley Dr Twinsburg, OH 44087 | | First Class Mail |
| Mv Game's Llc | Attn: Michael Varterela | 10683 Ravenna Rd Unit 4 Twinsburg, OH 44087 | | First Class Mail |
| Mv Game's LLC | Attn: Michael Varterela | 10683 Ravenna Rd Unit 4 Twinsburg, OH 44087 | mvaronica@hotmail.com | Email |
| MVB US Inc | 30 Irving Pl | New York, NY 10003 | | First Class Mail |
| MVB US Inc | 301 Virginie Ave | Fermont, WV 26554 | | First Class Mail |
| MVB US Inc | 30 Irving Pl | New York, NY 10003 | cherri@decroom.fy.com | Email |
| Mvp Sports & Games Co | Attn: Jon Charles | 50 Redwood Dr Lancaster, PA 17603 | | First Class Mail |
| Mvp Sports & Games Co | Attn: Jon Charles | 50 Redwood Dr Lancaster, PA 17603 | mvpsports@mvpsportsandgames.com | Email |
| Mwc Direct LLC | dba First Capital Games & Collectibles | Attn: Matthew Crumb 1015 Mockingbird Rd Guthrie, OK 73044 | | First Class Mail |
| Mwc Direct LLC | dba First Capital Games & Collectibles | Attn: Matthew Crumb 1015 Mockingbird Rd Guthrie, OK 73044 | matt@firstcapitalaames.com | Email |
| My 4 Sons Comics Cards & Games | Attn: Michael & Angela | Mike Collins 1646 Boulder City Parkway Boulder City, NV 89005 | | First Class Mail |
| My 4 Sons Comics, Cards & Games | Attn: Michael, Angela Collins | 5300 S Eastern Ave Suite 140 Las Vegas, NV 89119 | | First Class Mail |
| My 4 Sons Comics, Cards & Games | Attn: Michael, Angela Collins | 5300 S Eastern Ave Suite 140 Las Vegas, NV 89119 | my4sonscomicscardsgames@hotmail.com | Email |
| My Anime Town Llc | 4521 W 4953 S | Kearns, UT 84118 | | First Class Mail |
| My Anime Town Llc | Attn: Tom | 4521 W 4953 S Kearns, UT 84118 | | First Class Mail |
| My Anime Town LLC | 4521 W 4953 S | Kearns, UT 84118 | business@myanimetown.com | Email |
| My Annmx | Attn: Steven Williams, Barbra Williams | 4623 75th Street Suite 4-174 Kenosha, WI 53142 | | First Class Mail |
| My Annmx | Attn: Steven Williams, Barbra Williams | 5600 75th Street Kenosha, WI 53142 | | First Class Mail |
| My Annmx | Attn: Steven Williams, Barbra Williams | 4623 75th Street Suite 4-174 Kenosha, WI 53142 | myanmx@mac.com | Email |
| My Bargain Comics Inc | 3 Holly Ct | Owings Mills, MD 21117 | | First Class Mail |
| My Bargain Comics Inc | Attn: Steven Hornstein | 3 Holly Ct Owings Mills, MD 21117 | | First Class Mail |
| My Bargain Comics Inc | 3 Holly Ct | Owings Mills, MD 21117 | steve@mybargaincomics.com | Email |
| My Comic Planet | C/O John Burch | 624 Reeves St Apt 109 Woodstock, GA 30188 | | First Class Mail |
| My Comic Planet | Attn: John Burch | C/O John Burch 624 Reeves St Apt 109 Woodstock, GA 30188 | | First Class Mail |
| My Comic Planet | C/O John Burch | 624 Reeves St Apt 109 Woodstock, GA 30188 | johnburch65@comcast.net | Email |
| My Comic Planet | Attn: John Burch | C/O John Burch 624 Reeves St Apt 109 Woodstock, GA 30188 | jburch@mycomicplanet.com | Email |
| My Discount Inc | 8405 Roosevelt Ave | Jackson Heights, NY 11372 | | First Class Mail |
| My Discount Inc | Attn: Jinkuang Weng | 8405 Roosevelt Ave Jackson Heights, NY 11372 | | First Class Mail |
| My Discount Inc | 8405 Roosevelt Ave | Jackson Heights, NY 11372 | jink124@hotmail.com | Email |
| My Lost Toy LLC | 5202 Forest View Tr | Douglasville, GA 30135 | | First Class Mail |
| My Lost Toy Llc | Attn: Juan Prieto | 5202 Forest View Tr Douglasville, GA 30135 | | First Class Mail |
| My Lost Toy LLC | 5202 Forest View Tr | Douglasville, GA 30135 | sales@mylosttoy.com | Email |
| My Sweet Jenny's Llc | 56 East Spring Street | Williamsville, NY 14221 | | First Class Mail |
| My Sweet Jenny's Llc | Attn: Howard | 56 East Spring Street Williamsville, NY 14221 | | First Class Mail |
| My Sweet Jenny's Llc | 56 East Spring Street | Williamsville, NY 14221 | howardcatmusak@aol.com | Email |
| My Toy Chest | Attn: Scott Zwerner | 2233 Peachtree Rd Ne Suite 1106 Atlanta, GA 30309 | | First Class Mail |
| Mycomiccave Llc | 256 Candy Ct | Springhill, FL 34606 | | First Class Mail |
| Myconnect 1006142 | Attn: Francois Lewis | 256 Canby Ct c/o Phoenix Pyre Games/Austen Krichbaum 2301 Taylor Way Tacoma, WA 98421 | | First Class Mail |
| Myconnect 1006142 | Attn: Ryan Krichbaum | c/o Phoenix Pyre Games/Austen Krichbaum 2301 Taylor Way Tacoma, WA 98421 | megabub854@hotmail.com | Email |
| Myousho 2-Alford-marris | 4041 Warsaw St | Ft Wayne, IN 46806 | | First Class Mail |
| MyMissMonsters.com | 277 Wesberlia Ave | Van Buren, AR 72956-7800 | | First Class Mail |
| Myrick Marketing & Media, LLC | 6670 New Rockville Hwy, Ste 105 | Smyrna, TN 37167 | | First Class Mail |
| Myrtle Beach Games | Attn: Joe, Anthony | 4050 Socastee Blvd, Ste D Myrtle Beach, SC 29588 | | First Class Mail |
| Myrtle Beach Games | Attn: Jon Sasso | 4050 Socastee Blvd Unit D Myrtle Beach, SC 29588 | | First Class Mail |
| Myrtle Beach Games | Attn: Jodi, Anthony | 4050 Socastee Blvd, Ste D Myrtle Beach, SC 29588 | venomicontaud@gmail.com | Email |
| Mysterious Chess&Electronics | Joseph Parma | 28382 Timothy Rd Chesterfield, MI 48047 | | First Class Mail |
| Mysterious Chess&Electronics | Attn: Joseph / Mihaela | 28382 Timothy Rd Chesterfield, MI 48047 | fermasjop@gmail.com | Email |
| Mysterious Galaxy Books (Sd) | Attn: Elizabeth Baldwin | 5943 Balboa Avenue Suite 100 San Diego, CA 92111 | | First Class Mail |
| Mysterious Galaxy Books (Sd) | 5943 Balboa Avenue Suite 100 | San Diego, CA 92111 | | First Class Mail |
| Mysterious Galaxy Books (Sd) | Attn: Elizabeth Baldwin | 5943 Balboa Avenue Suite 100 San Diego, CA 92111 | terranfotes@fics.com | Email |
| Mystery Box Games LLC | Attn: Barbara Vescovec | 161 Northampton Street Easton, PA 18042 | | First Class Mail |
| Mystery Box Games LLC | Attn: Barbara Vescovec | 735 Wholey Way Phillipsburg, NJ 08865 | | First Class Mail |
| Mystery Box Games LLC | Attn: Barbara Vescovec | 1458 Northampton Street Easton, PA 18042 | | First Class Mail |
| Mystery Box Games LLC | Attn: Barbara Vescovec | 161 Northampton Street Easton, PA 18042 | barb.punchoutgames@gmail.com | Email |
| Mystery Mtg | Attn: Alan Hussein | 630 North Central Expressway Suite B Plano, TX 75074 | | First Class Mail |
| Mystery Mtg | Attn: Alan Hussein | 630 North Central Expressway Suite B Plano, TX 75074 | | First Class Mail |
| Mystic Top Up | Attn: Eder Sahra | 2032 Chesterfield Mall Chesterfield, MO 63017 | sales@mysticttg.com | Email |
| Mystic Top Up | Attn: Eder Sahra | 2032 Chesterfield Mall Chesterfield, MO 63017 | | First Class Mail |
| Mystical Adventures Games LLC | Attn: Douglas Emery | 369 Manning Ave Sumter, SC 29150 | | First Class Mail |
| Mystical Adventures Games LLC | Attn: Douglas Emery | 369 Manning Ave Sumter, SC 29150 | mysticaladventuresgames@gmail.com | Email |
| Mystical Mayhem | Attn: Ryan Michael, Joseph Mortenson | 1519 Mohawk Blvd Springfield, OR 97477 | | First Class Mail |
| Mystical Mayhem | Attn: Ryan Michael, Joseph Mortenson | 1519 Mohawk Blvd Springfield, OR 97477 | richild@madobloc.net | Email |
| Mystify Games | Attn: Ashley Bulinard | 655 Ny 318 Suite 3D Waterloo, NY 13165 | | First Class Mail |
| Mystify Games | Attn: Ashley Bulinard | 655 Ny 318 Suite 3D Waterloo, NY 13165 | ashley@mystifygames.com | Email |
| Myth Adventures | Attn: Brian Avenue | 720 West Nolana Avenue Mcallen, TX 78504 | | First Class Mail |
| Myth Adventures | Attn: Brian Avenue | 720 West Nolana Avenue Mcallen, TX 78504 | mythadventures@gmail.com | Email |
| Mythic Collectibles LLC | 650 S Greenwood Ave #1012 | Easton, PA 18045 | | First Class Mail |
| Mythic Collectibles LLC | Attn: Michael Berrymon | 650 S Greenwood Ave #1012 Easton, PA 18045 | | First Class Mail |
| Mythic Collectibles Llc | 650 S Greenwood Ave #1012 | Easton, PA 18045 | customerservice@mythiccollectibles.com | Email |
| Mythic Comics & Collectibles | 2008 C Sherwood Dr | Sherwood Park, AB T8A 0Z1 Canada | | First Class Mail |
| Mythic Comics & Collectibles | Attn: Michael Berrymon | 2008 C Sherwood Dr Sherwood Park, AB T8A 0Z1 | sherwood@mythiccomics.ca | Email |
| Mythic Emporium LLC | 1135 N Broadway | Apt B Minot, ND 58703 | | First Class Mail |
| Mythic Emporium LLC | Attn: Emily Rogalshni | 1135 N Broadway Suite A Minot, ND 58703 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mythic Emporium Llc | Attn: Emily & Paul | 1125 N Broadway | Apt B | Minot, ND 58703 | | First Class Mail |
| Mythic Emporium LLC | 1125 N Broadway | Apt B | Minot, ND 58703 | | info@mythicemporiumnd.com | Email |
| Mythic Forge Gaming LLC | Attn: Anthony Ditraporri, Ian Calamita | 26324 John R Rd | Madison Heights, MI 48071 | | | First Class Mail |
| Mythic Forge Gaming LLC | Attn: Anthony Ditraporri, Ian Calamita | 26324 John R Rd | Madison Heights, MI 48071 | | ditrap06@yahoo.com | Email |
| Mythic Fox, LLc | 1245 N Pierce St | Arrington, VA 22209 | | | | First Class Mail |
| Mythic Fox, LLc | Attn: Linda And Maverick | 1245 N Pierce St | Arrington, VA 22209 | | | First Class Mail |
| Mythic Fox, LLC | 1245 N Pierce St | Arrington, VA 22209 | | | info@mythic-fox.com | Email |
| Mythic Games | 149 S River St | Santa Cruz, CA 95060 | | | | First Class Mail |
| Mythic Games | Attn: Reuben Trimner | 561 Tyler St | Monterey, CA 93940 | | | First Class Mail |
| Mythic Games | 149 S River St | Santa Cruz, CA 95060 | | | reubentrules@yahoo.com | Email |
| Mythic Games LLC | 2711 Hempstead Turnpike | Levittown, NY 11756 | | | | First Class Mail |
| Mythic Games Llc | Attn: Jeremy Fatz | 2711 Hempstead Turnpike | Levittown, NY 11756 | | | First Class Mail |
| Mythic Games LLC | 2711 Hempstead Turnpike | Levittown, NY 11756 | | | info@mythicgamesny.com | Email |
| Mythic Monster Gaming LLC | Attn: Michael Bacas, Sean Carey | 9501 Indianapolis Blvd Ste B2 | Highland, IN 46322 | | | First Class Mail |
| Mythic Monster Gaming LLC | Attn: Michael Bacas, Sean Carey | 9501 Indianapolis Blvd Ste B2 | Highland, IN 46322 | | mythicmonsterllc@gmail.com | Email |
| Mythic Publications, LLC | Attn: Lewis Fenton | 9 Benedek Rd | Princeton, NJ 08540 | | | First Class Mail |
| Mythic Publications, LLC | Attn: Lewis Fenton | 9 Benedek Rd | Princeton, NJ 08540 | | lfenton@msn.com | Email |
| Mythical Blaze Collectibles | Attn: Alejandro Barzon | 3763 Candleglenn | San Antonio, TX 78244 | | | First Class Mail |
| Mythical Blaze Collectibles | Attn: Alejandro Barzon | 3763 Candleglenn | San Antonio, TX 78244 | | mythicalblazecollectibles@gmail.com | Email |
| Mythical Mountain Llc | Attn: Katherine & James | 4326 Banyan Tre Ct | Jacksonville, FL 32258 | | | First Class Mail |
| Mythical Mountain LLC | 4326 Banyan Tre Ct | Jacksonville, FL 32258 | | | | First Class Mail |
| Mythical Mountain LLC | Attn: Katherine & James | 4326 Banyan Tre Ct | Jacksonville, FL 32258 | | kathy@mythicalmountain.com | Email |
| Mythicos Studios LLC | Attn: Nelson Martinez, Joseph Laposa | 1132 Route 10 West | Unit 1 | Randolph, NJ 07869 | | First Class Mail |
| Mythicos Studios LLC | Attn: Nelson Martinez, Joseph Lapoja | 115 Franklin Turnpike | Unit 2C | Mahwah, NJ 07430 | | First Class Mail |
| Mythicos Studios LLC | Attn: Nelson Martinez, Joseph Lapossa | 1132 Route 10 West | Unit 1 | Randolph, NJ 07869 | leassos68@hotmail.com | Email |
| Mythril Board & Card Games | Attn: Jadenn Sanchez | 250 Red Cliffs Dr, Ste 32 | St George, UT 84790 | | | First Class Mail |
| Mythril Board & Card Games | Attn: Jadenn Sanchez | 250 Red Cliffs Dr, Ste 32 | St George, UT 84790 | | store@karmaheavenstore.com | Email |
| Myths Legends & Heroes | Attn: Rob Or Andrew | 256 Bank St | Unit# 200 | Ottawa, ON K2P 1X4 | Canada | First Class Mail |
| Myths Legends & Heroes | 256 Bank Street | Unit# 200 | Ottawa, ON K2P 1X4 | Canada | | First Class Mail |
| Myths Legends & Heroes | Attn: Rob Or Andrew | 256 Bank St | Unit# 200 | Ottawa, ON K2P 1X4 | mythslegendsandheroes@telnet.ca | Email |
| N E C A | Net Entertainment Coll, Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| N E C A | Net Entertainment Coll, Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | carmelo@necdolls.com | Email |
| N2 Enterprises Llc | 48540 Van Dyke Ave | Shelby Township, MI 48317 | | | | First Class Mail |
| N2 Enterprises Llc | Attn: Ernesa And Nicholas | 48540 Van Dyke Ave | Shelby Township, MI 48317 | | | First Class Mail |
| N2 Enterprises LLC | 48540 Van Dyke Ave | Shelby Township, MI 48317 | | | mrfunkopops@gmail.com | Email |
| Nabenna Investments Ltd | 208 Anglehart Ave | Ottawa, ON K1E 2V8 | Canada | | | First Class Mail |
| Nabenna Investments Ltd | Attn: Szymon | 208 Anglehart Ave | Ottawa, ON K1E 2V8 | Canada | | First Class Mail |
| Nabenna Investments Ltd | 208 Anglehart Ave | Ottawa, ON K1E 2V8 | Canada | | nabenna_collectibles@outlook.com | Email |
| Nacelle Co LLC | Attn: Accounts Receivable | 2660 W Olive Ave | Burbank, CA 91505 | | | First Class Mail |
| Nacelle Co LLC | Attn: Accounts Receivable | 2660 W Olive Ave | Burbank, CA 91505 | | mgoodman@nacellecompany.com | Email |
| Nacho's Heist LLC | 7757 Nw 192Nd St | Hialeah, FL 33015 | | | | First Class Mail |
| Nacho's Heist Llc | Attn: Francisco Cortes | 7757 Nw 192Nd St | Hialeah, FL 33015 | | | First Class Mail |
| Nacho's Heist LLC | 7757 Nw 192Nd St | Hialeah, FL 33015 | | | eroi1821@hotmail.com | Email |
| Nadia L Torres | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | | First Class Mail |
| Nadia L Torres | Attn: Chris Harbour | 7952 West Doe Street | Visalia, CA 93291 | | nfa2@alliance-games.com | Email |
| Nadia Lee Torres | 2748 W Monte Vista Ave | Visalia, CA 93277 | | | | First Class Mail |
| Nado Bros Trading Cards LLC | Attn: Christian Reyes-Sajor, Alejandro Mari | 1155 Hopkins Dr | Dixon, CA 95620 | | | First Class Mail |
| Nado Bros Trading Cards LLC | Attn: Christian Reyes-Sajor, Alejandro Mari | 312 Miller Creek Rd | San Rafael, CA 94903 | | | First Class Mail |
| Nado Bros Trading Cards LLC | Attn: Christian Reyes-Sajor, Alejandro Maldonado | 1155 Hopkins Dr | Dixon, CA 95620 | admin@nadobrostradingcards.com | Email |
| Nakema Cafe LLC | 315 Bowers Ave | Runnemeade, NJ 08078 | | | | First Class Mail |
| Nakema Cafe LLC | Attn: Catherine Briggs | 315 Bowers Ave | Runnemeade, NJ 08078 | | | First Class Mail |
| Nakema Cafe LLC | 315 Bowers Ave | Runnemeade, NJ 08078 | | | NAKAMACAFE95@GMAIL.COM | Email |
| Nakema Toys | Attn: Bryan / Mary | Bryan Warren | 2504 N California Ave | Chicago, IL 60647 | | First Class Mail |
| Nakema Toys | Bryan Warren | 2504 N California Ave | Chicago, IL 60647 | | | First Class Mail |
| Nakema Toys | Attn: Bryan / Mary | Bryan Warren | 2504 N California Ave | Chicago, IL 60647 | bryan.warren@nakamatoys.com | Email |
| Name of The Game LLC | 1804 Oliver Ave | San Diego, CA 92109 | | | | First Class Mail |
| Name Of The Game Llc | Attn: Henry | 1804 Oliver Ave | San Diego, CA 92109 | | | First Class Mail |
| Name of The Game LLC | 1804 Oliver Ave | San Diego, CA 92109 | | | nameofthegamesd@gmail.com | Email |
| Name Redacted  10000 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10001 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10001 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10002 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10002 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10003 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10003 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10004 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10004 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10005 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10005 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10006 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10006 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10007 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10008 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10008 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10009 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10009 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10010 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10010 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10011 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10011 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10012 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10012 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10013 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10013 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10014 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10014 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10015 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10016 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10016 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10017 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10018 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10018 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10019 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10019 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10020 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10020 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10021 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10021 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10022 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10022 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10023 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10024 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10024 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10025 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10025 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10026 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10026 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10027 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10028 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10028 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10042 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10042 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10045 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10045 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10046 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10046 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10047 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10047 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10048 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10048 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10049 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10049 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10050 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10050 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10051 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10051 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10066 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10066 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10067 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10070 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10070 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10073 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10073 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10077 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10077 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10078 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10078 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10079 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10079 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10080 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10080 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10081 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10081 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10082 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10082 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10083 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10083 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10084 | Address Redacted | | | | | First Class Mail |
| Name Redacted  10084 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted  10084 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 10085 | Address Redacted | | First Class Mail |
| Name Redacted 10085 | Address Redacted | | First Class Mail |
| Name Redacted 10086 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10086 | Address Redacted | | First Class Mail |
| Name Redacted 10087 | Address Redacted | | First Class Mail |
| Name Redacted 10087 | Address Redacted | | First Class Mail |
| Name Redacted 10088 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10088 | Address Redacted | | First Class Mail |
| Name Redacted 10089 | Address Redacted | | First Class Mail |
| Name Redacted 10089 | Address Redacted | | First Class Mail |
| Name Redacted 10090 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10090 | Address Redacted | | Email |
| Name Redacted 10091 | Address Redacted | | First Class Mail |
| Name Redacted 10091 | Address Redacted | | Email |
| Name Redacted 10092 | Address Redacted | | Email |
| Name Redacted 10092 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10093 | Address Redacted | | Email |
| Name Redacted 10093 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10094 | Address Redacted | | First Class Mail |
| Name Redacted 10094 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10095 | Address Redacted | | First Class Mail |
| Name Redacted 10095 | Address Redacted | | Email |
| Name Redacted 10096 | Address Redacted | | First Class Mail |
| Name Redacted 10096 | Address Redacted | | First Class Mail |
| Name Redacted 10097 | Address Redacted | | First Class Mail |
| Name Redacted 10097 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10103 | Address Redacted | | First Class Mail |
| Name Redacted 10103 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10104 | Address Redacted | | First Class Mail |
| Name Redacted 10104 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10105 | Address Redacted | | Email |
| Name Redacted 10105 | Address Redacted | | First Class Mail |
| Name Redacted 10106 | Address Redacted | | First Class Mail |
| Name Redacted 10106 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10108 | Address Redacted | | First Class Mail |
| Name Redacted 10108 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10109 | Address Redacted | | First Class Mail |
| Name Redacted 10109 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10110 | Address Redacted | | First Class Mail |
| Name Redacted 10110 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10112 | Address Redacted | | First Class Mail |
| Name Redacted 10112 | Address Redacted | | Email |
| Name Redacted 10113 | Address Redacted | | First Class Mail |
| Name Redacted 10113 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10116 | Address Redacted | | Email |
| Name Redacted 10116 | Address Redacted | | Email |
| Name Redacted 10117 | Address Redacted | | First Class Mail |
| Name Redacted 10118 | Address Redacted | | First Class Mail |
| Name Redacted 10118 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10120 | Address Redacted | | First Class Mail |
| Name Redacted 10120 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10121 | Address Redacted | | First Class Mail |
| Name Redacted 10121 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10123 | Address Redacted | | Email |
| Name Redacted 10123 | Address Redacted | | Email |
| Name Redacted 10124 | Address Redacted | | First Class Mail |
| Name Redacted 10124 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10125 | Address Redacted | | Email |
| Name Redacted 10126 | Address Redacted | | First Class Mail |
| Name Redacted 10126 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10127 | Address Redacted | | First Class Mail |
| Name Redacted 10127 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10128 | Address Redacted | | First Class Mail |
| Name Redacted 10128 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10129 | Address Redacted | | First Class Mail |
| Name Redacted 10129 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10130 | Address Redacted | | Email |
| Name Redacted 10130 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10145 | Address Redacted | | First Class Mail |
| Name Redacted 10145 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10146 | Address Redacted | | First Class Mail |
| Name Redacted 10146 | Address Redacted | | Email |
| Name Redacted 10169 | Address Redacted | | First Class Mail |
| Name Redacted 10169 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10223 | Address Redacted | | First Class Mail |
| Name Redacted 10223 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10226 | Address Redacted | | First Class Mail |
| Name Redacted 10226 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10257 | Address Redacted | | First Class Mail |
| Name Redacted 10257 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10260 | Address Redacted | | First Class Mail |
| Name Redacted 10260 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10266 | Address Redacted | | Email |
| Name Redacted 10266 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10289 | Address Redacted | | First Class Mail |
| Name Redacted 10289 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10298 | Address Redacted | | Email |
| Name Redacted 10298 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10427 | Address Redacted | | Email |
| Name Redacted 10431 | Address Redacted | | First Class Mail |
| Name Redacted 10431 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10487 | Address Redacted | | First Class Mail |
| Name Redacted 10487 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10549 | Address Redacted | | First Class Mail |
| Name Redacted 10549 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10573 | Address Redacted | | First Class Mail |
| Name Redacted 10573 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10591 | Address Redacted | | Email |
| Name Redacted 10591 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10592 | Address Redacted | | First Class Mail |
| Name Redacted 10592 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10596 | Address Redacted | | Email |
| Name Redacted 10596 | Address Redacted | | Email |
| Name Redacted 10597 | Address Redacted | | First Class Mail |
| Name Redacted 10597 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10612 | Address Redacted | | First Class Mail |
| Name Redacted 10612 | Address Redacted | | Email |
| Name Redacted 10613 | Address Redacted | | First Class Mail |
| Name Redacted 10613 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10614 | Address Redacted | | First Class Mail |
| Name Redacted 10614 | Address Redacted | | Email |
| Name Redacted 10615 | Address Redacted | | First Class Mail |
| Name Redacted 10621 | Address Redacted | | First Class Mail |
| Name Redacted 10621 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10622 | Address Redacted | | Email |
| Name Redacted 10622 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10624 | Address Redacted | | First Class Mail |
| Name Redacted 10624 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10625 | Address Redacted | | Email |
| Name Redacted 10625 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10626 | Address Redacted | | First Class Mail |
| Name Redacted 10626 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10627 | Address Redacted | | First Class Mail |
| Name Redacted 10628 | Address Redacted | | First Class Mail |
| Name Redacted 10628 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10629 | Address Redacted | | First Class Mail |
| Name Redacted 10629 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10630 | Address Redacted | | First Class Mail |
| Name Redacted 10630 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10631 | Address Redacted | | Email |
| Name Redacted 10631 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10634 | Address Redacted | | First Class Mail |
| Name Redacted 10634 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10635 | Address Redacted | | Email |
| Name Redacted 10635 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10636 | Address Redacted | | First Class Mail |
| Name Redacted 10636 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10637 | Address Redacted | | First Class Mail |
| Name Redacted 10637 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10638 | Address Redacted | | First Class Mail |
| Name Redacted 10638 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10639 | Address Redacted | | First Class Mail |
| Name Redacted 10639 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10644 | Address Redacted | | First Class Mail |
| Name Redacted 10644 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10707 | Address Redacted | | First Class Mail |
| Name Redacted 10707 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10714 | Address Redacted | | First Class Mail |
| Name Redacted 10714 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 10732 | Address Redacted | | First Class Mail |
| Name Redacted 10732 | Address Redacted | | Email |
| Name Redacted 10796 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 10796 | Address Redacted | | Email |
| Name Redacted 10806 | Address Redacted | | First Class Mail |
| Name Redacted 10806 | Address Redacted | | Email |
| Name Redacted 10810 | Address Redacted | | First Class Mail |
| Name Redacted 10810 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10838 | Address Redacted | | First Class Mail |
| Name Redacted 10838 | Address Redacted | | Email |
| Name Redacted 10839 | Address Redacted | | First Class Mail |
| Name Redacted 10849 | Address Redacted | | First Class Mail |
| Name Redacted 10849 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10875 | Address Redacted | | First Class Mail |
| Name Redacted 10875 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10889 | Address Redacted | | First Class Mail |
| Name Redacted 10889 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10890 | Address Redacted | | First Class Mail |
| Name Redacted 10890 | Address Redacted | | Email |
| Name Redacted 10917 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10917 | Address Redacted | | First Class Mail |
| Name Redacted 10918 | Address Redacted | | Email |
| Name Redacted 10918 | Address Redacted | | First Class Mail |
| Name Redacted 10919 | Address Redacted | | Email |
| Name Redacted 10919 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10920 | Address Redacted | | First Class Mail |
| Name Redacted 10920 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10921 | Address Redacted | | First Class Mail |
| Name Redacted 10921 | Address Redacted | | Email |
| Name Redacted 10935 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10935 | Address Redacted | | First Class Mail |
| Name Redacted 10950 | Address Redacted | | First Class Mail |
| Name Redacted 10950 | Address Redacted | | Email |
| Name Redacted 10980 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10980 | Address Redacted | | First Class Mail |
| Name Redacted 10981 | Address Redacted | | Email |
| Name Redacted 10981 | Address Redacted | | First Class Mail |
| Name Redacted 10984 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 10984 | Address Redacted | | First Class Mail |
| Name Redacted 11055 | Address Redacted | | First Class Mail |
| Name Redacted 11055 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11056 | Address Redacted | | First Class Mail |
| Name Redacted 11056 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11085 | Address Redacted | | First Class Mail |
| Name Redacted 11085 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11089 | Address Redacted | | First Class Mail |
| Name Redacted 11089 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11179 | Address Redacted | | First Class Mail |
| Name Redacted 11179 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11222 | Address Redacted | | First Class Mail |
| Name Redacted 11222 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11223 | Address Redacted | | First Class Mail |
| Name Redacted 11223 | Address Redacted | | Email |
| Name Redacted 11224 | Address Redacted | | First Class Mail |
| Name Redacted 11224 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11227 | Address Redacted | | First Class Mail |
| Name Redacted 11227 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11228 | Address Redacted | | First Class Mail |
| Name Redacted 11228 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11229 | Address Redacted | | First Class Mail |
| Name Redacted 11229 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11230 | Address Redacted | | First Class Mail |
| Name Redacted 11230 | Address Redacted | | Email |
| Name Redacted 11231 | Address Redacted | | First Class Mail |
| Name Redacted 11231 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11232 | Address Redacted | | Email |
| Name Redacted 11232 | Address Redacted | | First Class Mail |
| Name Redacted 11234 | Address Redacted | | First Class Mail |
| Name Redacted 11234 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11235 | Address Redacted | | First Class Mail |
| Name Redacted 11235 | Address Redacted | | Email |
| Name Redacted 11236 | Address Redacted | | First Class Mail |
| Name Redacted 11236 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11237 | Address Redacted | | First Class Mail |
| Name Redacted 11237 | Address Redacted | | Email |
| Name Redacted 11424 | Address Redacted | | First Class Mail |
| Name Redacted 11424 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 11452 | Address Redacted | | First Class Mail |
| Name Redacted 11452 | Address Redacted | | Email |
| Name Redacted 12166 | Address Redacted | | First Class Mail |
| Name Redacted 12166 | Address Redacted | | Email |
| Name Redacted 12417 | Address Redacted | | First Class Mail |
| Name Redacted 12417 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 12511 | Address Redacted | | Email |
| Name Redacted 12511 | Address Redacted | | First Class Mail |
| Name Redacted 12843 | Address Redacted | | First Class Mail |
| Name Redacted 12843 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 13017 | Address Redacted | | First Class Mail |
| Name Redacted 13017 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 13087 | Address Redacted | | First Class Mail |
| Name Redacted 13087 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 13162 | Address Redacted | | First Class Mail |
| Name Redacted 13162 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 13177 | Address Redacted | | First Class Mail |
| Name Redacted 13177 | Address Redacted | | Email |
| Name Redacted 13587 | Address Redacted | | First Class Mail |
| Name Redacted 13587 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 13763 | Address Redacted | | First Class Mail |
| Name Redacted 13763 | Address Redacted | | Email |
| Name Redacted 13879 | Address Redacted | | First Class Mail |
| Name Redacted 13879 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 13887 | Address Redacted | | First Class Mail |
| Name Redacted 13887 | Address Redacted | | Email |
| Name Redacted 13934 | Address Redacted | | First Class Mail |
| Name Redacted 13934 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 14062 | Address Redacted | | First Class Mail |
| Name Redacted 14062 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 14207 | Address Redacted | | First Class Mail |
| Name Redacted 14207 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 14243 | Address Redacted | | First Class Mail |
| Name Redacted 14243 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 14363 | Address Redacted | | First Class Mail |
| Name Redacted 14363 | Address Redacted | | Email |
| Name Redacted 14382 | Address Redacted | | First Class Mail |
| Name Redacted 14382 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15128 | Address Redacted | | First Class Mail |
| Name Redacted 15128 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15279 | Address Redacted | | First Class Mail |
| Name Redacted 15279 | Address Redacted | | Email |
| Name Redacted 15288 | Address Redacted | | First Class Mail |
| Name Redacted 15288 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15335 | Address Redacted | | First Class Mail |
| Name Redacted 15335 | Address Redacted | | Email |
| Name Redacted 15340 | Address Redacted | | First Class Mail |
| Name Redacted 15340 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15344 | Address Redacted | | First Class Mail |
| Name Redacted 15345 | Address Redacted | | Email |
| Name Redacted 15345 | Address Redacted | | First Class Mail |
| Name Redacted 15346 | Address Redacted | | Email |
| Name Redacted 15346 | Address Redacted | | First Class Mail |
| Name Redacted 15353 | Address Redacted | | Email |
| Name Redacted 15353 | Address Redacted | | First Class Mail |
| Name Redacted 15354 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15354 | Address Redacted | | First Class Mail |
| Name Redacted 15372 | Address Redacted | | Email |
| Name Redacted 15372 | Address Redacted | | First Class Mail |
| Name Redacted 15397 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15397 | Address Redacted | | First Class Mail |
| Name Redacted 15434 | Address Redacted | | First Class Mail |
| Name Redacted 15442 | Address Redacted | | Email |
| Name Redacted 15442 | Address Redacted | | First Class Mail |
| Name Redacted 15453 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15453 | Address Redacted | | First Class Mail |
| Name Redacted 15472 | Address Redacted | | Email |
| Name Redacted 15472 | Address Redacted | | First Class Mail |
| Name Redacted 15735 | Address Redacted | | Email |
| Name Redacted 15735 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 15819 | Address Redacted | | Email |
| Name Redacted 15819 | Address Redacted | | First Class Mail |
| Name Redacted 15903 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15903 | Address Redacted | | First Class Mail |
| Name Redacted 15926 | Address Redacted | | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 15926 | Address Redacted | | Email |
| Name Redacted 15928 | Address Redacted | | Email |
| Name Redacted 15928 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 15979 | Address Redacted | | First Class Mail |
| Name Redacted 16000 | Address Redacted | | First Class Mail |
| Name Redacted 16000 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16018 | Address Redacted | | First Class Mail |
| Name Redacted 16018 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16062 | Address Redacted | | First Class Mail |
| Name Redacted 16062 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16068 | Address Redacted | | First Class Mail |
| Name Redacted 16099 | Address Redacted | | First Class Mail |
| Name Redacted 16112 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16112 | Address Redacted | | Email |
| Name Redacted 16117 | Address Redacted | | First Class Mail |
| Name Redacted 16117 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16199 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16261 | Address Redacted | | First Class Mail |
| Name Redacted 16294 | Address Redacted | | First Class Mail |
| Name Redacted 16321 | Address Redacted | | First Class Mail |
| Name Redacted 16321 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16346 | Address Redacted | | First Class Mail |
| Name Redacted 16346 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16377 | Address Redacted | | First Class Mail |
| Name Redacted 16377 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16457 | Address Redacted | | First Class Mail |
| Name Redacted 16457 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16505 | Address Redacted | | First Class Mail |
| Name Redacted 16505 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16688 | Address Redacted | | First Class Mail |
| Name Redacted 16688 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16780 | Address Redacted | | First Class Mail |
| Name Redacted 16780 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16918 | Address Redacted | | First Class Mail |
| Name Redacted 16931 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16931 | Address Redacted | | First Class Mail |
| Name Redacted 16959 | Address Redacted | | First Class Mail |
| Name Redacted 16959 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 16977 | Address Redacted | | First Class Mail |
| Name Redacted 16977 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17087 | Address Redacted | | First Class Mail |
| Name Redacted 17087 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17110 | Address Redacted | | First Class Mail |
| Name Redacted 17110 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17138 | Address Redacted | | First Class Mail |
| Name Redacted 17138 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17163 | Address Redacted | | First Class Mail |
| Name Redacted 17169 | Address Redacted | | First Class Mail |
| Name Redacted 17169 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17333 | Address Redacted | | First Class Mail |
| Name Redacted 17331 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17378 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17410 | Address Redacted | | First Class Mail |
| Name Redacted 17461 | Address Redacted | | First Class Mail |
| Name Redacted 17461 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17598 | Address Redacted | | First Class Mail |
| Name Redacted 17598 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17627 | Address Redacted | | First Class Mail |
| Name Redacted 17627 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17640 | Address Redacted | | First Class Mail |
| Name Redacted 17640 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17681 | Address Redacted | | First Class Mail |
| Name Redacted 17681 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17769 | Address Redacted | | First Class Mail |
| Name Redacted 17769 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17808 | Address Redacted | | First Class Mail |
| Name Redacted 17939 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17939 | Address Redacted | | First Class Mail |
| Name Redacted 17978 | Address Redacted | | First Class Mail |
| Name Redacted 17981 | Address Redacted | | First Class Mail |
| Name Redacted 17981 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 17993 | Address Redacted | | First Class Mail |
| Name Redacted 17993 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18026 | Address Redacted | | First Class Mail |
| Name Redacted 18028 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18028 | Address Redacted | | First Class Mail |
| Name Redacted 18085 | Address Redacted | | First Class Mail |
| Name Redacted 18085 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18093 | Address Redacted | | First Class Mail |
| Name Redacted 18093 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18103 | Address Redacted | | First Class Mail |
| Name Redacted 18146 | Address Redacted | | First Class Mail |
| Name Redacted 18146 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18177 | Address Redacted | | First Class Mail |
| Name Redacted 18177 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18209 | Address Redacted | | First Class Mail |
| Name Redacted 18231 | Address Redacted | | First Class Mail |
| Name Redacted 18243 | Address Redacted | | First Class Mail |
| Name Redacted 18247 | Address Redacted | | First Class Mail |
| Name Redacted 18247 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18248 | Address Redacted | | First Class Mail |
| Name Redacted 18248 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18253 | Address Redacted | | First Class Mail |
| Name Redacted 18253 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18288 | Address Redacted | | First Class Mail |
| Name Redacted 18377 | Address Redacted | | First Class Mail |
| Name Redacted 18377 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18380 | Address Redacted | | First Class Mail |
| Name Redacted 18380 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18446 | Address Redacted | | First Class Mail |
| Name Redacted 18446 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18449 | Address Redacted | | First Class Mail |
| Name Redacted 18449 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18458 | Address Redacted | | First Class Mail |
| Name Redacted 18458 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18525 | Address Redacted | | First Class Mail |
| Name Redacted 18525 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18528 | Address Redacted | | First Class Mail |
| Name Redacted 18528 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18533 | Address Redacted | | Email |
| Name Redacted 18533 | Address Redacted | | First Class Mail |
| Name Redacted 18609 | Address Redacted | | First Class Mail |
| Name Redacted 18609 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18692 | Address Redacted | | First Class Mail |
| Name Redacted 18692 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18700 | Address Redacted | | First Class Mail |
| Name Redacted 18700 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18784 | Address Redacted | | First Class Mail |
| Name Redacted 18784 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18801 | Address Redacted | | First Class Mail |
| Name Redacted 18801 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18836 | Address Redacted | | First Class Mail |
| Name Redacted 18836 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18889 | Address Redacted | | First Class Mail |
| Name Redacted 18889 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18909 | Address Redacted | | First Class Mail |
| Name Redacted 18909 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 18923 | Address Redacted | | First Class Mail |
| Name Redacted 18990 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19008 | Address Redacted | | First Class Mail |
| Name Redacted 19030 | Address Redacted | | First Class Mail |
| Name Redacted 19030 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19125 | Address Redacted | | First Class Mail |
| Name Redacted 19250 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19250 | Address Redacted | | First Class Mail |
| Name Redacted 19252 | Address Redacted | | First Class Mail |
| Name Redacted 19252 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19265 | Address Redacted | | First Class Mail |
| Name Redacted 19265 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19271 | Address Redacted | | First Class Mail |
| Name Redacted 19279 | Address Redacted | | First Class Mail |
| Name Redacted 19279 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19285 | Address Redacted | | First Class Mail |
| Name Redacted 19285 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19311 | Address Redacted | | First Class Mail |
| Name Redacted 19311 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19320 | Address Redacted | | First Class Mail |
| Name Redacted 19320 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 19331 | Address Redacted | | First Class Mail |
| Name Redacted 19331 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19371 | Address Redacted | | First Class Mail |
| Name Redacted 19371 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19433 | Address Redacted | | First Class Mail |
| Name Redacted 19440 | Address Redacted | | First Class Mail |
| Name Redacted 19440 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19447 | Address Redacted | | First Class Mail |
| Name Redacted 19447 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19449 | Address Redacted | | First Class Mail |
| Name Redacted 19449 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19453 | Address Redacted | | First Class Mail |
| Name Redacted 19453 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19454 | Address Redacted | | First Class Mail |
| Name Redacted 19454 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19522 | Address Redacted | | First Class Mail |
| Name Redacted 19522 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19541 | Address Redacted | | First Class Mail |
| Name Redacted 19541 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19542 | Address Redacted | | First Class Mail |
| Name Redacted 19609 | Address Redacted | | First Class Mail |
| Name Redacted 19609 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19610 | Address Redacted | | First Class Mail |
| Name Redacted 19612 | Address Redacted | | First Class Mail |
| Name Redacted 19662 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19664 | Address Redacted | | First Class Mail |
| Name Redacted 19664 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19665 | Address Redacted | | First Class Mail |
| Name Redacted 19665 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19666 | Address Redacted | | First Class Mail |
| Name Redacted 19667 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19667 | Address Redacted | | First Class Mail |
| Name Redacted 19668 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19668 | Address Redacted | | First Class Mail |
| Name Redacted 19716 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19716 | Address Redacted | | First Class Mail |
| Name Redacted 19722 | Address Redacted | | First Class Mail |
| Name Redacted 19729 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19729 | Address Redacted | | First Class Mail |
| Name Redacted 19736 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19736 | Address Redacted | | First Class Mail |
| Name Redacted 19743 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19743 | Address Redacted | | First Class Mail |
| Name Redacted 19789 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19789 | Address Redacted | | First Class Mail |
| Name Redacted 19830 | Address Redacted | | First Class Mail |
| Name Redacted 19830 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19884 | Address Redacted | | First Class Mail |
| Name Redacted 19884 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19885 | Address Redacted | | First Class Mail |
| Name Redacted 19885 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19890 | Address Redacted | | First Class Mail |
| Name Redacted 19911 | Address Redacted | | First Class Mail |
| Name Redacted 19918 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19918 | Address Redacted | | First Class Mail |
| Name Redacted 19931 | Address Redacted | | First Class Mail |
| Name Redacted 19931 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19955 | Address Redacted | | First Class Mail |
| Name Redacted 19955 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 19978 | Address Redacted | | First Class Mail |
| Name Redacted 19978 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20020 | Address Redacted | | First Class Mail |
| Name Redacted 20020 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20176 | Address Redacted | | First Class Mail |
| Name Redacted 20177 | Address Redacted | | First Class Mail |
| Name Redacted 20177 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20189 | Address Redacted | | First Class Mail |
| Name Redacted 20195 | Address Redacted | | First Class Mail |
| Name Redacted 20195 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20223 | Address Redacted | | First Class Mail |
| Name Redacted 20223 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20237 | Address Redacted | | First Class Mail |
| Name Redacted 20237 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20238 | Address Redacted | | First Class Mail |
| Name Redacted 20238 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20239 | Address Redacted | | First Class Mail |
| Name Redacted 20240 | Address Redacted | | First Class Mail |
| Name Redacted 20241 | Address Redacted | | First Class Mail |
| Name Redacted 20242 | Address Redacted | | First Class Mail |
| Name Redacted 20242 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20243 | Address Redacted | | First Class Mail |
| Name Redacted 20247 | Address Redacted | | First Class Mail |
| Name Redacted 20253 | Address Redacted | | First Class Mail |
| Name Redacted 20253 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20302 | Address Redacted | | First Class Mail |
| Name Redacted 20366 | Address Redacted | | First Class Mail |
| Name Redacted 20366 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20371 | Address Redacted | | First Class Mail |
| Name Redacted 20371 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20395 | Address Redacted | | First Class Mail |
| Name Redacted 20395 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20430 | Address Redacted | | First Class Mail |
| Name Redacted 20430 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20448 | Address Redacted | | First Class Mail |
| Name Redacted 20448 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20486 | Address Redacted | | First Class Mail |
| Name Redacted 20501 | Address Redacted | | First Class Mail |
| Name Redacted 20501 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20512 | Address Redacted | | First Class Mail |
| Name Redacted 20512 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20514 | Address Redacted | | First Class Mail |
| Name Redacted 20536 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20536 | Address Redacted | | First Class Mail |
| Name Redacted 20536 | Address Redacted | | First Class Mail |
| Name Redacted 20542 | Address Redacted | | First Class Mail |
| Name Redacted 20547 | Address Redacted | | First Class Mail |
| Name Redacted 20547 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20579 | Address Redacted | | First Class Mail |
| Name Redacted 20599 | Address Redacted | | First Class Mail |
| Name Redacted 20599 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20615 | Address Redacted | | First Class Mail |
| Name Redacted 20631 | Address Redacted | | First Class Mail |
| Name Redacted 20632 | Address Redacted | | First Class Mail |
| Name Redacted 20657 | Address Redacted | | First Class Mail |
| Name Redacted 20657 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20714 | Address Redacted | | First Class Mail |
| Name Redacted 20715 | Address Redacted | | First Class Mail |
| Name Redacted 20715 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20773 | Address Redacted | | First Class Mail |
| Name Redacted 20773 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20791 | Address Redacted | | First Class Mail |
| Name Redacted 20830 | Address Redacted | | First Class Mail |
| Name Redacted 20830 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20840 | Address Redacted | | First Class Mail |
| Name Redacted 20840 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20842 | Address Redacted | | First Class Mail |
| Name Redacted 20842 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20867 | Address Redacted | | First Class Mail |
| Name Redacted 20867 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20873 | Address Redacted | | First Class Mail |
| Name Redacted 20887 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20887 | Address Redacted | | First Class Mail |
| Name Redacted 20893 | Address Redacted | | First Class Mail |
| Name Redacted 20904 | Address Redacted | | First Class Mail |
| Name Redacted 20904 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20908 | Address Redacted | | First Class Mail |
| Name Redacted 20912 | Address Redacted | | First Class Mail |
| Name Redacted 20912 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20914 | Address Redacted | | First Class Mail |
| Name Redacted 20914 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20956 | Address Redacted | | First Class Mail |
| Name Redacted 20956 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 20990 | Address Redacted | | First Class Mail |
| Name Redacted 20990 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 21022 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 21024 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 21069 | Address Redacted | | First Class Mail |
| Name Redacted 21069 | Address Redacted | Email Address Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 21084 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21084 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21086 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21086 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21095 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21095 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21108 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21108 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21113 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21117 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21117 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21134 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21134 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21190 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21190 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21201 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21201 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21202 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21202 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21203 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21203 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21204 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21204 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21205 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21205 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21206 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21207 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21207 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21208 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21208 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21209 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21210 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21210 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21211 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21211 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21212 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21212 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21217 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21217 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21240 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21240 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21252 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21255 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21255 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21279 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21279 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21311 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21311 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21316 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21323 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21323 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21332 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21332 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21342 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21342 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21343 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21343 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21401 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21411 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21415 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21415 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21418 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21430 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21430 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21439 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21439 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21443 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21446 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21457 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21482 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21518 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21520 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21520 | Address Redacted | | | | | | Email |
| Name Redacted 21523 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21523 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21597 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21603 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21629 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21630 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21630 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21631 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21632 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21633 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21633 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21634 | Address Redacted | | | | | | Email |
| Name Redacted 21634 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21645 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21645 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21679 | Address Redacted | | | | | | Email |
| Name Redacted 21680 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21680 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21683 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21684 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21684 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21710 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21710 | Address Redacted | | | | | | Email |
| Name Redacted 21720 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21721 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21721 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21722 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21722 | Address Redacted | | | | | | Email |
| Name Redacted 21723 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21723 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21724 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21724 | Address Redacted | | | | | | Email |
| Name Redacted 21725 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21725 | Address Redacted | | | | | | Email |
| Name Redacted 21726 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21726 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21727 | Address Redacted | | | | | | Email |
| Name Redacted 21727 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21728 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21728 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21731 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21731 | Address Redacted | | | | | | Email |
| Name Redacted 21732 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21734 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21734 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21735 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21735 | Address Redacted | | | | | | Email |
| Name Redacted 21736 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21736 | Address Redacted | | | | | | Email |
| Name Redacted 21737 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21738 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21738 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21739 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21739 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21742 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21742 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21743 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21751 | Address Redacted | | | | | | Email |
| Name Redacted 21754 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21754 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21755 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21756 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21756 | Address Redacted | | | | | | Email |
| Name Redacted 21758 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21758 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21759 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21759 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 21760 | Address Redacted | | | | | | Email |
| Name Redacted 21760 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 21761 | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 21761 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21762 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21762 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21763 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21763 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21791 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21791 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21803 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21803 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21812 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21812 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21858 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21863 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21863 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21867 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21867 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21870 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21870 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21908 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21921 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21921 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21977 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21977 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21998 | Address Redacted | | | | | First Class Mail |
| Name Redacted 21998 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 21999 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22006 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22006 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22069 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22069 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22079 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22116 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22116 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22120 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22120 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22133 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22135 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22135 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22137 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22137 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22138 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22138 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22139 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22139 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22158 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22158 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22159 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22159 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22163 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22163 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22167 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22167 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22216 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22216 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22262 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22279 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22283 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22283 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22304 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22316 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22316 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22317 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22317 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22324 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22324 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22335 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22335 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22337 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22340 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22355 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22355 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22356 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22356 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22357 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22357 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22376 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22378 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22378 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22379 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22379 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22383 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22383 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22385 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22385 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22386 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22396 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22396 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22397 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22397 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22400 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22400 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22401 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22401 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22402 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22402 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22404 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22404 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22405 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22405 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22406 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22406 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22430 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22430 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22443 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22443 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22450 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22454 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22454 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22458 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22468 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22470 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22470 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22471 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22473 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22498 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22507 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22507 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22561 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22561 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22563 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22563 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22564 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22564 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22585 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22585 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22599 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22631 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22631 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22660 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22660 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22674 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22675 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22675 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22676 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22676 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22681 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22681 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22710 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22710 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22743 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22746 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22746 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22761 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22781 | Address Redacted | | | | | First Class Mail |
| Name Redacted 22781 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 22785 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 22785 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22786 | Address Redacted | | First Class Mail |
| Name Redacted 22786 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22789 | Address Redacted | | First Class Mail |
| Name Redacted 22789 | Address Redacted | | Email |
| Name Redacted 22805 | Address Redacted | | First Class Mail |
| Name Redacted 22805 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22850 | Address Redacted | | First Class Mail |
| Name Redacted 22850 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22866 | Address Redacted | | First Class Mail |
| Name Redacted 22866 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22867 | Address Redacted | | First Class Mail |
| Name Redacted 22879 | Address Redacted | | First Class Mail |
| Name Redacted 22886 | Address Redacted | | First Class Mail |
| Name Redacted 22891 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22892 | Address Redacted | | First Class Mail |
| Name Redacted 22892 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22910 | Address Redacted | | First Class Mail |
| Name Redacted 22933 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22938 | Address Redacted | | First Class Mail |
| Name Redacted 22938 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22959 | Address Redacted | | First Class Mail |
| Name Redacted 22964 | Address Redacted | | First Class Mail |
| Name Redacted 22964 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22968 | Address Redacted | | First Class Mail |
| Name Redacted 22968 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22971 | Address Redacted | | First Class Mail |
| Name Redacted 22971 | Address Redacted | | Email |
| Name Redacted 22980 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22980 | Address Redacted | | First Class Mail |
| Name Redacted 22980 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22981 | Address Redacted | | First Class Mail |
| Name Redacted 22981 | Address Redacted | | Email |
| Name Redacted 22982 | Address Redacted | | First Class Mail |
| Name Redacted 22982 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22983 | Address Redacted | | First Class Mail |
| Name Redacted 22983 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22984 | Address Redacted | | First Class Mail |
| Name Redacted 22984 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22985 | Address Redacted | | First Class Mail |
| Name Redacted 22985 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22986 | Address Redacted | | First Class Mail |
| Name Redacted 22986 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22987 | Address Redacted | | First Class Mail |
| Name Redacted 22987 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22988 | Address Redacted | | First Class Mail |
| Name Redacted 22988 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 22989 | Address Redacted | | First Class Mail |
| Name Redacted 22989 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23031 | Address Redacted | | First Class Mail |
| Name Redacted 23031 | Address Redacted | | Email |
| Name Redacted 23034 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23046 | Address Redacted | | First Class Mail |
| Name Redacted 23046 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23073 | Address Redacted | | First Class Mail |
| Name Redacted 23091 | Address Redacted | | First Class Mail |
| Name Redacted 23099 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23127 | Address Redacted | | First Class Mail |
| Name Redacted 23134 | Address Redacted | | First Class Mail |
| Name Redacted 23143 | Address Redacted | | First Class Mail |
| Name Redacted 23147 | Address Redacted | | First Class Mail |
| Name Redacted 23176 | Address Redacted | | First Class Mail |
| Name Redacted 23176 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23181 | Address Redacted | | First Class Mail |
| Name Redacted 23181 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23238 | Address Redacted | | First Class Mail |
| Name Redacted 23238 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 23362 | Address Redacted | | First Class Mail |
| Name Redacted 23377 | Address Redacted | | First Class Mail |
| Name Redacted 23403 | Address Redacted | | First Class Mail |
| Name Redacted 23405 | Address Redacted | | First Class Mail |
| Name Redacted 23448 | Address Redacted | | First Class Mail |
| Name Redacted 23452 | Address Redacted | | First Class Mail |
| Name Redacted 23460 | Address Redacted | | First Class Mail |
| Name Redacted 23533 | Address Redacted | | First Class Mail |
| Name Redacted 23613 | Address Redacted | | First Class Mail |
| Name Redacted 23656 | Address Redacted | | First Class Mail |
| Name Redacted 23674 | Address Redacted | | First Class Mail |
| Name Redacted 23701 | Address Redacted | | First Class Mail |
| Name Redacted 23716 | Address Redacted | | First Class Mail |
| Name Redacted 23744 | Address Redacted | | First Class Mail |
| Name Redacted 23763 | Address Redacted | | First Class Mail |
| Name Redacted 23903 | Address Redacted | | First Class Mail |
| Name Redacted 24546 | Address Redacted | | First Class Mail |
| Name Redacted 24546 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24618 | Address Redacted | | First Class Mail |
| Name Redacted 24618 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24631 | Address Redacted | | First Class Mail |
| Name Redacted 24631 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 24799 | Address Redacted | | First Class Mail |
| Name Redacted 24827 | Address Redacted | | First Class Mail |
| Name Redacted 24858 | Address Redacted | | First Class Mail |
| Name Redacted 24915 | Address Redacted | | First Class Mail |
| Name Redacted 24933 | Address Redacted | | First Class Mail |
| Name Redacted 25055 | Address Redacted | | First Class Mail |
| Name Redacted 25078 | Address Redacted | | First Class Mail |
| Name Redacted 25081 | Address Redacted | | First Class Mail |
| Name Redacted 25102 | Address Redacted | | First Class Mail |
| Name Redacted 25125 | Address Redacted | | First Class Mail |
| Name Redacted 25152 | Address Redacted | | First Class Mail |
| Name Redacted 25152 | Address Redacted | | Email |
| Name Redacted 25199 | Address Redacted | | First Class Mail |
| Name Redacted 25199 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25249 | Address Redacted | | First Class Mail |
| Name Redacted 25249 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25335 | Address Redacted | | First Class Mail |
| Name Redacted 25354 | Address Redacted | | First Class Mail |
| Name Redacted 25385 | Address Redacted | | First Class Mail |
| Name Redacted 25390 | Address Redacted | | First Class Mail |
| Name Redacted 25397 | Address Redacted | | First Class Mail |
| Name Redacted 25412 | Address Redacted | | First Class Mail |
| Name Redacted 25429 | Address Redacted | | First Class Mail |
| Name Redacted 25433 | Address Redacted | | First Class Mail |
| Name Redacted 25436 | Address Redacted | | First Class Mail |
| Name Redacted 25441 | Address Redacted | | First Class Mail |
| Name Redacted 25472 | Address Redacted | | First Class Mail |
| Name Redacted 25486 | Address Redacted | | First Class Mail |
| Name Redacted 25496 | Address Redacted | | First Class Mail |
| Name Redacted 25501 | Address Redacted | | First Class Mail |
| Name Redacted 25503 | Address Redacted | | First Class Mail |
| Name Redacted 25558 | Address Redacted | | First Class Mail |
| Name Redacted 25569 | Address Redacted | | First Class Mail |
| Name Redacted 25580 | Address Redacted | | First Class Mail |
| Name Redacted 25589 | Address Redacted | | First Class Mail |
| Name Redacted 25594 | Address Redacted | | First Class Mail |
| Name Redacted 25604 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 25833 | Address Redacted | | First Class Mail |
| Name Redacted 25855 | Address Redacted | | First Class Mail |
| Name Redacted 25873 | Address Redacted | | First Class Mail |
| Name Redacted 26066 | Address Redacted | | First Class Mail |
| Name Redacted 26081 | Address Redacted | | First Class Mail |
| Name Redacted 26097 | Address Redacted | | First Class Mail |
| Name Redacted 26099 | Address Redacted | | First Class Mail |
| Name Redacted 26100 | Address Redacted | | First Class Mail |
| Name Redacted 26111 | Address Redacted | | First Class Mail |
| Name Redacted 26121 | Address Redacted | | First Class Mail |
| Name Redacted 26122 | Address Redacted | | First Class Mail |
| Name Redacted 26144 | Address Redacted | | First Class Mail |
| Name Redacted 26159 | Address Redacted | | First Class Mail |
| Name Redacted 26161 | Address Redacted | | First Class Mail |
| Name Redacted 26171 | Address Redacted | | First Class Mail |
| Name Redacted 26174 | Address Redacted | | First Class Mail |
| Name Redacted 26184 | Address Redacted | | First Class Mail |
| Name Redacted 26191 | Address Redacted | | First Class Mail |
| Name Redacted 26194 | Address Redacted | | First Class Mail |
| Name Redacted 26197 | Address Redacted | | First Class Mail |
| Name Redacted 26201 | Address Redacted | | First Class Mail |
| Name Redacted 26205 | Address Redacted | | First Class Mail |
| Name Redacted 26323 | Address Redacted | | First Class Mail |
| Name Redacted 26342 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 26342 | Address Redacted | | First Class Mail |
| Name Redacted 26399 | Address Redacted | | First Class Mail |
| Name Redacted 26414 | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 26418 | Address Redacted | | First Class Mail |
| Name Redacted 26470 | Address Redacted | | First Class Mail |
| Name Redacted 26538 | Address Redacted | | First Class Mail |
| Name Redacted 26538 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 26586 | Address Redacted | | First Class Mail |
| Name Redacted 26604 | Address Redacted | | First Class Mail |
| Name Redacted 26606 | Address Redacted | | First Class Mail |
| Name Redacted 26612 | Address Redacted | | First Class Mail |
| Name Redacted 26616 | Address Redacted | | First Class Mail |
| Name Redacted 26617 | Address Redacted | | First Class Mail |
| Name Redacted 26635 | Address Redacted | | First Class Mail |
| Name Redacted 26648 | Address Redacted | | First Class Mail |
| Name Redacted 26649 | Address Redacted | | First Class Mail |
| Name Redacted 26709 | Address Redacted | | First Class Mail |
| Name Redacted 26709 | Address Redacted | | First Class Mail |
| Name Redacted 26740 | Address Redacted | | First Class Mail |
| Name Redacted 26740 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 26839 | Address Redacted | | First Class Mail |
| Name Redacted 26839 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 26916 | Address Redacted | | First Class Mail |
| Name Redacted 26916 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 26919 | Address Redacted | | First Class Mail |
| Name Redacted 26919 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 26995 | Address Redacted | | First Class Mail |
| Name Redacted 27016 | Address Redacted | | First Class Mail |
| Name Redacted 27017 | Address Redacted | | First Class Mail |
| Name Redacted 27021 | Address Redacted | | First Class Mail |
| Name Redacted 27063 | Address Redacted | | First Class Mail |
| Name Redacted 27074 | Address Redacted | | First Class Mail |
| Name Redacted 27083 | Address Redacted | | First Class Mail |
| Name Redacted 27137 | Address Redacted | | First Class Mail |
| Name Redacted 27140 | Address Redacted | | First Class Mail |
| Name Redacted 27146 | Address Redacted | | First Class Mail |
| Name Redacted 27150 | Address Redacted | | First Class Mail |
| Name Redacted 27168 | Address Redacted | | First Class Mail |
| Name Redacted 27175 | Address Redacted | | First Class Mail |
| Name Redacted 27175 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 27324 | Address Redacted | | First Class Mail |
| Name Redacted 27332 | Address Redacted | | First Class Mail |
| Name Redacted 27335 | Address Redacted | | First Class Mail |
| Name Redacted 27350 | Address Redacted | | First Class Mail |
| Name Redacted 27445 | Address Redacted | | First Class Mail |
| Name Redacted 27449 | Address Redacted | | First Class Mail |
| Name Redacted 27460 | Address Redacted | | First Class Mail |
| Name Redacted 27512 | Address Redacted | | First Class Mail |
| Name Redacted 27540 | Address Redacted | | First Class Mail |
| Name Redacted 27564 | Address Redacted | | First Class Mail |
| Name Redacted 27599 | Address Redacted | | First Class Mail |
| Name Redacted 27603 | Address Redacted | | First Class Mail |
| Name Redacted 27611 | Address Redacted | | First Class Mail |
| Name Redacted 27615 | Address Redacted | | First Class Mail |
| Name Redacted 27635 | Address Redacted | | First Class Mail |
| Name Redacted 27541 | Address Redacted | | First Class Mail |
| Name Redacted 27545 | Address Redacted | | First Class Mail |
| Name Redacted 27557 | Address Redacted | | First Class Mail |
| Name Redacted 27561 | Address Redacted | | First Class Mail |
| Name Redacted 27583 | Address Redacted | | First Class Mail |
| Name Redacted 27690 | Address Redacted | | First Class Mail |
| Name Redacted 27693 | Address Redacted | | First Class Mail |
| Name Redacted 27694 | Address Redacted | | First Class Mail |
| Name Redacted 27699 | Address Redacted | | First Class Mail |
| Name Redacted 27705 | Address Redacted | | First Class Mail |
| Name Redacted 27742 | Address Redacted | | First Class Mail |
| Name Redacted 27742 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 27756 | Address Redacted | | First Class Mail |
| Name Redacted 27756 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 27815 | Address Redacted | | First Class Mail |
| Name Redacted 27821 | Address Redacted | | First Class Mail |
| Name Redacted 27848 | Address Redacted | | First Class Mail |
| Name Redacted 27874 | Address Redacted | | First Class Mail |
| Name Redacted 27899 | Address Redacted | | First Class Mail |
| Name Redacted 27951 | Address Redacted | | First Class Mail |
| Name Redacted 27951 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28015 | Address Redacted | | First Class Mail |
| Name Redacted 28029 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28076 | Address Redacted | | First Class Mail |
| Name Redacted 28092 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28096 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28136 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28299 | Address Redacted | | First Class Mail |
| Name Redacted 28299 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28353 | Address Redacted | | First Class Mail |
| Name Redacted 28470 | Address Redacted | | First Class Mail |
| Name Redacted 28471 | Address Redacted | | First Class Mail |
| Name Redacted 28478 | Address Redacted | | First Class Mail |
| Name Redacted 28488 | Address Redacted | | First Class Mail |
| Name Redacted 28544 | Address Redacted | | First Class Mail |
| Name Redacted 28573 | Address Redacted | | First Class Mail |
| Name Redacted 28584 | Address Redacted | | First Class Mail |
| Name Redacted 28585 | Address Redacted | | First Class Mail |
| Name Redacted 28618 | Address Redacted | | First Class Mail |
| Name Redacted 28678 | Address Redacted | | First Class Mail |
| Name Redacted 28678 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28714 | Address Redacted | | First Class Mail |
| Name Redacted 28720 | Address Redacted | | First Class Mail |
| Name Redacted 28741 | Address Redacted | | First Class Mail |
| Name Redacted 28759 | Address Redacted | | First Class Mail |
| Name Redacted 28778 | Address Redacted | | First Class Mail |
| Name Redacted 28782 | Address Redacted | | First Class Mail |
| Name Redacted 28782 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28803 | Address Redacted | | First Class Mail |
| Name Redacted 28803 | Address Redacted | | First Class Mail |
| Name Redacted 28805 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 28822 | Address Redacted | | First Class Mail |
| Name Redacted 28844 | Address Redacted | | First Class Mail |
| Name Redacted 28844 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28847 | Address Redacted | | First Class Mail |
| Name Redacted 28848 | Address Redacted | | First Class Mail |
| Name Redacted 28850 | Address Redacted | | First Class Mail |
| Name Redacted 28850 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 28862 | Address Redacted | | First Class Mail |
| Name Redacted 28862 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 28873 | Address Redacted | | First Class Mail |
| Name Redacted 28877 | Address Redacted | | First Class Mail |
| Name Redacted 28901 | Address Redacted | | First Class Mail |
| Name Redacted 28903 | Address Redacted | | First Class Mail |
| Name Redacted 28906 | Address Redacted | | First Class Mail |
| Name Redacted 28913 | Address Redacted | | First Class Mail |
| Name Redacted 28917 | Address Redacted | | First Class Mail |
| Name Redacted 28919 | Address Redacted | | First Class Mail |
| Name Redacted 28922 | Address Redacted | | First Class Mail |
| Name Redacted 28925 | Address Redacted | | First Class Mail |
| Name Redacted 28926 | Address Redacted | | First Class Mail |
| Name Redacted 28932 | Address Redacted | | First Class Mail |
| Name Redacted 28934 | Address Redacted | | First Class Mail |
| Name Redacted 28938 | Address Redacted | | First Class Mail |
| Name Redacted 28939 | Address Redacted | | First Class Mail |
| Name Redacted 28945 | Address Redacted | | First Class Mail |
| Name Redacted 28946 | Address Redacted | | First Class Mail |
| Name Redacted 28952 | Address Redacted | | First Class Mail |
| Name Redacted 28953 | Address Redacted | | First Class Mail |
| Name Redacted 28962 | Address Redacted | | First Class Mail |
| Name Redacted 28963 | Address Redacted | | First Class Mail |
| Name Redacted 28966 | Address Redacted | | First Class Mail |
| Name Redacted 28967 | Address Redacted | | First Class Mail |
| Name Redacted 28968 | Address Redacted | | First Class Mail |
| Name Redacted 28974 | Address Redacted | | First Class Mail |
| Name Redacted 28992 | Address Redacted | | First Class Mail |
| Name Redacted 28996 | Address Redacted | | First Class Mail |
| Name Redacted 29001 | Address Redacted | | First Class Mail |
| Name Redacted 29007 | Address Redacted | | First Class Mail |
| Name Redacted 29019 | Address Redacted | | First Class Mail |
| Name Redacted 29024 | Address Redacted | | First Class Mail |
| Name Redacted 29026 | Address Redacted | | First Class Mail |
| Name Redacted 29030 | Address Redacted | | First Class Mail |
| Name Redacted 29034 | Address Redacted | | First Class Mail |
| Name Redacted 29040 | Address Redacted | | First Class Mail |
| Name Redacted 29048 | Address Redacted | | First Class Mail |
| Name Redacted 29048 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 29051 | Address Redacted | | First Class Mail |
| Name Redacted 29051 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 29070 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted 29070 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29109 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29112 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29113 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29114 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29117 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29156 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29222 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29364 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29364 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29420 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29420 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29420 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29420 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29577 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29579 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29581 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29644 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29678 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29681 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29681 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29684 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29684 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29692 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29694 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29694 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29709 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29709 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29716 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29769 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29770 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29770 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29777 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29793 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29793 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29798 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29799 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29799 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29810 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29810 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 29842 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29849 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29854 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29861 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29872 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29887 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29905 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29915 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29933 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29939 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29941 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29949 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29961 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29974 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 29979 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30012 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30013 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30029 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30058 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30071 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30078 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30134 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30136 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30189 | | | | | | Email Address Redacted | Email |
| Name Redacted 30190 | | | | | | Email Address Redacted | Email |
| Name Redacted 30192 | | | | | | Email Address Redacted | Email |
| Name Redacted 30193 | | | | | | Email Address Redacted | Email |
| Name Redacted 30194 | | | | | | Email Address Redacted | Email |
| Name Redacted 30209 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30209 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30210 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30213 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30214 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30215 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30216 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30217 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30221 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30224 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30225 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30226 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30227 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30228 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30228 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30229 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30229 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30230 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30230 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30231 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30231 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30232 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30232 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30233 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30234 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30234 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30235 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30235 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30236 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30236 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30238 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30241 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30242 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30242 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30243 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30245 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30249 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30253 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30255 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30257 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30259 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30260 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30264 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30265 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30268 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30274 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30278 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30282 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30284 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30287 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30297 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30298 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30300 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30302 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30315 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30315 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30332 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30335 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30335 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30352 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30352 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30355 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30355 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30384 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30384 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30388 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30389 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30399 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30419 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30437 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30437 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30451 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30452 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30454 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30457 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30500 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30518 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30540 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30540 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30624 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 30632 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 30655 | Address Redacted | | | | | Email Address Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 30636 | | Email Address Redacted | Email |
| Name Redacted 30689 | Address Redacted | | First Class Mail |
| Name Redacted 30701 | Address Redacted | | First Class Mail |
| Name Redacted 30701 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30703 | Address Redacted | | First Class Mail |
| Name Redacted 30703 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30725 | Address Redacted | | First Class Mail |
| Name Redacted 30725 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30729 | Address Redacted | | First Class Mail |
| Name Redacted 30729 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30737 | Address Redacted | | First Class Mail |
| Name Redacted 30737 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30738 | Address Redacted | | First Class Mail |
| Name Redacted 30738 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30744 | Address Redacted | | First Class Mail |
| Name Redacted 30749 | Address Redacted | | First Class Mail |
| Name Redacted 30749 | Address Redacted | | First Class Mail |
| Name Redacted 30754 | Address Redacted | | First Class Mail |
| Name Redacted 30759 | Address Redacted | | First Class Mail |
| Name Redacted 30762 | Address Redacted | | First Class Mail |
| Name Redacted 30776 | Address Redacted | | First Class Mail |
| Name Redacted 30778 | Address Redacted | | First Class Mail |
| Name Redacted 30778 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30784 | Address Redacted | | First Class Mail |
| Name Redacted 30784 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30788 | Address Redacted | | First Class Mail |
| Name Redacted 30788 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30795 | Address Redacted | | First Class Mail |
| Name Redacted 30795 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30798 | Address Redacted | | First Class Mail |
| Name Redacted 30804 | Address Redacted | | First Class Mail |
| Name Redacted 30804 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30814 | Address Redacted | | First Class Mail |
| Name Redacted 30822 | Address Redacted | | First Class Mail |
| Name Redacted 30834 | Address Redacted | | First Class Mail |
| Name Redacted 30842 | Address Redacted | | First Class Mail |
| Name Redacted 30843 | Address Redacted | | First Class Mail |
| Name Redacted 30877 | Address Redacted | | First Class Mail |
| Name Redacted 30877 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30885 | Address Redacted | | First Class Mail |
| Name Redacted 30885 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30962 | Address Redacted | | First Class Mail |
| Name Redacted 30983 | Address Redacted | | First Class Mail |
| Name Redacted 30983 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30987 | Address Redacted | | First Class Mail |
| Name Redacted 30987 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30992 | Address Redacted | | First Class Mail |
| Name Redacted 30992 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 30994 | Address Redacted | | First Class Mail |
| Name Redacted 30994 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31043 | Address Redacted | | First Class Mail |
| Name Redacted 31051 | | Email Address Redacted | Email |
| Name Redacted 31052 | | Email Address Redacted | Email |
| Name Redacted 31054 | | Email Address Redacted | Email |
| Name Redacted 31056 | | Email Address Redacted | Email |
| Name Redacted 31058 | Address Redacted | | First Class Mail |
| Name Redacted 31058 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31059 | Address Redacted | | First Class Mail |
| Name Redacted 31059 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31061 | Address Redacted | | First Class Mail |
| Name Redacted 31061 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31062 | Address Redacted | | First Class Mail |
| Name Redacted 31063 | Address Redacted | | First Class Mail |
| Name Redacted 31063 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31064 | Address Redacted | | First Class Mail |
| Name Redacted 31065 | Address Redacted | | First Class Mail |
| Name Redacted 31065 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31066 | Address Redacted | | First Class Mail |
| Name Redacted 31067 | Address Redacted | | First Class Mail |
| Name Redacted 31067 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31068 | Address Redacted | | First Class Mail |
| Name Redacted 31068 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31069 | Address Redacted | | First Class Mail |
| Name Redacted 31070 | Address Redacted | | First Class Mail |
| Name Redacted 31070 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31071 | Address Redacted | | First Class Mail |
| Name Redacted 31071 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31072 | Address Redacted | | First Class Mail |
| Name Redacted 31073 | Address Redacted | | First Class Mail |
| Name Redacted 31073 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 31074 | Address Redacted | | First Class Mail |
| Name Redacted 31075 | Address Redacted | | First Class Mail |
| Name Redacted 31076 | Address Redacted | | First Class Mail |
| Name Redacted 31077 | Address Redacted | | First Class Mail |
| Name Redacted 31078 | Address Redacted | | First Class Mail |
| Name Redacted 31079 | Address Redacted | | First Class Mail |
| Name Redacted 31080 | Address Redacted | | First Class Mail |
| Name Redacted 31082 | Address Redacted | | First Class Mail |
| Name Redacted 31083 | Address Redacted | | First Class Mail |
| Name Redacted 31084 | Address Redacted | | First Class Mail |
| Name Redacted 4236 | Address Redacted | | First Class Mail |
| Name Redacted 4236 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4237 | Address Redacted | | First Class Mail |
| Name Redacted 4237 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4238 | Address Redacted | | First Class Mail |
| Name Redacted 4238 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4239 | Address Redacted | | First Class Mail |
| Name Redacted 4239 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4240 | Address Redacted | | First Class Mail |
| Name Redacted 4240 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4241 | Address Redacted | | First Class Mail |
| Name Redacted 4241 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4242 | Address Redacted | | First Class Mail |
| Name Redacted 4242 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4243 | Address Redacted | | First Class Mail |
| Name Redacted 4243 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4245 | Address Redacted | | First Class Mail |
| Name Redacted 4246 | Address Redacted | | First Class Mail |
| Name Redacted 4246 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4247 | Address Redacted | | First Class Mail |
| Name Redacted 4247 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4248 | Address Redacted | | First Class Mail |
| Name Redacted 4248 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4249 | Address Redacted | | First Class Mail |
| Name Redacted 4249 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4250 | Address Redacted | | First Class Mail |
| Name Redacted 4250 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4251 | Address Redacted | | First Class Mail |
| Name Redacted 4251 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4252 | Address Redacted | | First Class Mail |
| Name Redacted 4253 | Address Redacted | | First Class Mail |
| Name Redacted 4253 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4254 | Address Redacted | | First Class Mail |
| Name Redacted 4254 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4255 | Address Redacted | | First Class Mail |
| Name Redacted 4255 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4256 | Address Redacted | | First Class Mail |
| Name Redacted 4256 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4257 | Address Redacted | | First Class Mail |
| Name Redacted 4257 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4258 | Address Redacted | | First Class Mail |
| Name Redacted 4258 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4259 | Address Redacted | | First Class Mail |
| Name Redacted 4259 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4260 | Address Redacted | | First Class Mail |
| Name Redacted 4260 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4261 | Address Redacted | | First Class Mail |
| Name Redacted 4261 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4262 | Address Redacted | | First Class Mail |
| Name Redacted 4262 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4263 | Address Redacted | | First Class Mail |
| Name Redacted 4263 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4264 | Address Redacted | | First Class Mail |
| Name Redacted 4264 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4265 | Address Redacted | | First Class Mail |
| Name Redacted 4265 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4266 | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 4266 | Address Redacted | | First Class Mail |
| Name Redacted 4267 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4268 | Address Redacted | | First Class Mail |
| Name Redacted 4268 | Address Redacted | | First Class Mail |
| Name Redacted 4269 | Address Redacted | | First Class Mail |
| Name Redacted 4269 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4270 | Address Redacted | | First Class Mail |
| Name Redacted 4270 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4271 | Address Redacted | | First Class Mail |
| Name Redacted 4271 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4272 | Address Redacted | | First Class Mail |
| Name Redacted 4272 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4273 | Address Redacted | | First Class Mail |
| Name Redacted 4273 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4274 | Address Redacted | | First Class Mail |
| Name Redacted 4274 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4275 | Address Redacted | | First Class Mail |
| Name Redacted 4275 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4276 | Address Redacted | | First Class Mail |
| Name Redacted 4276 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4277 | Address Redacted | | First Class Mail |
| Name Redacted 4277 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4278 | Address Redacted | | First Class Mail |
| Name Redacted 4278 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4279 | Address Redacted | | First Class Mail |
| Name Redacted 4280 | Address Redacted | | First Class Mail |
| Name Redacted 4280 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4281 | Address Redacted | | First Class Mail |
| Name Redacted 4281 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4282 | Address Redacted | | First Class Mail |
| Name Redacted 4282 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4283 | Address Redacted | | First Class Mail |
| Name Redacted 4283 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4284 | Address Redacted | | First Class Mail |
| Name Redacted 4284 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4285 | Address Redacted | | First Class Mail |
| Name Redacted 4285 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4286 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4286 | Address Redacted | | First Class Mail |
| Name Redacted 4287 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4288 | Address Redacted | | First Class Mail |
| Name Redacted 4288 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4289 | Address Redacted | | First Class Mail |
| Name Redacted 4289 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4290 | Address Redacted | | First Class Mail |
| Name Redacted 4291 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4292 | Address Redacted | | First Class Mail |
| Name Redacted 4292 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4294 | Address Redacted | | First Class Mail |
| Name Redacted 4294 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4295 | Address Redacted | | First Class Mail |
| Name Redacted 4295 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4296 | Address Redacted | | First Class Mail |
| Name Redacted 4296 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4297 | Address Redacted | | First Class Mail |
| Name Redacted 4297 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4298 | Address Redacted | | First Class Mail |
| Name Redacted 4298 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4299 | Address Redacted | | First Class Mail |
| Name Redacted 4300 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4300 | Address Redacted | | First Class Mail |
| Name Redacted 4301 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4302 | Address Redacted | | First Class Mail |
| Name Redacted 4303 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4303 | Address Redacted | | First Class Mail |
| Name Redacted 4304 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4304 | Address Redacted | | First Class Mail |
| Name Redacted 4305 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4305 | Address Redacted | | First Class Mail |
| Name Redacted 4306 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4306 | Address Redacted | | First Class Mail |
| Name Redacted 4307 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4307 | Address Redacted | | First Class Mail |
| Name Redacted 4308 | Address Redacted | | First Class Mail |
| Name Redacted 4309 | Address Redacted | | First Class Mail |
| Name Redacted 4310 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4310 | Address Redacted | | First Class Mail |
| Name Redacted 4311 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4311 | Address Redacted | | First Class Mail |
| Name Redacted 4312 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4312 | Address Redacted | | First Class Mail |
| Name Redacted 4313 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4313 | Address Redacted | | First Class Mail |
| Name Redacted 4314 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4314 | Address Redacted | | First Class Mail |
| Name Redacted 4315 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4316 | Address Redacted | | First Class Mail |
| Name Redacted 4316 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4318 | Address Redacted | | First Class Mail |
| Name Redacted 4319 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4320 | Address Redacted | | First Class Mail |
| Name Redacted 4320 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4321 | Address Redacted | | First Class Mail |
| Name Redacted 4321 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4322 | Address Redacted | | First Class Mail |
| Name Redacted 4322 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4323 | Address Redacted | | First Class Mail |
| Name Redacted 4323 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4324 | Address Redacted | | First Class Mail |
| Name Redacted 4324 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4325 | Address Redacted | | First Class Mail |
| Name Redacted 4325 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4326 | Address Redacted | | First Class Mail |
| Name Redacted 4326 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4327 | Address Redacted | | First Class Mail |
| Name Redacted 4327 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4328 | Address Redacted | | First Class Mail |
| Name Redacted 4328 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4329 | Address Redacted | | First Class Mail |
| Name Redacted 4329 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4330 | Address Redacted | | First Class Mail |
| Name Redacted 4330 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4331 | Address Redacted | | First Class Mail |
| Name Redacted 4331 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4332 | Address Redacted | | First Class Mail |
| Name Redacted 4332 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4333 | Address Redacted | | First Class Mail |
| Name Redacted 4333 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4335 | Address Redacted | | First Class Mail |
| Name Redacted 4335 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4336 | Address Redacted | | First Class Mail |
| Name Redacted 4336 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4337 | Address Redacted | | First Class Mail |
| Name Redacted 4337 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4338 | Address Redacted | | First Class Mail |
| Name Redacted 4338 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4339 | Address Redacted | | First Class Mail |
| Name Redacted 4339 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4340 | Address Redacted | | First Class Mail |
| Name Redacted 4340 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4341 | Address Redacted | | First Class Mail |
| Name Redacted 4341 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4342 | Address Redacted | | First Class Mail |
| Name Redacted 4342 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4343 | Address Redacted | | First Class Mail |
| Name Redacted 4343 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4344 | Address Redacted | | First Class Mail |
| Name Redacted 4344 | Address Redacted | | First Class Mail |
| Name Redacted 4345 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4345 | Address Redacted | | First Class Mail |
| Name Redacted 4346 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4346 | Address Redacted | | First Class Mail |
| Name Redacted 4347 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4347 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 4348 | Address Redacted | | Email |
| Name Redacted 4348 | Address Redacted | | First Class Mail |
| Name Redacted 4350 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4350 | Address Redacted | | First Class Mail |
| Name Redacted 4351 | Address Redacted | | Email |
| Name Redacted 4351 | Address Redacted | | First Class Mail |
| Name Redacted 4352 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4352 | Address Redacted | | First Class Mail |
| Name Redacted 4353 | Address Redacted | | Email |
| Name Redacted 4353 | Address Redacted | | First Class Mail |
| Name Redacted 4354 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4354 | Address Redacted | | First Class Mail |
| Name Redacted 4355 | Address Redacted | | Email |
| Name Redacted 4355 | Address Redacted | | First Class Mail |
| Name Redacted 4356 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4356 | Address Redacted | | First Class Mail |
| Name Redacted 4357 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4357 | Address Redacted | | First Class Mail |
| Name Redacted 4358 | Address Redacted | | Email |
| Name Redacted 4358 | Address Redacted | | First Class Mail |
| Name Redacted 4359 | Address Redacted | | Email |
| Name Redacted 4359 | Address Redacted | | First Class Mail |
| Name Redacted 4360 | Address Redacted | | Email |
| Name Redacted 4360 | Address Redacted | | First Class Mail |
| Name Redacted 4361 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4361 | Address Redacted | | First Class Mail |
| Name Redacted 4362 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4362 | Address Redacted | | First Class Mail |
| Name Redacted 4363 | Address Redacted | | Email |
| Name Redacted 4363 | Address Redacted | | First Class Mail |
| Name Redacted 4364 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4364 | Address Redacted | | First Class Mail |
| Name Redacted 4365 | Address Redacted | | Email |
| Name Redacted 4365 | Address Redacted | | First Class Mail |
| Name Redacted 4366 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4366 | Address Redacted | | First Class Mail |
| Name Redacted 4367 | Address Redacted | | Email |
| Name Redacted 4367 | Address Redacted | | First Class Mail |
| Name Redacted 4368 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4368 | Address Redacted | | First Class Mail |
| Name Redacted 4369 | Address Redacted | | Email |
| Name Redacted 4369 | Address Redacted | | First Class Mail |
| Name Redacted 4371 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4371 | Address Redacted | | First Class Mail |
| Name Redacted 4372 | Address Redacted | | Email |
| Name Redacted 4372 | Address Redacted | | First Class Mail |
| Name Redacted 4373 | Address Redacted | | Email |
| Name Redacted 4373 | Address Redacted | | First Class Mail |
| Name Redacted 4374 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4374 | Address Redacted | | First Class Mail |
| Name Redacted 4375 | Address Redacted | | Email |
| Name Redacted 4375 | Address Redacted | | First Class Mail |
| Name Redacted 4376 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4376 | Address Redacted | | First Class Mail |
| Name Redacted 4377 | Address Redacted | | Email |
| Name Redacted 4377 | Address Redacted | | First Class Mail |
| Name Redacted 4378 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4378 | Address Redacted | | First Class Mail |
| Name Redacted 4379 | Address Redacted | | Email |
| Name Redacted 4379 | Address Redacted | | First Class Mail |
| Name Redacted 4380 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4380 | Address Redacted | | First Class Mail |
| Name Redacted 4381 | Address Redacted | | Email |
| Name Redacted 4381 | Address Redacted | | First Class Mail |
| Name Redacted 4382 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4382 | Address Redacted | | First Class Mail |
| Name Redacted 4383 | Address Redacted | | Email |
| Name Redacted 4383 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4384 | Address Redacted | | First Class Mail |
| Name Redacted 4384 | Address Redacted | | Email |
| Name Redacted 4385 | Address Redacted | | First Class Mail |
| Name Redacted 4385 | Address Redacted | | Email |
| Name Redacted 4386 | Address Redacted | | First Class Mail |
| Name Redacted 4386 | Address Redacted | | Email |
| Name Redacted 4387 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4387 | Address Redacted | | Email |
| Name Redacted 4388 | Address Redacted | | First Class Mail |
| Name Redacted 4388 | Address Redacted | | Email |
| Name Redacted 4389 | Address Redacted | | First Class Mail |
| Name Redacted 4389 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4390 | Address Redacted | | First Class Mail |
| Name Redacted 4390 | Address Redacted | | Email |
| Name Redacted 4391 | Address Redacted | | First Class Mail |
| Name Redacted 4391 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4392 | Address Redacted | | First Class Mail |
| Name Redacted 4392 | Address Redacted | | Email |
| Name Redacted 4393 | Address Redacted | | First Class Mail |
| Name Redacted 4393 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4394 | Address Redacted | | First Class Mail |
| Name Redacted 4394 | Address Redacted | | Email |
| Name Redacted 4395 | Address Redacted | | First Class Mail |
| Name Redacted 4395 | Address Redacted | | Email |
| Name Redacted 4396 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4396 | Address Redacted | | Email |
| Name Redacted 4397 | Address Redacted | | First Class Mail |
| Name Redacted 4397 | Address Redacted | | Email |
| Name Redacted 4398 | Address Redacted | | First Class Mail |
| Name Redacted 4398 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4399 | Address Redacted | | First Class Mail |
| Name Redacted 4399 | Address Redacted | | Email |
| Name Redacted 4400 | Address Redacted | | First Class Mail |
| Name Redacted 4400 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4401 | Address Redacted | | First Class Mail |
| Name Redacted 4401 | Address Redacted | | Email |
| Name Redacted 4402 | Address Redacted | | First Class Mail |
| Name Redacted 4402 | Address Redacted | | Email |
| Name Redacted 4403 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4403 | Address Redacted | | Email |
| Name Redacted 4404 | Address Redacted | | First Class Mail |
| Name Redacted 4404 | Address Redacted | | Email |
| Name Redacted 4405 | Address Redacted | | First Class Mail |
| Name Redacted 4405 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4406 | Address Redacted | | First Class Mail |
| Name Redacted 4406 | Address Redacted | | Email |
| Name Redacted 4407 | Address Redacted | | First Class Mail |
| Name Redacted 4407 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4408 | Address Redacted | | First Class Mail |
| Name Redacted 4408 | Address Redacted | | Email |
| Name Redacted 4409 | Address Redacted | | First Class Mail |
| Name Redacted 4409 | Address Redacted | | Email |
| Name Redacted 4410 | Address Redacted | | First Class Mail |
| Name Redacted 4410 | Address Redacted | | Email |
| Name Redacted 4411 | Address Redacted | | First Class Mail |
| Name Redacted 4411 | Address Redacted | | Email |
| Name Redacted 4412 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4412 | Address Redacted | | Email |
| Name Redacted 4413 | Address Redacted | | First Class Mail |
| Name Redacted 4413 | Address Redacted | | Email |
| Name Redacted 4414 | Address Redacted | | First Class Mail |
| Name Redacted 4414 | Address Redacted | | Email |
| Name Redacted 4415 | Address Redacted | | First Class Mail |
| Name Redacted 4415 | Address Redacted | | Email |
| Name Redacted 4416 | Address Redacted | | First Class Mail |
| Name Redacted 4416 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4417 | Address Redacted | | First Class Mail |
| Name Redacted 4417 | Address Redacted | | Email |
| Name Redacted 4418 | Address Redacted | | First Class Mail |
| Name Redacted 4418 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4419 | Address Redacted | | First Class Mail |
| Name Redacted 4419 | Address Redacted | | Email |
| Name Redacted 4420 | Address Redacted | | First Class Mail |
| Name Redacted 4420 | Address Redacted | | Email |
| Name Redacted 4421 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4421 | Address Redacted | | Email |
| Name Redacted 4422 | Address Redacted | | First Class Mail |
| Name Redacted 4422 | Address Redacted | | Email |
| Name Redacted 4423 | Address Redacted | | First Class Mail |
| Name Redacted 4423 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4424 | Address Redacted | | First Class Mail |
| Name Redacted 4424 | Address Redacted | | Email |
| Name Redacted 4425 | Address Redacted | | First Class Mail |
| Name Redacted 4425 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4426 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 4426 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4427 | Address Redacted | | Email |
| Name Redacted 4428 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4428 | Address Redacted | | Email |
| Name Redacted 4429 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4429 | Address Redacted | | Email |
| Name Redacted 4430 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4430 | Address Redacted | | First Class Mail |
| Name Redacted 4431 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4431 | Address Redacted | | First Class Mail |
| Name Redacted 4432 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4432 | Address Redacted | | Email |
| Name Redacted 4433 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4433 | Address Redacted | | Email |
| Name Redacted 4434 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4434 | Address Redacted | | Email |
| Name Redacted 4435 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4435 | Address Redacted | | First Class Mail |
| Name Redacted 4436 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4436 | Address Redacted | | First Class Mail |
| Name Redacted 4437 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4437 | Address Redacted | | First Class Mail |
| Name Redacted 4438 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4438 | Address Redacted | | First Class Mail |
| Name Redacted 4439 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4440 | Address Redacted | | First Class Mail |
| Name Redacted 4440 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4441 | Address Redacted | | First Class Mail |
| Name Redacted 4441 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4442 | Address Redacted | | First Class Mail |
| Name Redacted 4442 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4443 | Address Redacted | | First Class Mail |
| Name Redacted 4443 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4444 | Address Redacted | | First Class Mail |
| Name Redacted 4444 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4445 | Address Redacted | | Email |
| Name Redacted 4446 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4446 | Address Redacted | | Email |
| Name Redacted 4447 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4447 | Address Redacted | | First Class Mail |
| Name Redacted 4449 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4450 | Address Redacted | | First Class Mail |
| Name Redacted 4450 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4451 | Address Redacted | | First Class Mail |
| Name Redacted 4451 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4452 | Address Redacted | | Email |
| Name Redacted 4452 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4453 | Address Redacted | | Email |
| Name Redacted 4453 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4454 | Address Redacted | | Email |
| Name Redacted 4454 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4455 | Address Redacted | | Email |
| Name Redacted 4455 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4456 | Address Redacted | | Email |
| Name Redacted 4456 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4458 | Address Redacted | | Email |
| Name Redacted 4458 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4459 | Address Redacted | | First Class Mail |
| Name Redacted 4460 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4460 | Address Redacted | | Email |
| Name Redacted 4461 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4461 | Address Redacted | | Email |
| Name Redacted 4462 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4462 | Address Redacted | | Email |
| Name Redacted 4463 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4463 | Address Redacted | | First Class Mail |
| Name Redacted 4464 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4464 | Address Redacted | | Email |
| Name Redacted 4465 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4465 | Address Redacted | | Email |
| Name Redacted 4466 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4466 | Address Redacted | | Email |
| Name Redacted 4467 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4468 | Address Redacted | | First Class Mail |
| Name Redacted 4468 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4470 | Address Redacted | | First Class Mail |
| Name Redacted 4470 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4471 | Address Redacted | | First Class Mail |
| Name Redacted 4471 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4472 | Address Redacted | | Email |
| Name Redacted 4472 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4473 | Address Redacted | | First Class Mail |
| Name Redacted 4473 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4474 | Address Redacted | | First Class Mail |
| Name Redacted 4474 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4475 | Address Redacted | | Email |
| Name Redacted 4475 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4476 | Address Redacted | | Email |
| Name Redacted 4476 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4477 | Address Redacted | | First Class Mail |
| Name Redacted 4477 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4478 | Address Redacted | | Email |
| Name Redacted 4478 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4479 | Address Redacted | | First Class Mail |
| Name Redacted 4479 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4480 | Address Redacted | | First Class Mail |
| Name Redacted 4480 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4481 | Address Redacted | | Email |
| Name Redacted 4481 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4482 | Address Redacted | | Email |
| Name Redacted 4482 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4483 | Address Redacted | | First Class Mail |
| Name Redacted 4484 | Address Redacted | | First Class Mail |
| Name Redacted 4484 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4485 | Address Redacted | | Email |
| Name Redacted 4485 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4486 | Address Redacted | | Email |
| Name Redacted 4486 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4487 | Address Redacted | | First Class Mail |
| Name Redacted 4487 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4488 | Address Redacted | | Email |
| Name Redacted 4488 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4489 | Address Redacted | | Email |
| Name Redacted 4490 | Address Redacted | | First Class Mail |
| Name Redacted 4490 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4491 | Address Redacted | | Email |
| Name Redacted 4491 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4492 | Address Redacted | | First Class Mail |
| Name Redacted 4493 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4493 | Address Redacted | | Email |
| Name Redacted 4494 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4494 | Address Redacted | | Email |
| Name Redacted 4495 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4495 | Address Redacted | | Email |
| Name Redacted 4496 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4496 | Address Redacted | | First Class Mail |
| Name Redacted 4497 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4498 | Address Redacted | | First Class Mail |
| Name Redacted 4498 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4499 | Address Redacted | | First Class Mail |
| Name Redacted 4499 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4500 | Address Redacted | | Email |
| Name Redacted 4500 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4501 | Address Redacted | | Email |
| Name Redacted 4501 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4502 | Address Redacted | | Email |
| Name Redacted 4502 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4504 | Address Redacted | | Email |
| Name Redacted 4504 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4505 | Address Redacted | | Email |
| Name Redacted 4505 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4506 | Address Redacted | | Email |
| Name Redacted 4506 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4507 | Address Redacted | | Email |
| Name Redacted 4507 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4508 | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 4508 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4509 | Address Redacted | | First Class Mail |
| Name Redacted 4509 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4510 | Address Redacted | | First Class Mail |
| Name Redacted 4511 | Address Redacted | | First Class Mail |
| Name Redacted 4511 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4512 | Address Redacted | | First Class Mail |
| Name Redacted 4512 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4513 | Address Redacted | | First Class Mail |
| Name Redacted 4513 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4514 | Address Redacted | | First Class Mail |
| Name Redacted 4514 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4515 | Address Redacted | | First Class Mail |
| Name Redacted 4515 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4516 | Address Redacted | | First Class Mail |
| Name Redacted 4516 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4517 | Address Redacted | | First Class Mail |
| Name Redacted 4517 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4518 | Address Redacted | | First Class Mail |
| Name Redacted 4519 | Address Redacted | | First Class Mail |
| Name Redacted 4519 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4520 | Address Redacted | | First Class Mail |
| Name Redacted 4520 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4521 | Address Redacted | | First Class Mail |
| Name Redacted 4521 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4522 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4522 | Address Redacted | | First Class Mail |
| Name Redacted 4523 | Address Redacted | | First Class Mail |
| Name Redacted 4523 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4524 | Address Redacted | | First Class Mail |
| Name Redacted 4524 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4525 | Address Redacted | | First Class Mail |
| Name Redacted 4525 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4527 | Address Redacted | | First Class Mail |
| Name Redacted 4527 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4528 | Address Redacted | | First Class Mail |
| Name Redacted 4528 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4529 | Address Redacted | | First Class Mail |
| Name Redacted 4529 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4530 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4530 | Address Redacted | | First Class Mail |
| Name Redacted 4531 | Address Redacted | | First Class Mail |
| Name Redacted 4531 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4532 | Address Redacted | | First Class Mail |
| Name Redacted 4532 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4533 | Address Redacted | | First Class Mail |
| Name Redacted 4533 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4534 | Address Redacted | | First Class Mail |
| Name Redacted 4534 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4535 | Address Redacted | | First Class Mail |
| Name Redacted 4536 | Address Redacted | | First Class Mail |
| Name Redacted 4537 | Address Redacted | | First Class Mail |
| Name Redacted 4537 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4538 | Address Redacted | | First Class Mail |
| Name Redacted 4538 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4539 | Address Redacted | | First Class Mail |
| Name Redacted 4539 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4540 | Address Redacted | | First Class Mail |
| Name Redacted 4540 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4541 | Address Redacted | | First Class Mail |
| Name Redacted 4541 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4542 | Address Redacted | | First Class Mail |
| Name Redacted 4542 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4543 | Address Redacted | | First Class Mail |
| Name Redacted 4543 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4544 | Address Redacted | | First Class Mail |
| Name Redacted 4544 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4545 | Address Redacted | | First Class Mail |
| Name Redacted 4545 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4546 | Address Redacted | | First Class Mail |
| Name Redacted 4546 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4547 | Address Redacted | | First Class Mail |
| Name Redacted 4547 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4548 | Address Redacted | | First Class Mail |
| Name Redacted 4548 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4549 | Address Redacted | | First Class Mail |
| Name Redacted 4550 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4550 | Address Redacted | | First Class Mail |
| Name Redacted 4551 | Address Redacted | | First Class Mail |
| Name Redacted 4551 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4552 | Address Redacted | | First Class Mail |
| Name Redacted 4552 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4553 | Address Redacted | | First Class Mail |
| Name Redacted 4553 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4554 | Address Redacted | | First Class Mail |
| Name Redacted 4554 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4555 | Address Redacted | | First Class Mail |
| Name Redacted 4555 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4556 | Address Redacted | | First Class Mail |
| Name Redacted 4556 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4557 | Address Redacted | | First Class Mail |
| Name Redacted 4557 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4558 | Address Redacted | | First Class Mail |
| Name Redacted 4558 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4559 | Address Redacted | | First Class Mail |
| Name Redacted 4559 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4560 | Address Redacted | | First Class Mail |
| Name Redacted 4560 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4561 | Address Redacted | | First Class Mail |
| Name Redacted 4561 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4562 | Address Redacted | | First Class Mail |
| Name Redacted 4562 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4563 | Address Redacted | | First Class Mail |
| Name Redacted 4563 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4564 | Address Redacted | | First Class Mail |
| Name Redacted 4564 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4565 | Address Redacted | | First Class Mail |
| Name Redacted 4566 | Address Redacted | | First Class Mail |
| Name Redacted 4566 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4567 | Address Redacted | | First Class Mail |
| Name Redacted 4567 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4568 | Address Redacted | | First Class Mail |
| Name Redacted 4568 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4569 | Address Redacted | | First Class Mail |
| Name Redacted 4569 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4570 | Address Redacted | | First Class Mail |
| Name Redacted 4570 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4571 | Address Redacted | | First Class Mail |
| Name Redacted 4571 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4572 | Address Redacted | | First Class Mail |
| Name Redacted 4572 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4573 | Address Redacted | | First Class Mail |
| Name Redacted 4573 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4574 | Address Redacted | | First Class Mail |
| Name Redacted 4574 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4575 | Address Redacted | | First Class Mail |
| Name Redacted 4575 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4576 | Address Redacted | | First Class Mail |
| Name Redacted 4577 | Address Redacted | | First Class Mail |
| Name Redacted 4577 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4578 | Address Redacted | | First Class Mail |
| Name Redacted 4578 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4579 | Address Redacted | | First Class Mail |
| Name Redacted 4579 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4580 | Address Redacted | | First Class Mail |
| Name Redacted 4580 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4581 | Address Redacted | | First Class Mail |
| Name Redacted 4581 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4582 | Address Redacted | | First Class Mail |
| Name Redacted 4582 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4583 | Address Redacted | | First Class Mail |
| Name Redacted 4584 | Address Redacted | | First Class Mail |
| Name Redacted 4584 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4585 | Address Redacted | | First Class Mail |
| Name Redacted 4585 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4586 | Address Redacted | | First Class Mail |
| Name Redacted 4586 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4587 | Address Redacted | | First Class Mail |
| Name Redacted 4587 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 4588 | Address Redacted | | First Class Mail |
| Name Redacted 4588 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4589 | Address Redacted | | First Class Mail |
| Name Redacted 4589 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4590 | Address Redacted | | First Class Mail |
| Name Redacted 4590 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4591 | Address Redacted | | First Class Mail |
| Name Redacted 4591 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4592 | Address Redacted | | First Class Mail |
| Name Redacted 4592 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4593 | Address Redacted | | First Class Mail |
| Name Redacted 4593 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4594 | Address Redacted | | First Class Mail |
| Name Redacted 4594 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4595 | Address Redacted | | First Class Mail |
| Name Redacted 4595 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4596 | Address Redacted | | First Class Mail |
| Name Redacted 4596 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4597 | Address Redacted | | First Class Mail |
| Name Redacted 4597 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4598 | Address Redacted | | First Class Mail |
| Name Redacted 4598 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4599 | Address Redacted | | First Class Mail |
| Name Redacted 4599 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4600 | Address Redacted | | First Class Mail |
| Name Redacted 4600 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4601 | Address Redacted | | First Class Mail |
| Name Redacted 4601 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4602 | Address Redacted | | First Class Mail |
| Name Redacted 4602 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4603 | Address Redacted | | First Class Mail |
| Name Redacted 4603 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4604 | Address Redacted | | First Class Mail |
| Name Redacted 4604 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4605 | Address Redacted | | First Class Mail |
| Name Redacted 4605 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4606 | Address Redacted | | First Class Mail |
| Name Redacted 4606 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4608 | Address Redacted | | First Class Mail |
| Name Redacted 4608 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4609 | Address Redacted | | First Class Mail |
| Name Redacted 4609 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4610 | Address Redacted | | First Class Mail |
| Name Redacted 4610 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4612 | Address Redacted | | First Class Mail |
| Name Redacted 4612 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4613 | Address Redacted | | First Class Mail |
| Name Redacted 4613 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4614 | Address Redacted | | First Class Mail |
| Name Redacted 4614 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4615 | Address Redacted | | First Class Mail |
| Name Redacted 4615 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4616 | Address Redacted | | First Class Mail |
| Name Redacted 4616 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4617 | Address Redacted | | First Class Mail |
| Name Redacted 4617 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4618 | Address Redacted | | First Class Mail |
| Name Redacted 4618 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4619 | Address Redacted | | First Class Mail |
| Name Redacted 4619 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4620 | Address Redacted | | First Class Mail |
| Name Redacted 4620 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4621 | Address Redacted | | First Class Mail |
| Name Redacted 4621 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4622 | Address Redacted | | First Class Mail |
| Name Redacted 4622 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4623 | Address Redacted | | First Class Mail |
| Name Redacted 4623 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4624 | Address Redacted | | First Class Mail |
| Name Redacted 4624 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4625 | Address Redacted | | First Class Mail |
| Name Redacted 4625 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4626 | Address Redacted | | First Class Mail |
| Name Redacted 4626 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4627 | Address Redacted | | First Class Mail |
| Name Redacted 4627 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4628 | Address Redacted | | First Class Mail |
| Name Redacted 4628 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4629 | Address Redacted | | First Class Mail |
| Name Redacted 4629 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4630 | Address Redacted | | First Class Mail |
| Name Redacted 4630 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4631 | Address Redacted | | First Class Mail |
| Name Redacted 4631 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4632 | Address Redacted | | First Class Mail |
| Name Redacted 4632 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4633 | Address Redacted | | First Class Mail |
| Name Redacted 4633 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4634 | Address Redacted | | First Class Mail |
| Name Redacted 4634 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4635 | Address Redacted | | First Class Mail |
| Name Redacted 4635 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4636 | Address Redacted | | First Class Mail |
| Name Redacted 4636 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4637 | Address Redacted | | First Class Mail |
| Name Redacted 4637 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4638 | Address Redacted | | First Class Mail |
| Name Redacted 4638 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4639 | Address Redacted | | First Class Mail |
| Name Redacted 4639 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4640 | Address Redacted | | First Class Mail |
| Name Redacted 4640 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4641 | Address Redacted | | First Class Mail |
| Name Redacted 4641 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4642 | Address Redacted | | First Class Mail |
| Name Redacted 4642 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4643 | Address Redacted | | First Class Mail |
| Name Redacted 4643 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4644 | Address Redacted | | First Class Mail |
| Name Redacted 4644 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4646 | Address Redacted | | First Class Mail |
| Name Redacted 4646 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4647 | Address Redacted | | First Class Mail |
| Name Redacted 4647 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4648 | Address Redacted | | First Class Mail |
| Name Redacted 4648 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4649 | Address Redacted | | First Class Mail |
| Name Redacted 4649 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4650 | Address Redacted | | First Class Mail |
| Name Redacted 4650 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4651 | Address Redacted | | First Class Mail |
| Name Redacted 4651 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4652 | Address Redacted | | First Class Mail |
| Name Redacted 4652 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4653 | Address Redacted | | First Class Mail |
| Name Redacted 4653 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4654 | Address Redacted | | First Class Mail |
| Name Redacted 4654 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4655 | Address Redacted | | First Class Mail |
| Name Redacted 4655 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4656 | Address Redacted | | First Class Mail |
| Name Redacted 4656 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4657 | Address Redacted | | First Class Mail |
| Name Redacted 4657 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4658 | Address Redacted | | First Class Mail |
| Name Redacted 4658 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4659 | Address Redacted | | First Class Mail |
| Name Redacted 4659 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4660 | Address Redacted | | First Class Mail |
| Name Redacted 4660 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4661 | Address Redacted | | First Class Mail |
| Name Redacted 4661 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4662 | Address Redacted | | First Class Mail |
| Name Redacted 4662 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4663 | Address Redacted | | First Class Mail |
| Name Redacted 4663 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4664 | Address Redacted | | First Class Mail |
| Name Redacted 4664 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4666 | Address Redacted | | First Class Mail |
| Name Redacted 4666 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4667 | Address Redacted | | First Class Mail |
| Name Redacted 4667 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4668 | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 4668 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4669 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4670 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4670 | Address Redacted | | | | | Email |
| Name Redacted 4671 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4671 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4672 | Address Redacted | | | | | Email |
| Name Redacted 4672 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4673 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4673 | Address Redacted | | | | | Email |
| Name Redacted 4674 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4674 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4675 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4675 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4676 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4676 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4677 | Address Redacted | | | | | Email |
| Name Redacted 4677 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4678 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4678 | Address Redacted | | | | | Email |
| Name Redacted 4679 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4679 | Address Redacted | | | | | Email |
| Name Redacted 4681 | Address Redacted | | | | | Email |
| Name Redacted 4681 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4682 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4682 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4683 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4683 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4684 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4684 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4685 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4685 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4686 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4686 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4687 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4687 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4688 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4688 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4689 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4690 | Address Redacted | | | | | Email |
| Name Redacted 4690 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4691 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4691 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4692 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4692 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4693 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4693 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4694 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4694 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4695 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4695 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4696 | Address Redacted | | | | | Email |
| Name Redacted 4696 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4697 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4697 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4698 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4698 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4699 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4699 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4700 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4700 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4701 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4701 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4702 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4702 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4703 | Address Redacted | | | | | Email |
| Name Redacted 4703 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4704 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4704 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4705 | Address Redacted | | | | | Email |
| Name Redacted 4705 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4706 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4706 | Address Redacted | | | | | Email |
| Name Redacted 4707 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4708 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4708 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4709 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4709 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4710 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4710 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4711 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4711 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4712 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4712 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4713 | Address Redacted | | | | | Email |
| Name Redacted 4713 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4714 | Address Redacted | | | | | Email |
| Name Redacted 4714 | Address Redacted | | | | | Email |
| Name Redacted 4715 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4716 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4716 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4717 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4717 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4718 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4718 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4719 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4719 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4720 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4720 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4721 | Address Redacted | | | | | Email |
| Name Redacted 4721 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4722 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4722 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4723 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4723 | Address Redacted | | | | | Email |
| Name Redacted 4724 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4724 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4725 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4725 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4726 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4726 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4727 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4727 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4728 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4728 | Address Redacted | | | | | Email |
| Name Redacted 4729 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4729 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4730 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4730 | Address Redacted | | | | | Email |
| Name Redacted 4731 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4731 | Address Redacted | | | | | Email |
| Name Redacted 4732 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4732 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4733 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4733 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4734 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4734 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4735 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4735 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4736 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4736 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4737 | Address Redacted | | | | | Email |
| Name Redacted 4737 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4738 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4738 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4739 | Address Redacted | | | | | Email |
| Name Redacted 4739 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4740 | Address Redacted | | | | | Email |
| Name Redacted 4740 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4742 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4742 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4743 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4743 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4744 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4744 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4745 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4745 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4746 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4746 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 4747 | Address Redacted | | First Class Mail |
| Name Redacted 4747 | Address Redacted | | First Class Mail |
| Name Redacted 4748 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4748 | Address Redacted | | First Class Mail |
| Name Redacted 4749 | Address Redacted | | First Class Mail |
| Name Redacted 4749 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4750 | Address Redacted | | First Class Mail |
| Name Redacted 4750 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4751 | Address Redacted | | First Class Mail |
| Name Redacted 4751 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4752 | Address Redacted | | First Class Mail |
| Name Redacted 4752 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4753 | Address Redacted | | First Class Mail |
| Name Redacted 4753 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4754 | Address Redacted | | First Class Mail |
| Name Redacted 4754 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4755 | Address Redacted | | First Class Mail |
| Name Redacted 4755 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4756 | Address Redacted | | First Class Mail |
| Name Redacted 4756 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4757 | Address Redacted | | First Class Mail |
| Name Redacted 4757 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4758 | Address Redacted | | First Class Mail |
| Name Redacted 4758 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4759 | Address Redacted | | First Class Mail |
| Name Redacted 4759 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4760 | Address Redacted | | First Class Mail |
| Name Redacted 4760 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4761 | Address Redacted | | First Class Mail |
| Name Redacted 4761 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4762 | Address Redacted | | First Class Mail |
| Name Redacted 4762 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4763 | Address Redacted | | First Class Mail |
| Name Redacted 4763 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4764 | Address Redacted | | First Class Mail |
| Name Redacted 4764 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4765 | Address Redacted | | First Class Mail |
| Name Redacted 4765 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4766 | Address Redacted | | First Class Mail |
| Name Redacted 4766 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4767 | Address Redacted | | First Class Mail |
| Name Redacted 4767 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4768 | Address Redacted | | First Class Mail |
| Name Redacted 4768 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4769 | Address Redacted | | First Class Mail |
| Name Redacted 4769 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4770 | Address Redacted | | First Class Mail |
| Name Redacted 4770 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4771 | Address Redacted | | First Class Mail |
| Name Redacted 4771 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4772 | Address Redacted | | First Class Mail |
| Name Redacted 4772 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4773 | Address Redacted | | First Class Mail |
| Name Redacted 4773 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4774 | Address Redacted | | First Class Mail |
| Name Redacted 4774 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4775 | Address Redacted | | First Class Mail |
| Name Redacted 4775 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4776 | Address Redacted | | First Class Mail |
| Name Redacted 4776 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4777 | Address Redacted | | First Class Mail |
| Name Redacted 4777 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4778 | Address Redacted | | First Class Mail |
| Name Redacted 4778 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4779 | Address Redacted | | First Class Mail |
| Name Redacted 4779 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4780 | Address Redacted | | First Class Mail |
| Name Redacted 4780 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4781 | Address Redacted | | First Class Mail |
| Name Redacted 4781 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4782 | Address Redacted | | First Class Mail |
| Name Redacted 4782 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4783 | Address Redacted | | First Class Mail |
| Name Redacted 4783 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4784 | Address Redacted | | First Class Mail |
| Name Redacted 4784 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4785 | Address Redacted | | First Class Mail |
| Name Redacted 4785 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4786 | Address Redacted | | First Class Mail |
| Name Redacted 4786 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4787 | Address Redacted | | First Class Mail |
| Name Redacted 4787 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4788 | Address Redacted | | First Class Mail |
| Name Redacted 4788 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4789 | Address Redacted | | First Class Mail |
| Name Redacted 4789 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4790 | Address Redacted | | First Class Mail |
| Name Redacted 4790 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4791 | Address Redacted | | First Class Mail |
| Name Redacted 4791 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4792 | Address Redacted | | First Class Mail |
| Name Redacted 4792 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4793 | Address Redacted | | First Class Mail |
| Name Redacted 4793 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4794 | Address Redacted | | First Class Mail |
| Name Redacted 4794 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4795 | Address Redacted | | First Class Mail |
| Name Redacted 4795 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4796 | Address Redacted | | First Class Mail |
| Name Redacted 4796 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4797 | Address Redacted | | First Class Mail |
| Name Redacted 4797 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4798 | Address Redacted | | First Class Mail |
| Name Redacted 4798 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4799 | Address Redacted | | First Class Mail |
| Name Redacted 4799 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4800 | Address Redacted | | First Class Mail |
| Name Redacted 4800 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4801 | Address Redacted | | First Class Mail |
| Name Redacted 4801 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4802 | Address Redacted | | First Class Mail |
| Name Redacted 4802 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4803 | Address Redacted | | First Class Mail |
| Name Redacted 4803 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4804 | Address Redacted | | First Class Mail |
| Name Redacted 4804 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4805 | Address Redacted | | First Class Mail |
| Name Redacted 4805 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4806 | Address Redacted | | First Class Mail |
| Name Redacted 4806 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4807 | Address Redacted | | First Class Mail |
| Name Redacted 4807 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4808 | Address Redacted | | First Class Mail |
| Name Redacted 4808 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4809 | Address Redacted | | First Class Mail |
| Name Redacted 4809 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4810 | Address Redacted | | First Class Mail |
| Name Redacted 4810 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4811 | Address Redacted | | First Class Mail |
| Name Redacted 4811 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4812 | Address Redacted | | First Class Mail |
| Name Redacted 4812 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4813 | Address Redacted | | First Class Mail |
| Name Redacted 4813 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4814 | Address Redacted | | First Class Mail |
| Name Redacted 4814 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4815 | Address Redacted | | First Class Mail |
| Name Redacted 4815 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4816 | Address Redacted | | First Class Mail |
| Name Redacted 4816 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4817 | Address Redacted | | First Class Mail |
| Name Redacted 4817 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4818 | Address Redacted | | First Class Mail |
| Name Redacted 4818 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4819 | Address Redacted | | First Class Mail |
| Name Redacted 4819 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4820 | Address Redacted | | First Class Mail |
| Name Redacted 4820 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4821 | Address Redacted | | First Class Mail |
| Name Redacted 4821 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4822 | Address Redacted | | First Class Mail |
| Name Redacted 4822 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4823 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 4823 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4824 | Address Redacted | | First Class Mail |
| Name Redacted 4824 | Address Redacted | | Email |
| Name Redacted 4825 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4825 | Address Redacted | | First Class Mail |
| Name Redacted 4826 | Address Redacted | | Email |
| Name Redacted 4827 | Address Redacted | | First Class Mail |
| Name Redacted 4827 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4828 | Address Redacted | | Email |
| Name Redacted 4828 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4829 | Address Redacted | | Email |
| Name Redacted 4829 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4830 | Address Redacted | | First Class Mail |
| Name Redacted 4830 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4831 | Address Redacted | | First Class Mail |
| Name Redacted 4831 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4832 | Address Redacted | | First Class Mail |
| Name Redacted 4832 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4833 | Address Redacted | | First Class Mail |
| Name Redacted 4833 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4834 | Address Redacted | | First Class Mail |
| Name Redacted 4834 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4835 | Address Redacted | | Email |
| Name Redacted 4835 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4836 | Address Redacted | | Email |
| Name Redacted 4836 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4838 | Address Redacted | | First Class Mail |
| Name Redacted 4838 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4839 | Address Redacted | | First Class Mail |
| Name Redacted 4839 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4841 | Address Redacted | | First Class Mail |
| Name Redacted 4841 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4842 | Address Redacted | | First Class Mail |
| Name Redacted 4842 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4843 | Address Redacted | | First Class Mail |
| Name Redacted 4843 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4844 | Address Redacted | | First Class Mail |
| Name Redacted 4844 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4845 | Address Redacted | | Email |
| Name Redacted 4845 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4846 | Address Redacted | | Email |
| Name Redacted 4846 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4847 | Address Redacted | | First Class Mail |
| Name Redacted 4847 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4848 | Address Redacted | | First Class Mail |
| Name Redacted 4848 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4849 | Address Redacted | | First Class Mail |
| Name Redacted 4849 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4850 | Address Redacted | | First Class Mail |
| Name Redacted 4850 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4851 | Address Redacted | | First Class Mail |
| Name Redacted 4851 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4852 | Address Redacted | | First Class Mail |
| Name Redacted 4852 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4853 | Address Redacted | | First Class Mail |
| Name Redacted 4853 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4854 | Address Redacted | | First Class Mail |
| Name Redacted 4854 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4855 | Address Redacted | | First Class Mail |
| Name Redacted 4855 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4856 | Address Redacted | | First Class Mail |
| Name Redacted 4856 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4857 | Address Redacted | | First Class Mail |
| Name Redacted 4857 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4858 | Address Redacted | | First Class Mail |
| Name Redacted 4858 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4859 | Address Redacted | | First Class Mail |
| Name Redacted 4859 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4860 | Address Redacted | | Email |
| Name Redacted 4860 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4861 | Address Redacted | | Email |
| Name Redacted 4861 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4862 | Address Redacted | | First Class Mail |
| Name Redacted 4862 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4863 | Address Redacted | | First Class Mail |
| Name Redacted 4863 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4864 | Address Redacted | | Email |
| Name Redacted 4864 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4866 | Address Redacted | | First Class Mail |
| Name Redacted 4866 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4867 | Address Redacted | | First Class Mail |
| Name Redacted 4867 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4868 | Address Redacted | | First Class Mail |
| Name Redacted 4868 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4869 | Address Redacted | | First Class Mail |
| Name Redacted 4869 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4870 | Address Redacted | | First Class Mail |
| Name Redacted 4870 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4871 | Address Redacted | | First Class Mail |
| Name Redacted 4871 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4872 | Address Redacted | | First Class Mail |
| Name Redacted 4872 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4873 | Address Redacted | | First Class Mail |
| Name Redacted 4873 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4874 | Address Redacted | | First Class Mail |
| Name Redacted 4874 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4875 | Address Redacted | | First Class Mail |
| Name Redacted 4875 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4876 | Address Redacted | | First Class Mail |
| Name Redacted 4876 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4877 | Address Redacted | | First Class Mail |
| Name Redacted 4877 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4878 | Address Redacted | | First Class Mail |
| Name Redacted 4878 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4879 | Address Redacted | | First Class Mail |
| Name Redacted 4879 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4880 | Address Redacted | | First Class Mail |
| Name Redacted 4880 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4881 | Address Redacted | | First Class Mail |
| Name Redacted 4881 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4882 | Address Redacted | | First Class Mail |
| Name Redacted 4882 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4883 | Address Redacted | | First Class Mail |
| Name Redacted 4883 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4884 | Address Redacted | | Email |
| Name Redacted 4884 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4885 | Address Redacted | | Email |
| Name Redacted 4885 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4886 | Address Redacted | | First Class Mail |
| Name Redacted 4886 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4887 | Address Redacted | | First Class Mail |
| Name Redacted 4887 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4888 | Address Redacted | | First Class Mail |
| Name Redacted 4888 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4889 | Address Redacted | | First Class Mail |
| Name Redacted 4889 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4890 | Address Redacted | | First Class Mail |
| Name Redacted 4890 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4891 | Address Redacted | | First Class Mail |
| Name Redacted 4891 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4892 | Address Redacted | | First Class Mail |
| Name Redacted 4892 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4893 | Address Redacted | | First Class Mail |
| Name Redacted 4893 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4894 | Address Redacted | | First Class Mail |
| Name Redacted 4894 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4895 | Address Redacted | | Email |
| Name Redacted 4895 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 4896 | Address Redacted | | Email |
| Name Redacted 4896 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4897 | Address Redacted | | First Class Mail |
| Name Redacted 4897 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4898 | Address Redacted | | First Class Mail |
| Name Redacted 4898 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4899 | Address Redacted | | First Class Mail |
| Name Redacted 4899 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4900 | Address Redacted | | First Class Mail |
| Name Redacted 4900 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4901 | Address Redacted | | First Class Mail |
| Name Redacted 4901 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4902 | Address Redacted | | First Class Mail |
| Name Redacted 4902 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 4903 | Address Redacted | | First Class Mail |
| Name Redacted 4903 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted  4904 | Address Redacted | | First Class Mail |
| Name Redacted  4904 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4905 | Address Redacted | | First Class Mail |
| Name Redacted  4905 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4906 | Address Redacted | | First Class Mail |
| Name Redacted  4906 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4907 | Address Redacted | | First Class Mail |
| Name Redacted  4907 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4908 | Address Redacted | | First Class Mail |
| Name Redacted  4908 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4909 | Address Redacted | | First Class Mail |
| Name Redacted  4909 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4910 | Address Redacted | | First Class Mail |
| Name Redacted  4910 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4911 | Address Redacted | | First Class Mail |
| Name Redacted  4911 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4912 | Address Redacted | | First Class Mail |
| Name Redacted  4912 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4913 | Address Redacted | | First Class Mail |
| Name Redacted  4913 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4914 | Address Redacted | | First Class Mail |
| Name Redacted  4914 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4915 | Address Redacted | | First Class Mail |
| Name Redacted  4915 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4916 | Address Redacted | | First Class Mail |
| Name Redacted  4916 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4917 | Address Redacted | | First Class Mail |
| Name Redacted  4917 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4918 | Address Redacted | | First Class Mail |
| Name Redacted  4918 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4919 | Address Redacted | | First Class Mail |
| Name Redacted  4919 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4920 | Address Redacted | | First Class Mail |
| Name Redacted  4920 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4921 | Address Redacted | | First Class Mail |
| Name Redacted  4921 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4922 | Address Redacted | | First Class Mail |
| Name Redacted  4922 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4923 | Address Redacted | | First Class Mail |
| Name Redacted  4923 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4924 | Address Redacted | | First Class Mail |
| Name Redacted  4924 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4925 | Address Redacted | | First Class Mail |
| Name Redacted  4925 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4926 | Address Redacted | | First Class Mail |
| Name Redacted  4926 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4927 | Address Redacted | | First Class Mail |
| Name Redacted  4927 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4928 | Address Redacted | | First Class Mail |
| Name Redacted  4928 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4929 | Address Redacted | | First Class Mail |
| Name Redacted  4929 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4930 | Address Redacted | | First Class Mail |
| Name Redacted  4930 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4931 | Address Redacted | | First Class Mail |
| Name Redacted  4931 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4932 | Address Redacted | | First Class Mail |
| Name Redacted  4932 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4933 | Address Redacted | | First Class Mail |
| Name Redacted  4933 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4934 | Address Redacted | | First Class Mail |
| Name Redacted  4934 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4935 | Address Redacted | | First Class Mail |
| Name Redacted  4935 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4936 | Address Redacted | | First Class Mail |
| Name Redacted  4936 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4937 | Address Redacted | | First Class Mail |
| Name Redacted  4937 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4938 | Address Redacted | | First Class Mail |
| Name Redacted  4938 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4939 | Address Redacted | | First Class Mail |
| Name Redacted  4939 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4940 | Address Redacted | | First Class Mail |
| Name Redacted  4940 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4941 | Address Redacted | | First Class Mail |
| Name Redacted  4941 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4942 | Address Redacted | | First Class Mail |
| Name Redacted  4942 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4943 | Address Redacted | | First Class Mail |
| Name Redacted  4943 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4944 | Address Redacted | | First Class Mail |
| Name Redacted  4944 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4945 | Address Redacted | | First Class Mail |
| Name Redacted  4945 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4946 | Address Redacted | | First Class Mail |
| Name Redacted  4946 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4947 | Address Redacted | | First Class Mail |
| Name Redacted  4947 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4948 | Address Redacted | | First Class Mail |
| Name Redacted  4948 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4949 | Address Redacted | | First Class Mail |
| Name Redacted  4949 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4950 | Address Redacted | | First Class Mail |
| Name Redacted  4950 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4951 | Address Redacted | | First Class Mail |
| Name Redacted  4951 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4952 | Address Redacted | | First Class Mail |
| Name Redacted  4952 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4953 | Address Redacted | | First Class Mail |
| Name Redacted  4953 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4954 | Address Redacted | | First Class Mail |
| Name Redacted  4954 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4955 | Address Redacted | | First Class Mail |
| Name Redacted  4955 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4956 | Address Redacted | | First Class Mail |
| Name Redacted  4956 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4957 | Address Redacted | | First Class Mail |
| Name Redacted  4957 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4958 | Address Redacted | | First Class Mail |
| Name Redacted  4958 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4959 | Address Redacted | | First Class Mail |
| Name Redacted  4959 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4960 | Address Redacted | | First Class Mail |
| Name Redacted  4960 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4961 | Address Redacted | | First Class Mail |
| Name Redacted  4961 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4962 | Address Redacted | | First Class Mail |
| Name Redacted  4962 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4963 | Address Redacted | | First Class Mail |
| Name Redacted  4963 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4964 | Address Redacted | | First Class Mail |
| Name Redacted  4964 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4965 | Address Redacted | | First Class Mail |
| Name Redacted  4965 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4966 | Address Redacted | | First Class Mail |
| Name Redacted  4966 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4967 | Address Redacted | | First Class Mail |
| Name Redacted  4967 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4968 | Address Redacted | | First Class Mail |
| Name Redacted  4968 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4969 | Address Redacted | | First Class Mail |
| Name Redacted  4969 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4970 | Address Redacted | | First Class Mail |
| Name Redacted  4970 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4971 | Address Redacted | | First Class Mail |
| Name Redacted  4971 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4972 | Address Redacted | | First Class Mail |
| Name Redacted  4972 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4973 | Address Redacted | | First Class Mail |
| Name Redacted  4973 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4974 | Address Redacted | | First Class Mail |
| Name Redacted  4974 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4975 | Address Redacted | | First Class Mail |
| Name Redacted  4975 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4976 | Address Redacted | | First Class Mail |
| Name Redacted  4976 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4977 | Address Redacted | | First Class Mail |
| Name Redacted  4977 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4978 | Address Redacted | | First Class Mail |
| Name Redacted  4978 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4979 | Address Redacted | | First Class Mail |
| Name Redacted  4979 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4980 | Address Redacted | | First Class Mail |
| Name Redacted  4980 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4981 | Address Redacted | | First Class Mail |
| Name Redacted  4981 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4982 | Address Redacted | | First Class Mail |
| Name Redacted  4982 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4983 | Address Redacted | | First Class Mail |
| Name Redacted  4983 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  4984 | Address Redacted | | First Class Mail |
| Name Redacted  4984 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 4985 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4986 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4986 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4986 | Address Redacted | | | | | Email |
| Name Redacted 4987 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4987 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4988 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4988 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4989 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4989 | Address Redacted | | | | | Email |
| Name Redacted 4990 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4990 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4991 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4991 | Address Redacted | | | | | Email |
| Name Redacted 4992 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4992 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4993 | Address Redacted | | | | | Email |
| Name Redacted 4993 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4994 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4994 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4995 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4995 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4996 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4996 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4997 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 4998 | Address Redacted | | | | | First Class Mail |
| Name Redacted 4999 | Address Redacted | | | | | Email |
| Name Redacted 4999 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5000 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5000 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5001 | Address Redacted | | | | | Email |
| Name Redacted 5001 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5002 | Address Redacted | | | | | Email |
| Name Redacted 5002 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5003 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5003 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5004 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5004 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5005 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5005 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5006 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5006 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5007 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5009 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5009 | Address Redacted | | | | | Email |
| Name Redacted 5010 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5010 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5011 | Address Redacted | | | | | Email |
| Name Redacted 5011 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5012 | Address Redacted | | | | | Email |
| Name Redacted 5012 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5013 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5013 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5014 | Address Redacted | | | | | Email |
| Name Redacted 5014 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5015 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5015 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5017 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5017 | Address Redacted | | | | | Email |
| Name Redacted 5019 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5019 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5020 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5020 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5021 | Address Redacted | | | | | Email |
| Name Redacted 5021 | Address Redacted | | | | | Email |
| Name Redacted 5022 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5022 | Address Redacted | | | | | Email |
| Name Redacted 5023 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5023 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5024 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5024 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5025 | Address Redacted | | | | | Email |
| Name Redacted 5025 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5026 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5026 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5027 | Address Redacted | | | | | Email |
| Name Redacted 5027 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5028 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5028 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5029 | Address Redacted | | | | | Email |
| Name Redacted 5029 | Address Redacted | | | | | Email |
| Name Redacted 5030 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5030 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5031 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5031 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5032 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5032 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5033 | Address Redacted | | | | | Email |
| Name Redacted 5033 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5035 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5035 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5036 | Address Redacted | | | | | Email |
| Name Redacted 5036 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5037 | Address Redacted | | | | | Email |
| Name Redacted 5037 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5038 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5038 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5039 | Address Redacted | | | | | Email |
| Name Redacted 5040 | Address Redacted | | | | | Email |
| Name Redacted 5040 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5041 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5041 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5042 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5043 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5043 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5044 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5044 | Address Redacted | | | | | Email |
| Name Redacted 5045 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5045 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5046 | Address Redacted | | | | | Email |
| Name Redacted 5046 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5047 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5047 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5048 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5048 | Address Redacted | | | | | Email |
| Name Redacted 5049 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5049 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5050 | Address Redacted | | | | | Email |
| Name Redacted 5050 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5051 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5051 | Address Redacted | | | | | Email |
| Name Redacted 5052 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5052 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5053 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5053 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5054 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5054 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5055 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5055 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5056 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5056 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5060 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5060 | Address Redacted | | | | | Email |
| Name Redacted 5061 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5061 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5062 | Address Redacted | | | | | Email |
| Name Redacted 5062 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5063 | Address Redacted | | | | | Email |
| Name Redacted 5063 | Address Redacted | | | | | Email |
| Name Redacted 5064 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5064 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5065 | Address Redacted | | | | | Email |
| Name Redacted 5065 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5066 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5067 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5067 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5068 | Address Redacted | | | | | Email |
| Name Redacted 5068 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 5069 | Address Redacted | | | | | Email |
| Name Redacted 5069 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5070 | Address Redacted | | First Class Mail |
| Name Redacted 5070 | Address Redacted | | First Class Mail |
| Name Redacted 5071 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5071 | Address Redacted | | First Class Mail |
| Name Redacted 5072 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5072 | Address Redacted | | First Class Mail |
| Name Redacted 5073 | Address Redacted | | First Class Mail |
| Name Redacted 5073 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5074 | Address Redacted | | First Class Mail |
| Name Redacted 5074 | Address Redacted | | First Class Mail |
| Name Redacted 5075 | Address Redacted | | First Class Mail |
| Name Redacted 5075 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5076 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5077 | Address Redacted | | First Class Mail |
| Name Redacted 5077 | Address Redacted | | First Class Mail |
| Name Redacted 5078 | Address Redacted | | First Class Mail |
| Name Redacted 5078 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5079 | Address Redacted | | First Class Mail |
| Name Redacted 5079 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5080 | Address Redacted | | First Class Mail |
| Name Redacted 5081 | Address Redacted | | First Class Mail |
| Name Redacted 5081 | Address Redacted | | First Class Mail |
| Name Redacted 5082 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5082 | Address Redacted | | First Class Mail |
| Name Redacted 5083 | Address Redacted | | First Class Mail |
| Name Redacted 5083 | Address Redacted | | First Class Mail |
| Name Redacted 5084 | Address Redacted | | First Class Mail |
| Name Redacted 5084 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5085 | Address Redacted | | First Class Mail |
| Name Redacted 5085 | Address Redacted | | First Class Mail |
| Name Redacted 5086 | Address Redacted | | First Class Mail |
| Name Redacted 5086 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5087 | Address Redacted | | First Class Mail |
| Name Redacted 5088 | Address Redacted | | First Class Mail |
| Name Redacted 5088 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5089 | Address Redacted | | First Class Mail |
| Name Redacted 5090 | Address Redacted | | First Class Mail |
| Name Redacted 5090 | Address Redacted | | First Class Mail |
| Name Redacted 5091 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5091 | Address Redacted | | First Class Mail |
| Name Redacted 5092 | Address Redacted | | First Class Mail |
| Name Redacted 5092 | Address Redacted | | First Class Mail |
| Name Redacted 5093 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5093 | Address Redacted | | First Class Mail |
| Name Redacted 5094 | Address Redacted | | First Class Mail |
| Name Redacted 5094 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5095 | Address Redacted | | First Class Mail |
| Name Redacted 5095 | Address Redacted | | First Class Mail |
| Name Redacted 5096 | Address Redacted | | First Class Mail |
| Name Redacted 5096 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5097 | Address Redacted | | First Class Mail |
| Name Redacted 5098 | Address Redacted | | First Class Mail |
| Name Redacted 5098 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5099 | Address Redacted | | First Class Mail |
| Name Redacted 5099 | Address Redacted | | First Class Mail |
| Name Redacted 5100 | Address Redacted | | First Class Mail |
| Name Redacted 5100 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5101 | Address Redacted | | First Class Mail |
| Name Redacted 5101 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5102 | Address Redacted | | First Class Mail |
| Name Redacted 5102 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5103 | Address Redacted | | First Class Mail |
| Name Redacted 5103 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5104 | Address Redacted | | First Class Mail |
| Name Redacted 5104 | Address Redacted | | First Class Mail |
| Name Redacted 5105 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5106 | Address Redacted | | First Class Mail |
| Name Redacted 5106 | Address Redacted | | First Class Mail |
| Name Redacted 5107 | Address Redacted | | First Class Mail |
| Name Redacted 5107 | Address Redacted | | First Class Mail |
| Name Redacted 5108 | Address Redacted | | First Class Mail |
| Name Redacted 5108 | Address Redacted | | First Class Mail |
| Name Redacted 5109 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5110 | Address Redacted | | First Class Mail |
| Name Redacted 5110 | Address Redacted | | First Class Mail |
| Name Redacted 5111 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5111 | Address Redacted | | First Class Mail |
| Name Redacted 5112 | Address Redacted | | First Class Mail |
| Name Redacted 5112 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5113 | Address Redacted | | First Class Mail |
| Name Redacted 5113 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5114 | Address Redacted | | First Class Mail |
| Name Redacted 5114 | Address Redacted | | First Class Mail |
| Name Redacted 5115 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5115 | Address Redacted | | First Class Mail |
| Name Redacted 5116 | Address Redacted | | First Class Mail |
| Name Redacted 5116 | Address Redacted | | First Class Mail |
| Name Redacted 5117 | Address Redacted | | First Class Mail |
| Name Redacted 5117 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5118 | Address Redacted | | First Class Mail |
| Name Redacted 5118 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5119 | Address Redacted | | First Class Mail |
| Name Redacted 5119 | Address Redacted | | First Class Mail |
| Name Redacted 5120 | Address Redacted | | First Class Mail |
| Name Redacted 5120 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5121 | Address Redacted | | First Class Mail |
| Name Redacted 5121 | Address Redacted | | First Class Mail |
| Name Redacted 5122 | Address Redacted | | First Class Mail |
| Name Redacted 5122 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5123 | Address Redacted | | First Class Mail |
| Name Redacted 5123 | Address Redacted | | First Class Mail |
| Name Redacted 5124 | Address Redacted | | First Class Mail |
| Name Redacted 5124 | Address Redacted | | First Class Mail |
| Name Redacted 5125 | Address Redacted | | First Class Mail |
| Name Redacted 5125 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5126 | Address Redacted | | First Class Mail |
| Name Redacted 5126 | Address Redacted | | First Class Mail |
| Name Redacted 5127 | Address Redacted | | First Class Mail |
| Name Redacted 5127 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5128 | Address Redacted | | First Class Mail |
| Name Redacted 5128 | Address Redacted | | First Class Mail |
| Name Redacted 5129 | Address Redacted | | First Class Mail |
| Name Redacted 5129 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5130 | Address Redacted | | First Class Mail |
| Name Redacted 5130 | Address Redacted | | First Class Mail |
| Name Redacted 5131 | Address Redacted | | First Class Mail |
| Name Redacted 5131 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5132 | Address Redacted | | First Class Mail |
| Name Redacted 5132 | Address Redacted | | First Class Mail |
| Name Redacted 5133 | Address Redacted | | First Class Mail |
| Name Redacted 5133 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5134 | Address Redacted | | First Class Mail |
| Name Redacted 5134 | Address Redacted | | First Class Mail |
| Name Redacted 5135 | Address Redacted | | First Class Mail |
| Name Redacted 5135 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5136 | Address Redacted | | First Class Mail |
| Name Redacted 5136 | Address Redacted | | First Class Mail |
| Name Redacted 5137 | Address Redacted | | First Class Mail |
| Name Redacted 5137 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5138 | Address Redacted | | First Class Mail |
| Name Redacted 5138 | Address Redacted | | First Class Mail |
| Name Redacted 5139 | Address Redacted | | First Class Mail |
| Name Redacted 5139 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5141 | Address Redacted | | First Class Mail |
| Name Redacted 5141 | Address Redacted | | First Class Mail |
| Name Redacted 5142 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5142 | Address Redacted | | First Class Mail |
| Name Redacted 5143 | Address Redacted | | First Class Mail |
| Name Redacted 5143 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5144 | Address Redacted | | First Class Mail |
| Name Redacted 5145 | Address Redacted | | First Class Mail |
| Name Redacted 5145 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5146 | Address Redacted | | First Class Mail |
| Name Redacted 5147 | Address Redacted | | First Class Mail |
| Name Redacted 5147 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5148 | Address Redacted | | First Class Mail |
| Name Redacted 5148 | Address Redacted | | First Class Mail |
| Name Redacted 5149 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5149 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5150 | Address Redacted | | First Class Mail |
| Name Redacted 5150 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5152 | Address Redacted | | First Class Mail |
| Name Redacted 5152 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5153 | Address Redacted | | First Class Mail |
| Name Redacted 5153 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5154 | Address Redacted | | First Class Mail |
| Name Redacted 5154 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5155 | Address Redacted | | First Class Mail |
| Name Redacted 5155 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5156 | Address Redacted | | First Class Mail |
| Name Redacted 5156 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5157 | Address Redacted | | First Class Mail |
| Name Redacted 5157 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5158 | Address Redacted | | First Class Mail |
| Name Redacted 5158 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5159 | Address Redacted | | First Class Mail |
| Name Redacted 5159 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5161 | Address Redacted | | First Class Mail |
| Name Redacted 5161 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5162 | Address Redacted | | First Class Mail |
| Name Redacted 5162 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5163 | Address Redacted | | First Class Mail |
| Name Redacted 5163 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5164 | Address Redacted | | First Class Mail |
| Name Redacted 5164 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5165 | Address Redacted | | First Class Mail |
| Name Redacted 5165 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5166 | Address Redacted | | First Class Mail |
| Name Redacted 5166 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5167 | Address Redacted | | First Class Mail |
| Name Redacted 5167 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5168 | Address Redacted | | First Class Mail |
| Name Redacted 5168 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5169 | Address Redacted | | First Class Mail |
| Name Redacted 5169 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5170 | Address Redacted | | First Class Mail |
| Name Redacted 5170 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5171 | Address Redacted | | First Class Mail |
| Name Redacted 5171 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5172 | Address Redacted | | First Class Mail |
| Name Redacted 5172 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5173 | Address Redacted | | First Class Mail |
| Name Redacted 5173 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5174 | Address Redacted | | First Class Mail |
| Name Redacted 5174 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5175 | Address Redacted | | First Class Mail |
| Name Redacted 5175 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5176 | Address Redacted | | First Class Mail |
| Name Redacted 5176 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5177 | Address Redacted | | First Class Mail |
| Name Redacted 5177 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5178 | Address Redacted | | First Class Mail |
| Name Redacted 5178 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5179 | Address Redacted | | First Class Mail |
| Name Redacted 5179 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5180 | Address Redacted | | First Class Mail |
| Name Redacted 5180 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5181 | Address Redacted | | First Class Mail |
| Name Redacted 5181 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5182 | Address Redacted | | First Class Mail |
| Name Redacted 5182 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5183 | Address Redacted | | First Class Mail |
| Name Redacted 5183 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5184 | Address Redacted | | First Class Mail |
| Name Redacted 5184 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5185 | Address Redacted | | First Class Mail |
| Name Redacted 5185 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5186 | Address Redacted | | First Class Mail |
| Name Redacted 5186 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5187 | Address Redacted | | First Class Mail |
| Name Redacted 5187 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5188 | Address Redacted | | First Class Mail |
| Name Redacted 5188 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5189 | Address Redacted | | First Class Mail |
| Name Redacted 5189 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5190 | Address Redacted | | First Class Mail |
| Name Redacted 5190 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5191 | Address Redacted | | First Class Mail |
| Name Redacted 5191 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5192 | Address Redacted | | First Class Mail |
| Name Redacted 5192 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5193 | Address Redacted | | First Class Mail |
| Name Redacted 5193 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5194 | Address Redacted | | First Class Mail |
| Name Redacted 5194 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5195 | Address Redacted | | First Class Mail |
| Name Redacted 5195 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5196 | Address Redacted | | First Class Mail |
| Name Redacted 5196 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5197 | Address Redacted | | First Class Mail |
| Name Redacted 5197 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5198 | Address Redacted | | First Class Mail |
| Name Redacted 5198 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5200 | Address Redacted | | First Class Mail |
| Name Redacted 5200 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5201 | Address Redacted | | First Class Mail |
| Name Redacted 5201 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5202 | Address Redacted | | First Class Mail |
| Name Redacted 5202 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5203 | Address Redacted | | First Class Mail |
| Name Redacted 5203 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5204 | Address Redacted | | First Class Mail |
| Name Redacted 5204 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5205 | Address Redacted | | First Class Mail |
| Name Redacted 5205 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5206 | Address Redacted | | First Class Mail |
| Name Redacted 5206 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5207 | Address Redacted | | First Class Mail |
| Name Redacted 5207 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5208 | Address Redacted | | First Class Mail |
| Name Redacted 5208 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5209 | Address Redacted | | First Class Mail |
| Name Redacted 5209 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5210 | Address Redacted | | First Class Mail |
| Name Redacted 5210 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5211 | Address Redacted | | First Class Mail |
| Name Redacted 5211 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5212 | Address Redacted | | First Class Mail |
| Name Redacted 5212 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5213 | Address Redacted | | First Class Mail |
| Name Redacted 5213 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5214 | Address Redacted | | First Class Mail |
| Name Redacted 5214 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5215 | Address Redacted | | First Class Mail |
| Name Redacted 5215 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5216 | Address Redacted | | First Class Mail |
| Name Redacted 5216 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5217 | Address Redacted | | First Class Mail |
| Name Redacted 5217 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5218 | Address Redacted | | First Class Mail |
| Name Redacted 5218 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5219 | Address Redacted | | First Class Mail |
| Name Redacted 5219 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5220 | Address Redacted | | First Class Mail |
| Name Redacted 5220 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5221 | Address Redacted | | First Class Mail |
| Name Redacted 5221 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5222 | Address Redacted | | First Class Mail |
| Name Redacted 5222 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5223 | Address Redacted | | First Class Mail |
| Name Redacted 5223 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5224 | Address Redacted | | First Class Mail |
| Name Redacted 5224 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5225 | Address Redacted | | First Class Mail |
| Name Redacted 5225 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5226 | Address Redacted | | First Class Mail |
| Name Redacted 5226 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5227 | Address Redacted | | First Class Mail |
| Name Redacted 5227 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5228 | Address Redacted | | First Class Mail |
| Name Redacted 5228 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5229 | Address Redacted | | First Class Mail |
| Name Redacted 5229 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5230 | Address Redacted | | First Class Mail |
| Name Redacted 5230 | Address Redacted | Email Address Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 5231 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5231 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5232 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5232 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5233 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5233 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5234 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5234 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5235 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5235 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5236 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5236 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5237 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5237 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5238 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5238 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5239 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5239 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5240 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5240 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5241 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5241 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5242 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5242 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5243 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5243 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5244 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5244 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5245 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5245 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5246 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5246 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5247 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5247 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5248 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5248 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5249 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5249 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5250 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5250 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5251 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5251 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5252 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5252 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5253 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5253 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5254 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5254 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5255 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5255 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5256 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5256 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5257 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5257 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5258 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5258 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5259 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5259 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5260 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5260 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5261 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5261 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5262 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5262 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5263 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5263 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5264 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5264 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5265 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5265 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5266 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5266 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5267 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5267 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5268 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5268 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5269 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5269 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5270 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5270 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5271 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5271 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5272 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5272 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5273 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5273 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5274 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5274 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5275 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5275 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5276 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5276 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5277 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5277 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5278 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5278 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5279 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5279 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5280 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5280 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5281 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5281 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5282 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5282 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5283 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5283 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5284 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5284 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5285 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5285 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5286 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5286 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5287 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5287 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5288 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5288 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5289 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5289 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5290 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5290 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5291 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5291 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5292 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5292 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5293 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5293 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5294 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5294 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5295 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5295 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5296 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5296 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5297 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5297 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5298 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5298 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5299 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5299 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5300 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5300 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5301 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5301 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5302 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5302 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5303 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5303 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5304 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5304 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5305 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5305 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5306 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5306 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5307 | Address Redacted | | | | | First Class Mail |
| Name Redacted 5307 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 5308 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 5008 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5009 | Address Redacted | | First Class Mail |
| Name Redacted 5009 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5010 | Address Redacted | | First Class Mail |
| Name Redacted 5010 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5011 | Address Redacted | | First Class Mail |
| Name Redacted 5011 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5012 | Address Redacted | | First Class Mail |
| Name Redacted 5012 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5013 | Address Redacted | | First Class Mail |
| Name Redacted 5013 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5014 | Address Redacted | | First Class Mail |
| Name Redacted 5014 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5015 | Address Redacted | | First Class Mail |
| Name Redacted 5015 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5016 | Address Redacted | | First Class Mail |
| Name Redacted 5017 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5017 | Address Redacted | | First Class Mail |
| Name Redacted 5018 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5018 | Address Redacted | | First Class Mail |
| Name Redacted 5019 | Address Redacted | | First Class Mail |
| Name Redacted 5019 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5020 | Address Redacted | | First Class Mail |
| Name Redacted 5020 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5021 | Address Redacted | | First Class Mail |
| Name Redacted 5021 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5022 | Address Redacted | | First Class Mail |
| Name Redacted 5022 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5023 | Address Redacted | | First Class Mail |
| Name Redacted 5023 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5024 | Address Redacted | | First Class Mail |
| Name Redacted 5024 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5025 | Address Redacted | | First Class Mail |
| Name Redacted 5025 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5026 | Address Redacted | | First Class Mail |
| Name Redacted 5026 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5027 | Address Redacted | | First Class Mail |
| Name Redacted 5027 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5028 | Address Redacted | | First Class Mail |
| Name Redacted 5028 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5029 | Address Redacted | | First Class Mail |
| Name Redacted 5029 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5030 | Address Redacted | | First Class Mail |
| Name Redacted 5030 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5031 | Address Redacted | | First Class Mail |
| Name Redacted 5031 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5032 | Address Redacted | | First Class Mail |
| Name Redacted 5032 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5033 | Address Redacted | | First Class Mail |
| Name Redacted 5033 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5034 | Address Redacted | | First Class Mail |
| Name Redacted 5034 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5035 | Address Redacted | | First Class Mail |
| Name Redacted 5035 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5036 | Address Redacted | | First Class Mail |
| Name Redacted 5036 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5037 | Address Redacted | | First Class Mail |
| Name Redacted 5037 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5038 | Address Redacted | | First Class Mail |
| Name Redacted 5038 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5039 | Address Redacted | | First Class Mail |
| Name Redacted 5039 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5040 | Address Redacted | | First Class Mail |
| Name Redacted 5040 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5041 | Address Redacted | | First Class Mail |
| Name Redacted 5041 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5042 | Address Redacted | | First Class Mail |
| Name Redacted 5042 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5043 | Address Redacted | | First Class Mail |
| Name Redacted 5043 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5044 | Address Redacted | | First Class Mail |
| Name Redacted 5044 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5045 | Address Redacted | | First Class Mail |
| Name Redacted 5045 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5046 | Address Redacted | | First Class Mail |
| Name Redacted 5046 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5047 | Address Redacted | | First Class Mail |
| Name Redacted 5047 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5048 | Address Redacted | | First Class Mail |
| Name Redacted 5048 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5049 | Address Redacted | | First Class Mail |
| Name Redacted 5049 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5050 | Address Redacted | | First Class Mail |
| Name Redacted 5050 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5051 | Address Redacted | | First Class Mail |
| Name Redacted 5051 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5052 | Address Redacted | | First Class Mail |
| Name Redacted 5052 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5053 | Address Redacted | | First Class Mail |
| Name Redacted 5053 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5054 | Address Redacted | | First Class Mail |
| Name Redacted 5054 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5055 | Address Redacted | | First Class Mail |
| Name Redacted 5055 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5056 | Address Redacted | | First Class Mail |
| Name Redacted 5056 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5057 | Address Redacted | | First Class Mail |
| Name Redacted 5057 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5058 | Address Redacted | | First Class Mail |
| Name Redacted 5058 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5059 | Address Redacted | | First Class Mail |
| Name Redacted 5059 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5060 | Address Redacted | | First Class Mail |
| Name Redacted 5060 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5061 | Address Redacted | | First Class Mail |
| Name Redacted 5061 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5062 | Address Redacted | | First Class Mail |
| Name Redacted 5062 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5063 | Address Redacted | | First Class Mail |
| Name Redacted 5063 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5064 | Address Redacted | | First Class Mail |
| Name Redacted 5064 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5065 | Address Redacted | | First Class Mail |
| Name Redacted 5065 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5066 | Address Redacted | | First Class Mail |
| Name Redacted 5066 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5067 | Address Redacted | | First Class Mail |
| Name Redacted 5067 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5068 | Address Redacted | | First Class Mail |
| Name Redacted 5068 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5069 | Address Redacted | | First Class Mail |
| Name Redacted 5069 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5070 | Address Redacted | | First Class Mail |
| Name Redacted 5070 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5071 | Address Redacted | | First Class Mail |
| Name Redacted 5071 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5072 | Address Redacted | | First Class Mail |
| Name Redacted 5072 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5073 | Address Redacted | | First Class Mail |
| Name Redacted 5073 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5074 | Address Redacted | | First Class Mail |
| Name Redacted 5074 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5075 | Address Redacted | | First Class Mail |
| Name Redacted 5075 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5076 | Address Redacted | | First Class Mail |
| Name Redacted 5076 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5077 | Address Redacted | | First Class Mail |
| Name Redacted 5077 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5078 | Address Redacted | | First Class Mail |
| Name Redacted 5078 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5079 | Address Redacted | | First Class Mail |
| Name Redacted 5079 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5080 | Address Redacted | | First Class Mail |
| Name Redacted 5080 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5081 | Address Redacted | | First Class Mail |
| Name Redacted 5081 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5082 | Address Redacted | | First Class Mail |
| Name Redacted 5082 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5083 | Address Redacted | | First Class Mail |
| Name Redacted 5083 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5084 | Address Redacted | | First Class Mail |
| Name Redacted 5084 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5085 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5085 | Address Redacted | | First Class Mail |
| Name Redacted 5086 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5086 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5386 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5387 | Address Redacted | | First Class Mail |
| Name Redacted 5387 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5388 | Address Redacted | | First Class Mail |
| Name Redacted 5388 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5389 | Address Redacted | | First Class Mail |
| Name Redacted 5389 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5390 | Address Redacted | | First Class Mail |
| Name Redacted 5390 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5391 | Address Redacted | | First Class Mail |
| Name Redacted 5391 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5392 | Address Redacted | | First Class Mail |
| Name Redacted 5392 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5393 | Address Redacted | | First Class Mail |
| Name Redacted 5393 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5394 | Address Redacted | | First Class Mail |
| Name Redacted 5394 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5395 | Address Redacted | | First Class Mail |
| Name Redacted 5395 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5396 | Address Redacted | | First Class Mail |
| Name Redacted 5396 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5397 | Address Redacted | | First Class Mail |
| Name Redacted 5397 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5398 | Address Redacted | | First Class Mail |
| Name Redacted 5398 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5399 | Address Redacted | | First Class Mail |
| Name Redacted 5399 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5400 | Address Redacted | | First Class Mail |
| Name Redacted 5400 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5401 | Address Redacted | | First Class Mail |
| Name Redacted 5401 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5402 | Address Redacted | | First Class Mail |
| Name Redacted 5402 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5403 | Address Redacted | | First Class Mail |
| Name Redacted 5403 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5404 | Address Redacted | | First Class Mail |
| Name Redacted 5404 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5405 | Address Redacted | | First Class Mail |
| Name Redacted 5405 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5406 | Address Redacted | | First Class Mail |
| Name Redacted 5406 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5407 | Address Redacted | | First Class Mail |
| Name Redacted 5407 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5408 | Address Redacted | | First Class Mail |
| Name Redacted 5408 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5409 | Address Redacted | | First Class Mail |
| Name Redacted 5409 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5410 | Address Redacted | | First Class Mail |
| Name Redacted 5410 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5411 | Address Redacted | | First Class Mail |
| Name Redacted 5411 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5412 | Address Redacted | | First Class Mail |
| Name Redacted 5412 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5413 | Address Redacted | | First Class Mail |
| Name Redacted 5413 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5414 | Address Redacted | | First Class Mail |
| Name Redacted 5414 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5415 | Address Redacted | | First Class Mail |
| Name Redacted 5415 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5416 | Address Redacted | | First Class Mail |
| Name Redacted 5416 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5417 | Address Redacted | | First Class Mail |
| Name Redacted 5417 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5418 | Address Redacted | | First Class Mail |
| Name Redacted 5418 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5419 | Address Redacted | | First Class Mail |
| Name Redacted 5419 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5420 | Address Redacted | | First Class Mail |
| Name Redacted 5420 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5421 | Address Redacted | | First Class Mail |
| Name Redacted 5421 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5422 | Address Redacted | | First Class Mail |
| Name Redacted 5422 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5423 | Address Redacted | | First Class Mail |
| Name Redacted 5423 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5424 | Address Redacted | | First Class Mail |
| Name Redacted 5424 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5425 | Address Redacted | | First Class Mail |
| Name Redacted 5425 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5426 | Address Redacted | | First Class Mail |
| Name Redacted 5426 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5427 | Address Redacted | | First Class Mail |
| Name Redacted 5427 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5428 | Address Redacted | | First Class Mail |
| Name Redacted 5428 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5429 | Address Redacted | | First Class Mail |
| Name Redacted 5429 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5430 | Address Redacted | | First Class Mail |
| Name Redacted 5430 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5431 | Address Redacted | | First Class Mail |
| Name Redacted 5431 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5432 | Address Redacted | | First Class Mail |
| Name Redacted 5432 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5433 | Address Redacted | | First Class Mail |
| Name Redacted 5433 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5434 | Address Redacted | | First Class Mail |
| Name Redacted 5434 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5435 | Address Redacted | | First Class Mail |
| Name Redacted 5435 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5436 | Address Redacted | | First Class Mail |
| Name Redacted 5436 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5437 | Address Redacted | | First Class Mail |
| Name Redacted 5437 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5438 | Address Redacted | | First Class Mail |
| Name Redacted 5438 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5439 | Address Redacted | | First Class Mail |
| Name Redacted 5439 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5440 | Address Redacted | | First Class Mail |
| Name Redacted 5440 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5441 | Address Redacted | | First Class Mail |
| Name Redacted 5441 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5442 | Address Redacted | | First Class Mail |
| Name Redacted 5442 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5443 | Address Redacted | | First Class Mail |
| Name Redacted 5443 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5444 | Address Redacted | | First Class Mail |
| Name Redacted 5444 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5445 | Address Redacted | | First Class Mail |
| Name Redacted 5445 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5446 | Address Redacted | | First Class Mail |
| Name Redacted 5446 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5447 | Address Redacted | | First Class Mail |
| Name Redacted 5447 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5448 | Address Redacted | | First Class Mail |
| Name Redacted 5448 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5449 | Address Redacted | | First Class Mail |
| Name Redacted 5449 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5450 | Address Redacted | | First Class Mail |
| Name Redacted 5450 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5451 | Address Redacted | | First Class Mail |
| Name Redacted 5451 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5452 | Address Redacted | | First Class Mail |
| Name Redacted 5452 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5453 | Address Redacted | | First Class Mail |
| Name Redacted 5453 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5454 | Address Redacted | | First Class Mail |
| Name Redacted 5454 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5455 | Address Redacted | | First Class Mail |
| Name Redacted 5455 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5456 | Address Redacted | | First Class Mail |
| Name Redacted 5456 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5457 | Address Redacted | | First Class Mail |
| Name Redacted 5457 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5458 | Address Redacted | | First Class Mail |
| Name Redacted 5458 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5459 | Address Redacted | | First Class Mail |
| Name Redacted 5459 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5460 | Address Redacted | | First Class Mail |
| Name Redacted 5460 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5461 | Address Redacted | | First Class Mail |
| Name Redacted 5461 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5462 | Address Redacted | | First Class Mail |
| Name Redacted 5462 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5463 | Address Redacted | | First Class Mail |
| Name Redacted 5463 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5464 | Address Redacted | | First Class Mail |
| Name Redacted 5464 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5465 | Address Redacted | | First Class Mail |
| Name Redacted 5465 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5466 | Address Redacted | | First Class Mail |
| Name Redacted 5466 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5467 | Address Redacted | | First Class Mail |
| Name Redacted 5467 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5468 | Address Redacted | | First Class Mail |
| Name Redacted 5468 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5469 | Address Redacted | | First Class Mail |
| Name Redacted 5469 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5470 | Address Redacted | | First Class Mail |
| Name Redacted 5470 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5471 | Address Redacted | | First Class Mail |
| Name Redacted 5471 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5472 | Address Redacted | | First Class Mail |
| Name Redacted 5472 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5473 | Address Redacted | | First Class Mail |
| Name Redacted 5473 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5474 | Address Redacted | | First Class Mail |
| Name Redacted 5474 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5475 | Address Redacted | | First Class Mail |
| Name Redacted 5475 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5476 | Address Redacted | | First Class Mail |
| Name Redacted 5476 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5477 | Address Redacted | | First Class Mail |
| Name Redacted 5477 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5478 | Address Redacted | | First Class Mail |
| Name Redacted 5478 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5479 | Address Redacted | | First Class Mail |
| Name Redacted 5479 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5480 | Address Redacted | | First Class Mail |
| Name Redacted 5480 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5481 | Address Redacted | | First Class Mail |
| Name Redacted 5481 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5482 | Address Redacted | | First Class Mail |
| Name Redacted 5482 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5483 | Address Redacted | | First Class Mail |
| Name Redacted 5483 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5484 | Address Redacted | | First Class Mail |
| Name Redacted 5484 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5485 | Address Redacted | | First Class Mail |
| Name Redacted 5485 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5486 | Address Redacted | | First Class Mail |
| Name Redacted 5486 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5487 | Address Redacted | | First Class Mail |
| Name Redacted 5488 | Address Redacted | | First Class Mail |
| Name Redacted 5488 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5489 | Address Redacted | | First Class Mail |
| Name Redacted 5489 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5490 | Address Redacted | | First Class Mail |
| Name Redacted 5490 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5491 | Address Redacted | | First Class Mail |
| Name Redacted 5491 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5492 | Address Redacted | | First Class Mail |
| Name Redacted 5492 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5493 | Address Redacted | | First Class Mail |
| Name Redacted 5493 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5494 | Address Redacted | | First Class Mail |
| Name Redacted 5494 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5495 | Address Redacted | | First Class Mail |
| Name Redacted 5495 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5496 | Address Redacted | | First Class Mail |
| Name Redacted 5496 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5497 | Address Redacted | | First Class Mail |
| Name Redacted 5497 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5498 | Address Redacted | | First Class Mail |
| Name Redacted 5498 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5499 | Address Redacted | | First Class Mail |
| Name Redacted 5499 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5500 | Address Redacted | | First Class Mail |
| Name Redacted 5500 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5501 | Address Redacted | | First Class Mail |
| Name Redacted 5501 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5502 | Address Redacted | | First Class Mail |
| Name Redacted 5502 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5503 | Address Redacted | | First Class Mail |
| Name Redacted 5503 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5504 | Address Redacted | | First Class Mail |
| Name Redacted 5504 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5505 | Address Redacted | | First Class Mail |
| Name Redacted 5505 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5506 | Address Redacted | | First Class Mail |
| Name Redacted 5506 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5507 | Address Redacted | | First Class Mail |
| Name Redacted 5507 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5508 | Address Redacted | | First Class Mail |
| Name Redacted 5508 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5509 | Address Redacted | | First Class Mail |
| Name Redacted 5509 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5510 | Address Redacted | | First Class Mail |
| Name Redacted 5510 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5511 | Address Redacted | | First Class Mail |
| Name Redacted 5511 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5512 | Address Redacted | | First Class Mail |
| Name Redacted 5512 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5513 | Address Redacted | | First Class Mail |
| Name Redacted 5513 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5514 | Address Redacted | | First Class Mail |
| Name Redacted 5514 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5515 | Address Redacted | | First Class Mail |
| Name Redacted 5515 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5516 | Address Redacted | | First Class Mail |
| Name Redacted 5516 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5517 | Address Redacted | | First Class Mail |
| Name Redacted 5517 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5519 | Address Redacted | | First Class Mail |
| Name Redacted 5519 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5520 | Address Redacted | | First Class Mail |
| Name Redacted 5520 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5521 | Address Redacted | | First Class Mail |
| Name Redacted 5521 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5522 | Address Redacted | | First Class Mail |
| Name Redacted 5522 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5523 | Address Redacted | | First Class Mail |
| Name Redacted 5523 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5524 | Address Redacted | | First Class Mail |
| Name Redacted 5524 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5525 | Address Redacted | | First Class Mail |
| Name Redacted 5525 | Address Redacted | | First Class Mail |
| Name Redacted 5526 | Address Redacted | | First Class Mail |
| Name Redacted 5526 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5527 | Address Redacted | | First Class Mail |
| Name Redacted 5527 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5528 | Address Redacted | | First Class Mail |
| Name Redacted 5528 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5529 | Address Redacted | | First Class Mail |
| Name Redacted 5529 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5530 | Address Redacted | | First Class Mail |
| Name Redacted 5530 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5531 | Address Redacted | | First Class Mail |
| Name Redacted 5531 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5532 | Address Redacted | | First Class Mail |
| Name Redacted 5532 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5533 | Address Redacted | | First Class Mail |
| Name Redacted 5533 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5534 | Address Redacted | | First Class Mail |
| Name Redacted 5534 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5535 | Address Redacted | | First Class Mail |
| Name Redacted 5535 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5536 | Address Redacted | | First Class Mail |
| Name Redacted 5536 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5537 | Address Redacted | | First Class Mail |
| Name Redacted 5537 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5538 | Address Redacted | | First Class Mail |
| Name Redacted 5538 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5539 | Address Redacted | | First Class Mail |
| Name Redacted 5539 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5540 | Address Redacted | | First Class Mail |
| Name Redacted 5540 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5541 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 5541 | Address Redacted | | First Class Mail |
| Name Redacted 5542 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5542 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5543 | Address Redacted | | First Class Mail |
| Name Redacted 5543 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5544 | Address Redacted | | First Class Mail |
| Name Redacted 5544 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5545 | Address Redacted | | First Class Mail |
| Name Redacted 5545 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5546 | Address Redacted | | First Class Mail |
| Name Redacted 5546 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5547 | Address Redacted | | First Class Mail |
| Name Redacted 5547 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5548 | Address Redacted | | First Class Mail |
| Name Redacted 5548 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5549 | Address Redacted | | First Class Mail |
| Name Redacted 5549 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5550 | Address Redacted | | First Class Mail |
| Name Redacted 5550 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5551 | Address Redacted | | First Class Mail |
| Name Redacted 5551 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5552 | Address Redacted | | First Class Mail |
| Name Redacted 5552 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5553 | Address Redacted | | First Class Mail |
| Name Redacted 5553 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5554 | Address Redacted | | First Class Mail |
| Name Redacted 5554 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5555 | Address Redacted | | First Class Mail |
| Name Redacted 5555 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5556 | Address Redacted | | First Class Mail |
| Name Redacted 5556 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5557 | Address Redacted | | First Class Mail |
| Name Redacted 5557 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5558 | Address Redacted | | First Class Mail |
| Name Redacted 5558 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5559 | Address Redacted | | First Class Mail |
| Name Redacted 5559 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5560 | Address Redacted | | First Class Mail |
| Name Redacted 5560 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5561 | Address Redacted | | First Class Mail |
| Name Redacted 5561 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5562 | Address Redacted | | First Class Mail |
| Name Redacted 5562 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5563 | Address Redacted | | First Class Mail |
| Name Redacted 5563 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5564 | Address Redacted | | First Class Mail |
| Name Redacted 5564 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5565 | Address Redacted | | First Class Mail |
| Name Redacted 5565 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5566 | Address Redacted | | First Class Mail |
| Name Redacted 5566 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5567 | Address Redacted | | First Class Mail |
| Name Redacted 5567 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5568 | Address Redacted | | First Class Mail |
| Name Redacted 5568 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5569 | Address Redacted | | First Class Mail |
| Name Redacted 5569 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5570 | Address Redacted | | First Class Mail |
| Name Redacted 5570 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5571 | Address Redacted | | First Class Mail |
| Name Redacted 5571 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5572 | Address Redacted | | First Class Mail |
| Name Redacted 5572 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5573 | Address Redacted | | First Class Mail |
| Name Redacted 5573 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5574 | Address Redacted | | First Class Mail |
| Name Redacted 5574 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5575 | Address Redacted | | First Class Mail |
| Name Redacted 5575 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5576 | Address Redacted | | First Class Mail |
| Name Redacted 5576 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5577 | Address Redacted | | First Class Mail |
| Name Redacted 5577 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5578 | Address Redacted | | First Class Mail |
| Name Redacted 5578 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5579 | Address Redacted | | First Class Mail |
| Name Redacted 5579 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5580 | Address Redacted | | First Class Mail |
| Name Redacted 5580 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5581 | Address Redacted | | First Class Mail |
| Name Redacted 5581 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5582 | Address Redacted | | First Class Mail |
| Name Redacted 5582 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5583 | Address Redacted | | First Class Mail |
| Name Redacted 5583 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5584 | Address Redacted | | First Class Mail |
| Name Redacted 5584 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5585 | Address Redacted | | First Class Mail |
| Name Redacted 5585 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5586 | Address Redacted | | First Class Mail |
| Name Redacted 5586 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5587 | Address Redacted | | First Class Mail |
| Name Redacted 5587 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5588 | Address Redacted | | First Class Mail |
| Name Redacted 5588 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5589 | Address Redacted | | First Class Mail |
| Name Redacted 5589 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5590 | Address Redacted | | First Class Mail |
| Name Redacted 5590 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5591 | Address Redacted | | First Class Mail |
| Name Redacted 5591 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5592 | Address Redacted | | First Class Mail |
| Name Redacted 5592 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5594 | Address Redacted | | First Class Mail |
| Name Redacted 5594 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5595 | Address Redacted | | First Class Mail |
| Name Redacted 5595 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5596 | Address Redacted | | First Class Mail |
| Name Redacted 5597 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5598 | Address Redacted | | First Class Mail |
| Name Redacted 5598 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5599 | Address Redacted | | First Class Mail |
| Name Redacted 5599 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5600 | Address Redacted | | First Class Mail |
| Name Redacted 5600 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5601 | Address Redacted | | First Class Mail |
| Name Redacted 5601 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5603 | Address Redacted | | First Class Mail |
| Name Redacted 5603 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5604 | Address Redacted | | First Class Mail |
| Name Redacted 5604 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5605 | Address Redacted | | First Class Mail |
| Name Redacted 5605 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5606 | Address Redacted | | First Class Mail |
| Name Redacted 5606 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5608 | Address Redacted | | First Class Mail |
| Name Redacted 5608 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5609 | Address Redacted | | First Class Mail |
| Name Redacted 5609 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5610 | Address Redacted | | First Class Mail |
| Name Redacted 5610 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5611 | Address Redacted | | First Class Mail |
| Name Redacted 5611 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5612 | Address Redacted | | First Class Mail |
| Name Redacted 5612 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5613 | Address Redacted | | First Class Mail |
| Name Redacted 5613 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5614 | Address Redacted | | First Class Mail |
| Name Redacted 5614 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5615 | Address Redacted | | First Class Mail |
| Name Redacted 5615 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5616 | Address Redacted | | First Class Mail |
| Name Redacted 5616 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5617 | Address Redacted | | First Class Mail |
| Name Redacted 5617 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5618 | Address Redacted | | First Class Mail |
| Name Redacted 5618 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5620 | Address Redacted | | First Class Mail |
| Name Redacted 5620 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5621 | Address Redacted | | First Class Mail |
| Name Redacted 5621 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5622 | Address Redacted | | First Class Mail |
| Name Redacted 5622 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5623 | Address Redacted | | First Class Mail |
| Name Redacted 5623 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5624 | Address Redacted | | First Class Mail |
| Name Redacted 5624 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5625 | Address Redacted | | First Class Mail |
| Name Redacted 5625 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5626 | Address Redacted | | First Class Mail |
| Name Redacted 5626 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5627 | Address Redacted | | First Class Mail |
| Name Redacted 5627 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5628 | Address Redacted | | First Class Mail |
| Name Redacted 5628 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5629 | Address Redacted | | First Class Mail |
| Name Redacted 5629 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5630 | Address Redacted | | First Class Mail |
| Name Redacted 5630 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5631 | Address Redacted | | First Class Mail |
| Name Redacted 5631 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5632 | Address Redacted | | First Class Mail |
| Name Redacted 5632 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5633 | Address Redacted | | First Class Mail |
| Name Redacted 5633 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5634 | Address Redacted | | First Class Mail |
| Name Redacted 5634 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5635 | Address Redacted | | First Class Mail |
| Name Redacted 5635 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5636 | Address Redacted | | First Class Mail |
| Name Redacted 5636 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5637 | Address Redacted | | First Class Mail |
| Name Redacted 5637 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5638 | Address Redacted | | First Class Mail |
| Name Redacted 5638 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5639 | Address Redacted | | First Class Mail |
| Name Redacted 5639 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5640 | Address Redacted | | First Class Mail |
| Name Redacted 5640 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5641 | Address Redacted | | First Class Mail |
| Name Redacted 5641 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5642 | Address Redacted | | First Class Mail |
| Name Redacted 5642 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5643 | Address Redacted | | First Class Mail |
| Name Redacted 5643 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5644 | Address Redacted | | First Class Mail |
| Name Redacted 5644 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5645 | Address Redacted | | First Class Mail |
| Name Redacted 5645 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5646 | Address Redacted | | First Class Mail |
| Name Redacted 5646 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5647 | Address Redacted | | First Class Mail |
| Name Redacted 5647 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5648 | Address Redacted | | First Class Mail |
| Name Redacted 5648 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5649 | Address Redacted | | First Class Mail |
| Name Redacted 5649 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5650 | Address Redacted | | First Class Mail |
| Name Redacted 5650 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5651 | Address Redacted | | First Class Mail |
| Name Redacted 5651 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5652 | Address Redacted | | First Class Mail |
| Name Redacted 5652 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5653 | Address Redacted | | First Class Mail |
| Name Redacted 5653 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5654 | Address Redacted | | First Class Mail |
| Name Redacted 5654 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5655 | Address Redacted | | First Class Mail |
| Name Redacted 5655 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5656 | Address Redacted | | First Class Mail |
| Name Redacted 5656 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5657 | Address Redacted | | First Class Mail |
| Name Redacted 5657 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5658 | Address Redacted | | First Class Mail |
| Name Redacted 5658 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5659 | Address Redacted | | First Class Mail |
| Name Redacted 5659 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5660 | Address Redacted | | First Class Mail |
| Name Redacted 5660 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5661 | Address Redacted | | First Class Mail |
| Name Redacted 5661 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5662 | Address Redacted | | First Class Mail |
| Name Redacted 5662 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5663 | Address Redacted | | First Class Mail |
| Name Redacted 5663 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5664 | Address Redacted | | First Class Mail |
| Name Redacted 5664 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5665 | Address Redacted | | First Class Mail |
| Name Redacted 5665 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5666 | Address Redacted | | First Class Mail |
| Name Redacted 5666 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5667 | Address Redacted | | First Class Mail |
| Name Redacted 5667 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5668 | Address Redacted | | First Class Mail |
| Name Redacted 5668 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5669 | Address Redacted | | First Class Mail |
| Name Redacted 5669 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5670 | Address Redacted | | First Class Mail |
| Name Redacted 5670 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5671 | Address Redacted | | First Class Mail |
| Name Redacted 5671 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5672 | Address Redacted | | First Class Mail |
| Name Redacted 5672 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5673 | Address Redacted | | First Class Mail |
| Name Redacted 5673 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5674 | Address Redacted | | First Class Mail |
| Name Redacted 5674 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5675 | Address Redacted | | First Class Mail |
| Name Redacted 5675 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5676 | Address Redacted | | First Class Mail |
| Name Redacted 5676 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5677 | Address Redacted | | First Class Mail |
| Name Redacted 5677 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5678 | Address Redacted | | First Class Mail |
| Name Redacted 5678 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5679 | Address Redacted | | First Class Mail |
| Name Redacted 5679 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5680 | Address Redacted | | First Class Mail |
| Name Redacted 5680 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5681 | Address Redacted | | First Class Mail |
| Name Redacted 5681 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5682 | Address Redacted | | First Class Mail |
| Name Redacted 5682 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5683 | Address Redacted | | First Class Mail |
| Name Redacted 5683 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5684 | Address Redacted | | First Class Mail |
| Name Redacted 5684 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5685 | Address Redacted | | First Class Mail |
| Name Redacted 5685 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5686 | Address Redacted | | First Class Mail |
| Name Redacted 5686 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5687 | Address Redacted | | First Class Mail |
| Name Redacted 5687 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5688 | Address Redacted | | First Class Mail |
| Name Redacted 5688 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5689 | Address Redacted | | First Class Mail |
| Name Redacted 5689 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5690 | Address Redacted | | First Class Mail |
| Name Redacted 5690 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5691 | Address Redacted | | First Class Mail |
| Name Redacted 5691 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5692 | Address Redacted | | First Class Mail |
| Name Redacted 5692 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5693 | Address Redacted | | First Class Mail |
| Name Redacted 5693 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5694 | Address Redacted | | First Class Mail |
| Name Redacted 5694 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5695 | Address Redacted | | First Class Mail |
| Name Redacted 5695 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5696 | Address Redacted | | First Class Mail |
| Name Redacted 5696 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5697 | Address Redacted | | First Class Mail |
| Name Redacted 5697 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5698 | Address Redacted | | First Class Mail |
| Name Redacted 5698 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5699 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5699 | Address Redacted | | Email |
| Name Redacted 5700 | Address Redacted | | First Class Mail |
| Name Redacted 5700 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5701 | Address Redacted | | Email |
| Name Redacted 5701 | Address Redacted | | First Class Mail |
| Name Redacted 5702 | Address Redacted | | Email |
| Name Redacted 5702 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5703 | Address Redacted | | Email |
| Name Redacted 5703 | Address Redacted | | First Class Mail |
| Name Redacted 5704 | Address Redacted | | Email |
| Name Redacted 5704 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5705 | Address Redacted | | First Class Mail |
| Name Redacted 5705 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5706 | Address Redacted | | Email |
| Name Redacted 5706 | Address Redacted | | First Class Mail |
| Name Redacted 5707 | Address Redacted | | First Class Mail |
| Name Redacted 5707 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5708 | Address Redacted | | Email |
| Name Redacted 5708 | Address Redacted | | First Class Mail |
| Name Redacted 5709 | Address Redacted | | Email |
| Name Redacted 5709 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5710 | Address Redacted | | First Class Mail |
| Name Redacted 5710 | Address Redacted | | Email |
| Name Redacted 5711 | Address Redacted | | Email |
| Name Redacted 5711 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5712 | Address Redacted | | Email |
| Name Redacted 5712 | Address Redacted | | First Class Mail |
| Name Redacted 5713 | Address Redacted | | Email |
| Name Redacted 5713 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5714 | Address Redacted | | First Class Mail |
| Name Redacted 5714 | Address Redacted | | Email |
| Name Redacted 5715 | Address Redacted | | First Class Mail |
| Name Redacted 5715 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5716 | Address Redacted | | First Class Mail |
| Name Redacted 5716 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5717 | Address Redacted | | First Class Mail |
| Name Redacted 5717 | Address Redacted | | Email |
| Name Redacted 5718 | Address Redacted | | First Class Mail |
| Name Redacted 5718 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5719 | Address Redacted | | Email |
| Name Redacted 5719 | Address Redacted | | First Class Mail |
| Name Redacted 5720 | Address Redacted | | Email |
| Name Redacted 5720 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5721 | Address Redacted | | First Class Mail |
| Name Redacted 5721 | Address Redacted | | Email |
| Name Redacted 5722 | Address Redacted | | First Class Mail |
| Name Redacted 5722 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5723 | Address Redacted | | First Class Mail |
| Name Redacted 5723 | Address Redacted | | Email |
| Name Redacted 5724 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5724 | Address Redacted | | First Class Mail |
| Name Redacted 5725 | Address Redacted | | Email |
| Name Redacted 5725 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5726 | Address Redacted | | Email |
| Name Redacted 5726 | Address Redacted | | Email |
| Name Redacted 5727 | Address Redacted | | First Class Mail |
| Name Redacted 5727 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5728 | Address Redacted | | First Class Mail |
| Name Redacted 5729 | Address Redacted | | First Class Mail |
| Name Redacted 5729 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5730 | Address Redacted | | First Class Mail |
| Name Redacted 5730 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5731 | Address Redacted | | First Class Mail |
| Name Redacted 5731 | Address Redacted | | First Class Mail |
| Name Redacted 5732 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5732 | Address Redacted | | Email |
| Name Redacted 5733 | Address Redacted | | First Class Mail |
| Name Redacted 5733 | Address Redacted | | Email |
| Name Redacted 5734 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5734 | Address Redacted | | Email |
| Name Redacted 5735 | Address Redacted | | Email |
| Name Redacted 5735 | Address Redacted | | First Class Mail |
| Name Redacted 5736 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5736 | Address Redacted | | Email |
| Name Redacted 5737 | Address Redacted | | First Class Mail |
| Name Redacted 5738 | Address Redacted | | First Class Mail |
| Name Redacted 5739 | Address Redacted | | First Class Mail |
| Name Redacted 5739 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5740 | Address Redacted | | Email |
| Name Redacted 5740 | Address Redacted | | First Class Mail |
| Name Redacted 5741 | Address Redacted | | First Class Mail |
| Name Redacted 5741 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5742 | Address Redacted | | Email |
| Name Redacted 5742 | Address Redacted | | First Class Mail |
| Name Redacted 5743 | Address Redacted | | First Class Mail |
| Name Redacted 5743 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5744 | Address Redacted | | First Class Mail |
| Name Redacted 5744 | Address Redacted | | Email |
| Name Redacted 5745 | Address Redacted | | Email |
| Name Redacted 5745 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5746 | Address Redacted | | Email |
| Name Redacted 5746 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5747 | Address Redacted | | Email |
| Name Redacted 5747 | Address Redacted | | Email |
| Name Redacted 5748 | Address Redacted | | First Class Mail |
| Name Redacted 5748 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5749 | Address Redacted | | First Class Mail |
| Name Redacted 5749 | Address Redacted | | Email |
| Name Redacted 5750 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5750 | Address Redacted | | Email |
| Name Redacted 5751 | Address Redacted | | Email |
| Name Redacted 5751 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5752 | Address Redacted | | Email |
| Name Redacted 5752 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5753 | Address Redacted | | Email |
| Name Redacted 5753 | Address Redacted | | First Class Mail |
| Name Redacted 5754 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5754 | Address Redacted | | Email |
| Name Redacted 5755 | Address Redacted | | First Class Mail |
| Name Redacted 5755 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5756 | Address Redacted | | First Class Mail |
| Name Redacted 5756 | Address Redacted | | Email |
| Name Redacted 5757 | Address Redacted | | Email |
| Name Redacted 5757 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5758 | Address Redacted | | Email |
| Name Redacted 5758 | Address Redacted | | Email |
| Name Redacted 5759 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5759 | Address Redacted | | Email |
| Name Redacted 5760 | Address Redacted | | First Class Mail |
| Name Redacted 5760 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5761 | Address Redacted | | Email |
| Name Redacted 5761 | Address Redacted | | First Class Mail |
| Name Redacted 5762 | Address Redacted | | First Class Mail |
| Name Redacted 5762 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5763 | Address Redacted | | Email |
| Name Redacted 5763 | Address Redacted | | Email |
| Name Redacted 5764 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5764 | Address Redacted | | Email |
| Name Redacted 5765 | Address Redacted | | Email |
| Name Redacted 5765 | Address Redacted | | First Class Mail |
| Name Redacted 5766 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5766 | Address Redacted | | Email |
| Name Redacted 5767 | Address Redacted | | First Class Mail |
| Name Redacted 5767 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5768 | Address Redacted | | First Class Mail |
| Name Redacted 5768 | Address Redacted | | Email |
| Name Redacted 5769 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5769 | Address Redacted | | Email |
| Name Redacted 5770 | Address Redacted | | First Class Mail |
| Name Redacted 5770 | Address Redacted | | Email |
| Name Redacted 5771 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5771 | Address Redacted | | Email |
| Name Redacted 5772 | Address Redacted | | Email |
| Name Redacted 5772 | Address Redacted | | First Class Mail |
| Name Redacted 5773 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5773 | Address Redacted | | Email |
| Name Redacted 5774 | Address Redacted | | First Class Mail |
| Name Redacted 5774 | Address Redacted | | Email |
| Name Redacted 5775 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5776 | Address Redacted | | Email |
| Name Redacted 5776 | Address Redacted | Email Address Redacted | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5777 | Address Redacted | | First Class Mail |
| Name Redacted 5778 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5778 | Address Redacted | | First Class Mail |
| Name Redacted 5779 | Address Redacted | | First Class Mail |
| Name Redacted 5779 | Address Redacted | | First Class Mail |
| Name Redacted 5780 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5780 | Address Redacted | | First Class Mail |
| Name Redacted 5781 | Address Redacted | | First Class Mail |
| Name Redacted 5781 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5782 | Address Redacted | | First Class Mail |
| Name Redacted 5782 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5783 | Address Redacted | | First Class Mail |
| Name Redacted 5783 | Address Redacted | | First Class Mail |
| Name Redacted 5784 | Address Redacted | | First Class Mail |
| Name Redacted 5784 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5785 | Address Redacted | | First Class Mail |
| Name Redacted 5785 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5786 | Address Redacted | | First Class Mail |
| Name Redacted 5786 | Address Redacted | | First Class Mail |
| Name Redacted 5787 | Address Redacted | | First Class Mail |
| Name Redacted 5787 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5788 | Address Redacted | | First Class Mail |
| Name Redacted 5788 | Address Redacted | | First Class Mail |
| Name Redacted 5789 | Address Redacted | | First Class Mail |
| Name Redacted 5789 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5790 | Address Redacted | | First Class Mail |
| Name Redacted 5790 | Address Redacted | | First Class Mail |
| Name Redacted 5791 | Address Redacted | | First Class Mail |
| Name Redacted 5791 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5792 | Address Redacted | | First Class Mail |
| Name Redacted 5792 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5793 | Address Redacted | | First Class Mail |
| Name Redacted 5793 | Address Redacted | | First Class Mail |
| Name Redacted 5794 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5794 | Address Redacted | | First Class Mail |
| Name Redacted 5795 | Address Redacted | | First Class Mail |
| Name Redacted 5795 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5796 | Address Redacted | | First Class Mail |
| Name Redacted 5796 | Address Redacted | | First Class Mail |
| Name Redacted 5797 | Address Redacted | | First Class Mail |
| Name Redacted 5797 | Address Redacted | | First Class Mail |
| Name Redacted 5798 | Address Redacted | | First Class Mail |
| Name Redacted 5798 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5799 | Address Redacted | | First Class Mail |
| Name Redacted 5799 | Address Redacted | | First Class Mail |
| Name Redacted 5800 | Address Redacted | | First Class Mail |
| Name Redacted 5800 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5801 | Address Redacted | | First Class Mail |
| Name Redacted 5801 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5802 | Address Redacted | | First Class Mail |
| Name Redacted 5802 | Address Redacted | | First Class Mail |
| Name Redacted 5803 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5803 | Address Redacted | | First Class Mail |
| Name Redacted 5804 | Address Redacted | | First Class Mail |
| Name Redacted 5804 | Address Redacted | | First Class Mail |
| Name Redacted 5805 | Address Redacted | | First Class Mail |
| Name Redacted 5805 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5806 | Address Redacted | | First Class Mail |
| Name Redacted 5806 | Address Redacted | | First Class Mail |
| Name Redacted 5807 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5807 | Address Redacted | | First Class Mail |
| Name Redacted 5808 | Address Redacted | | First Class Mail |
| Name Redacted 5809 | Address Redacted | | First Class Mail |
| Name Redacted 5810 | Address Redacted | | First Class Mail |
| Name Redacted 5810 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5811 | Address Redacted | | First Class Mail |
| Name Redacted 5811 | Address Redacted | | First Class Mail |
| Name Redacted 5812 | Address Redacted | | First Class Mail |
| Name Redacted 5812 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5813 | Address Redacted | | First Class Mail |
| Name Redacted 5813 | Address Redacted | | First Class Mail |
| Name Redacted 5815 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5815 | Address Redacted | | First Class Mail |
| Name Redacted 5816 | Address Redacted | | First Class Mail |
| Name Redacted 5817 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5817 | Address Redacted | | First Class Mail |
| Name Redacted 5818 | Address Redacted | | First Class Mail |
| Name Redacted 5818 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5819 | Address Redacted | | First Class Mail |
| Name Redacted 5819 | Address Redacted | | First Class Mail |
| Name Redacted 5820 | Address Redacted | | First Class Mail |
| Name Redacted 5820 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5821 | Address Redacted | | First Class Mail |
| Name Redacted 5821 | Address Redacted | | First Class Mail |
| Name Redacted 5822 | Address Redacted | | First Class Mail |
| Name Redacted 5824 | Address Redacted | | First Class Mail |
| Name Redacted 5824 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5825 | Address Redacted | | First Class Mail |
| Name Redacted 5825 | Address Redacted | | First Class Mail |
| Name Redacted 5826 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5826 | Address Redacted | | First Class Mail |
| Name Redacted 5827 | Address Redacted | | First Class Mail |
| Name Redacted 5827 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5828 | Address Redacted | | First Class Mail |
| Name Redacted 5828 | Address Redacted | | First Class Mail |
| Name Redacted 5829 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5829 | Address Redacted | | First Class Mail |
| Name Redacted 5830 | Address Redacted | | First Class Mail |
| Name Redacted 5830 | Address Redacted | | First Class Mail |
| Name Redacted 5831 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5831 | Address Redacted | | First Class Mail |
| Name Redacted 5831 | Address Redacted | | First Class Mail |
| Name Redacted 5832 | Address Redacted | | First Class Mail |
| Name Redacted 5832 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5833 | Address Redacted | | First Class Mail |
| Name Redacted 5833 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5834 | Address Redacted | | First Class Mail |
| Name Redacted 5834 | Address Redacted | | First Class Mail |
| Name Redacted 5835 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5835 | Address Redacted | | First Class Mail |
| Name Redacted 5836 | Address Redacted | | First Class Mail |
| Name Redacted 5836 | Address Redacted | | First Class Mail |
| Name Redacted 5837 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5837 | Address Redacted | | First Class Mail |
| Name Redacted 5838 | Address Redacted | | First Class Mail |
| Name Redacted 5838 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5839 | Address Redacted | | First Class Mail |
| Name Redacted 5839 | Address Redacted | | First Class Mail |
| Name Redacted 5840 | Address Redacted | | First Class Mail |
| Name Redacted 5840 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5841 | Address Redacted | | First Class Mail |
| Name Redacted 5841 | Address Redacted | | First Class Mail |
| Name Redacted 5842 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5842 | Address Redacted | | First Class Mail |
| Name Redacted 5843 | Address Redacted | | First Class Mail |
| Name Redacted 5843 | Address Redacted | | First Class Mail |
| Name Redacted 5844 | Address Redacted | | First Class Mail |
| Name Redacted 5844 | Address Redacted | | First Class Mail |
| Name Redacted 5845 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5845 | Address Redacted | | First Class Mail |
| Name Redacted 5846 | Address Redacted | | First Class Mail |
| Name Redacted 5846 | Address Redacted | | First Class Mail |
| Name Redacted 5847 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5847 | Address Redacted | | First Class Mail |
| Name Redacted 5848 | Address Redacted | | First Class Mail |
| Name Redacted 5848 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5849 | Address Redacted | | First Class Mail |
| Name Redacted 5849 | Address Redacted | | First Class Mail |
| Name Redacted 5850 | Address Redacted | | First Class Mail |
| Name Redacted 5850 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5851 | Address Redacted | | First Class Mail |
| Name Redacted 5851 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5852 | Address Redacted | | First Class Mail |
| Name Redacted 5852 | Address Redacted | | First Class Mail |
| Name Redacted 5853 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5853 | Address Redacted | | First Class Mail |
| Name Redacted 5854 | Address Redacted | | First Class Mail |
| Name Redacted 5854 | Address Redacted | | First Class Mail |
| Name Redacted 5855 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5855 | Address Redacted | | First Class Mail |
| Name Redacted 5856 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 5856 | Address Redacted | | Email |
| Name Redacted 5857 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5857 | Address Redacted | | First Class Mail |
| Name Redacted 5858 | Address Redacted | | Email |
| Name Redacted 5858 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5859 | Address Redacted | | Email |
| Name Redacted 5859 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5860 | Address Redacted | | Email |
| Name Redacted 5860 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5861 | Address Redacted | | Email |
| Name Redacted 5861 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5862 | Address Redacted | | Email |
| Name Redacted 5862 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5863 | Address Redacted | | Email |
| Name Redacted 5863 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5864 | Address Redacted | | Email |
| Name Redacted 5864 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5865 | Address Redacted | | Email |
| Name Redacted 5865 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5866 | Address Redacted | | Email |
| Name Redacted 5866 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5867 | Address Redacted | | Email |
| Name Redacted 5867 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5868 | Address Redacted | | Email |
| Name Redacted 5868 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5869 | Address Redacted | | First Class Mail |
| Name Redacted 5869 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5870 | Address Redacted | | First Class Mail |
| Name Redacted 5870 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5871 | Address Redacted | | First Class Mail |
| Name Redacted 5871 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5872 | Address Redacted | | First Class Mail |
| Name Redacted 5872 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5873 | Address Redacted | | First Class Mail |
| Name Redacted 5873 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5874 | Address Redacted | | First Class Mail |
| Name Redacted 5874 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5875 | Address Redacted | | First Class Mail |
| Name Redacted 5875 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5876 | Address Redacted | | First Class Mail |
| Name Redacted 5876 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5877 | Address Redacted | | First Class Mail |
| Name Redacted 5877 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5878 | Address Redacted | | First Class Mail |
| Name Redacted 5878 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5879 | Address Redacted | | First Class Mail |
| Name Redacted 5879 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5880 | Address Redacted | | First Class Mail |
| Name Redacted 5880 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5881 | Address Redacted | | First Class Mail |
| Name Redacted 5881 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5882 | Address Redacted | | First Class Mail |
| Name Redacted 5882 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5883 | Address Redacted | | First Class Mail |
| Name Redacted 5883 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5884 | Address Redacted | | First Class Mail |
| Name Redacted 5884 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5885 | Address Redacted | | First Class Mail |
| Name Redacted 5885 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5886 | Address Redacted | | First Class Mail |
| Name Redacted 5886 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5887 | Address Redacted | | First Class Mail |
| Name Redacted 5887 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5888 | Address Redacted | | First Class Mail |
| Name Redacted 5888 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5889 | Address Redacted | | Email |
| Name Redacted 5889 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5890 | Address Redacted | | Email |
| Name Redacted 5890 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5891 | Address Redacted | | Email |
| Name Redacted 5891 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5892 | Address Redacted | | First Class Mail |
| Name Redacted 5892 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5893 | Address Redacted | | First Class Mail |
| Name Redacted 5893 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5894 | Address Redacted | | First Class Mail |
| Name Redacted 5894 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5895 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5896 | Address Redacted | | First Class Mail |
| Name Redacted 5896 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5897 | Address Redacted | | First Class Mail |
| Name Redacted 5897 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5898 | Address Redacted | | First Class Mail |
| Name Redacted 5898 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5899 | Address Redacted | | First Class Mail |
| Name Redacted 5899 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5900 | Address Redacted | | First Class Mail |
| Name Redacted 5900 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5901 | Address Redacted | | First Class Mail |
| Name Redacted 5901 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5902 | Address Redacted | | First Class Mail |
| Name Redacted 5902 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5903 | Address Redacted | | Email |
| Name Redacted 5903 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5904 | Address Redacted | | Email |
| Name Redacted 5904 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5905 | Address Redacted | | First Class Mail |
| Name Redacted 5905 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5906 | Address Redacted | | First Class Mail |
| Name Redacted 5906 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5907 | Address Redacted | | First Class Mail |
| Name Redacted 5907 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5908 | Address Redacted | | First Class Mail |
| Name Redacted 5908 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5909 | Address Redacted | | First Class Mail |
| Name Redacted 5909 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5910 | Address Redacted | | First Class Mail |
| Name Redacted 5910 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5911 | Address Redacted | | First Class Mail |
| Name Redacted 5911 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5912 | Address Redacted | | First Class Mail |
| Name Redacted 5912 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5913 | Address Redacted | | First Class Mail |
| Name Redacted 5913 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5914 | Address Redacted | | First Class Mail |
| Name Redacted 5914 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5915 | Address Redacted | | First Class Mail |
| Name Redacted 5915 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5916 | Address Redacted | | First Class Mail |
| Name Redacted 5916 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5917 | Address Redacted | | First Class Mail |
| Name Redacted 5917 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5918 | Address Redacted | | First Class Mail |
| Name Redacted 5918 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5919 | Address Redacted | | Email |
| Name Redacted 5919 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5920 | Address Redacted | | Email |
| Name Redacted 5920 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5921 | Address Redacted | | First Class Mail |
| Name Redacted 5921 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5922 | Address Redacted | | First Class Mail |
| Name Redacted 5922 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5923 | Address Redacted | | First Class Mail |
| Name Redacted 5923 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5924 | Address Redacted | | First Class Mail |
| Name Redacted 5924 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5925 | Address Redacted | | First Class Mail |
| Name Redacted 5925 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5926 | Address Redacted | | First Class Mail |
| Name Redacted 5926 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5927 | Address Redacted | | First Class Mail |
| Name Redacted 5927 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5928 | Address Redacted | | First Class Mail |
| Name Redacted 5928 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5929 | Address Redacted | | First Class Mail |
| Name Redacted 5929 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5930 | Address Redacted | | First Class Mail |
| Name Redacted 5930 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5931 | Address Redacted | | First Class Mail |
| Name Redacted 5931 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5932 | Address Redacted | | First Class Mail |
| Name Redacted 5932 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5933 | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5933 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 5934 | Address Redacted | | Email |
| Name Redacted 5934 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5936 | Address Redacted | | First Class Mail |
| Name Redacted 5936 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5937 | Address Redacted | | First Class Mail |
| Name Redacted 5937 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5938 | Address Redacted | | First Class Mail |
| Name Redacted 5938 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5939 | Address Redacted | | First Class Mail |
| Name Redacted 5939 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5940 | Address Redacted | | First Class Mail |
| Name Redacted 5940 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5941 | Address Redacted | | First Class Mail |
| Name Redacted 5941 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5942 | Address Redacted | | First Class Mail |
| Name Redacted 5942 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5943 | Address Redacted | | First Class Mail |
| Name Redacted 5943 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5944 | Address Redacted | | First Class Mail |
| Name Redacted 5944 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5945 | Address Redacted | | First Class Mail |
| Name Redacted 5945 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5946 | Address Redacted | | First Class Mail |
| Name Redacted 5946 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5947 | Address Redacted | | First Class Mail |
| Name Redacted 5947 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5948 | Address Redacted | | First Class Mail |
| Name Redacted 5948 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5949 | Address Redacted | | First Class Mail |
| Name Redacted 5949 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5950 | Address Redacted | | First Class Mail |
| Name Redacted 5950 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5951 | Address Redacted | | First Class Mail |
| Name Redacted 5951 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5952 | Address Redacted | | First Class Mail |
| Name Redacted 5952 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5953 | Address Redacted | | First Class Mail |
| Name Redacted 5953 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5954 | Address Redacted | | First Class Mail |
| Name Redacted 5954 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5955 | Address Redacted | | First Class Mail |
| Name Redacted 5955 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5956 | Address Redacted | | First Class Mail |
| Name Redacted 5956 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5957 | Address Redacted | | First Class Mail |
| Name Redacted 5957 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5958 | Address Redacted | | First Class Mail |
| Name Redacted 5958 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5959 | Address Redacted | | First Class Mail |
| Name Redacted 5959 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5960 | Address Redacted | | First Class Mail |
| Name Redacted 5960 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5961 | Address Redacted | | First Class Mail |
| Name Redacted 5961 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5962 | Address Redacted | | First Class Mail |
| Name Redacted 5962 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5963 | Address Redacted | | First Class Mail |
| Name Redacted 5963 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5964 | Address Redacted | | First Class Mail |
| Name Redacted 5964 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5965 | Address Redacted | | First Class Mail |
| Name Redacted 5965 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5966 | Address Redacted | | First Class Mail |
| Name Redacted 5966 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5967 | Address Redacted | | First Class Mail |
| Name Redacted 5967 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5968 | Address Redacted | | First Class Mail |
| Name Redacted 5968 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5969 | Address Redacted | | First Class Mail |
| Name Redacted 5969 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5970 | Address Redacted | | First Class Mail |
| Name Redacted 5970 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5971 | Address Redacted | | First Class Mail |
| Name Redacted 5971 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5972 | Address Redacted | | First Class Mail |
| Name Redacted 5972 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5973 | Address Redacted | | First Class Mail |
| Name Redacted 5973 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5974 | Address Redacted | | First Class Mail |
| Name Redacted 5974 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5975 | Address Redacted | | First Class Mail |
| Name Redacted 5975 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5976 | Address Redacted | | First Class Mail |
| Name Redacted 5976 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5977 | Address Redacted | | First Class Mail |
| Name Redacted 5977 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5978 | Address Redacted | | First Class Mail |
| Name Redacted 5978 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5979 | Address Redacted | | First Class Mail |
| Name Redacted 5979 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5980 | Address Redacted | | First Class Mail |
| Name Redacted 5980 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5981 | Address Redacted | | First Class Mail |
| Name Redacted 5981 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5982 | Address Redacted | | First Class Mail |
| Name Redacted 5982 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5983 | Address Redacted | | First Class Mail |
| Name Redacted 5983 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5984 | Address Redacted | | First Class Mail |
| Name Redacted 5984 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5985 | Address Redacted | | First Class Mail |
| Name Redacted 5985 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5986 | Address Redacted | | First Class Mail |
| Name Redacted 5986 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5987 | Address Redacted | | First Class Mail |
| Name Redacted 5987 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5988 | Address Redacted | | First Class Mail |
| Name Redacted 5988 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5989 | Address Redacted | | First Class Mail |
| Name Redacted 5989 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5990 | Address Redacted | | First Class Mail |
| Name Redacted 5990 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5991 | Address Redacted | | First Class Mail |
| Name Redacted 5991 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5992 | Address Redacted | | First Class Mail |
| Name Redacted 5992 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5993 | Address Redacted | | First Class Mail |
| Name Redacted 5993 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5994 | Address Redacted | | First Class Mail |
| Name Redacted 5994 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5995 | Address Redacted | | First Class Mail |
| Name Redacted 5995 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5996 | Address Redacted | | First Class Mail |
| Name Redacted 5996 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5997 | Address Redacted | | First Class Mail |
| Name Redacted 5997 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5998 | Address Redacted | | First Class Mail |
| Name Redacted 5998 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5999 | Address Redacted | | First Class Mail |
| Name Redacted 5999 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6000 | Address Redacted | | First Class Mail |
| Name Redacted 6000 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6001 | Address Redacted | | First Class Mail |
| Name Redacted 6001 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6002 | Address Redacted | | First Class Mail |
| Name Redacted 6002 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6003 | Address Redacted | | First Class Mail |
| Name Redacted 6003 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6004 | Address Redacted | | First Class Mail |
| Name Redacted 6005 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6005 | Address Redacted | | First Class Mail |
| Name Redacted 6006 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6006 | Address Redacted | | First Class Mail |
| Name Redacted 6007 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6007 | Address Redacted | | First Class Mail |
| Name Redacted 6008 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6008 | Address Redacted | | First Class Mail |
| Name Redacted 6009 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6009 | Address Redacted | | First Class Mail |
| Name Redacted 6010 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6010 | Address Redacted | | First Class Mail |
| Name Redacted 6011 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6011 | Address Redacted | | First Class Mail |
| Name Redacted 6012 | Address Redacted | Email Address Redacted | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 6012 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6012 | Address Redacted | | Email |
| Name Redacted 6013 | Address Redacted | | First Class Mail |
| Name Redacted 6013 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6014 | Address Redacted | | First Class Mail |
| Name Redacted 6014 | Address Redacted | | Email |
| Name Redacted 6015 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6015 | Address Redacted | | Email |
| Name Redacted 6017 | Address Redacted | | First Class Mail |
| Name Redacted 6017 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6018 | Address Redacted | | First Class Mail |
| Name Redacted 6018 | Address Redacted | | Email |
| Name Redacted 6019 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6019 | Address Redacted | | Email |
| Name Redacted 6020 | Address Redacted | | First Class Mail |
| Name Redacted 6020 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6021 | Address Redacted | | First Class Mail |
| Name Redacted 6021 | Address Redacted | | Email |
| Name Redacted 6022 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6022 | Address Redacted | | Email |
| Name Redacted 6023 | Address Redacted | | First Class Mail |
| Name Redacted 6023 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6024 | Address Redacted | | First Class Mail |
| Name Redacted 6024 | Address Redacted | | Email |
| Name Redacted 6025 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6025 | Address Redacted | | Email |
| Name Redacted 6026 | Address Redacted | | First Class Mail |
| Name Redacted 6026 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6027 | Address Redacted | | First Class Mail |
| Name Redacted 6027 | Address Redacted | | Email |
| Name Redacted 6028 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6028 | Address Redacted | | Email |
| Name Redacted 6029 | Address Redacted | | First Class Mail |
| Name Redacted 6029 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6030 | Address Redacted | | First Class Mail |
| Name Redacted 6030 | Address Redacted | | Email |
| Name Redacted 6031 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6031 | Address Redacted | | Email |
| Name Redacted 6032 | Address Redacted | | First Class Mail |
| Name Redacted 6032 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6033 | Address Redacted | | First Class Mail |
| Name Redacted 6033 | Address Redacted | | Email |
| Name Redacted 6034 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6034 | Address Redacted | | Email |
| Name Redacted 6035 | Address Redacted | | First Class Mail |
| Name Redacted 6035 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6036 | Address Redacted | | First Class Mail |
| Name Redacted 6036 | Address Redacted | | Email |
| Name Redacted 6037 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6037 | Address Redacted | | Email |
| Name Redacted 6038 | Address Redacted | | First Class Mail |
| Name Redacted 6038 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6039 | Address Redacted | | First Class Mail |
| Name Redacted 6039 | Address Redacted | | Email |
| Name Redacted 6040 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6040 | Address Redacted | | Email |
| Name Redacted 6041 | Address Redacted | | First Class Mail |
| Name Redacted 6041 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6042 | Address Redacted | | First Class Mail |
| Name Redacted 6042 | Address Redacted | | Email |
| Name Redacted 6043 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6043 | Address Redacted | | Email |
| Name Redacted 6044 | Address Redacted | | First Class Mail |
| Name Redacted 6044 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6045 | Address Redacted | | First Class Mail |
| Name Redacted 6045 | Address Redacted | | Email |
| Name Redacted 6047 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6047 | Address Redacted | | Email |
| Name Redacted 6048 | Address Redacted | | First Class Mail |
| Name Redacted 6048 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6049 | Address Redacted | | First Class Mail |
| Name Redacted 6049 | Address Redacted | | Email |
| Name Redacted 6050 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6050 | Address Redacted | | Email |
| Name Redacted 6051 | Address Redacted | | First Class Mail |
| Name Redacted 6051 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6052 | Address Redacted | | First Class Mail |
| Name Redacted 6052 | Address Redacted | | Email |
| Name Redacted 6053 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6053 | Address Redacted | | Email |
| Name Redacted 6054 | Address Redacted | | First Class Mail |
| Name Redacted 6054 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6055 | Address Redacted | | First Class Mail |
| Name Redacted 6055 | Address Redacted | | Email |
| Name Redacted 6056 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6056 | Address Redacted | | Email |
| Name Redacted 6057 | Address Redacted | | First Class Mail |
| Name Redacted 6057 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6058 | Address Redacted | | First Class Mail |
| Name Redacted 6058 | Address Redacted | | Email |
| Name Redacted 6059 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6059 | Address Redacted | | Email |
| Name Redacted 6060 | Address Redacted | | First Class Mail |
| Name Redacted 6060 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6061 | Address Redacted | | First Class Mail |
| Name Redacted 6061 | Address Redacted | | Email |
| Name Redacted 6062 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6062 | Address Redacted | | Email |
| Name Redacted 6063 | Address Redacted | | First Class Mail |
| Name Redacted 6063 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6064 | Address Redacted | | First Class Mail |
| Name Redacted 6064 | Address Redacted | | Email |
| Name Redacted 6065 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6065 | Address Redacted | | Email |
| Name Redacted 6066 | Address Redacted | | First Class Mail |
| Name Redacted 6066 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6067 | Address Redacted | | First Class Mail |
| Name Redacted 6067 | Address Redacted | | Email |
| Name Redacted 6068 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6068 | Address Redacted | | Email |
| Name Redacted 6069 | Address Redacted | | First Class Mail |
| Name Redacted 6069 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6070 | Address Redacted | | First Class Mail |
| Name Redacted 6070 | Address Redacted | | Email |
| Name Redacted 6071 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6071 | Address Redacted | | Email |
| Name Redacted 6072 | Address Redacted | | First Class Mail |
| Name Redacted 6072 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6073 | Address Redacted | | First Class Mail |
| Name Redacted 6073 | Address Redacted | | Email |
| Name Redacted 6074 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6074 | Address Redacted | | Email |
| Name Redacted 6075 | Address Redacted | | First Class Mail |
| Name Redacted 6075 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6076 | Address Redacted | | First Class Mail |
| Name Redacted 6076 | Address Redacted | | Email |
| Name Redacted 6077 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6077 | Address Redacted | | Email |
| Name Redacted 6078 | Address Redacted | | First Class Mail |
| Name Redacted 6078 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6079 | Address Redacted | | First Class Mail |
| Name Redacted 6079 | Address Redacted | | Email |
| Name Redacted 6080 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6080 | Address Redacted | | Email |
| Name Redacted 6081 | Address Redacted | | First Class Mail |
| Name Redacted 6081 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6082 | Address Redacted | | First Class Mail |
| Name Redacted 6082 | Address Redacted | | Email |
| Name Redacted 6083 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6083 | Address Redacted | | Email |
| Name Redacted 6084 | Address Redacted | | First Class Mail |
| Name Redacted 6084 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6085 | Address Redacted | | First Class Mail |
| Name Redacted 6085 | Address Redacted | | Email |
| Name Redacted 6086 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6086 | Address Redacted | | Email |
| Name Redacted 6087 | Address Redacted | | First Class Mail |
| Name Redacted 6087 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6088 | Address Redacted | | First Class Mail |
| Name Redacted 6088 | Address Redacted | | Email |
| Name Redacted 6089 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6089 | Address Redacted | | Email |
| Name Redacted 6090 | Address Redacted | | First Class Mail |
| Name Redacted 6090 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6091 | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6091 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6092 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6092 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6093 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6093 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6095 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6095 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6096 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6096 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6097 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6097 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6098 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6098 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6099 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6099 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6100 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6100 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6101 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6101 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6102 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6102 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6103 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6103 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6104 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6104 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6105 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6105 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6106 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6106 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6107 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6107 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6108 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6108 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6109 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6109 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6110 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6110 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6111 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6111 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6112 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6112 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6113 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6113 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6114 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6114 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6115 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6115 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6116 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6116 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6117 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6117 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6118 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6118 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6119 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6119 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6120 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6120 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6121 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6121 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6122 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6122 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6123 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6123 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6124 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6124 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6125 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6126 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6126 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6127 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6127 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6129 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6129 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6130 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6130 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6131 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6131 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6132 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6132 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6133 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6133 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6134 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6134 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6135 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6135 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6136 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6136 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6137 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6137 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6138 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6138 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6139 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6139 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6140 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6140 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6141 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6141 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6142 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6142 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6143 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6143 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6144 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6144 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6145 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6145 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6146 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6146 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6147 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6147 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6148 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6148 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6149 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6149 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6150 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6150 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6151 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6151 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6152 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6152 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6153 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6153 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6154 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6154 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6155 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6155 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6156 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6156 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6157 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6157 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6158 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6158 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6159 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6159 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6160 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6160 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6161 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6161 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6162 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6162 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6163 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6163 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6164 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6164 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6165 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6165 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6166 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6166 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6167 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6167 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6168 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6168 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6169 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6169 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6170 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 6170 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6171 | Address Redacted | | First Class Mail |
| Name Redacted 6171 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6172 | Address Redacted | | First Class Mail |
| Name Redacted 6172 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6173 | Address Redacted | | First Class Mail |
| Name Redacted 6173 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6174 | Address Redacted | | First Class Mail |
| Name Redacted 6174 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6175 | Address Redacted | | First Class Mail |
| Name Redacted 6175 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6176 | Address Redacted | | First Class Mail |
| Name Redacted 6176 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6177 | Address Redacted | | First Class Mail |
| Name Redacted 6177 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6178 | Address Redacted | | First Class Mail |
| Name Redacted 6178 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6180 | Address Redacted | | First Class Mail |
| Name Redacted 6180 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6181 | Address Redacted | | First Class Mail |
| Name Redacted 6181 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6182 | Address Redacted | | First Class Mail |
| Name Redacted 6182 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6183 | Address Redacted | | First Class Mail |
| Name Redacted 6183 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6184 | Address Redacted | | First Class Mail |
| Name Redacted 6184 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6185 | Address Redacted | | First Class Mail |
| Name Redacted 6185 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6186 | Address Redacted | | First Class Mail |
| Name Redacted 6186 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6187 | Address Redacted | | First Class Mail |
| Name Redacted 6187 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6189 | Address Redacted | | First Class Mail |
| Name Redacted 6189 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6190 | Address Redacted | | First Class Mail |
| Name Redacted 6190 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6191 | Address Redacted | | First Class Mail |
| Name Redacted 6191 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6192 | Address Redacted | | First Class Mail |
| Name Redacted 6192 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6193 | Address Redacted | | First Class Mail |
| Name Redacted 6193 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6194 | Address Redacted | | First Class Mail |
| Name Redacted 6194 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6195 | Address Redacted | | First Class Mail |
| Name Redacted 6195 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6196 | Address Redacted | | First Class Mail |
| Name Redacted 6196 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6197 | Address Redacted | | First Class Mail |
| Name Redacted 6197 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6198 | Address Redacted | | First Class Mail |
| Name Redacted 6198 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6199 | Address Redacted | | First Class Mail |
| Name Redacted 6199 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6200 | Address Redacted | | First Class Mail |
| Name Redacted 6200 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6201 | Address Redacted | | First Class Mail |
| Name Redacted 6201 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6202 | Address Redacted | | First Class Mail |
| Name Redacted 6202 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6203 | Address Redacted | | First Class Mail |
| Name Redacted 6203 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6204 | Address Redacted | | First Class Mail |
| Name Redacted 6204 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6205 | Address Redacted | | First Class Mail |
| Name Redacted 6205 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6206 | Address Redacted | | First Class Mail |
| Name Redacted 6206 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6207 | Address Redacted | | First Class Mail |
| Name Redacted 6207 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6208 | Address Redacted | | First Class Mail |
| Name Redacted 6208 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6209 | Address Redacted | | First Class Mail |
| Name Redacted 6209 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6210 | Address Redacted | | First Class Mail |
| Name Redacted 6210 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6211 | Address Redacted | | First Class Mail |
| Name Redacted 6211 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6212 | Address Redacted | | First Class Mail |
| Name Redacted 6212 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6213 | Address Redacted | | First Class Mail |
| Name Redacted 6213 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6214 | Address Redacted | | First Class Mail |
| Name Redacted 6214 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6215 | Address Redacted | | First Class Mail |
| Name Redacted 6215 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6216 | Address Redacted | | First Class Mail |
| Name Redacted 6216 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6217 | Address Redacted | | First Class Mail |
| Name Redacted 6217 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6218 | Address Redacted | | First Class Mail |
| Name Redacted 6218 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6219 | Address Redacted | | First Class Mail |
| Name Redacted 6219 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6220 | Address Redacted | | First Class Mail |
| Name Redacted 6220 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6221 | Address Redacted | | First Class Mail |
| Name Redacted 6221 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6222 | Address Redacted | | First Class Mail |
| Name Redacted 6222 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6223 | Address Redacted | | First Class Mail |
| Name Redacted 6223 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6224 | Address Redacted | | First Class Mail |
| Name Redacted 6224 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6225 | Address Redacted | | First Class Mail |
| Name Redacted 6225 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6226 | Address Redacted | | First Class Mail |
| Name Redacted 6226 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6227 | Address Redacted | | First Class Mail |
| Name Redacted 6227 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6228 | Address Redacted | | First Class Mail |
| Name Redacted 6228 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6229 | Address Redacted | | First Class Mail |
| Name Redacted 6229 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6230 | Address Redacted | | First Class Mail |
| Name Redacted 6230 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6231 | Address Redacted | | First Class Mail |
| Name Redacted 6231 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6232 | Address Redacted | | First Class Mail |
| Name Redacted 6232 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6233 | Address Redacted | | First Class Mail |
| Name Redacted 6233 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6234 | Address Redacted | | First Class Mail |
| Name Redacted 6234 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6235 | Address Redacted | | First Class Mail |
| Name Redacted 6235 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6236 | Address Redacted | | First Class Mail |
| Name Redacted 6236 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6237 | Address Redacted | | First Class Mail |
| Name Redacted 6237 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6238 | Address Redacted | | First Class Mail |
| Name Redacted 6238 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6239 | Address Redacted | | First Class Mail |
| Name Redacted 6239 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6240 | Address Redacted | | First Class Mail |
| Name Redacted 6240 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6241 | Address Redacted | | First Class Mail |
| Name Redacted 6241 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6242 | Address Redacted | | First Class Mail |
| Name Redacted 6242 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6243 | Address Redacted | | First Class Mail |
| Name Redacted 6243 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6244 | Address Redacted | | First Class Mail |
| Name Redacted 6244 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6245 | Address Redacted | | First Class Mail |
| Name Redacted 6245 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6246 | Address Redacted | | First Class Mail |
| Name Redacted 6246 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6247 | Address Redacted | | First Class Mail |
| Name Redacted 6247 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6248 | Address Redacted | | First Class Mail |
| Name Redacted 6248 | Address Redacted | Email Address Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 6249 | Address Redacted | | First Class Mail |
| Name Redacted 6249 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6250 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6250 | Address Redacted | | First Class Mail |
| Name Redacted 6251 | Address Redacted | | First Class Mail |
| Name Redacted 6251 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6252 | Address Redacted | | First Class Mail |
| Name Redacted 6252 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6253 | Address Redacted | | First Class Mail |
| Name Redacted 6254 | Address Redacted | | First Class Mail |
| Name Redacted 6254 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6255 | Address Redacted | | First Class Mail |
| Name Redacted 6255 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6256 | Address Redacted | | First Class Mail |
| Name Redacted 6256 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6257 | Address Redacted | | First Class Mail |
| Name Redacted 6257 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6258 | Address Redacted | | First Class Mail |
| Name Redacted 6258 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6259 | Address Redacted | | First Class Mail |
| Name Redacted 6259 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6260 | Address Redacted | | First Class Mail |
| Name Redacted 6260 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6261 | Address Redacted | | First Class Mail |
| Name Redacted 6261 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6262 | Address Redacted | | First Class Mail |
| Name Redacted 6262 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6263 | Address Redacted | | First Class Mail |
| Name Redacted 6263 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6264 | Address Redacted | | First Class Mail |
| Name Redacted 6264 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6265 | Address Redacted | | First Class Mail |
| Name Redacted 6265 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6266 | Address Redacted | | First Class Mail |
| Name Redacted 6266 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6267 | Address Redacted | | First Class Mail |
| Name Redacted 6267 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6268 | Address Redacted | | First Class Mail |
| Name Redacted 6268 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6269 | Address Redacted | | First Class Mail |
| Name Redacted 6270 | Address Redacted | | First Class Mail |
| Name Redacted 6270 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6271 | Address Redacted | | First Class Mail |
| Name Redacted 6271 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6272 | Address Redacted | | First Class Mail |
| Name Redacted 6272 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6273 | Address Redacted | | First Class Mail |
| Name Redacted 6273 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6274 | Address Redacted | | First Class Mail |
| Name Redacted 6274 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6275 | Address Redacted | | First Class Mail |
| Name Redacted 6275 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6276 | Address Redacted | | First Class Mail |
| Name Redacted 6276 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6277 | Address Redacted | | First Class Mail |
| Name Redacted 6277 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6278 | Address Redacted | | First Class Mail |
| Name Redacted 6278 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6279 | Address Redacted | | First Class Mail |
| Name Redacted 6279 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6280 | Address Redacted | | First Class Mail |
| Name Redacted 6280 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6281 | Address Redacted | | First Class Mail |
| Name Redacted 6281 | Address Redacted | | First Class Mail |
| Name Redacted 6282 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6282 | Address Redacted | | First Class Mail |
| Name Redacted 6283 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6283 | Address Redacted | | First Class Mail |
| Name Redacted 6284 | Address Redacted | | First Class Mail |
| Name Redacted 6284 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6285 | Address Redacted | | First Class Mail |
| Name Redacted 6285 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6286 | Address Redacted | | First Class Mail |
| Name Redacted 6286 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6287 | Address Redacted | | First Class Mail |
| Name Redacted 6288 | Address Redacted | | First Class Mail |
| Name Redacted 6288 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6289 | Address Redacted | | First Class Mail |
| Name Redacted 6289 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6290 | Address Redacted | | First Class Mail |
| Name Redacted 6290 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6291 | Address Redacted | | First Class Mail |
| Name Redacted 6291 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6292 | Address Redacted | | First Class Mail |
| Name Redacted 6292 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6293 | Address Redacted | | First Class Mail |
| Name Redacted 6293 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6294 | Address Redacted | | First Class Mail |
| Name Redacted 6294 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6295 | Address Redacted | | First Class Mail |
| Name Redacted 6295 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6296 | Address Redacted | | First Class Mail |
| Name Redacted 6296 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6297 | Address Redacted | | First Class Mail |
| Name Redacted 6297 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6298 | Address Redacted | | First Class Mail |
| Name Redacted 6298 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6299 | Address Redacted | | First Class Mail |
| Name Redacted 6299 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6300 | Address Redacted | | First Class Mail |
| Name Redacted 6300 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6301 | Address Redacted | | First Class Mail |
| Name Redacted 6301 | Address Redacted | | First Class Mail |
| Name Redacted 6302 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6302 | Address Redacted | | First Class Mail |
| Name Redacted 6303 | Address Redacted | | First Class Mail |
| Name Redacted 6303 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6304 | Address Redacted | | First Class Mail |
| Name Redacted 6304 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6305 | Address Redacted | | First Class Mail |
| Name Redacted 6305 | Address Redacted | | First Class Mail |
| Name Redacted 6306 | Address Redacted | | First Class Mail |
| Name Redacted 6306 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6307 | Address Redacted | | First Class Mail |
| Name Redacted 6307 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6308 | Address Redacted | | First Class Mail |
| Name Redacted 6308 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6309 | Address Redacted | | First Class Mail |
| Name Redacted 6309 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6310 | Address Redacted | | First Class Mail |
| Name Redacted 6310 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6311 | Address Redacted | | First Class Mail |
| Name Redacted 6311 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6312 | Address Redacted | | First Class Mail |
| Name Redacted 6312 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6314 | Address Redacted | | First Class Mail |
| Name Redacted 6314 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6315 | Address Redacted | | First Class Mail |
| Name Redacted 6316 | Address Redacted | | First Class Mail |
| Name Redacted 6316 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6319 | Address Redacted | | First Class Mail |
| Name Redacted 6319 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6320 | Address Redacted | | First Class Mail |
| Name Redacted 6320 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6321 | Address Redacted | | First Class Mail |
| Name Redacted 6321 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6322 | Address Redacted | | First Class Mail |
| Name Redacted 6322 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6323 | Address Redacted | | First Class Mail |
| Name Redacted 6323 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6324 | Address Redacted | | First Class Mail |
| Name Redacted 6324 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6325 | Address Redacted | | First Class Mail |
| Name Redacted 6325 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6326 | Address Redacted | | First Class Mail |
| Name Redacted 6326 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6327 | Address Redacted | | First Class Mail |
| Name Redacted 6327 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6338 | Address Redacted | | First Class Mail |
| Name Redacted 6338 | Address Redacted | Email Address Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 6329 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6329 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6330 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6330 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6331 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6331 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6332 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6332 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6333 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6333 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6334 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6334 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6335 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6335 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6336 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6336 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6337 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6337 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6338 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6338 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6339 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6339 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6340 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6340 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6341 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6341 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6342 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6342 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6343 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6343 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6344 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6344 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6345 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6345 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6346 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6346 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6347 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6347 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6348 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6348 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6349 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6349 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6350 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6350 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6351 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6351 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6352 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6352 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6353 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6353 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6354 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6354 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6355 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6355 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6356 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6356 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6357 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6357 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6358 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6358 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6359 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6359 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6360 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6360 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6361 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6361 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6362 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6362 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6363 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6363 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6364 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6364 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6365 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6365 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6366 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6366 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6367 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6367 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6368 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6368 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6369 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6369 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6370 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6370 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6371 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6371 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6372 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6372 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6373 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6373 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6374 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6374 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6375 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6375 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6376 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6376 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6377 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6377 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6378 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6378 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6379 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6379 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6380 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6380 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6381 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6381 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6382 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6382 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6383 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6383 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6384 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6384 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6385 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6385 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6386 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6386 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6387 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6387 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6388 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6388 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6389 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6389 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6390 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6390 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6391 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6391 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6392 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6392 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6393 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6393 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6394 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6394 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6395 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6395 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6396 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6396 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6397 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6397 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6398 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6398 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6399 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6399 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6400 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6400 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6401 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6401 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6402 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6402 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6403 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6403 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6404 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6404 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6405 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6406 | Address Redacted | | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 6406 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6407 | Address Redacted | | First Class Mail |
| Name Redacted 6408 | Address Redacted | | Email |
| Name Redacted 6408 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6409 | Address Redacted | | Email |
| Name Redacted 6409 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6410 | Address Redacted | | Email |
| Name Redacted 6410 | Address Redacted | | First Class Mail |
| Name Redacted 6411 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6411 | Address Redacted | | First Class Mail |
| Name Redacted 6412 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6412 | Address Redacted | | First Class Mail |
| Name Redacted 6413 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6413 | Address Redacted | | First Class Mail |
| Name Redacted 6414 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6414 | Address Redacted | | First Class Mail |
| Name Redacted 6415 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6415 | Address Redacted | | First Class Mail |
| Name Redacted 6416 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6416 | Address Redacted | | First Class Mail |
| Name Redacted 6417 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6417 | Address Redacted | | First Class Mail |
| Name Redacted 6418 | Address Redacted | | Email |
| Name Redacted 6418 | Address Redacted | | First Class Mail |
| Name Redacted 6419 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6419 | Address Redacted | | First Class Mail |
| Name Redacted 6420 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6420 | Address Redacted | | First Class Mail |
| Name Redacted 6421 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6421 | Address Redacted | | First Class Mail |
| Name Redacted 6422 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6422 | Address Redacted | | First Class Mail |
| Name Redacted 6423 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6423 | Address Redacted | | First Class Mail |
| Name Redacted 6424 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6424 | Address Redacted | | First Class Mail |
| Name Redacted 6425 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6425 | Address Redacted | | First Class Mail |
| Name Redacted 6426 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6426 | Address Redacted | | First Class Mail |
| Name Redacted 6427 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6427 | Address Redacted | | First Class Mail |
| Name Redacted 6428 | Address Redacted | | Email |
| Name Redacted 6429 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6430 | Address Redacted | | Email |
| Name Redacted 6430 | Address Redacted | | First Class Mail |
| Name Redacted 6431 | Address Redacted | | Email |
| Name Redacted 6431 | Address Redacted | | First Class Mail |
| Name Redacted 6432 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6432 | Address Redacted | | First Class Mail |
| Name Redacted 6433 | Address Redacted | | Email |
| Name Redacted 6433 | Address Redacted | | First Class Mail |
| Name Redacted 6434 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6434 | Address Redacted | | First Class Mail |
| Name Redacted 6435 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6435 | Address Redacted | | First Class Mail |
| Name Redacted 6436 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6436 | Address Redacted | | First Class Mail |
| Name Redacted 6437 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6437 | Address Redacted | | First Class Mail |
| Name Redacted 6438 | Address Redacted | | Email |
| Name Redacted 6439 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6439 | Address Redacted | | First Class Mail |
| Name Redacted 6440 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6441 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6441 | Address Redacted | | First Class Mail |
| Name Redacted 6442 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6442 | Address Redacted | | First Class Mail |
| Name Redacted 6443 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6443 | Address Redacted | | First Class Mail |
| Name Redacted 6444 | Address Redacted | | First Class Mail |
| Name Redacted 6445 | Address Redacted | | First Class Mail |
| Name Redacted 6445 | Address Redacted | | Email |
| Name Redacted 6446 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6446 | Address Redacted | | Email |
| Name Redacted 6447 | Address Redacted | | First Class Mail |
| Name Redacted 6447 | Address Redacted | | Email |
| Name Redacted 6448 | Address Redacted | | First Class Mail |
| Name Redacted 6448 | Address Redacted | | Email |
| Name Redacted 6449 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6450 | Address Redacted | | Email |
| Name Redacted 6450 | Address Redacted | | First Class Mail |
| Name Redacted 6451 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6451 | Address Redacted | | First Class Mail |
| Name Redacted 6452 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6452 | Address Redacted | | First Class Mail |
| Name Redacted 6453 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6453 | Address Redacted | | First Class Mail |
| Name Redacted 6454 | Address Redacted | | Email |
| Name Redacted 6454 | Address Redacted | | Email |
| Name Redacted 6455 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6455 | Address Redacted | | First Class Mail |
| Name Redacted 6456 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6456 | Address Redacted | | First Class Mail |
| Name Redacted 6457 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6457 | Address Redacted | | First Class Mail |
| Name Redacted 6458 | Address Redacted | | Email |
| Name Redacted 6458 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6459 | Address Redacted | | Email |
| Name Redacted 6459 | Address Redacted | | First Class Mail |
| Name Redacted 6460 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6460 | Address Redacted | | First Class Mail |
| Name Redacted 6461 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6461 | Address Redacted | | First Class Mail |
| Name Redacted 6462 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6462 | Address Redacted | | First Class Mail |
| Name Redacted 6463 | Address Redacted | | Email |
| Name Redacted 6464 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6464 | Address Redacted | | Email |
| Name Redacted 6465 | Address Redacted | | First Class Mail |
| Name Redacted 6465 | Address Redacted | | Email |
| Name Redacted 6466 | Address Redacted | | First Class Mail |
| Name Redacted 6466 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6467 | Address Redacted | | First Class Mail |
| Name Redacted 6467 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6468 | Address Redacted | | First Class Mail |
| Name Redacted 6468 | Address Redacted | | Email |
| Name Redacted 6469 | Address Redacted | | First Class Mail |
| Name Redacted 6469 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6470 | Address Redacted | | First Class Mail |
| Name Redacted 6470 | Address Redacted | | Email |
| Name Redacted 6471 | Address Redacted | | First Class Mail |
| Name Redacted 6471 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6472 | Address Redacted | | First Class Mail |
| Name Redacted 6472 | Address Redacted | | Email |
| Name Redacted 6473 | Address Redacted | | First Class Mail |
| Name Redacted 6473 | Address Redacted | | Email |
| Name Redacted 6474 | Address Redacted | | First Class Mail |
| Name Redacted 6474 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6475 | Address Redacted | | First Class Mail |
| Name Redacted 6475 | Address Redacted | | Email |
| Name Redacted 6476 | Address Redacted | | First Class Mail |
| Name Redacted 6476 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6477 | Address Redacted | | First Class Mail |
| Name Redacted 6477 | Address Redacted | | Email |
| Name Redacted 6478 | Address Redacted | | First Class Mail |
| Name Redacted 6478 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6479 | Address Redacted | | First Class Mail |
| Name Redacted 6479 | Address Redacted | | Email |
| Name Redacted 6480 | Address Redacted | | First Class Mail |
| Name Redacted 6481 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6481 | Address Redacted | | First Class Mail |
| Name Redacted 6482 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6482 | Address Redacted | | First Class Mail |
| Name Redacted 6483 | Address Redacted | | Email |
| Name Redacted 6483 | Address Redacted | | First Class Mail |
| Name Redacted 6484 | Address Redacted | | Email |
| Name Redacted 6484 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6485 | Address Redacted | | Email |
| Name Redacted 6485 | Address Redacted | | First Class Mail |
| Name Redacted 6486 | Address Redacted | | Email |
| Name Redacted 6486 | Address Redacted | | First Class Mail |
| Name Redacted 6488 | Address Redacted | Email Address Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 5487 | Address Redacted | | First Class Mail |
| Name Redacted 5487 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5488 | Address Redacted | | First Class Mail |
| Name Redacted 5488 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5489 | Address Redacted | | First Class Mail |
| Name Redacted 5489 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5490 | Address Redacted | | First Class Mail |
| Name Redacted 5490 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5491 | Address Redacted | | First Class Mail |
| Name Redacted 5491 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5492 | Address Redacted | | First Class Mail |
| Name Redacted 5492 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5493 | Address Redacted | | First Class Mail |
| Name Redacted 5493 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5494 | Address Redacted | | First Class Mail |
| Name Redacted 5494 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5495 | Address Redacted | | First Class Mail |
| Name Redacted 5495 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5496 | Address Redacted | | First Class Mail |
| Name Redacted 5496 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5497 | Address Redacted | | First Class Mail |
| Name Redacted 5497 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5498 | Address Redacted | | First Class Mail |
| Name Redacted 5498 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 5499 | Address Redacted | | First Class Mail |
| Name Redacted 5499 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6000 | Address Redacted | | First Class Mail |
| Name Redacted 6000 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6001 | Address Redacted | | First Class Mail |
| Name Redacted 6001 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6002 | Address Redacted | | First Class Mail |
| Name Redacted 6002 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6003 | Address Redacted | | First Class Mail |
| Name Redacted 6003 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6004 | Address Redacted | | First Class Mail |
| Name Redacted 6004 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6005 | Address Redacted | | First Class Mail |
| Name Redacted 6005 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6006 | Address Redacted | | First Class Mail |
| Name Redacted 6006 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6007 | Address Redacted | | First Class Mail |
| Name Redacted 6007 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6008 | Address Redacted | | First Class Mail |
| Name Redacted 6008 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6009 | Address Redacted | | First Class Mail |
| Name Redacted 6009 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6010 | Address Redacted | | First Class Mail |
| Name Redacted 6010 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6011 | Address Redacted | | First Class Mail |
| Name Redacted 6011 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6012 | Address Redacted | | First Class Mail |
| Name Redacted 6012 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6013 | Address Redacted | | First Class Mail |
| Name Redacted 6013 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6014 | Address Redacted | | First Class Mail |
| Name Redacted 6014 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6015 | Address Redacted | | First Class Mail |
| Name Redacted 6015 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6016 | Address Redacted | | First Class Mail |
| Name Redacted 6016 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6017 | Address Redacted | | First Class Mail |
| Name Redacted 6017 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6018 | Address Redacted | | First Class Mail |
| Name Redacted 6018 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6019 | Address Redacted | | First Class Mail |
| Name Redacted 6019 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6020 | Address Redacted | | First Class Mail |
| Name Redacted 6020 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6021 | Address Redacted | | First Class Mail |
| Name Redacted 6021 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6022 | Address Redacted | | First Class Mail |
| Name Redacted 6022 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6023 | Address Redacted | | First Class Mail |
| Name Redacted 6023 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6024 | Address Redacted | | First Class Mail |
| Name Redacted 6024 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6025 | Address Redacted | | First Class Mail |
| Name Redacted 6025 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6026 | Address Redacted | | First Class Mail |
| Name Redacted 6026 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6027 | Address Redacted | | First Class Mail |
| Name Redacted 6027 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6028 | Address Redacted | | First Class Mail |
| Name Redacted 6028 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6029 | Address Redacted | | First Class Mail |
| Name Redacted 6029 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6030 | Address Redacted | | First Class Mail |
| Name Redacted 6030 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6031 | Address Redacted | | First Class Mail |
| Name Redacted 6031 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6032 | Address Redacted | | First Class Mail |
| Name Redacted 6032 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6033 | Address Redacted | | First Class Mail |
| Name Redacted 6033 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6034 | Address Redacted | | First Class Mail |
| Name Redacted 6034 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6035 | Address Redacted | | First Class Mail |
| Name Redacted 6035 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6036 | Address Redacted | | First Class Mail |
| Name Redacted 6036 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6037 | Address Redacted | | First Class Mail |
| Name Redacted 6037 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6038 | Address Redacted | | First Class Mail |
| Name Redacted 6038 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6039 | Address Redacted | | First Class Mail |
| Name Redacted 6039 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6040 | Address Redacted | | First Class Mail |
| Name Redacted 6040 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6041 | Address Redacted | | First Class Mail |
| Name Redacted 6041 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6042 | Address Redacted | | First Class Mail |
| Name Redacted 6042 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6043 | Address Redacted | | First Class Mail |
| Name Redacted 6043 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6044 | Address Redacted | | First Class Mail |
| Name Redacted 6044 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6045 | Address Redacted | | First Class Mail |
| Name Redacted 6045 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6047 | Address Redacted | | First Class Mail |
| Name Redacted 6047 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6048 | Address Redacted | | First Class Mail |
| Name Redacted 6048 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6049 | Address Redacted | | First Class Mail |
| Name Redacted 6049 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6050 | Address Redacted | | First Class Mail |
| Name Redacted 6050 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6051 | Address Redacted | | First Class Mail |
| Name Redacted 6051 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6052 | Address Redacted | | First Class Mail |
| Name Redacted 6052 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6053 | Address Redacted | | First Class Mail |
| Name Redacted 6053 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6054 | Address Redacted | | First Class Mail |
| Name Redacted 6054 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6055 | Address Redacted | | First Class Mail |
| Name Redacted 6055 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6056 | Address Redacted | | First Class Mail |
| Name Redacted 6056 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6057 | Address Redacted | | First Class Mail |
| Name Redacted 6057 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6058 | Address Redacted | | First Class Mail |
| Name Redacted 6058 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6059 | Address Redacted | | First Class Mail |
| Name Redacted 6059 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6060 | Address Redacted | | First Class Mail |
| Name Redacted 6060 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6061 | Address Redacted | | First Class Mail |
| Name Redacted 6061 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6062 | Address Redacted | | First Class Mail |
| Name Redacted 6062 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6063 | Address Redacted | | First Class Mail |
| Name Redacted 6063 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6064 | Address Redacted | | First Class Mail |
| Name Redacted 6064 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 6565 | Address Redacted | | Email |
| Name Redacted 6565 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6566 | Address Redacted | | Email |
| Name Redacted 6566 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6567 | Address Redacted | | Email |
| Name Redacted 6567 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6568 | Address Redacted | | Email |
| Name Redacted 6568 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6569 | Address Redacted | | Email |
| Name Redacted 6569 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6570 | Address Redacted | | Email |
| Name Redacted 6570 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6571 | Address Redacted | | Email |
| Name Redacted 6571 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6572 | Address Redacted | | Email |
| Name Redacted 6572 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6573 | Address Redacted | | Email |
| Name Redacted 6573 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6574 | Address Redacted | | Email |
| Name Redacted 6574 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6575 | Address Redacted | | Email |
| Name Redacted 6575 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6576 | Address Redacted | | Email |
| Name Redacted 6576 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6577 | Address Redacted | | Email |
| Name Redacted 6577 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6578 | Address Redacted | | Email |
| Name Redacted 6578 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6579 | Address Redacted | | Email |
| Name Redacted 6579 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6580 | Address Redacted | | Email |
| Name Redacted 6580 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6581 | Address Redacted | | Email |
| Name Redacted 6581 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6582 | Address Redacted | | Email |
| Name Redacted 6582 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6583 | Address Redacted | | Email |
| Name Redacted 6583 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6584 | Address Redacted | | Email |
| Name Redacted 6584 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6585 | Address Redacted | | Email |
| Name Redacted 6585 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6586 | Address Redacted | | Email |
| Name Redacted 6586 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6587 | Address Redacted | | Email |
| Name Redacted 6587 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6588 | Address Redacted | | Email |
| Name Redacted 6588 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6589 | Address Redacted | | Email |
| Name Redacted 6590 | Address Redacted | | First Class Mail |
| Name Redacted 6590 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6591 | Address Redacted | | First Class Mail |
| Name Redacted 6592 | Address Redacted | | First Class Mail |
| Name Redacted 6592 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6593 | Address Redacted | | First Class Mail |
| Name Redacted 6593 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6594 | Address Redacted | | First Class Mail |
| Name Redacted 6594 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6595 | Address Redacted | | First Class Mail |
| Name Redacted 6595 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6596 | Address Redacted | | First Class Mail |
| Name Redacted 6596 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6597 | Address Redacted | | First Class Mail |
| Name Redacted 6597 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6598 | Address Redacted | | Email |
| Name Redacted 6598 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6599 | Address Redacted | | Email |
| Name Redacted 6600 | Address Redacted | | First Class Mail |
| Name Redacted 6600 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6601 | Address Redacted | | First Class Mail |
| Name Redacted 6601 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6602 | Address Redacted | | First Class Mail |
| Name Redacted 6602 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6603 | Address Redacted | | First Class Mail |
| Name Redacted 6603 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6604 | Address Redacted | | First Class Mail |
| Name Redacted 6604 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6605 | Address Redacted | | First Class Mail |
| Name Redacted 6605 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6606 | Address Redacted | | Email |
| Name Redacted 6607 | Address Redacted | | First Class Mail |
| Name Redacted 6607 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6608 | Address Redacted | | First Class Mail |
| Name Redacted 6608 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6610 | Address Redacted | | First Class Mail |
| Name Redacted 6610 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6611 | Address Redacted | | First Class Mail |
| Name Redacted 6611 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6612 | Address Redacted | | First Class Mail |
| Name Redacted 6612 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6613 | Address Redacted | | First Class Mail |
| Name Redacted 6613 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6614 | Address Redacted | | First Class Mail |
| Name Redacted 6614 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6615 | Address Redacted | | First Class Mail |
| Name Redacted 6615 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6616 | Address Redacted | | First Class Mail |
| Name Redacted 6616 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6617 | Address Redacted | | First Class Mail |
| Name Redacted 6617 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6618 | Address Redacted | | First Class Mail |
| Name Redacted 6618 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6619 | Address Redacted | | First Class Mail |
| Name Redacted 6619 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6620 | Address Redacted | | First Class Mail |
| Name Redacted 6620 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6621 | Address Redacted | | First Class Mail |
| Name Redacted 6621 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6622 | Address Redacted | | First Class Mail |
| Name Redacted 6622 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6623 | Address Redacted | | First Class Mail |
| Name Redacted 6623 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6624 | Address Redacted | | First Class Mail |
| Name Redacted 6624 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6625 | Address Redacted | | First Class Mail |
| Name Redacted 6625 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6626 | Address Redacted | | First Class Mail |
| Name Redacted 6626 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6627 | Address Redacted | | First Class Mail |
| Name Redacted 6627 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6628 | Address Redacted | | First Class Mail |
| Name Redacted 6628 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6629 | Address Redacted | | First Class Mail |
| Name Redacted 6629 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6630 | Address Redacted | | First Class Mail |
| Name Redacted 6630 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6631 | Address Redacted | | First Class Mail |
| Name Redacted 6631 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6632 | Address Redacted | | First Class Mail |
| Name Redacted 6632 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6633 | Address Redacted | | First Class Mail |
| Name Redacted 6633 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6634 | Address Redacted | | Email |
| Name Redacted 6634 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6635 | Address Redacted | | First Class Mail |
| Name Redacted 6635 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6636 | Address Redacted | | Email |
| Name Redacted 6636 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6637 | Address Redacted | | Email |
| Name Redacted 6638 | Address Redacted | | First Class Mail |
| Name Redacted 6638 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6639 | Address Redacted | | First Class Mail |
| Name Redacted 6639 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6640 | Address Redacted | | Email |
| Name Redacted 6640 | Address Redacted | | First Class Mail |
| Name Redacted 6641 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6642 | Address Redacted | | Email |
| Name Redacted 6642 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6643 | Address Redacted | | First Class Mail |
| Name Redacted 6643 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 6644 | Address Redacted | | First Class Mail |
| Name Redacted 6644 | Address Redacted | | First Class Mail |
| Name Redacted 6645 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6646 | Address Redacted | | First Class Mail |
| Name Redacted 6646 | Address Redacted | | First Class Mail |
| Name Redacted 6647 | Address Redacted | | First Class Mail |
| Name Redacted 6647 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6648 | Address Redacted | | First Class Mail |
| Name Redacted 6648 | Address Redacted | | Email |
| Name Redacted 6650 | Address Redacted | | First Class Mail |
| Name Redacted 6650 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6651 | Address Redacted | | Email |
| Name Redacted 6651 | Address Redacted | | First Class Mail |
| Name Redacted 6652 | Address Redacted | | Email |
| Name Redacted 6652 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6653 | Address Redacted | | First Class Mail |
| Name Redacted 6653 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6654 | Address Redacted | | First Class Mail |
| Name Redacted 6654 | Address Redacted | | First Class Mail |
| Name Redacted 6656 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6656 | Address Redacted | | First Class Mail |
| Name Redacted 6657 | Address Redacted | | First Class Mail |
| Name Redacted 6657 | Address Redacted | | First Class Mail |
| Name Redacted 6658 | Address Redacted | | First Class Mail |
| Name Redacted 6658 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6659 | Address Redacted | | First Class Mail |
| Name Redacted 6659 | Address Redacted | | Email |
| Name Redacted 6660 | Address Redacted | | First Class Mail |
| Name Redacted 6660 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6661 | Address Redacted | | Email |
| Name Redacted 6661 | Address Redacted | | First Class Mail |
| Name Redacted 6662 | Address Redacted | | First Class Mail |
| Name Redacted 6662 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6663 | Address Redacted | | First Class Mail |
| Name Redacted 6663 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6664 | Address Redacted | | First Class Mail |
| Name Redacted 6664 | Address Redacted | | First Class Mail |
| Name Redacted 6665 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6665 | Address Redacted | | First Class Mail |
| Name Redacted 6666 | Address Redacted | | First Class Mail |
| Name Redacted 6666 | Address Redacted | | First Class Mail |
| Name Redacted 6667 | Address Redacted | | First Class Mail |
| Name Redacted 6667 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6668 | Address Redacted | | First Class Mail |
| Name Redacted 6668 | Address Redacted | | Email |
| Name Redacted 6669 | Address Redacted | | First Class Mail |
| Name Redacted 6669 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6670 | Address Redacted | | First Class Mail |
| Name Redacted 6670 | Address Redacted | | First Class Mail |
| Name Redacted 6671 | Address Redacted | | First Class Mail |
| Name Redacted 6671 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6672 | Address Redacted | | First Class Mail |
| Name Redacted 6672 | Address Redacted | | Email |
| Name Redacted 6673 | Address Redacted | | First Class Mail |
| Name Redacted 6673 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6674 | Address Redacted | | First Class Mail |
| Name Redacted 6674 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6675 | Address Redacted | | First Class Mail |
| Name Redacted 6675 | Address Redacted | | First Class Mail |
| Name Redacted 6676 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6676 | Address Redacted | | First Class Mail |
| Name Redacted 6677 | Address Redacted | | First Class Mail |
| Name Redacted 6677 | Address Redacted | | Email |
| Name Redacted 6678 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6678 | Address Redacted | | First Class Mail |
| Name Redacted 6679 | Address Redacted | | Email |
| Name Redacted 6680 | Address Redacted | | First Class Mail |
| Name Redacted 6680 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6681 | Address Redacted | | First Class Mail |
| Name Redacted 6681 | Address Redacted | | Email |
| Name Redacted 6682 | Address Redacted | | First Class Mail |
| Name Redacted 6682 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6683 | Address Redacted | | First Class Mail |
| Name Redacted 6683 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6684 | Address Redacted | | First Class Mail |
| Name Redacted 6684 | Address Redacted | | Email |
| Name Redacted 6685 | Address Redacted | | First Class Mail |
| Name Redacted 6685 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6686 | Address Redacted | | First Class Mail |
| Name Redacted 6686 | Address Redacted | | Email |
| Name Redacted 6687 | Address Redacted | | First Class Mail |
| Name Redacted 6687 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6688 | Address Redacted | | First Class Mail |
| Name Redacted 6688 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6689 | Address Redacted | | First Class Mail |
| Name Redacted 6689 | Address Redacted | | First Class Mail |
| Name Redacted 6690 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6690 | Address Redacted | | First Class Mail |
| Name Redacted 6691 | Address Redacted | | First Class Mail |
| Name Redacted 6691 | Address Redacted | | First Class Mail |
| Name Redacted 6692 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6692 | Address Redacted | | First Class Mail |
| Name Redacted 6693 | Address Redacted | | Email |
| Name Redacted 6693 | Address Redacted | | First Class Mail |
| Name Redacted 6694 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6694 | Address Redacted | | First Class Mail |
| Name Redacted 6695 | Address Redacted | | Email |
| Name Redacted 6695 | Address Redacted | | First Class Mail |
| Name Redacted 6696 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6697 | Address Redacted | | First Class Mail |
| Name Redacted 6697 | Address Redacted | | First Class Mail |
| Name Redacted 6698 | Address Redacted | | First Class Mail |
| Name Redacted 6698 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6699 | Address Redacted | | First Class Mail |
| Name Redacted 6699 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6701 | Address Redacted | | First Class Mail |
| Name Redacted 6701 | Address Redacted | | First Class Mail |
| Name Redacted 6702 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6702 | Address Redacted | | First Class Mail |
| Name Redacted 6703 | Address Redacted | | Email |
| Name Redacted 6703 | Address Redacted | | First Class Mail |
| Name Redacted 6704 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6704 | Address Redacted | | Email |
| Name Redacted 6705 | Address Redacted | | First Class Mail |
| Name Redacted 6705 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6706 | Address Redacted | | First Class Mail |
| Name Redacted 6706 | Address Redacted | | Email |
| Name Redacted 6707 | Address Redacted | | First Class Mail |
| Name Redacted 6707 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6708 | Address Redacted | | First Class Mail |
| Name Redacted 6708 | Address Redacted | | First Class Mail |
| Name Redacted 6709 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6709 | Address Redacted | | Email |
| Name Redacted 6710 | Address Redacted | | First Class Mail |
| Name Redacted 6710 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6711 | Address Redacted | | First Class Mail |
| Name Redacted 6711 | Address Redacted | | First Class Mail |
| Name Redacted 6712 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6712 | Address Redacted | | First Class Mail |
| Name Redacted 6713 | Address Redacted | | First Class Mail |
| Name Redacted 6713 | Address Redacted | | First Class Mail |
| Name Redacted 6714 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6714 | Address Redacted | | Email |
| Name Redacted 6715 | Address Redacted | | First Class Mail |
| Name Redacted 6715 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6716 | Address Redacted | | First Class Mail |
| Name Redacted 6716 | Address Redacted | | First Class Mail |
| Name Redacted 6717 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6717 | Address Redacted | | First Class Mail |
| Name Redacted 6718 | Address Redacted | | First Class Mail |
| Name Redacted 6718 | Address Redacted | | First Class Mail |
| Name Redacted 6719 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6719 | Address Redacted | | First Class Mail |
| Name Redacted 6720 | Address Redacted | | First Class Mail |
| Name Redacted 6720 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6721 | Address Redacted | | First Class Mail |
| Name Redacted 6721 | Address Redacted | | First Class Mail |
| Name Redacted 6723 | Address Redacted | | Email |
| Name Redacted 6723 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6724 | Address Redacted | | First Class Mail |
| Name Redacted 6724 | Address Redacted | | Email |
| Name Redacted 6725 | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 6725 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6726 | Address Redacted | | First Class Mail |
| Name Redacted 6726 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6727 | Address Redacted | | First Class Mail |
| Name Redacted 6727 | Address Redacted | | Email |
| Name Redacted 6728 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6728 | Address Redacted | | First Class Mail |
| Name Redacted 6729 | Address Redacted | | Email |
| Name Redacted 6729 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6730 | Address Redacted | | First Class Mail |
| Name Redacted 6730 | Address Redacted | | Email |
| Name Redacted 6731 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6731 | Address Redacted | | First Class Mail |
| Name Redacted 6732 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6732 | Address Redacted | | First Class Mail |
| Name Redacted 6733 | Address Redacted | | Email |
| Name Redacted 6733 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6734 | Address Redacted | | First Class Mail |
| Name Redacted 6734 | Address Redacted | | Email |
| Name Redacted 6735 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6735 | Address Redacted | | First Class Mail |
| Name Redacted 6736 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6736 | Address Redacted | | First Class Mail |
| Name Redacted 6737 | Address Redacted | | Email |
| Name Redacted 6737 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6738 | Address Redacted | | First Class Mail |
| Name Redacted 6738 | Address Redacted | | Email |
| Name Redacted 6739 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6739 | Address Redacted | | First Class Mail |
| Name Redacted 6740 | Address Redacted | | Email |
| Name Redacted 6740 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6741 | Address Redacted | | First Class Mail |
| Name Redacted 6741 | Address Redacted | | Email |
| Name Redacted 6742 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6742 | Address Redacted | | First Class Mail |
| Name Redacted 6743 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6743 | Address Redacted | | First Class Mail |
| Name Redacted 6744 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6744 | Address Redacted | | Email |
| Name Redacted 6745 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6745 | Address Redacted | | Email |
| Name Redacted 6746 | Address Redacted | | Email |
| Name Redacted 6746 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6747 | Address Redacted | | First Class Mail |
| Name Redacted 6747 | Address Redacted | | Email |
| Name Redacted 6748 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6748 | Address Redacted | | First Class Mail |
| Name Redacted 6749 | Address Redacted | | Email |
| Name Redacted 6749 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6750 | Address Redacted | | Email |
| Name Redacted 6750 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6751 | Address Redacted | | Email |
| Name Redacted 6751 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6752 | Address Redacted | | First Class Mail |
| Name Redacted 6752 | Address Redacted | | Email |
| Name Redacted 6753 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6753 | Address Redacted | | First Class Mail |
| Name Redacted 6754 | Address Redacted | | Email |
| Name Redacted 6754 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6755 | Address Redacted | | First Class Mail |
| Name Redacted 6755 | Address Redacted | | Email |
| Name Redacted 6756 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6756 | Address Redacted | | Email |
| Name Redacted 6757 | Address Redacted | | First Class Mail |
| Name Redacted 6757 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6758 | Address Redacted | | First Class Mail |
| Name Redacted 6758 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6759 | Address Redacted | | First Class Mail |
| Name Redacted 6759 | Address Redacted | | Email |
| Name Redacted 6760 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6760 | Address Redacted | | Email |
| Name Redacted 6761 | Address Redacted | | First Class Mail |
| Name Redacted 6761 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6762 | Address Redacted | | First Class Mail |
| Name Redacted 6762 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6763 | Address Redacted | | First Class Mail |
| Name Redacted 6763 | Address Redacted | | Email |
| Name Redacted 6764 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6764 | Address Redacted | | Email |
| Name Redacted 6765 | Address Redacted | | First Class Mail |
| Name Redacted 6765 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6766 | Address Redacted | | First Class Mail |
| Name Redacted 6766 | Address Redacted | | Email |
| Name Redacted 6767 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6767 | Address Redacted | | Email |
| Name Redacted 6769 | Address Redacted | | First Class Mail |
| Name Redacted 6769 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6770 | Address Redacted | | First Class Mail |
| Name Redacted 6770 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6771 | Address Redacted | | First Class Mail |
| Name Redacted 6773 | Address Redacted | | Email |
| Name Redacted 6773 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6774 | Address Redacted | | First Class Mail |
| Name Redacted 6774 | Address Redacted | | Email |
| Name Redacted 6775 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6775 | Address Redacted | | Email |
| Name Redacted 6776 | Address Redacted | | First Class Mail |
| Name Redacted 6776 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6777 | Address Redacted | | First Class Mail |
| Name Redacted 6777 | Address Redacted | | Email |
| Name Redacted 6778 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6778 | Address Redacted | | Email |
| Name Redacted 6779 | Address Redacted | | First Class Mail |
| Name Redacted 6780 | Address Redacted | | First Class Mail |
| Name Redacted 6780 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6781 | Address Redacted | | First Class Mail |
| Name Redacted 6781 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6782 | Address Redacted | | First Class Mail |
| Name Redacted 6782 | Address Redacted | | Email |
| Name Redacted 6783 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6783 | Address Redacted | | Email |
| Name Redacted 6784 | Address Redacted | | First Class Mail |
| Name Redacted 6784 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6785 | Address Redacted | | First Class Mail |
| Name Redacted 6785 | Address Redacted | | Email |
| Name Redacted 6786 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6786 | Address Redacted | | Email |
| Name Redacted 6787 | Address Redacted | | First Class Mail |
| Name Redacted 6787 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6788 | Address Redacted | | First Class Mail |
| Name Redacted 6788 | Address Redacted | | Email |
| Name Redacted 6789 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6789 | Address Redacted | | Email |
| Name Redacted 6790 | Address Redacted | | First Class Mail |
| Name Redacted 6790 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6791 | Address Redacted | | First Class Mail |
| Name Redacted 6791 | Address Redacted | | Email |
| Name Redacted 6792 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6792 | Address Redacted | | Email |
| Name Redacted 6793 | Address Redacted | | First Class Mail |
| Name Redacted 6793 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6794 | Address Redacted | | First Class Mail |
| Name Redacted 6794 | Address Redacted | | Email |
| Name Redacted 6795 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6795 | Address Redacted | | Email |
| Name Redacted 6796 | Address Redacted | | First Class Mail |
| Name Redacted 6796 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6797 | Address Redacted | | First Class Mail |
| Name Redacted 6797 | Address Redacted | | Email |
| Name Redacted 6798 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6798 | Address Redacted | | Email |
| Name Redacted 6799 | Address Redacted | | First Class Mail |
| Name Redacted 6799 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6800 | Address Redacted | | First Class Mail |
| Name Redacted 6800 | Address Redacted | | Email |
| Name Redacted 6801 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6801 | Address Redacted | | Email |
| Name Redacted 6802 | Address Redacted | | First Class Mail |
| Name Redacted 6802 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 6803 | Address Redacted | | First Class Mail |
| Name Redacted 6803 | Address Redacted | | Email |
| Name Redacted 6805 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 6805 | Address Redacted | | Email |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted 6806 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6806 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6807 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6808 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6808 | Address Redacted | | | | | | Email |
| Name Redacted 6809 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6809 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6810 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6810 | Address Redacted | | | | | | Email |
| Name Redacted 6811 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6811 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6812 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6812 | Address Redacted | | | | | | Email |
| Name Redacted 6813 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6813 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6814 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6814 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6815 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6815 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6816 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6816 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6817 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6817 | Address Redacted | | | | | | Email |
| Name Redacted 6818 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6819 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6820 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6820 | Address Redacted | | | | | | Email |
| Name Redacted 6821 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6821 | Address Redacted | | | | | | Email |
| Name Redacted 6822 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6822 | Address Redacted | | | | | | Email |
| Name Redacted 6823 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6823 | Address Redacted | | | | | | Email |
| Name Redacted 6824 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6824 | Address Redacted | | | | | | Email |
| Name Redacted 6825 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6825 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6826 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6826 | Address Redacted | | | | | | Email |
| Name Redacted 6827 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6827 | Address Redacted | | | | | | Email |
| Name Redacted 6828 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6828 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6829 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6829 | Address Redacted | | | | | | Email |
| Name Redacted 6830 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6830 | Address Redacted | | | | | | Email |
| Name Redacted 6831 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6831 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6832 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6832 | Address Redacted | | | | | | Email |
| Name Redacted 6833 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6833 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6834 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6834 | Address Redacted | | | | | | Email |
| Name Redacted 6835 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6835 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6836 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6836 | Address Redacted | | | | | | Email |
| Name Redacted 6837 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6837 | Address Redacted | | | | | | Email |
| Name Redacted 6838 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6838 | Address Redacted | | | | | | Email |
| Name Redacted 6839 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6839 | Address Redacted | | | | | | Email |
| Name Redacted 6840 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6840 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6841 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6841 | Address Redacted | | | | | | Email |
| Name Redacted 6842 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6842 | Address Redacted | | | | | | Email |
| Name Redacted 6843 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6843 | Address Redacted | | | | | | Email |
| Name Redacted 6844 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6844 | Address Redacted | | | | | | Email |
| Name Redacted 6846 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6846 | Address Redacted | | | | | | Email |
| Name Redacted 6847 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6847 | Address Redacted | | | | | | Email |
| Name Redacted 6848 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6848 | Address Redacted | | | | | | Email |
| Name Redacted 6849 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6850 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6850 | Address Redacted | | | | | | Email |
| Name Redacted 6851 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6851 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6852 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6852 | Address Redacted | | | | | | Email |
| Name Redacted 6853 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6853 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6854 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6854 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6855 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6855 | Address Redacted | | | | | | Email |
| Name Redacted 6856 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6856 | Address Redacted | | | | | | Email |
| Name Redacted 6857 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6857 | Address Redacted | | | | | | Email |
| Name Redacted 6858 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6859 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6859 | Address Redacted | | | | | | Email |
| Name Redacted 6860 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6860 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6861 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6861 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6862 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6862 | Address Redacted | | | | | | Email |
| Name Redacted 6863 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6863 | Address Redacted | | | | | | Email |
| Name Redacted 6864 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6865 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6865 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6866 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6866 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6867 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6867 | Address Redacted | | | | | | Email |
| Name Redacted 6868 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6868 | Address Redacted | | | | | | Email |
| Name Redacted 6869 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6869 | Address Redacted | | | | | | Email |
| Name Redacted 6870 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6871 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6871 | Address Redacted | | | | | | Email |
| Name Redacted 6872 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6872 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6873 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6873 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6874 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6874 | Address Redacted | | | | | | Email |
| Name Redacted 6875 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6875 | Address Redacted | | | | | | Email |
| Name Redacted 6876 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6876 | Address Redacted | | | | | | Email |
| Name Redacted 6877 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6877 | Address Redacted | | | | | | Email |
| Name Redacted 6878 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6878 | Address Redacted | | | | | | Email |
| Name Redacted 6879 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6879 | Address Redacted | | | | | | Email |
| Name Redacted 6880 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6880 | Address Redacted | | | | | | Email |
| Name Redacted 6881 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6881 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6882 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6882 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6883 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6883 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Name Redacted 6884 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6884 | Address Redacted | | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted 6885 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6885 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6886 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6886 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6887 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6887 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6888 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6888 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6889 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6889 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6890 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6890 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6891 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6891 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6892 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6892 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6893 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6893 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6894 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6894 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6895 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6895 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6896 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6896 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6897 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6897 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6898 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6898 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6899 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6899 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6900 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6900 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6901 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6901 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6902 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6902 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6903 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6903 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6904 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6904 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6905 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6905 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6906 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6906 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6907 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6907 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6908 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6908 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6909 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6909 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6910 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6910 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6911 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6911 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6912 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6912 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6913 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6913 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6914 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6914 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6915 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6915 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6916 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6916 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6917 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6917 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6918 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6918 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6919 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6919 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6920 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6920 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6921 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6921 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6922 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6922 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6923 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6923 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6924 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6924 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6925 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6925 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6926 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6926 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6927 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6927 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6928 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6928 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6929 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6929 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6930 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6930 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6931 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6931 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6932 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6932 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6933 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6933 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6934 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6934 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6935 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6935 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6936 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6936 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6937 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6937 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6938 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6938 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6939 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6939 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6940 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6940 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6941 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6941 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6942 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6942 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6943 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6943 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6944 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6944 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6945 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6945 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6946 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6946 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6947 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6947 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6948 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6948 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6949 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6949 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6950 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6950 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6951 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6951 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6952 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6952 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6953 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6953 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6954 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6954 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6955 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6955 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6956 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6956 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6957 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6957 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6958 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6958 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6959 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6959 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6960 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6960 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6961 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6961 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 6962 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 6962 | Address Redacted | | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 6963 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6963 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6964 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6964 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6965 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6965 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6966 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6966 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6967 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6967 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6968 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6968 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6969 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6969 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6970 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6970 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6971 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6971 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6972 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6972 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6973 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6973 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6974 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6974 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6975 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6975 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6976 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6976 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6977 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6977 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6978 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6978 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6979 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6979 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6980 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6980 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6981 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6981 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6982 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6982 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6983 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6983 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6984 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6984 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6985 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6985 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6986 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6986 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6987 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6987 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6988 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6988 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6989 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6989 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6990 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6990 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6991 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6991 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6992 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6992 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6993 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6993 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6994 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6994 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6995 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6995 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6996 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6996 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6997 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6997 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6998 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6998 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 6999 | Address Redacted | | | | | First Class Mail |
| Name Redacted 6999 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7000 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7000 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7001 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7001 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7002 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7002 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7003 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7003 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7004 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7004 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7005 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7005 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7006 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7006 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7007 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7007 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7008 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7008 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7009 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7009 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7010 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7010 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7011 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7011 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7012 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7012 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7013 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7013 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7014 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7014 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7015 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7015 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7016 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7016 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7017 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7017 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7018 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7018 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7019 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7019 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7020 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7020 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7021 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7021 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7022 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7022 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7023 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7023 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7024 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7024 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7025 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7025 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7026 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7026 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7027 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7027 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7028 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7028 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7029 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7029 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7030 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7030 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7031 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7031 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7032 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7032 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7033 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7033 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7034 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7034 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7035 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7035 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7036 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7036 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7037 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7037 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7038 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7038 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7039 | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 7039 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 7040 | Address Redacted | | First Class Mail |
| Name Redacted 7040 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7041 | Address Redacted | | First Class Mail |
| Name Redacted 7041 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7042 | Address Redacted | | First Class Mail |
| Name Redacted 7042 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7043 | Address Redacted | | First Class Mail |
| Name Redacted 7043 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7044 | Address Redacted | | First Class Mail |
| Name Redacted 7044 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7045 | Address Redacted | | First Class Mail |
| Name Redacted 7045 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7046 | Address Redacted | | First Class Mail |
| Name Redacted 7046 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7047 | Address Redacted | | First Class Mail |
| Name Redacted 7047 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7048 | Address Redacted | | First Class Mail |
| Name Redacted 7048 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7049 | Address Redacted | | First Class Mail |
| Name Redacted 7049 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7050 | Address Redacted | | First Class Mail |
| Name Redacted 7050 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7051 | Address Redacted | | First Class Mail |
| Name Redacted 7051 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7052 | Address Redacted | | First Class Mail |
| Name Redacted 7052 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7053 | Address Redacted | | First Class Mail |
| Name Redacted 7053 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7054 | Address Redacted | | First Class Mail |
| Name Redacted 7054 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7055 | Address Redacted | | First Class Mail |
| Name Redacted 7055 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7056 | Address Redacted | | First Class Mail |
| Name Redacted 7056 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7057 | Address Redacted | | First Class Mail |
| Name Redacted 7057 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7059 | Address Redacted | | First Class Mail |
| Name Redacted 7059 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7060 | Address Redacted | | First Class Mail |
| Name Redacted 7060 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7061 | Address Redacted | | First Class Mail |
| Name Redacted 7061 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7062 | Address Redacted | | First Class Mail |
| Name Redacted 7062 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7063 | Address Redacted | | First Class Mail |
| Name Redacted 7063 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7064 | Address Redacted | | First Class Mail |
| Name Redacted 7064 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7065 | Address Redacted | | First Class Mail |
| Name Redacted 7065 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7066 | Address Redacted | | First Class Mail |
| Name Redacted 7066 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7067 | Address Redacted | | First Class Mail |
| Name Redacted 7067 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7068 | Address Redacted | | First Class Mail |
| Name Redacted 7068 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7069 | Address Redacted | | First Class Mail |
| Name Redacted 7069 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7070 | Address Redacted | | First Class Mail |
| Name Redacted 7070 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7071 | Address Redacted | | First Class Mail |
| Name Redacted 7071 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7072 | Address Redacted | | First Class Mail |
| Name Redacted 7072 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7073 | Address Redacted | | First Class Mail |
| Name Redacted 7073 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7074 | Address Redacted | | First Class Mail |
| Name Redacted 7074 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7075 | Address Redacted | | First Class Mail |
| Name Redacted 7075 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7076 | Address Redacted | | First Class Mail |
| Name Redacted 7076 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7077 | Address Redacted | | First Class Mail |
| Name Redacted 7077 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7078 | Address Redacted | | First Class Mail |
| Name Redacted 7078 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7079 | Address Redacted | | First Class Mail |
| Name Redacted 7079 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7080 | Address Redacted | | First Class Mail |
| Name Redacted 7080 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7081 | Address Redacted | | First Class Mail |
| Name Redacted 7081 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7083 | Address Redacted | | First Class Mail |
| Name Redacted 7083 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7084 | Address Redacted | | First Class Mail |
| Name Redacted 7084 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7085 | Address Redacted | | First Class Mail |
| Name Redacted 7085 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7086 | Address Redacted | | First Class Mail |
| Name Redacted 7086 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7087 | Address Redacted | | First Class Mail |
| Name Redacted 7087 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7088 | Address Redacted | | First Class Mail |
| Name Redacted 7088 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7089 | Address Redacted | | First Class Mail |
| Name Redacted 7089 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7090 | Address Redacted | | First Class Mail |
| Name Redacted 7090 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7091 | Address Redacted | | First Class Mail |
| Name Redacted 7091 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7092 | Address Redacted | | First Class Mail |
| Name Redacted 7092 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7093 | Address Redacted | | First Class Mail |
| Name Redacted 7093 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7094 | Address Redacted | | First Class Mail |
| Name Redacted 7094 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7095 | Address Redacted | | First Class Mail |
| Name Redacted 7095 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7096 | Address Redacted | | First Class Mail |
| Name Redacted 7096 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7097 | Address Redacted | | First Class Mail |
| Name Redacted 7097 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7098 | Address Redacted | | First Class Mail |
| Name Redacted 7098 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7099 | Address Redacted | | First Class Mail |
| Name Redacted 7099 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7100 | Address Redacted | | First Class Mail |
| Name Redacted 7100 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7101 | Address Redacted | | First Class Mail |
| Name Redacted 7101 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7102 | Address Redacted | | First Class Mail |
| Name Redacted 7102 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7103 | Address Redacted | | First Class Mail |
| Name Redacted 7103 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7104 | Address Redacted | | First Class Mail |
| Name Redacted 7104 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7105 | Address Redacted | | First Class Mail |
| Name Redacted 7105 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7106 | Address Redacted | | First Class Mail |
| Name Redacted 7106 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7107 | Address Redacted | | First Class Mail |
| Name Redacted 7107 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7108 | Address Redacted | | First Class Mail |
| Name Redacted 7108 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7109 | Address Redacted | | First Class Mail |
| Name Redacted 7109 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7110 | Address Redacted | | First Class Mail |
| Name Redacted 7110 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7111 | Address Redacted | | First Class Mail |
| Name Redacted 7111 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7112 | Address Redacted | | First Class Mail |
| Name Redacted 7112 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7113 | Address Redacted | | First Class Mail |
| Name Redacted 7113 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7114 | Address Redacted | | First Class Mail |
| Name Redacted 7114 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7115 | Address Redacted | | First Class Mail |
| Name Redacted 7115 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7116 | Address Redacted | | First Class Mail |
| Name Redacted 7116 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7117 | Address Redacted | | First Class Mail |
| Name Redacted 7117 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7118 | Address Redacted | | First Class Mail |
| Name Redacted 7118 | Address Redacted | Email Address Redacted | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 7118 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 7119 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7119 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7120 | Address Redacted | | First Class Mail |
| Name Redacted 7120 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7121 | Address Redacted | | First Class Mail |
| Name Redacted 7121 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7122 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7122 | Address Redacted | | First Class Mail |
| Name Redacted 7123 | Address Redacted | | First Class Mail |
| Name Redacted 7123 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7124 | Address Redacted | | First Class Mail |
| Name Redacted 7124 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7125 | Address Redacted | | First Class Mail |
| Name Redacted 7125 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7126 | Address Redacted | | First Class Mail |
| Name Redacted 7126 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7127 | Address Redacted | | First Class Mail |
| Name Redacted 7127 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7128 | Address Redacted | | First Class Mail |
| Name Redacted 7128 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7129 | Address Redacted | | First Class Mail |
| Name Redacted 7129 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7130 | Address Redacted | | First Class Mail |
| Name Redacted 7130 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7131 | Address Redacted | | First Class Mail |
| Name Redacted 7131 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7132 | Address Redacted | | First Class Mail |
| Name Redacted 7132 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7133 | Address Redacted | | First Class Mail |
| Name Redacted 7133 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7134 | Address Redacted | | First Class Mail |
| Name Redacted 7134 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7135 | Address Redacted | | First Class Mail |
| Name Redacted 7135 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7136 | Address Redacted | | First Class Mail |
| Name Redacted 7136 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7137 | Address Redacted | | First Class Mail |
| Name Redacted 7137 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7138 | Address Redacted | | First Class Mail |
| Name Redacted 7138 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7139 | Address Redacted | | First Class Mail |
| Name Redacted 7139 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7140 | Address Redacted | | First Class Mail |
| Name Redacted 7140 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7141 | Address Redacted | | First Class Mail |
| Name Redacted 7141 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7142 | Address Redacted | | First Class Mail |
| Name Redacted 7142 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7143 | Address Redacted | | First Class Mail |
| Name Redacted 7143 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7144 | Address Redacted | | First Class Mail |
| Name Redacted 7144 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7145 | Address Redacted | | First Class Mail |
| Name Redacted 7145 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7146 | Address Redacted | | First Class Mail |
| Name Redacted 7146 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7147 | Address Redacted | | First Class Mail |
| Name Redacted 7147 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7148 | Address Redacted | | First Class Mail |
| Name Redacted 7148 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7149 | Address Redacted | | First Class Mail |
| Name Redacted 7149 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7150 | Address Redacted | | First Class Mail |
| Name Redacted 7150 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7151 | Address Redacted | | First Class Mail |
| Name Redacted 7151 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7152 | Address Redacted | | First Class Mail |
| Name Redacted 7152 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7153 | Address Redacted | | First Class Mail |
| Name Redacted 7153 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7154 | Address Redacted | | First Class Mail |
| Name Redacted 7154 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7155 | Address Redacted | | First Class Mail |
| Name Redacted 7155 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7156 | Address Redacted | | First Class Mail |
| Name Redacted 7156 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7157 | Address Redacted | | First Class Mail |
| Name Redacted 7157 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7158 | Address Redacted | | First Class Mail |
| Name Redacted 7158 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7159 | Address Redacted | | First Class Mail |
| Name Redacted 7159 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7160 | Address Redacted | | First Class Mail |
| Name Redacted 7160 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7161 | Address Redacted | | First Class Mail |
| Name Redacted 7161 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7162 | Address Redacted | | First Class Mail |
| Name Redacted 7162 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7163 | Address Redacted | | First Class Mail |
| Name Redacted 7163 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7164 | Address Redacted | | First Class Mail |
| Name Redacted 7164 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7165 | Address Redacted | | First Class Mail |
| Name Redacted 7165 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7166 | Address Redacted | | First Class Mail |
| Name Redacted 7166 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7167 | Address Redacted | | First Class Mail |
| Name Redacted 7168 | Address Redacted | | First Class Mail |
| Name Redacted 7168 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7169 | Address Redacted | | First Class Mail |
| Name Redacted 7169 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7170 | Address Redacted | | First Class Mail |
| Name Redacted 7170 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7171 | Address Redacted | | First Class Mail |
| Name Redacted 7171 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7172 | Address Redacted | | First Class Mail |
| Name Redacted 7172 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7173 | Address Redacted | | First Class Mail |
| Name Redacted 7173 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7174 | Address Redacted | | First Class Mail |
| Name Redacted 7174 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7175 | Address Redacted | | First Class Mail |
| Name Redacted 7175 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7176 | Address Redacted | | First Class Mail |
| Name Redacted 7176 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7177 | Address Redacted | | First Class Mail |
| Name Redacted 7177 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7178 | Address Redacted | | First Class Mail |
| Name Redacted 7178 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7179 | Address Redacted | | First Class Mail |
| Name Redacted 7179 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7180 | Address Redacted | | First Class Mail |
| Name Redacted 7180 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7181 | Address Redacted | | First Class Mail |
| Name Redacted 7181 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7182 | Address Redacted | | First Class Mail |
| Name Redacted 7182 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7183 | Address Redacted | | First Class Mail |
| Name Redacted 7183 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7184 | Address Redacted | | First Class Mail |
| Name Redacted 7184 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7185 | Address Redacted | | First Class Mail |
| Name Redacted 7185 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7186 | Address Redacted | | First Class Mail |
| Name Redacted 7186 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7187 | Address Redacted | | First Class Mail |
| Name Redacted 7187 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7188 | Address Redacted | | First Class Mail |
| Name Redacted 7188 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7189 | Address Redacted | | First Class Mail |
| Name Redacted 7189 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7190 | Address Redacted | | First Class Mail |
| Name Redacted 7190 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7191 | Address Redacted | | First Class Mail |
| Name Redacted 7191 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7192 | Address Redacted | | First Class Mail |
| Name Redacted 7192 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7193 | Address Redacted | | First Class Mail |
| Name Redacted 7193 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7194 | Address Redacted | | First Class Mail |
| Name Redacted 7194 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7195 | Address Redacted | | First Class Mail |
| Name Redacted 7195 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7196 | Address Redacted | | First Class Mail |
| Name Redacted 7196 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7197 | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 7197 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7198 | Address Redacted | | First Class Mail |
| Name Redacted 7198 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7199 | Address Redacted | | First Class Mail |
| Name Redacted 7199 | Address Redacted | | Email |
| Name Redacted 7200 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7201 | Address Redacted | | First Class Mail |
| Name Redacted 7201 | Address Redacted | | Email |
| Name Redacted 7203 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7204 | Address Redacted | | First Class Mail |
| Name Redacted 7204 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7205 | Address Redacted | | First Class Mail |
| Name Redacted 7205 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7206 | Address Redacted | | First Class Mail |
| Name Redacted 7206 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7207 | Address Redacted | | First Class Mail |
| Name Redacted 7207 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7208 | Address Redacted | | First Class Mail |
| Name Redacted 7208 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7209 | Address Redacted | | First Class Mail |
| Name Redacted 7209 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7210 | Address Redacted | | First Class Mail |
| Name Redacted 7210 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7211 | Address Redacted | | First Class Mail |
| Name Redacted 7211 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7212 | Address Redacted | | First Class Mail |
| Name Redacted 7212 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7213 | Address Redacted | | First Class Mail |
| Name Redacted 7213 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7214 | Address Redacted | | First Class Mail |
| Name Redacted 7214 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7215 | Address Redacted | | First Class Mail |
| Name Redacted 7215 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7216 | Address Redacted | | First Class Mail |
| Name Redacted 7216 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7217 | Address Redacted | | First Class Mail |
| Name Redacted 7217 | Address Redacted | | Email |
| Name Redacted 7219 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7219 | Address Redacted | | First Class Mail |
| Name Redacted 7220 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7220 | Address Redacted | | First Class Mail |
| Name Redacted 7221 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7221 | Address Redacted | | First Class Mail |
| Name Redacted 7222 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7222 | Address Redacted | | First Class Mail |
| Name Redacted 7223 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7223 | Address Redacted | | First Class Mail |
| Name Redacted 7224 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7224 | Address Redacted | | First Class Mail |
| Name Redacted 7225 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7225 | Address Redacted | | First Class Mail |
| Name Redacted 7226 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7226 | Address Redacted | | First Class Mail |
| Name Redacted 7227 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7227 | Address Redacted | | First Class Mail |
| Name Redacted 7228 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7228 | Address Redacted | | First Class Mail |
| Name Redacted 7229 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7229 | Address Redacted | | First Class Mail |
| Name Redacted 7230 | Address Redacted | | First Class Mail |
| Name Redacted 7230 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7231 | Address Redacted | | First Class Mail |
| Name Redacted 7231 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7232 | Address Redacted | | First Class Mail |
| Name Redacted 7232 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7233 | Address Redacted | | First Class Mail |
| Name Redacted 7233 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7234 | Address Redacted | | First Class Mail |
| Name Redacted 7235 | Address Redacted | | First Class Mail |
| Name Redacted 7235 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7236 | Address Redacted | | First Class Mail |
| Name Redacted 7236 | Address Redacted | | Email |
| Name Redacted 7237 | Address Redacted | | First Class Mail |
| Name Redacted 7237 | Address Redacted | | Email |
| Name Redacted 7238 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 7238 | Address Redacted | | Email |
| Name Redacted 7239 | Address Redacted | | First Class Mail |
| Name Redacted 7239 | Address Redacted | | Email |
| Name Redacted 7240 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7240 | Address Redacted | | First Class Mail |
| Name Redacted 7241 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7241 | Address Redacted | | First Class Mail |
| Name Redacted 7242 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7242 | Address Redacted | | First Class Mail |
| Name Redacted 7243 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7243 | Address Redacted | | First Class Mail |
| Name Redacted 7244 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7244 | Address Redacted | | First Class Mail |
| Name Redacted 7245 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7245 | Address Redacted | | First Class Mail |
| Name Redacted 7246 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7246 | Address Redacted | | First Class Mail |
| Name Redacted 7247 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7247 | Address Redacted | | First Class Mail |
| Name Redacted 7248 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7248 | Address Redacted | | Email |
| Name Redacted 7249 | Address Redacted | | First Class Mail |
| Name Redacted 7249 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7250 | Address Redacted | | First Class Mail |
| Name Redacted 7250 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7251 | Address Redacted | | First Class Mail |
| Name Redacted 7251 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7252 | Address Redacted | | First Class Mail |
| Name Redacted 7252 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7253 | Address Redacted | | First Class Mail |
| Name Redacted 7253 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7254 | Address Redacted | | First Class Mail |
| Name Redacted 7254 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7255 | Address Redacted | | First Class Mail |
| Name Redacted 7255 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7256 | Address Redacted | | First Class Mail |
| Name Redacted 7256 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7257 | Address Redacted | | First Class Mail |
| Name Redacted 7257 | Address Redacted | | Email |
| Name Redacted 7258 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7259 | Address Redacted | | First Class Mail |
| Name Redacted 7259 | Address Redacted | | Email |
| Name Redacted 7260 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7260 | Address Redacted | | First Class Mail |
| Name Redacted 7262 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7262 | Address Redacted | | First Class Mail |
| Name Redacted 7263 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7263 | Address Redacted | | First Class Mail |
| Name Redacted 7264 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7264 | Address Redacted | | First Class Mail |
| Name Redacted 7265 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7265 | Address Redacted | | First Class Mail |
| Name Redacted 7266 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7266 | Address Redacted | | First Class Mail |
| Name Redacted 7267 | Address Redacted | | Email |
| Name Redacted 7267 | Address Redacted | | First Class Mail |
| Name Redacted 7268 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7268 | Address Redacted | | First Class Mail |
| Name Redacted 7269 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7270 | Address Redacted | | First Class Mail |
| Name Redacted 7270 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7271 | Address Redacted | | First Class Mail |
| Name Redacted 7271 | Address Redacted | | Email |
| Name Redacted 7272 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7272 | Address Redacted | | First Class Mail |
| Name Redacted 7273 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7273 | Address Redacted | | First Class Mail |
| Name Redacted 7274 | Address Redacted | | Email |
| Name Redacted 7274 | Address Redacted | | First Class Mail |
| Name Redacted 7275 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7275 | Address Redacted | | First Class Mail |
| Name Redacted 7276 | Address Redacted | | Email |
| Name Redacted 7276 | Address Redacted | | First Class Mail |
| Name Redacted 7277 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7277 | Address Redacted | | Email |
| Name Redacted 7278 | Address Redacted | Email Address Redacted | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 7278 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7279 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7279 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7280 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7280 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7281 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7281 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7282 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7282 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7283 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7283 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7284 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7284 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7285 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7285 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7286 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7286 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7287 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7287 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7288 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7288 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7289 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7289 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7290 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7290 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7291 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7291 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7292 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7292 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7293 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7293 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7294 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7294 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7295 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7295 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7296 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7296 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7297 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7297 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7298 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7298 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7299 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7299 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7300 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7300 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7301 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7301 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7302 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7302 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7303 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7303 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7304 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7304 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7305 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7305 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7306 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7306 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7307 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7307 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7308 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7308 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7309 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7309 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7310 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7310 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7311 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7311 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7312 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7312 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7313 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7313 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7314 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7314 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7315 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7315 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7316 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7316 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7317 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7317 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7318 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7318 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7319 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7319 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7320 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7320 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7321 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7321 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7322 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7322 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7323 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7323 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7324 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7324 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7325 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7325 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7326 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7326 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7327 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7327 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7328 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7328 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7329 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7329 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7330 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7330 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7331 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7331 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7332 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7332 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7333 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7333 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7334 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7334 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7335 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7335 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7336 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7336 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7337 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7337 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7338 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7338 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7339 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7339 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7340 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7340 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7341 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7341 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7342 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7342 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7343 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7343 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7344 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7344 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7345 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7345 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7346 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7346 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7347 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7347 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7348 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7348 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7349 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7349 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7350 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7350 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7351 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7351 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7352 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7352 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7353 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7353 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 7354 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7354 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 7353 | Address Redacted | | First Class Mail |
| Name Redacted 7354 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7355 | Address Redacted | | First Class Mail |
| Name Redacted 7356 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7357 | Address Redacted | | First Class Mail |
| Name Redacted 7358 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7359 | Address Redacted | | First Class Mail |
| Name Redacted 7359 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7360 | Address Redacted | | First Class Mail |
| Name Redacted 7360 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7361 | Address Redacted | | First Class Mail |
| Name Redacted 7361 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7362 | Address Redacted | | First Class Mail |
| Name Redacted 7362 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7363 | Address Redacted | | First Class Mail |
| Name Redacted 7363 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7364 | Address Redacted | | First Class Mail |
| Name Redacted 7365 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7366 | Address Redacted | | First Class Mail |
| Name Redacted 7366 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7367 | Address Redacted | | First Class Mail |
| Name Redacted 7367 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7368 | Address Redacted | | First Class Mail |
| Name Redacted 7368 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7369 | Address Redacted | | First Class Mail |
| Name Redacted 7369 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7370 | Address Redacted | | First Class Mail |
| Name Redacted 7370 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7371 | Address Redacted | | First Class Mail |
| Name Redacted 7371 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7372 | Address Redacted | | First Class Mail |
| Name Redacted 7372 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7373 | Address Redacted | | First Class Mail |
| Name Redacted 7373 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7374 | Address Redacted | | First Class Mail |
| Name Redacted 7374 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7375 | Address Redacted | | First Class Mail |
| Name Redacted 7375 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7376 | Address Redacted | | First Class Mail |
| Name Redacted 7376 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7377 | Address Redacted | | First Class Mail |
| Name Redacted 7377 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7378 | Address Redacted | | First Class Mail |
| Name Redacted 7378 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7379 | Address Redacted | | First Class Mail |
| Name Redacted 7379 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7380 | Address Redacted | | First Class Mail |
| Name Redacted 7380 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7381 | Address Redacted | | First Class Mail |
| Name Redacted 7381 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7382 | Address Redacted | | First Class Mail |
| Name Redacted 7382 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7383 | Address Redacted | | First Class Mail |
| Name Redacted 7383 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7384 | Address Redacted | | First Class Mail |
| Name Redacted 7384 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7385 | Address Redacted | | First Class Mail |
| Name Redacted 7385 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7386 | Address Redacted | | First Class Mail |
| Name Redacted 7386 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7387 | Address Redacted | | First Class Mail |
| Name Redacted 7387 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7388 | Address Redacted | | First Class Mail |
| Name Redacted 7388 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7389 | Address Redacted | | First Class Mail |
| Name Redacted 7389 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7390 | Address Redacted | | First Class Mail |
| Name Redacted 7390 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7391 | Address Redacted | | First Class Mail |
| Name Redacted 7391 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7392 | Address Redacted | | First Class Mail |
| Name Redacted 7392 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7393 | Address Redacted | | First Class Mail |
| Name Redacted 7393 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7394 | Address Redacted | | First Class Mail |
| Name Redacted 7394 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7395 | Address Redacted | | First Class Mail |
| Name Redacted 7395 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7396 | Address Redacted | | First Class Mail |
| Name Redacted 7396 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7397 | Address Redacted | | First Class Mail |
| Name Redacted 7397 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7398 | Address Redacted | | First Class Mail |
| Name Redacted 7398 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7399 | Address Redacted | | First Class Mail |
| Name Redacted 7399 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7400 | Address Redacted | | First Class Mail |
| Name Redacted 7400 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7401 | Address Redacted | | First Class Mail |
| Name Redacted 7401 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7402 | Address Redacted | | First Class Mail |
| Name Redacted 7402 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7403 | Address Redacted | | First Class Mail |
| Name Redacted 7403 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7404 | Address Redacted | | First Class Mail |
| Name Redacted 7404 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7405 | Address Redacted | | First Class Mail |
| Name Redacted 7405 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7406 | Address Redacted | | First Class Mail |
| Name Redacted 7406 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7407 | Address Redacted | | First Class Mail |
| Name Redacted 7407 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7408 | Address Redacted | | First Class Mail |
| Name Redacted 7408 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7409 | Address Redacted | | First Class Mail |
| Name Redacted 7409 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7410 | Address Redacted | | First Class Mail |
| Name Redacted 7410 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7411 | Address Redacted | | First Class Mail |
| Name Redacted 7411 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7412 | Address Redacted | | First Class Mail |
| Name Redacted 7412 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7413 | Address Redacted | | First Class Mail |
| Name Redacted 7413 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7414 | Address Redacted | | First Class Mail |
| Name Redacted 7414 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7415 | Address Redacted | | First Class Mail |
| Name Redacted 7415 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7416 | Address Redacted | | First Class Mail |
| Name Redacted 7416 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7417 | Address Redacted | | First Class Mail |
| Name Redacted 7417 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7418 | Address Redacted | | First Class Mail |
| Name Redacted 7418 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7419 | Address Redacted | | First Class Mail |
| Name Redacted 7419 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7420 | Address Redacted | | First Class Mail |
| Name Redacted 7420 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7421 | Address Redacted | | First Class Mail |
| Name Redacted 7421 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7422 | Address Redacted | | First Class Mail |
| Name Redacted 7422 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7423 | Address Redacted | | First Class Mail |
| Name Redacted 7423 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7424 | Address Redacted | | First Class Mail |
| Name Redacted 7424 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7425 | Address Redacted | | First Class Mail |
| Name Redacted 7425 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7426 | Address Redacted | | First Class Mail |
| Name Redacted 7426 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7427 | Address Redacted | | First Class Mail |
| Name Redacted 7427 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7428 | Address Redacted | | First Class Mail |
| Name Redacted 7428 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7429 | Address Redacted | | First Class Mail |
| Name Redacted 7429 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7430 | Address Redacted | | First Class Mail |
| Name Redacted 7430 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7431 | Address Redacted | | First Class Mail |
| Name Redacted 7431 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7432 | Address Redacted | | First Class Mail |
| Name Redacted 7432 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7433 | Address Redacted | | First Class Mail |
| Name Redacted 7433 | Address Redacted | Email Address Redacted | Email |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 7434 | Address Redacted | | First Class Mail |
| Name Redacted 7434 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7435 | Address Redacted | | First Class Mail |
| Name Redacted 7435 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7436 | Address Redacted | | First Class Mail |
| Name Redacted 7436 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7437 | Address Redacted | | First Class Mail |
| Name Redacted 7437 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7438 | Address Redacted | | First Class Mail |
| Name Redacted 7438 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7439 | Address Redacted | | First Class Mail |
| Name Redacted 7439 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7440 | Address Redacted | | First Class Mail |
| Name Redacted 7440 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7441 | Address Redacted | | First Class Mail |
| Name Redacted 7441 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7442 | Address Redacted | | First Class Mail |
| Name Redacted 7442 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7443 | Address Redacted | | First Class Mail |
| Name Redacted 7443 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7444 | Address Redacted | | First Class Mail |
| Name Redacted 7444 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7445 | Address Redacted | | First Class Mail |
| Name Redacted 7445 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7446 | Address Redacted | | First Class Mail |
| Name Redacted 7446 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7447 | Address Redacted | | First Class Mail |
| Name Redacted 7447 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7448 | Address Redacted | | First Class Mail |
| Name Redacted 7448 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7449 | Address Redacted | | First Class Mail |
| Name Redacted 7449 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7450 | Address Redacted | | First Class Mail |
| Name Redacted 7450 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7451 | Address Redacted | | First Class Mail |
| Name Redacted 7451 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7452 | Address Redacted | | First Class Mail |
| Name Redacted 7452 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7453 | Address Redacted | | First Class Mail |
| Name Redacted 7453 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7454 | Address Redacted | | First Class Mail |
| Name Redacted 7454 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7455 | Address Redacted | | First Class Mail |
| Name Redacted 7455 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7456 | Address Redacted | | First Class Mail |
| Name Redacted 7456 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7457 | Address Redacted | | First Class Mail |
| Name Redacted 7457 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7458 | Address Redacted | | First Class Mail |
| Name Redacted 7458 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7459 | Address Redacted | | First Class Mail |
| Name Redacted 7459 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7460 | Address Redacted | | First Class Mail |
| Name Redacted 7460 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7461 | Address Redacted | | First Class Mail |
| Name Redacted 7461 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7462 | Address Redacted | | First Class Mail |
| Name Redacted 7462 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7463 | Address Redacted | | First Class Mail |
| Name Redacted 7463 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7464 | Address Redacted | | First Class Mail |
| Name Redacted 7464 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7465 | Address Redacted | | First Class Mail |
| Name Redacted 7465 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7466 | Address Redacted | | First Class Mail |
| Name Redacted 7466 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7467 | Address Redacted | | First Class Mail |
| Name Redacted 7467 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7468 | Address Redacted | | First Class Mail |
| Name Redacted 7468 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7469 | Address Redacted | | First Class Mail |
| Name Redacted 7469 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7470 | Address Redacted | | First Class Mail |
| Name Redacted 7470 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7471 | Address Redacted | | First Class Mail |
| Name Redacted 7471 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7472 | Address Redacted | | First Class Mail |
| Name Redacted 7472 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7473 | Address Redacted | | First Class Mail |
| Name Redacted 7473 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7474 | Address Redacted | | First Class Mail |
| Name Redacted 7474 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7475 | Address Redacted | | First Class Mail |
| Name Redacted 7475 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7476 | Address Redacted | | First Class Mail |
| Name Redacted 7476 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7477 | Address Redacted | | First Class Mail |
| Name Redacted 7477 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7478 | Address Redacted | | First Class Mail |
| Name Redacted 7478 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7479 | Address Redacted | | First Class Mail |
| Name Redacted 7479 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7480 | Address Redacted | | First Class Mail |
| Name Redacted 7480 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7481 | Address Redacted | | First Class Mail |
| Name Redacted 7481 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7482 | Address Redacted | | First Class Mail |
| Name Redacted 7482 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7483 | Address Redacted | | First Class Mail |
| Name Redacted 7483 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7484 | Address Redacted | | First Class Mail |
| Name Redacted 7484 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7485 | Address Redacted | | First Class Mail |
| Name Redacted 7485 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7486 | Address Redacted | | First Class Mail |
| Name Redacted 7486 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7487 | Address Redacted | | First Class Mail |
| Name Redacted 7487 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7488 | Address Redacted | | First Class Mail |
| Name Redacted 7488 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7489 | Address Redacted | | First Class Mail |
| Name Redacted 7489 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7490 | Address Redacted | | First Class Mail |
| Name Redacted 7490 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7491 | Address Redacted | | First Class Mail |
| Name Redacted 7491 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7492 | Address Redacted | | First Class Mail |
| Name Redacted 7492 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7493 | Address Redacted | | First Class Mail |
| Name Redacted 7493 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7494 | Address Redacted | | First Class Mail |
| Name Redacted 7494 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7495 | Address Redacted | | First Class Mail |
| Name Redacted 7495 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7496 | Address Redacted | | First Class Mail |
| Name Redacted 7496 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7497 | Address Redacted | | First Class Mail |
| Name Redacted 7497 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7498 | Address Redacted | | First Class Mail |
| Name Redacted 7498 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7499 | Address Redacted | | First Class Mail |
| Name Redacted 7499 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7500 | Address Redacted | | First Class Mail |
| Name Redacted 7500 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7501 | Address Redacted | | First Class Mail |
| Name Redacted 7501 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7502 | Address Redacted | | First Class Mail |
| Name Redacted 7502 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7503 | Address Redacted | | First Class Mail |
| Name Redacted 7503 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7504 | Address Redacted | | First Class Mail |
| Name Redacted 7504 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7505 | Address Redacted | | First Class Mail |
| Name Redacted 7505 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7506 | Address Redacted | | First Class Mail |
| Name Redacted 7506 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7507 | Address Redacted | | First Class Mail |
| Name Redacted 7507 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7508 | Address Redacted | | First Class Mail |
| Name Redacted 7508 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7509 | Address Redacted | | First Class Mail |
| Name Redacted 7509 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7510 | Address Redacted | | First Class Mail |
| Name Redacted 7510 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7511 | Address Redacted | | First Class Mail |
| Name Redacted 7511 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7512 | Address Redacted | | First Class Mail |
| Name Redacted 7512 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7513 | Address Redacted | | First Class Mail |
| Name Redacted 7513 | Address Redacted | Email Address Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 7513 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7514 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7514 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7515 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7515 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7516 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7516 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7517 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7517 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7518 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7518 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7519 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7519 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7520 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7520 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7521 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7521 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7522 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7522 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7523 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7523 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7524 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7524 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7525 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7525 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7526 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7526 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7527 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7527 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7528 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7528 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7529 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7529 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7530 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7530 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7531 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7531 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7532 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7532 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7533 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7533 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7534 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7534 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7535 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7536 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7537 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7537 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7538 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7539 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7539 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7540 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7540 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7541 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7541 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7542 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7542 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7543 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7543 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7544 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7544 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7545 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7545 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7546 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7546 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7547 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7547 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7548 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7548 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7549 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7549 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7550 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7550 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7552 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7552 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7553 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7553 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7554 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7554 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7555 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7555 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7556 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7556 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7557 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7558 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7558 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7559 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7559 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7560 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7560 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7561 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7561 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7562 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7562 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7563 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7563 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7564 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7564 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7565 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7565 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7566 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7566 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7567 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7567 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7568 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7568 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7569 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7569 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7570 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7570 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7571 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7571 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7573 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7573 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7574 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7574 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7575 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7575 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7576 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7577 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7577 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7578 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7578 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7579 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7579 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7580 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7580 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7581 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7581 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7582 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7582 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7583 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7583 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7584 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7584 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7585 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7585 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7586 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7586 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7587 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7587 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7588 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7588 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7589 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7589 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7590 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7590 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7591 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7591 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 7592 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 7592 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 7593 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7593 | Address Redacted | | First Class Mail |
| Name Redacted 7593 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7594 | Address Redacted | | First Class Mail |
| Name Redacted 7594 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7595 | Address Redacted | | First Class Mail |
| Name Redacted 7595 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7596 | Address Redacted | | First Class Mail |
| Name Redacted 7596 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7597 | Address Redacted | | First Class Mail |
| Name Redacted 7597 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7598 | Address Redacted | | First Class Mail |
| Name Redacted 7598 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7600 | Address Redacted | | First Class Mail |
| Name Redacted 7600 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7601 | Address Redacted | | First Class Mail |
| Name Redacted 7601 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7602 | Address Redacted | | First Class Mail |
| Name Redacted 7602 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7603 | Address Redacted | | First Class Mail |
| Name Redacted 7603 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7604 | Address Redacted | | First Class Mail |
| Name Redacted 7604 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7605 | Address Redacted | | First Class Mail |
| Name Redacted 7605 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7606 | Address Redacted | | First Class Mail |
| Name Redacted 7606 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7607 | Address Redacted | | First Class Mail |
| Name Redacted 7607 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7608 | Address Redacted | | First Class Mail |
| Name Redacted 7608 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7609 | Address Redacted | | First Class Mail |
| Name Redacted 7609 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7610 | Address Redacted | | First Class Mail |
| Name Redacted 7610 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7611 | Address Redacted | | First Class Mail |
| Name Redacted 7611 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7612 | Address Redacted | | First Class Mail |
| Name Redacted 7612 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7613 | Address Redacted | | First Class Mail |
| Name Redacted 7613 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7614 | Address Redacted | | First Class Mail |
| Name Redacted 7615 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7615 | Address Redacted | | First Class Mail |
| Name Redacted 7616 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7616 | Address Redacted | | First Class Mail |
| Name Redacted 7617 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7617 | Address Redacted | | First Class Mail |
| Name Redacted 7618 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7618 | Address Redacted | | First Class Mail |
| Name Redacted 7619 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7620 | Address Redacted | | First Class Mail |
| Name Redacted 7620 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7621 | Address Redacted | | First Class Mail |
| Name Redacted 7621 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7622 | Address Redacted | | First Class Mail |
| Name Redacted 7622 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7623 | Address Redacted | | First Class Mail |
| Name Redacted 7623 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7624 | Address Redacted | | First Class Mail |
| Name Redacted 7624 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7625 | Address Redacted | | First Class Mail |
| Name Redacted 7625 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7626 | Address Redacted | | First Class Mail |
| Name Redacted 7626 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7627 | Address Redacted | | First Class Mail |
| Name Redacted 7627 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7628 | Address Redacted | | First Class Mail |
| Name Redacted 7628 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7629 | Address Redacted | | First Class Mail |
| Name Redacted 7629 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7630 | Address Redacted | | First Class Mail |
| Name Redacted 7630 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7631 | Address Redacted | | First Class Mail |
| Name Redacted 7631 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7632 | Address Redacted | | First Class Mail |
| Name Redacted 7632 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7633 | Address Redacted | | First Class Mail |
| Name Redacted 7633 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7634 | Address Redacted | | First Class Mail |
| Name Redacted 7634 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7635 | Address Redacted | | First Class Mail |
| Name Redacted 7635 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7636 | Address Redacted | | First Class Mail |
| Name Redacted 7636 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7637 | Address Redacted | | First Class Mail |
| Name Redacted 7637 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7638 | Address Redacted | | First Class Mail |
| Name Redacted 7638 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7639 | Address Redacted | | First Class Mail |
| Name Redacted 7639 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7640 | Address Redacted | | First Class Mail |
| Name Redacted 7640 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7641 | Address Redacted | | First Class Mail |
| Name Redacted 7641 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7642 | Address Redacted | | First Class Mail |
| Name Redacted 7642 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7643 | Address Redacted | | First Class Mail |
| Name Redacted 7643 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7644 | Address Redacted | | First Class Mail |
| Name Redacted 7644 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7645 | Address Redacted | | First Class Mail |
| Name Redacted 7645 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7646 | Address Redacted | | First Class Mail |
| Name Redacted 7646 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7647 | Address Redacted | | First Class Mail |
| Name Redacted 7647 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7648 | Address Redacted | | First Class Mail |
| Name Redacted 7648 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7650 | Address Redacted | | First Class Mail |
| Name Redacted 7650 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7651 | Address Redacted | | First Class Mail |
| Name Redacted 7651 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7652 | Address Redacted | | First Class Mail |
| Name Redacted 7652 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7653 | Address Redacted | | First Class Mail |
| Name Redacted 7653 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7654 | Address Redacted | | First Class Mail |
| Name Redacted 7654 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7655 | Address Redacted | | First Class Mail |
| Name Redacted 7655 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7656 | Address Redacted | | First Class Mail |
| Name Redacted 7656 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7657 | Address Redacted | | First Class Mail |
| Name Redacted 7657 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7658 | Address Redacted | | First Class Mail |
| Name Redacted 7658 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7659 | Address Redacted | | First Class Mail |
| Name Redacted 7659 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7660 | Address Redacted | | First Class Mail |
| Name Redacted 7660 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7661 | Address Redacted | | First Class Mail |
| Name Redacted 7661 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7662 | Address Redacted | | First Class Mail |
| Name Redacted 7662 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7663 | Address Redacted | | First Class Mail |
| Name Redacted 7663 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7664 | Address Redacted | | First Class Mail |
| Name Redacted 7664 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7665 | Address Redacted | | First Class Mail |
| Name Redacted 7665 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7666 | Address Redacted | | First Class Mail |
| Name Redacted 7666 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7667 | Address Redacted | | First Class Mail |
| Name Redacted 7667 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7668 | Address Redacted | | First Class Mail |
| Name Redacted 7668 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7669 | Address Redacted | | First Class Mail |
| Name Redacted 7669 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7670 | Address Redacted | | First Class Mail |
| Name Redacted 7670 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7671 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 7671 | Address Redacted | | Email |
| Name Redacted 7671 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7672 | Address Redacted | | First Class Mail |
| Name Redacted 7672 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7673 | Address Redacted | | First Class Mail |
| Name Redacted 7673 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7674 | Address Redacted | | First Class Mail |
| Name Redacted 7674 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7675 | Address Redacted | | First Class Mail |
| Name Redacted 7675 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7676 | Address Redacted | | First Class Mail |
| Name Redacted 7676 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7677 | Address Redacted | | First Class Mail |
| Name Redacted 7677 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7678 | Address Redacted | | First Class Mail |
| Name Redacted 7678 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7679 | Address Redacted | | First Class Mail |
| Name Redacted 7679 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7680 | Address Redacted | | First Class Mail |
| Name Redacted 7680 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7681 | Address Redacted | | First Class Mail |
| Name Redacted 7681 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7682 | Address Redacted | | First Class Mail |
| Name Redacted 7682 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7683 | Address Redacted | | First Class Mail |
| Name Redacted 7683 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7684 | Address Redacted | | First Class Mail |
| Name Redacted 7684 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7685 | Address Redacted | | First Class Mail |
| Name Redacted 7685 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7686 | Address Redacted | | First Class Mail |
| Name Redacted 7686 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7687 | Address Redacted | | First Class Mail |
| Name Redacted 7687 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7688 | Address Redacted | | First Class Mail |
| Name Redacted 7688 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7689 | Address Redacted | | First Class Mail |
| Name Redacted 7689 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7690 | Address Redacted | | First Class Mail |
| Name Redacted 7690 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7691 | Address Redacted | | First Class Mail |
| Name Redacted 7691 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7692 | Address Redacted | | First Class Mail |
| Name Redacted 7692 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7693 | Address Redacted | | First Class Mail |
| Name Redacted 7693 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7694 | Address Redacted | | First Class Mail |
| Name Redacted 7694 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7695 | Address Redacted | | First Class Mail |
| Name Redacted 7695 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7696 | Address Redacted | | First Class Mail |
| Name Redacted 7696 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7697 | Address Redacted | | First Class Mail |
| Name Redacted 7697 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7698 | Address Redacted | | First Class Mail |
| Name Redacted 7698 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7699 | Address Redacted | | First Class Mail |
| Name Redacted 7699 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7700 | Address Redacted | | First Class Mail |
| Name Redacted 7700 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7701 | Address Redacted | | First Class Mail |
| Name Redacted 7701 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7702 | Address Redacted | | First Class Mail |
| Name Redacted 7702 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7703 | Address Redacted | | First Class Mail |
| Name Redacted 7703 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7704 | Address Redacted | | First Class Mail |
| Name Redacted 7704 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7705 | Address Redacted | | First Class Mail |
| Name Redacted 7705 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7706 | Address Redacted | | First Class Mail |
| Name Redacted 7706 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7707 | Address Redacted | | First Class Mail |
| Name Redacted 7707 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7708 | Address Redacted | | First Class Mail |
| Name Redacted 7708 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7709 | Address Redacted | | First Class Mail |
| Name Redacted 7709 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7710 | Address Redacted | | First Class Mail |
| Name Redacted 7710 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7711 | Address Redacted | | First Class Mail |
| Name Redacted 7711 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7712 | Address Redacted | | First Class Mail |
| Name Redacted 7712 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7713 | Address Redacted | | First Class Mail |
| Name Redacted 7713 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7714 | Address Redacted | | First Class Mail |
| Name Redacted 7714 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7715 | Address Redacted | | First Class Mail |
| Name Redacted 7715 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7716 | Address Redacted | | First Class Mail |
| Name Redacted 7716 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7717 | Address Redacted | | First Class Mail |
| Name Redacted 7717 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7718 | Address Redacted | | First Class Mail |
| Name Redacted 7718 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7719 | Address Redacted | | First Class Mail |
| Name Redacted 7719 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7720 | Address Redacted | | First Class Mail |
| Name Redacted 7720 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7721 | Address Redacted | | First Class Mail |
| Name Redacted 7721 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7722 | Address Redacted | | First Class Mail |
| Name Redacted 7722 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7723 | Address Redacted | | First Class Mail |
| Name Redacted 7723 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7724 | Address Redacted | | First Class Mail |
| Name Redacted 7724 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7725 | Address Redacted | | First Class Mail |
| Name Redacted 7725 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7726 | Address Redacted | | First Class Mail |
| Name Redacted 7726 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7727 | Address Redacted | | First Class Mail |
| Name Redacted 7727 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7728 | Address Redacted | | First Class Mail |
| Name Redacted 7728 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7729 | Address Redacted | | First Class Mail |
| Name Redacted 7729 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7730 | Address Redacted | | First Class Mail |
| Name Redacted 7730 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7731 | Address Redacted | | First Class Mail |
| Name Redacted 7731 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7732 | Address Redacted | | First Class Mail |
| Name Redacted 7732 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7733 | Address Redacted | | First Class Mail |
| Name Redacted 7733 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7734 | Address Redacted | | First Class Mail |
| Name Redacted 7734 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7735 | Address Redacted | | First Class Mail |
| Name Redacted 7735 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7736 | Address Redacted | | First Class Mail |
| Name Redacted 7736 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7737 | Address Redacted | | First Class Mail |
| Name Redacted 7737 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7738 | Address Redacted | | First Class Mail |
| Name Redacted 7738 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7739 | Address Redacted | | First Class Mail |
| Name Redacted 7739 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7740 | Address Redacted | | First Class Mail |
| Name Redacted 7740 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7741 | Address Redacted | | First Class Mail |
| Name Redacted 7741 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7742 | Address Redacted | | First Class Mail |
| Name Redacted 7742 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7743 | Address Redacted | | First Class Mail |
| Name Redacted 7743 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7744 | Address Redacted | | First Class Mail |
| Name Redacted 7744 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7745 | Address Redacted | | First Class Mail |
| Name Redacted 7745 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7746 | Address Redacted | | First Class Mail |
| Name Redacted 7746 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7747 | Address Redacted | | First Class Mail |
| Name Redacted 7747 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7748 | Address Redacted | | First Class Mail |
| Name Redacted 7748 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7749 | Address Redacted | | First Class Mail |
| Name Redacted 7749 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7750 | Address Redacted | | First Class Mail |
| Name Redacted 7750 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 7751 | Address Redacted | | First Class Mail |
| Name Redacted 7751 | Address Redacted | | First Class Mail |
| Name Redacted 7752 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7752 | Address Redacted | | First Class Mail |
| Name Redacted 7753 | Address Redacted | | First Class Mail |
| Name Redacted 7753 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7754 | Address Redacted | | First Class Mail |
| Name Redacted 7754 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7755 | Address Redacted | | First Class Mail |
| Name Redacted 7755 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7756 | Address Redacted | | First Class Mail |
| Name Redacted 7756 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7757 | Address Redacted | | First Class Mail |
| Name Redacted 7757 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7758 | Address Redacted | | First Class Mail |
| Name Redacted 7758 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7759 | Address Redacted | | First Class Mail |
| Name Redacted 7759 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7760 | Address Redacted | | First Class Mail |
| Name Redacted 7760 | Address Redacted | | First Class Mail |
| Name Redacted 7761 | Address Redacted | | First Class Mail |
| Name Redacted 7761 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7762 | Address Redacted | | First Class Mail |
| Name Redacted 7762 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7763 | Address Redacted | | First Class Mail |
| Name Redacted 7763 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7764 | Address Redacted | | First Class Mail |
| Name Redacted 7764 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7765 | Address Redacted | | First Class Mail |
| Name Redacted 7765 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7766 | Address Redacted | | First Class Mail |
| Name Redacted 7766 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7767 | Address Redacted | | First Class Mail |
| Name Redacted 7767 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7768 | Address Redacted | | First Class Mail |
| Name Redacted 7768 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7769 | Address Redacted | | First Class Mail |
| Name Redacted 7769 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7770 | Address Redacted | | First Class Mail |
| Name Redacted 7770 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7771 | Address Redacted | | First Class Mail |
| Name Redacted 7771 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7772 | Address Redacted | | First Class Mail |
| Name Redacted 7772 | Address Redacted | | First Class Mail |
| Name Redacted 7773 | Address Redacted | | First Class Mail |
| Name Redacted 7773 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7774 | Address Redacted | | First Class Mail |
| Name Redacted 7774 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7775 | Address Redacted | | First Class Mail |
| Name Redacted 7775 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7776 | Address Redacted | | First Class Mail |
| Name Redacted 7776 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7777 | Address Redacted | | First Class Mail |
| Name Redacted 7777 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7778 | Address Redacted | | First Class Mail |
| Name Redacted 7778 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7779 | Address Redacted | | First Class Mail |
| Name Redacted 7779 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7780 | Address Redacted | | First Class Mail |
| Name Redacted 7780 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7781 | Address Redacted | | First Class Mail |
| Name Redacted 7781 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7782 | Address Redacted | | First Class Mail |
| Name Redacted 7782 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7783 | Address Redacted | | First Class Mail |
| Name Redacted 7783 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7784 | Address Redacted | | First Class Mail |
| Name Redacted 7784 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7785 | Address Redacted | | First Class Mail |
| Name Redacted 7785 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7786 | Address Redacted | | First Class Mail |
| Name Redacted 7786 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7787 | Address Redacted | | First Class Mail |
| Name Redacted 7787 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7788 | Address Redacted | | First Class Mail |
| Name Redacted 7788 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7789 | Address Redacted | | First Class Mail |
| Name Redacted 7789 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7790 | Address Redacted | | First Class Mail |
| Name Redacted 7790 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7791 | Address Redacted | | First Class Mail |
| Name Redacted 7791 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7792 | Address Redacted | | First Class Mail |
| Name Redacted 7792 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7793 | Address Redacted | | First Class Mail |
| Name Redacted 7793 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7794 | Address Redacted | | First Class Mail |
| Name Redacted 7794 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7795 | Address Redacted | | First Class Mail |
| Name Redacted 7795 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7796 | Address Redacted | | First Class Mail |
| Name Redacted 7796 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7797 | Address Redacted | | First Class Mail |
| Name Redacted 7797 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7798 | Address Redacted | | First Class Mail |
| Name Redacted 7798 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7799 | Address Redacted | | First Class Mail |
| Name Redacted 7799 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7800 | Address Redacted | | First Class Mail |
| Name Redacted 7800 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7801 | Address Redacted | | First Class Mail |
| Name Redacted 7801 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7802 | Address Redacted | | First Class Mail |
| Name Redacted 7802 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7803 | Address Redacted | | First Class Mail |
| Name Redacted 7803 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7804 | Address Redacted | | First Class Mail |
| Name Redacted 7804 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7805 | Address Redacted | | First Class Mail |
| Name Redacted 7805 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7806 | Address Redacted | | First Class Mail |
| Name Redacted 7806 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7807 | Address Redacted | | First Class Mail |
| Name Redacted 7807 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7808 | Address Redacted | | First Class Mail |
| Name Redacted 7809 | Address Redacted | | First Class Mail |
| Name Redacted 7809 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7810 | Address Redacted | | First Class Mail |
| Name Redacted 7810 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7811 | Address Redacted | | First Class Mail |
| Name Redacted 7811 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7812 | Address Redacted | | First Class Mail |
| Name Redacted 7812 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7813 | Address Redacted | | First Class Mail |
| Name Redacted 7813 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7814 | Address Redacted | | First Class Mail |
| Name Redacted 7814 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7815 | Address Redacted | | First Class Mail |
| Name Redacted 7815 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7817 | Address Redacted | | First Class Mail |
| Name Redacted 7817 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7818 | Address Redacted | | First Class Mail |
| Name Redacted 7818 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7819 | Address Redacted | | First Class Mail |
| Name Redacted 7819 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7820 | Address Redacted | | First Class Mail |
| Name Redacted 7820 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7821 | Address Redacted | | First Class Mail |
| Name Redacted 7821 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7822 | Address Redacted | | First Class Mail |
| Name Redacted 7822 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7823 | Address Redacted | | First Class Mail |
| Name Redacted 7823 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7825 | Address Redacted | | First Class Mail |
| Name Redacted 7825 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7826 | Address Redacted | | First Class Mail |
| Name Redacted 7826 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7827 | Address Redacted | | First Class Mail |
| Name Redacted 7827 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7828 | Address Redacted | | First Class Mail |
| Name Redacted 7828 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7829 | Address Redacted | | First Class Mail |
| Name Redacted 7830 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7830 | Address Redacted | | First Class Mail |
| Name Redacted 7831 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7831 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted 7832 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7833 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7833 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7834 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7834 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7835 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7835 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7836 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7836 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7837 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7837 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7838 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7838 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7839 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7839 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7840 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7840 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7841 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7841 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7842 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7842 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7843 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7843 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7844 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7844 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7846 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7846 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7847 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7847 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7848 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7848 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7849 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7849 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7850 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7850 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7851 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7851 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7852 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7852 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7854 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7854 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7855 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7855 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7856 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7856 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7857 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7857 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7858 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7858 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7859 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7859 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7860 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7860 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7861 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7861 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7862 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7862 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7863 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7863 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7864 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7864 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7865 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7865 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7866 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7866 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7867 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7867 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7868 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7868 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7869 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7869 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7870 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7870 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7871 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7871 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7872 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7872 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7873 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7873 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7874 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7874 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7875 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7875 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7876 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7876 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7877 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7877 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7878 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7878 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7879 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7879 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7880 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7880 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7881 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7881 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7882 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7882 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7884 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7884 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7885 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7885 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7886 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7886 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7887 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7887 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7888 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7888 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7889 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7889 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7890 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7890 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7891 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7891 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7892 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7892 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7893 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7893 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7894 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7894 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7895 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7895 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7896 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7896 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7897 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7897 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7898 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7898 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7899 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7899 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7900 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7900 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7901 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7901 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7902 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7902 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7903 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7903 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7904 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7904 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7905 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7905 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7906 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7906 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7907 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7907 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7908 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7908 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7909 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7909 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7910 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7910 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 7911 | Address Redacted | | | | | First Class Mail |
| Name Redacted 7911 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 7912 | Address Redacted | | First Class Mail |
| Name Redacted 7913 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7913 | Address Redacted | | First Class Mail |
| Name Redacted 7914 | Address Redacted | | First Class Mail |
| Name Redacted 7914 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7915 | Address Redacted | | First Class Mail |
| Name Redacted 7915 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7917 | Address Redacted | | First Class Mail |
| Name Redacted 7917 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7918 | Address Redacted | | First Class Mail |
| Name Redacted 7918 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7919 | Address Redacted | | First Class Mail |
| Name Redacted 7919 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7920 | Address Redacted | | First Class Mail |
| Name Redacted 7920 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7921 | Address Redacted | | First Class Mail |
| Name Redacted 7921 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7922 | Address Redacted | | First Class Mail |
| Name Redacted 7922 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7923 | Address Redacted | | First Class Mail |
| Name Redacted 7923 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7924 | Address Redacted | | First Class Mail |
| Name Redacted 7924 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7925 | Address Redacted | | First Class Mail |
| Name Redacted 7925 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7926 | Address Redacted | | First Class Mail |
| Name Redacted 7926 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7927 | Address Redacted | | First Class Mail |
| Name Redacted 7927 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7928 | Address Redacted | | First Class Mail |
| Name Redacted 7928 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7929 | Address Redacted | | First Class Mail |
| Name Redacted 7929 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7930 | Address Redacted | | First Class Mail |
| Name Redacted 7930 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7931 | Address Redacted | | First Class Mail |
| Name Redacted 7931 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7932 | Address Redacted | | First Class Mail |
| Name Redacted 7932 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7933 | Address Redacted | | First Class Mail |
| Name Redacted 7933 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7934 | Address Redacted | | First Class Mail |
| Name Redacted 7934 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7935 | Address Redacted | | First Class Mail |
| Name Redacted 7935 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7936 | Address Redacted | | First Class Mail |
| Name Redacted 7936 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7937 | Address Redacted | | First Class Mail |
| Name Redacted 7937 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7938 | Address Redacted | | First Class Mail |
| Name Redacted 7938 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7939 | Address Redacted | | First Class Mail |
| Name Redacted 7939 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7940 | Address Redacted | | First Class Mail |
| Name Redacted 7940 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7941 | Address Redacted | | First Class Mail |
| Name Redacted 7941 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7942 | Address Redacted | | First Class Mail |
| Name Redacted 7942 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7943 | Address Redacted | | First Class Mail |
| Name Redacted 7943 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7944 | Address Redacted | | First Class Mail |
| Name Redacted 7944 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7945 | Address Redacted | | First Class Mail |
| Name Redacted 7945 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7946 | Address Redacted | | First Class Mail |
| Name Redacted 7946 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7947 | Address Redacted | | First Class Mail |
| Name Redacted 7947 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7948 | Address Redacted | | First Class Mail |
| Name Redacted 7948 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7949 | Address Redacted | | First Class Mail |
| Name Redacted 7949 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7950 | Address Redacted | | First Class Mail |
| Name Redacted 7950 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7951 | Address Redacted | | First Class Mail |
| Name Redacted 7951 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7952 | Address Redacted | | First Class Mail |
| Name Redacted 7952 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7953 | Address Redacted | | First Class Mail |
| Name Redacted 7953 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7954 | Address Redacted | | First Class Mail |
| Name Redacted 7954 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7955 | Address Redacted | | First Class Mail |
| Name Redacted 7955 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7956 | Address Redacted | | First Class Mail |
| Name Redacted 7956 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7957 | Address Redacted | | First Class Mail |
| Name Redacted 7957 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7958 | Address Redacted | | First Class Mail |
| Name Redacted 7958 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7959 | Address Redacted | | First Class Mail |
| Name Redacted 7959 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7960 | Address Redacted | | First Class Mail |
| Name Redacted 7960 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7961 | Address Redacted | | First Class Mail |
| Name Redacted 7961 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7962 | Address Redacted | | First Class Mail |
| Name Redacted 7962 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7963 | Address Redacted | | First Class Mail |
| Name Redacted 7963 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7964 | Address Redacted | | First Class Mail |
| Name Redacted 7964 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7965 | Address Redacted | | First Class Mail |
| Name Redacted 7965 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7966 | Address Redacted | | First Class Mail |
| Name Redacted 7966 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7967 | Address Redacted | | First Class Mail |
| Name Redacted 7967 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7968 | Address Redacted | | First Class Mail |
| Name Redacted 7968 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7969 | Address Redacted | | First Class Mail |
| Name Redacted 7969 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7970 | Address Redacted | | First Class Mail |
| Name Redacted 7970 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7971 | Address Redacted | | First Class Mail |
| Name Redacted 7971 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7972 | Address Redacted | | First Class Mail |
| Name Redacted 7972 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7973 | Address Redacted | | First Class Mail |
| Name Redacted 7973 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7974 | Address Redacted | | First Class Mail |
| Name Redacted 7974 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7975 | Address Redacted | | First Class Mail |
| Name Redacted 7975 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7976 | Address Redacted | | First Class Mail |
| Name Redacted 7976 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7977 | Address Redacted | | First Class Mail |
| Name Redacted 7977 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7978 | Address Redacted | | First Class Mail |
| Name Redacted 7978 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7979 | Address Redacted | | First Class Mail |
| Name Redacted 7979 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7980 | Address Redacted | | First Class Mail |
| Name Redacted 7980 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7981 | Address Redacted | | First Class Mail |
| Name Redacted 7981 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7982 | Address Redacted | | First Class Mail |
| Name Redacted 7982 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7983 | Address Redacted | | First Class Mail |
| Name Redacted 7983 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7984 | Address Redacted | | First Class Mail |
| Name Redacted 7984 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7985 | Address Redacted | | First Class Mail |
| Name Redacted 7985 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7986 | Address Redacted | | First Class Mail |
| Name Redacted 7986 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7987 | Address Redacted | | First Class Mail |
| Name Redacted 7987 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7988 | Address Redacted | | First Class Mail |
| Name Redacted 7988 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7989 | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 7989 | Address Redacted | | First Class Mail |
| Name Redacted 7990 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7990 | Address Redacted | | First Class Mail |
| Name Redacted 7991 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7991 | Address Redacted | | First Class Mail |
| Name Redacted 7992 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7992 | Address Redacted | | First Class Mail |
| Name Redacted 7993 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7993 | Address Redacted | | First Class Mail |
| Name Redacted 7994 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7994 | Address Redacted | | First Class Mail |
| Name Redacted 7995 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7995 | Address Redacted | | First Class Mail |
| Name Redacted 7996 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7996 | Address Redacted | | First Class Mail |
| Name Redacted 7997 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7997 | Address Redacted | | First Class Mail |
| Name Redacted 7998 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7998 | Address Redacted | | First Class Mail |
| Name Redacted 7999 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 7999 | Address Redacted | | First Class Mail |
| Name Redacted 8000 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8000 | Address Redacted | | First Class Mail |
| Name Redacted 8001 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8001 | Address Redacted | | First Class Mail |
| Name Redacted 8002 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8002 | Address Redacted | | First Class Mail |
| Name Redacted 8003 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8003 | Address Redacted | | First Class Mail |
| Name Redacted 8004 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8004 | Address Redacted | | First Class Mail |
| Name Redacted 8005 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8005 | Address Redacted | | First Class Mail |
| Name Redacted 8006 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8006 | Address Redacted | | First Class Mail |
| Name Redacted 8007 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8007 | Address Redacted | | First Class Mail |
| Name Redacted 8008 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8008 | Address Redacted | | First Class Mail |
| Name Redacted 8009 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8009 | Address Redacted | | First Class Mail |
| Name Redacted 8010 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8010 | Address Redacted | | First Class Mail |
| Name Redacted 8011 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8011 | Address Redacted | | First Class Mail |
| Name Redacted 8012 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8012 | Address Redacted | | First Class Mail |
| Name Redacted 8013 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8013 | Address Redacted | | First Class Mail |
| Name Redacted 8014 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8014 | Address Redacted | | First Class Mail |
| Name Redacted 8015 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8015 | Address Redacted | | First Class Mail |
| Name Redacted 8016 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8016 | Address Redacted | | First Class Mail |
| Name Redacted 8017 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8017 | Address Redacted | | First Class Mail |
| Name Redacted 8018 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8018 | Address Redacted | | First Class Mail |
| Name Redacted 8019 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8019 | Address Redacted | | First Class Mail |
| Name Redacted 8020 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8020 | Address Redacted | | First Class Mail |
| Name Redacted 8021 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8021 | Address Redacted | | First Class Mail |
| Name Redacted 8022 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8022 | Address Redacted | | First Class Mail |
| Name Redacted 8023 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8023 | Address Redacted | | First Class Mail |
| Name Redacted 8024 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8024 | Address Redacted | | First Class Mail |
| Name Redacted 8025 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8025 | Address Redacted | | First Class Mail |
| Name Redacted 8026 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8026 | Address Redacted | | First Class Mail |
| Name Redacted 8027 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8027 | Address Redacted | | First Class Mail |
| Name Redacted 8028 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8028 | Address Redacted | | First Class Mail |
| Name Redacted 8029 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8029 | Address Redacted | | First Class Mail |
| Name Redacted 8030 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8030 | Address Redacted | | First Class Mail |
| Name Redacted 8031 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8031 | Address Redacted | | First Class Mail |
| Name Redacted 8032 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8032 | Address Redacted | | First Class Mail |
| Name Redacted 8033 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8033 | Address Redacted | | First Class Mail |
| Name Redacted 8034 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8034 | Address Redacted | | First Class Mail |
| Name Redacted 8035 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8035 | Address Redacted | | First Class Mail |
| Name Redacted 8036 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8036 | Address Redacted | | First Class Mail |
| Name Redacted 8037 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8037 | Address Redacted | | First Class Mail |
| Name Redacted 8038 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8038 | Address Redacted | | First Class Mail |
| Name Redacted 8039 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8039 | Address Redacted | | First Class Mail |
| Name Redacted 8040 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8040 | Address Redacted | | First Class Mail |
| Name Redacted 8041 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8041 | Address Redacted | | First Class Mail |
| Name Redacted 8042 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8042 | Address Redacted | | First Class Mail |
| Name Redacted 8043 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8043 | Address Redacted | | First Class Mail |
| Name Redacted 8044 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8044 | Address Redacted | | First Class Mail |
| Name Redacted 8045 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8045 | Address Redacted | | First Class Mail |
| Name Redacted 8046 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8046 | Address Redacted | | First Class Mail |
| Name Redacted 8047 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8047 | Address Redacted | | First Class Mail |
| Name Redacted 8048 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8048 | Address Redacted | | First Class Mail |
| Name Redacted 8049 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8049 | Address Redacted | | First Class Mail |
| Name Redacted 8050 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8050 | Address Redacted | | First Class Mail |
| Name Redacted 8051 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8051 | Address Redacted | | First Class Mail |
| Name Redacted 8052 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8052 | Address Redacted | | First Class Mail |
| Name Redacted 8053 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8053 | Address Redacted | | First Class Mail |
| Name Redacted 8054 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8054 | Address Redacted | | First Class Mail |
| Name Redacted 8055 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8055 | Address Redacted | | First Class Mail |
| Name Redacted 8056 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8056 | Address Redacted | | First Class Mail |
| Name Redacted 8057 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8057 | Address Redacted | | First Class Mail |
| Name Redacted 8058 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8058 | Address Redacted | | First Class Mail |
| Name Redacted 8059 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8059 | Address Redacted | | First Class Mail |
| Name Redacted 8060 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8060 | Address Redacted | | First Class Mail |
| Name Redacted 8061 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8061 | Address Redacted | | First Class Mail |
| Name Redacted 8062 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8062 | Address Redacted | | First Class Mail |
| Name Redacted 8063 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8063 | Address Redacted | | First Class Mail |
| Name Redacted 8064 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8064 | Address Redacted | | First Class Mail |
| Name Redacted 8065 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8065 | Address Redacted | | First Class Mail |
| Name Redacted 8066 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8066 | Address Redacted | | First Class Mail |
| Name Redacted 8067 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8067 | Address Redacted | | First Class Mail |
| Name Redacted 8068 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 8068 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8069 | Address Redacted | | First Class Mail |
| Name Redacted 8069 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8070 | Address Redacted | | First Class Mail |
| Name Redacted 8070 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8071 | Address Redacted | | First Class Mail |
| Name Redacted 8071 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8072 | Address Redacted | | First Class Mail |
| Name Redacted 8072 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8073 | Address Redacted | | First Class Mail |
| Name Redacted 8073 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8074 | Address Redacted | | First Class Mail |
| Name Redacted 8074 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8075 | Address Redacted | | First Class Mail |
| Name Redacted 8075 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8076 | Address Redacted | | First Class Mail |
| Name Redacted 8076 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8077 | Address Redacted | | First Class Mail |
| Name Redacted 8077 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8078 | Address Redacted | | First Class Mail |
| Name Redacted 8078 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8079 | Address Redacted | | First Class Mail |
| Name Redacted 8079 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8080 | Address Redacted | | First Class Mail |
| Name Redacted 8080 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8081 | Address Redacted | | First Class Mail |
| Name Redacted 8081 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8082 | Address Redacted | | First Class Mail |
| Name Redacted 8082 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8083 | Address Redacted | | First Class Mail |
| Name Redacted 8083 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8084 | Address Redacted | | First Class Mail |
| Name Redacted 8084 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8085 | Address Redacted | | First Class Mail |
| Name Redacted 8085 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8086 | Address Redacted | | First Class Mail |
| Name Redacted 8086 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8087 | Address Redacted | | First Class Mail |
| Name Redacted 8087 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8088 | Address Redacted | | First Class Mail |
| Name Redacted 8088 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8089 | Address Redacted | | First Class Mail |
| Name Redacted 8089 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8090 | Address Redacted | | First Class Mail |
| Name Redacted 8090 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8091 | Address Redacted | | First Class Mail |
| Name Redacted 8091 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8092 | Address Redacted | | First Class Mail |
| Name Redacted 8092 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8093 | Address Redacted | | First Class Mail |
| Name Redacted 8093 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8094 | Address Redacted | | First Class Mail |
| Name Redacted 8094 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8095 | Address Redacted | | First Class Mail |
| Name Redacted 8095 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8096 | Address Redacted | | First Class Mail |
| Name Redacted 8096 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8097 | Address Redacted | | First Class Mail |
| Name Redacted 8097 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8098 | Address Redacted | | First Class Mail |
| Name Redacted 8098 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8099 | Address Redacted | | First Class Mail |
| Name Redacted 8099 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8100 | Address Redacted | | First Class Mail |
| Name Redacted 8100 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8101 | Address Redacted | | First Class Mail |
| Name Redacted 8101 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8102 | Address Redacted | | First Class Mail |
| Name Redacted 8102 | Address Redacted | | First Class Mail |
| Name Redacted 8103 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8103 | Address Redacted | | First Class Mail |
| Name Redacted 8104 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8104 | Address Redacted | | First Class Mail |
| Name Redacted 8105 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8105 | Address Redacted | | First Class Mail |
| Name Redacted 8106 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8106 | Address Redacted | | First Class Mail |
| Name Redacted 8107 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8107 | Address Redacted | | First Class Mail |
| Name Redacted 8108 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8108 | Address Redacted | | First Class Mail |
| Name Redacted 8109 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8109 | Address Redacted | | First Class Mail |
| Name Redacted 8110 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8110 | Address Redacted | | First Class Mail |
| Name Redacted 8111 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8111 | Address Redacted | | First Class Mail |
| Name Redacted 8112 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8112 | Address Redacted | | First Class Mail |
| Name Redacted 8113 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8113 | Address Redacted | | First Class Mail |
| Name Redacted 8114 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8114 | Address Redacted | | First Class Mail |
| Name Redacted 8115 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8115 | Address Redacted | | First Class Mail |
| Name Redacted 8116 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8116 | Address Redacted | | First Class Mail |
| Name Redacted 8117 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8117 | Address Redacted | | First Class Mail |
| Name Redacted 8118 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8118 | Address Redacted | | First Class Mail |
| Name Redacted 8119 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8119 | Address Redacted | | First Class Mail |
| Name Redacted 8120 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8120 | Address Redacted | | First Class Mail |
| Name Redacted 8121 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8121 | Address Redacted | | First Class Mail |
| Name Redacted 8122 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8122 | Address Redacted | | First Class Mail |
| Name Redacted 8123 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8123 | Address Redacted | | First Class Mail |
| Name Redacted 8124 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8124 | Address Redacted | | First Class Mail |
| Name Redacted 8125 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8126 | Address Redacted | | First Class Mail |
| Name Redacted 8126 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8127 | Address Redacted | | First Class Mail |
| Name Redacted 8127 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8128 | Address Redacted | | Email |
| Name Redacted 8128 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8129 | Address Redacted | | First Class Mail |
| Name Redacted 8129 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8130 | Address Redacted | | First Class Mail |
| Name Redacted 8130 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8131 | Address Redacted | | First Class Mail |
| Name Redacted 8131 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8132 | Address Redacted | | First Class Mail |
| Name Redacted 8132 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8133 | Address Redacted | | First Class Mail |
| Name Redacted 8133 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8134 | Address Redacted | | First Class Mail |
| Name Redacted 8134 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8135 | Address Redacted | | First Class Mail |
| Name Redacted 8135 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8136 | Address Redacted | | First Class Mail |
| Name Redacted 8136 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8137 | Address Redacted | | First Class Mail |
| Name Redacted 8137 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8138 | Address Redacted | | First Class Mail |
| Name Redacted 8138 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8139 | Address Redacted | | First Class Mail |
| Name Redacted 8139 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8140 | Address Redacted | | First Class Mail |
| Name Redacted 8140 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8141 | Address Redacted | | First Class Mail |
| Name Redacted 8141 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8142 | Address Redacted | | First Class Mail |
| Name Redacted 8142 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8143 | Address Redacted | | First Class Mail |
| Name Redacted 8143 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8144 | Address Redacted | | First Class Mail |
| Name Redacted 8144 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8145 | Address Redacted | | First Class Mail |
| Name Redacted 8145 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8146 | Address Redacted | | First Class Mail |
| Name Redacted 8146 | Address Redacted | Email Address Redacted | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 8147 | Address Redacted | | First Class Mail |
| Name Redacted 8147 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8148 | Address Redacted | | First Class Mail |
| Name Redacted 8148 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8149 | Address Redacted | | First Class Mail |
| Name Redacted 8149 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8150 | Address Redacted | | First Class Mail |
| Name Redacted 8150 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8151 | Address Redacted | | First Class Mail |
| Name Redacted 8151 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8152 | Address Redacted | | First Class Mail |
| Name Redacted 8152 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8153 | Address Redacted | | First Class Mail |
| Name Redacted 8153 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8154 | Address Redacted | | First Class Mail |
| Name Redacted 8154 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8155 | Address Redacted | | First Class Mail |
| Name Redacted 8155 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8156 | Address Redacted | | First Class Mail |
| Name Redacted 8156 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8157 | Address Redacted | | First Class Mail |
| Name Redacted 8157 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8158 | Address Redacted | | First Class Mail |
| Name Redacted 8158 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8159 | Address Redacted | | First Class Mail |
| Name Redacted 8159 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8160 | Address Redacted | | First Class Mail |
| Name Redacted 8160 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8161 | Address Redacted | | First Class Mail |
| Name Redacted 8161 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8162 | Address Redacted | | First Class Mail |
| Name Redacted 8162 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8163 | Address Redacted | | First Class Mail |
| Name Redacted 8163 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8164 | Address Redacted | | First Class Mail |
| Name Redacted 8164 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8165 | Address Redacted | | First Class Mail |
| Name Redacted 8165 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8166 | Address Redacted | | First Class Mail |
| Name Redacted 8166 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8167 | Address Redacted | | First Class Mail |
| Name Redacted 8167 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8168 | Address Redacted | | First Class Mail |
| Name Redacted 8168 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8169 | Address Redacted | | First Class Mail |
| Name Redacted 8169 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8170 | Address Redacted | | First Class Mail |
| Name Redacted 8170 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8171 | Address Redacted | | First Class Mail |
| Name Redacted 8171 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8172 | Address Redacted | | First Class Mail |
| Name Redacted 8172 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8173 | Address Redacted | | First Class Mail |
| Name Redacted 8173 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8174 | Address Redacted | | First Class Mail |
| Name Redacted 8174 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8175 | Address Redacted | | First Class Mail |
| Name Redacted 8175 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8176 | Address Redacted | | First Class Mail |
| Name Redacted 8176 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8177 | Address Redacted | | First Class Mail |
| Name Redacted 8177 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8178 | Address Redacted | | First Class Mail |
| Name Redacted 8178 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8179 | Address Redacted | | First Class Mail |
| Name Redacted 8179 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8180 | Address Redacted | | First Class Mail |
| Name Redacted 8180 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8181 | Address Redacted | | First Class Mail |
| Name Redacted 8181 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8182 | Address Redacted | | First Class Mail |
| Name Redacted 8182 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8183 | Address Redacted | | First Class Mail |
| Name Redacted 8183 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8184 | Address Redacted | | First Class Mail |
| Name Redacted 8184 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8185 | Address Redacted | | First Class Mail |
| Name Redacted 8185 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8186 | Address Redacted | | First Class Mail |
| Name Redacted 8186 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8187 | Address Redacted | | First Class Mail |
| Name Redacted 8187 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8188 | Address Redacted | | First Class Mail |
| Name Redacted 8188 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8189 | Address Redacted | | First Class Mail |
| Name Redacted 8189 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8190 | Address Redacted | | First Class Mail |
| Name Redacted 8190 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8191 | Address Redacted | | First Class Mail |
| Name Redacted 8191 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8192 | Address Redacted | | First Class Mail |
| Name Redacted 8192 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8193 | Address Redacted | | First Class Mail |
| Name Redacted 8193 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8194 | Address Redacted | | First Class Mail |
| Name Redacted 8194 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8195 | Address Redacted | | First Class Mail |
| Name Redacted 8195 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8196 | Address Redacted | | First Class Mail |
| Name Redacted 8196 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8197 | Address Redacted | | First Class Mail |
| Name Redacted 8197 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8198 | Address Redacted | | First Class Mail |
| Name Redacted 8198 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8199 | Address Redacted | | First Class Mail |
| Name Redacted 8199 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8200 | Address Redacted | | First Class Mail |
| Name Redacted 8200 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8201 | Address Redacted | | First Class Mail |
| Name Redacted 8201 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8202 | Address Redacted | | First Class Mail |
| Name Redacted 8202 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8203 | Address Redacted | | First Class Mail |
| Name Redacted 8203 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8204 | Address Redacted | | First Class Mail |
| Name Redacted 8204 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8205 | Address Redacted | | First Class Mail |
| Name Redacted 8205 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8206 | Address Redacted | | First Class Mail |
| Name Redacted 8206 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8207 | Address Redacted | | First Class Mail |
| Name Redacted 8207 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8208 | Address Redacted | | First Class Mail |
| Name Redacted 8208 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8209 | Address Redacted | | First Class Mail |
| Name Redacted 8209 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8210 | Address Redacted | | First Class Mail |
| Name Redacted 8210 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8211 | Address Redacted | | First Class Mail |
| Name Redacted 8211 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8212 | Address Redacted | | First Class Mail |
| Name Redacted 8212 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8213 | Address Redacted | | First Class Mail |
| Name Redacted 8213 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8214 | Address Redacted | | First Class Mail |
| Name Redacted 8214 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8215 | Address Redacted | | First Class Mail |
| Name Redacted 8215 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8216 | Address Redacted | | First Class Mail |
| Name Redacted 8216 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8217 | Address Redacted | | First Class Mail |
| Name Redacted 8217 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8218 | Address Redacted | | First Class Mail |
| Name Redacted 8218 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8219 | Address Redacted | | First Class Mail |
| Name Redacted 8219 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8220 | Address Redacted | | First Class Mail |
| Name Redacted 8220 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8221 | Address Redacted | | First Class Mail |
| Name Redacted 8221 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8222 | Address Redacted | | First Class Mail |
| Name Redacted 8222 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8223 | Address Redacted | | First Class Mail |
| Name Redacted 8223 | Address Redacted | Email Address Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 8224 | Address Redacted | | First Class Mail |
| Name Redacted 8224 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8225 | Address Redacted | | First Class Mail |
| Name Redacted 8225 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8226 | Address Redacted | | First Class Mail |
| Name Redacted 8226 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8227 | Address Redacted | | First Class Mail |
| Name Redacted 8227 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8228 | Address Redacted | | First Class Mail |
| Name Redacted 8228 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8229 | Address Redacted | | First Class Mail |
| Name Redacted 8229 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8230 | Address Redacted | | First Class Mail |
| Name Redacted 8230 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8231 | Address Redacted | | First Class Mail |
| Name Redacted 8231 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8232 | Address Redacted | | First Class Mail |
| Name Redacted 8232 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8233 | Address Redacted | | First Class Mail |
| Name Redacted 8233 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8234 | Address Redacted | | First Class Mail |
| Name Redacted 8234 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8235 | Address Redacted | | First Class Mail |
| Name Redacted 8235 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8236 | Address Redacted | | First Class Mail |
| Name Redacted 8236 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8237 | Address Redacted | | First Class Mail |
| Name Redacted 8237 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8238 | Address Redacted | | First Class Mail |
| Name Redacted 8238 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8239 | Address Redacted | | First Class Mail |
| Name Redacted 8239 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8240 | Address Redacted | | First Class Mail |
| Name Redacted 8240 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8241 | Address Redacted | | First Class Mail |
| Name Redacted 8241 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8242 | Address Redacted | | First Class Mail |
| Name Redacted 8242 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8243 | Address Redacted | | First Class Mail |
| Name Redacted 8243 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8244 | Address Redacted | | First Class Mail |
| Name Redacted 8244 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8245 | Address Redacted | | First Class Mail |
| Name Redacted 8245 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8246 | Address Redacted | | First Class Mail |
| Name Redacted 8246 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8247 | Address Redacted | | First Class Mail |
| Name Redacted 8247 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8248 | Address Redacted | | First Class Mail |
| Name Redacted 8248 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8249 | Address Redacted | | First Class Mail |
| Name Redacted 8249 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8250 | Address Redacted | | First Class Mail |
| Name Redacted 8250 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8251 | Address Redacted | | First Class Mail |
| Name Redacted 8251 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8252 | Address Redacted | | First Class Mail |
| Name Redacted 8252 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8253 | Address Redacted | | First Class Mail |
| Name Redacted 8253 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8254 | Address Redacted | | First Class Mail |
| Name Redacted 8254 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8255 | Address Redacted | | First Class Mail |
| Name Redacted 8255 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8256 | Address Redacted | | First Class Mail |
| Name Redacted 8256 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8257 | Address Redacted | | First Class Mail |
| Name Redacted 8257 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8258 | Address Redacted | | First Class Mail |
| Name Redacted 8258 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8259 | Address Redacted | | First Class Mail |
| Name Redacted 8259 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8260 | Address Redacted | | First Class Mail |
| Name Redacted 8260 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8261 | Address Redacted | | First Class Mail |
| Name Redacted 8261 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8262 | Address Redacted | | First Class Mail |
| Name Redacted 8262 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8263 | Address Redacted | | First Class Mail |
| Name Redacted 8263 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8264 | Address Redacted | | First Class Mail |
| Name Redacted 8264 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8265 | Address Redacted | | First Class Mail |
| Name Redacted 8265 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8266 | Address Redacted | | First Class Mail |
| Name Redacted 8266 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8267 | Address Redacted | | First Class Mail |
| Name Redacted 8267 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8268 | Address Redacted | | First Class Mail |
| Name Redacted 8268 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8269 | Address Redacted | | First Class Mail |
| Name Redacted 8269 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8270 | Address Redacted | | First Class Mail |
| Name Redacted 8270 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8271 | Address Redacted | | First Class Mail |
| Name Redacted 8271 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8272 | Address Redacted | | First Class Mail |
| Name Redacted 8272 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8273 | Address Redacted | | First Class Mail |
| Name Redacted 8273 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8274 | Address Redacted | | First Class Mail |
| Name Redacted 8274 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8275 | Address Redacted | | First Class Mail |
| Name Redacted 8275 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8276 | Address Redacted | | First Class Mail |
| Name Redacted 8276 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8277 | Address Redacted | | First Class Mail |
| Name Redacted 8277 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8278 | Address Redacted | | First Class Mail |
| Name Redacted 8278 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8279 | Address Redacted | | First Class Mail |
| Name Redacted 8279 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8280 | Address Redacted | | First Class Mail |
| Name Redacted 8280 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8281 | Address Redacted | | First Class Mail |
| Name Redacted 8281 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8282 | Address Redacted | | First Class Mail |
| Name Redacted 8282 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8283 | Address Redacted | | First Class Mail |
| Name Redacted 8283 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8284 | Address Redacted | | First Class Mail |
| Name Redacted 8284 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8285 | Address Redacted | | First Class Mail |
| Name Redacted 8285 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8286 | Address Redacted | | First Class Mail |
| Name Redacted 8286 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8287 | Address Redacted | | First Class Mail |
| Name Redacted 8287 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8288 | Address Redacted | | First Class Mail |
| Name Redacted 8288 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8289 | Address Redacted | | First Class Mail |
| Name Redacted 8289 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8290 | Address Redacted | | First Class Mail |
| Name Redacted 8290 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8291 | Address Redacted | | First Class Mail |
| Name Redacted 8291 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8292 | Address Redacted | | First Class Mail |
| Name Redacted 8292 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8293 | Address Redacted | | First Class Mail |
| Name Redacted 8293 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8294 | Address Redacted | | First Class Mail |
| Name Redacted 8294 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8295 | Address Redacted | | First Class Mail |
| Name Redacted 8295 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8296 | Address Redacted | | First Class Mail |
| Name Redacted 8296 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8297 | Address Redacted | | First Class Mail |
| Name Redacted 8297 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8298 | Address Redacted | | First Class Mail |
| Name Redacted 8298 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8299 | Address Redacted | | First Class Mail |
| Name Redacted 8299 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8300 | Address Redacted | | First Class Mail |
| Name Redacted 8300 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8301 | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 8301 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8301 | Address Redacted | | First Class Mail |
| Name Redacted 8302 | Address Redacted | | First Class Mail |
| Name Redacted 8303 | Address Redacted | | First Class Mail |
| Name Redacted 8304 | Address Redacted | | Email |
| Name Redacted 8304 | Address Redacted | | First Class Mail |
| Name Redacted 8305 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8305 | Address Redacted | | First Class Mail |
| Name Redacted 8306 | Address Redacted | | Email |
| Name Redacted 8306 | Address Redacted | | First Class Mail |
| Name Redacted 8307 | Address Redacted | | First Class Mail |
| Name Redacted 8307 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8308 | Address Redacted | | First Class Mail |
| Name Redacted 8308 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8309 | Address Redacted | | First Class Mail |
| Name Redacted 8309 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8310 | Address Redacted | | First Class Mail |
| Name Redacted 8310 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8311 | Address Redacted | | First Class Mail |
| Name Redacted 8311 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8312 | Address Redacted | | First Class Mail |
| Name Redacted 8312 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8313 | Address Redacted | | First Class Mail |
| Name Redacted 8313 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8314 | Address Redacted | | First Class Mail |
| Name Redacted 8314 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8315 | Address Redacted | | Email |
| Name Redacted 8315 | Address Redacted | | First Class Mail |
| Name Redacted 8316 | Address Redacted | | First Class Mail |
| Name Redacted 8316 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8317 | Address Redacted | | First Class Mail |
| Name Redacted 8317 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8318 | Address Redacted | | First Class Mail |
| Name Redacted 8318 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8319 | Address Redacted | | First Class Mail |
| Name Redacted 8319 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8320 | Address Redacted | | First Class Mail |
| Name Redacted 8320 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8321 | Address Redacted | | First Class Mail |
| Name Redacted 8321 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8322 | Address Redacted | | Email |
| Name Redacted 8322 | Address Redacted | | First Class Mail |
| Name Redacted 8323 | Address Redacted | | Email |
| Name Redacted 8323 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8324 | Address Redacted | | First Class Mail |
| Name Redacted 8324 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8325 | Address Redacted | | First Class Mail |
| Name Redacted 8325 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8326 | Address Redacted | | First Class Mail |
| Name Redacted 8326 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8327 | Address Redacted | | First Class Mail |
| Name Redacted 8327 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8328 | Address Redacted | | First Class Mail |
| Name Redacted 8328 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8329 | Address Redacted | | First Class Mail |
| Name Redacted 8329 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8330 | Address Redacted | | First Class Mail |
| Name Redacted 8330 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8331 | Address Redacted | | First Class Mail |
| Name Redacted 8331 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8332 | Address Redacted | | First Class Mail |
| Name Redacted 8332 | Address Redacted | | Email |
| Name Redacted 8333 | Address Redacted | | First Class Mail |
| Name Redacted 8334 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8334 | Address Redacted | | First Class Mail |
| Name Redacted 8335 | Address Redacted | | Email |
| Name Redacted 8335 | Address Redacted | | First Class Mail |
| Name Redacted 8336 | Address Redacted | | First Class Mail |
| Name Redacted 8336 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8337 | Address Redacted | | First Class Mail |
| Name Redacted 8337 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8338 | Address Redacted | | First Class Mail |
| Name Redacted 8338 | Address Redacted | | First Class Mail |
| Name Redacted 8339 | Address Redacted | | First Class Mail |
| Name Redacted 8339 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8340 | Address Redacted | | First Class Mail |
| Name Redacted 8340 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8341 | Address Redacted | | First Class Mail |
| Name Redacted 8341 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8342 | Address Redacted | | First Class Mail |
| Name Redacted 8342 | Address Redacted | | Email |
| Name Redacted 8343 | Address Redacted | | First Class Mail |
| Name Redacted 8343 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8344 | Address Redacted | | First Class Mail |
| Name Redacted 8344 | Address Redacted | | Email |
| Name Redacted 8345 | Address Redacted | | First Class Mail |
| Name Redacted 8345 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8346 | Address Redacted | | First Class Mail |
| Name Redacted 8347 | Address Redacted | | First Class Mail |
| Name Redacted 8347 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8348 | Address Redacted | | First Class Mail |
| Name Redacted 8348 | Address Redacted | | Email |
| Name Redacted 8349 | Address Redacted | | First Class Mail |
| Name Redacted 8349 | Address Redacted | | First Class Mail |
| Name Redacted 8350 | Address Redacted | | First Class Mail |
| Name Redacted 8350 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8351 | Address Redacted | | First Class Mail |
| Name Redacted 8351 | Address Redacted | | Email |
| Name Redacted 8352 | Address Redacted | | First Class Mail |
| Name Redacted 8352 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8353 | Address Redacted | | First Class Mail |
| Name Redacted 8353 | Address Redacted | | Email |
| Name Redacted 8354 | Address Redacted | | First Class Mail |
| Name Redacted 8354 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8355 | Address Redacted | | First Class Mail |
| Name Redacted 8355 | Address Redacted | | First Class Mail |
| Name Redacted 8356 | Address Redacted | | First Class Mail |
| Name Redacted 8356 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8357 | Address Redacted | | First Class Mail |
| Name Redacted 8357 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8358 | Address Redacted | | First Class Mail |
| Name Redacted 8358 | Address Redacted | | Email |
| Name Redacted 8359 | Address Redacted | | First Class Mail |
| Name Redacted 8359 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8360 | Address Redacted | | Email |
| Name Redacted 8360 | Address Redacted | | First Class Mail |
| Name Redacted 8361 | Address Redacted | | First Class Mail |
| Name Redacted 8361 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8362 | Address Redacted | | First Class Mail |
| Name Redacted 8362 | Address Redacted | | Email |
| Name Redacted 8363 | Address Redacted | | First Class Mail |
| Name Redacted 8363 | Address Redacted | | First Class Mail |
| Name Redacted 8364 | Address Redacted | | First Class Mail |
| Name Redacted 8364 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8365 | Address Redacted | | First Class Mail |
| Name Redacted 8365 | Address Redacted | | First Class Mail |
| Name Redacted 8366 | Address Redacted | | First Class Mail |
| Name Redacted 8366 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8367 | Address Redacted | | First Class Mail |
| Name Redacted 8367 | Address Redacted | | Email |
| Name Redacted 8368 | Address Redacted | | First Class Mail |
| Name Redacted 8368 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8369 | Address Redacted | | First Class Mail |
| Name Redacted 8369 | Address Redacted | | Email |
| Name Redacted 8370 | Address Redacted | | First Class Mail |
| Name Redacted 8370 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8371 | Address Redacted | | First Class Mail |
| Name Redacted 8371 | Address Redacted | | Email |
| Name Redacted 8372 | Address Redacted | | First Class Mail |
| Name Redacted 8372 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8373 | Address Redacted | | First Class Mail |
| Name Redacted 8373 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8374 | Address Redacted | | First Class Mail |
| Name Redacted 8374 | Address Redacted | | First Class Mail |
| Name Redacted 8375 | Address Redacted | | First Class Mail |
| Name Redacted 8375 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8376 | Address Redacted | | First Class Mail |
| Name Redacted 8376 | Address Redacted | | Email |
| Name Redacted 8377 | Address Redacted | | First Class Mail |
| Name Redacted 8377 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8378 | Address Redacted | | First Class Mail |
| Name Redacted 8378 | Address Redacted | | Email |
| Name Redacted 8379 | Address Redacted | | First Class Mail |
| Name Redacted 8379 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8380 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 8380 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8381 | Address Redacted | | Email |
| Name Redacted 8381 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8382 | Address Redacted | | First Class Mail |
| Name Redacted 8382 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8383 | Address Redacted | | First Class Mail |
| Name Redacted 8383 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8384 | Address Redacted | | First Class Mail |
| Name Redacted 8384 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8385 | Address Redacted | | First Class Mail |
| Name Redacted 8385 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8386 | Address Redacted | | First Class Mail |
| Name Redacted 8386 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8387 | Address Redacted | | First Class Mail |
| Name Redacted 8387 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8388 | Address Redacted | | First Class Mail |
| Name Redacted 8388 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8389 | Address Redacted | | First Class Mail |
| Name Redacted 8389 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8390 | Address Redacted | | First Class Mail |
| Name Redacted 8390 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8391 | Address Redacted | | First Class Mail |
| Name Redacted 8391 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8392 | Address Redacted | | First Class Mail |
| Name Redacted 8392 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8393 | Address Redacted | | First Class Mail |
| Name Redacted 8393 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8394 | Address Redacted | | First Class Mail |
| Name Redacted 8394 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8395 | Address Redacted | | First Class Mail |
| Name Redacted 8395 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8396 | Address Redacted | | First Class Mail |
| Name Redacted 8396 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8397 | Address Redacted | | First Class Mail |
| Name Redacted 8397 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8398 | Address Redacted | | First Class Mail |
| Name Redacted 8398 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8399 | Address Redacted | | First Class Mail |
| Name Redacted 8399 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8400 | Address Redacted | | First Class Mail |
| Name Redacted 8400 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8401 | Address Redacted | | First Class Mail |
| Name Redacted 8401 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8402 | Address Redacted | | First Class Mail |
| Name Redacted 8402 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8403 | Address Redacted | | First Class Mail |
| Name Redacted 8403 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8404 | Address Redacted | | First Class Mail |
| Name Redacted 8404 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8405 | Address Redacted | | First Class Mail |
| Name Redacted 8405 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8406 | Address Redacted | | First Class Mail |
| Name Redacted 8406 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8407 | Address Redacted | | First Class Mail |
| Name Redacted 8407 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8408 | Address Redacted | | First Class Mail |
| Name Redacted 8408 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8409 | Address Redacted | | First Class Mail |
| Name Redacted 8409 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8410 | Address Redacted | | First Class Mail |
| Name Redacted 8410 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8411 | Address Redacted | | First Class Mail |
| Name Redacted 8411 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8412 | Address Redacted | | First Class Mail |
| Name Redacted 8412 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8413 | Address Redacted | | First Class Mail |
| Name Redacted 8413 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8414 | Address Redacted | | First Class Mail |
| Name Redacted 8414 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8415 | Address Redacted | | First Class Mail |
| Name Redacted 8415 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8416 | Address Redacted | | First Class Mail |
| Name Redacted 8416 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8417 | Address Redacted | | First Class Mail |
| Name Redacted 8417 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8418 | Address Redacted | | First Class Mail |
| Name Redacted 8418 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8419 | Address Redacted | | First Class Mail |
| Name Redacted 8419 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8420 | Address Redacted | | First Class Mail |
| Name Redacted 8420 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8421 | Address Redacted | | First Class Mail |
| Name Redacted 8421 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8422 | Address Redacted | | First Class Mail |
| Name Redacted 8422 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8423 | Address Redacted | | First Class Mail |
| Name Redacted 8423 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8424 | Address Redacted | | First Class Mail |
| Name Redacted 8424 | Address Redacted | | First Class Mail |
| Name Redacted 8425 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8425 | Address Redacted | | First Class Mail |
| Name Redacted 8426 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8426 | Address Redacted | | First Class Mail |
| Name Redacted 8427 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8427 | Address Redacted | | First Class Mail |
| Name Redacted 8428 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8428 | Address Redacted | | First Class Mail |
| Name Redacted 8429 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8429 | Address Redacted | | First Class Mail |
| Name Redacted 8430 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8430 | Address Redacted | | First Class Mail |
| Name Redacted 8431 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8431 | Address Redacted | | First Class Mail |
| Name Redacted 8432 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8432 | Address Redacted | | First Class Mail |
| Name Redacted 8433 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8433 | Address Redacted | | First Class Mail |
| Name Redacted 8434 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8434 | Address Redacted | | First Class Mail |
| Name Redacted 8435 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8435 | Address Redacted | | First Class Mail |
| Name Redacted 8436 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8436 | Address Redacted | | First Class Mail |
| Name Redacted 8437 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8437 | Address Redacted | | First Class Mail |
| Name Redacted 8438 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8438 | Address Redacted | | Email |
| Name Redacted 8439 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8440 | Address Redacted | | First Class Mail |
| Name Redacted 8440 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8441 | Address Redacted | | First Class Mail |
| Name Redacted 8441 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8442 | Address Redacted | | First Class Mail |
| Name Redacted 8442 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8443 | Address Redacted | | First Class Mail |
| Name Redacted 8443 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8444 | Address Redacted | | Email |
| Name Redacted 8444 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8445 | Address Redacted | | First Class Mail |
| Name Redacted 8445 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8446 | Address Redacted | | First Class Mail |
| Name Redacted 8446 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8447 | Address Redacted | | First Class Mail |
| Name Redacted 8447 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8448 | Address Redacted | | First Class Mail |
| Name Redacted 8448 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8449 | Address Redacted | | First Class Mail |
| Name Redacted 8449 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8450 | Address Redacted | | First Class Mail |
| Name Redacted 8450 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8451 | Address Redacted | | First Class Mail |
| Name Redacted 8451 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8452 | Address Redacted | | First Class Mail |
| Name Redacted 8452 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8453 | Address Redacted | | First Class Mail |
| Name Redacted 8453 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8454 | Address Redacted | | First Class Mail |
| Name Redacted 8454 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8455 | Address Redacted | | First Class Mail |
| Name Redacted 8455 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8456 | Address Redacted | | First Class Mail |
| Name Redacted 8456 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8457 | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted 8457 | Address Redacted | | | | | Email |
| Name Redacted 8458 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8458 | Address Redacted | | | | | Email |
| Name Redacted 8459 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8459 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8460 | Address Redacted | | | | | Email |
| Name Redacted 8460 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8461 | Address Redacted | | | | | Email |
| Name Redacted 8461 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8462 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8462 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8463 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8463 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8464 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8464 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8465 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8465 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8466 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8466 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8467 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8467 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8468 | Address Redacted | | | | | Email |
| Name Redacted 8468 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8469 | Address Redacted | | | | | Email |
| Name Redacted 8469 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8471 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8471 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8472 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8472 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8472 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8473 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8473 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8474 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8474 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8475 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8475 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8477 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8477 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8478 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8478 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8479 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8479 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8480 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8480 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8481 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8481 | Address Redacted | | | | | Email |
| Name Redacted 8482 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8482 | Address Redacted | | | | | Email |
| Name Redacted 8483 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8483 | Address Redacted | | | | | Email |
| Name Redacted 8484 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8484 | Address Redacted | | | | | Email |
| Name Redacted 8485 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8485 | Address Redacted | | | | | Email |
| Name Redacted 8487 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8487 | Address Redacted | | | | | Email |
| Name Redacted 8488 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8488 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8489 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8490 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8490 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8491 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8491 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8492 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8492 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8493 | Address Redacted | | | | | Email |
| Name Redacted 8493 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8494 | Address Redacted | | | | | Email |
| Name Redacted 8494 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8495 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8495 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8496 | Address Redacted | | | | | Email |
| Name Redacted 8496 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8498 | Address Redacted | | | | | Email |
| Name Redacted 8498 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8499 | Address Redacted | | | | | Email |
| Name Redacted 8499 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8500 | Address Redacted | | | | | Email |
| Name Redacted 8500 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8502 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8502 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8503 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8503 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8504 | Address Redacted | | | | | Email |
| Name Redacted 8504 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8505 | Address Redacted | | | | | Email |
| Name Redacted 8505 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8506 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8507 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8507 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8508 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8508 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8509 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8509 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8510 | Address Redacted | | | | | Email |
| Name Redacted 8510 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8511 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8511 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8512 | Address Redacted | | | | | Email |
| Name Redacted 8512 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8513 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8513 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8514 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8514 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8515 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8515 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8516 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8516 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8517 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8517 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8518 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8518 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8519 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8519 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8520 | Address Redacted | | | | | Email |
| Name Redacted 8520 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8521 | Address Redacted | | | | | Email |
| Name Redacted 8521 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8522 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8522 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8523 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8523 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8524 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8524 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8525 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8525 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8526 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8526 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8527 | Address Redacted | | | | | Email |
| Name Redacted 8527 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8528 | Address Redacted | | | | | Email |
| Name Redacted 8528 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8529 | Address Redacted | | | | | Email |
| Name Redacted 8529 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8530 | Address Redacted | | | | | Email |
| Name Redacted 8530 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8531 | Address Redacted | | | | | Email |
| Name Redacted 8531 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8532 | Address Redacted | | | | | Email |
| Name Redacted 8532 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8533 | Address Redacted | | | | | Email |
| Name Redacted 8533 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8534 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8534 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8535 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8535 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8536 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8536 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 8537 | Address Redacted | | | | | Email |
| Name Redacted 8537 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8538 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8538 | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted 8539 | Address Redacted | | | | | First Class Mail |
| Name Redacted 8539 | Address Redacted | | | | Email Address Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 8541 | Address Redacted | | First Class Mail |
| Name Redacted 8541 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8542 | Address Redacted | | First Class Mail |
| Name Redacted 8542 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8543 | Address Redacted | | First Class Mail |
| Name Redacted 8543 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8544 | Address Redacted | | First Class Mail |
| Name Redacted 8544 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8545 | Address Redacted | | First Class Mail |
| Name Redacted 8545 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8546 | Address Redacted | | First Class Mail |
| Name Redacted 8546 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8547 | Address Redacted | | First Class Mail |
| Name Redacted 8547 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8548 | Address Redacted | | First Class Mail |
| Name Redacted 8548 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8549 | Address Redacted | | First Class Mail |
| Name Redacted 8549 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8550 | Address Redacted | | First Class Mail |
| Name Redacted 8550 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8551 | Address Redacted | | First Class Mail |
| Name Redacted 8551 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8552 | Address Redacted | | First Class Mail |
| Name Redacted 8552 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8553 | Address Redacted | | First Class Mail |
| Name Redacted 8553 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8554 | Address Redacted | | First Class Mail |
| Name Redacted 8554 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8555 | Address Redacted | | First Class Mail |
| Name Redacted 8555 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8556 | Address Redacted | | First Class Mail |
| Name Redacted 8556 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8557 | Address Redacted | | First Class Mail |
| Name Redacted 8557 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8558 | Address Redacted | | First Class Mail |
| Name Redacted 8558 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8559 | Address Redacted | | First Class Mail |
| Name Redacted 8559 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8560 | Address Redacted | | First Class Mail |
| Name Redacted 8560 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8561 | Address Redacted | | First Class Mail |
| Name Redacted 8561 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8562 | Address Redacted | | First Class Mail |
| Name Redacted 8562 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8563 | Address Redacted | | First Class Mail |
| Name Redacted 8563 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8564 | Address Redacted | | First Class Mail |
| Name Redacted 8564 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8565 | Address Redacted | | First Class Mail |
| Name Redacted 8565 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8566 | Address Redacted | | First Class Mail |
| Name Redacted 8566 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8567 | Address Redacted | | First Class Mail |
| Name Redacted 8567 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8568 | Address Redacted | | First Class Mail |
| Name Redacted 8568 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8569 | Address Redacted | | First Class Mail |
| Name Redacted 8569 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8570 | Address Redacted | | First Class Mail |
| Name Redacted 8570 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8571 | Address Redacted | | First Class Mail |
| Name Redacted 8571 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8572 | Address Redacted | | First Class Mail |
| Name Redacted 8572 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8573 | Address Redacted | | First Class Mail |
| Name Redacted 8573 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8574 | Address Redacted | | First Class Mail |
| Name Redacted 8574 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8575 | Address Redacted | | First Class Mail |
| Name Redacted 8575 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8576 | Address Redacted | | First Class Mail |
| Name Redacted 8576 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8577 | Address Redacted | | First Class Mail |
| Name Redacted 8577 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8578 | Address Redacted | | First Class Mail |
| Name Redacted 8578 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8579 | Address Redacted | | First Class Mail |
| Name Redacted 8579 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8580 | Address Redacted | | First Class Mail |
| Name Redacted 8580 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8581 | Address Redacted | | First Class Mail |
| Name Redacted 8581 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8582 | Address Redacted | | First Class Mail |
| Name Redacted 8582 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8583 | Address Redacted | | First Class Mail |
| Name Redacted 8583 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8584 | Address Redacted | | First Class Mail |
| Name Redacted 8584 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8585 | Address Redacted | | First Class Mail |
| Name Redacted 8585 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8586 | Address Redacted | | First Class Mail |
| Name Redacted 8586 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8587 | Address Redacted | | First Class Mail |
| Name Redacted 8587 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8588 | Address Redacted | | First Class Mail |
| Name Redacted 8588 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8589 | Address Redacted | | First Class Mail |
| Name Redacted 8589 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8590 | Address Redacted | | First Class Mail |
| Name Redacted 8590 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8591 | Address Redacted | | First Class Mail |
| Name Redacted 8591 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8592 | Address Redacted | | First Class Mail |
| Name Redacted 8592 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8593 | Address Redacted | | First Class Mail |
| Name Redacted 8593 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8594 | Address Redacted | | First Class Mail |
| Name Redacted 8594 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8595 | Address Redacted | | First Class Mail |
| Name Redacted 8595 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8596 | Address Redacted | | First Class Mail |
| Name Redacted 8596 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8597 | Address Redacted | | First Class Mail |
| Name Redacted 8597 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8598 | Address Redacted | | First Class Mail |
| Name Redacted 8598 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8599 | Address Redacted | | First Class Mail |
| Name Redacted 8599 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8600 | Address Redacted | | First Class Mail |
| Name Redacted 8600 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8601 | Address Redacted | | First Class Mail |
| Name Redacted 8601 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8602 | Address Redacted | | First Class Mail |
| Name Redacted 8602 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8603 | Address Redacted | | First Class Mail |
| Name Redacted 8603 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8604 | Address Redacted | | First Class Mail |
| Name Redacted 8604 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8605 | Address Redacted | | First Class Mail |
| Name Redacted 8605 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8606 | Address Redacted | | First Class Mail |
| Name Redacted 8606 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8607 | Address Redacted | | First Class Mail |
| Name Redacted 8607 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8608 | Address Redacted | | First Class Mail |
| Name Redacted 8608 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8609 | Address Redacted | | First Class Mail |
| Name Redacted 8609 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8610 | Address Redacted | | First Class Mail |
| Name Redacted 8610 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8611 | Address Redacted | | First Class Mail |
| Name Redacted 8611 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8612 | Address Redacted | | First Class Mail |
| Name Redacted 8612 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8613 | Address Redacted | | First Class Mail |
| Name Redacted 8613 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8614 | Address Redacted | | First Class Mail |
| Name Redacted 8614 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8615 | Address Redacted | | First Class Mail |
| Name Redacted 8615 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8616 | Address Redacted | | First Class Mail |
| Name Redacted 8616 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8617 | Address Redacted | | First Class Mail |
| Name Redacted 8617 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted 8618 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8618 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8619 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8619 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8620 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8620 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8621 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8621 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8622 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8622 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8623 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8623 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8624 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8624 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8625 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8625 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8626 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8626 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8627 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8627 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8628 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8628 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8629 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8629 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8630 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8630 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8631 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8631 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8632 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8632 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8634 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8634 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8635 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8635 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8636 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8636 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8637 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8637 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8638 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8638 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8639 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8639 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8640 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8640 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8641 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8641 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8642 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8642 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8643 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8643 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8644 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8644 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8645 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8645 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8646 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8646 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8647 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8647 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8648 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8648 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8649 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8649 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8650 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8650 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8651 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8651 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8652 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8652 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8653 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8653 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8654 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8654 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8655 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8655 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8656 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8656 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8657 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8657 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8658 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8658 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8659 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8659 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8660 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8660 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8661 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8661 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8662 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8662 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8663 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8663 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8664 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8664 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8665 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8665 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8666 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8666 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8667 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8667 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8668 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8668 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8669 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8669 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8670 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8670 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8671 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8671 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8672 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8672 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8673 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8673 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8674 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8674 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8675 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8675 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8676 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8676 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8677 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8677 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8678 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8678 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8679 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8679 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8680 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8680 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8681 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8681 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8682 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8682 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8683 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8683 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8684 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8684 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8685 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8685 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8686 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8686 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8687 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8687 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8688 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8688 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8689 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8689 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8690 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8690 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8691 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8691 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8692 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8692 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8693 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8693 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8694 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8694 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 8695 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 8695 | Address Redacted | | | | | Email Address Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted  8696 | Address Redacted | | First Class Mail |
| Name Redacted  8696 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8697 | Address Redacted | | First Class Mail |
| Name Redacted  8697 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8698 | Address Redacted | | First Class Mail |
| Name Redacted  8698 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8699 | Address Redacted | | First Class Mail |
| Name Redacted  8699 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8700 | Address Redacted | | First Class Mail |
| Name Redacted  8700 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8701 | Address Redacted | | First Class Mail |
| Name Redacted  8701 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8702 | Address Redacted | | First Class Mail |
| Name Redacted  8702 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8703 | Address Redacted | | First Class Mail |
| Name Redacted  8703 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8704 | Address Redacted | | First Class Mail |
| Name Redacted  8704 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8705 | Address Redacted | | First Class Mail |
| Name Redacted  8705 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8707 | Address Redacted | | First Class Mail |
| Name Redacted  8707 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8708 | Address Redacted | | First Class Mail |
| Name Redacted  8708 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8709 | Address Redacted | | First Class Mail |
| Name Redacted  8709 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8710 | Address Redacted | | First Class Mail |
| Name Redacted  8710 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8711 | Address Redacted | | First Class Mail |
| Name Redacted  8711 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8712 | Address Redacted | | First Class Mail |
| Name Redacted  8712 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8713 | Address Redacted | | First Class Mail |
| Name Redacted  8713 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8714 | Address Redacted | | First Class Mail |
| Name Redacted  8714 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8715 | Address Redacted | | First Class Mail |
| Name Redacted  8715 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8716 | Address Redacted | | First Class Mail |
| Name Redacted  8716 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8717 | Address Redacted | | First Class Mail |
| Name Redacted  8717 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8718 | Address Redacted | | First Class Mail |
| Name Redacted  8718 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8719 | Address Redacted | | First Class Mail |
| Name Redacted  8719 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8720 | Address Redacted | | First Class Mail |
| Name Redacted  8720 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8721 | Address Redacted | | First Class Mail |
| Name Redacted  8721 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8722 | Address Redacted | | First Class Mail |
| Name Redacted  8722 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8723 | Address Redacted | | First Class Mail |
| Name Redacted  8723 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8724 | Address Redacted | | First Class Mail |
| Name Redacted  8724 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8725 | Address Redacted | | First Class Mail |
| Name Redacted  8725 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8726 | Address Redacted | | First Class Mail |
| Name Redacted  8726 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8727 | Address Redacted | | First Class Mail |
| Name Redacted  8727 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8728 | Address Redacted | | First Class Mail |
| Name Redacted  8728 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8729 | Address Redacted | | First Class Mail |
| Name Redacted  8729 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8730 | Address Redacted | | First Class Mail |
| Name Redacted  8730 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8731 | Address Redacted | | First Class Mail |
| Name Redacted  8731 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8732 | Address Redacted | | First Class Mail |
| Name Redacted  8732 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8733 | Address Redacted | | First Class Mail |
| Name Redacted  8733 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8734 | Address Redacted | | First Class Mail |
| Name Redacted  8734 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8735 | Address Redacted | | First Class Mail |
| Name Redacted  8735 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8736 | Address Redacted | | First Class Mail |
| Name Redacted  8736 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8737 | Address Redacted | | First Class Mail |
| Name Redacted  8737 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8738 | Address Redacted | | First Class Mail |
| Name Redacted  8738 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8739 | Address Redacted | | First Class Mail |
| Name Redacted  8739 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8740 | Address Redacted | | First Class Mail |
| Name Redacted  8740 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8741 | Address Redacted | | First Class Mail |
| Name Redacted  8741 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8742 | Address Redacted | | First Class Mail |
| Name Redacted  8742 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8743 | Address Redacted | | First Class Mail |
| Name Redacted  8743 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8744 | Address Redacted | | First Class Mail |
| Name Redacted  8744 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8745 | Address Redacted | | First Class Mail |
| Name Redacted  8745 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8746 | Address Redacted | | First Class Mail |
| Name Redacted  8746 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8747 | Address Redacted | | First Class Mail |
| Name Redacted  8747 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8748 | Address Redacted | | First Class Mail |
| Name Redacted  8748 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8749 | Address Redacted | | First Class Mail |
| Name Redacted  8749 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8750 | Address Redacted | | First Class Mail |
| Name Redacted  8750 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8751 | Address Redacted | | First Class Mail |
| Name Redacted  8751 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8752 | Address Redacted | | First Class Mail |
| Name Redacted  8752 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8753 | Address Redacted | | First Class Mail |
| Name Redacted  8753 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8754 | Address Redacted | | First Class Mail |
| Name Redacted  8754 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8755 | Address Redacted | | First Class Mail |
| Name Redacted  8755 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8756 | Address Redacted | | First Class Mail |
| Name Redacted  8756 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8757 | Address Redacted | | First Class Mail |
| Name Redacted  8757 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8758 | Address Redacted | | First Class Mail |
| Name Redacted  8758 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8759 | Address Redacted | | First Class Mail |
| Name Redacted  8759 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8760 | Address Redacted | | First Class Mail |
| Name Redacted  8760 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8761 | Address Redacted | | First Class Mail |
| Name Redacted  8761 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8762 | Address Redacted | | First Class Mail |
| Name Redacted  8762 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8763 | Address Redacted | | First Class Mail |
| Name Redacted  8763 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8764 | Address Redacted | | First Class Mail |
| Name Redacted  8764 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8765 | Address Redacted | | First Class Mail |
| Name Redacted  8765 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8766 | Address Redacted | | First Class Mail |
| Name Redacted  8766 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8767 | Address Redacted | | First Class Mail |
| Name Redacted  8767 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8768 | Address Redacted | | First Class Mail |
| Name Redacted  8768 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8769 | Address Redacted | | First Class Mail |
| Name Redacted  8769 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8770 | Address Redacted | | First Class Mail |
| Name Redacted  8770 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8771 | Address Redacted | | First Class Mail |
| Name Redacted  8771 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8772 | Address Redacted | | First Class Mail |
| Name Redacted  8772 | Address Redacted | Email Address Redacted | Email |
| Name Redacted  8773 | Address Redacted | | First Class Mail |
| Name Redacted  8773 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 8774 | Address Redacted | | Email |
| Name Redacted 8774 | Address Redacted | | First Class Mail |
| Name Redacted 8775 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8775 | Address Redacted | | First Class Mail |
| Name Redacted 8776 | Address Redacted | | Email |
| Name Redacted 8776 | Address Redacted | | First Class Mail |
| Name Redacted 8777 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8777 | Address Redacted | | First Class Mail |
| Name Redacted 8778 | Address Redacted | | Email |
| Name Redacted 8778 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8779 | Address Redacted | | Email |
| Name Redacted 8779 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8780 | Address Redacted | | Email |
| Name Redacted 8780 | Address Redacted | | First Class Mail |
| Name Redacted 8781 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8781 | Address Redacted | | First Class Mail |
| Name Redacted 8782 | Address Redacted | | Email |
| Name Redacted 8782 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8783 | Address Redacted | | Email |
| Name Redacted 8783 | Address Redacted | | First Class Mail |
| Name Redacted 8784 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8784 | Address Redacted | | First Class Mail |
| Name Redacted 8785 | Address Redacted | | Email |
| Name Redacted 8785 | Address Redacted | | First Class Mail |
| Name Redacted 8788 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8788 | Address Redacted | | First Class Mail |
| Name Redacted 8789 | Address Redacted | | Email |
| Name Redacted 8789 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8791 | Address Redacted | | Email |
| Name Redacted 8791 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8792 | Address Redacted | | Email |
| Name Redacted 8792 | Address Redacted | | First Class Mail |
| Name Redacted 8793 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8793 | Address Redacted | | First Class Mail |
| Name Redacted 8794 | Address Redacted | | Email |
| Name Redacted 8794 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8795 | Address Redacted | | Email |
| Name Redacted 8795 | Address Redacted | | First Class Mail |
| Name Redacted 8796 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8796 | Address Redacted | | First Class Mail |
| Name Redacted 8797 | Address Redacted | | Email |
| Name Redacted 8797 | Address Redacted | | First Class Mail |
| Name Redacted 8798 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8798 | Address Redacted | | First Class Mail |
| Name Redacted 8799 | Address Redacted | | Email |
| Name Redacted 8799 | Address Redacted | | First Class Mail |
| Name Redacted 8800 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8800 | Address Redacted | | First Class Mail |
| Name Redacted 8801 | Address Redacted | | Email |
| Name Redacted 8801 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8802 | Address Redacted | | Email |
| Name Redacted 8802 | Address Redacted | | First Class Mail |
| Name Redacted 8803 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8803 | Address Redacted | | First Class Mail |
| Name Redacted 8804 | Address Redacted | | Email |
| Name Redacted 8804 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8805 | Address Redacted | | Email |
| Name Redacted 8805 | Address Redacted | | First Class Mail |
| Name Redacted 8806 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8807 | Address Redacted | | First Class Mail |
| Name Redacted 8807 | Address Redacted | | Email |
| Name Redacted 8808 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8808 | Address Redacted | | Email |
| Name Redacted 8809 | Address Redacted | | First Class Mail |
| Name Redacted 8809 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8810 | Address Redacted | | First Class Mail |
| Name Redacted 8810 | Address Redacted | | Email |
| Name Redacted 8811 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8811 | Address Redacted | | Email |
| Name Redacted 8812 | Address Redacted | | First Class Mail |
| Name Redacted 8812 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8813 | Address Redacted | | First Class Mail |
| Name Redacted 8813 | Address Redacted | | Email |
| Name Redacted 8814 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8814 | Address Redacted | | Email |
| Name Redacted 8815 | Address Redacted | | First Class Mail |
| Name Redacted 8815 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8816 | Address Redacted | | First Class Mail |
| Name Redacted 8816 | Address Redacted | | Email |
| Name Redacted 8817 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8817 | Address Redacted | | Email |
| Name Redacted 8818 | Address Redacted | | First Class Mail |
| Name Redacted 8818 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8819 | Address Redacted | | First Class Mail |
| Name Redacted 8819 | Address Redacted | | Email |
| Name Redacted 8820 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8820 | Address Redacted | | Email |
| Name Redacted 8821 | Address Redacted | | First Class Mail |
| Name Redacted 8821 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8822 | Address Redacted | | First Class Mail |
| Name Redacted 8822 | Address Redacted | | Email |
| Name Redacted 8823 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8823 | Address Redacted | | Email |
| Name Redacted 8824 | Address Redacted | | First Class Mail |
| Name Redacted 8824 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8825 | Address Redacted | | First Class Mail |
| Name Redacted 8825 | Address Redacted | | Email |
| Name Redacted 8826 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8826 | Address Redacted | | Email |
| Name Redacted 8827 | Address Redacted | | First Class Mail |
| Name Redacted 8827 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8828 | Address Redacted | | First Class Mail |
| Name Redacted 8829 | Address Redacted | | Email |
| Name Redacted 8829 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8830 | Address Redacted | | Email |
| Name Redacted 8830 | Address Redacted | | First Class Mail |
| Name Redacted 8831 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8831 | Address Redacted | | First Class Mail |
| Name Redacted 8832 | Address Redacted | | Email |
| Name Redacted 8832 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8833 | Address Redacted | | Email |
| Name Redacted 8833 | Address Redacted | | First Class Mail |
| Name Redacted 8834 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8834 | Address Redacted | | First Class Mail |
| Name Redacted 8835 | Address Redacted | | Email |
| Name Redacted 8835 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8836 | Address Redacted | | Email |
| Name Redacted 8836 | Address Redacted | | First Class Mail |
| Name Redacted 8837 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8837 | Address Redacted | | First Class Mail |
| Name Redacted 8838 | Address Redacted | | Email |
| Name Redacted 8838 | Address Redacted | | First Class Mail |
| Name Redacted 8839 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8839 | Address Redacted | | First Class Mail |
| Name Redacted 8840 | Address Redacted | | Email |
| Name Redacted 8840 | Address Redacted | | First Class Mail |
| Name Redacted 8841 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8841 | Address Redacted | | First Class Mail |
| Name Redacted 8842 | Address Redacted | | Email |
| Name Redacted 8842 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8843 | Address Redacted | | Email |
| Name Redacted 8843 | Address Redacted | | First Class Mail |
| Name Redacted 8844 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8844 | Address Redacted | | First Class Mail |
| Name Redacted 8845 | Address Redacted | | Email |
| Name Redacted 8845 | Address Redacted | | First Class Mail |
| Name Redacted 8846 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8846 | Address Redacted | | First Class Mail |
| Name Redacted 8847 | Address Redacted | | Email |
| Name Redacted 8847 | Address Redacted | | First Class Mail |
| Name Redacted 8848 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8848 | Address Redacted | | First Class Mail |
| Name Redacted 8850 | Address Redacted | | Email |
| Name Redacted 8850 | Address Redacted | | First Class Mail |
| Name Redacted 8851 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8851 | Address Redacted | | First Class Mail |
| Name Redacted 8852 | Address Redacted | | Email |
| Name Redacted 8852 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8853 | Address Redacted | | Email |
| Name Redacted 8853 | Address Redacted | | First Class Mail |
| Name Redacted 8854 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 8854 | Address Redacted | | First Class Mail |
| Name Redacted 8855 | Address Redacted | | First Class Mail |
| Name Redacted 8855 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8856 | Address Redacted | | Email |
| Name Redacted 8856 | Address Redacted | | First Class Mail |
| Name Redacted 8857 | Address Redacted | | First Class Mail |
| Name Redacted 8857 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8858 | Address Redacted | | Email |
| Name Redacted 8858 | Address Redacted | | First Class Mail |
| Name Redacted 8859 | Address Redacted | | First Class Mail |
| Name Redacted 8859 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8860 | Address Redacted | | First Class Mail |
| Name Redacted 8860 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8861 | Address Redacted | | Email |
| Name Redacted 8861 | Address Redacted | | First Class Mail |
| Name Redacted 8862 | Address Redacted | | First Class Mail |
| Name Redacted 8862 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8863 | Address Redacted | | Email |
| Name Redacted 8863 | Address Redacted | | First Class Mail |
| Name Redacted 8864 | Address Redacted | | First Class Mail |
| Name Redacted 8864 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8865 | Address Redacted | | Email |
| Name Redacted 8865 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8866 | Address Redacted | | First Class Mail |
| Name Redacted 8866 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8867 | Address Redacted | | First Class Mail |
| Name Redacted 8867 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8868 | Address Redacted | | First Class Mail |
| Name Redacted 8868 | Address Redacted | | First Class Mail |
| Name Redacted 8869 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8869 | Address Redacted | | Email |
| Name Redacted 8870 | Address Redacted | | First Class Mail |
| Name Redacted 8870 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8871 | Address Redacted | | Email |
| Name Redacted 8871 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8872 | Address Redacted | | First Class Mail |
| Name Redacted 8872 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8873 | Address Redacted | | First Class Mail |
| Name Redacted 8873 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8874 | Address Redacted | | Email |
| Name Redacted 8874 | Address Redacted | | First Class Mail |
| Name Redacted 8875 | Address Redacted | | First Class Mail |
| Name Redacted 8875 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8876 | Address Redacted | | First Class Mail |
| Name Redacted 8876 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8877 | Address Redacted | | Email |
| Name Redacted 8878 | Address Redacted | | First Class Mail |
| Name Redacted 8878 | Address Redacted | | First Class Mail |
| Name Redacted 8879 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8879 | Address Redacted | | First Class Mail |
| Name Redacted 8880 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8880 | Address Redacted | | First Class Mail |
| Name Redacted 8881 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8881 | Address Redacted | | Email |
| Name Redacted 8882 | Address Redacted | | First Class Mail |
| Name Redacted 8882 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8883 | Address Redacted | | First Class Mail |
| Name Redacted 8883 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8884 | Address Redacted | | First Class Mail |
| Name Redacted 8884 | Address Redacted | | First Class Mail |
| Name Redacted 8885 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8885 | Address Redacted | | First Class Mail |
| Name Redacted 8886 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8886 | Address Redacted | | First Class Mail |
| Name Redacted 8887 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8887 | Address Redacted | | Email |
| Name Redacted 8888 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8888 | Address Redacted | | First Class Mail |
| Name Redacted 8889 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8889 | Address Redacted | | Email |
| Name Redacted 8890 | Address Redacted | | First Class Mail |
| Name Redacted 8890 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8891 | Address Redacted | | First Class Mail |
| Name Redacted 8891 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8892 | Address Redacted | | First Class Mail |
| Name Redacted 8892 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8893 | Address Redacted | | First Class Mail |
| Name Redacted 8893 | Address Redacted | | First Class Mail |
| Name Redacted 8894 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8894 | Address Redacted | | First Class Mail |
| Name Redacted 8895 | Address Redacted | | First Class Mail |
| Name Redacted 8896 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8896 | Address Redacted | | First Class Mail |
| Name Redacted 8897 | Address Redacted | | First Class Mail |
| Name Redacted 8897 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8898 | Address Redacted | | First Class Mail |
| Name Redacted 8899 | Address Redacted | | First Class Mail |
| Name Redacted 8899 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8900 | Address Redacted | | First Class Mail |
| Name Redacted 8900 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8901 | Address Redacted | | Email |
| Name Redacted 8901 | Address Redacted | | First Class Mail |
| Name Redacted 8902 | Address Redacted | | First Class Mail |
| Name Redacted 8902 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8903 | Address Redacted | | First Class Mail |
| Name Redacted 8903 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8904 | Address Redacted | | Email |
| Name Redacted 8904 | Address Redacted | | First Class Mail |
| Name Redacted 8905 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8905 | Address Redacted | | First Class Mail |
| Name Redacted 8906 | Address Redacted | | First Class Mail |
| Name Redacted 8906 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8907 | Address Redacted | | First Class Mail |
| Name Redacted 8907 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8908 | Address Redacted | | First Class Mail |
| Name Redacted 8908 | Address Redacted | | First Class Mail |
| Name Redacted 8909 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8909 | Address Redacted | | First Class Mail |
| Name Redacted 8910 | Address Redacted | | First Class Mail |
| Name Redacted 8910 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8911 | Address Redacted | | First Class Mail |
| Name Redacted 8911 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8912 | Address Redacted | | Email |
| Name Redacted 8912 | Address Redacted | | First Class Mail |
| Name Redacted 8913 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8913 | Address Redacted | | First Class Mail |
| Name Redacted 8914 | Address Redacted | | First Class Mail |
| Name Redacted 8914 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8915 | Address Redacted | | First Class Mail |
| Name Redacted 8915 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8916 | Address Redacted | | First Class Mail |
| Name Redacted 8916 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8917 | Address Redacted | | Email |
| Name Redacted 8917 | Address Redacted | | First Class Mail |
| Name Redacted 8918 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8918 | Address Redacted | | Email |
| Name Redacted 8919 | Address Redacted | | First Class Mail |
| Name Redacted 8919 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8920 | Address Redacted | | First Class Mail |
| Name Redacted 8920 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8921 | Address Redacted | | Email |
| Name Redacted 8921 | Address Redacted | | First Class Mail |
| Name Redacted 8922 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8922 | Address Redacted | | Email |
| Name Redacted 8923 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8923 | Address Redacted | | First Class Mail |
| Name Redacted 8924 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8924 | Address Redacted | | First Class Mail |
| Name Redacted 8925 | Address Redacted | | First Class Mail |
| Name Redacted 8925 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8926 | Address Redacted | | First Class Mail |
| Name Redacted 8926 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8927 | Address Redacted | | First Class Mail |
| Name Redacted 8927 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8928 | Address Redacted | | First Class Mail |
| Name Redacted 8929 | Address Redacted | | First Class Mail |
| Name Redacted 8929 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8930 | Address Redacted | | First Class Mail |
| Name Redacted 8930 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8931 | Address Redacted | | First Class Mail |
| Name Redacted 8931 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8932 | Address Redacted | | First Class Mail |
| Name Redacted 8932 | Address Redacted | Email Address Redacted | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 8933 | Address Redacted | | First Class Mail |
| Name Redacted 8934 | Address Redacted | | Email |
| Name Redacted 8934 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 8934 | Address Redacted | | Email |
| Name Redacted 8935 | Address Redacted | | First Class Mail |
| Name Redacted 8935 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8936 | Address Redacted | | First Class Mail |
| Name Redacted 8936 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8937 | Address Redacted | | First Class Mail |
| Name Redacted 8937 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8938 | Address Redacted | | First Class Mail |
| Name Redacted 8938 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8939 | Address Redacted | | First Class Mail |
| Name Redacted 8939 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8940 | Address Redacted | | First Class Mail |
| Name Redacted 8940 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8941 | Address Redacted | | First Class Mail |
| Name Redacted 8941 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8942 | Address Redacted | | First Class Mail |
| Name Redacted 8942 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8943 | Address Redacted | | First Class Mail |
| Name Redacted 8943 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8944 | Address Redacted | | First Class Mail |
| Name Redacted 8944 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8945 | Address Redacted | | First Class Mail |
| Name Redacted 8945 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8946 | Address Redacted | | First Class Mail |
| Name Redacted 8946 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8947 | Address Redacted | | First Class Mail |
| Name Redacted 8947 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8948 | Address Redacted | | First Class Mail |
| Name Redacted 8948 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8949 | Address Redacted | | First Class Mail |
| Name Redacted 8949 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8950 | Address Redacted | | First Class Mail |
| Name Redacted 8950 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8951 | Address Redacted | | First Class Mail |
| Name Redacted 8951 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8952 | Address Redacted | | First Class Mail |
| Name Redacted 8952 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8953 | Address Redacted | | First Class Mail |
| Name Redacted 8953 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8954 | Address Redacted | | First Class Mail |
| Name Redacted 8954 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8955 | Address Redacted | | First Class Mail |
| Name Redacted 8955 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8956 | Address Redacted | | First Class Mail |
| Name Redacted 8956 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8957 | Address Redacted | | First Class Mail |
| Name Redacted 8958 | Address Redacted | | First Class Mail |
| Name Redacted 8958 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8959 | Address Redacted | | First Class Mail |
| Name Redacted 8959 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8960 | Address Redacted | | First Class Mail |
| Name Redacted 8960 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8961 | Address Redacted | | First Class Mail |
| Name Redacted 8961 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8962 | Address Redacted | | First Class Mail |
| Name Redacted 8962 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8963 | Address Redacted | | First Class Mail |
| Name Redacted 8964 | Address Redacted | | First Class Mail |
| Name Redacted 8964 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8965 | Address Redacted | | First Class Mail |
| Name Redacted 8966 | Address Redacted | | First Class Mail |
| Name Redacted 8966 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8967 | Address Redacted | | First Class Mail |
| Name Redacted 8967 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8968 | Address Redacted | | First Class Mail |
| Name Redacted 8968 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8969 | Address Redacted | | First Class Mail |
| Name Redacted 8969 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8970 | Address Redacted | | First Class Mail |
| Name Redacted 8970 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8971 | Address Redacted | | First Class Mail |
| Name Redacted 8971 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8972 | Address Redacted | | First Class Mail |
| Name Redacted 8972 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8973 | Address Redacted | | First Class Mail |
| Name Redacted 8973 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8974 | Address Redacted | | First Class Mail |
| Name Redacted 8974 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8975 | Address Redacted | | First Class Mail |
| Name Redacted 8975 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8976 | Address Redacted | | First Class Mail |
| Name Redacted 8976 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8977 | Address Redacted | | First Class Mail |
| Name Redacted 8977 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8978 | Address Redacted | | First Class Mail |
| Name Redacted 8978 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8979 | Address Redacted | | First Class Mail |
| Name Redacted 8979 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8980 | Address Redacted | | First Class Mail |
| Name Redacted 8980 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8981 | Address Redacted | | First Class Mail |
| Name Redacted 8981 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8982 | Address Redacted | | First Class Mail |
| Name Redacted 8982 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8983 | Address Redacted | | First Class Mail |
| Name Redacted 8983 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8984 | Address Redacted | | First Class Mail |
| Name Redacted 8984 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8985 | Address Redacted | | First Class Mail |
| Name Redacted 8986 | Address Redacted | | First Class Mail |
| Name Redacted 8987 | Address Redacted | | First Class Mail |
| Name Redacted 8987 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8988 | Address Redacted | | First Class Mail |
| Name Redacted 8988 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8989 | Address Redacted | | First Class Mail |
| Name Redacted 8989 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8990 | Address Redacted | | First Class Mail |
| Name Redacted 8991 | Address Redacted | | First Class Mail |
| Name Redacted 8991 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8992 | Address Redacted | | First Class Mail |
| Name Redacted 8992 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8993 | Address Redacted | | First Class Mail |
| Name Redacted 8993 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8994 | Address Redacted | | First Class Mail |
| Name Redacted 8994 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8995 | Address Redacted | | First Class Mail |
| Name Redacted 8995 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8996 | Address Redacted | | First Class Mail |
| Name Redacted 8996 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8997 | Address Redacted | | First Class Mail |
| Name Redacted 8998 | Address Redacted | | First Class Mail |
| Name Redacted 8998 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 8999 | Address Redacted | | First Class Mail |
| Name Redacted 8999 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9000 | Address Redacted | | First Class Mail |
| Name Redacted 9000 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9001 | Address Redacted | | First Class Mail |
| Name Redacted 9001 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9002 | Address Redacted | | First Class Mail |
| Name Redacted 9002 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9003 | Address Redacted | | First Class Mail |
| Name Redacted 9003 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9004 | Address Redacted | | First Class Mail |
| Name Redacted 9004 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9005 | Address Redacted | | First Class Mail |
| Name Redacted 9005 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9006 | Address Redacted | | First Class Mail |
| Name Redacted 9006 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9007 | Address Redacted | | First Class Mail |
| Name Redacted 9007 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9008 | Address Redacted | | First Class Mail |
| Name Redacted 9008 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9009 | Address Redacted | | First Class Mail |
| Name Redacted 9009 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9010 | Address Redacted | | First Class Mail |
| Name Redacted 9010 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 9011 | Address Redacted | | First Class Mail |
| Name Redacted 9011 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9012 | Address Redacted | | First Class Mail |
| Name Redacted 9012 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9013 | Address Redacted | | First Class Mail |
| Name Redacted 9013 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9014 | Address Redacted | | First Class Mail |
| Name Redacted 9014 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9015 | Address Redacted | | First Class Mail |
| Name Redacted 9015 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9016 | Address Redacted | | First Class Mail |
| Name Redacted 9016 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9017 | Address Redacted | | First Class Mail |
| Name Redacted 9017 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9018 | Address Redacted | | First Class Mail |
| Name Redacted 9018 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9019 | Address Redacted | | First Class Mail |
| Name Redacted 9019 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9020 | Address Redacted | | First Class Mail |
| Name Redacted 9020 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9021 | Address Redacted | | First Class Mail |
| Name Redacted 9021 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9022 | Address Redacted | | First Class Mail |
| Name Redacted 9022 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9023 | Address Redacted | | First Class Mail |
| Name Redacted 9023 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9024 | Address Redacted | | First Class Mail |
| Name Redacted 9024 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9025 | Address Redacted | | First Class Mail |
| Name Redacted 9025 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9026 | Address Redacted | | First Class Mail |
| Name Redacted 9026 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9027 | Address Redacted | | First Class Mail |
| Name Redacted 9027 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9028 | Address Redacted | | First Class Mail |
| Name Redacted 9028 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9029 | Address Redacted | | First Class Mail |
| Name Redacted 9029 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9030 | Address Redacted | | First Class Mail |
| Name Redacted 9030 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9031 | Address Redacted | | First Class Mail |
| Name Redacted 9031 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9032 | Address Redacted | | First Class Mail |
| Name Redacted 9032 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9033 | Address Redacted | | First Class Mail |
| Name Redacted 9033 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9034 | Address Redacted | | First Class Mail |
| Name Redacted 9034 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9035 | Address Redacted | | First Class Mail |
| Name Redacted 9035 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9036 | Address Redacted | | First Class Mail |
| Name Redacted 9036 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9037 | Address Redacted | | First Class Mail |
| Name Redacted 9037 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9038 | Address Redacted | | First Class Mail |
| Name Redacted 9038 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9039 | Address Redacted | | First Class Mail |
| Name Redacted 9039 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9040 | Address Redacted | | First Class Mail |
| Name Redacted 9040 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9041 | Address Redacted | | First Class Mail |
| Name Redacted 9041 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9042 | Address Redacted | | First Class Mail |
| Name Redacted 9042 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9043 | Address Redacted | | First Class Mail |
| Name Redacted 9043 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9044 | Address Redacted | | First Class Mail |
| Name Redacted 9044 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9045 | Address Redacted | | First Class Mail |
| Name Redacted 9045 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9046 | Address Redacted | | First Class Mail |
| Name Redacted 9046 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9047 | Address Redacted | | First Class Mail |
| Name Redacted 9047 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9048 | Address Redacted | | First Class Mail |
| Name Redacted 9048 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9049 | Address Redacted | | First Class Mail |
| Name Redacted 9049 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9050 | Address Redacted | | First Class Mail |
| Name Redacted 9050 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9051 | Address Redacted | | First Class Mail |
| Name Redacted 9051 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9052 | Address Redacted | | First Class Mail |
| Name Redacted 9052 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9053 | Address Redacted | | First Class Mail |
| Name Redacted 9053 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9054 | Address Redacted | | First Class Mail |
| Name Redacted 9054 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9055 | Address Redacted | | First Class Mail |
| Name Redacted 9055 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9056 | Address Redacted | | First Class Mail |
| Name Redacted 9056 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9057 | Address Redacted | | First Class Mail |
| Name Redacted 9057 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9058 | Address Redacted | | First Class Mail |
| Name Redacted 9058 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9059 | Address Redacted | | First Class Mail |
| Name Redacted 9059 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9060 | Address Redacted | | First Class Mail |
| Name Redacted 9060 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9061 | Address Redacted | | First Class Mail |
| Name Redacted 9061 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9062 | Address Redacted | | First Class Mail |
| Name Redacted 9062 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9063 | Address Redacted | | First Class Mail |
| Name Redacted 9063 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9064 | Address Redacted | | First Class Mail |
| Name Redacted 9064 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9065 | Address Redacted | | First Class Mail |
| Name Redacted 9065 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9066 | Address Redacted | | First Class Mail |
| Name Redacted 9066 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9067 | Address Redacted | | First Class Mail |
| Name Redacted 9067 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9068 | Address Redacted | | First Class Mail |
| Name Redacted 9068 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9069 | Address Redacted | | First Class Mail |
| Name Redacted 9069 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9070 | Address Redacted | | First Class Mail |
| Name Redacted 9070 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9071 | Address Redacted | | First Class Mail |
| Name Redacted 9071 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9072 | Address Redacted | | First Class Mail |
| Name Redacted 9072 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9073 | Address Redacted | | First Class Mail |
| Name Redacted 9073 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9074 | Address Redacted | | First Class Mail |
| Name Redacted 9074 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9075 | Address Redacted | | First Class Mail |
| Name Redacted 9075 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9076 | Address Redacted | | First Class Mail |
| Name Redacted 9076 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9077 | Address Redacted | | First Class Mail |
| Name Redacted 9077 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9078 | Address Redacted | | First Class Mail |
| Name Redacted 9078 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9079 | Address Redacted | | First Class Mail |
| Name Redacted 9079 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9080 | Address Redacted | | First Class Mail |
| Name Redacted 9080 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9081 | Address Redacted | | First Class Mail |
| Name Redacted 9081 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9082 | Address Redacted | | First Class Mail |
| Name Redacted 9082 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9083 | Address Redacted | | First Class Mail |
| Name Redacted 9083 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9084 | Address Redacted | | First Class Mail |
| Name Redacted 9084 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9085 | Address Redacted | | First Class Mail |
| Name Redacted 9085 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9086 | Address Redacted | | First Class Mail |
| Name Redacted 9086 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9088 | Address Redacted | | First Class Mail |
| Name Redacted 9088 | Address Redacted | Email Address Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 9089 | Address Redacted | | First Class Mail |
| Name Redacted 9089 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9090 | Address Redacted | | First Class Mail |
| Name Redacted 9090 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9091 | Address Redacted | | First Class Mail |
| Name Redacted 9091 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9092 | Address Redacted | | First Class Mail |
| Name Redacted 9092 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9093 | Address Redacted | | First Class Mail |
| Name Redacted 9093 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9094 | Address Redacted | | First Class Mail |
| Name Redacted 9094 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9095 | Address Redacted | | First Class Mail |
| Name Redacted 9095 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9096 | Address Redacted | | First Class Mail |
| Name Redacted 9096 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9097 | Address Redacted | | First Class Mail |
| Name Redacted 9097 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9098 | Address Redacted | | First Class Mail |
| Name Redacted 9098 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9099 | Address Redacted | | First Class Mail |
| Name Redacted 9099 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9100 | Address Redacted | | First Class Mail |
| Name Redacted 9100 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9101 | Address Redacted | | First Class Mail |
| Name Redacted 9101 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9102 | Address Redacted | | First Class Mail |
| Name Redacted 9102 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9103 | Address Redacted | | First Class Mail |
| Name Redacted 9103 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9104 | Address Redacted | | First Class Mail |
| Name Redacted 9104 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9105 | Address Redacted | | First Class Mail |
| Name Redacted 9105 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9106 | Address Redacted | | First Class Mail |
| Name Redacted 9106 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9107 | Address Redacted | | First Class Mail |
| Name Redacted 9107 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9108 | Address Redacted | | First Class Mail |
| Name Redacted 9108 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9109 | Address Redacted | | First Class Mail |
| Name Redacted 9109 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9110 | Address Redacted | | First Class Mail |
| Name Redacted 9110 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9111 | Address Redacted | | First Class Mail |
| Name Redacted 9111 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9112 | Address Redacted | | First Class Mail |
| Name Redacted 9112 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9113 | Address Redacted | | First Class Mail |
| Name Redacted 9113 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9114 | Address Redacted | | First Class Mail |
| Name Redacted 9114 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9115 | Address Redacted | | First Class Mail |
| Name Redacted 9115 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9116 | Address Redacted | | First Class Mail |
| Name Redacted 9116 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9117 | Address Redacted | | First Class Mail |
| Name Redacted 9117 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9118 | Address Redacted | | First Class Mail |
| Name Redacted 9118 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9119 | Address Redacted | | First Class Mail |
| Name Redacted 9119 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9120 | Address Redacted | | First Class Mail |
| Name Redacted 9120 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9121 | Address Redacted | | First Class Mail |
| Name Redacted 9121 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9122 | Address Redacted | | First Class Mail |
| Name Redacted 9122 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9123 | Address Redacted | | First Class Mail |
| Name Redacted 9123 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9124 | Address Redacted | | First Class Mail |
| Name Redacted 9124 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9125 | Address Redacted | | First Class Mail |
| Name Redacted 9125 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9126 | Address Redacted | | First Class Mail |
| Name Redacted 9126 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9127 | Address Redacted | | First Class Mail |
| Name Redacted 9127 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9128 | Address Redacted | | First Class Mail |
| Name Redacted 9128 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9129 | Address Redacted | | First Class Mail |
| Name Redacted 9129 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9130 | Address Redacted | | First Class Mail |
| Name Redacted 9130 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9131 | Address Redacted | | First Class Mail |
| Name Redacted 9131 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9132 | Address Redacted | | First Class Mail |
| Name Redacted 9132 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9133 | Address Redacted | | First Class Mail |
| Name Redacted 9133 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9134 | Address Redacted | | First Class Mail |
| Name Redacted 9135 | Address Redacted | | First Class Mail |
| Name Redacted 9135 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9136 | Address Redacted | | First Class Mail |
| Name Redacted 9136 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9137 | Address Redacted | | First Class Mail |
| Name Redacted 9137 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9138 | Address Redacted | | First Class Mail |
| Name Redacted 9138 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9139 | Address Redacted | | First Class Mail |
| Name Redacted 9139 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9140 | Address Redacted | | First Class Mail |
| Name Redacted 9140 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9141 | Address Redacted | | First Class Mail |
| Name Redacted 9141 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9142 | Address Redacted | | First Class Mail |
| Name Redacted 9142 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9143 | Address Redacted | | First Class Mail |
| Name Redacted 9143 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9144 | Address Redacted | | First Class Mail |
| Name Redacted 9144 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9145 | Address Redacted | | First Class Mail |
| Name Redacted 9145 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9146 | Address Redacted | | First Class Mail |
| Name Redacted 9146 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9147 | Address Redacted | | First Class Mail |
| Name Redacted 9147 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9148 | Address Redacted | | First Class Mail |
| Name Redacted 9148 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9149 | Address Redacted | | First Class Mail |
| Name Redacted 9149 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9150 | Address Redacted | | First Class Mail |
| Name Redacted 9150 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9151 | Address Redacted | | First Class Mail |
| Name Redacted 9151 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9152 | Address Redacted | | First Class Mail |
| Name Redacted 9152 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9153 | Address Redacted | | First Class Mail |
| Name Redacted 9153 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9154 | Address Redacted | | First Class Mail |
| Name Redacted 9154 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9155 | Address Redacted | | First Class Mail |
| Name Redacted 9155 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9156 | Address Redacted | | First Class Mail |
| Name Redacted 9156 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9157 | Address Redacted | | First Class Mail |
| Name Redacted 9157 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9158 | Address Redacted | | First Class Mail |
| Name Redacted 9158 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9159 | Address Redacted | | First Class Mail |
| Name Redacted 9159 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9160 | Address Redacted | | First Class Mail |
| Name Redacted 9160 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9161 | Address Redacted | | First Class Mail |
| Name Redacted 9161 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9162 | Address Redacted | | First Class Mail |
| Name Redacted 9162 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9163 | Address Redacted | | First Class Mail |
| Name Redacted 9163 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9164 | Address Redacted | | First Class Mail |
| Name Redacted 9164 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9165 | Address Redacted | | First Class Mail |
| Name Redacted 9165 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9166 | Address Redacted | | First Class Mail |
| Name Redacted 9166 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9167 | Address Redacted | | First Class Mail |
| Name Redacted 9167 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9168 | Address Redacted | | First Class Mail |
| Name Redacted 9168 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted 9169 | Address Redacted | | First Class Mail |
| Name Redacted 9169 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9170 | Address Redacted | | First Class Mail |
| Name Redacted 9170 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9171 | Address Redacted | | First Class Mail |
| Name Redacted 9171 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9172 | Address Redacted | | First Class Mail |
| Name Redacted 9172 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9173 | Address Redacted | | First Class Mail |
| Name Redacted 9173 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9174 | Address Redacted | | First Class Mail |
| Name Redacted 9174 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9175 | Address Redacted | | First Class Mail |
| Name Redacted 9175 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9176 | Address Redacted | | First Class Mail |
| Name Redacted 9176 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9178 | Address Redacted | | First Class Mail |
| Name Redacted 9178 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9179 | Address Redacted | | First Class Mail |
| Name Redacted 9179 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9180 | Address Redacted | | First Class Mail |
| Name Redacted 9180 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9181 | Address Redacted | | First Class Mail |
| Name Redacted 9181 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9182 | Address Redacted | | First Class Mail |
| Name Redacted 9182 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9183 | Address Redacted | | First Class Mail |
| Name Redacted 9183 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9184 | Address Redacted | | First Class Mail |
| Name Redacted 9184 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9185 | Address Redacted | | First Class Mail |
| Name Redacted 9185 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9186 | Address Redacted | | First Class Mail |
| Name Redacted 9186 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9187 | Address Redacted | | First Class Mail |
| Name Redacted 9187 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9188 | Address Redacted | | First Class Mail |
| Name Redacted 9188 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9189 | Address Redacted | | First Class Mail |
| Name Redacted 9189 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9190 | Address Redacted | | First Class Mail |
| Name Redacted 9190 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9191 | Address Redacted | | First Class Mail |
| Name Redacted 9191 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9192 | Address Redacted | | First Class Mail |
| Name Redacted 9192 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9193 | Address Redacted | | First Class Mail |
| Name Redacted 9193 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9194 | Address Redacted | | First Class Mail |
| Name Redacted 9194 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9195 | Address Redacted | | First Class Mail |
| Name Redacted 9195 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9196 | Address Redacted | | First Class Mail |
| Name Redacted 9196 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9197 | Address Redacted | | First Class Mail |
| Name Redacted 9197 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9198 | Address Redacted | | First Class Mail |
| Name Redacted 9198 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9199 | Address Redacted | | First Class Mail |
| Name Redacted 9199 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9200 | Address Redacted | | First Class Mail |
| Name Redacted 9200 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9201 | Address Redacted | | First Class Mail |
| Name Redacted 9201 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9202 | Address Redacted | | First Class Mail |
| Name Redacted 9202 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9203 | Address Redacted | | First Class Mail |
| Name Redacted 9203 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9204 | Address Redacted | | First Class Mail |
| Name Redacted 9204 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9205 | Address Redacted | | First Class Mail |
| Name Redacted 9205 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9206 | Address Redacted | | First Class Mail |
| Name Redacted 9206 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9207 | Address Redacted | | First Class Mail |
| Name Redacted 9207 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9208 | Address Redacted | | First Class Mail |
| Name Redacted 9208 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9209 | Address Redacted | | First Class Mail |
| Name Redacted 9209 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9210 | Address Redacted | | First Class Mail |
| Name Redacted 9210 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9211 | Address Redacted | | First Class Mail |
| Name Redacted 9211 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9212 | Address Redacted | | First Class Mail |
| Name Redacted 9212 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9213 | Address Redacted | | First Class Mail |
| Name Redacted 9213 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9214 | Address Redacted | | First Class Mail |
| Name Redacted 9214 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9215 | Address Redacted | | First Class Mail |
| Name Redacted 9215 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9216 | Address Redacted | | First Class Mail |
| Name Redacted 9216 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9217 | Address Redacted | | First Class Mail |
| Name Redacted 9217 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9218 | Address Redacted | | First Class Mail |
| Name Redacted 9218 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9219 | Address Redacted | | First Class Mail |
| Name Redacted 9219 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9220 | Address Redacted | | First Class Mail |
| Name Redacted 9220 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9221 | Address Redacted | | First Class Mail |
| Name Redacted 9221 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9222 | Address Redacted | | First Class Mail |
| Name Redacted 9222 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9223 | Address Redacted | | First Class Mail |
| Name Redacted 9223 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9224 | Address Redacted | | First Class Mail |
| Name Redacted 9224 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9225 | Address Redacted | | First Class Mail |
| Name Redacted 9225 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9226 | Address Redacted | | First Class Mail |
| Name Redacted 9226 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9227 | Address Redacted | | First Class Mail |
| Name Redacted 9227 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9228 | Address Redacted | | First Class Mail |
| Name Redacted 9228 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9229 | Address Redacted | | First Class Mail |
| Name Redacted 9229 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9230 | Address Redacted | | First Class Mail |
| Name Redacted 9230 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9231 | Address Redacted | | First Class Mail |
| Name Redacted 9231 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9232 | Address Redacted | | First Class Mail |
| Name Redacted 9232 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9233 | Address Redacted | | First Class Mail |
| Name Redacted 9233 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9234 | Address Redacted | | First Class Mail |
| Name Redacted 9234 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9235 | Address Redacted | | First Class Mail |
| Name Redacted 9235 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9236 | Address Redacted | | First Class Mail |
| Name Redacted 9236 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9237 | Address Redacted | | First Class Mail |
| Name Redacted 9237 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9238 | Address Redacted | | First Class Mail |
| Name Redacted 9238 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9239 | Address Redacted | | First Class Mail |
| Name Redacted 9239 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9240 | Address Redacted | | First Class Mail |
| Name Redacted 9240 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9241 | Address Redacted | | First Class Mail |
| Name Redacted 9241 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9242 | Address Redacted | | First Class Mail |
| Name Redacted 9242 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9243 | Address Redacted | | First Class Mail |
| Name Redacted 9243 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9244 | Address Redacted | | First Class Mail |
| Name Redacted 9244 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9245 | Address Redacted | | First Class Mail |
| Name Redacted 9245 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9246 | Address Redacted | | First Class Mail |
| Name Redacted 9246 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9247 | Address Redacted | | First Class Mail |
| Name Redacted 9247 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted 5048 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5048 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5049 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5049 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5050 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5050 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5051 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5051 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5052 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5052 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5053 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5053 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5054 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5054 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5055 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5055 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5056 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5056 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5057 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5057 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5058 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5058 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5059 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5059 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5060 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5060 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5061 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5061 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5062 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5062 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5063 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5063 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5064 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5064 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5065 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5065 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5066 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5066 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5068 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5068 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5069 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5069 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5070 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5070 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5071 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5071 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5072 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5072 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5073 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5073 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5074 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5074 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5075 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5075 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5076 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5076 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5077 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5077 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5078 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5078 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5079 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5079 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5080 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5080 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5081 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5081 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5082 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5082 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5083 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5083 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5084 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5084 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5085 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5085 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5086 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5086 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5087 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5087 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5088 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5088 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5089 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5089 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5091 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5091 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5092 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5092 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5093 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5093 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5094 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5094 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5095 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5095 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5096 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5096 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5097 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5097 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5098 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5098 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5099 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5099 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5900 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5900 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5901 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5901 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5902 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5902 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5903 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5903 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5904 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5904 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5905 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5905 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5906 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5906 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5907 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5907 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5908 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5908 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5909 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5909 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5910 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5910 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5911 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5911 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5912 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5912 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5913 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5913 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5914 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5914 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5915 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5915 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5916 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5916 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5917 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5917 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5918 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5918 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5919 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5919 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5920 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5920 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5922 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5922 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5923 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5923 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5924 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5924 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5925 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5925 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5926 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 5926 | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted 5927 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 9327 | Address Redacted | | Email |
| Name Redacted 9328 | Address Redacted | | First Class Mail |
| Name Redacted 9328 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9329 | Address Redacted | | Email |
| Name Redacted 9329 | Address Redacted | | First Class Mail |
| Name Redacted 9330 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9330 | Address Redacted | | First Class Mail |
| Name Redacted 9331 | Address Redacted | | Email |
| Name Redacted 9331 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9332 | Address Redacted | | First Class Mail |
| Name Redacted 9332 | Address Redacted | | Email |
| Name Redacted 9332 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9333 | Address Redacted | | First Class Mail |
| Name Redacted 9333 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9334 | Address Redacted | | First Class Mail |
| Name Redacted 9334 | Address Redacted | | Email |
| Name Redacted 9335 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9335 | Address Redacted | | Email |
| Name Redacted 9336 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9336 | Address Redacted | | First Class Mail |
| Name Redacted 9337 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9337 | Address Redacted | | Email |
| Name Redacted 9338 | Address Redacted | | First Class Mail |
| Name Redacted 9338 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9339 | Address Redacted | | Email |
| Name Redacted 9339 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9340 | Address Redacted | | First Class Mail |
| Name Redacted 9340 | Address Redacted | | Email |
| Name Redacted 9341 | Address Redacted | | First Class Mail |
| Name Redacted 9341 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9342 | Address Redacted | | First Class Mail |
| Name Redacted 9342 | Address Redacted | | Email |
| Name Redacted 9343 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9343 | Address Redacted | | Email |
| Name Redacted 9344 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9344 | Address Redacted | | Email |
| Name Redacted 9345 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9345 | Address Redacted | | First Class Mail |
| Name Redacted 9346 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9346 | Address Redacted | | Email |
| Name Redacted 9347 | Address Redacted | | First Class Mail |
| Name Redacted 9347 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9348 | Address Redacted | | Email |
| Name Redacted 9348 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9349 | Address Redacted | | First Class Mail |
| Name Redacted 9349 | Address Redacted | | Email |
| Name Redacted 9350 | Address Redacted | | First Class Mail |
| Name Redacted 9350 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9351 | Address Redacted | | First Class Mail |
| Name Redacted 9351 | Address Redacted | | Email |
| Name Redacted 9352 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9352 | Address Redacted | | Email |
| Name Redacted 9353 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9353 | Address Redacted | | Email |
| Name Redacted 9354 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9354 | Address Redacted | | First Class Mail |
| Name Redacted 9355 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9355 | Address Redacted | | Email |
| Name Redacted 9356 | Address Redacted | | First Class Mail |
| Name Redacted 9356 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9357 | Address Redacted | | First Class Mail |
| Name Redacted 9357 | Address Redacted | | First Class Mail |
| Name Redacted 9358 | Address Redacted | | Email |
| Name Redacted 9358 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9359 | Address Redacted | | First Class Mail |
| Name Redacted 9359 | Address Redacted | | Email |
| Name Redacted 9360 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9360 | Address Redacted | | Email |
| Name Redacted 9361 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9361 | Address Redacted | | First Class Mail |
| Name Redacted 9362 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9362 | Address Redacted | | Email |
| Name Redacted 9363 | Address Redacted | | First Class Mail |
| Name Redacted 9363 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9364 | Address Redacted | | Email |
| Name Redacted 9364 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9365 | Address Redacted | | First Class Mail |
| Name Redacted 9365 | Address Redacted | | Email |
| Name Redacted 9366 | Address Redacted | | First Class Mail |
| Name Redacted 9366 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9367 | Address Redacted | | First Class Mail |
| Name Redacted 9367 | Address Redacted | | Email |
| Name Redacted 9368 | Address Redacted | | First Class Mail |
| Name Redacted 9368 | Address Redacted | | First Class Mail |
| Name Redacted 9369 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9369 | Address Redacted | | First Class Mail |
| Name Redacted 9370 | Address Redacted | | Email |
| Name Redacted 9370 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9371 | Address Redacted | | Email |
| Name Redacted 9371 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9372 | Address Redacted | | Email |
| Name Redacted 9372 | Address Redacted | | First Class Mail |
| Name Redacted 9373 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9373 | Address Redacted | | Email |
| Name Redacted 9374 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9374 | Address Redacted | | Email |
| Name Redacted 9375 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9375 | Address Redacted | | First Class Mail |
| Name Redacted 9376 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9376 | Address Redacted | | First Class Mail |
| Name Redacted 9377 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9377 | Address Redacted | | Email |
| Name Redacted 9378 | Address Redacted | | First Class Mail |
| Name Redacted 9378 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9379 | Address Redacted | | Email |
| Name Redacted 9379 | Address Redacted | | First Class Mail |
| Name Redacted 9380 | Address Redacted | | Email |
| Name Redacted 9380 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9381 | Address Redacted | | Email |
| Name Redacted 9381 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9382 | Address Redacted | | Email |
| Name Redacted 9382 | Address Redacted | | First Class Mail |
| Name Redacted 9383 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9383 | Address Redacted | | Email |
| Name Redacted 9384 | Address Redacted | | Email |
| Name Redacted 9384 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9385 | Address Redacted | | First Class Mail |
| Name Redacted 9385 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9386 | Address Redacted | | Email |
| Name Redacted 9386 | Address Redacted | | First Class Mail |
| Name Redacted 9387 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9387 | Address Redacted | | First Class Mail |
| Name Redacted 9388 | Address Redacted | | Email |
| Name Redacted 9388 | Address Redacted | | First Class Mail |
| Name Redacted 9389 | Address Redacted | | First Class Mail |
| Name Redacted 9389 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9390 | Address Redacted | | First Class Mail |
| Name Redacted 9390 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9391 | Address Redacted | | Email |
| Name Redacted 9391 | Address Redacted | | First Class Mail |
| Name Redacted 9392 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9392 | Address Redacted | | Email |
| Name Redacted 9393 | Address Redacted | | First Class Mail |
| Name Redacted 9393 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9394 | Address Redacted | | Email |
| Name Redacted 9394 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9395 | Address Redacted | | Email |
| Name Redacted 9395 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9396 | Address Redacted | | Email |
| Name Redacted 9396 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9397 | Address Redacted | | Email |
| Name Redacted 9397 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9398 | Address Redacted | | Email |
| Name Redacted 9398 | Address Redacted | | First Class Mail |
| Name Redacted 9399 | Address Redacted | Email Address Redacted | First Class Mail |
| Name Redacted 9399 | Address Redacted | | Email |
| Name Redacted 9400 | Address Redacted | | First Class Mail |
| Name Redacted 9400 | Address Redacted | | Email |
| Name Redacted 9401 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9401 | Address Redacted | | First Class Mail |
| Name Redacted 9402 | Address Redacted | | Email |
| Name Redacted 9402 | Address Redacted | | Email |
| Name Redacted 9403 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9403 | Address Redacted | | Email |
| Name Redacted 9404 | Address Redacted | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 9404 | Address Redacted | | Email |
| Name Redacted 9405 | Address Redacted | | First Class Mail |
| Name Redacted 9405 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9406 | Address Redacted | | Email |
| Name Redacted 9406 | Address Redacted | | First Class Mail |
| Name Redacted 9407 | Address Redacted | | Email |
| Name Redacted 9407 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9408 | Address Redacted | | Email |
| Name Redacted 9409 | Address Redacted | | First Class Mail |
| Name Redacted 9409 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9410 | Address Redacted | | First Class Mail |
| Name Redacted 9410 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9411 | Address Redacted | | First Class Mail |
| Name Redacted 9411 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9412 | Address Redacted | | First Class Mail |
| Name Redacted 9412 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9413 | Address Redacted | | First Class Mail |
| Name Redacted 9413 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9414 | Address Redacted | | First Class Mail |
| Name Redacted 9414 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9415 | Address Redacted | | Email |
| Name Redacted 9415 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9416 | Address Redacted | | First Class Mail |
| Name Redacted 9416 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9417 | Address Redacted | | First Class Mail |
| Name Redacted 9417 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9418 | Address Redacted | | First Class Mail |
| Name Redacted 9418 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9419 | Address Redacted | | First Class Mail |
| Name Redacted 9419 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9420 | Address Redacted | | First Class Mail |
| Name Redacted 9420 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9421 | Address Redacted | | First Class Mail |
| Name Redacted 9421 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9422 | Address Redacted | | First Class Mail |
| Name Redacted 9422 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9423 | Address Redacted | | First Class Mail |
| Name Redacted 9423 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9424 | Address Redacted | | Email |
| Name Redacted 9424 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9425 | Address Redacted | | First Class Mail |
| Name Redacted 9425 | Address Redacted | | First Class Mail |
| Name Redacted 9426 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9426 | Address Redacted | | First Class Mail |
| Name Redacted 9427 | Address Redacted | | First Class Mail |
| Name Redacted 9427 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9428 | Address Redacted | | First Class Mail |
| Name Redacted 9428 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9429 | Address Redacted | | First Class Mail |
| Name Redacted 9429 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9430 | Address Redacted | | First Class Mail |
| Name Redacted 9430 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9431 | Address Redacted | | Email |
| Name Redacted 9431 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9432 | Address Redacted | | First Class Mail |
| Name Redacted 9432 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9433 | Address Redacted | | First Class Mail |
| Name Redacted 9434 | Address Redacted | | Email |
| Name Redacted 9434 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9435 | Address Redacted | | First Class Mail |
| Name Redacted 9435 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9436 | Address Redacted | | First Class Mail |
| Name Redacted 9436 | Address Redacted | | Email |
| Name Redacted 9437 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9437 | Address Redacted | | Email |
| Name Redacted 9438 | Address Redacted | | Email |
| Name Redacted 9439 | Address Redacted | | First Class Mail |
| Name Redacted 9439 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9440 | Address Redacted | | First Class Mail |
| Name Redacted 9440 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9441 | Address Redacted | | Email |
| Name Redacted 9441 | Address Redacted | | First Class Mail |
| Name Redacted 9442 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9442 | Address Redacted | | First Class Mail |
| Name Redacted 9443 | Address Redacted | | Email |
| Name Redacted 9443 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9444 | Address Redacted | | First Class Mail |
| Name Redacted 9444 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9445 | Address Redacted | | Email |
| Name Redacted 9445 | Address Redacted | | First Class Mail |
| Name Redacted 9446 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9446 | Address Redacted | | Email |
| Name Redacted 9447 | Address Redacted | | First Class Mail |
| Name Redacted 9447 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9448 | Address Redacted | | First Class Mail |
| Name Redacted 9448 | Address Redacted | | Email |
| Name Redacted 9449 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9449 | Address Redacted | | First Class Mail |
| Name Redacted 9450 | Address Redacted | | Email |
| Name Redacted 9450 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9451 | Address Redacted | | First Class Mail |
| Name Redacted 9451 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9452 | Address Redacted | | First Class Mail |
| Name Redacted 9452 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9453 | Address Redacted | | First Class Mail |
| Name Redacted 9453 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9454 | Address Redacted | | Email |
| Name Redacted 9454 | Address Redacted | | First Class Mail |
| Name Redacted 9455 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9457 | Address Redacted | | First Class Mail |
| Name Redacted 9457 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9458 | Address Redacted | | First Class Mail |
| Name Redacted 9458 | Address Redacted | | Email |
| Name Redacted 9459 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9459 | Address Redacted | | First Class Mail |
| Name Redacted 9460 | Address Redacted | | First Class Mail |
| Name Redacted 9460 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9461 | Address Redacted | | First Class Mail |
| Name Redacted 9461 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9462 | Address Redacted | | Email |
| Name Redacted 9462 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9464 | Address Redacted | | Email |
| Name Redacted 9464 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9465 | Address Redacted | | Email |
| Name Redacted 9466 | Address Redacted | | First Class Mail |
| Name Redacted 9466 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9467 | Address Redacted | | First Class Mail |
| Name Redacted 9467 | Address Redacted | | First Class Mail |
| Name Redacted 9468 | Address Redacted | | First Class Mail |
| Name Redacted 9469 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9469 | Address Redacted | | First Class Mail |
| Name Redacted 9470 | Address Redacted | | Email |
| Name Redacted 9470 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9471 | Address Redacted | | First Class Mail |
| Name Redacted 9472 | Address Redacted | | First Class Mail |
| Name Redacted 9472 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9473 | Address Redacted | | First Class Mail |
| Name Redacted 9473 | Address Redacted | | Email |
| Name Redacted 9474 | Address Redacted | | Email |
| Name Redacted 9474 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9475 | Address Redacted | | First Class Mail |
| Name Redacted 9475 | Address Redacted | | First Class Mail |
| Name Redacted 9476 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9476 | Address Redacted | | Email |
| Name Redacted 9477 | Address Redacted | | Email |
| Name Redacted 9477 | Address Redacted | | First Class Mail |
| Name Redacted 9478 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9478 | Address Redacted | | First Class Mail |
| Name Redacted 9479 | Address Redacted | | Email |
| Name Redacted 9479 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9480 | Address Redacted | | First Class Mail |
| Name Redacted 9480 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9481 | Address Redacted | | First Class Mail |
| Name Redacted 9481 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9482 | Address Redacted | | First Class Mail |
| Name Redacted 9482 | Address Redacted | Email Address Redacted | Email |
| Name Redacted 9483 | Address Redacted | | First Class Mail |
| Name Redacted 9483 | Address Redacted | Email Address Redacted | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted 9484 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9484 | Address Redacted | | | | | Email |
| Name Redacted 9485 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9485 | Address Redacted | | | | | Email |
| Name Redacted 9486 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9486 | Address Redacted | | | | | Email |
| Name Redacted 9487 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9487 | Address Redacted | | | | | Email |
| Name Redacted 9488 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9488 | Address Redacted | | | | | Email |
| Name Redacted 9489 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9489 | Address Redacted | | | | | Email |
| Name Redacted 9490 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9490 | Address Redacted | | | | | Email |
| Name Redacted 9491 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9491 | Address Redacted | | | | | Email |
| Name Redacted 9492 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9492 | Address Redacted | | | | | Email |
| Name Redacted 9493 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9493 | Address Redacted | | | | | Email |
| Name Redacted 9494 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9494 | Address Redacted | | | | | Email |
| Name Redacted 9495 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9495 | Address Redacted | | | | | Email |
| Name Redacted 9496 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9496 | Address Redacted | | | | | Email |
| Name Redacted 9501 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9501 | Address Redacted | | | | | Email |
| Name Redacted 9561 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9561 | Address Redacted | | | | | Email |
| Name Redacted 9566 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9566 | Address Redacted | | | | | Email |
| Name Redacted 9618 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9618 | Address Redacted | | | | | Email |
| Name Redacted 9649 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9649 | Address Redacted | | | | | Email |
| Name Redacted 9669 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9669 | Address Redacted | | | | | Email |
| Name Redacted 9682 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9682 | Address Redacted | | | | | Email |
| Name Redacted 9693 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9693 | Address Redacted | | | | | Email |
| Name Redacted 9988 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9988 | Address Redacted | | | | | Email |
| Name Redacted 9989 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9989 | Address Redacted | | | | | Email |
| Name Redacted 9993 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9993 | Address Redacted | | | | | Email |
| Name Redacted 9994 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9994 | Address Redacted | | | | | Email |
| Name Redacted 9996 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9996 | Address Redacted | | | | | Email |
| Name Redacted 9997 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9997 | Address Redacted | | | | | Email |
| Name Redacted 9998 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9998 | Address Redacted | | | | | Email |
| Name Redacted 9999 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted 9999 | Address Redacted | | | | | Email |
| Nameless City Board Games & Comics | 2244 S Campbell Ave | | Springfield, MO 65807 | | | First Class Mail |
| Nameless City Board Games & Comics | Attn: Rob H Wood | 2244 S Campbell Ave | Springfield, MO 65807 | | defonhubbell@fdcatstkat.net | Email |
| Nameless City Board Games&Com | 2244 S Campbell Ave | Springfield, MO 65807 | | | | First Class Mail |
| Nameless City Board Games&Com | Attn: Rob Wood | 2244 S Campbell Ave | Springfield, MO 65807 | | | First Class Mail |
| Nameless City Board Games&Comm | 2244 S Campbell Ave | Springfield, MO 65807 | | | namelesscitygames@gmail.com | Email |
| Nampa Public Library | 215 12Th Ave S | Nampa, ID 83651 | | | | First Class Mail |
| Nampa Public Library | Attn: Dig Ouenberger | 215 12Th Ave S | Nampa, ID 83651 | | | First Class Mail |
| Nampa Public Library | 215 12Th Ave S | Nampa, ID 83651 | | | rosenbergarm@nampalibrary.org | Email |
| Namtab Inc | Attn: Ryan Seymore | Dba Comic Town Iii | 34 Dillmont Drive | Columbus, OH 43235 | | First Class Mail |
| Namtab Inc | Dba Comic Town Iii | 34 Dillmont Drive | Columbus, OH 43235 | | | First Class Mail |
| Namtab Inc | Attn: Ryan Seymore | Dba Comic Town Iii | 34 Dillmont Drive | Columbus, OH 43235 | comictownili@aol.com | Email |
| Nan S Games & Comics Too | Attn: Jeff, David | 2011 Southwest Freeway | Ste 222 | Houston, TX 77098 | | First Class Mail |
| Nan S Games & Comics Too | Attn: Jeff, David | 2011 Southwest Freeway | Ste 222 | Russellville, AR 72802 | nansgames@yahoo.com | Email |
| Nana Kondo | Address Redacted | | | | | First Class Mail |
| Nancy A Romer | 39 Brolle Ln, Apt 59 | Nottingham, MD 21236 | | | | First Class Mail |
| Nancy A Romer | 39 Brolle Ln, Apt 59 | Nottingham, MD 21236 | | | rnanco@diamondcomics.com | Email |
| Nancy Fletcher | 2875 Pleasant St | Placerville, CA 95667 | | | | First Class Mail |
| Nancy Fletcher | 2875 Pleasant St | Placerville, CA 95667 | | | hannahfernandezumesa@femail.com | Email |
| Nankin Hardware & Hobby | 33350 W 9 Mile Rd | Farmington, MI 48336 | | | | First Class Mail |
| Nankin Hardware & Hobby | Attn: Robert And Rich | 33350 W 9 Mile Rd | Farmington, MI 48336 | | | First Class Mail |
| Nankin Hardware & Hobby Inc | 35101 Ford Rd | Westland, MI 48185 | | | | First Class Mail |
| Nankin Hardware & Hobby Inc | Attn: Rob Chris Rich Joe | 35101 Ford Rd | Westland, MI 48185 | | | First Class Mail |
| Nankin Hardware & Hobby Inc | 35101 Ford Rd | Westland, MI 48185 | | | rfichardthebau@yahoo.com | Email |
| Napa County Library | Attn: Melinda | Melinda Mathis | 580 Coombs St | Napa, CA 94559 | | First Class Mail |
| Napa County Library | Melinda Mathis | 580 Coombs St | Napa, CA 94559 | | | First Class Mail |
| Napa County Library | Attn: Melinda | Melinda Mathis | 580 Coombs St | Napa, CA 94559 | melinda.mathis@countyofnapa.org | Email |
| Nargiles LLC | dba Lost Paradise | Attn: Herbert Dubose | 5440 Bristol Green Way | Baltimore, MD 21229 | | First Class Mail |
| Nargiles LLC | dba Lost Paradise | Attn: Herbert Dubose | 5440 Bristol Green Way | Baltimore, MD 21229 | hdubose@lostparadise.com | Email |
| Narusamusi Gaming | Attn: Francisco Garate | 914 S Florida Ave | Lakeland, FL 33801 | | | First Class Mail |
| Narusamusi Gaming | Attn: Francisco Garate | 914 S Florida Ave | Lakeland, FL 33801 | thenarusamurai@gmail.com | Email |
| Nashville Public Library | 615 Church St | Nashville, TN 37219 | | | | First Class Mail |
| Nashville Public Library | 615 Church St | Nashville, TN 37219 | | | lauren.gipin@nashville.gov | Email |
| Nasrollahi Store LLC | 1150 Nw 72 Ave | Tower 1 Ste 455 | Miami, FL 33126 | | | First Class Mail |
| Nasrollahi Store LLC | Attn: Nasrat Rahimi | 1150 Nw 72 Ave | Tower 1 Ste 455 | Miami, FL 33126 | | First Class Mail |
| Nasrollahi Store LLC | 1150 Nw 72 Ave | Tower 1 Ste 455 | Miami, FL 33126 | | | First Class Mail |
| Nat 1 Gamer's Cafe LLC | Attn: Dorothy Hufnagel | 4660 Commercial Way | Spring Hill, FL 34606 | | | First Class Mail |
| Nat 1 Gamer's Cafe LLC | Attn: Dorothy Hufnagel | 4660 Commercial Way | Spring Hill, FL 34606 | info@nat1gamerscafe.com | Email |
| Nat20 Games LLC | Attn: Brett Farris, Franklin Hizey | 21 E Stanley St | Ste 207 | Crossville, TN 38555 | | First Class Mail |
| Nat20 Games LLC | Attn: Brett Farris, Franklin Hizey | 21 E Stanley St | Ste 207 | Crossville, TN 38555 | brett@nat20games.gg | Email |
| Nat-20 Industries Inc | dba Gamer's Heaven Seattle North | Attn: Phillip Funderburk, Alexander Wood | 5116 196th St Sw | Suite 210 | Lynnwood, WA 98036 | First Class Mail |
| Nat-20 Industries Inc | dba Gamer's Heaven Seattle North | Attn: Phillip Funderburk, Alexander Wood | 5116 196th St Sw | Suite 210 | phil_funderburk@hotmail.com | Email |
| Natalie Green | 3024 Camelot Ln | Memphis, TN 38118 | | | | First Class Mail |
| Natalie Green | 3024 Camelot Ln | Memphis, TN 38118 | | | nataliegreen.2@gmail.com | Email |
| Natarsha McKinney | 726 Tyro Rd | Holly Springs, MS 38635 | | | | First Class Mail |
| Natasha Stagmer | 6359 Woodburn Ave | Elkridge, MD 21075 | | | | First Class Mail |
| Natasha Stagmer | P.O. Box 720375 | Dallas, TX 75373-0375 | | | | First Class Mail |
| Natchitoches Parish Library | 450 2Nd St | Natchitoches, LA 71457 | | | | First Class Mail |
| Natchitoches Parish Library | Attn: Brandi | 450 2Nd St | Natchitoches, LA 71457 | brandi@natlib.org | Email |
| Natchitoches Parish Library | 450 2Nd St | Natchitoches, LA 71457 | | | | First Class Mail |
| Nate Driggs | 77 Delprer Ave | Helper, UT 84526 | | | | First Class Mail |
| Nathan Maher | dba Nrm Books | Attn: Nathan Maher | 6830 Tacoma Mall Blvd | Apt B3 | Tacoma, WA 98409 | First Class Mail |
| Nathan Reese Maher | dba Nrm Books | Attn: Nathan Maher | 6830 Tacoma Mall Blvd | Apt B3 | Tacoma, WA 98409 | nathanreesemaher@gmail.com | Email |
| Nathaniel Dix | 249 W Broadway | Red Lion, PA 17356 | | | | First Class Mail |
| Nathaniel Dix | 249 W Broadway | Red Lion, PA 17356 | | | Richard.dix@gmail.com | Email |
| Nathans Superdeals | c/o Amazon Mem1 | Attn: Simon Nathan | 3292 E Holmes Rd | Memphis, TN 38118-8100 | | First Class Mail |
| Nathans Superdeals | c/o Amazon Mem1 | Attn: Simon Nathan | 3292 E Holmes Rd | Memphis, TN 38118-8102 | simonnathan97@gmail.com | Email |
| Nathan's Superdeals | c/o Amazon Indf8 | Attn: Simon Nathan | 6300 Brandywine Rd | Memphis, TN 38118-8102 | | First Class Mail |
| Nathan's Superdeals | c/o Amazon Indf8 | Attn: Simon Nathan | 6300 Brandywine Rd | Greenwood, IN 46143-7830 | simonnathan97@gmail.com | Email |
| National Book Network | P.O. Box 536159 | Attn: Anu Kennedy-Coop Process | 15200 Nbn Way | Blue Ridge Summit, PA 17214 | | First Class Mail |
| National Book Network Inc | P.O. Box 536159 | Pittsburgh, PA 15253-5903 | | | | First Class Mail |
| National Bookstore, Inc. | Attn: Julieta Galve | Quad Centrum Bldg | 125 Pioneer Street | Mandaluyong Cit, 1550 | Philippines | First Class Mail |
| National Bookstore, Inc. | Quad Centrum Bldg | 125 Pioneer Street | Mandaluyong Cit, 1550 | | | First Class Mail |
| National Business Technologies | 15 Corporate Cir | Albany, NY 12203 | | | | First Class Mail |
| National Entertainment Collectibles Associa | Ncl Entertainment Coll, Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| National Entertainment Collectibles Associa | Attn: Dara Chesley | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| National Entertainment Collectibles Association Inc (NECA) | Attn: Dara Chesley | 603 Sweetland Ave | Hillside, NJ 07205 | | dara@wizkids.com | Email |
| National Lift, LLC | 5625 E Raines Rd | Memphis, TN 38115 | | | | First Class Mail |
| Natural 20 Works | 9 Jamestown Pl | Clarksville, TN 37042 | | | | First Class Mail |
| Natural 20 Works | Attn: Casey Maas | 1923 Madison St | Suite G | Clarksville, TN 37043 | | First Class Mail |
| Natural 20 Works | Attn: Casey Maas | 9 Jamestown Pl | Clarksville, TN 37042 | | | First Class Mail |
| Natural 20 Works | 9 Jamestown Pl | Clarksville, TN 37042 | | | caseymmaas@natural20works.com | Email |
| Nauvoo Games LLC | 2020 Lawrence St | Denver, CO 80205 | | | | First Class Mail |
| Nauvo LLC | 130 Snowhill St | Spotswood, NJ 08884 | | | | First Class Mail |
| Nauvo LLC | Attn: Vauhan | 130 Snowhill St | Spotswood, NJ 08884 | | | First Class Mail |
| Nauvo LLC | 130 Snowhill St | Spotswood, NJ 08884 | | | odinaftrelationse520@gmail.com | Email |
| Navenuwn LLC | 70180 4Th St | Covington, LA 70433 | | | | First Class Mail |
| Navenuwn LLC | Attn: Raymond | 70180 4Th St | Covington, LA 70433 | | leelfftmt.tonaton@.com | Email |
| Navenuwn LLC | 70180 4Th St | Covington, LA 70433 | | | | First Class Mail |
| NBM | 160 Broadway, Ste 700 E | New York, NY 10038 | | | | First Class Mail |
| NBM Publishing | Attn: Terry Nantier | 40 Exchange Pl, Ste 1308 | New York, NY 10005 | | | First Class Mail |
| NBM Publishing | Attn: Terry Nantier | 160 Broadway Ste 700 East Wing | New York, NY 10038 | | | First Class Mail |
| NBM Publishing, Inc | 160 Broadway, E Wing, Ste 700 | New York, NY 10038 | | | | First Class Mail |
| Nc | Attn: Dominic Gallardo | 4645 S 52Nd St | Lincoln, NE 68516 | | | First Class Mail |
| Nc | Attn: Dominic Gallardo | 4645 S 52Nd St | Lincoln, NE 68516 | | dgallardo420@gmail.com | Email |
| Ne Daito Aventura Library | 2930 Ne 199Th St | Aventura, FL 33180 | | | | First Class Mail |
| Ne Daito Aventura Library | 2930 Ne 199Th St | Aventura, FL 33180 | | | zapallize@mdpls.org | Email |
| Neal Adams Transcontinuity Inc | 15 West 39Th St | 9 Th Floor | New York, NY 10018 | | | First Class Mail |
| Neal Adams Transcontinuity Inc | Attn: Neal Adams | 15 West 39Th St | 9 Th Floor | New York, NY 10018 | | First Class Mail |
| Neal Adams Transcontinuity Inc | 15 West 39Th St | 9 Th Floor | New York, NY 10018 | | kristonec@mac.com | Email |
| Neb Inc | dba Tumbleweed Toys | Attn: Natalia Branch | 57100 Beaver Dr | Bldg 5 | Sunriver, OR 97707 | First Class Mail |
| Neb Inc | dba Tumbleweed Toys | Attn: Natalia Branch | 57100 Beaver Dr | Bldg 5 | natalia@tumbleweed--toys.com | Email |
| Nebraska Dept of Revenue | P.O. Box 98923 | Lincoln, NJ 68509-8923 | | | | First Class Mail |
| Nebraska Dept of Revenue | P.O. Box 98923 | Lincoln, NJ 68509-8923 | | | WWW.REVENUE.STATE.NE.US | Email |
| Nebraska Secretary of State | 1201 N Street, Suite 120 | Lincoln, NE 68508-2008 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Nebula Amusements LLC | Attn: Michael Castro | 1227 Oakridge Dr | Laveer, NM 48446 | | First Class Mail |
| Nebula Amusements LLC | Attn: Michael Castro | 1227 Oakridge Dr | Laveer, NM 48446 | | First Class Mail |
| Neca | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Need A Hero? Comics | 200 N Front St | Unit 3 | Belleville, ON K8P 3C2 | Canada | First Class Mail |
| Need A Hero? Comics | Attn: Paul Selvar | 200 N Front St | Unit 3 | info@needaherocomics.com | Email |
| Need A Hero? Comics | 200 N Front St | Unit 3 | Belleville, ON K8P 3C2 | Canada | First Class Mail |
| Needle In A Haystack | dba Durfee Kurtie Collections | Attn: Curtis Britton | 6334 Rainier Avenue South | Unit 314 | Seattle, WA 98118 | First Class Mail |
| Needle In A Haystack | dba Durfee Kurtie Collections | Attn: Curtis Britton | 6334 Rainier Avenue South | Unit 314 | Seattle, WA 98118 | dbcollects@gmail.com | Email |
| Needless Toyz & Collectibles | 820 Main St | Unit A | Lincolnton, NC 28092 | | First Class Mail |
| Needless Toyz & Collectibles | Attn: Tracy & Jason | 820 Main St | Unit A | Lincolnton, NC 28092 | | First Class Mail |
| Needless Toyz & Collectibles | 820 Main St | Unit B | Lincolnton, NC 28092 | | First Class Mail |
| Needless Toyz & Collectibles LLC | Attn: Tracy Ivonhova | 2681 East Main Street | Lincolnton, NC 28092 | | First Class Mail |
| Needless Toyz & Collectibles LLC | Attn: Tracy Ivonhova | 2681 East Main Street | Lincolnton, NC 28092 | needlesstoyz@yahoo.com | Email |
| Neeko's Trade Emporium LLC | dba The Pokatrade Emporium | Attn: Neeko Gonzalez | 1665 State Hill Rd, Ste 310 | Reading, PA 19610 | | First Class Mail |
| Neeko's Trade Emporium LLC | dba The Pokatrade Emporium | Attn: Neeko Gonzalez | 1665 State Hill Rd, Ste 310 | Reading, PA 19610 | neeko@thepokatradeemporium.com | Email |
| Negplay Gaming Inc | dba Nerds With Money | Attn: Connor Neglio | 5157 Gati Blvd | Zephyrhills, FL 33542 | | First Class Mail |
| Negplay Gaming Inc | dba Nerds With Money | Attn: Connor Neglio | 5157 Gati Blvd | Zephyrhills, FL 33542 | nerdwithmoney@gmail.com | Email |
| Neighborhood Comics LLC | Attn: Leonard Ray, Corbin | Attn: Lee Heidel | Po Box 6278 | Savannah, GA 31414 | | First Class Mail |
| Neighborhood Comics LLC | Attn: Leonard Ray, Corbin | Attn: Lee Heidel | Po Box 6278 | Savannah, GA 31414 | | First Class Mail |
| Neighborhood Comics LLC | Attn: Lee Heidel | Po Box 6278 | Savannah, GA 31414 | lee@neighborhoodcomics.com | Email |
| Neil Freeborn | Traditions Tattoo Co | 419 W Centerton Blvd | Centerton, AR 72719 | | First Class Mail |
| Neil Freeborn | Traditions Tattoo Co | 419 W Centerton Blvd | Centerton, AR 72719 | oldcanaldistrict@gmail.com | Email |
| Netfing Enterprises LLC, | dba Geeks 1st | Attn: Jacob Netting | 8921 W Jackson St | Indianapolis, IN 46231 | | First Class Mail |
| Netfing Enterprises LLC, | dba Geeks 1st | Attn: Jacob Netting | 8921 W Jackson St | Indianapolis, IN 46231 | geeks1stllc@gmail.com | Email |
| Neko Alley Anime | 2484 Se Federal Hwy | Stuart, FL 34994 | | | First Class Mail |
| Neko Alley Anime | Attn: Russell Forter | 2484 Se Federal Hwy | Stuart, FL 34994 | | First Class Mail |
| Neko Alley Anime | 2484 Se Federal Hwy | Stuart, FL 34994 | nekoalleyanime@hotmail.com | | First Class Mail |
| Nekonomicon LLC | 2600 Netherland Ave Apt 1918 | New York, NY 10463 | | | First Class Mail |
| Nekonomicon Llc | Attn: Siegfried & Aleyarah | 2600 Netherland Ave Apt 1918 | New York, NY 10463 | | First Class Mail |
| Nekonomicon LLC | 2600 Netherland Ave Apt 1918 | New York, NY 10463 | nekonomiconllc@gmail.com | | First Class Mail |
| Nekosphere | Attn: Hao/Julie | Hao Lam | 2526 38Th Ave | San Francisco, CA 94116 | | First Class Mail |
| Nekosphere | Attn: Hao/Julie | Hao Lam | 2526 38Th Ave | San Francisco, CA 94116 | nekosphere@yahoo.com | Email |
| Nell Garcia | 8705 US 61, Lot 228 | Wells, MS 38680 | | | First Class Mail |
| Nell Garcia | 8705 US 61, Lot 228 | Wells, MS 38680 | nell.demicasarcia@yahoo.com | | First Class Mail |
| Nelson Avancio | 413 S Wellwood Ave | Lindenhurst, NY 11757 | | | First Class Mail |
| Nelson Avancio | 413 S Wellwood Ave | Lindenhurst, NY 11757 | nvancio@yahoo.com | | Email |
| Nelsons Unique Munchies | dba White Rock Toyz & Collectibles | Attn: James Nelson | 108 Longview Drive | White Rock, NM 87547 | | First Class Mail |
| Nelsons Unique Munchies | dba White Rock Toyz & Collectibles | Attn: James Nelson | 108 Longview Dr | White Rock, NM 87547 | wrtzoz@outlook.com | Email |
| Nelson's Unique Munchies | 108 Longview Dr | White Rock, NM 87547 | | | First Class Mail |
| Nelson's Unique Munchies | Attn: James,Jeverly,Jason | 108 Longview Dr | White Rock, NM 87547 | | First Class Mail |
| Nelson's Unique Munchies | 108 Longview Dr | White Rock, NM 87547 | wrtzoz@outlook.com | | Email |
| Nelos Sarutt | 4038 Long Creek Rd | Memphis, TN 38125 | | | First Class Mail |
| Nelos Sarutt | 4038 Long Creek Rd | Memphis, TN 38125 | Nelsotharnel3@email.com | | First Class Mail |
| Nemess Now Inc | 108-114 City Rd | Stoke-On-Trent, Staffordshire, ST4 2PH | United Kingdom | | First Class Mail |
| Nemess Now Inc | 108 - 114 City Rd | Stoke-On-Trent, Staffordshire, ST4 2PH | United Kingdom | DANA.BARNES@HOYHYVENC.COM | First Class Mail |
| Nemess Now Inc | 108 - 114 City Rd | Stoke-On-Trent, Staffordshire, ST4 2PH | United Kingdom | | First Class Mail |
| Nemess Now Inc | 108-114 City Rd | Stoke-On-Trent, Staffordshire, ST4 2PH | United Kingdom | mimi.finance@nemessnow.com | Email |
| Neo Books And Coffee | Attn: Haya Alkhatib | Unit 46 Bldg 772 Road 4307 | Al Macconwah, 943 | Bahrain | First Class Mail |
| Neo Tokyo, The Anime Store Inc | 787 Dundas St | London, ON N5W 2Z6 | Canada | | First Class Mail |
| Neo Tokyo, The Anime Store Inc | Attn: Rob Chamberlain | 787 Dundas St | London, ON N5W 2Z6 | Canada | First Class Mail |
| Neo Tokyo, The Anime Store Inc | 787 Dundas St | London, ON N5W 2Z6 | rob@neotokyo.ca | | Email |
| Neogeek Toys Inc | 1924 Arriba Drive | Monterey Park, CA 91754 | | | First Class Mail |
| Neogeek Toys Inc | Attn: Michael | 1924 Arriba Drive | Monterey Park, CA 91754 | | First Class Mail |
| Neon Bomb | 260 Mammoth Road | Manchester, NH 03109 | | | First Class Mail |
| Neon Bomb | Attn: Jason Paige | 260 Mammoth Road | Manchester, NH 03109 | | First Class Mail |
| Neon Bomb | 260 Mammoth Road | Manchester, NH 03109 | neonbombdotcom@gmail.com | | First Class Mail |
| Neon City Tattoo And Comics | Attn: Vernon & Nestor | 1725 N Nelli's Blvd Suite D | Las Vegas, NV 89115 | | First Class Mail |
| Neon City Tattoo And Comics | Attn: Vernon & Nestor | 1725 N Nelli's Blvd Suite D | Las Vegas, NV 89115 | neoncity702@email.com | Email |
| Neon Dwarf Comics LLC | 5755 E Charleston Blvd | Unit 73 | Las Vegas, NV 89122 | | First Class Mail |
| Neon Dwarf Comics Llc | Attn: William | 5755 E Charleston Blvd | Unit 73 | Las Vegas, NV 89122 | | First Class Mail |
| Neon Elms Inc | dba The Purple Tree | Attn: Erin Nelson | 516 2Nd Street | Suite 100 | Hudson, WI 54016 | First Class Mail |
| Neon Elms Inc | dba The Purple Tree | Attn: Erin Nelson | 516 2Nd Street | Suite 100 | Hudson, WI 54016 | errinpurpletree@gmail.com | Email |
| Neon Nexus LLC | 6802 Tulia Ln | Bakersfield, CA 93313 | | | First Class Mail |
| Neon Nexus LLC | Attn: Adrian/Ginel/Noel | 6802 Tulia Ln | Bakersfield, CA 93313 | | First Class Mail |
| Neon Nexus LLC | 6802 Tulia Ln | Bakersfield, CA 93313 | bandito@bandito.com | | First Class Mail |
| Neocratt Productions | Attn: Scott Zillner | 11949 Cottonwood Ave | Hesperia, CA 92345 | | First Class Mail |
| Neocratt Productions | 11949 Cottonwood Ave | Hesperia, CA 92345 | | | First Class Mail |
| Neocratt Productions | Attn: Scott Zillner | 11949 Cottonwood Ave | Hesperia, CA 92345 | scottzillner@gmail.com | Email |
| Nepa Gaming | Attn: Jason And Carl | 411 S Main Street | Athens, PA 18810 | | First Class Mail |
| Nepa Gaming | Attn: Jason And Carl | 411 S Main Street | Athens, PA 18810 | marketing@nepagaming.com | Email |
| Nerd Alert Comics & Collectibl | 1204 Colonial View | Chesapeake, VA 23322 | | | First Class Mail |
| Nerd Alert Comics & Collectibl | Attn: Randall Pierce | 1204 Colonial View | Chesapeake, VA 23322 | | First Class Mail |
| Nerd Alert Comics & Collectibl | 1204 Colonial View | Chesapeake, VA 23322 | randypierce@yahoo.com | | First Class Mail |
| Nerd Arena | Shop No N/1/A, Elco Arcade, Hill Rd | Bandra West, Mumbai - 400050, India | | | First Class Mail |
| Nerd Cabinet | 6496 Old Nc Highway 13 | Asheboro, NC 27205 | | | First Class Mail |
| Nerd Cabinet | Attn: Sarah & Billy | 6496 Old Nc Highway 13 | Asheboro, NC 27205 | | First Class Mail |
| Nerd Cabinet | 6496 Old Nc Highway 13 | Asheboro, NC 27205 | sarah.burns0524@gmail.com | | First Class Mail |
| Nerd City Collectibles | 332 Hamsas Lea | Sevierville, TN 37876 | | | First Class Mail |
| Nerd City Collectibles | Attn: Roy Gilliam | 332 Hamsas Lea | Sevierville, TN 37876 | | First Class Mail |
| Nerd City Collectibles | 332 Hamsas Lea | Sevierville, TN 37876 | highspeednerd@gmail.com | | Email |
| Nerd Culture LLC | 3173? Fairhill Drive | Wesley Chapel, FL 33543 | | | First Class Mail |
| Nerd Culture LLC | Attn: Frank & Lilium | 3173? Fairhill Drive | Wesley Chapel, FL 33543 | | First Class Mail |
| Nerd Culture LLC | 3173? Fairhill Drive | Wesley Chapel, FL 33543 | staff@nerdculturellc.com | | Email |
| Nerd Fergusons | Attn: Trasoe Crockett | Order Of The Silver Dragon Llc | Po Box 749 | Mackinaw City, MI 49701 | | First Class Mail |
| Nerd Fergusons | Order Of The Silver Dragon Llc | Po Box 749 | Mackinaw City, MI 49701 | | | First Class Mail |
| Nerd Fergusons | Attn: Trasoe Crockett | Order Of The Silver Dragon Llc | Po Box 749 | Mackinaw City, MI 49701 | service@nerdfergusons.com | Email |
| Nerd Haven | Attn: Zach Hess, Cara Dusandry | 124 E Main St | Lock Inhaven, PA 17745 | | First Class Mail |
| Nerd Haven | Attn: Zach Hess, Cara Dusandry | 124 E Main St | Lock Inhaven, PA 17745 | zachnerdhaven@gmail.com | Email |
| Nerd Herd | Attn: Scott Wallace 'Lea Or Carlos' | 10 York St | Gettysburg, PA 17325 | | First Class Mail |
| Nerd Herd | Attn: Scott Wallace 'Lea Or Carlos' | 10 York St | Gettysburg, PA 17325 | call@nerdherdgettysburg.com | Email |
| Nerd Hq | Attn: Allan Meeks, Michael Byers, Mathew | 1101 E Kimberly Rd | Suite G | Davenport, IA 52806 | | First Class Mail |
| Nerd Hq | Attn: Allan Meeks, Michael Byers, Mathew | 1101 e Kimberly Rd | Suite G | Davenport, IA 52806 | | First Class Mail |
| | Attn: Allan Meeks, Michael Byers, Mathew | 1501 John F Kennedy Road | Suite 1 | Dubuque, IA 52002 | | |
| Nerd Hq | Attn: Allan Meeks, Michael Byers, Mathew | 102 E Kimberly Rd | Suite G | meet.knock@nerdhqqc.com | Davenport, IA 52806 | Email |
| | Brock | | | | | |
| Nerd Hunters Sp Z.O.O. | Jana Zamoyskiego 41/8 | Warsaw Masovian, 03-801 | Poland | | First Class Mail |
| Nerd Hunters Sp Z.O.O. | Attn: Amadeusz | Jana Zamoyskiego 41/8 | Warsaw Masovian, 03-801 | Poland | | First Class Mail |
| Nerd Hunters Sp Z.O.O. | Jana Zamoyskiego 41/8 | Warsaw Masovian, 03-801 | Poland | procurement@nerdhunters.com | | First Class Mail |
| Nerd Mall Brands LLC | 300 S 30Th St | Newark, OH 43055 | | | First Class Mail |
| Nerd Mall Brands LLC | dba Comic Shop Plus | Attn: Jeremy Thompson, Mark Laughman | 771 S 30th St | Space 309 | Heath, OH 43056 | First Class Mail |
| Nerd Mall Brands LLC | Attn: Jeremy And Mark | 300 S 30Th St | Newark, OH 43055 | | First Class Mail |
| Nerd Mall Brands LLC | 300 S 30Th St | Newark, OH 43055 | grnderjeremy@gmail.com | | First Class Mail |
| Nerd Merch Co | Attn: Travis Ryan Freedman | 224 Bridge Street | Phoenixville, PA 19460 | | First Class Mail |
| Nerd Merch Co | Attn: Travis Ryan Freedman | 224 Bridge Street | Phoenixville, PA 19460 | nerdmerchco@gmail.com | Email |
| Nerd Out Inc | Attn: Tanas & Glenn | C/O Glenn Papp | 417 West Idlewild Avenue | Tampa, FL 33604 | | First Class Mail |
| Nerd Out Inc | C/O Glenn Papp | 417 West Idlewild Avenue | Tampa, FL 33604 | | | First Class Mail |
| Nerd Out Inc | Attn: Tanas & Glenn | C/O Glenn Papp | 417 West Idlewild Avenue | Tampa, FL 33604 | nerdouttampa@gmail.com | Email |
| Nerd Pharmaceuticals Inc | 2438 Cottonwood Cres Se | Calgary, AB T2B 1R4 | Canada | | First Class Mail |
| Nerd Pharmaceuticals Inc | Attn: Kirk Hagerman | 2438 Cottonwood Cres Se | Calgary, AB T2B 1R4 | Canada | First Class Mail |
| Nerd Rage Gaming | Attn: Norman Cotten | 1361 W Dundee Rd | Buffalo Grove, IL 60089 | | First Class Mail |
| Nerd Rage Gaming | Attn: Norman Cotten | 1361 W Dundee Rd | Buffalo Grove, IL 60089 | norman@nerdragegaming.com | Email |
| Nerd Rager LLC | Attn: Micheal Alden, James Evenson, Zach 3 | 21228 2Nd Ave N | Billings, MT 59101 | | First Class Mail |
| Nerd Rager LLC | Attn: Micheal Alden, James Evenson, Zach | 21238 2Nd Ave N | Billings, MT 59101 | support@nerdragermt.com | Email |
| | Ladison | | | | | |
| Nerd Store, LLC, The | Attn: Travis Perry | 807 8th St | Greeley, CO 80631 | | First Class Mail |
| Nerd Store, LLC, The | Attn: Travis Perry | 807 8th St | Greeley, CO 80631 | thenerdstore@gmail.com | First Class Mail |
| Nerd Store, The | Attn: Charles C, Roger K Proen | 3601 S 2700 W | Suite #G 106 | West Valley City, UT 84119 | | First Class Mail |
| Nerd Store, The | Attn: Charles C, Roger K Proen | 3601 S 2700 W | Suite #G 106 | West Valley City, UT 84119 | nerdstoresuitch@gmail.com | Email |
| Nerd Surge | Attn: Anthony Hillman | 14 Lierher Ln | Ewing, NJ 08618 | | First Class Mail |
| Nerd Surge | Attn: Anthony Hillman | 14 Lierher Ln | Ewing, NJ 08618 | business@nerd-surge.com | Email |
| Nerd World Toyz Comics | 225 Shadywood Dr | Cave Junction, OR 97523 | | | First Class Mail |
| Nerd World Toyz Comics | Attn: Ernest | 225 Shadywood Dr | Cave Junction, OR 97523 | | First Class Mail |
| Nerd World Toyz Comics | 225 Shadywood Dr | Cave Junction, OR 97523 | theeram2018@gmail.com, | | First Class Mail |
| | | | nerdworldtoyandcomics@gmail.com | | |
| Nerd Zone | Attn: Darren Dickinson | 1160 A St Se | Linton, IN 47441 | | First Class Mail |
| Nerd Zone | Attn: Darren Dickinson | 1160 A St Se | Linton, IN 47441 | thenerdzone2019@gmail.com | Email |
| NerdNalia Games LLC | Attn: Jeremiah Highley | Hurst, TX 76054 | | | First Class Mail |
| NerdNalia Games LLC | Attn: Jeremiah,Tracy,Shane | Hurst, TX 76054 | | | First Class Mail |
| NerdNalia Games LLC | 652 Grapevine Highway | Hurst, TX 76054 | nerdNaliagames@gmail.com | | First Class Mail |
| Nerdbot Int | Attn: Roberto Or Adrian | 15753 Sheola Lane | Temecula, CA 92592 | | First Class Mail |
| Nerdimoui LLC | 1802 2Nd St Sw | Rochester, MN 55902 | | | First Class Mail |
| Nerdimoui Llc | Attn: Brad & Jake | 1802 2Nd St Sw | Rochester, MN 55902 | sales@nerdimoui.com | First Class Mail |
| NerdisHere Inc | Attn: John Gaston | 9409 Us 19 Port Unit 229 | Port Richey, FL 34668 | | First Class Mail |
| Nerdishere Inc | Attn: John Gaston | 9409 Us 19 Port Unit 229 | Port Richey, FL 34668 | john@nerdishere.com | Email |
| Nerds Geeks & Profalls LLC | Attn: Richard Zahn | 730 Alberta Dr | Amherst, NY 14226 | | First Class Mail |
| Nerds Geeks & Profalls LLC | Attn: Richard Zahn | 4330 Shimerville Rd | Clarence, NY 14031 | | First Class Mail |
| Nerds Geeks & Profalls LLC | 730 Alberta Dr | Amherst, NY 14226 | | | First Class Mail |
| Nerds Vs Geeks | Attn: James Davis | 608 Forest Hill Circle | Elizabeth City, NC 27909 | | First Class Mail |
| Nerds Vs Geeks | Attn: James Davis | 608 Forest Hill Circle | Elizabeth City, NC 27909 | nerdsvsgeeks@gmail.com | Email |
| Nerdotajia Collectibles LLC | 14878 Metcalf Ave | Overland Park, KS 66223 | | | First Class Mail |
| Nerdotajia Collectibles LLC | Attn: Christopher Gregory | 14878 Metcalf Ave | Overland Park, KS 66223 | | First Class Mail |
| Nerdotajia Collectibles LLC | 14878 Metcalf Ave | Overland Park, KS 66223 | nerdotajiacollectibles@gmail.com | | First Class Mail |
| Nerdtopia LLC | Attn: Jesse Gilliam, Shannon Lowery | 205 Hwy 314 Sw | Suite B | Los Lunas, NM 87031 | | First Class Mail |
| Nerdtopia LLC | Attn: Jesse Gilliam, Shannon Lowery | 205 Hwy 314 Sw | Suite B | Los Lunas, NM 87031 | nerdtopiallc@gmail.com | Email |
| Nerdvana Cards & Collectibles | Attn: Zachary Thompson | 349 El Dorado Blvd | Webster, TX 77598 | | First Class Mail |
| Nerdvana Cards & Collectibles | Attn: Zachary Thompson | 349 El Dorado Blvd | Webster, TX 77598 | nerdvanacards@yahoo.com | Email |
| Nerdvana Games LLC | Attn: James Leffingwell | 3941 S Mccarren Blvd | Reno, NV 89502 | | First Class Mail |
| Nerdvana Games LLC | Attn: James Leffingwell | 3961 S Mccarren Blvd | Reno, NV 89502 | | First Class Mail |
| Nerdvana Games LLC | Attn: James Leffingwell | 4480 Aster Drive | Reno, NV 89502 | nerdvanagames@gmail.com | Email |
| Nerdzana, LLC | Attn: Mark Miller | 3513 Emporium Dr | Suite F | Jackson, TN 38305 | | First Class Mail |

Exhibit B
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nerdvana, LLC | Attn: Mark Milne | 1923 Emporium Dr | Suite F | Jackson, TN 38305 | mark@nerdvanastore.com | Email |
| Nerdverse LLC | Attn: Justin Nelson | 12195 Hwy 92 | Ste 114/290 | Woodstock, GA 30188 | | First Class Mail |
| Nerdverse LLC | Attn: Justin Nelson | 400 Kimberly Way | Suite 402 | Canton, GA 30114 | | First Class Mail |
| Nerdverse LLC | Attn: Justin Nelson | 12195 Hwy 92 | Ste 114/290 | Woodstock, GA 30188 | justin@nerdverse.store | Email |
| Nerdy After 30 | Attn: John Morgan Mem Rd | Essie, KY 40827 | | | | First Class Mail |
| Nerdy After 30 | Attn: Chris Morgan | 1324 John Morgan Mem Rd | Essie, KY 40827 | | | First Class Mail |
| Nerdy After 30 | 1324 John Morgan Mem Rd | Essie, KY 40827 | | | thenerdyafter30store@gmail.com | Email |
| Nerdy Collective LLC | 612 Wilkinson Dr | Laurinberg, NC 28352 | | | | First Class Mail |
| Nerdy Collective LLC | Attn: Stephanie Hassel | 612 Wilkinson Dr | Laurinberg, NC 28352 | | | First Class Mail |
| Nerdy Collective LLC | 612 Wilkinson Dr | Laurinberg, NC 28352 | | | admin@nerdycollective.com | Email |
| Nerdy Meeple Boardgame Cafe | Attn: Donna Cook | 1275 Tumbleweed Rd | Ardmore, OK 73401 | | | First Class Mail |
| Nerdy Meeple Boardgame Cafe | Attn: Donna Cook | 1275 Tumbleweed Rd | Ardmore, OK 73401 | | nerdymeeplecafe@gmail.com | Email |
| Nerdy Nauseclas LLC | Attn: Nichole Santini, Michael Gagnon | 508 E State Street | Salem, OH 44460 | | | First Class Mail |
| Nerdy Nauseclas LLC | Attn: Nichole Santini, Michael Gagnon | 508 E State Street | Salem, OH 44460 | | nerdynaseusctasclc@gmail.com | Email |
| Nerds Needs LLC | 733 A W Lumsden Rd | Brandon, FL 33511 | | | | First Class Mail |
| Nerds Needs LLC | Attn: Ouida M Clifton, Greasors Allen, John | 733 A W Lumsden Rd | Brandon, FL 33511 | | | First Class Mail |
| Nerds Needs LLC | Attn: Ouida, Gregory, John | 733 A W Lumsden Rd | Brandon, FL 33511 | | | First Class Mail |
| Nerds Needs LLC | 733 A W Lumsden Rd | Brandon, FL 33511 | | | nerdsneedshiddeusealvr@email.com | Email |
| Nerdy Stuffs | Attn: Jesus | 12223 Pacific Avenue South | Tacoma, WA 98444 | | | First Class Mail |
| Nerdy Stuffs | Attn: Jesus | 12223 Pacific Avenue South | Tacoma, WA 98444 | jareyano@gmail.com | | Email |
| Nerdy's Comic Corp | 1633 S Washington St | Millersburg, OH 44654 | | | | First Class Mail |
| Nerdy's Comic Corp | Attn: Nathan Miller | 1633 S Washington St | Millersburg, OH 44654 | | | First Class Mail |
| Nerdy's Comic Corp | 1633 S Washington St | Millersburg, OH 44654 | | | nerdyseenterprise@gmail.com | Email |
| Nerdy Hernandez | 7136 Old Hwy 301 | Hornslake, MS 38637 | | | | First Class Mail |
| Nergst LLC | 6493 Nw 197Th Ln | Hialeah, FL 33015 | | | | First Class Mail |
| Nergst LLC | Attn: Tuncay Yalcin | 6493 Nw 197Th Ln | Hialeah, FL 33015 | | | First Class Mail |
| Nereis LLC | 6493 Nw 197Th Ln | Hialeah, FL 33015 | | | tvalcin@nereisllc.com | Email |
| Nerone Enterprises LLC | 3375 Canfield Rd Unit 3029 | Youngstown, OH 44511 | | | | First Class Mail |
| Nerone Enterprises Llc | Attn: Pasqualino Nerone | 3375 Canfield Rd Unit 3029 | Youngstown, OH 44511 | | | First Class Mail |
| Nerone Enterprises LLC | 3375 Canfield Rd Unit 3029 | Youngstown, OH 44511 | | | info@neroneshobbyshop.com | Email |
| Nest Cards & Collectibles, The | Attn: Michael (Symberhi) Schuler, Sean Mac | 1410 La Loma Dr | Carson City, NV 89701 | | | First Class Mail |
| Nest Cards & Collectibles, The | Attn: Michael (Symberhi) Schuler, Sean Mac | 3189 Us Hwy 50E | Carson City, NV 89701 | | | First Class Mail |
| Nest Cards & Collectibles, The | Attn: Michael (Symberhi) Schuler, Sean | 1410 La Loma Dr | Carson City, NV 89701 | | symschuler@nestcollectibles.com | Email |
| | Masterson | | | | | |
| Net Goods LLC | dba Fp Trading Cards | Attn: Peter Liberatore | 5286 Seminole Blvd | St Petersburg, FL 33708 | | First Class Mail |
| Net Goods LLC | dba Fp Trading Cards | Attn: Peter Liberatore | 5286 Seminole Blvd | St Petersburg, FL 33708 | support@fptradingcards.com | Email |
| Netcast Church | Attn: John M, John Ella, Will Schmigth | 100 Independence Way | Danvers, MA 01923 | | | First Class Mail |
| Netcast Church | Attn: John M, John Ella, Will Schmigth | 100 Independence Way | Danvers, MA 01923 | | johnella@hotmail.com | Email |
| Netcomics | Attn Hwewon Chung | 5405 Wilshire Blvd Ste 269 | Los Angeles, CA 90036 | | | First Class Mail |
| Netcomics | Attn: Hwewon Chung | 730 W Stagg St, Ste 207 | Glendale, CA 91210 | | | First Class Mail |
| Netcomics Inc | 100 Lost Tree Ln | Cary, NC 27513 | | | | First Class Mail |
| Netex Nxex LLC | 419 Se 2Nd St | Apt 1114 | Ft Lauderdais, FL 33301 | | | First Class Mail |
| Netex Nxex Llc | Attn: Anatoli | 419 Se 2Nd St | Apt 1114 | Ft Lauderdais, FL 33301 | | First Class Mail |
| Netex Nxex LLC | 419 Se 2Nd St | Apt 1114 | Ft Lauderdais, FL 33301 | company@netexnxex.com | | Email |
| Netflix Cpx, LLC | 5808 W Sunset Blvd | Los Angeles, CA 90028 | | | | First Class Mail |
| Netflix CPX, LLC & Netflix CPX International | c/o Netflix CPX International, BV | Karperstraat 8-10 | Amsterdam, KZ 1075 | Netherlands | | First Class Mail |
| BV | | | | | | |
| Netflix CPX, LLC & Netflix CPX International | Attn: Counsel, Consumer Products Legal | 5808 W Sunset Blvd | Los Angeles, CA 90028 | | | First Class Mail |
| Netflix CPX, LLC & Netflix CPX | Attn: Counsel, Consumer Products Legal | 5808 W Sunset Blvd | Los Angeles, CA 90028 | | cplegal@netflix.com | Email |
| International, BV | | | | | | |
| Netgalley, LLC | 44 Merrimac St | Newburyport, MA 01950 | | | | First Class Mail |
| Neutral Grounds Madison Square | Attn: Freddie Tan | Unit 11 & 12 Madison Square | Ortigas Ave Brgy Greenhills | San Juan, MM 1500 | | First Class Mail |
| Neutral Grounds Madison Square | Attn: Freddie Tan | Unit 11 & 12 Madison Square | Ortigas Ave Brgy Greenhills | San Juan, MM 1500 | ngrounds@neutralgrounds.net | Email |
| New Lannaxon Memorial Library | 710 Rome St | Carrollton, GA 30117 | | | | First Class Mail |
| New Lanaxon Memorial Library | Attn: Victoria | 710 Rome St | Carrollton, GA 30117 | | | First Class Mail |
| New Lamaxon Memorial Library | 710 Rome St | Carrollton, GA 30117 | | | kmilton@wgrls.org | Email |
| Nevada Dept of Employment | Employment Security Division | 500 E 3rd St | Carson City, NV 89713-0030 | | | First Class Mail |
| Nevada Dept of Taxation | 1550 College Pkwy, Ste 115 | Carson City, NV 89706 | | | | First Class Mail |
| Nevada Secretary of State | 401 N. Carson St. | Carson City, NV 89701 | | | | First Class Mail |
| Never 2 Old 4 Toys | 18 Primrose Ln | Bella Vista, AR 72714 | | | | First Class Mail |
| Never 2 Old 4 Toys | Attn: Jeffery & Ruti | 18 Primrose Ln | Bella Vista, AR 72714 | | | First Class Mail |
| Never 2 Old 4 Toys | 18 Primrose Ln | Bella Vista, AR 72714 | | | never2old4toysstore@gmail.com | Email |
| Never Enough Cards Inc | Attn: Lisa Stefaldo | 50C Yaphank Rd | Ste C | Rocky Point, NY 11778 | | First Class Mail |
| Never Enough Cards Inc | 50C Yaphank Rd | Ste C | Rocky Point, NY 11778 | | | First Class Mail |
| Never Enough Cards Inc | Attn: Lisa Stefaldo | 50C Yaphank Rd | Ste C | Rocky Point, NY 11778 | nurenfcinc@aol.com | Email |
| Never E'Nuff, Llc | Attn: Roudy Sheppard | Box 86 | 204 Washington Street | E Glacier Park, MT 59434 | | First Class Mail |
| Never E'Nuff, LLC | Box 86 | 204 Washington Street | E Glacier Park, MT 59434 | | | First Class Mail |
| Never Land Mercantile Ltd. Co. | 1409 S 8Th St | Leesburg, FL 34748 | | | | First Class Mail |
| Never Land Mercantile Ltd. Co. | Attn: April & Jason | 1409 S 8Th St | Leesburg, FL 34748 | | | First Class Mail |
| Never Land Mercantile Ltd. Co. | 1409 S 8Th St | Leesburg, FL 34748 | | | april@neverlandmercantle.com | Email |
| Neverending Game Store | Attn: Jason Lannan | 1100 Spur Drive | Suite 2-30 | Marshfield, MO 65706 | | First Class Mail |
| Neverending Game Store | Attn: Jason Lannan | 1100 Spur Drive | Suite 2-30 | Marshfield, MO 65706 | neverendinggamestore@gmail.com | Email |
| Neverending Game Store Ii | Attn: Jason Lannan | 1206 Us Highway 60 E | Republic, MO 65738 | | | First Class Mail |
| Neverending Game Store Ii | Attn: Jason Lannan | 1206 Us Highway 60 E | Republic, MO 65738 | | cardsdrop@gmail.com | Email |
| Neverland Comics | 501 Cedar St | Rogue River, OR 97537 | | | | First Class Mail |
| Neverland Comics | Attn: Jeremy Burrows | 201 East Main St | Rogue River, OR 97537 | | | First Class Mail |
| Neverland Comics | 501 Cedar St | Rogue River, OR 97537 | | | darthjack@gmail.com | Email |
| Neverland Comics | 501 Cedar St | Rogue River, OR 97537 | | | | First Class Mail |
| New Age Card Kings | Attn: Miguel Barrera | 24 W Railroad Ave, Ste 294 | Tenafly, NJ 07670 | | | First Class Mail |
| New Age Card Kings | Attn: Miguel Barrera | 24 Dequew St | Dumont, NJ 07628 | | | First Class Mail |
| New Age Card Kings | Attn: Miguel Barrera | 24 W Railroad Ave, Ste 294 | Tenafly, NJ 07670 | | miguel@newagecardkings.com | Email |
| New Age Computers | Attn: Darren Jackson | 237 N Bluff St | Ste E | Saint George, UT 84770 | | First Class Mail |
| New Age Computers | Attn: Darren Jackson | 237 N Bluff St | Ste E | Saint George, UT 84770 | darren@newagecomputers.info | Email |
| New Brighton Public Library | 1021 3Rd Ave | New Brighton, PA 15066 | | | | First Class Mail |
| New Brighton Public Library | Attn: Lauren | 1021 3Rd Ave | New Brighton, PA 15066 | | | First Class Mail |
| New Brighton Public Library | 1021 3Rd Ave | New Brighton, PA 15066 | | | comfit@beaverlibraries.org | Email |
| New Carlisle Toys & Games Inc | Attn: Craig Engle | 104 West Washington St | New Carlisle, OH 45344 | | | First Class Mail |
| New Carlisle Toys & Games Inc | Attn: Craig Engle | 104 West Washington St | New Carlisle, OH 45344 | | nc-toys@hotmail.com | Email |
| New Comix Com | Attn: Joel Elad | 5694 Mission Center Rd | 602-444 | San Diego, CA 92108 | | First Class Mail |
| New Comix.Com | 5694 Mission Center Rd | 602-444 | San Diego, CA 92108 | | | First Class Mail |
| New Comix Com | Attn: Joel Elad | 5694 Mission Center Rd | 602-444 | San Diego, CA 92108 | order@newcomix.com | Email |
| New Comix.Com | 5694 Mission Center Rd | 602-444 | San Diego, CA 92108 | | joelead@yahoo.com | Email |
| New Dawn Distribution | 1282 Trumbull Ave Ste E | Girard, OH 44420 | | | | First Class Mail |
| New Dawn Distribution | Attn: Linda And Scott | 1282 Trumbull Ave Ste E | Girard, OH 44420 | | | First Class Mail |
| New Dawn Distribution | 1282 Trumbull Ave Ste E | Girard, OH 44420 | | | sweetmanlagerias@gmail.com | Email |
| New Dimension Comics | 516 Lawrence Ave | Ellwood City, PA 16117 | | | | First Class Mail |
| New Dimension Comics | Attn: Jon Ned | 20550 Route 19 | Suite 23 | Cranberry Twnsp, PA 16066-7520 | | First Class Mail |
| New Dimension Comics | Attn: Todd, Brian, Jonatho | 516 Lawrence Ave | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics | 516 Lawrence Ave | Ellwood City, PA 16117 | | | ohineallay@ndcomics.com; accounting@ndcomics.com | Email |
| | | | | | cranberry@ndcomics.com | |
| New Dimension Comics | Attn: Jon Ned | 20550 Route 19 | Suite 23 | Cranberry Twnsp, PA 16066-7520 | cranberry@ndcomics.com | Email |
| New Dimension Comics - Waterfront | Attn: Ron | 6308 East Waterfront Dr | Munhall, PA 15120 | | | First Class Mail |
| New Dimension Comics - Waterfront | Attn: Ron | 6308 East Waterfront Dr | Munhall, PA 15120 | | accounting@ndcomics.com | Email |
| New Dimension Comics-Butler | Attn: Chris Robinson | Attn Nicole Hall | 516 Lawrence Ave | Ellwood City, PA 16117 | | First Class Mail |
| New Dimension Comics-Butler | Attn Nicole Hall | 516 Lawrence Ave | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics-Butler | Attn: Chris Robinson | Attn Nicole Hall | 516 Lawrence Ave | Ellwood City, PA 16117 | butler@ndcomics.com | Email |
| New Dimension Comics-Butler | Attn Nicole Hall | 516 Lawrence Ave | Ellwood City, PA 16117 | | accounting@ndcomics.com | Email |
| New Dimension Comics-Cranberry | 20550 Route 19 Unit 20-21 | Cranberry Twnsp, PA 16066 | | | | First Class Mail |
| New Dimension Comics-Cranberry | Attn: Todd Ned, Devin | 20550 Route 19 Unit 20-21 | Cranberry Twnsp, PA 16066 | | | First Class Mail |
| New Dimension Comics-Cranberry | 20550 Route 19 Unit 20-21 | Cranberry Twnsp, PA 16066 | | | | First Class Mail |
| New Dimension Comics-Ellwood | 516 Lawrence Ave | Ellwood City, PA 16117 | | | | First Class Mail |
| New Dimension Comics-Ellwood | Attn: Neal Jones | 516 Lawrence Ave | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics-Ellwood | 516 Lawrence Ave | Ellwood City, PA 16117 | | | todd@ndcomics.com; ellwood@ndcomics.com; | Email |
| | | | | | accounting@ndcomics.com | |
| New Dimension Comics-Ellwood | 516 Lawrence Ave | Ellwood City, PA 16117 | | | fin@ndcomics.com | Email |
| New Dimension Comics-Mills | Attn: Jesse Jones | 516 Lawrence Ave | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics-Mills | 516 Lawrence Ave | Ellwood City, PA 16117 | | | | First Class Mail |
| New Dimension Comics-Mills | Attn: Todd, Ken Or Kipp | 516 Lawrence Ave | Ellwood City, PA 16117 | | mills@ndcomics.com; accounting@ndcomics.com | Email |
| New Dimension Comics-Mills | Attn: Todd, Ken Or Kipp | 516 Lawrence Ave | Ellwood City, PA 16117 | | mills@ndcomics.com | Email |
| New Dimension Comics-Mills | Attn: Todd, Ken Or Klaas | 516 Lawrence Ave | Ellwood City, PA 16117 | | | First Class Mail |
| New Dimension Comics-Waterfron | Attn: Todd Mcdevitt | Ellwood City, PA 16117-1925 | | | | First Class Mail |
| New Dimension Comics-Waterfron | Attn: Todd Mcdevitt | 308 Lawrence Ave | Ellwood City, PA 16117-1925 | | century3@ndcomics.com | Email |
| New Dimension Comics-Waterfront | 308 Lawrence Ave | Ellwood City, PA 16117-1925 | | | | First Class Mail |
| New Dimension Mfls | Attn: Todd Mcdevitt | 516 Lawrence Ave | Tarentum, PA 15084 | | | First Class Mail |
| New Dimension Mfls | Attn: Eric | 16 Aveline Rd | Waterford, ON N0E 1Y0 | Canada | | First Class Mail |
| New Dimension Mfls | Attn: Ron | 500 Pittsburgh Mills Circle, Ste 220 | Tarentum, PA 15084 | | accounting@ndcomics.com | Email |
| New England Comics | Attn: Tom-770-1848 | East Crossing Plaza | Brockton, MA 02302 | | | First Class Mail |
| New England Comics | East Crossing Plaza | 716-A Crescent Street | Brockton, MA 02302 | | | First Class Mail |
| New England Comics | Attn: Ralph J Ivens | East Crossing Plaza | 716-A Crescent Street | Brockton, MA 02302 | | First Class Mail |
| New England Comics | Attn: Tom-770-1848 | 716 Crescent St | Brockton, MA 02302 | | | First Class Mail |
| New England Comics | East Crossing Plaza | 716-A Crescent Street | Brockton, MA 02302 | | tom@newenglandcomics.com; | Email |
| | | | | | henryj@newenglandcomics.com; | |
| | | | | | gaolcomics@newenglandcomics.com | |
| New England Comics | Attn: Ralph J Ivens | East Crossing Plaza | 716-A Crescent Street | Brockton, MA 02302 | henry@newenglandcomics.com; | Email |
| | | | | | joaser@newenglandcomics.com | |
| New England Comics Inc | 716A Crescent St | Brockton, MA 02302 | | | | First Class Mail |
| New Era Cap Co, Usa | P.O. Box 854 | Buffalo, NY 14240 | | | | First Class Mail |
| New Era Cap, Inc, Usa | Attn: Andrew | 160 Delaware Avenue | Buffalo, NY 14202 | | | First Class Mail |
| New Force Comics & Collectibles | Attn: Richard (Rick) | Po Box 2194 | Banner Elk, NC 28604 | | | First Class Mail |
| New Force Comics & Collectibles | Po Box 2194 | Banner Elk, NC 28604 | | | | First Class Mail |
| New Force Comics & Collectibles | Attn: Richard (Rick) | Po Box 2194 | Banner Elk, NC 28604 | newforcecomics@aol.com | | Email |
| New Guy Inc | 1707 7Th St | Ste 3 | Winthrop Harbor, IL 60096 | | | First Class Mail |
| New Guy Inc | dba New Guy In Comics & Collectibles | Attn: Hal Nguyen | 1707 7th Street | Suite 3 | Winthrop Harbor, IL 60096 | | First Class Mail |
| New Guy Inc | Attn: Hal Nguyen | 1707 7Th St | Ste 3 | Winthrop Harbor, IL 60096 | | First Class Mail |
| New Guy Inc | 1707 7Th St | Ste 3 | Winthrop Harbor, IL 60096 | newguyccomics@gmail.com | | Email |
| New Hampshire Secretary of State | 107 North Main Street | Concord, NH 03301-4989 | | | | First Class Mail |
| New Hope Collectibles | 51 Angling Rd | Waterford, ON N0E 1Y0 | Canada | | | First Class Mail |
| New Hope Collectibles | Attn: Eric | 51 Angling Rd | Waterford, ON N0E 1Y0 | Canada | | First Class Mail |
| New Hope Collectibles | 51 Angling Rd | Waterford, ON N0E 1Y0 | | | ericparsons@gmail.com | Email |
| New Jersey Division of Revenue | PO Box 308 | Trenton, NJ 08625 | | | | First Class Mail |
| New Maga Store | Attn: Sayed Shah | 190 Gramatan Ave | Mount Vernon, NY 10550 | | | First Class Mail |
| New Maga Store | Attn: Seyed Shah | 190 Gramatan Ave | Mount Vernon, NY 10550 | | | First Class Mail |
| New Maga Store | Attn: Seyed Shah | 16 Georges Street | Hicksville, NY 11801 | | | First Class Mail |
| New Maga Store | Attn: Seyed Shah | 190 Gramatan Ave | Mount Vernon, NY 10550 | sohah91187@gmail.com | | Email |
| New Mex Avenue LLC | 2718 Nw 7th Ave | Lauderdale Lea, FL 33311 | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| New Dew Avenue Llc | Attn: Abby Nina | 2718 Nw 30Th Ave | Lauderdale Lake, FL 33311 | | First Class Mail |
| New Dew Avenue LLC | 2718 Nw 30Th Ave | Lauderdale Lake, FL 33311 | info@newdewavenue.com | Email |
| New Mexico Corporations Division | 325 Don Gaspar Suite 300 | Santa Fe, NM 87501 | | First Class Mail |
| New Millennium | 1341 Route 9 | Pleasant Place Unit 9 | Toms River, NJ 08755 | | First Class Mail |
| New Orleans Art Supply Inc | Attn: Blake Vanderhaal | 3041 N Rampart St | New Orleans, LA 70117 | | First Class Mail |
| New Orleans Art Supply Inc | Attn: Blake Vanderhaal | 3041 N Rampart St | New Orleans, LA 70117 | | First Class Mail |
| New Paradigm Studios, Llc | Attn: Brandon And Justin | 75 3Rd Street | South Orange, NJ 07079 | | First Class Mail |
| New Planet Toys Llc | Attn: Tim Shell | 127 Douglas Ave Unit 6 | Frankfort, KY 40601 | | First Class Mail |
| New Planet Toys Llc | 127 Douglas Ave Unit 6 | Frankfort, KY 40601 | shellbrands@aol.com | Email |
| New Planet Toys Llc | Attn: Tim Shell | 127 Douglas Ave Unit 6 | Frankfort, KY 40601 | | First Class Mail |
| New Regime Clothing Inc | 4632 Rue Notre-Dame Ouest | Montreal, QC H4C 1S4 | Canada | | First Class Mail |
| New Regime Clothing Inc | Attn: Keku, Daniel & Terry | 4632 Rue Notre-Dame Ouest | Montreal, QC H4C 1S4 | Canada | | First Class Mail |
| New Regime Clothing Inc | 4632 Rue Notre-Dame Ouest | Montreal, QC H4C 1S4 | Canada | newregimecomics@gmail.com | Email |
| New River Comics & Games Llc | Attn: Tim Mcleese | Timothy Mcleese | 1562 N Franklin St | Christiansburg, VA 24073 | | First Class Mail |
| New River Comics & Games Llc | Attn: Timothy Mcleese | 1562 N Franklin St | Christiansburg, VA 24073 | | First Class Mail |
| New River Comics & Games LLC | Timothy Mcleese | 1562 N Franklin St | Christiansburg, VA 24073 | | First Class Mail |
| New River Comics & Games Llc | Attn: Tim Mcleese | Timothy Mcleese | 1562 N Franklin St | Christiansburg, VA 24073 | nrvcomicsandgames@yahoo.com | Email |
| New Rochelle Public Library | Attn: Pauline | Tech Services | One Library Plaza | New Rochelle, NY 10801 | | First Class Mail |
| New Star Tobacco Inc | Attn: Matura Zokari | 4524 5Th Avenue | Brooklyn, NY 11220 | | First Class Mail |
| New Star Tobacco Inc | 4524 5Th Avenue | Brooklyn, NY 11220 | | First Class Mail |
| New Star Tobacco Inc | Attn: Matura Zokari | 4524 5Th Avenue | Brooklyn, NY 11220 | newstartobacco@gmail.com | Email |
| New Star Tobacco Inc | 4524 5Th Avenue | Brooklyn, NY 11220 | ibrahmsoskar12@gmail.com | Email |
| New Sun Traders Lp | 301 W Jackson Ave | Mcallen, TX 78501 | | First Class Mail |
| New Sun Traders Lp | 301 W Jackson Ave | Mcallen, TX 78501 | | First Class Mail |
| New Sun Traders Lp | 301 W Jackson Ave | Mcallen, TX 78501 | newsun2013@hotmail.com | Email |
| New Tech Packaging Inc | 2718 Pershing Ave | Memphis, TN 38112 | | First Class Mail |
| New Wave Comics & Collectibles | 132 Noble Street | Souderton, PA 18964 | | First Class Mail |
| New Wave Comics & Collectibles | Attn: Jason | 132 Noble Street | Souderton, PA 18964 | | First Class Mail |
| New Wave Comics & Collectibles | Attn: Michael Rudberg | 4020 Skippack Pike | Skippack, PA 19474 | | First Class Mail |
| New Wave Comics & Collectibles | 132 Noble Street | Souderton, PA 18964 | xrabsky@gmail.com | Email |
| New World Collectibles Llc | Attn: Larry Mitchell | Larry Mitchell | 9567 Pierson St | Detroit, MI 48228 | | First Class Mail |
| New World Collectibles LLC | Larry Mitchell | 9567 Pierson St | Detroit, MI 48228 | | First Class Mail |
| New World Collectibles Llc | Attn: Larry Mitchell | Larry Mitchell | 9567 Pierson St | Detroit, MI 48228 | larrywmitchell@comcast.net | Email |
| New World Comics | 6219 North Meridian | Oklahoma City, OK 73112 | | First Class Mail |
| New World Comics | Attn: Buck Berlin | 6219 N Meridian Ave | Oklahoma City, OK 73112 | | First Class Mail |
| New World Comics | Attn: Buck Berlin | 6219 North Meridian | Oklahoma City, OK 73112 | | First Class Mail |
| New World Comics | 6219 North Meridian | Oklahoma City, OK 73112 | sparkyboy5307@yahoo.com | Email |
| New World Comics | Attn: Ton Or Daryl | 4435 S E 29Th Street | Oklahoma City, OK 73115 | | First Class Mail |
| New World Comics | Attn: Tom Or Daryl | 4435 S E 29Th Street | Oklahoma City, OK 73115 | | First Class Mail |
| New World Games & Comics | Attn: Tom & Shelia Curtis | 4435 Se 29Th St | Del City, OK 73115 | | First Class Mail |
| New World Games & Comics | Attn: Tom & Shelia Curtis | 4435 Se 29Th St | Del City, OK 73115 | newworld67715@yahoo.com | Email |
| New World Manga | Attn: Alexander & Lionel | 93 E Mt. Pleasant Avenue | Livingston, NJ 07039 | | First Class Mail |
| New World Manga | 93 E Mt. Pleasant Avenue | Livingston, NJ 07039 | | First Class Mail |
| New World Manga, Inc | Attn: Alexander & Lionel | 93 E Mt. Pleasant Avenue | Livingston, NJ 07039 | lionel.newworldmanga@hotmail.com | Email |
| New World Manga, Inc | Attn: Chris | 93 E Mt Pleasant Ave | Livingston, NJ 07039 | | First Class Mail |
| New World Manga, Inc. | Attn: Chris | 93 E Mt Pleasant Ave | Livingston, NJ 07039 | nwmanga@hotmail.com | Email |
| New World Toys & Collectible | 89 Elvis Dr | Garner, NC 27529 | | First Class Mail |
| New World Toys & Collectible | 89 Elvis Dr | Garner, NC 27529 | NWTCStore@gmail.com | Email |
| New World Toys & Collectibles | Attn: Michael Rollen | 86 Technology Dr | Garner, NC 27529 | | First Class Mail |
| New World Toys & Collectibles | Attn: Michael Rollen | 86 Technology Dr | Garner, NC 27529 | nwtcstore@gmail.com | Email |
| New World Toys & Collectibles | Attn: Michael | 89 Elvis Dr | Garner, NC 27529 | | First Class Mail |
| New York Comic Con 2013 | dba Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | First Class Mail |
| New York Comic Con 2014 | dba Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | First Class Mail |
| New York Dept of State | 99 Washington Ave, 6th Floor | Albany, NY 12231 | | First Class Mail |
| New York Hobbyist | Attn: Carlos Ross | 71 Columbia Street 8 A | New York, NY 10002 | | First Class Mail |
| New York Hobbyist | 71 Columbia Street 8 A | New York, NY 10002 | | First Class Mail |
| New York Hobbyist | Attn: Carlos Ross | 71 Columbia Street 8 A | New York, NY 10002 | nyhobbyist@hotmail.com | Email |
| New York Public Library | Renee Scott | 1000 Saint Nicholas Ave | New York, NY 10032 | | First Class Mail |
| New York Public Library | Attn: Renee | Renee Scott | 1000 Saint Nicholas Ave | New York, NY 10032 | | First Class Mail |
| New York Public Library | Renee Scott | 1000 Saint Nicholas Ave | New York, NY 10032 | reneescott@nypl.org | Email |
| New York Society Of Play | dba Frontier Games | Attn: Alissane N Ocon | 724 Manhattan Avenue | Brooklyn, NY 11222 | | First Class Mail |
| New York Society Of Play | dba Frontier Games | Attn: Alissane N Ocon | 724 Manhattan Avenue | Brooklyn, NY 11222 | info@nyplays.org | Email |
| New York State Corp Tax | Processing Unit | P.O. Box 22094 | Albany, NY 12201-2094 | | First Class Mail |
| New York State Dept of Taxation & Finance | State Processing Center | P.O. Box 15163 | Albany, NY 12212-5163 | | First Class Mail |
| New York State Dept. of Tax and Finance | c/o Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | First Class Mail |
| New York State Dept. of Tax and Finance | c/o Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | BankruptcyCourtMailing@tax.ny.gov | Email |
| New York State Insurance Fund | P.O. Box 5520 | Binghampton, NY 13902-5520 | | First Class Mail |
| New York State Sales Tax | LP Buinding | P.O. Box 1206 | New York, NY 10116-1206 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | 500 Duke Dr | Lebanon, TN 37090-8123 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | Amazon.Com Services, Inc | 401 Pike Dr | Florence, NJ 08518-2200 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | 350 Emerald Drive | Joliet, IL 60433 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | Amazon.Com Services, Inc | 715 Airtech Pkwy | Plainfield, IN 46168-7442 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | 14300 Nandina Ave | Moreno Valley, CA 92551 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | 35 Brunswick Ave | Edison, NJ 08817 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | Sxr3 | 3923 S B Street | Stockton, CA 95206-8202 | | First Class Mail |
| Newband Discount | c/o Amazon Fulfillment Center Bnab | Attn: Eliezer Miller | 3875 Guthrie Hwy | Clarksville, TN 37040-5502 | | First Class Mail |
| Newband Discount | c/o Amazon Fulfillment Center Tdt4 | Attn: Eliezer Miller | 601 Randolph Road | Somerset, NJ 08873 | | First Class Mail |
| Newband Discount | c/o Amazon.Com Services Inc Ind3 | Attn: Eliezer Miller | 4412 W 300 N | Greenfield, IN 46140-9099 | | First Class Mail |
| Newband Discount | c/o Amazon.Com Services Inc Cht3 | Attn: Eliezer Miller | 10240 Old Dowd Rd | Charlotte, NC 28214-8082 | | First Class Mail |
| Newband Discount | c/o Amazon.Com Services Inc Dsw1 | Attn: Eliezer Miller | 10333 Lbj Fwy | Dallas, TX 75241-7203 | | First Class Mail |
| Newband Discount | c/o Amazon.Com Services Inc Few5 | Attn: Eliezer Miller | 9799 Smith Rd | Fort Wayne, IN 46809-9771 | | First Class Mail |
| Newband Discount | c/o Amazon.Com Services Inc Gyr2 | Attn: Eliezer Miller | 17341 W Minnesota Ave | Goodyear, AZ 85395-7672 | | First Class Mail |
| Newband Discount | c/o Amazon.Com Services Inc Len1 | Attn: Eliezer Miller | 11500 Bermuda Rd | Henderson, NV 89044-8746 | | First Class Mail |
| Newband Discount | c/o Amazon.Com Services Inc Orf2 | Attn: Eliezer Miller | 5045 Portsmouth Boulevard | Chesapeake, VA 23321-1635 | | First Class Mail |
| Newband Discount | c/o Amazon.Com Services Inc Vgt2 | Attn: Eliezer Miller | 6401 Howdy Wells Avenue | Las Vegas, NV 89115-2013 | | First Class Mail |
| Newband Discount | Attn: Eliezer Miller | 500 Duke Dr | Lebanon, TN 37090-8123 | newbanddiscount@gmail.com | Email |
| Newburg Branch Library (Lfpl) | 4800 Exeter Ave | Louisville, KY 40218 | | First Class Mail |
| Newburg Branch Library (Lfpl) | Attn: Ashley Sims | 4800 Exeter Ave | Louisville, KY 40218 | Ashley.Sims@lfpl.org | Email |
| Newburgh Chandler Pub Library | 4111 Lakeshore Dr | Newburgh, IN 47630 | | First Class Mail |
| Newburgh Chandler Pub Library | Attn: Susan | 4111 Lakeshore Dr | Newburgh, IN 47630 | | First Class Mail |
| Newburgh Chandler Pub Library | 4111 Lakeshore Dr | Newburgh, IN 47630 | smeff@nccpl.library.in.us | Email |
| Newbury Comics Inc | Attn: Jabari ExW 256 | 1 Guest Street | Boston, MA 02135 | | First Class Mail |
| Newbury Comics, Inc. | Attn: Jabari ExW 256 | 1 Guest Street | Boston, MA 02135 | | First Class Mail |
| Newbury Comics, Inc. | 1 Guest Street | Brighton, MA 02135 | | First Class Mail |
| Newbury Comics, Inc. | Attn: Jabari Wyneken | 1 Guest Street | Boston, MA 02135 | jabariwyneken@newburycomics.com | Email |
| Newbury Comics, Inc. | 1 Guest Street | Brighton, MA 02135 | jabarwyneken@newburycomics.com | Email |
| Newcastle Comics & Games | 2294 Mckelvey Rd | Maryland Hgts, MO 63043 | | First Class Mail |
| Newcastle Comics & Games | Attn: Steve F, Rich H | 2294 Mckelvey Rd | Maryland Heights, MO 63043 | | First Class Mail |
| Newcastle Comics & Games | Attn: Steve F, Rich H Falcon | 608 5th Ave | Longmont, CO 80501 | | First Class Mail |
| Newcastle Comics & Games | Attn: SteveFalcon/Richard | 2294 Mckelvey Rd | Maryland Heights, MO 63043 | | First Class Mail |
| Newcastle Comics & Games | 2294 Mckelvey Rd | Maryland Hgts, MO 63043 | newcastle.comics@yahoo.com | Email |
| Newkadia.Com, Inc | 125 Noble St Ste 301 | Norristown, PA 19401 | | First Class Mail |
| Newkadia.Com, Inc | Attn: James Drucker | 125 Noble St Ste 301 | Norristown, PA 19401 | | First Class Mail |
| Newkadia.Com, Inc. | Attn: James Drucker | 125 Noble St Ste 301 | Norristown, PA 19401 | jerry4em@newkadia.com | Email |
| Newkadia.Com, Inc | Attn: James Drucker | 125 Noble St Ste 301 | Norristown, PA 19401 | diamondcomics@newkadia.com | Email |
| Newkirk Mercantile | 105 N Main St | Newkirk, OK 74647 | | First Class Mail |
| Newkirk Mercantile | Attn: William Cooper | 105 N Main St | Newkirk, OK 74647 | | First Class Mail |
| Newkirk Mercantile | 105 N Main St | Newkirk, OK 74647 | info@cdxpwcomics.com | Email |
| Newman Carnegie Library | 1 Lagrange St | Newnan, GA 30263 | | First Class Mail |
| Newnan Carnegie Library | 1 Lagrange St | Newnan, GA 30263 | bbuckley@newnan.org | Email |
| News Dreams & Superheroes | Attn: Felix F. Torres | Felix F. Torres | Box 7834 | Ponce, PR 00732 | | First Class Mail |
| News Dreams & Superheroes | Attn: Felix F. Torres | Felix F. Torres | Box 7834 | Ponce, PR 00732 | newsdrms@hotmail.com | Email |
| Newsbreak Inc | 581 Gsr Hwy | Swansea, MA 02777 | | First Class Mail |
| Newsbreak Inc | Attn: James Stanton | 581 Gsr Hwy | Swansea, MA 02777 | | First Class Mail |
| Newsbreak Inc. | 581 Gsr Hwy | Swansea, MA 02777 | newsbreak@cox.net | Email |
| Newson International Ltd | 6 Stadium Dr | Kingskerswell, Newton Abbot, TQ12 5HP | United Kingdom | | First Class Mail |
| Newson International Ltd | 6 Stadium Dr | Kingskerswell, Newton Abbot, TQ12 5HP | United Kingdom | CHAMANNE@EKO-G.COM | Email |
| Newstopia Corp | Attn: Alvin | 26 N Halsted St | Chicago, IL 60661 | | First Class Mail |
| Newt Properties LLC | 3120 Red Bud Lane | Springfield, IL 62712 | | First Class Mail |
| Newt Properties Llc | Attn: Eric & Tara | 3120 Red Bud Lane | Springfield, IL 62712 | | First Class Mail |
| Newt Properties LLC | 3120 Red Bud Lane | Springfield, IL 62712 | newtproperties.rw@gmail.com | Email |
| Nex-Gen Comics | Attn: Irene | 122 Bridge Street Unit 3 | Pelham, NH 03076 | | First Class Mail |
| Nex-Gen Comics | Attn: Irene Hinkle, Steven Hinkle | 122 Bridge St | Unit 3 | Pelham, NH 03076 | | First Class Mail |
| Nex-Gen Comics | 122 Bridge Street Unit 3 | Pelham, NH 03076 | | First Class Mail |
| Nex-Gen Comics | Attn: Irene | 122 Bridge Street Unit 3 | Pelham, NH 03076 | nexgencomics1@gmail.com | Email |
| Next Generation | 77 A Carleton Avenue | Islip Terrace, NY 11752 | | First Class Mail |
| Next Generation | Attn: Michael Hall | 77 A Carleton Avenue | Islip Terrace, NY 11752 | | First Class Mail |
| Next Generation | 77 A Carleton Avenue | Islip Terrace, NY 11752 | nextgenerationnewyork@hotmail.com | Email |
| Next Generation Of Comics | 15152 Merrimen Rd | Livonia, MI 48150 | | First Class Mail |
| Next Generation Of Comics | Attn: Mike / Bob | 15152 Merrimen Rd | Livonia, MI 48150 | | First Class Mail |
| Next Generation Of Comics | 15152 Merrimen Rd | Livonia, MI 48150 | phoenixknightrider@yahoo.com | Email |
| Next Level | dba The Gamers Den | Attn: Andrew Engelbeck | 10135 224th St E | Graham, WA 98338 | | First Class Mail |
| Next Level | dba The Gamers Den | Attn: Andrew Engelbeck | 10135 224th St E | Graham, WA 98338 | andrewengelbeck@nextlevelgamersden.com | Email |
| Next Level Board Game Cafe | Attn: Sean Forman | 888 Villa Street | Suite 100 | Mountain View, CA 94041 | | First Class Mail |
| Next Level Board Game Cafe | Attn: Sean Forman | 888 Villa Street | Suite 100 | Mountain View, CA 94041 | sean@nextlevelboardgamecafe.com | Email |
| Next Level Games LLC | Attn: Jeff Bryson | 418 E Mcpartland Rd | Muncie, IN 47303 | | First Class Mail |
| Next Level Geek | Attn: Jeff Bryson | 418 E Mcpartland Rd | Muncie, IN 47303 | nextlevelgeek14@outlook.com | Email |
| Nextbox, Inc | Attn: Brian Matt, Sean Sweeney | N5125 S Farmington Road | Helenville, WI 53137 | | First Class Mail |
| Nextbox, Inc | Attn: Brian/Matt, Sean Sweeney | N5125 S Farmington Road | Helenville, WI 53137 | nextboxgeek@gmail.com | Email |
| Nextica Energy Llc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | First Class Mail |
| Nextgen Collectible Toys | 212 Shannondale Lane | Frederick, MD 21702 | | First Class Mail |
| Nextgen Collectible Toys | Attn: Kenneth R. Giroux | 212 Shannondale Lane | Frederick, MD 21702 | nextgentoys@gmail.com | Email |
| Nextgen Collectible Toys | 212 Shannondale Lane | Frederick, MD 21702 | nextgentoys@comcast.net | Email |
| Next-Gen Escape | Attn: Calvin Kammer | 4880 N Winery Circle | Fresno, CA 93726 | | First Class Mail |
| Next-Gen Escape | Attn: Calvin Kammer | 4880 N Winery Circle | Fresno, CA 93726 | calvin@nextgenescape.com | Email |
| Next-Gen Games | Attn: Jeff Bryson | 5450 Pico Blvd | Unit 103 | Los Angeles, CA 90019 | | First Class Mail |
| Next-Gen Games | Attn: Jeff Bryson | 5450 Pico Blvd | Unit 103 | Los Angeles, CA 90019 | nextgengeek14@gmail.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nexus / Emsday | c/o Hi-Tech Packing Inc | 14708 176th Street | Jamaica, NY 11434 | | sindrinexus@email.com | First Class Mail |
| Nexus / Emsday | c/o Hi-Tech Packing Inc | 14708 176th Street | Jamaica, NY 11434 | | | First Class Mail |
| Nexus Entertainment | P O Box 5085 | Reykjavik, 125 | Iceland | | | First Class Mail |
| Nexus Entertainment | Attn: Gisli Emarsson | P O Box 5085 | Reykjavik, 125 | Iceland | nexus@nexus.is | Email |
| Nexus Entertainment | P O Box 5085 | Reykjavik, 125 | Iceland | | gislinexus@hotmail.com | First Class Mail |
| Nexus Entertainment | Attn: Gisli Emarsson | P O Box 5085 | Reykjavik, 125 | Iceland | gislinexus@hotmail.com | Email |
| Nexus Entertainment LLC | 9123 W Monroe St | Unit 1 | Tolleson, AZ 85353 | | | First Class Mail |
| Nexus Entertainment LLC | Attn: James Rodriguez | 3349 S 157Th Ln | Goodyear, AZ 85338 | | | First Class Mail |
| Nexus Entertainment LLC | 9123 W Monroe St | Unit 1 | Tolleson, AZ 85353 | | store@nexus-entertainment.com | First Class Mail |
| Nexus Exports LLC | Attn: Zach Kruan, Colton Austin | 1603 Washington Ave | Waco, TX 76701 | | | First Class Mail |
| Nexus Exports LLC | Attn: Zach Kruan, Colton Austin | 1603 Washington Ave | Waco, TX 76701 | | contact@nexusexports.com | Email |
| NF0, Inc | 124 Lakefront Dr | Hunt Valley, MD 21030 | | | | First Class Mail |
| Ngawh! Comics LLC | dba Cosmic Capes Comics | Attn: Michael Miller, Nanette Miller | 9 Hampstead Pl | Suite 101 | Saratoga Springs, NY 12866 | First Class Mail |
| Ngawh! Comics LLC | 14 Moonglow Rd | Wilton, NY 12831 | | | | First Class Mail |
| Ngawh! Comics LLC | Attn: Michael & Nanette | 14 Moonglow Rd | Wilton, NY 12831 | | | First Class Mail |
| Ngawh! Comics LLC | dba Cosmic Capes Comics | Attn: Michael Miller, Nanette Miller | 9 Hampstead Pl | Suite 101 | Saratoga Sprines, NY 12866 | nawhcomics@email.com | Email |
| Ngi Development | 163 Crystal Forest Dr | Semora, NC 27343 | | | | First Class Mail |
| Ngi Development | dba NerdBistro | Attn: Wesley Lathan | 163 Crystal Forest Dr | Semora, NC 27343 | | First Class Mail |
| Ngi Development | 163 Crystal Forest Dr | Semora, NC 27343 | | | info@nerdbites.shop | First Class Mail |
| NGT Corp Covered Service Co | P.O. Box 641579 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Nguyen distributor LLC | 5036 Golden Eagle Dr | Grand Prairie, TX 75052 | | | | First Class Mail |
| Nguyen distributor Llc | Attn: Jean-Pierre Leui | 5036 Golden Eagle Dr | Grand Prairie, TX 75052 | | | First Class Mail |
| Nguyen distributor LLC | 5036 Golden Eagle Dr | Grand Prairie, TX 75052 | | jayl@nguyendistributor.com | First Class Mail |
| Nhep Enterprises LLC | 7258 E Pempa Ave | Mesa, AZ 85212 | | | | First Class Mail |
| Nhep Enterprises Llc | Attn: Ken & Lisa | 7258 E Pempa Ave | Mesa, AZ 85212 | | | First Class Mail |
| Nhep Enterprises LLC | 7258 E Pempa Ave | Mesa, AZ 85212 | | ken@kcncollectibles.com | First Class Mail |
| Nhkrafts LLC | 5032 S Colonial Ave | Springfield, MO 65804 | | | | First Class Mail |
| Nhkrafts Llc | Attn: Hailey Brown | 5032 S Colonial Ave | Springfield, MO 65804 | | | First Class Mail |
| Nhkrafts LLC | 5032 S Colonial Ave | Springfield, MO 65804 | | nhkrafts@gmail.com | First Class Mail |
| Nhps | 21 Wooster Pl | New Haven, CT 06511 | | | | First Class Mail |
| Nhps | Attn: Kim | 21 Wooster Pl | New Haven, CT 06511 | | | First Class Mail |
| Nhps | 21 Wooster Pl | New Haven, CT 06511 | | kim.rogers@nhhpse.net | First Class Mail |
| Niagara Falls Public Library | 1425 Main St | Niagara Falls, NY 14305 | | | | First Class Mail |
| Niagara Falls Public Library | Attn: Michele Trolley | 1425 Main St | Niagara Falls, NY 14305 | | | First Class Mail |
| Niagara Falls Public Library | 1425 Main St | Niagara Falls, NY 14305 | | mtrolley@niagp.org | First Class Mail |
| Niagara Toy Sales | Attn: Tim/Todd/Diane | 70 Layette Dr | St Catharines, ON L2N 6C4 | Canada | | First Class Mail |
| Niagara Toy Sales | Attn: Tim/Todd/Diane | 70 Layette Dr | St Catharines, ON L2N 6C4 | Canada | tdeiboti@sprint.ca | First Class Mail |
| Niamayo LLC | dba Ni's Shop | Attn: Xang Vang | 10541 Noble Circle N | Brooklyn Park, MN 55443 | | First Class Mail |
| Niamayo LLC | dba Ni's Shop | Attn: Xang Vang | 10541 Noble Circle N | Brooklyn Park, MN 55443 | sqcgames.icp@gmail.com | First Class Mail |
| Nibondh & Co Ltd | 40-42 Charoen Krune Rd | Bangkok, 10100 | Thailand | | | First Class Mail |
| Nibondh & Co Ltd | Attn: Vivira Kongton | 40-42 Charoen Krung Rd | Bangkok, 10100 | Thailand | | First Class Mail |
| Nice Collection/Comex Hobbie | BB82 170Th St | 1780 W Edmonton Mall Phase 2 | Edmonton, AB T5T 4J2 | Canada | | First Class Mail |
| Nice Collection/Comex Hobby | Attn: Manta Man Lee Wong | BB82 170Th St | 1780 W Edmonton Mall Phase 2 | Edmonton, AB T5T 4J2 | Canada | First Class Mail |
| Nice Collection/Comex Hobby | BB82 170Th St | 1780 W Edmonton Mall Phase 2 | Edmonton, AB T5T 4J2 | Canada | alunpicham@hotmail.com, alanluweesome@gmail.com | Email |
| Nice Collection/Comex Hobbie | Attn: Manta Man Lee Wong | BB82 170Th St | 1780 W Edmonton Mall Phase 2 | Edmonton, AB T5T 4J2 | Canada | alunpicham@hotmail.com | Email |
| Niceville Comics & Collectibles | 9b S John Sims Pkwy | Valparaiso, FL 32580 | | | | First Class Mail |
| Niceville Comics & Collectibles | Attn: Anthony Chan | 9b S John Sims Pkwy | Valparaiso, FL 32580 | | nicevillecomicsandcollectibles@gmail.com | First Class Mail |
| Niceville Comics & Collectibles | 9b S John Sims Pkwy | Valparaiso, FL 32580 | | nicevillecomicsandcollectibles@gmail.com | Email |
| Niche, Inc | Attn: Jason Goucher, Samantha Robinson | 307 Wister St | Gardiner, ME 04345 | | | First Class Mail |
| Niche, Inc | Attn: Jason Goucher, Samantha Robinson | 307 Wister St | Gardiner, ME 04345 | | nicheinc.music@gmail.com | Email |
| Nicholas Chen Sound LLC | dba Tavern Of Tales | Attn: Nicholas Chen | 1480 Fremont St | Roxbury Crossing, MA 02120 | | First Class Mail |
| Nicholas Chen Sound LLC | dba Tavern Of Tales | Attn: Nicholas Chen | 1480 Fremont St | Roxbury Crossing, MA 02120 | accounting@tavernoftales.com | Email |
| Nicholas J Beecher | 44 Oak St, Apt 2-S | Plattsburgh, NY 12901 | | | | First Class Mail |
| Nicholas J Rudd | 6407 Kenwood Ave | Rosedale, MD 21237 | | | | First Class Mail |
| Nicholas One LLC | 402 S Prospector'S Rd | Ste G | Diamond Bar, CA 91765 | | | First Class Mail |
| Nicholas One LLC | Attn: Phillip Juan | 402 S Prospector'S Rd | Ste G | Diamond Bar, CA 91765 | | First Class Mail |
| Nicholas One LLC | 402 S Prospector'S Rd | Ste G | Diamond Bar, CA 91765 | philshoffer@nexbazzaar.com | Email |
| Nicholas Spenrosa/ Mixed Bag | S Cardinal Rd | Weston, CT 06883 | | | | First Class Mail |
| Nicholas Spenrosa/ Mixed Bag | Attn: Nicholas | S Cardinal Rd | Weston, CT 06883 | | MixedBagcomics@gmail.com | First Class Mail |
| Nicholas Spenrosa/ Mixed Bag | S Cardinal Rd | Weston, CT 06883 | | | | First Class Mail |
| Nick & Nick Ltd | dba Nomad Games & Hobbies | Attn: Nicholas Neva, Nick Sackman | 7529 Olympic View Dr | Suite 102 | Edmonds, WA 98026 | First Class Mail |
| Nick & Nick Ltd | dba Nomad Games & Hobbies | Attn: Nicholas Neva, Nick Sackman | 7529 Olympic View Dr | Suite 102 | Edmonds, WA 98026 | nomadgamesandhobbies@gmail.com | First Class Mail |
| Nick Nack's Full Frontal Attack | Attn: Michael Kennedy | 7761 Allentown Blvd | Harrisburg, PA 17112 | | | First Class Mail |
| Nick Nack's Full Frontal Attack | Attn: Michael Kennedy | 7761 Allentown Blvd | Harrisburg, PA 17112 | | p.mkennedy@gmail.com | Email |
| Nick Saporano | 2103 Garfield Rd | San Diego, CA 92110 | | | | First Class Mail |
| Nickel-World Retail LLC | 1222 State Rt 28 | Ste C | Milford, OH 45150 | | | First Class Mail |
| Nickel-World Retail Llc | Attn: Machelle Ward | 1222 State Rt 28 | Ste C | Milford, OH 45150 | | First Class Mail |
| Nickle Pickle Inc | Attn: Stephen Drahnak | 1450 Oakland Ave Unit 1 | Indiana, PA 15701 | | | First Class Mail |
| Nickle Pickle Inc | 1450 Oakland Ave Unit 1 | Indiana, PA 15701 | | | | First Class Mail |
| Nickle Pickle Inc. | Attn: Stephen Drahnak | 1450 Oakland Ave Unit 1 | Indiana, PA 15701 | | indianasportscards@mkicards.com | Email |
| Nick's Retro Comics LLC | 4186 Walnut St | Erdell, LA 79461 | | | | First Class Mail |
| Nick's Retro Comics Llc | Attn: Nick & Mary | 4186 Walnut St | Erdell, LA 79461 | | | First Class Mail |
| Nick's Retro Comics LLC | 4186 Walnut St | Erdell, LA 79461 | | retrocomics1976@gmail.com | Email |
| Nicky Migs Colectibles LLC | Attn: Julie Miguel, Vasily Miguel | 2108A Silvernail Rd | Ste 304 | Pewaukee, WI 53072 | First Class Mail |
| Nicky Migs Collectibles LLC | Attn: Julie Miguel, Vasily Miguel | 2108A Silvernail Rd | Ste 304 | Pewaukee, WI 53072 | contactus@nicksvmiggs.com | Email |
| Nicodemus Enterprises LLC | Attn: Michael Hadley | 118 W Market St | Warsaw, IN 46580 | | | First Class Mail |
| Nicodemus Enterprises Llc | Attn: Michael Hadley | 118 W Market St | Warsaw, IN 46580 | | nicodemusenterprises@gmail.com | Email |
| Nicolas B Shiray | 38 E Franklin St, Apt 3 | Hagerstown, MD 21740 | | | | First Class Mail |
| Nicole B Shiray | 38 E Franklin St, Apt 3 | Hagerstown, MD 21740 | | shiraynicolo@gmail.com | First Class Mail |
| Nicole Garcia | 207 S G St | Tulare, CA 93274 | | | | First Class Mail |
| Nicole Garcia | 207 S G St | Tulare, CA 93274 | | calathemicali@gmail.com | First Class Mail |
| Nicole Hamilton | 32 Broad St, Apt 6 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Nicole Hamilton | 32 Broad St, Unit 6 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Nicole Hamilton | 32 Broad St, Apt 6 | Plattsburgh, NY 12901 | | NikkiLHamilton@hotmail.com | First Class Mail |
| Nicole L Crosstongford | 13 Moore Ave, Apt 7 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Nicole Santo | 990 Middleton Rd, Apt 403 | Aberdeen, MD 21001 | | | | First Class Mail |
| Nicolo Ventures LLC | 9832 Grand Verde Way | Unit 207 | Boca Raton, FL 33428 | | | First Class Mail |
| Nicolo Ventures Llc | Attn: Richard Nicolo | 9832 Grand Verde Way | Unit 207 | Boca Raton, FL 33428 | | First Class Mail |
| Nicolo Ventures LLC | 9832 Grand Verde Way | Unit 207 | Boca Raton, FL 33428 | nicoloventures@gmail.com | Email |
| Nico's Comics & Games | Attn: Elena Self | 316 West Texas Ave | Baytown, TX 77520 | | | First Class Mail |
| Nico's Comics & Games | Elena Self | 2401 Repsdorph Rd Apt 1005 | Seabrook, TX 77586 | | | First Class Mail |
| Nico's Comics & Games | Attn: Nicholas & Elena | Elena Self | 316 West Texas Ave | 2401 Repsdorph Rd Apt 1005 | Seabrook, TX 77586 | First Class Mail |
| Nico's Comics & Games | Attn: Elena Self | 316 West Texas Ave | Baytown, TX 77520 | | nicoscomics@icloud.com | Email |
| Nic's Nak & Games | Attn: Nicolas Sage | 43 Pleasant St | Clermont, NH 03743 | | | First Class Mail |
| Nic's Nak & Games | Attn: Nicolas Sage | 43 Pleasant St | Clermont, NH 03743 | | mcsagati@gmail.com | Email |
| Nielsen Book Services Ltd | Midas House | 62 Goldsworth Rd, 3rd Fl | Woking, Surrey GU21 6LQ | United Kingdom | | First Class Mail |
| Night Dragon Collectables | Attn: David Nioperas | 25 Red Oak Canyon St | Unit 2 | Henderson, NV 89012 | First Class Mail |
| Night Dragon Collectables | Attn: David Nioperas | 4307 Gibbens Payne Avenue | Baker, LA 70714 | | | First Class Mail |
| Night Dragon Collectables | 25 Red Oak Canyon St | Unit 2 | Henderson, NV 89012 | | david@nightdragoncollectables.net | First Class Mail |
| Night Dragon Collectables LLC | Attn: David Nioperas | 4307 Gibbens Payne Ave | Baker, LA 70714 | | | First Class Mail |
| Night Dragon Collectables LLC | Attn: David Nioperas | 4307 Gibbens Payne Ave | Baker, LA 70714 | | david@nightdragongames.com | First Class Mail |
| Night Flight LLC | Attn: Alan J Carroll/Mimi | 1914 E 9400 South #110 | Sandy, UT 84093 | | | First Class Mail |
| Night Flight LLC | 1914 E 9400 South #110 | Sandy, UT 84093 | | | | First Class Mail |
| Night Flight LLC | Attn: Alan J Carroll/Mimi | 1914 E 9400 South #110 | Sandy, UT 84093 | | zombiecarroll@gmail.com | Email |
| Night Flight LLC | 1914 E 9400 South #110 | Sandy, UT 84093 | | mimi@night-flight.com | First Class Mail |
| Night Lager Comics LLC | 75 B Woodstock Ave | Rutland, VT 05701 | | | | First Class Mail |
| Night Lagoon Comics LLC | Attn: Jared & Jennafy | 75 B Woodstock Ave | Rutland, VT 05701 | | | First Class Mail |
| Night Lagoon Comics LLC | 75 B Woodstock Ave | Rutland, VT 05701 | | nightlagooncomics802@gmail.com | First Class Mail |
| Night Owl Books LLC | Attn: Shaylon Fiddler | 605 Sumner Ave | Humboldt, IA 50548 | | | First Class Mail |
| Night Owl Books LLC | Attn: Shaylon Fiddler | 605 Sumner Ave | Humboldt, IA 50548 | | chyssa84ee@gmail.com | First Class Mail |
| Night Owl Games | Attn: Michael Pohlmann | 6750 S Pierce St | Littleton, CO 80128 | | | First Class Mail |
| Night Owl Games | Attn: Michael Pohlmann | 6750 S Pierce St | Littleton, CO 80128 | | mike.nohmann@theplanetspub.com | First Class Mail |
| Nighthood Collectibles | 605 Jurong West St 62, #14-213 | Singapore | Singapore | | | First Class Mail |
| Nighthood Collectibles | Attn: Liam Owl | 605 Jurong West St 62, #14-213 | Singapore | Singapore | | First Class Mail |
| Nighthree Collectibles | Attn: Mark Dauraak | 3223 N Shoreview Dr | Ft Gratiot, MI 48059 | | | First Class Mail |
| Nighthree Collectibles | 3223 N Shoreview Dr | Ft Gratiot, MI 48059 | | mljebt@msn.com | First Class Mail |
| Nightmare & Notions | 2317 Fruitvale Ave 305 | Oakland, CA 94601 | | | | First Class Mail |
| Nightmares & Notions | Attn: Will Carol | 2317 Fruitvale Ave 305 | Oakland, CA 94601 | | dweiter2000@aol.com | First Class Mail |
| Nightmares & Notions | 2317 Fruitvale Ave 305 | Oakland, CA 94601 | | dwelter2000@aol.com | Email |
| Nightowl Creative Studios LLC | 6330 Green Valley Circle 115 | Culver City, CA 90230 | | | | First Class Mail |
| Nights At The Game Table | Attn: John Layam | 711 Chestnut St | Bastrop, TX 78602 | | | First Class Mail |
| Nights At The Game Table | Attn: Adam Lyons | 711 Chestnut St | Bastrop, TX 78602 | | aclyon@chaoscraftwargamine.com | First Class Mail |
| Nihaku Japanese Arts | Attn: Tyler | 615 N 67th St | San Jose, CA 95112 | | | First Class Mail |
| Nihaku Japanese Arts | Attn: Tyler | 615 N 67th St | San Jose, CA 95112 | | nihakuanimeArt@gmail.com | First Class Mail |
| Niketyad, Llc | Attn: Nik Franks | NA Franks | 114 Elliott St E Ste 108 | Fort Mill, SC 29715-1879 | | First Class Mail |
| Niketyad, LLC | Nik Franks | NA Franks | 114 Elliott St E Ste 108 | Fort Mill, SC 29715-1879 | | First Class Mail |
| Niko West High School | 5701 Oakton St | Skokie, IL 60077 | | | | First Class Mail |
| Niko West High School | Attn: Kelly Rd | 5701 Oakton St | Skokie, IL 60077 | | | First Class Mail |
| Niko West High School | 5701 Oakton St | Skokie, IL 60077 | | kelsiek@d219.org | First Class Mail |
| Nine Dragons Den | Attn: Ryan Nine | 9161 B Lima Rd | Fort Wayne, IN 46818 | | | First Class Mail |
| Nine Dragons Den | Attn: Ryan Nine | 9161 B Lima Rd | Fort Wayne, IN 46818 | | ninedragonsden@email.com | First Class Mail |
| Nine Front Eight Comics LLC | Attn: Travis Ackerman | Po Box 790896 | Paia, HI 96779 | | | First Class Mail |
| Nine Front Eight Comics LLC | Po Box 790896 | Paia, HI 96779 | | | | First Class Mail |
| Nine Front Nine Comics | 4330 Rivermist Drive | Melbourne, FL 32935 | | | | First Class Mail |
| Nine Front Nine Comics | Attn: Costanza & Matt | 4330 Rivermist Drive | Melbourne, FL 32935 | | ceriatumcaldo@gmail.com | First Class Mail |
| Nine Front Nine Comics | 4330 Rivermist Drive | Melbourne, FL 32935 | | nineprintnine@gmail.com | First Class Mail |
| Nine Realms Comics & Gaming | Attn: Todd Zwergd | 5180 W Bath Rd | Akron, OH 44333 | | | First Class Mail |
| Nine Realms Comics & Gaming | Attn: Todd Zwergd | 5180 W Bath Rd | Akron, OH 44333 | | | First Class Mail |
| Nine Realms Comics & Gaming | Attn: Todd Zwergd | 5180 W Bath Rd | Akron, OH 44333 | | 9realmscomics@gmail.com | First Class Mail |
| Nine Realms Comics And Gaming | Attn: Michael Ard Todd | 5180 W Bath Rd | Akron, OH 44333 | | | First Class Mail |
| Ninefi Culture | 123 E Jackson Blvd Ste 1 | Spearfish, SD 57783 | | | | First Class Mail |
| Ninefi Culture | Attn: Allen, Pamela, Weston | 123 E Jackson Blvd Ste 1 | Spearfish, SD 57783 | | | First Class Mail |
| Ninefi Culture | 123 E Jackson Blvd Ste 1 | Spearfish, SD 57783 | | alfencomixeom@gmail.com | First Class Mail |
| Ninefi LLC | 3910 Auburn Blvd | Apt G4 | Sacramento, CA 95821 | | | First Class Mail |
| Ninefi LLC | Attn: Michael Meade | 2055 Town Center Pk | Suite #G130 | West Sacramento, CA 95691 | | First Class Mail |
| Ninefi LLC | Attn: Michael Meade | 3910 Auburn Blvd | Apt G4 | Sacramento, CA 95821 | | First Class Mail |
| Ninefi LLC | Attn: Michael/Chris/Allan | 3910 Auburn Blvd | Apt G4 | Sacramento, CA 95821 | | First Class Mail |
| Ninefi LLC | 3910 Auburn Blvd | Apt G4 | Sacramento, CA 95821 | nine9comicsandeames@gmail.com | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Nine Toiled Colectables | 42 Wasatch Ave | Vernal, UT 84078 | | | First Class Mail |
| Nine Toiled Colectables | Attn: Damien, William | 42 Wasatch Ave | Vernal, UT 84078 | | First Class Mail |
| Nine Toiled Colectables | 42 Wasatch Ave | Vernal, UT 84078 | | dajchristofferson@gmail.com | Email |
| Ninetales Trading Company | 3108 Eastover Ridge Dr | Apt 836 | Charlotte, NC 28211 | | First Class Mail |
| Ninetales Trading Company | Attn: James Watkins | 2836 Yadkin Ave | Charlotte, NC 28205 | | First Class Mail |
| Ninetales Trading Company | Attn: James Watkins | 3108 Eastover Ridge Dr | Apt 836 | Charlotte, NC 28211 | First Class Mail |
| Ninetales Trading Company | 3108 Eastover Ridge Dr | Apt 836 | Charlotte, NC 28211 | ninetalestradingllc@gmail.com | Email |
| Ninety Five LLC | dba 95 Game Center | Attn: Bradford Powell | 590 Century Blvd | | First Class Mail |
| Ninety Five LLC | dba 95 Game Center | Attn: Bradford Powell | 590 Century Blvd | ripwell2ff@frontiernet.net | First Class Mail |
| Ninjacat Card Shop LLC | Attn: Patrick Shea | 710 E Ogden Ave | Ste 170 | Naperville, IL 60563 | First Class Mail |
| Ninjacat Card Shop LLC | Attn: Patrick Shea | 710 E Ogden Ave | Ste 170 | chezpatt@gmail.com | Email |
| Nippon Ipi Co., Ltd | Kt Ochanomizu Hitchioshi ##F | 1-3-4 Yushima, Bunkyo-Ku | Tokyo, 113-0034 | | First Class Mail |
| Nippon Ipi Co., Ltd | Attn: Masuyu Nakao | Kt Ochanomizu Hitchioshi ##F | 1-3-4 Yushima, Bunkyo-Ku | Tokyo, 113-0034 | Japan | First Class Mail |
| Nippon Ipi Co., Ltd | Kt Ochanomizu Hitchioshi ##F | 1-3-4 Yushima, Bunkyo-Ku | Tokyo, 113-0034 | Japan | nkburkard@gmail.com | Email |
| Nippon Ipi Co., Ltd | Attn: Masuyu Nakao | Kt Ochanomizu Hitchioshi ##F | 1-3-4 Yushima, Bunkyo-Ku | Tokyo, 113-0034 | Japan | tkburland@gmail.com | Email |
| Nipoco | c/o Corporation Service Co | 135 N Pennsylvania St, Ste 610 | Indianapolis, IN 46204 | | First Class Mail |
| Nipoco | c/o Corporation Service Co | 135 N Pennsylvania St, Ste 610 | Indianapolis, IN 46204 | sharee@pendygames.com | Email |
| NI's Shop | Attn: Xang Vang | 1818 Coon Rapids Blvd Nw | Coon Rapids, MN 55433 | | First Class Mail |
| NI's Shop | Attn: Xang Vang | 1818 Coon Rapids Blvd Nw | Coon Rapids, MN 55433 | op.games.lcg@gmail.com | Email |
| Nivah Holdings LLC | 124 Crystal Creek Dr | Red Oak, TX 75154 | | | First Class Mail |
| Nivah Holdings LLC | 124 Crystal Creek Dr | Red Oak, TX 75154 | | | First Class Mail |
| Nivah Holdings LLC | 124 Crystal Creek Dr | Red Oak, TX 75154 | | omar@nivahholdings.com | Email |
| Nixa Dis Ticaret A.S. | Attn: Atanur Dikmen | Orvaniro Nghberhd/Hukakasarpar | Caddesi No 163/Soll 2 34181 | Istanbul | Turkey | First Class Mail |
| Nixa Dis Ticaret A.S. | Orvaniro Nghberhd/Hukakasarpar | Caddesi No 163/Soll 2 34181 | Istanbul | | First Class Mail |
| Nitan Distributors LLC | 9595 Collins Ave | Apt 507 | Surfside, FL 33154-2636 | | First Class Mail |
| Nitan Distributors LLC | Attn: Joseph Perez | 9595 Collins Ave | Apt 507 | Surfside, FL 33154-2636 | First Class Mail |
| Nitan Distributors LLC | 9595 Collins Ave | Apt 507 | Surfside, FL 33154-2636 | accountsoler@nitan.us | Email |
| Nitro Comics | 182 Rolling Hill Dr | Millington, NJ 07946 | | | First Class Mail |
| Nitro Comics | Attn: George/ Sally | 182 Rolling Hill Dr | Millington, NJ 07946 | | First Class Mail |
| Nitro Comics | 182 Rolling Hill Dr | Millington, NJ 07946 | | info@nitrocomics.com | Email |
| Niva Games | Attn: Barney Motherly | 904 N Main St | Suite 2 | Nixa, MO 65714 | First Class Mail |
| Niva Games | Attn: Barney Motherly | 904 N Main St | Suite 2 | Nixa, MO 65714 | motherlywit@gmail.com | Email |
| NJ Dept of the Treasury | Division of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | First Class Mail |
| NJ Dept of Truss | Division of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | First Class Mail |
| NJ Mohr & Associates, LLC | P.O. Box 843860 | Dallas, TX 75284-3860 | | | First Class Mail |
| NJ Mohr & Associates, LLC | P.O. Box 843860 | Dallas, TX 75284-3860 | | wrli@mchortreesstudios.onmicrosoft.com | Email |
| NJ Toys & Colectibles LLC | C/O Chris Piccirillo | 5 Briarcliff Road | Morris Plains, NJ 07950 | | First Class Mail |
| NJ Toys & Colectibles LLC | C/O Chris Piccirillo | 5 Briarcliff Road | Morris Plains, NJ 07950 | | First Class Mail |
| NJ Toys And Colectibles Llc | Attn: Chris Piccirillo | C/O Chris Piccirillo | 5 Briarcliff Road | Morris Plains, NJ 07950 | njtoysandcollectibles@gmail.com | Email |
| NK Collectibles Lic | Attn: Nikolay Karbalov | 22529 207th Ave | Queens Village, NY 11429 | | First Class Mail |
| NK Products, Inc | Attn: Nikolay Karbalov | 22529 207th Ave | Queens Village, NY 11429 | support@rkproducts2.com | Email |
| Nkak, Inc | 3354 Irwindale Ave Unit A | Irwindale, CA 91706 | | | First Class Mail |
| Nmc Toy & Hobby Ltd | Attn: Austin & Brittany | Austin Da Sireira | 3149E 118 Montgomery Ave | Toronto, ON M4R 1K3 | Canada | First Class Mail |
| NMR Distribution America | 28912 Ave Paine | Valencia, CA 91355 | | | First Class Mail |
| No Land Beyond LLC | Attn: Andrew Glaser, Mark Brown, Josh Stok | 2125 Maryland Ave | Baltimore, MD 21218 | | First Class Mail |
| No Land Beyond LLC | Attn: Andrew Glaser, Mark Brown, Josh | 2125 Maryland Ave | Baltimore, MD 21218 | joshnolandbeyond@gmail.com | Email |
| No Limit Gaming LLC | 1217 E Stroop Rd | Kettering, OH 45429 | | | First Class Mail |
| No Limit Gaming LLC | Attn: Adam Smith | 1217 E Stroop Rd | Kettering, OH 45429 | | First Class Mail |
| No Limit Merchandise LLC | 8823 N 13Th St | Phoenix, AZ 85020 | | niglcg@gmail.com | Email |
| No Limit Merchandise Llc | Attn: Mckenzie Ogle | 8823 N 13Th St | Phoenix, AZ 85020 | | First Class Mail |
| No Limit Merchandise LLC | 8823 N 13Th St | Phoenix, AZ 85020 | | nlm022592@gmail.com | Email |
| No Way Comics | Attn: John & Kristie | 412 E 17Th Ln | Portales, NM 88130 | | First Class Mail |
| Noah A Buchmaster | 100 W Market St | Hallam, PA 17406 | | | First Class Mail |
| Noah Buchmaster | Attn: Employee | 207 Redico Avenue | Red Lion, PA 17356 | | First Class Mail |
| Noah Buchmaster | Attn: Employee | 207 Redico Avenue | Red Lion, PA 17356 | clif@talitonco-games.com | Email |
| Nosh Group LLC | 33 Kavnik St | Little Ferry, NJ 07643 | | | First Class Mail |
| Nosh Group LLC | Attn: Peter Lee | 33 Kavnik St | Little Ferry, NJ 07643 | | First Class Mail |
| Nosh Group LLC | 33 Kavnik St | Little Ferry, NJ 07643 | | peter@noshgrouplic.com | Email |
| Noble House Specialties Co | Attn: Nelson Rogers | Nelson Rogers | Po Box 7703 | Flint, MI 48507-0703 | First Class Mail |
| Noble House Specialties Co | Nelson Rogers | Po Box 7703 | Flint, MI 48507-0703 | | First Class Mail |
| Noble House Specialties Co | Attn: Nelson Rogers | Nelson Rogers | Po Box 7703 | Flint, MI 48507-0703 | Email |
| Noble Knight Games | Attn: Aaron Leeder | 2835 Commerce Park Drive | Fitchburg, WI 53719 | | First Class Mail |
| Noble Knight Games | Attn: Aaron Leeder | 2835 Commerce Park Drive | Fitchburg, WI 53719 | nobleknight@nobleknight.com | First Class Mail |
| Noble Nostalgia | Attn: Nik Franks | 10017 Pelham Road Eat | Suite 1 | Simpsonville, SC 29681 | First Class Mail |
| Noble Nostalgia | Attn: Nik Franks | 10017 Pelham Road Eat | Suite 1 | Simpsonville, SC 29681 | nik.franks@gmail.com | Email |
| Noble Warrior Gaming | Attn: Daniel Nixon | 2601 E Saunders St | Ste 5 | Laredo, TX 78041 | First Class Mail |
| Noble Warrior Gaming | Attn: Daniel Nixon | 2601 E Saunders St | Ste 5 | Laredo, TX 78041 | noblewarriorgaming@gmail.com | Email |
| Noco Enterprises Lp | Attn: Robert Donnellan | 1050 Borghese Lane | Unit 1501 | Naples, FL 34114 | First Class Mail |
| Noco Enterprises Lp | Attn: Robert Donnellan | 1050 Borghese Lane | Unit 1501 | nocoenterprises@outlook.com | First Class Mail |
| Noctua Realm LLC | Attn: Leslie 'Mac' Fink | 921 S Main St | Lot 7 | Lansing, KS 66043 | First Class Mail |
| Noctua Realm LLC | Attn: Leslie 'Mac' Fink | 921 S Main St | Lot 7 | noctua.realm@gmail.com | Email |
| Nocturnal Rabbit Comics | 900 N Blue Mound Rd | Ste 144 | Saginaw, TX 76131 | | First Class Mail |
| Nocturnal Rabbit Comics | Attn: Ryan Rumley | 900 N Blue Mound Rd | Ste 144 | Saginaw, TX 76131 | First Class Mail |
| Nocturnal Rabbit Comics | 900 N Blue Mound Rd | Ste 144 | Saginaw, TX 76131 | nocturnalrabbitcomics@gmail.com | Email |
| Nodebuilder Inc | Attn: Alan L Koski | 3020 Oak Forest Dr | Parkville, MO 21155 | | First Class Mail |
| Nodcar, Llc | Attn: John And Timothy | 302 Brinton Ave | Trafford, PA 15085 | | First Class Mail |
| Nodcar, LLC | 302 Brinton Ave | Trafford, PA 15085 | | | First Class Mail |
| Nodcar, LLC | Attn: John And Timothy | 302 Brinton Ave | Trafford, PA 15085 | nodicar@hotmail.com | Email |
| Noe Guzman | 49 Hillbrook Dr | Southaven, MS 38671 | | | First Class Mail |
| Noe Ugarte | 305 E Grady Dr | Austin, TX 78753 | | | First Class Mail |
| Noel J Brunell & Sons, Inc | 3997 Rte 22 | Plattsburgh, NY 12901 | | | First Class Mail |
| Noel J Brunell & Sons, Inc | 3997 Rte 22 | Plattsburgh, NY 12901 | | EMILIE@BRUNELLASPHALT.COM | First Class Mail |
| Noggin Games | Attn: Steven Johnson | 1830 N Main, Ste 3 | Cedar City, UT 84721 | | First Class Mail |
| Noggin Games | Attn: Steven Johnson | 1830 N Main, Ste 3 | Cedar City, UT 84721 | nogginsgames@gmail.com | Email |
| Noir Enterprises LLC | 125 W 1St Street | Elmhurst, IL 60126 | | | First Class Mail |
| Noir Enterprises Lc | Attn: Chris/Anthony/Mark | 125 W 1St Street | Elmhurst, IL 60126 | | First Class Mail |
| Noir Underground | Christopher Joslyn | 808 S Ridgeland Ave Apt 3S | Oak Park, IL 60304 | | First Class Mail |
| Noktonsil | 12953 Picwater Dr | Nolesville, VA 20181 | | | First Class Mail |
| Nokteonsil Library | 12953 Picwater Dr | Nolesville, VA 20181 | | scanto@owcgpe.org | Email |
| No11a | 708 1St Ave | Harvey, LA 70058 | | | First Class Mail |
| Noiacomics LLC | Attn: Jamie | 708 1St Ave | Harvey, LA 70058 | | First Class Mail |
| Noiacomics LLC | 708 1St Ave | Harvey, LA 70058 | | jaime.meaux1@yahoo.com | Email |
| Noitberto O Juarez | 4s Hillbrook Dr | Southaven, MS 38671 | | | First Class Mail |
| Nomads Den | 4310 S Western St | Unit 7 | Amarillo, TX 79109 | | First Class Mail |
| Nomads Den | Attn: Damian/ Michael/Linda | 4310 S Western St | Unit 7 | Amarillo, TX 79109 | First Class Mail |
| Nomads Den | 4310 S Western St | Unit 7 | Amarillo, TX 79109 | nomadsden@yahoo.com | Email |
| Nomad's Den | Attn: Damian Seamoran, Michael Copenger, | 4310 S Western St | Ste 7 | Amarillo, TX 79109 | First Class Mail |
| Nomad's Den | Attn: Damian Seymour, Michael Copenger, | 4310 S Western St | Ste 7 | Amarillo, TX 79109 | nomadsden@yahoo.com | Email |
| | Linda Crosinmann | | | | |
| Nomass Comics Inc | 959 Morris Park Ave | Apt 2 | Bronx, NY 10462 | | First Class Mail |
| Nomass Comics Inc | Attn: Haywood Cepeda | 959 Morris Park Ave | Apt 2 | Bronx, NY 10462 | First Class Mail |
| Nomass Comics Inc | 959 Morris Park Ave | Apt 2 | Bronx, NY 10462 | nomasscomics@yahoo.com | Email |
| Non-Sport Update | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| Noodle B Meds | 1425 Lasalle Ave | Unit 2B | Minneapolis, MN 55403 | | First Class Mail |
| Noodle B Meds | Attn: Peter & Ben | 1425 Lasalle Ave | Unit 2B | Minneapolis, MN 55403 | First Class Mail |
| Noodle B Meds | 1425 Lasalle Ave | Unit 2B | Minneapolis, MN 55403 | pete@nrexpress.com | Email |
| Nook Cafe LLC | Attn: Derek Shaw, Sam Winberg | 4701 Calhoun Road | Suite 8150 | Houston, TX 77004 | First Class Mail |
| Nook Cafe LLC | Attn: Derek Shaw, Sam Winberg | 4701 Calhoun Road | Suite 8150 | derek@thenookcoffeehouse.com | Email |
| Nook Comics LLC | 6234 German Rd | Pipersville, PA 18947 | | | First Class Mail |
| Nook Comics Llc | Attn: Andrew | 6234 German Rd | Pipersville, PA 18947 | | First Class Mail |
| Nook Comics LLC | 6234 German Rd | Pipersville, PA 18947 | | andrewfraizer@nookcomics.com | Email |
| Nooks Comics LLC | Attn: Andrew Fraizer | 5776 Easton Rd | Plumsteadville, PA 18949 | | First Class Mail |
| Nooks Comics LLC | Attn: Andrew Fraizer | 5776 Easton Rd | Plumsteadville, PA 18949 | andrewfraizer@nookcomics.com | Email |
| Nor Cal Tcg | Attn: Robert Decambra | 1311 Pine St | Ste A | Martinez, CA 94553 | First Class Mail |
| Nor Cal Tcg | Attn: Robert Decambra | 1311 Pine St | Ste A | norcaltcg@gmail.com | Email |
| Nor Cal Tcg | Attn: Robert Decambra | 1311 Pine St | Ste A | | First Class Mail |
| Norberto Juarez | 2s Hanger Way | Watsonville, CA 95076 | | | First Class Mail |
| Norman Malebranle Robles | 1102 French St, Unit C5 | Killeen, TX 76541 | | | First Class Mail |
| Norm Jun | Attn: Norm | 3160 Highway 67 S | Pocohontas, AR 72455 | | First Class Mail |
| Norma Editorial SA | Passeie De Sant Joan 7 | Barcelona, 08010 | | | First Class Mail |
| Norma Editorial SA | Attn: Rafael Martinez | Passeie De Sant Joan 7 | Barcelona, 08010 | Spain | First Class Mail |
| Norman Rockwell Museum | Attn: Mike Duffy | Po Box 308 | Stockbridge, MA 01262 | | First Class Mail |
| Norman Rockwell Museum | Attn: Mike Duffy | Po Box 308 | Stockbridge, MA 01262 | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0640 | | | First Class Mail |
| North Carolina Secretary of State | PO Box 29622 | Raleigh, NC 27626-0622 | | | First Class Mail |
| North Coast Games LLC | Attn: Jason Horton | 7501 Mentor Ave | Suite 4 | Mentor, OH 44060 | First Class Mail |
| North Coast Games LLC | Attn: Jason Horton | 7501 Mentor Ave | Suite 4 | jason@northcoast.games | Email |
| North Coast Nostalga | 5853 Ridge Rd | Cleveland, OH 44129 | | | First Class Mail |
| North Coast Nostalga | Attn: Adam Barsa | 5853 Ridge Rd | Cleveland, OH 44129 | | First Class Mail |
| North Coast Nostalga | 5853 Ridge Rd | Cleveland, OH 44129 | | ncnost@sbcglobal.net | Email |
| North Coast Nostalgia #2 | Attn: Dave Kapatha | 1140 Maylield Road | Lyndhurst, OH 44124 | | First Class Mail |
| North Coast Nostalgia #2 | Attn: Dave Kapatha | 1140 Maylield Road | Lyndhurst, OH 44124 | horatio@en.com | Email |
| North Coast Role Playing | 1846 Broadway | Eureka, CA 95501 | | | First Class Mail |
| North Coast Role Playing | Attn: Barry | 1846 Broadway | Eureka, CA 95501 | | First Class Mail |
| North Coast Role Playing | 1846 Broadway | Eureka, CA 95501 | | ncc1ncrole@gmail.com | Email |
| North Coast Roleplaying | Attn: Benjamin | 1846 Broadway | Eureka, CA 95501 | | First Class Mail |
| North Coast Roleplaying | Attn: Barry Choss | 1846 Broadway | Eureka, CA 95501 | ncc1ncrp@gmail.com | Email |
| North East Public Library | 600 East Boulevard Avenue | Bismarck, ND 58505-0800 | | | First Class Mail |
| North Dakota Secretary of State | 3371 Glendale Blvd, Unit 489 | Los Angeles, CA 90039 | | | First Class Mail |
| North Game Den LLC | Attn: Dexter Tan, Garth Dracoulis | 719 N Main St | Layton, UT 84041 | | First Class Mail |
| North Game Den LLC | Attn: Dexter Tan, Garth Dracoulis | 719 N Main St | Layton, UT 84041 | northgameden@gmail.com | Email |
| North Hollywood Branch Library | 5211 Tujunga Ave | North Hollywood, CA 91601 | | | First Class Mail |
| North Hollywood Branch Library | 5211 Tujunga Ave | North Hollywood, CA 91601 | | papplist@lapl.org | Email |
| North Kenner Library | 630 W Esplanade Ave | Kenner, LA 70065 | | | First Class Mail |
| North Kenner Library | Attn: Daniel | 630 W Esplanade Ave | Kenner, LA 70065 | | First Class Mail |
| North Kenner Library | 630 W Esplanade Ave | Kenner, LA 70065 | | dperez@jefferson.lib.la.us | Email |
| North Miami Beach Pub Library | 1601 Ne 164Th St | N Miami Beach, FL 33162 | | | First Class Mail |
| North Miami Beach Pub Library | 1601 Ne 164Th St | N Miami Beach, FL 33162 | | anne.myers@nmbcomfl.com | Email |
| North Miami Public Library | 835 Ne 132Nd St | North Miami, FL 33161 | | | First Class Mail |
| North Miami Public Library | 835 Ne 132Nd St | North Miami, FL 33161 | | savemis@northmiamifl.gov | Email |
| North Plains Public Library | Jackie Welch | 31360 Nw Commercial St | North Plains, OR 97133 | | First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| North Plains Public Library | Jackie Welch | 31360 Nw Commercial St | North Plains, OR 97133 | jackienh@wccls.org | Email |
| North Plains Public Library | Misty Bartholomew | 120 West 4Th St | North Platte, NE 69101 | | First Class Mail |
| North Platte Public Library | 120 W 4Th St | North Platte, NE 69101 | | | First Class Mail |
| North Platte Public Library | Misty Bartholomew | 120 West 4Th St | North Platte, NE 69101 | mcclamma@ci.north-platte.ne.us | Email |
| North Platte Public Library | 120 W 4Th St | North Platte, NE 69101 | | Bartholomew.mcclamma@gmail.com | Email |
| North Pocono Public Library | 1315 Church St | Covington Twsp, PA 18444 | | | First Class Mail |
| North Pocono Public Library | Attn: Elizabeth | 1315 Church St | Covington Twsp, PA 18444 | | First Class Mail |
| North Pocono Public Library | 1315 Church St | Covington Twsp, PA 18444 | | etarr@albrpl1.org | Email |
| North Ridge Middle School | 1619 N Jackson St | Danville, IL 61832 | | | Email |
| North Ridge Middle School | 1619 N Jackson St | Danville, IL 61832 | | mcquirej@danville118.org | Email |
| North Riverside Public Lib | 2400 S Desplaines | North Riverside, IL 60546 | | | Email |
| North Riverside Public Lib | Attn: Brittany | 2400 S Desplaines | North Riverside, IL 60546 | | First Class Mail |
| North Riverside Public Lib | 2400 S Desplaines | North Riverside, IL 60546 | | muscib@northriversidelibrary.org | Email |
| North Shore Branch Library | 7501 Collins Ave | Miami Beach, FL 33141 | | | First Class Mail |
| North Shore Branch Library | Attn: Katherine | 7501 Collins Ave | Miami Beach, FL 33141 | | First Class Mail |
| North Shore Branch Library | 7501 Collins Ave | Miami Beach, FL 33141 | | ehlersk@mdpls.org | Email |
| North Side Seller | 1728 Ne Miami Garden Dr #108 | N Miami Beach, FL 33179 | | | Email |
| North Side Seller | Attn: Kendrick Moina | 1728 Ne Miami Gardens Drive, Ste 108 | North Miami Beach, FL 33179-5301 | | First Class Mail |
| North Side Seller | Attn: Kendrick Moina | 1728 Ne Miami Garden Dr #108 | N Miami Beach, FL 33179 | | Email |
| North Side Seller | Attn: Kendrick Moina | 1728 Ne Miami Garden Dr #108 | N Miami Beach, FL 33179 | info@northsideseller.com | Email |
| North Star Games | Attn: Satish Pittalama | 3720 Farragut Ave | Suite 403 | Kensington, MD 20895 | Email |
| North Star Games | 10605 Concord St | Kensington, MD 20895 | | | First Class Mail |
| North Star Games | 10605 Concord St | Kensington, MD 20895 | | accounting@opsio.com | Email |
| North Star Games | Attn: Satish Pittalama | 3720 Farragut Ave | Suite 403 | Kensington, MD 20895 | satish@northstargames.com | Email |
| North Valley Games | Attn: Jeff Moore, Edward Caudill | 10210 N 32Nd Street | Suite B3 | Phoenix, AZ 85028 | | First Class Mail |
| North Valley Games | Attn: Jeff Moore, Edward Caudill | 10210 N 32Nd Street | Suite B3 | Phoenix, AZ 85028 | northvalleygames@gmail.com | Email |
| Northampton Memorial Library | Po Box 527 | Jackson, NC 27845 | | | First Class Mail |
| Northampton Memorial Library | Attn: Lillie | Po Box 527 | Jackson, NC 27845 | | First Class Mail |
| Northampton Memorial Library | Po Box 527 | Jackson, NC 27845 | | lperret@arhc.org | Email |
| NorthCentral Electric Coop | 4600 Northcentral Way | Olive Branch, MS 38654 | | | First Class Mail |
| Northcentral Electric Coop | P.O. Box 405 | Byhalia, MS 38611-0405 | | | First Class Mail |
| Northcentral Electric Cooperative | P.O. Box 405 | Byhalia, MS 38611-0405 | | | Email |
| Northeast Collectibles | Attn: Robert Vespe | 268 Odlin Road | Bangor, ME 04401 | | First Class Mail |
| Northeast Collectibles | Attn: Robert Vespe | 268 Odlin Road | Bangor, ME 04401 | bobbo@northeastcollectibles.net | Email |
| Northeast Regional Library | 15 Bellevoir Cir | Louisville, KY 40223 | | | First Class Mail |
| Northeast Regional Library | 15 Bellevoir Cir | Louisville, KY 40223 | | annee.holling@lfpl.org | Email |
| Northern Comics | Attn: Guy/Diana 65710 | 1622 W Campbell Ave | Campbell, CA 95008 | | First Class Mail |
| Northern Comics | Attn: Guy/Diana 65710 | 1622 W Campbell Ave | Campbell, CA 95008 | gbac26842k@aol.com | Email |
| Northern Exchange Enterprises | 56 Vivaldi Crescent | Brampton, ON L6Y 2S2 | Canada | | First Class Mail |
| Northern Exchange Enterprises | Attn: Jonathan Fontes | 56 Vivaldi Crescent | Brampton, ON L6Y 2S2 | Canada | | First Class Mail |
| Northern Exchange Enterprises | 56 Vivaldi Crescent | Brampton, ON L6Y 2S2 | Canada | the.one.shot.maneuu.cafe@gmail.com | Email |
| Northern Indiana Public Service Co | aka NIPSCO | 801 E 86th Ave | Merrillville, IN 46410 | | First Class Mail |
| Northern Toyota Lift | 683 Pine St | Burlington, VT 05401-4921 | | | First Class Mail |
| Northfield Hub Inc | Attn: Muhammad Khan | 165 Amboy Rd | Ste 705 | Morganville, NJ 07751 | | First Class Mail |
| Northfield Hub Inc | Attn: Muhammad Khan | 165 Amboy Rd | Ste 705 | Morganville, NJ 07751 | info@northfieldhub.com | Email |
| Northfield Township Area Libr | 125 Barker Rd | Whitmore Lake, MI 48189 | | | First Class Mail |
| Northfield Township Area Libr | 125 Barker Rd | Whitmore Lake, MI 48189 | | echarette@ntal.org | Email |
| Northlake Public Library | 231 N Wolf Rd | Northlake, IL 60164 | | | First Class Mail |
| Northlake Public Library | Attn: Dominique | 231 N Wolf Rd | Northlake, IL 60164 | | First Class Mail |
| Northlake Public Library | 231 N Wolf Rd | Northlake, IL 60164 | | dmendoza@northlakelibrary.org | Email |
| Northridge Printing Inc | dba Northbridge Hobbies | Attn: Steven Verhoen | 6444 Ridge Rd | Lockport, NY 14094 | | First Class Mail |
| Northridge Printing Inc | dba Northbdan Hobbies | Attn: Steven Verhoen | 6444 Ridee Rd | Lockport, NY 14094 | srv.nroe@email.com | Email |
| Northshire | 4869 Main St | Manchester Ctr, VT 05255 | | | First Class Mail |
| Northshire | 4869 Main St | Manchester Ctr, VT 05255 | | bparker@northshire.com | Email |
| Northshire Bookseliers Llc | Attn: Melanie Moffit | Dba Northshire Bookstore | 4869 Main Street | Manchester Ctr, VT 05255 | | First Class Mail |
| Northshire Bookseliers LLC | Dba Northshire Bookstore | 4869 Main Street | Manchester Ctr, VT 05255 | | First Class Mail |
| Northshire Bookseliers LLC | Attn: Melanie Moffit ALU | 4869 Main Street | Po Box 2200 | Manchester Ctr, VT 05255-1163 | | First Class Mail |
| Northshire Bookseliers LLC | Po Box 2200 | Manchester Ctr, VT 05255-1163 | | | First Class Mail |
| Northshire Bookseliers LLC | Attn: Melanie Moffit | Dba Northshire Bookstore | 4869 Main Street | Manchester Ctr, VT 05255 | cmorrow@northshire.com | Email |
| Northshire Bookseliers LLC | Dba Northshire Bookstore | 4869 Main Street | Manchester Ctr, VT 05255 | bparker@northshire.com | Email |
| Northshire Bookseliers LLC | Attn: Melanie Moffit ALU2 | Po Box 2200 | Manchester Ctr, VT 05255-1163 | pwyman@northshire.com | Email |
| Northshire Saratoga | Attn: Clark, Carmen (Lu) French | 424 Broadway | Saratoga Springs, NY 12866 | | First Class Mail |
| Northshire Saratoga | Attn: Clark, Carmen (Lu) French | 424 Broadway | Saratoga Springs, NY 12866 | mmoffitt@northshire.com | Email |
| Northshore Comics | Attn: Peter Hurst | 3155 Dundee Rd | Northbrook, IL 60062 | | First Class Mail |
| Northshore Comics | Attn: Peter Hurst | 3155 Dundee Rd | Northbrook, IL 60062 | | First Class Mail |
| Northshore Comics of Northbrk | 3161 Dundee Rd | Northbrook, IL 60062 | | chances@aol.com | Email |
| Northshore Comics of Northbrk | Attn: Pete Hurst | 3161 Dundee Rd | Northbrook, IL 60062 | | First Class Mail |
| Northshore Comics of Northbrk | 3161 Dundee Rd | Northbrook, IL 60062 | | chances@aol.com | Email |
| Northtown Books | Attn: Dante Di Genova | 957 H Street | Arcata, CA 95521 | | First Class Mail |
| Northtown Books | 957 H Street | Arcata, CA 95521 | | | First Class Mail |
| Northtown Books | Attn: Dante Di Genova | 957 H Street | Arcata, CA 95521 | info@northtownbooks.com | Email |
| Northville District Library | 212 W Cady St | Northville, MI 48167 | | | First Class Mail |
| Northville District Library | Attn: Samantha | 212 W Cady St | Northville, MI 48167 | | First Class Mail |
| Northville District Library | 212 W Cady St | Northville, MI 48167 | | sdowner@northvillelibrary.org | Email |
| Northwest Press | 1631 16th Ave, Ste 219 | Seattle, WA 98122 | | | First Class Mail |
| Northwest Press | 1631 16th Ave, Unit 219 | Seattle, WA 98122 | | | First Class Mail |
| Northwest Sports Cards | dba North West Sports Cards Game Center | Attn: Donald Hussman | 5510 6th Ave S | Ste A | Tacoma, WA 98406 | First Class Mail |
| Northwest Sports Cards | dba North West Sports Cards Game Center | Attn: Donald Hussman | 5510 6th Ave S | Ste A | Tacoma, WA 98406 | northwestsportscards@gmail.com | Email |
| Northwind Book & Fiber | Attn: Carol Blizzard Dunn | 205 Walnut St | Spooner, WI 54801 | | First Class Mail |
| Northwind Book & Fiber | Attn: Carol Blizzard Dunn | 205 Walnut St | Spooner, WI 54801 | northwind@northwindbook.com | Email |
| Northwind Retail | Attn: Brenden Lopes | 20042 Us Hwy 69 S | Unit 66 | Tyler, TX 75703 | | First Class Mail |
| Northwind Retail | Attn: Brenden Lopes | 20042 Us Hwy 69 S | Unit 66 | Tyler, TX 75703 | brendan.lopes@northwindhealth.com | Email |
| Norton Equipment Co | P.O. Box 350 | 60 Amy Ln | Byhalia, MS 38611 | | First Class Mail |
| Norton Equipment Co | P.O. Box 350 | 60 Amy Ln | Byhalia, MS 38611 | jwnorton@centurytel.net | Email |
| Nostalgia Collectibles | 5231 B St | Omaha, NE 68106 | | | First Class Mail |
| Nostalgia Collectibles | 1280 Charrelton St Ste A | Eugene, OR 97401 | | | First Class Mail |
| Nostalgia Collectibles | Attn: Ashby | 1280 Charrelton St Ste A | Eugene, OR 97401 | | First Class Mail |
| Nostalgia Collectibles | Attn: Douglas Moore | 5231 B St | Omaha, NE 68106 | | First Class Mail |
| Nostalgia Collectibles | 5231 B St | Omaha, NE 68106 | | drivestarscards62@hotmail.com | Email |
| Nostalgia Ink | Attn: Kevin Kluck | 403 Loveland Madera Rd | Loveland, OH 45140 | | First Class Mail |
| Nostalgia Ink | Attn: Kevin Kluck | 403 Loveland Madera Rd | Loveland, OH 45140 | kkluck@zoomtown.com | Email |
| Nostalgia Newsstand | Attn: Juan & Gloria | 1322 E 10Th St | Greenville, NC 27858 | | First Class Mail |
| Nostalgia Newsstand | 1322 E 10Th St | Greenville, NC 27858 | | | First Class Mail |
| Nostalgia Newsstand | Attn: Juan & Gloria | 1322 E 10Th St | Greenville, NC 27858 | nostalgianewsstand@gmail.com | Email |
| Nostalgia Toys & Collectibles | Attn: Nicholas Mitchell | 9 Albany Ave | Nassau, NY 12123 | | First Class Mail |
| Nostalgia Toys & Collectibles | Attn: Nicholas Mitchell | 9 Albany Ave | Nassau, NY 12123 | nichotalstatoysfcollectiblesandcollectibles.com | Email |
| Nostalgic Video Games & Comics | 315 Kings Hwy Ste 6 | Brownsville, TX 78521 | | | First Class Mail |
| Nostalgic Video Games & Comics | Attn: Jesus Cortez | 1478 W Price Rd | Ste # 2 | Brownsville, TX 78520 | | First Class Mail |
| Nostalgic Video Games & Comics | Attn: Jesus/E Homero | 315 Kings Hwy Ste 6 | Brownsville, TX 78521 | jhernando@gmail.com | First Class Mail |
| Nostalgic Video Games & Comics | 315 Kings Hwy Ste 6 | Brownsville, TX 78521 | | zfavjourfan@live.com | Email |
| Nostalgic Llc | Attn: Try Or Susan Lam | 600 Montecito Drive | San Gabriel, CA 91776 | | First Class Mail |
| Nostalgic LLC | 600 Montecito Drive | San Gabriel, CA 91776 | | | First Class Mail |
| Nostalgic Llc | Attn: Try Or Susan Lam | 600 Montecito Drive | San Gabriel, CA 91776 | trylam@gmail.com | Email |
| Nostalgic LLC | 600 Montecito Drive | San Gabriel, CA 91776 | | NostalgicComicShop@gmail.com | Email |
| Not Grown Up Pty Ltd | Attn: Scott Seamons | 1/172 Brisbane Rd | Mooloolaba, QLD | Australia | First Class Mail |
| Not Just Cardboard | 709 W North Blvd | Leesburg, FL 34748 | | | First Class Mail |
| Not Just Cardboard | Attn: Mark Roberts | 709 W North Blvd | Leesburg, FL 34748 | | First Class Mail |
| Not Just Cardboard | 709 W North Blvd | Leesburg, FL 34748 | | djartie1@yahoo.com | Email |
| Not Just Comix | Attn: David Easter | 339 W Main St | Park Hills, MO 63601 | | First Class Mail |
| Not Just Comix | 339 W Main St | Park Hills, MO 63601 | | | First Class Mail |
| Not Just Comix | Attn: Dave Easter | 339 W Main St | Park Hills, MO 63601 | | First Class Mail |
| Not Just Comix | Attn: David Easter | 339 W Main St | Park Hills, MO 63601 | notjustcomix@email.com | Email |
| Not Just Gamin LLC | Attn: Diana & Jason | 500 Eastcliffe Way | Greenville, SC 29611 | | First Class Mail |
| Not Just Gamin LLC | Attn: Diana & Jason | 500 Eastcliffe Way | Greenville, SC 29611 | | First Class Mail |
| Not Just Gamin' LLC | 500 Eastcliffe Way | Greenville, SC 29611 | | | First Class Mail |
| Not Just Gamin LLC | Attn: Jason Sizemore | 211 Trade Street | Greer, SC 29651 | | First Class Mail |
| Not Just Gamin LLC | Attn: Jason Sizemore | 500 Eastcliffe Way | Greenville, SC 29611 | thebeam@notjustgamin.com | Email |
| Not Just Gamin' LLC | 500 Eastcliffe Way | Greenville, SC 29611 | | thebeam@notjustgamin.com | Email |
| Not Just Toyz LLC | 3236 Darwin Road | Bethlehem, PA 18020 | | | First Class Mail |
| Not Just Toyz LLC | Attn: Alfonso Cognola | 3236 Darwin Road | Bethlehem, PA 18020 | | First Class Mail |
| Not Just Toyz LLC | 3236 Darwin Road | Bethlehem, PA 18020 | | sales@notjusttoyz.com | Email |
| Nova Gateway Group Llc | Attn: Olivia And Ed | 2340 Plank Rd | Fredericksburg, VA 22401 | | First Class Mail |
| Nova Gateway Group Llc | 2340 Plank Rd | Fredericksburg, VA 22401 | | olivia@nolvawaycomicsandtoys.com | Email |
| Nova Gateway Group, LLC | 2340 Plank Rd | Fredericksburg, VA 22401 | | owner@gatewaycomicsandtoys.com | Email |
| Nova Gateway Group, LLC | 2340 Plank Rd | Fredericksburg, VA 22401 | | owner@gatewaycomicsandtoys.com | Email |
| Nova Networks LLC | Attn: Aaron Kroupa | 704 S 28th St | Milwaukee, WI 53215 | | First Class Mail |
| Nova Networks LLC | Attn: Aaron Kroupa | 704 S 28th St | Milwaukee, WI 53215 | asrandom.sales@gmail.com | Email |
| Novas Scented Candles&Collect | 105 E Church St | Adrian, MI 49221 | | | First Class Mail |
| Novas Scented Candles&Collect | Attn: Dave / Chad | 105 E Church St | Adrian, MI 49221 | | First Class Mail |
| Novas Scented Candles&Collect | 105 E Church St | Adrian, MI 49221 | | ssenc27@comcast.net | Email |
| Novel | 387 Perkins Extd | Memphis, TN 38117 | | | First Class Mail |
| Novel | Attn: Eddie Burton | 387 Perkins Extd | Memphis, TN 38117 | | First Class Mail |
| Novel Neighbor, The | 7905 Big Bend Blvd | St Louis, MO 63119 | | | First Class Mail |
| Novel Neighbor, The | Attn: Holland Saltsman | 7905 Big Bend Blvd | St Louis, MO 63119 | | First Class Mail |
| Novi Public Library | 45255 W Ten Mile Rd | Novi, MI 48185 | | | First Class Mail |
| Novi Public Library | 45255 W Ten Mile Rd | Novi, MI 48180 | | | Email |
| Now & Then | 1531 4Th Street Sw | Mason City, IA 50401 | | | First Class Mail |
| Now & Then | Attn: Clyde Tietjens | 1531 4Th Street Sw | Mason City, IA 50401 | | First Class Mail |
| Now & Then | 1531 4Th Street Sw | Mason City, IA 50401 | | nowfhen@mediacombb.net | Email |
| Now & Then | Attn: Clyde Tietjens | 1531 4th St Sw | Mason City, IA 50401 | nowandthen.masoncity@gmail.com | Email |
| Now And Then | Attn: Clyde Tietjens | 1531 4Th Street Sw | Mason City, IA 50401 | | First Class Mail |
| Now And Then | Attn: Clyde Tietjens | 1531 4Th Street Sw | Mason City, IA 50401 | natasafi.m@gmail.com | First Class Mail |
| Now Or Never Comics Inc. | 1055 F Street | San Diego, CA 92101 | | | First Class Mail |
| Now Or Never Comics Inc | Attn: Aaron Price | 1055 F Street | San Diego, CA 92101 | | First Class Mail |
| Now Or Never Comics Inc | 1055 F Street | San Diego, CA 92101 | | aaron@nowornevercomics.com | Email |
| Now Playing | Attn: Anthony | 448 Market Street | Sunbury, PA 17801 | | First Class Mail |
| Now Playing | Attn: Anthony | 448 Market Street | Sunbury, PA 17801 | amarant1994@gmail.com | Email |
| Now Trending Toys & Etc | Attn: Dustin & Victoria | 849 Clinch Ave | Clinton, TN 37716 | | First Class Mail |
| Now Trending Toys & Etc | Attn: Dustin & Victoria | 849 Clinch Ave | Clinton, TN 37716 | topexoar@nowtrendingtoys.com | Email |
| Nowhere's Store of Forgotten L | 1834 S Prairie Ln | Springfield, MO 65804 | | | First Class Mail |
| Nowhere'S Store Of Forgotten L | Attn: Jacob Richard Nu | 1834 S Prairie Ln | Springfield, MO 65804 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Newham's Store Of Forgotten Lore LLC | Attn: Richard Shebish | 1327 S Glenstone Ave | Springfield, MO 65804 | | First Class Mail |
| Newham's Store Of Forgotten Lore LLC | Attn: Richard Shebish | 1327 S Glenstone Ave | Springfield, MO 65804 | nowherestore@gmail.com | Email |
| Nex Media LLC | | 929 1St St | Benicia, CA 94510 | | First Class Mail |
| Nex Media LLC | Attn: Ashley/Isaac/Jerome | 929 1St St | Benicia, CA 94510 | info@foxxellcomics.com | Email |
| Nex Media LLC | 929 1St St | Benicia, CA 94510 | | | First Class Mail |
| Npl Jordan Newby Anchor Branch | 1425 Norchester Ave | Norfolk, VA 23504 | | | First Class Mail |
| Npl Jordan Newby Anchor Branch | Attn: Peter | 1425 Norchester Ave | Norfolk, VA 23504 | | First Class Mail |
| Npl Jordan Newby Anchor Branch | 1425 Norchester Ave | Norfolk, VA 23504 | | peter.casey@norfolk.gov | Email |
| Nrbvana | Attn: Patrick Wilson | 1744 S Cliff Ave | Sioux Falls, SD 57105 | | First Class Mail |
| Nrbvana | Attn: Patrick Wilson | 1744 S Cliff Ave | Sioux Falls, SD 57105 | nrbvana001@gmail.com | Email |
| Nrekzi Holdings LLC | 5432 St Martins Ct | Bloomfield Hill, MI 48302 | | | First Class Mail |
| Nrekzi Holdings LLC | dba Kit Sales | Attn: Kristofer Nrekzi | 5432 Saint Martins Ct | Bloomfield Hills, MI 48302 | | First Class Mail |
| Nrekzi Holdings LLC | Attn: Kristofer | 5432 St Martins Ct | Bloomfield Hill, MI 48302 | kristofer.nrekzi@email.com | Email |
| Nrekzi Holdings LLC | 5432 St Martins Ct | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Nrg Comics LLC | 3109 Bristol Station Ct | Carterel, NJ 07008 | | | First Class Mail |
| Nrg Comics LLC | Attn: Arlee & Anthony | 3109 Bristol Station Ct | Carteret, NJ 07008 | | First Class Mail |
| Nrg Comics LLC | 3109 Bristol Station Ct | Carteret, NJ 07008 | | info@nrgcomics.com | Email |
| Ntg Games Inc | Attn: Clinton Hewartson | 103 E Main St | Belding, MI 48809 | | First Class Mail |
| Ntg Games Inc | Attn: Clinton Hewartson | 103 E Main St | Belding, MI 48809 | ntgslotmgames@gmail.com | Email |
| Nu Yeer Games LLC | Attn: Jay Locasio | 1824 W 95th Ave | Crown Point, IN 46307 | | First Class Mail |
| Nu Yeer Games LLC | Attn: Jay Locasio | 154 S Illinois St | Hobart, IN 46342 | | First Class Mail |
| Nu Yeer Games LLC | Attn: Jay Locasio | 1824 W 95th Ave | Crown Point, IN 46307 | owner@nuyeergames.com | Email |
| Nuclear Comics & Boards | 24741 Alicia Pkwy #J | Laguna Hills, CA 92653 | | | First Class Mail |
| Nuclear Comics & Boards | Attn: Kenny Jacobs | 24741 Alicia Pkwy #J | Laguna Hills, CA 92653 | | First Class Mail |
| Nuclear Comics & Boards | 24741 Alicia Pkwy #J | Laguna Hills, CA 92653 | | nuclearcomics@gmail.com | Email |
| Nuclear Nerd LLC | Attn: Matthew Kinsey, Joshua Harrison | 7081 Us Highway 61 | Jackson, MO 63755 | | First Class Mail |
| Nuclear Nerd LLC | Attn: Matthew Kinsey, Joshua Harrison | 7081 Us Highway 61 | Jackson, MO 63755 | nuclearnerdllc@gmail.com | Email |
| Nuclear Winter LLC | 3076 University Ave | San Diego, CA 92104 | | | First Class Mail |
| Nuclear Winter LLC | Attn: Kenny Jacobs | 3076 University Ave | San Diego, CA 92104 | | First Class Mail |
| Nucleus Studios Inc | 210 E Main Street | Alhambra, CA 91801 | | | First Class Mail |
| Nucleus Studios Inc | Attn: Linda Chi | 210 E Main Street | Alhambra, CA 91801 | | First Class Mail |
| Nunes Consulting Services LLC Nos Commerc | Attn: Rogelio Nunez | 4453 Mentone St | San Diego, CA 92107 | | First Class Mail |
| Nunes Consulting Services LLC Nos Commerce | Attn: Rogelio Nunez | 4453 Mentone St | San Diego, CA 92107 | info@noscommerce.com | Email |
| Nunt Tyme | 1155 Emmitt Run | Austin, TX 78721 | | | First Class Mail |
| Nunt Tyme | Attn: Anthony Gonzales | 1155 Emmitt Run | Austin, TX 78721 | | First Class Mail |
| Nunt Tyme | 1155 Emmitt Run | Austin, TX 78721 | | Sales@nunthyme.com | Email |
| Nutlev Public Library | 93 Booth Dr | Nutley, NJ 07110 | | | First Class Mail |
| Nutlev Public Library | 93 Booth Dr | Nutley, NJ 07110 | | lucia.alvarez@nutlev.bccls.org | Email |
| Nutmeg Games LLC | 178 Danbury Rd | New Milford, CT 06776 | | | First Class Mail |
| Nutmeg Games LLC | Attn: Stephen | 178 Danbury Rd | New Milford, CT 06776 | | First Class Mail |
| Nutmeg Games LLC | 178 Danbury Rd | New Milford, CT 06776 | | procurement@nutmeggames.com | Email |
| Nutmeg Games LLC | Attn: Stephen Carpenter | 178 Danbury Rd | Ste 7 | New Milford, CT 06776 | | First Class Mail |
| Nutmeg Games LLC | Attn: Stephen Carpenter | 178 Danbury Rd | Ste 7 | New Milford, CT 06776 | procurement@nutmeggames.com | Email |
| Nutt'S Collectibles | Attn: Ron Nutt | 563 Dundas St E | Woodstock, ON N4S 1C6 | Canada | | First Class Mail |
| Nutt'S Collectibles | Attn: Ron Nutt | 563 Dundas St E | Woodstock, ON N4S 1C6 | nuttscollectables@rogers.com | Email |
| Nuxxn LLC | 401 Tom Landry Hwy #226633 | Dallas, TX 75240 | | | First Class Mail |
| Nuxxn LLC | Attn: Ugo Okoye | 401 Tom Landry Hwy #226633 | Dallas, TX 75240 | | First Class Mail |
| Nuxxn LLC | 401 Tom Landry Hwy #226633 | Dallas, TX 75240 | | ommmexa@gmail.com | Email |
| Nw Ga Regional Library System | 310 Cappes St | Dalton, GA 30720 | | | First Class Mail |
| Nw Ga Regional Library System | 310 Cappes St | Dalton, GA 30720 | | scherri9@ngrl.org | Email |
| Nj 431 Corporation | 431 7Th Ave | New York, NY 10001 | | | First Class Mail |
| Nj 431 Corporation | Attn: Heng Kim | 431 7Th Ave | New York, NY 10001 | | First Class Mail |
| Nj 431 Corporation | 431 7Th Ave | New York, NY 10001 | | OLIVEDANNYC@GMAIL.COM | Email |
| Nj Cj C/O Reed Exhibitions | Attn: Kelly Hartman | Attn Kelly Hartman | 383 Main Ave | Norwalk, CT 06851 | | First Class Mail |
| Nj Joes Sportscards | 1112 N Chestnut Ave | Fresno, CA 93702 | | | First Class Mail |
| Nj Joes Sportscards | Attn: Neil Rutherford | 1112 N Chestnut Ave | Fresno, CA 93702 | | First Class Mail |
| Nj Joes Sportscards | 1112 N Chestnut Ave | Fresno, CA 93702 | | neilcard2925@gmail.com | Email |
| NY State Corp Tax | Processing Unit | P.O. Box 22094 | Albany, NY 12201-2094 | | | First Class Mail |
| NYC Dept of Finance | P.O. Box 3922 | New York, NY 10008 | | | First Class Mail |
| Nydia Garcia | 3508 Oldner St | Ft Wayne, IN 46806 | | | First Class Mail |
| Nyfashion101 Inc | 50 Railroad Ave | Unit C | Closter, NJ 07624 | | First Class Mail |
| Nyfashion101 Inc | Attn: Steve Choi | 50 Railroad Ave | Closter, NJ 07624 | | First Class Mail |
| Nyfashion101 Inc | 50 Railroad Ave | Unit C | Closter, NJ 07624 | nyfashion101inc@email.com | Email |
| Nyforever02 LLC | 8146 Wild Oaks Way | Largo, FL 33773 | | | First Class Mail |
| Nyforever02 LLC | Attn: Joseph | 8146 Wild Oaks Way | Largo, FL 33773 | | First Class Mail |
| Nyforever02 LLC | 8146 Wild Oaks Way | Largo, FL 33773 | | Joejmoenf@gmail.com | Email |
| Nygm Games LLC | Attn: Brandon Smith | 45049 W Pontiac Trail | Novi, MI 48377 | | First Class Mail |
| Nygm Games LLC | Attn: Brandon Smith | 45049 W Pontiac Trail | Novi, MI 48377 | nygmgames@gmail.com | Email |
| Nyllc Comics | 117 Main St | Dobbs Ferry, NY 10522 | | | First Class Mail |
| Nyllc Comics | Attn: Lee, David, Stephen | 117 Main St | Dobbs Ferry, NY 10522 | | First Class Mail |
| Nyllc Comics | 117 Main St | Dobbs Ferry, NY 10522 | | nyhccomics@gmail.com | Email |
| Nyllc Comics | Attn: Lee, David, Stephen | 117 Main St | Dobbs Ferry, NY 10522 | tfmscrew@yahoo.com | Email |
| Nylands Game Haven | Attn: Anthony Nyman | 37 S Main Street | Nephi, UT 84648 | | First Class Mail |
| Nylands Game Haven | Attn: Anthony Nyman | 37 S Main Street | Nephi, UT 84648 | nylandsgamehaven@gmail.com | Email |
| Nymo Gaming LLC | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | | | First Class Mail |
| Nymo Gaming LLC | dba Old School Games & Cards | Attn: Dan Amegin | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | | First Class Mail |
| Nymo Gaming LLC | Attn: Daniel & Sarah | 5325 N Wickham Rd | Unit 106 | | First Class Mail |
| Nymo Gaming LLC | 5325 N Wickham Rd | Unit 106 | Melbourne, FL 32940 | oldschoolgamesandcards@hotmail.com | Email |
| NYS Corp Tax | Processing Unit | P.O. Box 1909 | Albany, NY 12201-1909 | | | First Class Mail |
| NYS Filing Fee | State Processing Center | P.O. Box 15310 | Albany, NY 12212-5310 | | | First Class Mail |
| NYSEG | 18 Link Dr | Binghamton, NY 13904 | | | First Class Mail |
| NYSEG 10041279731 | P.O. Box 847812 | Boston, MA 02284-7812 | | | First Class Mail |
| NYSEG 10043279776 | P.O. Box 847812 | Boston, MA 02284-7812 | | | First Class Mail |
| Nytf | P.O. Box 5520 | Binghamton, NY 13902 | | | First Class Mail |
| Nyvf Disability Benefits | P.O. Box 5520 | Binghamton, NY 13902-5520 | | | First Class Mail |
| O T K LLC | dba Gaming Goat | Attn: Franklin & Belen | 8010 171St St | Tinley Park, IL 60477 | | First Class Mail |
| O T K LLC | dba Gaming Goat | | 8010 171St St | Tinley Park, IL 60477 | t.belen@att.net | Email |
| O.P Corporation | dba Geek Out | Attn: Amanda, Nathan Okdon | 1088 W Marine Corp Dr | Dededo, GU 96929 | | First Class Mail |
| O.P Corporation | dba Geek Out | Attn: Amanda, Nathan Okdon | 1088 W Marine Corp Dr | Micronesia Mall Suite 202-204 | Dededo, GU 96929 | geekoutguam@hotmail.com | Email |
| O1 Toys Shanghai Co., Ltd | Fob Hong Kong Only | No.869-8256b Chananmai Rd | Shanghai, 200010 | China | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | Fob Hong Kong Only | No.869-8256b Chananmai Rd | Shanghai, 200010 | China | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | 3F. No 869 Xin Cun Road | Shanghai, 200010 | China | | First Class Mail |
| O1 Toys Shanghai Co., Ltd | Attn: Wang Yonghai | 3F. No 869 Xin Cun Road | Shanghai, 200010 | China | wyh@o1space.com | Email |
| O1 Toys Shanghai Co., Ltd | Fob Hong Kong Only | No.869-8256b Chananmai Rd | Shanghai, 200010 | China | finance@o1toys.com | Email |
| O1 Toys Shanghai Co., Ltd | 3F. No 869 Xin Cun Road | Shanghai, 200010 | China | | First Class Mail |
| Oa Collectables | Attn: Jorge Gonzalez | 4513 Highridge Dr | The Colony, TX 75056 | | First Class Mail |
| Oa Collectables | Attn: Jorge Gonzalez | 4513 Highridge Dr | The Colony, TX 75056 | oacollectables@email.com | Email |
| Oa Gaming Emporium | 2105 Harrison St Ste B | Batesville, AR 72501 | | | First Class Mail |
| Oa Gaming Emporium | Attn: Austin Mates | 2105 Harrison St, Ste B | Batesville, AR 72501 | | First Class Mail |
| Oa Gaming Emporium | 2105 Harrison St Ste B | Batesville, AR 72501 | | oeluvbaby7089@gmail.com | Email |
| Oak Cliff Culture Center | 223 W Jefferson Blvd | Dallas, TX 75211 | | | First Class Mail |
| Oak Cliff Culture Center | 223 W Jefferson Blvd | Dallas, TX 75211 | | online.teeter@dallas.gov | Email |
| Oak Lawn Public Library | 9427 S Raymond Ave | Oak Lawn, IL 60453 | | | First Class Mail |
| Oak Lawn Public Library | Attn: Jenny | 9427 S Raymond Ave | Oak Lawn, IL 60453 | | First Class Mail |
| Oak Lawn Public Library | 9427 S Raymond Ave | Oak Lawn, IL 60453 | | dsoer@olpl.org | Email |
| Oak Leaf Collectibles | Attn: Mike, Carmen Tickal | 221 N Federal | Mason City, IA 50401 | | First Class Mail |
| Oak Leaf Collectibles | Attn: Mike, Carmen Tickal | 221 N Federal | Mason City, IA 50401 | cbevo@blustcatchers.com | Email |
| Oak Leaf Comics | 221 N Federal | Mason City, IA 50401 | | | First Class Mail |
| Oak Leaf Comics | Attn: Mike Tickal | 221 N Federal | Mason City, IA 50401 | | First Class Mail |
| Oak Leaf Comics | 221 N Federal | Mason City, IA 50401 | | cbevo@blustcatchers.com | Email |
| Oak Park Public Library | 14200 Oak Park Blvd | Oak Park, MI 48237 | | | First Class Mail |
| Oak Park Public Library | Attn: Melissa | 14200 Oak Park Blvd | Oak Park, MI 48237 | | First Class Mail |
| Oak Park Public Library | 14200 Oak Park Blvd | Oak Park, MI 48237 | | mconrov@oafkpubliclibrarv.org | Email |
| Oakridge Hobbies | Attn: Terry Robb | 15800 New Ave | Lemont, IL 60439 | | First Class Mail |
| Oakridge Hobbies | Attn: Chris | 15107 75th Street | Downers Grove, IL 60515 | | First Class Mail |
| Oakridge Hobbies | Attn: Terry Robb | 15800 New Ave | Lemont, IL 60439 | chrisr@oakridgehobbies.com | Email |
| Oektion Library | 10304 Lynnhaven Pl | Oakton, VA 22124 | | | First Class Mail |
| Oektion Library | Attn: Joanna | 10304 Lynnhaven Pl | Oakton, VA 22124 | | First Class Mail |
| Oektion Library | 10304 Lynnhaven Pl | Oakton, VA 22124 | | joanna.color@fairfaxcounty.gov | Email |
| Oasis Games | Attn: Alex Sittner | 273 S 400 S | Salt Lake City, UT 84111 | | First Class Mail |
| Oasis Games | Attn: Alex Sittner | 273 S 400 S | Salt Lake City, UT 84111 | alex@oasisgamesslc.com | Email |
| Oblivion Games | Attn: Raul Ramos | 4350 West Waters Ave | Suite 104 | Tampa, FL 33614 | | First Class Mail |
| Oblivion Games | Attn: Raul Ramos | 4350 West Waters Ave | Suite 104 | Tampa, FL 33614 | | First Class Mail |
| Oblivion Games, Inc | Attn: Jayson McKinley | 400 Industrial Blvd Ste 114 | Mansfield, TX 76063 | | First Class Mail |
| Oblong Books & Music | Attn: Richard Hermans | 26 Main St P O Box 4e | Millerton, NY 12546 | | First Class Mail |
| Oblong Books & Music | Attn: Richard Hermans | 6422 Montgomery St | Rhinebeck, NY 12572 | | First Class Mail |
| Oblong Books & Music | 26 Main St Po Box 4e | Millerton, NY 12546 | | | First Class Mail |
| Oblong Books & Music | Attn: Richard Hermans | 26 Main St P O Box 4e | Millerton, NY 12546 | accounts@oblongbooks.com | Email |
| Oblong Books LLC | Attn: Richard Hermans | Po Box 626 | Millerton, NY 12546 | | First Class Mail |
| Oblong Books LLC | Attn: Richard Hermans | Millerton, NY 12546 | | accounts@oblongbooks.com | Email |
| Oblone Books LLC | Attn: Richard Hermans | Po Box 626 | Millerton, NY 12546 | | First Class Mail |
| O'Briens Pharmachoice | Attn: Marc / Jil | R W O'Brien Pharmacy Ltd | Po Box 390 | Pugwash, NS B0K 1L0 | Canada | | First Class Mail |
| O'Briens Pharmachoice | R W O'Brien Pharmacy Ltd | Po Box 390 | Pugwash, NS B0K 1L0 | Canada | | First Class Mail |
| O'Briens Pharmachoice | Attn: Marc / Jil | R W O'Brien Pharmacy Ltd | Po Box 390 | Pugwash, NS B0K 1L0 | rwobrienpharmacychoice.com | Email |
| Obscure Merch LLC | dba Schmidey's Gaming Cave Cafe | Attn: Jason Mitchell | 102 N Main St | Crown Point, IN 46307 | | First Class Mail |
| Obscure Merch LLC | dba Schmidey's Gaming Cave Cafe | Attn: Jason Mitchell | 102 N Main St | Crown Point, IN 46307 | info@lfccowl.com | Email |
| Obx Comics LLC | Attn: Ryan Mcnutt | Nags Head, NC 27959 | | | First Class Mail |
| Obx Comics Llc | Attn: Ryan Mcnutt | 306 East Gallery Row | Nags Head, NC 27959 | | First Class Mail |
| Obx Comics LLC | 306 East Gallery Row | Unit 507 | Laguna Niguel, CA 92677 | | First Class Mail |
| Oc Collectors Store | Attn: Austin | 26033 Getty Dr | Unit 557 | Laguna Niguel, CA 92677 | | First Class Mail |
| Oc Collectors Store | 26033 Getty Dr | Unit 557 | | | First Class Mail |
| Oc Collectors Store | 26033 Getty Dr | Unit 557 | | austinstoloc@icloud.com | Email |
| Oc Comics & Games LLC | 246 Main Street Suit 815 | New Paltz, NY 12561 | | | First Class Mail |
| Oc Comics & Games LLC | 246 Main Street Suit 815 | New Paltz, NY 12561 | | info@occollectorsstore.com | Email |
| Oc Comics And Games LLC | Attn: Deven Sprengle | 246 Main Street Suit 815 | New Paltz, NY 12561 | | First Class Mail |
| Oc Comics And Games LLC | Attn: Deven Sprengle | 246 Main Street Suit 815 | New Paltz, NY 12561 | | First Class Mail |
| Oc Comics And Games LLC | Attn: Deven Sprengle | 246 Main Street Suit 815 | New Paltz, NY 12561 | mikeya42@aol.com | Email |
| Oc Games And Comics | dba Roque Empire | Attn: Samuel A Mateos | 1015 Westminster Mall, Ste 2016A | Westminster, CA 92683 | | First Class Mail |
| Oc Games And Comics | dba Roque Empire | Attn: Samuel A Mateos | 1015 Westminster Mall, Ste 2016A | Westminster, CA 92683 | | First Class Mail |
| Oc Games And Comics Llc | Attn: Aaron-Patric Seth | 711 8Th Street Se Suite #2 | Orange City, IA 51041 | | First Class Mail |
| Oc Games And Comics Llc | Attn: Aaron-Patric Seth | 711 8Th Street Se Suite #2 | Orange City, IA 51041 | ocgamesandcomics@gmail.com | Email |
| Ocean Ridge Capital Advisors L | 56 Harrison St, Ste 203A | New Rochelle, NY 10801 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Oceancloud Tech LLC | 4130 148Th Ave Ne | Redmond, WA 98052 | | | First Class Mail |
| Oceancloud Tech LLC | Attn: Jinsheng | 4130 148Th Ave Ne | Redmond, WA 98052 | | First Class Mail |
| Oceancloud Tech LLC | 4130 148Th Ave Ne | Redmond, WA 98052 | | admin@oeemcool.com | Email |
| Ocn Distribution LLC | 100 Congress St | Bridgeport, CT 06604 | | | First Class Mail |
| Ocn Distribution LLC | Attn: Joseph Ralph Justin | 100 Congress St | Bridgeport, CT 06604 | | First Class Mail |
| Ocn Distribution LLC | 100 Congress St | Bridgeport, CT 06604 | | madelyn@ocndistribution.com | First Class Mail |
| Octagon Board Games | Attn: Joseph | 3549 N University Ave, Ste 225 | Provo, UT 84604 | | First Class Mail |
| Octagon Board Games | Attn: Joseph | 3549 N University Ave, Ste 225 | Provo, UT 84604 | joeyman3@gmail.com | Email |
| Octavia Fuller | 9872 Calderdale Dr | Cordova, TN 38016 | | | First Class Mail |
| Octavia Fuller | 9872 Calderdale Dr | Cordova, TN 38016 | | octaviafuller29@gmail.com | Email |
| Octron Llc | Attn: Joshua Kleiman | 36 Mathes Hill Dr | Dover, NH 03820 | | First Class Mail |
| Odenzz Distributors De | Electronica Ltda | Av Maua 1502 Zona 1 | Maringa, 87050-020 | Brazil | First Class Mail |
| Odenzz Distributors De | Attn: Odenzz | Av Maua 1502 Zona 1 | Maringa, 87050-020 | | First Class Mail |
| Odenzz Distributors De | Electronica Ltda | Av Maua 1502 Zona 1 | Maringa, 87050-020 | Brazil | First Class Mail |
| Odenzz Distributors De | Electronica Ltda | Av Maua 1502 Zona 1 | Maringa, 87050-020 | Brazil | mauricio.neto@odenzz.com.br | Email |
| Odin Games & Hobby LLC | Attn: John Brown | 1699 Schofield Ave | Ste 201 | Schofield, WI 54476 | First Class Mail |
| Odin Games & Hobby LLC | Attn: John Brown | 1699 Schofield Ave | Ste 201 | Schofield, WI 54476 | First Class Mail |
| Odmc Cosmic Bookshelf | Attn: Lori Messer | 937 Kitten Hill Rd Sw | Lilburn, GA 30047 | | First Class Mail |
| Odmc Cosmic Bookshelf | Attn: Lori Messer | 937 Kitten Hill Rd Sw | Lilburn, GA 30047 | odmc4foot.com | Email |
| Odms Mecha Parts & Hobbies | 174 Patrick Dr | Smithfield, NC 27577 | | | First Class Mail |
| Odms Mecha Parts & Hobbies | Attn: Scott Lant | 174 Patrick Dr | Smithfield, NC 27577 | | First Class Mail |
| Odms Mecha Parts & Hobbies | 174 Patrick Dr | Smithfield, NC 27577 | | odmsmechapartsandhobbies@gmail.com | First Class Mail |
| Odyssey Comics & Collectible | 7781 Cooper Rd | Rives Junction, MI 49277 | | | First Class Mail |
| Odyssey Comics & Collectible | 7781 Cooper Rd | Rives Junction, MI 49277 | | odyssey.comics.and.collectibles@gmail.com | First Class Mail |
| Odyssey Comics And Collectible | Attn: Ethan Hopmistry | 7781 Cooper Rd | Rives Junction, MI 49277 | | First Class Mail |
| Odyssey Comics LLC | Attn: Dustin Sendejas, Eland Soble, Matt Vo | 1186 East St Louis St | Lebanon, IL 62254 | | First Class Mail |
| Odyssey Comics LLC | Attn: Dustin Sendejas, Eland Soble, Matt Vo | 1186 East St Louis St | Lebanon, IL 62254 | odysseycomicsil@gmail.com | First Class Mail |
| Odyssey Games | Attn: Ying Zhao, Paul Zuber | Attn: Paul Zuber And Robert Hermann | 1795 E Colorado Blvd | Pasadena, CA 91106 | First Class Mail |
| Odyssey Games | Attn: Ying Zhao, Paul Zuber | Attn: Paul Zuber And Robert Hermann | 1795 E Colorado Blvd | Pasadena, CA 91106 | robert@odysseygamesco.com | First Class Mail |
| Odyssey Games LLC | Attn: Elliot Parkhurst | 5029 N Main St | Kalamazoo, MI 49009 | | First Class Mail |
| Odyssey Games LLC | Attn: Elliot Parkhurst | 5029 N Main St | Kalamazoo, MI 49009 | odysseygameskzoo@hotmail.com | First Class Mail |
| Odyssey Games Ltd | Attn: Douglas Friess, David Friess | 502 N Columbus St | Lancaster, OH 43130 | | First Class Mail |
| Odyssey Games Ltd | Attn: Douglas Friess, David Friess | 502 N Columbus St | Lancaster, OH 43130 | dfriess@odysseygamesltd.com | First Class Mail |
| Odysseys & Oddities | Attn: Howard Szczepanski | 2456 Hudson Rd | Greer, SC 29650 | | First Class Mail |
| Odysseys & Oddities | Attn: Howard Szczepanski | 2456 Hudson Rd | Greer, SC 29650 | | First Class Mail |
| Odysseys & Oddities | Attn: Howard & Tammy | 2456 Hudson Rd | Greer, SC 29650 | | First Class Mail |
| Odysseys & Oddities | 2456 Hudson Rd | Greer, SC 29650 | | | First Class Mail |
| OESC | Attn: Cashier | P.O. Box 52004 | Oklahoma City, OK 73152-2004 | | First Class Mail |
| Off Court LLC | Attn: Kenny Hernandez | 1501 S Columbus St | Arlington, VA 22204 | | First Class Mail |
| Off Court LLC | Attn: Kenny Hernandez | 1501 S Columbus St | Arlington, VA 22204 | kenford14@kenford.com | First Class Mail |
| Off Duty Ninja | Attn: Coco Haemmerle | 9835 Orange Blossom Trail | Fishers, IN 46038 | | First Class Mail |
| Off Duty Ninja | Attn: Coco Haemmerle | 9835 Orange Blossom Trail | Fishers, IN 46038 | accpainting@offdutyninja.com | Email |
| Off Screen Essentials Pty Ltd | Shop 140 C Gurning & Chit Ling | Bottle Bunker Tiger Valley Mt | Cape Town, 7530 | South Africa | First Class Mail |
| Off Screen Essentials Pty Ltd | Attn: Christoff | Shop 140 C Gurning & Chit Ling | Bottle Bunker Tiger Valley Mt | Cape Town, 7530 | First Class Mail |
| Off Screen Essentials Pty Ltd | Shop 140 C Gurning & Chit Ling | Bottle Bunker Tiger Valley Mt | Cape Town, 7530 | South Africa | merchandise@officenemix.co.za | Email |
| Off The Charts Games LLC | Attn: Ronald, Lynn | 30 Nw 2Nd St | Gresham, OR 97030 | | First Class Mail |
| Off The Charts Games LLC | Attn: Ronald, Lynn | 30 Nw 2Nd St | Gresham, OR 97030 | brownroadco5016@comcast.net | Email |
| Off The Shelf Games | Attn: Jerry, Joanna Henning | 173 Fletcher Parkway | El Cajon, CA 92020 | | First Class Mail |
| Off The Shelf Games | Attn: Jerry, Joanna Henning | 173 Fletcher Parkway | El Cajon, CA 92020 | jerry@offtheshelfgames.com | First Class Mail |
| Off The Wagon | Attn: Michelle Sahr | 12 N Main Street | Chapin Falls, OH 44022 | | First Class Mail |
| Off The Wagon | Attn: Michelle Sahr | 152 E Main St | Kent, OH 44240 | | First Class Mail |
| Off The Wagon | Attn: Michelle Sahr | 12 N Main Street | Chapin Falls, OH 44022 | homeaptotcompany@gmail.com | First Class Mail |
| Off To The Races LLC | 104 N Main St | Pleasant Gap, PA 16823 | | | First Class Mail |
| Off To The Races LLC | dba ComicScave & Collectibles | Attn: Natalie Valdivia | 104 N Main St | Pleasant Gap, PA 16823 | First Class Mail |
| Off To The Races LLC | Attn: Natalie And Victor | 104 N Main St | Pleasant Gap, PA 16823 | | First Class Mail |
| Off To The Races LLC | 104 N Main St | Pleasant Gap, PA 16823 | | vicam75@hotmail.com | Email |
| Off To The Races LLC | dba ComicScave & Collectibles | Attn: Natalie Valdivia | 104 N Main St | Pleasant Gap, PA 16823 | info@htlovers.com |
| Offapool Llc | Attn: Chris Cosentino | 524 Moraga Street | San Francisco, CA 94122 | | First Class Mail |
| Offapool Llc | Attn: Chris Cosentino | 524 Moraga Street | San Francisco, CA 94122 | offapool@gmail.com | Email |
| Offbeat Art LLC | Attn: Phillip Rollins | 109 N State St | Jackson, MS 39201 | | First Class Mail |
| Offbeat Art LLC | 109 N State St | Jackson, MS 39201 | | | First Class Mail |
| Offbeat Art LLC | Attn: Phillip Rollins | 109 N State St | Jackson, MS 39201 | veryoffbeat@gmail.com | First Class Mail |
| Office Basics, Inc | P.O. Box 2230 | Boothwyn, PA 19061 | | | First Class Mail |
| Office Basics, Inc | P.O. Box 2230 | Boothwyn, PA 19061 | | CHECKVENDRNOTRES | Email |
| Office Depot | Attn: Brandon Bailey | 6600 North Military Trail | Boca Raton, FL 33496 | | First Class Mail |
| Office of Secretary of State | 2 Martin Luther King Jr. Dr. SE Suite 313 | Atlanta, GA 30334 | | | First Class Mail |
| | West Tower | | | | |
| Office Of The Attorney General | Attn: Bob Ferguson | 1125 Washington St Se | P.o. Box 40100 | Olympia, Wa 98504-0100 | First Class Mail |
| Office Of The Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, Md 21202-2202 | | First Class Mail |
| Office Of The Attorney General | 441 4th St Nw, Ste 1100 S | Washington, Dc 20001 | | | First Class Mail |
| Office Of The Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, Ar 72201-2610 | Little Rock, Ar 72201-2610 | First Class Mail |
| Office Of The Attorney General | 345 State Capitol | Lincoln, Ne 68509 | | | First Class Mail |
| Office Of The Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, Nd 58505-0040 | First Class Mail |
| Office Of The Attorney General | Attn: Dana Nessel | P.o. Box 30212 | 525 W Ottawa St | Lansing, Mi 48909-0212 | First Class Mail |
| Office Of The Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, Hi 96813 | | First Class Mail |
| Office Of The Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, Mt 59620-1401 | First Class Mail |
| Office Of The Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, Va 23219 | | First Class Mail |
| Office Of The Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, Ia 50319 | First Class Mail |
| Office Of The Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, In 46204 | First Class Mail |
| Office Of The Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, Ut 84114-0810 | | First Class Mail |
| Office Of The Attorney General | Attn: Raul Labrador | 700 W Jefferson St, Ste 210 | P.o. Box 83720 | Boise, Id 83720-1000 | First Class Mail |
| Office Of The Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St Ne | Salem, Or 97301 | First Class Mail |
| Office Of The Attorney General | Attn: Kim Formella | 33 Capitol St | Concord, NH 03301 | | First Class Mail |
| Office Of The Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| Office Of The Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, Ct 06106 | | First Class Mail |
| Office Of The Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, Ak 99501-1994 | | First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, Ma 01103 | | First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, Ma 02108 | | First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, Ma 02108-1698 | | First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, Ma 01608 | | First Class Mail |
| Office Of The Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, Vt 05609-1001 | | First Class Mail |
| Office Of The Attorney General | Attn: Mike Hilgers | State Capitol | P.o. Box 98920 | Lincoln, Ne 68509-8920 | First Class Mail |
| Office Of The Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, Az 85004 | | First Class Mail |
| Office Of The Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, Nv 89701 | First Class Mail |
| Office Of The Attorney General | 500 S 2nd St | Springfield, Il 62701 | | | First Class Mail |
| Office Of The Attorney General | 601 S University Ave | Carbondale, Il 62901 | | | First Class Mail |
| Office Of The Attorney General | 800 1th Ave, Ste 2000 | Seattle, Wa 98104 | | | First Class Mail |
| Office Of The Attorney General | Attn: Aaron Frey | State House, 5m 6 | Augusta, Me 04333 | | First Class Mail |
| Office Of The Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.o. Box 11549 | Columbia, Sc 29211-1549 | First Class Mail |
| Office Of The Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, Mo 65101 | First Class Mail |
| Office Of The Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, Mo 64106 | | First Class Mail |
| Office Of The Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, Mo 63101 | | First Class Mail |
| Office Of The Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, Mo 63703 | | First Class Mail |
| Office Of The Attorney General | Attn: Ashley Moody | The Capitol, Pl 01 | Tallahassee, Fl 32399-1050 | | First Class Mail |
| Office Of The Attorney General | Attn: Brian Schwalb | 400 6th St Nw | Washington, Dc 20001 | | First Class Mail |
| Office Of The Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, Wy 82002 | | First Class Mail |
| Office Of The Attorney General | Attn: Chris Carr | 40 Capitol Sq Sw | Atlanta, Ga 30334-1300 | | First Class Mail |
| Office Of The Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, Ky 40601 | First Class Mail |
| Office Of The Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, Oh 43266-0410 | First Class Mail |
| Office Of The Attorney General | Attn: Domingo Emanuelli Hernandez | P.o. Box 9020192 | San Juan, Pr 00902-0192 | | First Class Mail |
| Office Of The Attorney General | Attn: Gentner Drummond | 313 Ne 21st St | Oklahoma City, Ok 73105 | | First Class Mail |
| Office Of The Attorney General | Attn: Herbert Slatery | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office Of The Attorney General | Attn: Herbert H Slatery, Iii | P.o. Box 20207 | Nashville, Tn 37202-0207 | | First Class Mail |
| Office Of The Attorney General | Attn: Jeff Landry | P.o. Box 94095 | Baton Rouge, La 70804-4095 | | First Class Mail |
| Office Of The Attorney General | Attn: Jonathan Skrmetti | P.o. Box 20207 | Nashville, Tn 37243 | | First Class Mail |
| Office Of The Attorney General | Attn: Josh Kaul | Wisconsin Dept Of Justice | State Capitol, Rm 114 E | P.o. Box 7857 | Madison, Wi 53707-7857 | First Class Mail |
| Office Of The Attorney General | Attn: Josh Stein | Dept Of Justice | P.o. Box 629 | Raleigh, Nc 27602-0629 | First Class Mail |
| Office Of The Attorney General | Attn: Keith Ellison | State Capitol | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, Mn 55155 | First Class Mail |
| Office Of The Attorney General | Attn: Ken Paxton | Capitol Stn | P.o. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office Of The Attorney General | Attn: Ken Paxton | Capital Station | P.o. Box 12548 | Austin, Tx 78711-2548 | First Class Mail |
| Office Of The Attorney General | Attn: Kris Kobach | 120 Sw 10th Ave, 2nd Fl | Topeka, Ks 66612-1597 | | First Class Mail |
| Office Of The Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, Il 60601 | First Class Mail |
| Office Of The Attorney General | Attn: Letitia A James | Dept Of Law | The Capitol, 2nd Fl | Albany, Ny 12224 | First Class Mail |
| Office Of The Attorney General | Attn: Lynn Fitch | Dept Of Justice | P.o. Box 220 | Jackson, Ms 39205 | First Class Mail |
| Office Of The Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office Of The Attorney General | Attn: Matthew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.o. Box 080 | Trenton, Nj 08625 | First Class Mail |
| Office Of The Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, Pa 17120 | | First Class Mail |
| Office Of The Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, Wv 25305 | First Class Mail |
| Office Of The Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office Of The Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, Co 80203 | First Class Mail |
| Office Of The Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, Ca 95814 | | First Class Mail |
| Office Of The Attorney General | Az Ag Office – Ccu | P.o. Box 6123, Md 7611 | Phoenix, Az 85005-6123 | | First Class Mail |
| Office Of The Attorney General | California Dept Of Justice | P.o. Box 944255 | Sacramento, Ca 94244-2550 | | First Class Mail |
| Office Of The Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, Ca 94102-7004 | First Class Mail |
| Office Of The Attorney General | State Of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.o. Box 300152 | Montgomery, Al 36130-0152 | First Class Mail |
| Office Of The Attorney General | Supreme Court Bldg | P.o. Box 899 | Jefferson City, Mo 65102 | | First Class Mail |
| Office Of The Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, Ms 39201 | | First Class Mail |
| Office Of The Attorney General | Attn: Bob Ferguson | 1125 Washington St Se | P.o. Box 40100 | Olympia, Wa 98504-0100 | First Class Mail |
| Office Of The Attorney General | Attn: Bob Ferguson | 1125 Washington St Se | P.o. Box 40100 | Olympia, Wa 98504-0100 | serco0471@atg.wa.gov | Email |
| Office Of The Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, Md 21202-2202 | | oag@oag.state.md.us | Email |
| Office Of The Attorney General | 441 4th St Nw, Ste 1100 S | Washington, Dc 20001 | | oag@dc.gov | Email |
| Office Of The Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, Ar 72201-2610 | Little Rock, Ar 72201-2610 | oag@arkansasag.gov | Email |
| Office Of The Attorney General | 345 State Capitol | Lincoln, Ne 68509 | | ago.info.help@nebraska.gov | Email |
| Office Of The Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, Nd 58505-0040 | ndag@nd.gov | Email |
| Office Of The Attorney General | Attn: Dana Nessel | P.o. Box 30212 | 525 W Ottawa St | Lansing, Mi 48909-0212 | miag@michigan.gov | Email |
| Office Of The Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, Hi 96813 | hawaiiag@hawaii.gov | Email |
| Office Of The Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, Mt 59620-1401 | contactdoj@mt.gov | Email |
| Office Of The Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, Va 23219 | mailoag@oag.state.va.us | Email |
| Office Of The Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, Ia 50319 | consumer@ag.iowa.gov | Email |
| Office Of The Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, In 46204 | constituent@atg.in.gov | Email |
| Office Of The Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, Ut 84114-0810 | uag@utah.gov | Email |
| Office Of The Attorney General | Attn: Raul Labrador | 700 W Jefferson St, Ste 210 | P.o. Box 83720 | Boise, Id 83720-1000 | bankruptcy@ag.idaho.gov | Email |
| Office Of The Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St Ne | Salem, Or 97301 | attorneygeneral@doj.state.or.us | Email |
| Office Of The Attorney General | Attn: Kim Formella | 33 Capitol St | Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | attorney.general@delaware.gov | Email |
| Office Of The Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | attorney.general@ct.gov | Email |
| Office Of The Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | attorney.general@alaska.gov | Email |
| Office Of The Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, Ma 01103 | | ago@state.ma.us | Email |
| Office Of The Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | ago.info@vermont.gov | Email |
| Office Of The Attorney General | Attn: Mike Hilgers | State Capitol | P.o. Box 98920 | Lincoln, Ne 68509-8920 | ago.info.help@nebraska.gov | Email |
| Office Of The Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, Az 85004 | | AGInfo@azag.gov | Email |
| Office Of The Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, Nv 89701 | aginfo@ag.nv.gov | Email |
| Office Of The Attorney General | PO Box 83720 | Boise, ID 83720-0080 | | | | First Class Mail |
| Office of the Secretary of State | First Floor, Lucas Building 321 E. 12th St. | Des Moines, IA 50319 | | | | First Class Mail |
| Office Of The Us Attorney | For The Dist Of Maryland | 36 S Charles St, 4th Fl | Baltimore, Md 21201 | | | First Class Mail |
| Office Of The US Trustee | Attn: Hugh M Bernstein | 101 W Lombard St, Ste 2625 | Baltimore, MD 21201 | | | First Class Mail |
| Office Of The US Trustee | Attn: Hugh M Bernstein | 101 W Lombard St, Ste 2625 | Baltimore, MD 21201 | hugh.m.bernstein@usdoj.gov | | First Class Mail |
| OPX Kurman PA | P.O. Box 69165 | Baltimore, MD 21264-9165 | | | | First Class Mail |
| OPX Kurman PA | P.O. Box 69165 | Baltimore, MD 21264-9165 | | | accountingandfinance@offitkurman.com | Email |
| Og Comics Llc | Attn: Cody & Chris | 2988 Augusta Dr | Farmington, Tn 74099 | | | First Class Mail |
| Ogden House Enterprise LLC | 1520 Meeting House Rd | Boothwyn, PA 19061 | | | | First Class Mail |
| Ogden House Enterprise LLC | Attn: Christopher. Michael | 1520 Meeting House Rd | Boothwyn, PA 19061 | | | First Class Mail |
| Ogden House Enterprise LLC | 1520 Meeting House Rd | Boothwyn, PA 19061 | | | ogdenmi@gmail.com | Email |
| Ogre's Den Gaming, The | Attn: Joseph, Rosalinda Huck | 8934 Greenback Lane | Suite 110 | Orangevale, CA 95662 | | First Class Mail |
| Ogre's Den Gaming, The | Attn: Joseph, Rosalinda Huck | 8934 Greenback Lane | Suite 110 | Oranevale, CA 95662 | oaresdensammie@hotmail.com | Email |
| Ogre's Grove | 129 Union Street | Milton, DE 19968 | | | | First Class Mail |
| Ogre's Grove | 129 Union Street | Milton, DE 19968 | | | ogresgrove@gmail.com | Email |
| Ohana Trading | Attn: Scott Aihara | c/o Hawaii Air Cargo | 811 W Arbor Vitae St | Inglewood, CA 90301 | | First Class Mail |
| Ohana Trading | Attn: Scott Aihara | 99-540 Kahinai Pl | Aiea, HI 96701 | | | First Class Mail |
| Ohana Trading | Attn: Scott Aihara | c/o Hawaii Air Cargo | 811 W Arbor Vitae St | Inglewood, CA 90301 | aisco901@gmail.com | Email |
| Ohio Bureau of Workers Comp | P.O. Box 89492 | Cleveland, OH 44101 | | | | First Class Mail |
| Ohio Dept of Job & Family Svc | P.O. Box 182404 | Columbus, OH 43218-2404 | | | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 16560 | Columbus, OH 43216-6560 | | | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 2057 | Columbus, OH 43270-2057 | | | | First Class Mail |
| Ohio Secretary of State | 180 Civic Center Dr. | Columbus, OH 43215 | | | | First Class Mail |
| Oiltown Comics | Attn: Nicholas Davidson | Davidson Ventures Llc | Po Box 1436 | Corsicana, TX 75151 | | First Class Mail |
| Oiltown Comics | Davidson Ventures Llc | Po Box 1436 | Corsicana, TX 75151 | | | First Class Mail |
| Okanagan College | 1000 Klo Road | Kelowna, BC V1Y 4X8 | Canada | | | First Class Mail |
| Okanagan College | Attn: Kristine Ritchie A/P | 1000 Klo Road | Kelowna, BC V1Y 4X8 | Canada | | First Class Mail |
| Oklahoma Secretary of State | 421 NW 13th St. Suite 210/220 | Oklahoma City, OK 73103 | | | | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26860 | Oklahoma City, OK 73126-0890 | | | | First Class Mail |
| Olathe Public Library | 16100 W 135Th St | Olathe, KS 66062 | | | | First Class Mail |
| Olathe Public Library | Attn: Tommy | 16100 W 135Th St | Olathe, KS 66062 | | tapivert@olatheks.org | Email |
| Olathe Public Library | 16100 W 135Th St | Olathe, KS 66062 | | | | First Class Mail |
| Old Dominion Freight Line, Inc | P.O. Box 415202 | Boston, MA 02241-5202 | | | | First Class Mail |
| Old Guard Games LLC | Attn: Benjamin Checotis | 3132 N Downer Ave | Milwaukee, WI 53211 | | | First Class Mail |
| Old Guard Games LLC | Attn: Benjamin Checotis | 3132 N Downer Ave | Milwaukee, WI 53211 | | oldguardgm@gmail.com | Email |
| Old Major Comics | Attn: Gene' Martinez | 10780 Pebble Hill Blvd | Ste 2 B | El Paso, TX 79935 | | First Class Mail |
| Old Major Comics | 10780 Pebble Hill Blvd | Ste 2 B | El Paso, TX 79935 | | | First Class Mail |
| Old Major Comics | Attn: Gene' Martinez | 10780 Pebble Hill Blvd | Ste 2 B | El Paso, TX 79935 | msc1818@yahoo.com | Email |
| Old Multnomah Bookstore Ltd | Attn: Sharon A/P | 7834 Sw Capitol Hwy | Portland, OR 97219 | | | First Class Mail |
| Old Multnomah Bookstore Ltd | T/A Annie Bloom'S Books | 7834 Sw Capitol Hwy | Portland, OR 97219 | | | First Class Mail |
| Old School Gaming LLC | Attn: Josh Sapp | 13928 Contact Street | Maumee, OH 43537 | | | First Class Mail |
| Old School Gaming LLC | Attn: Josh Sapp | 13928 Contact Street | Maumee, OH 43537 | | joshs@oldschoolgaming.net | Email |
| Old Skool Hobbies LLC | Attn: Richard Alcavage | 133 Clearfield Ave | Eagleville, PA 19403 | | | First Class Mail |
| Old Skool Hobbies LLC | Attn: Richard Alcavage | 133 Clearfield Ave | Eagleville, PA 19403 | | old.skool.hobbies@gmail.com | Email |
| Old Tavern Games LLC | Attn: Garrett Nicols | 7327 Court Drive | New Port Richey, FL 34652 | | | First Class Mail |
| Old Tavern Games LLC | Attn: Garrett Nicols | 7327 Court Drive | New Port Richey, FL 34652 | contact@oldtaverngames.com | | First Class Mail |
| Old Town Hobbies & Games | Attn: Joe Benitez | 109 Romero St Nw | Albuquerque, NM 87104 | | | First Class Mail |
| Old Town Hobbies & Games | Attn: Joe Benitez | 109 Romero St Nw | Albuquerque, NM 87104 | oldtownhobbiesandgames@gmail.com | | First Class Mail |
| Old World Games LLC | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | | | First Class Mail |
| Old World Games LLC | Attn: Matt Cusack | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | | First Class Mail |
| Old World Games LLC | Attn: Gabe, Luke & Matthew | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | | First Class Mail |
| Old World Games LLC | 15609 N Hayden Rd | Ste N 137 | Scottsdale, AZ 85260 | | matt.c@oldworld-games.com | Email |
| Olive Branch Chamber of Comm | 9123 Pigeon Roost Rd | P.O. Box 608 | Olive Branch, MS 38654 | | | First Class Mail |
| Oliver A Jerosa | 206 Mid Pines Ct, Apt 30 | Owings Mills, MD 21117 | | | | First Class Mail |
| Oliver A Jerosa | 206 Mid Pines Ct, Apt 30 | Owings Mills, MD 21117 | | | oliver@hikaimondselection.com | Email |
| Oliver Brog | 133 Colette Ln | Dingmans Ferry, PA 18328 | | | | First Class Mail |
| Oliverio & Pine Corp | 5550 Glades Rd | Ste 511 | Boca Raton, FL 33431 | | | First Class Mail |
| Oliverio & Pine Corp | Attn: Flavio & Leonardo | 5550 Glades Rd | Ste 511 | Boca Raton, FL 33431 | | First Class Mail |
| Oliverio & Pine Corp | 5550 Glades Rd | Ste 511 | Boca Raton, FL 33431 | oliveriopine@gmail.com | | First Class Mail |
| Olivia Comics | Setiasari Mall Blok B1 No 1 | Bandung, 40163 | Indonesia | | | First Class Mail |
| Olivia Comics | Setiasari Mall Blok B1 No 1 | Bandung, 40163 | Indonesia | | suciart6@gmail.com | Email |
| Olivia Hernandez Figueroa | Attn: Olivia | 428 Broadway St | Kng City, CA 93930 | | | First Class Mail |
| Olson Memorial Library | 203 N Main St | Eagle River, WI 54521 | | | | First Class Mail |
| Olson Memorial Library | 203 N Main St | Eagle River, WI 54521 | | | | First Class Mail |
| Olson Memorial Library | 203 N Main St | Eagle River, WI 54521 | | | tjor@olsonlibrary.org | Email |
| Oluf W Hartvigson F | P.O. Box 3415 | Soldotna, AK 99669-3415 | | | | First Class Mail |
| Olympia Toy Company Inc | dba Captain Little | Attn: Paul Shepherd, Alana Carr, Mike (Buyer) | 121 Fifth Ave Se | Olympia, WA 98501 | | First Class Mail |
| Olympia Toy Company Inc | dba Captain Little | Attn: Paul Shepherd, Alana Carr, Mike (Buyer) | 121 Fifth Ave Se | Olympia, WA 98501 | littlecaptainmichael@gmail.com | Email |
| Olympic Cards & Comics | 4230 Pacific Avenue | Lacey, WA 98503 | | | | First Class Mail |
| Olympic Cards & Comics | Attn: Gabrielle S, Paul | 4230 Pacific Ave | Lacey, WA 98503 | | | First Class Mail |
| Olympic Cards & Comics | Attn: Gabrielle Shepherd | 4230 Pacific Avenue | Lacey, WA 98503 | | | First Class Mail |
| Olympic Cards & Comics | Danger Room Comics | 201 Fourth Ave West | Olympia, WA 98501 | | | First Class Mail |
| Olympic Cards & Comics | 4230 Pacific Avenue | Lacey, WA 98503 | | olympiccardsandcomics@gmail.com; sam.lacroix@email.com; support11@email.com | | First Class Mail |
| Olympic Comic Company | Attn: Gabrielle S, Paul | 4230 Pacific Ave | Lacey, WA 98503 | | olympiccardsandcomics@gmail.com | Email |
| Olympic Comic Company | Danger Room Comics | 201 Fourth Ave West | Olympia, WA 98501 | | olympic789@aol.com | Email |
| Olympic Comic Company | Attn: Daniel J Noice | 5240 Bentwood Lane Se | Port Orchard, WA 98366 | | | First Class Mail |
| Olympic Comic Company | Attn: Daniel J Noice | 5240 Bentwood Lane Se | Port Orchard, WA 98366 | olycomics@gmail.com | | First Class Mail |
| Olympus Games & Comics | Attn: Robert Chidester | 960 S 77 Sunshine Strip | Harlingen, TX 78550 | | | First Class Mail |
| Olympus Games & Comics | Attn: Robert Chidester | 960 S 77 Sunshine Strip | Harlingen, TX 78550 | Robert. Chidester@hotmail.com | | First Class Mail |
| Olympus Games | 7052 Metro Park St | Las Cruces, NM 88012 | | | | First Class Mail |
| Olympus Games | Attn: Ricky | 7052 Metro Park St | Las Cruces, NM 88012 | | | First Class Mail |
| Olympus Games | 7052 Metro Park St | Las Cruces, NM 88012 | | | olympusgamesccz@gmail.com | Email |
| Oly's Home Fashion | Attn: Olivia Hernandez Figueroa | 333 El Camino Real | Greenfield, CA 93927 | | | First Class Mail |
| Oly's Home Fashion | Attn: Olivia Hernandez Figueroa | 333 El Camino Real | Greenfield, CA 93927 | juan@olyshomefashion.com | | First Class Mail |
| Omar's World Of Comics And | Attn: Sohail & Sally | Hobbies | 20 Waltham St | Lexington, MA 02421 | | First Class Mail |
| Omar's World of Comics And | Hobbies | 20 Waltham St | Lexington, MA 02421 | | | First Class Mail |
| Omega Frog LLC | 3886 Center St Ne | Salem, OR 97301 | | | | First Class Mail |
| Omega Frog LLC | Attn: Thomas Pitts | 3886 Center St Ne | Salem, OR 97301 | | | First Class Mail |
| Omega Frog LLC | 3886 Center St Ne | Salem, OR 97301 | | | tj@tlpitts.com; tj@omegafrog.com | Email |
| Omega Games LLC T/A | Attn: Jered Adamson | 390 Iridadce Dr | Charlottesville, VA 22901 | | | First Class Mail |
| Omega Games LLC T/A | Attn: Jered Adamson | 390 Iridadce Dr | Charlottesville, VA 22901 | omegagamesllc@gmail.com | | First Class Mail |
| Omen Psychic Parlor And | Attn: Kaylyn Borel | Witchcraft Emporium Salem | 184 Essex Street | Salem, MA 01970 | | First Class Mail |
| Omen Psychic Parlor And | Witchcraft Emporium Salem | 184 Essex Street | Salem, MA 01970 | | | First Class Mail |
| Omgccg! LLC | dba Balcone Games | Attn: Matt O Parker, Ryan Garringer | 13215 Se Mill Plain Blvd | Suite C9 | Vancouver, WA 98684 | First Class Mail |
| Omgccg! LLC | dba Balcone Games | Attn: Matt O Parker, Ryan Garringer | 13215 Se Mill Plain Blvd | Suite C9 | Vancouver, WA 98684 | sale@omgccg.com | Email |
| Omni Books | Attn: Scott Wolfe, Gaveae Fietkiewicz, Christ | 2 Progress Dr | Unit 6 | Manchester, CT 06042 | | First Class Mail |
| Omni Books | Attn: Scott Wolfe, Gaveae Fietkiewicz, Christ | 2 Progress Dr | Unit 6 | Manchester, CT 06042 | | First Class Mail |
| Omni Books | Attn: Scott/Chris | 681 Silas Deane Highway | Wethersfield, CT 06109-3027 | | | First Class Mail |
| Omni Books | Attn: Scott/Chris | 2 Progress Dr | Unit 6 | Manchester, CT 06042 | omnicc@yahoo.com | Email |
| Omni Cards Collectible & Gaming | dba Omnicog | Attn: Felipe Garcia | 250 Dec Darksehire Rd | Moultrie, GA 31788 | | First Class Mail |
| Omni Cards Collectible & Gaming | dba Omnicog | Attn: Felipe Garcia | 250 Dec Darksehire Rd | Ste 4 | Moultrie, GA 31788 | omnicog@yahoo.com | Email |
| Omnibus Bookstore Inc | dba Omnibus Books | 625 St. Catherine West | Unit 1410 | Montreal, QC H3B 1B7 | Canada | First Class Mail |
| Omnibus Bookstore Inc | Attn: Andres Menards | 625 St. Catherine West | Unit 1410 | Montreal, QC H3B 1B7 | Canada | First Class Mail |
| Omnibus Bookstore Inc | 625 St. Catherine West | Unit 1410 | Montreal, QC H3B 1B7 | Canada | cinuabus@hotmail.com | Email |
| Omnibus Bookstore Inc | Attn: Andres Menards | 625 St. Catherine West | Unit 1410 | Montreal, QC H3B 1B7 | caraf@omnibus.ca | Email |
| Omnimedical, LLC | Attn: Laura Burns John Cmar | 8600 Foundry Street | Cotton Shed Building Unit 201 C | Savage, MD 20763-9513 | | First Class Mail |
| Omnimedical, LLC | Attn: Laura Burns John Cmar | 8600 Foundry Street | Cotton Shed Building Unit 201 C | Savage, MD 20763-9513 | laura@omnimedical.com | Email |
| On Demand Auto Parts Inc | Attn: Manuel Moreno | 720 Roberts Ln | Bakersfield, CA 93308 | | | First Class Mail |
| On Demand Auto Parts Inc | Attn: Manuel Moreno | 720 Roberts Ln | Bakersfield, CA 93308 | manuel.ondemandautoparts@gmail.com | Email |
| On The Draw LLC | Attn: Morgan/Vasce | 2235 135 St | Ste 102 | Simi Valley, CA 93065 | | First Class Mail |
| On The Draw LLC | Attn: Morgan/Vasce | 2235 135 St | Ste 102 | Simi Valley, CA 93065 | onethedraw@aol.com | Email |
| On The Draw LLC | 7 Fairview St | Pottstown, PA 19464 | | | | First Class Mail |
| On The Draw LLC | Attn: Sean Birmingham | 214 E High St | Pottstown, PA 19464 | | | First Class Mail |
| On The Draw LLC | Attn: Sean Birmingham | 7 Fairview St | Pottstown, PA 19464 | | | First Class Mail |
| On The Draw LLC | Attn: Adam Eric Jess Sean | 7 Fairview St | Pottstown, PA 19464 | | | First Class Mail |
| On The Draw LLC | 7 Fairview St | Pottstown, PA 19464 | | | onthedrawllc@email.com | Email |
| On Time Industries LLC | 16622 Cowell Street | San Leandra, CA 94578 | | | | First Class Mail |
| On Time Industries LLC | 16622 Cowell Street | San Leandra, CA 94578 | | | | First Class Mail |
| On Time Industries LLC | 16622 Cowell Street | San Leandra, CA 94578 | | | roger@ontimeindustries.com | Email |
| One & Only Inc. | Attn: Kwang-soong Kim | 888 Largo Center Drive | Upper Marlboro, MD 20774 | | | First Class Mail |
| One & Only Inc. | Attn: Kwang-soong Kim | 888 Largo Center Drive | Upper Marlboro, MD 20774 | | tom0112t@hotmail.com; tom0112t@naver.com | Email |
| One 4 All Cards "N" Games LLC | 1300 S Polk St | Ste 27k | Dallas, TX 75224 | | | First Class Mail |
| One 4 All Cards "N" Games LLC | Attn: Tawny Williams | 1300 S Polk St | Ste 27k | Dallas, TX 75224 | one4allcardsngames@gmail.com | Email |
| One Chicken Head Toy Store | Zhong Yuan Qu Gong Pu Lu Men | Ju Shu Yuan Pu Nan | Zhenzhou Henan, 450001 | China | | First Class Mail |
| One Chicken Head Toy Store | Attn: Yu Ran | Zhong Yuan Qu Gang Pu Lu Mei | Ju Shu Yuan Pui Yuan | Zhenzhou Henan, 450001 | China | First Class Mail |
| One Chicken Head Toy Store | Zhong Yuan Qu Gong Pu Lu Men | Ju Shu Yuan Pu Nan | Zhenzhou Henan, 450001 | China | | First Class Mail |
| One Drop Game Shop | Attn: Dale Allen | 2724 N Amidon | Wichita, KS 67204 | | | First Class Mail |
| One Drop Game Shop | Attn: Dale Allen | 2724 N Amidon | Wichita, KS 67204 | | onedropgameshop17@gmail.com | Email |
| One Eyed Jacques | Attn: Joe Slavcja | 310 W Water St | Richmond, VA 23221 | | | First Class Mail |
| One Eyed Jacques | Attn: Joe Slavcja | 310 W Water St | Richmond, VA 23221 | | | First Class Mail |
| One For All Games LLC | Attn: Jordan Phillips | 3915 N Sheridan Rd | Peoria, IL 61614 | | | First Class Mail |
| One For All Games LLC | Attn: Jordan Phillips | 3915 N Sheridan Rd | Peoria, IL 61614 | | oneforallgames01@gmail.com | Email |
| One Man's Trash | Attn: Joshua & Matthew | C/O Joshua Clark | 583 Main Street | Groton, MA 01450 | | First Class Mail |
| One Man's Trash | C/O Joshua Clark | 583 Main Street | Groton, MA 01450 | | bobobasement27@gmail.com | Email |
| One Of A Kind Sports Cards & | Attn: Amanda | Gaming | 606-325 Webb Drive | Mississauga, ON L5B 3Z9 | Canada | First Class Mail |
| One of A Kind Sports Cards & | Gaming | 606-325 Webb Drive | Mississauga, ON L5B 3Z9 | Canada | | First Class Mail |
| One of A Kind Sports Cards & | Gaming | 606-325 Webb Drive | Mississauga, ON L5B 3Z9 | Canada | amanda@oneofakindcards.ca | Email |
| One Punch Technology, Inc | 500 E Whitestone Blvd | 554 | Cedar Park, TX 78618 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| One Punch Technology, Inc | Attn: Zhaojun Ma | 500 E Whitestone Blvd | 504 | Cedar Park, TX 78630 | | First Class Mail |
| One Shot Gun! LLC | Attn: Julie Loock, Sarah | 1166 Twin Gate Run | Amelia, OH 45102 | | julie@oneshotgun1.com | First Class Mail |
| One Shot Gun! LLC | Attn: Julie Loock, Sarah | 1166 Twin Gate Run | Amelia, OH 45102 | | julie@oneshotgun1.com | Email |
| One Shot LLC | 5510 N Denver Ave | Portland, OR 97217 | | | | First Class Mail |
| One Shot LLC | Attn: Katharina/Monica | 5510 N Denver Ave | Portland, OR 97217 | | hello@onechotco.com | First Class Mail |
| One Shot LLC | 5510 N Denver Ave | Portland, OR 97217 | | | | First Class Mail |
| One Sixth Outfitters Corp | 622 47Th St | Brooklyn, NY 11220 | | | | First Class Mail |
| One Sixth Outfitters Corp | Attn: Alex Li | 622 47Th St | Brooklyn, NY 11220 | | | First Class Mail |
| One Sixth Outfitters Corp | 622 47Th St | Brooklyn, NY 11220 | | | onesixthoutfitters@email.com | Email |
| One Stop Anime Shop | 34 Foxtail Ct | Azusa, CA 91702 | | | | First Class Mail |
| One Stop Anime Shop | 34 Foxtail Ct | Azusa, CA 91702 | | | | First Class Mail |
| One Stop Anime Shop | Attn: Jennifer Lu | 34 Foxtail Ct | Azusa, CA 91702 | | happyfindings4u@gmail.com | Email |
| One Stop Anime Shop | 34 Foxtail Ct | Azusa, CA 91702 | | | | First Class Mail |
| One Stop Comics | 111 S Ridgeland Ave | Oak Park, IL 60302 | | | | First Class Mail |
| One Stop Comics | Attn: Rick | 111 South Ridgeland | Oak Park, IL 60302 | | | First Class Mail |
| One Stop Comics | Attn: Rick Marcella | 111 S Ridgeland Ave | Oak Park, IL 60302 | | | First Class Mail |
| One Stop Comics | 111 S Ridgeland Ave | Oak Park, IL 60302 | | | onestoscomics@sbcglobal.net | Email |
| One Up Games | Attn: Brian Burke | 2 Wilkins Dr | Plainville, MA 02762 | | | First Class Mail |
| One Up Games | Attn: Brian Burke | 2 Wilkins Dr | Plainville, MA 02762 | | brian@oneupsames.net | Email |
| Oneadvanced Inc | 3455 Peachtree Rd NE, Ste 500 | Atlanta, GA 30326 | | | | First Class Mail |
| Oneadvanced Inc | 3455 Peachtree Rd NE, Ste 500 | Atlanta, GA 30326 | | | jenny.wilson@oneadvanced.com | First Class Mail |
| Oneco LLC | dba One Zo | Attn: Hintat "Kevin" Yeung | 522 Throtle Circle | Martinez, CA 94553 | | First Class Mail |
| Oneco LLC | dba One Zo | Attn: Hintat "Kevin" Yeung | 522 Throtle Circle | Martinez, CA 94553 | onezousa@gmail.com | Email |
| Oni Co LLC | dba Otaku Takeout | Attn: Jesse Pruitt | 11201 Bass Pro Pkwy W, Ste 118 | Little Rock, AR 72210 | | First Class Mail |
| Oni Co LLC | dba Otaku Takeout | Attn: Jesse Pruitt | 11201 Bass Pro Pkwy W, Ste 118 | Little Rock, AR 72210 | otakutakeout@gmail.com | Email |
| Oni Press Inc | 1319 Se Mlk Jr Blvd Ste 240 | Portland, OR 97214-4187 | | | | First Class Mail |
| Oni Press Inc | Attn: Joe Nozemack | 1319 Se Mlk Jr Blvd Ste 240 | Portland, OR 97214-4187 | | | First Class Mail |
| Oni Press Inc | 1319 Se Mlk Jr Blvd Ste 240 | Portland, OR 97214-4187 | | | invoices@onipress.com; devin@onipress.com | Email |
| Oni Press, Inc | Attn: Joe Nozemack | 1305 SE MLK Jr Blvd, Ste A | Portland, OR 97214 | | | First Class Mail |
| Oni-LT Publishing Group, LLC | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | | First Class Mail |
| Oni-LT Publishing Group, LLC | 227 N Lindbergh Blvd | St Louis, MO 63141 | | | invoices@onipress.com | Email |
| Oni-Lion Forge Publishing Group | 227 N Lindbergh Blvd | Saint Louis, MO 63141 | | | | First Class Mail |
| Oni-Lion Forge Publishing Group | 227 N Lindbergh Blvd | Saint Louis, MO 63141 | | | evan@drewwhitligh.com | Email |
| Online Freight Services | P.O. Box 860789 | Minneapolis, MN 55486-0789 | | | | First Class Mail |
| Online Freight Services | P.O. Box 860789 | Minneapolis, MN 55486-0789 | | | BCROSSLANDPONLINEFREIGHT.COM | First Class Mail |
| Onlinebazaar Inc | 1516 Woodcliff Ave | Catonsville, MD 21228 | | | | First Class Mail |
| Onlinebazaar Inc | Attn: Sarfraz | 1516 Woodcliff Ave | Catonsville, MD 21228 | | | First Class Mail |
| Onlinebazaar Inc | 1516 Woodcliff Ave | Catonsville, MD 21228 | | | onlinebazaar.us@gmail.com | Email |
| Only One Of Each | Attn: Jeff | P O Box 3676 | Idyllwild, CA 92549 | | | First Class Mail |
| Only One Of Each | Attn: Jeff | P O Box 3676 | Idyllwild, CA 92549 | | onlyoneofeach@hotmail.com | Email |
| Only Pros LLC | Attn: Paisa Danbui | 15664 Mendoza Ln | Woodbridge, VA 22191 | | | First Class Mail |
| Only Pros LLC | Attn: Paisa Danbui | 15664 Mendoza Ln | Woodbridge, VA 22191 | | onlydentist@hotmail.com | Email |
| On-Site Computer Service | Attn: David Mateo | 108 S Main St | Suite A | Ocean Grove, NJ 07756 | | First Class Mail |
| On-Site Computer Service | Attn: David Mateo | 108 S Main St | Suite A | Ocean Grove, NJ 07756 | dave@onsitecr.com | Email |
| Ontario Flea Market | 2235 E. Ontario St | Philadelphia, PA 19134 | | | | First Class Mail |
| Ontario Flea Market | Attn: William Fink | 2235 E. Ontario St | Philadelphia, PA 19134 | | | First Class Mail |
| Ontario Flea Market | 2235 E. Ontario St | Philadelphia, PA 19134 | | | wfink7240@aol.com | Email |
| Ontario Library Service -North | 334 Regent Street | Deanna Nebenzahaupt | Sudbury, ON P3C 4E2 | Canada | | First Class Mail |
| Ontario Library Service -North | Attn: Deanne Nebenzenaupt | 334 Regent Street | Deanna Nebenzenaupt | Sudbury, ON P3C 4E2 | Canada | First Class Mail |
| Ontario Library Service -North | Attn: Alex Evangelista | 1000 Stevenson Road North | Oshawa, ON L1J 5P5 | Canada | | First Class Mail |
| Ontario Regiment Museum | Attn: John Evangelista | 1000 Stevenson Road North | Oshawa, ON L1J 5P5 | Canada | john@ontariomuseum.ca | Email |
| Ontario Woods | 6230 Asburn Pl | Olive Branch, MS 38654 | | | | First Class Mail |
| Ontario Woods | 6230 Asburn Pl | Olive Branch, MS 38654 | | | lcnetwrk24@email.com | Email |
| Ooowee Art & Gaming Cafe | 3501 Paxton St | Harrisburg, PA 17111 | | | | First Class Mail |
| Ooowee Art & Gaming Cafe | Attn: Robert Taylor | 3501 Paxton St | Harrisburg, PA 17111 | | | First Class Mail |
| Ooowee Art & Gaming Cafe | 3501 Paxton St | Harrisburg, PA 17111 | | | vcooowee@gmail.com | Email |
| Op Comics & Games | Attn: Sean Quarbrin | 1901 Cleveland Ave | Ste A | Santa Rosa, CA 95401 | | First Class Mail |
| Op Comics & Games | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | | | First Class Mail |
| Op Comics & Games | Attn: Laurer/Danny/Sean | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | | First Class Mail |
| Op Comics & Games | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | | sales@outerplanesgames.com | Email |
| Op Comics & Games | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | | lauren@outerplanesgames.com | Email |
| Op Comics & Games | Attn: Lauren/Danny/Sean | 1901 Cleveland Ave | Unit A | Santa Rosa, CA 95401 | dan@outerplanesgames.com | Email |
| Op Corporation | 1088 W Marine Corp Dr | Micronesia Mall Ste 202-204 | Dededo, GU 96929 | | | First Class Mail |
| Op Corporation | Attn: Amanda/Nathan | 1088 W Marine Corp Dr | Micronesia Mall Ste 202-204 | Dededo, GU 96929 | | First Class Mail |
| Opal Grove LLC | dba Opal Grove Games | Attn: Aisha Blake | 3346 Michigan Avenue | Detroit, MI 48216 | | First Class Mail |
| Opal Grove LLC | dba Opal Grove Games | Attn: Aisha Blake | 3346 Michigan Avenue | Detroit, MI 48216 | aisha@opalgrovegames.com | Email |
| Open Book Philly LLC | 140 Willow Grove Ave | Glenside, PA 19038 | | | | First Class Mail |
| Open Book Philly LLC | Attn: Evan Schwartz | 140 Willow Grove Ave | Glenside, PA 19038 | | | First Class Mail |
| Open Door Bookstore | 128-136 Jay Street | Schenectady, NY 12305 | | | | First Class Mail |
| Open Door Bookstore | Attn: Amy Lane | 128-136 Jay Street | Schenectady, NY 12305 | | | First Class Mail |
| Open Door Bookstore | 128-136 Jay Street | Schenectady, NY 12305 | | | lily.odbooks@gmail.com | Email |
| Open Door Bookstore | Attn: Amy Lane | 128-136 Jay Street | Schenectady, NY 12305 | | amy.odbooks@gmail.com | Email |
| Open Road Brands LLC | 3718 N Rock Rd | Wichita, KS 67226 | | | | First Class Mail |
| Optask | Attn: Matthew And Dave | 1301 W 5Th St Apt 224 | Austin, TX 78703 | | | First Class Mail |
| Optask | 13803 Howell Dr Ste 2202 | Leawood, KS 66224 | | | | First Class Mail |
| Ops LLC | Attn: Alex Geschon | 13803 Howel Dr Ste 2202 | Leawood, KS 66224 | | | First Class Mail |
| Ops LLC | 13803 Howell Dr Ste 2202 | Leawood, KS 66224 | | | L@opslic.com | First Class Mail |
| Optcomics | 13336 Alpine Dr | 30 | Poway, CA 92064 | | | First Class Mail |
| Optcomics | Attn: Willie | 13336 Alpine Dr | 30 | Poway, CA 92064 | | First Class Mail |
| Optcomics | 13336 Alpine Dr | 30 | Poway, CA 92064 | | optcomics@att.net | Email |
| Optcomics LLC | Attn: Willie Glover | 14260 Garden Rd | A10 | Poway, CA 92064 | | First Class Mail |
| Optcomics LLC | Attn: Willie Glover | 14260 Garden Rd | A10 | Poway, CA 92064 | will@optover@att.net | Email |
| Optimus Luxus Corp | Po Box 2121 | Temple City, CA 91780 | | | | First Class Mail |
| Optimus Luxus Corp | Attn: Joe | Po Box 2121 | Temple City, CA 91780 | | | First Class Mail |
| Optimus Luxus Corp | Po Box 2121 | Temple City, CA 91780 | | | icl@optimusluxus.com | Email |
| Optimus Toys | 684 The Shops At Mission Viejo | Mission Viejo, CA 92691 | | | | First Class Mail |
| Optimus Toys | Attn: George Or Yin | 684 The Shops At Mission Viejo | Mission Viejo, CA 92691 | | | First Class Mail |
| Optimus Toys | 684 The Shops At Mission Viejo | Mission Viejo, CA 92691 | | | sales@optimustoys.com | Email |
| Opus - Incendium | 6 Mill Ln | London, NW6 1NJ | United Kingdom | | | First Class Mail |
| Opus Comics Ltd | 66 Mill Ln | London, NW6 1NJ | United Kingdom | | | First Class Mail |
| Opus Comics Ltd Wire | 66 Mill Ln | London, NW6 1NJ | United Kingdom | | | First Class Mail |
| Opus Comics Ltd Wire | 66 Mill Ln | London, NW6 1NJ | United Kingdom | | blake@incendium.co | Email |
| Opus Publishing/Incendium Llc | Attn: Denton Tipton | 5062 Lankershim Blvd Ste 3b | N Hollywood, CA 91601 | | | First Class Mail |
| Or Public Library | 256 Brook St | Oregon, WI 53575 | | | | First Class Mail |
| Or Public Library | Attn: Kelly | 256 Brook St | Oregon, WI 53575 | | kellian@oforalibrary.org | Email |
| Or Public Library | 256 Brook St | Oregon, WI 53575 | | | | First Class Mail |
| Orange Pharmacy | Attn: Carlos Manuel Sandico | Carlos Sandico Iv | 5232 Ne 152Nd Place | Portland, OR 97230 | | First Class Mail |
| Orange Pharmacy | Attn: Carlos Manuel Sandico | Carlos Sandico Iv | 5232 Ne 152Nd Place | Portland, OR 97230 | | First Class Mail |
| Orange Road Corp | 15 Elizabeth St | Unit 4 | New York, NY 10013 | | | First Class Mail |
| Orange Road Corp | Attn: Wai Lun Yu | 15 Elizabeth St | Unit 4 | New York, NY 10013 | | First Class Mail |
| Orange Road Corp | Attn: Wai Lun Yu | 15 Elizabeth St | Unit 4 | New York, NY 10013 | larry123088@hotmail.com | Email |
| Orangevale Library | 828 I St | Sacramento, CA 95814 | | | | First Class Mail |
| Orangevale Library | 828 I St | Sacramento, CA 95814 | | | | Email |
| Orbit | 1529 E 14Th St | San Leandro, CA 94578 | | | | First Class Mail |
| Orbit | Attn: Sal Sardo | 1529 E 14Th St | San Leandro, CA 94578 | | | First Class Mail |
| Orbit | 1529 E 14Th St | San Leandro, CA 94578 | | | orbitblades@aol.com | Email |
| Orbital Games & Comics | 1690 S Wardle Rd | Sierra Vista, AZ 85635 | | | | First Class Mail |
| Orbital Games & Comics | Attn: Fred Slawson | 2200 El Mercado Loop | Ste 1170 | Sierra Vista, AZ 85635 | | First Class Mail |
| Orbital Games & Comics | 1690 S Wardle Rd | Sierra Vista, AZ 85635 | | | orbitslawneco@hotmail.com | Email |
| Orbital Games & Comics | Attn: Fred Slawson | 2200 El Mercado Loop | Ste 1170 | Sierra Vista, AZ 85635 | orbital@wordmail.com | Email |
| Orbital Games And Comics | Attn: Fred Slawson | 1690 S Wardle Rd | Sierra Vista, AZ 85635 | | | First Class Mail |
| Orchard Feed LLC | Attn: Loren Carlson | 10902 Ne Rosewood Ave | Vancouver, WA 98662 | | | First Class Mail |
| Orchard Feed LLC | Attn: Loren Carlson | 10902 Northeast Rosewood Avenue | Vancouver, WA 98662 | | | First Class Mail |
| Orchards Feed, LLC | 10902 Ne Rosewood Ave | Vancouver, WA 98662 | | | | First Class Mail |
| Orchards Feed, LLC | 10902 Ne Rosewood Ave | Vancouver, WA 98662 | | | | First Class Mail |
| Orchards Feed, LLC | 10902 Ne Rosewood Ave | Vancouver, WA 98662 | | | loren@orchardsfeed.com | Email |
| Orc's Forge Games | Attn: Bruce Langdon | 1575 Bethel Rd | Columbus, OH 43220 | | | First Class Mail |
| Orc's Forge Games | Attn: Bruce Langdon | 1575 Bethel Rd | Columbus, OH 43220 | | ormourasvames@aol.com | Email |
| Oregon Dept of Revenue | 955 Center St NE | Salem, OR 97301 | | | | First Class Mail |
| Oregon Dept of Revenue | Salem, OR 97309-0470 | | | | | First Class Mail |
| Oregon Employment Dept | Employment Tax Unit 102 | P.O. Box 4395 | Portland, OR 97208 | | | First Class Mail |
| Oregon Office of the Secretary of State | Public Service Building | 255 Capitol Street NE, Suite 151 | Salem, OR 97310 | | | First Class Mail |
| Oreli Fusoli Theta Ag | Attn: Sabina Huasmann | Kraufof The Bookshop | Fusolistrasse 6 | Zurich, 8001 | Switzerland | First Class Mail |
| Oreli Fusoli Theta Ag | Kraufof The Bookshop | Fusolistrasse 6 | Zurich, 8001 | Switzerland | | First Class Mail |
| Organised Play | Attn: Morgan Hurdy | 131 S Central St | Knoxville, TN 37902 | | | First Class Mail |
| Organised Play | Attn: Morgan Hurdy | 131 S Central St | Knoxville, TN 37902 | | morganhurdy@gmail.com | Email |
| Oriana J Ortiz Garcia | 1430 Reserve Dr, Apt. 201 | Memphis, TN 38016 | | | | First Class Mail |
| Oriana J Ortiz Garcia | 1430 Reserve Dr, Apt 301 | Memphis, TN 38016 | | | | First Class Mail |
| Origin Collectibles LLC | Attn: Kennie Huang, Juan Carlos Macias | Attn: Kevin Scott Kuruvanda | 111 Olera | Irvine, CA 92618 | | First Class Mail |
| Origin Collectibles LLC | Attn: Kennie Huang, Juan Carlos Macias | Attn: Kevin Scott Kuruvanda | 111 Olera | Irvine, CA 92618 | originscollectibles@gmail.com | Email |
| Origins Gaming LLC | dba Gaming Goat Mason | Attn: Connor Dykstra | 6649 Western Row | Mason, OH 45040 | | First Class Mail |
| Origins Gaming LLC | dba Gaming Goat Mason | Attn: Connor Dykstra | 6649 Western Row | Mason, OH 45040 | connor.dykstra@thegamingfoat.com | Email |
| Orion Bricks & Games LLC | Attn: Kristie Johnson | 10 Springsboro Pike | Miamisburg, OH 45342 | | | First Class Mail |
| Orion Bricks & Games LLC | Attn: Kristie Johnson | 10 Springsboro Pike | Miamisburg, OH 45342 | | orionbricksandgames@gmail.com | Email |
| Orion's Keep Games | Attn: Gregory Harrell | 120 West Main Street | Suite #5 | Hamilton, MT 59840 | | First Class Mail |
| Orion's Keep Games | Attn: Gregory Harrell | 120 West Main Street | Suite #5 | Hamilton, MT 59840 | ghorrell@orionskeepgames.com | Email |
| Orl's Game Corner LLC | Attn: Orivan Missangaline | 249 Wilson Dr | Box 3 | Boone, NC 28607 | | First Class Mail |
| Orl's Game Corner LLC | Attn: Orivan Missangaline | 249 Wilson Dr | Box 3 | Boone, NC 28607 | orisgamecornerllc@gmail.com | Email |
| Orleans Public Library | Po Box 139 | Lafargeville, NY 13656 | | | | First Class Mail |
| Orleans Public Library | Po Box 139 | Lafargeville, NY 13656 | | | lafitb@ncls.org | Email |
| Orlinn Photo Supply | Attn: Kevin | 514 Blast From The Past | 513 Main Street | Falmouth, MA 02540 | | First Class Mail |
| Orlinn Photo Supply | 514 Blast From The Past | 513 Main Street | Falmouth, MA 02540 | | | First Class Mail |
| Orlinn Photo Supply | Attn: Kevin | 514 Blast From The Past | 513 Main Street | Falmouth, MA 02540 | kcquinn@comcast.net | Email |
| Oscar De Anda | Attn: Oscar | 3745 Valley Blvd | Spc 143 | Walnut, CA 91789 | | First Class Mail |
| Oscar Fox Memorial Library | 111 S Barnstead Rd | Center/barnstead, NH 03225 | | | | First Class Mail |
| Oscar Fox Memorial Library | 111 S Barnstead Rd | Center/barnstead, NH 03225 | | | Danielle@oscarfoxs.org | Email |
| Oscar Scaife Public Library | 151 S Main St | Seaholm, WI 53080 | | | | First Class Mail |
| Oscar Grady Public Library | 151 S Main St | Seaholm, WI 53080 | | | mlibrary@village.saukville.wi.us | Email |
| Oscar Grady Public Library | 151 S Main St | Seaholm, WI 53080 | | | | First Class Mail |
| Osprey Publishing | Attn: Bruce Horne | Attn Bruce Horne | 43-01 21St Street Ste 220 B | New York, NY 11101 | | First Class Mail |
| Osprey Publishing | Attn: John Warren | PO Box 0984 | 5th Floor | New York, NY 10018 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ossining Public Library | 53 Croton Ave | Ossining, NY 10562 | | | First Class Mail |
| Ossining Public Library | 40th. Susy | 53 Croton Ave | Ossining, NY 10562 | | First Class Mail |
| Ossining Public Library | 53 Croton Ave | Ossining, NY 10562 | | ssevanfal@ossininglibrary.org | Email |
| Osvm Inc | Attn: Oscar Spiht | 201 Ocean Ave Apt 1709E | Santa Monica, CA 90402 | | First Class Mail |
| Oswego Public Library | 704 4Th St | Oswego, KS 67356 | | | First Class Mail |
| Oswego Public Library | 704 4Th St | Oswego, KS 67356 | | director@oswegolibrary.org | Email |
| Otaki Inc | Attn: Raymond Liu | 6933 Clear Lake Way | Fontana, CA 91336 | | First Class Mail |
| Otaki Inc | Attn: Raymond Liu | 8901 Valley Blvd | Rosemead, CA 91770 | | First Class Mail |
| Otaki Inc | Attn: Raymond Liu | 6933 Clear Lake Way | Fontana, CA 91336 | raymond@otaki.com | Email |
| Otaku Ammo, Snacks & Collect | 7088 Orchard Ln | Hanover Park, IL 60133 | | | First Class Mail |
| Otaku Ammo, Snacks & Collect | Attn: Richard Antoon | 7088 Orchard Ln | Hanover Park, IL 60133 | | First Class Mail |
| Otaku Ammo, Snacks & Collect | 7088 Orchard Ln | Hanover Park, IL 60133 | | info@chipsotaku.com | Email |
| Otaku Ammo, Snacks & Collectibles | Attn: Richard Antoon | 1072 Spring Hill Mall | Unit #1564 | West Dundee, IL 60118 | First Class Mail |
| Otaku Ammo, Snacks & Collectibles | Attn: Richard Antoon | 1072 Spring Hill Mall | Unit #1564 | West Dundee, IL 60118 | info@chipsotaku.com | Email |
| Otaku Collect LLC | Attn: McKinney Ave | Lehigh Acres, FL 33972 | | | First Class Mail |
| Otaku Collect LLC | Attn: Michael | 400 McKinley Ave | Lehigh Acres, FL 33972 | | First Class Mail |
| Otaku Collect LLC | 400 McKinley Ave | Lehigh Acres, FL 33972 | | msohmhemeht@gmail.com | Email |
| Otaku Dragon LLC | 975 Bacons Bridge Rd | Ste 146 | Summerville, SC 29485 | | First Class Mail |
| Otaku Dragon LLC | Attn: Randell Brooks | 975 Bacons Bridge Rd | Ste 146 | Summerville, SC 29485 | First Class Mail |
| Otaku Dragon LLC | 975 Bacons Bridge Rd | Ste 146 | Summerville, SC 29485 | otakudragonllc@gmail.com | Email |
| Otaku Emporium | Attn: Casey Parker | 561 Old Lake Rd | Okatie, SC 29909 | | First Class Mail |
| Otaku Emporium | Attn: Casey Parker | 561 Old Lake Rd | Okatie, SC 29909 | | First Class Mail |
| Otaku Garage | Attn: Jimaity Olivares | 9484 Fm 14 | Tyler, TX 75706 | | First Class Mail |
| Otaku Garage | Attn: Jimaity Olivares | 9484 Fm 14 | Tyler, TX 75706 | otakugarage11@gmail.com | Email |
| O-Taku Manga Lounge | 3623 Rue St Denis | Montreal, QC H2X 3L6 | Canada | | First Class Mail |
| O-Taku Manga Lounge | Attn: Gwenaelle | 3623 Rue St Denis | Montreal, QC H2X 3L6 | Canada | First Class Mail |
| Otaku Nation LLC | 2900 E Broadway Blvd | Ste 134 | Tucson, AZ 85716 | | First Class Mail |
| Otaku Nation Llc | Attn: Jeremy Daniel | 2900 E Broadway Blvd | Ste 134 | Tucson, AZ 85716 | First Class Mail |
| Otaku Nation LLC | 2900 E Broadway Blvd | Ste 134 | Tucson, AZ 85716 | otakunationllc@gmail.com | Email |
| Otaku Shop Nj LLC | 753 Hollybrook Rd | Paramus, NJ 07652 | | | First Class Mail |
| Otaku Shop Nj LLC | Attn: Giovanna Russo | 753 Hollybrook Rd | Paramus, NJ 07652 | | First Class Mail |
| Otaku Shop Nj LLC | 753 Hollybrook Rd | Paramus, NJ 07652 | | giovanna.russo@gmail.com | Email |
| Otaku Underground LLC | 23 Carles Ln | Morrisdale, PA 16858 | | | First Class Mail |
| Otaku Underground LLC | Attn: George Raines | 23 Carles Ln | Morrisdale, PA 16858 | | First Class Mail |
| Otaku Underground LLC | 23 Carles Ln | Morrisdale, PA 16858 | | george@otakuunderground.com | Email |
| Other Realms Ltd | Attn: Charles, Philip C Whitesell Pres | c/o H2O Logistics | 15601 South Wilmington Avenue | Carson, CA 90745 | First Class Mail |
| Other Realms Ltd | Attn: Charles, Philip C Whitesell Pres | c/o Lynden International | 780 E Watson Center Rd | Carson, CA 90745 | First Class Mail |
| Other Realms Ltd | 1130 N Nimitz Hwy Ste C-140 | Honolulu, HI 96817 | | | First Class Mail |
| Other Realms Ltd | Attn: Charles | 1130 N Nimitz Hwy Ste C-140 | Honolulu, HI 96817 | | First Class Mail |
| Other Realms Ltd | Attn: Charles, Philip C Whitesell Pres | c/o H2O Logistics | 15601 South Wilmington Avenue | Carson, CA 90745 | otherrealms@hawaii.rr.com;lorob@other-realms.com | Email |
| Other Realms Ltd | 1130 N Nimitz Hwy Ste C-140 | Honolulu, HI 96817 | | otherrealms@hawaii.rr.com | Email |
| Other Worldly Games | Attn: Stephen Whaley | 1543 Switzer Cv | Southhaven, MS 38671-2329 | | First Class Mail |
| Other Worldly Games | Attn: Stephen Whaley | 1543 Switzer Cv | Southhaven, MS 38671-2329 | otherworldlygames662@gmail.com | Email |
| Other Worlds | P.O. Box 4036 | Peoria, IL 61607 | | | First Class Mail |
| Other Worlds | P.O. Box 4036 | Peoria, IL 61607 | | adm212@opguides.com | Email |
| Other Worlds Games&Mk Shp | Attn: Ronald J Connell | 6350 Sw Capitol Hwy | Portland, OR 97239 | | First Class Mail |
| Other Worlds Games&Mk Shp | Attn: Ronald J Connell | 6350 Sw Capitol Hwy | Portland, OR 97239 | ron@bloodtreapsowwars.com | Email |
| Other Worlds LLC | 6350 Sw Capitol Hwy | Portland, OR 97239 | | | First Class Mail |
| Other Worlds LLC | Attn: Ronald Connell | 6350 Sw Capitol Hwy | Portland, OR 97239 | | First Class Mail |
| Other Worlds LLC | 6350 Sw Capitol Hwy | Portland, OR 97239 | | play@otherworldsgames.com | Email |
| Otherside Games | 229 N Main St | Edwardsville, IL 62025 | | | First Class Mail |
| Otherside Games | Attn: Alex Tidball | 229 N Main St | Edwardsville, IL 62025 | | First Class Mail |
| Otherside Games | 229 N Main St | Edwardsville, IL 62025 | | othersidegamesllc@gmail.com | Email |
| Otherside Games | Attn: Alex Tidball | 229 N Main St | Edwardsville, IL 62025 | awtidball@gmail.com | Email |
| Otherworlds Books & More | Attn: Margaret Magle | Attn: Margaret Magle | 41 N 3Rd Ave | Sturgeon Bay, WI 54235 | First Class Mail |
| Otherworlds Books & More | Attn: Margaret Magle | Attn: Margaret Magle | 41 N 3Rd Ave | Sturgeon Bay, WI 54235 | ladybug_m@hotmail.com | Email |
| Otp Gaming | Attn: Luis Bettomente | 110 Pine Street | Suite 108 | Santa Maria, CA 93458 | First Class Mail |
| Otp Gaming | Attn: Luis Bettomente | 110 Pine Street | Suite 108 | Santa Maria, CA 93458 | rok666@aol.com | Email |
| Otranto Road Regional Library | 2261 Otranto Rd | N Charleston, SC 29406 | | | First Class Mail |
| Otranto Road Regional Library | 2261 Otranto Rd | N Charleston, SC 29406 | | astele@ccpl.org | Email |
| Otto S Video Games & More | Attn: Cheri, Robr L Lori, Otto | 7401 White Lane | Suite 2 | Bakersfield, CA 93309 | First Class Mail |
| Otto S Video Games & More | Attn: Cheri, Robr L Lori, Otto | 7401 White Lane | Suite 2 | Bakersfield, CA 93309 | otto055@hotmail.com | Email |
| Ouchfactory Yumclub | 661 Kern St | Richmond, CA 94805 | | | First Class Mail |
| Ouchfactory Yumclub | 661 Kern St | Richmond, CA 94805 | | annrad@fructose.com | Email |
| Ouida Books | Attn: Lola Shoneyin | 3C Douvenu Street | Lagos | Nigeria | First Class Mail |
| Our House Games | Attn: Kristian Bassou | 1213 S Monroe St | Unit A | Monroe, MI 48161 | First Class Mail |
| Our House Games | Attn: Kristian Bassou | 1213 S Monroe St | Unit A | Monroe, MI 48161 | ourhousegames@att.net | Email |
| Our Lady of Mt Carmel School | Karen Weber Helping Hands | 1704 Old Kern Ave | Essex, MD 21221 | | First Class Mail |
| Out Of The Box | Attn: Jeff Rohweil | 114 E Main | Zeeland, MI 49464 | | First Class Mail |
| Out Of The Box | Attn: Jeff Rohweil | 114 E Main | Zeeland, MI 49464 | info@ootbgames.com | Email |
| Out Of The Box Gaming, LLC | Attn: Zackary Whitt, Autom Mills | 36 West Main St | Thomasville, NC 27360 | | First Class Mail |
| Out Of The Box Gaming, LLC | Attn: Zackary Whitt, Autom Mills | 36 West Main St | Thomasville, NC 27360 | schedulinghub@outofthebcoxgaming.com | Email |
| Out Of The Box Goods | Attn: Sharn Kung | 466 Foothill Blvd, Ste 91 | La Canada, CA 91011 | | First Class Mail |
| Out Of The Box Goods LLC | Attn: Sharn Kung | 466 Foothill Blvd, Ste 91 | La Canada, CA 91011 | outofthebcoxgoods@gmail.com | Email |
| Out Of The Vault Collectibles | 77 Ryde Rd | Guelph, ON N1K 1V5 | Canada | | First Class Mail |
| Out Of The Vault Collectibles | Attn: Robin & John | 77 Ryde Rd | Guelph, ON N1K 1V5 | Canada | First Class Mail |
| Out Of The Vault Collectibles | 77 Ryde Rd | Guelph, ON N1K 1V5 | Canada | robin@outofthevault.com | Email |
| Out Of This World | Attn: Marilyn Rauz, James Blacklock | 45100 Main St | Mendocino, CA 95460 | | First Class Mail |
| Out Of This World | Attn: Marilyn Rauz, James Blacklock | 45100 Main St | Mendocino, CA 95460 | info@discountbonoculars.com | Email |
| Out Of This World Cards & | Collectibles Llc | 2048 Mountburgh Tr | Orlando, FL 32824 | | First Class Mail |
| Out Of This World Cards & | Attn: Kenneth Harrup | Collectibles Llc | 2048 Mountburgh Tr | Orlando, FL 32824 | First Class Mail |
| Out Of This World Cards & | Collectibles Llc | 2048 Mountburgh Tr | Orlando, FL 32824 | outofthisworldccl@gmail.com | Email |
| Out Of This World Cards & Collectib | Attn: Kenneth Harrup | 2048 Mountburgh Trail | Orlando, FL 32824 | | First Class Mail |
| Out Of This World Comics Cards & | Attn: Kenneth Harrup | 2048 Mountburgh Trail | Orlando, FL 32824 | outofthisworldccl@gmail.com | Email |
| Collectibles LLC | | | | | |
| Out On A Whimsy Toys | Attn: Deborah Hall | Blue Hill, ME 04614 | | | First Class Mail |
| Out On A Whimsey Toys | Attn: Deborah Hall | 58 Main Street | Blue Hill, ME 04614 | | First Class Mail |
| Outcast Games & Hobbies LLC | Attn: Toby Truman | 146 E Commerce St | Lewisburg, TN 37091 | | First Class Mail |
| Outcast Games & Hobbies LLC | Attn: Toby Truman | 146 E Commerce St | Lewisburg, TN 37091 | toby@ltruelhown.games | Email |
| Outer Limits | 2035 Porter Sw | Wyoming, MI 49509-2271 | | | First Class Mail |
| Outer Limits | Attn: Len Collins / Dan | 2035 Porter Sw | Wyoming, MI 49509-2271 | | First Class Mail |
| Outer Limits | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | | First Class Mail |
| Outer Limits | 2035 Porter Sw | Wyoming, MI 49509-2271 | | lenlim@wbdaxecomics.com | Email |
| Outer Limits | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | info@outerlimitsboro.org | Email |
| Outer Limits Boro | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | | First Class Mail |
| Outer Limits Boro | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | | First Class Mail |
| Outer Limits Boro | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | outerlimitsonline@comcast.net | Email |
| Outer Limits Boro | Attn: Chase Cagle | 1244 Nw Broad St | Murfreesboro, TN 37129 | outerlimitsborocomics@gmail.com | Email |
| Outer Limits Comics | 116 Watson Glen | Franklin, TN 37064 | | | First Class Mail |
| Outer Limits Comics | Attn: Anthony King | 209 S Royal Oaks Blvd | Suite 116 | Franklin, TN 37064 | First Class Mail |
| Outer Limits Comics | Attn: Anthony/Marc | 116 Watson Glen | Franklin, TN 37064 | | First Class Mail |
| Outer Limits Comics | 116 Watson Glen | Franklin, TN 37064 | | outer_limits_comics@yahoo.com | Email |
| Outer Rim Collectibles LLC | Attn: Joseph Rose | Roselle Park, NJ 07204 | | | First Class Mail |
| Outer Rim Collectibles LLC | Attn: Domenico | 14 C West Roselle Ave | Roselle Park, NJ 07204 | | First Class Mail |
| Outer Rim Collectibles LLC | 14 C West Roselle Ave | Roselle Park, NJ 07204 | | sader222104@gmail.com | Email |
| Outer Rim Collective | Attn: Jose Hernandez | 1608 W Beauregard Avenue | San Angelo, TX 76901 | | First Class Mail |
| Outer Rim Collective | Attn: Jose Hernandez | 1608 W Beauregard Avenue | San Angelo, TX 76901 | | First Class Mail |
| Outer Rim Llc | 301 E Main St | Front Royal, VA 22630 | | | First Class Mail |
| Outer Rim Llc | Attn: Charles And Karen | 301 E Main St | Front Royal, VA 22630 | | First Class Mail |
| Outfitters To The Outsiderds | 2019 Periwinkle Way | Sanibel, FL 33957 | | | First Class Mail |
| Outfitters To The Outsiderds | Attn: Josh & Craig | 2019 Periwinkle Way | Sanibel, FL 33957-7 | | First Class Mail |
| Outfitters To The Outsiderds | 2019 Periwinkle Way | Sanibel, FL 33957 | | jospyoutfitters@gmail.com | Email |
| Outflank Games | Attn: Jeremy Eckin, Brian Dahlgren | 1325 Gateway Blvd | Suite C-2 | Fairfield, CA 94533 | First Class Mail |
| Outflank Games | Attn: Jeremy Eckin, Brian Dahlgren | 1325 Gateway Blvd | Suite C-2 | Fairfield, CA 94533 | sales@outflank.com | Email |
| Outland - Stavanger | Attn: Lindsoendsson | Auterion 6 | Stavanger, 1820 | Norway | First Class Mail |
| Outland - Stavanger | Attn: Lindsoendsson | Auterion 6 | Stavanger, 1820 | Norway | stavanger@outland.no | Email |
| Outland As | Handelvkveien 13 | Langhus, 1405 | Norway | | First Class Mail |
| Outland As | Tveitvei 328 | Oslo, 666 | Norway | | First Class Mail |
| Outland As | Tveitvei 328 | Oslo, 666 | Norway | | First Class Mail |
| Outland As | Tveitvei 328 | Oslo, 666 | Norway | | First Class Mail |
| Outland As | Handelvkveien 13 | Langhus, 1405 | Norway | | First Class Mail |
| Outland As | Tveitvei 328 | Oslo, 666 | Norway | loeen@outland.no; varemottak@outland.no; lager@outland.no; faktura@outland.no | First Class Mail |
| Outland As | Handelvkveien 13 | Langhus, 1405 | Norway | bergen@outland.no | Email |
| Outland As | Tveitvei 328 | Oslo, 666 | Norway | | Email |
| Outland As - Fredrikstad | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | First Class Mail |
| Outland As - Fredrikstad | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | loeen@outland.no | Email |
| Outland Comics LLC | Attn: Dean Or Karen | 2095 E 17Th Street | Idaho Falls, ID 83404 | | First Class Mail |
| Outland Comics LLC | Attn: Dean Or Karen | 2095 E 17Th Street | Idaho Falls, ID 83404 | growlanger@gmail.com | Email |
| Outland Hobbies | Attn: Conor Hamilton | 525 Noble Fir Ct | Nampa, ID 83686 | | First Class Mail |
| Outland Hobbies | Attn: Conor Hamilton | 525 Noble Fir Ct | Nampa, ID 83686 | | First Class Mail |
| Outland Jotunheim | Handelveien 13 | Langhus, 1405 | Norway | | First Class Mail |
| Outland Jotunheim | Handelveien 13 | Langhus, 1405 | Norway | outlandhobbies@gmail.com | Email |
| Outland Jotunheim | Handelveien 13 | Langhus, 1405 | Norway | outland@outland.no | Email |
| Outland Kriraigata | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | First Class Mail |
| Outland Kriraigata | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | poleet@outland.no | Email |
| Outland Palet Oslo | Attn: Simen Josefsen | Kriaigata 21/25 | Oslo, 0153 | Norway | First Class Mail |
| Outland Palet Oslo | Attn: Simen Josefsen | Kriaigata 21/25 | Oslo, 0153 | Norway | palet@outland.no | Email |
| Outland Stavanger | Attn: Lindaoendsson | c/o Tnt Freight | 200 Tradeport Dr Ste 400, Suite 200 | Atlanta, GA 30354 | First Class Mail |
| Outland Stavanger | Attn: Lindaoendsson | c/o Tnt Freight | 200 Tradeport Dr Ste 400, Suite 200 | Atlanta, GA 30354 | stavanger@outland.no | Email |
| Outland Trondheim | Attn: Simen Josefsen | c/o Tnt Freight | 200 Tradeport Dr Ste 400, Suite 200 | Atlanta, GA 30354 | First Class Mail |
| Outland Trondheim | Attn: Simen Josefsen | c/o Tnt Freight | 200 Tradeport Dr Ste 400, Suite 200 | Atlanta, GA 30354 | trondheim@outland.no | Email |
| Outland-Bergen | Attn: Simen Josefsen | c/o Tnt Freight | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | First Class Mail |
| Outland-Bergen | Attn: Simen Josefsen | c/o Tnt Freight | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | bergen@outland.no | Email |
| Outlander Toys | Attn: Michael Richards | 22 Hyland Avenue | Leicester, MA 01524 | | First Class Mail |
| Outlander Toys | Attn: Michael Richards | 22 Hyland Avenue | Leicester, MA 01524 | | First Class Mail |
| Outland Porsgrunn | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | First Class Mail |
| Outland Porsgrunn | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | bergen@outland.no | Email |
| Outland Trondheim | Attn: Simen Josefsen | c/o Geodis Wilson | 200 Tradeport Dr Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| Outland Trondheim | Attn: Simen Josefsen | Adimvt 6 1820 Spjelkberg | Trondheim, 07011 | Norway | | First Class Mail |
| Outland Trondheim | Attn: Simen Josefsen | Adimvt 6 1820 Spjelkberg | Trondheim, 07011 | Norway | | Email |
| Outlaw Comics & Collectibles | Attn: Joseph/Ivan | 15835 Lonecrest Drive | Hacienda Heights, CA 91745 | | First Class Mail |
| Outlaw Comics & Collectibles | Attn: Joseph/Ivan | 15835 Lonecrest Drive | Hacienda Heights, CA 91745 | | First Class Mail |
| Outlaw Comics & Collectibles | Attn: Joseph/Ivan | 15835 Lonecrest Drive | Hacienda Heights, CA 91745 | ifuentes6550@gmail.com | Email |
| Outlaw Moon Games & Toys | Eclecticate | 1266 Old Ctr | Brighton, NY 76640 | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Outmatched Gaming LLC | 1480 Bailey Rd, Sycamore, IL 60178 | | First Class Mail |
| Outmatched Gaming LLC | Attn: Zachary & Amber, 1480 Bailey Rd, Sycamore, IL 60178 | zak.aleel85@gmail.com | Email |
| Outmatched Gaming LLC | 1480 Bailey Rd, Sycamore, IL 60178 | | First Class Mail |
| Outpost 2000 & Beyond | Attn: William Staycoff, 724 County Road 10 Ne, Blaine, MN 55434 | | First Class Mail |
| Outpost 2000 & Beyond | Attn: William Staycoff, 724 County Road 10 Ne, Blaine, MN 55434 | bill@outpost2000.com | Email |
| Outpost 2000 & Beyond, Inc | Attn: Steve, 724 County Rd 10 Ne, Blaine, MN 55434 | | First Class Mail |
| Outpost 2000 & Beyond, Inc | Attn: Steve, Blaine, MN 55434 | | First Class Mail |
| Outpost 2000 & Beyond, Inc. | Attn: Steve, 724 County Rd 10 Ne, Blaine, MN 55434 | terri@ourresources.com | Email |
| Outpost Games LLC | Attn: Stephen Sasch, Steven Innes, 353 King Street, Apt 306, San Francisco, CA 94158 | | First Class Mail |
| Outpost Games LLC | Attn: Stephen Sasch, Steven Innes, 353 King Street, Apt 306, San Francisco, CA 94158 | contactus@outpostgames.org | Email |
| Outsider Comics & Geek Boutiqu | Attn: Reagan Taplin, 223 N 36Th St, Seattle, WA 98103 | | First Class Mail |
| Outsider Comics & Geek Boutiqu | Attn: JS/Reagan/Jaime, Reagan Taplin, 223 N 36Th St, Seattle, WA 98103 | | First Class Mail |
| Outsider Comics & Geek Boutiqu | Reagan Taplin, 223 N 36Th St, Seattle, WA 98103 | jill@outsidercomics.com | Email |
| Outsider Comics & Geek Boutique LLC | Attn: Jill Taplin, Reagan Taplin, 330 Nw 41St Unit A, Seattle, WA 98107 | | First Class Mail |
| Outsider Comics & Geek Boutique LLC | Attn: Jill Taplin, Reagan Taplin, 330 Nw 41St Unit A, Seattle, WA 98107 | | First Class Mail |
| Outsider Comics LLC | dba Outsider Comics & Geek Boutique, Attn: Wing Mui, 223 N 36th St, Seattle, WA 98103 | | First Class Mail |
| Outsider Comics LLC | 223 N 36Th St, Seattle, WA 98103 | | First Class Mail |
| Outsider Comics LLC | Attn: Wing/Russell, 223 N 36Th St, Seattle, WA 98103 | | First Class Mail |
| Outsider Comics LLC | dba Outsider Comics & Geek Boutique, Attn: Wing Mui, 223 N 36th St, Seattle, WA 98103 | info@outsidercomics.corp | Email |
| Ouwersoo, Guest & Carter PA | 11915 Plaza Dr, Murrells Inlet, SC 29576 | | First Class Mail |
| Over The Brick | Attn: Emmanuel Weber, 14150 Juanita Dr Ne, Kirkland, WA 98034 | | First Class Mail |
| Over The Brick | Attn: Emmanuel Weber, 14150 Juanita Dr Ne, Kirkland, WA 98034 | emmanuel@overthebrick.com | Email |
| Overdue Media Llc | Attn: Bill Barnes, Attn: Bill Barnes, 4819 S Oregon Street, Seattle, WA 98118 | | First Class Mail |
| Overhead Door | 589 State Rte 3 | | First Class Mail |
| Overhead Door Co of Austin | P.O. Box 840601, Dallas, TX 75284-0602 | | First Class Mail |
| Overhead Door TX | 2080 Elvis Presley Blvd | | First Class Mail |
| Owen & Oliver LLC | 2021 N Sicer Ave, Apt 315, Jefferson, TN 37760 | | First Class Mail |
| Owen & Oliver LLC | Attn: Richard Hicks, 3455 Beaver Road, Morristown, TN 37814 | | First Class Mail |
| Owen & Oliver LLC | Attn: Jennifer & Richard, 2021 N Sicer Ave, Apt 315, Jefferson, TN 37760 | | First Class Mail |
| Owen & Oliver LLC | 2021 N Sicer Ave, Apt 315, Jefferson, TN 37760 | rhicks@owen-oliver.com | Email |
| Owl Central LLC | 250 Manor Ave, Millersville, PA 17551 | | First Class Mail |
| Owl Central Llc | Attn: Wes, Matt And Ken, 250 Manor Ave, Millersville, PA 17551 | | First Class Mail |
| Owl Central Llc | 250 Manor Ave, Millersville, PA 17551 | moss.wes@gmail.com | Email |
| Owlbear Games Arizona, LLC | Attn: Brenton Litke, 8021 W Corrine Dr, Peoria, AZ 85381 | | First Class Mail |
| Owlbear Games Arizona, LLC | Attn: Brenton Litke, 10863 N 85th Ave, Suite A, Peoria, AZ 85345 | | First Class Mail |
| Owlbear Games Arizona, LLC | Attn: Brenton Litke, 8021 W Corrine Dr, Peoria, AZ 85381 | owlbeargamesarizona@gmail.com | Email |
| Owls Collectibles LLC | Attn: Brandon Israelson, 20117 Casa De Campo Lane, Boca Raton, FL 33434 | | First Class Mail |
| Owls Collectibles LLC | Attn: Brandon Israelson, 20117 Casa De Campo Lane, Boca Raton, FL 33434 | owlscollectibles@gmail.com | Email |
| Ox Eye Media Inc | 100 S Jefferson Ave, Saginaw, MI 48607 | | First Class Mail |
| Ox Eye Media Inc | 301 Cass St | | First Class Mail |
| Ox Eye Media, Inc | dba Source Point Press, 100 S Jefferson Ave, Saginaw, MI 48607 | | First Class Mail |
| Oxford Comics Inc | Attn: Gene Christie, 2855 Piedmont Rd, Atlanta, GA 30305 | | First Class Mail |
| Oxford Comics Inc | Attn: Gene Christie, 2855 Piedmont Rd, Atlanta, GA 30305 | oxfordcomics@email.com | Email |
| Oxford Gaming Center LLC | 181 Pizza Ln, Oxford, AL 36203 | | First Class Mail |
| Oxford Gaming Center LLC | Attn: Benjamin Chatham, 1414 Golden Springs Rd, Unit 311, Anniston, AL 36207 | | First Class Mail |
| Oxford Gaming Center LLC | Attn: Benjamin Chatham, 181 Pizza Lane, Oxford, AL 36203 | | First Class Mail |
| Oxford Gaming Center LLC | Attn: Ben & Matt, 181 Pizza Ln, Oxford, AL 36203 | | First Class Mail |
| Oxford Gaming Center LLC | 181 Pizza Ln, Oxford, AL 36203 | oxfordgamingcenter@gmail.com | Email |
| Oxford Pennant LLC | 731 Main St, Buffalo, NY 14203 | | First Class Mail |
| Oxford Pennant LLC | 731 Main St, Buffalo, NY 14203 | PATRICK@OXFORDPENNANT.COM | Email |
| Oxford Public Library | Attn: Gina Mccormick, 2028 Smith St, Oxford, IN 47971 | | First Class Mail |
| Oz Comix | Attn: Osvaldo, Shen 74-262 Queen St, Campbelltown, Nsw, 2560, Australia | | First Class Mail |
| Ozark Fluid Power, Inc | 10801 Otter Creek E Blvd, Mabelvale, AR 72103 | | First Class Mail |
| Ozone Lair | 1520 W Mountain Ave, S Williamsport, PA 17701 | | First Class Mail |
| Ozone Lair | Attn: Case Ertel, 1520 W Mountain Ave, S Williamsport, PA 17701 | | First Class Mail |
| Ozone Lair | 1520 W Mountain Ave, S Williamsport, PA 17701 | | First Class Mail |
| Ozone Productions, Ltd | 5312 Derry Ave, Ste 11, Agoura Hills, CA 91301 | case@ozoneteys.com | Email |
| OzWest Inc. | 5955 Descolo Ave, Ste 130, Woodland Hills, CA 91367 | | First Class Mail |
| P & J Comics LLC | 136 Blackwater Rd, Somersworth, NH 03878 | | First Class Mail |
| P & J Treets | Attn: Preston Thomas, P & J Vending Machines LLC, 1000 Eastdale Cir D-17, Montgomery, AL 36117 | | First Class Mail |
| P & M Gaming LLC | Attn: Hunter Moore, Grant Piechocki, 5111 Rogers Ave, Suite 16, Fort Smith, AR 72903-2012 | | First Class Mail |
| P & M Gaming LLC | Attn: Hunter Moore, Grant Piechocki, 5111 Rogers Ave, Suite 16, Fort Smith, AR 72903-2012 | piechocki.moore.gaming@gmail.com | Email |
| P & P Comics LLC | 4312 Se 142Nd Ct, Miami, FL 33175 | | First Class Mail |
| P & P Comics LLC | 4312 Se 142Nd Ct, Miami, FL 33175 | ernesto@pandpcomics.com | Email |
| P - 3, Inc | 1940 Harve Ave Unit A1, Missoula, MT 59801 | | First Class Mail |
| P - 3, Inc | 1940 Harve Ave Unit A1, Missoula, MT 59801 | orders@museumcomics.com | Email |
| P - 3, Inc | Attn: Jason, 1940 Harve Ave Unit A1, Missoula, MT 59801 | | First Class Mail |
| P And J Comics Llc | Attn: Paul Stowell, 136 Blackwater Rd, Somersworth, NH 03878 | | First Class Mail |
| P And P Comics Llc | Attn: Ernesto & Vivian, 4312 Se 142Nd Ct, Miami, FL 33175 | | First Class Mail |
| P Dot'S Comics & Collectibles | Attn: Lawrence & Stacey, Lawrence Persley, 1505 N Lake Avenue, Pasadena, CA 91104 | | First Class Mail |
| P Dot's Comics & Collectibles | Lawrence Persley, 1505 N Lake Avenue, Pasadena, CA 91104 | | First Class Mail |
| P Dot's Comics & Collectibles | Attn: Lawrence & Stacey, Lawrence Persley, 1505 N Lake Avenue, Pasadena, CA 91104 | pdotcomics@hotmail.com | Email |
| P I C C | George Hwang, 3956 Woolworne Drive, Los Angeles, CA 90063 | | First Class Mail |
| P&B Endeavors | dba Side Quest Game Lounge & Bar, Attn: William Parker, Michael Reid, 317-113 W Mcewen St, Raleigh, NC 27601 | | First Class Mail |
| P&B Endeavors | dba Side Quest Game Lounge & Bar, Attn: William Parker, Michael Reid, 317-113 W Mcewen St, Raleigh, NC 27601 | sidequestteamsloonrareandbar@fanmail.com | Email |
| P.I. Stamps | Attn: Paul Thiba, 2349 Willow Pass Road, Concord, CA 94520 | | First Class Mail |
| P.J.'S Comics, Cards & | Attn: Joe Mc Callin, Collectibles, 357 South Egg Harbor Road, Hammonton, NJ 08037 | | First Class Mail |
| P.J.'s Comics, Cards & | Collectibles, 357 South Egg Harbor Road, Hammonton, NJ 08037 | | First Class Mail |
| P.J.'s Comics, Cards & | Attn: Joe Mc Callin, 357 South Egg Harbor Road, Hammonton, NJ 08037 | pjmccallin@comcast.net | Email |
| P.J.'s Comics, Cards & | Collectibles, 1387 N. Military Trail, Hammonton, NJ 08037 | pjcomonline@comcast.net | Email |
| P.P.F. Comics Inc | 1387 N. Military Trail, West Palm Beach, FL 33409 | | First Class Mail |
| P.P.F. Comics Inc | Attn: Mark Gadny, 1387 N. Military Trail, West Palm Beach, FL 33409 | ppfcomicssouth@gmail.com | Email |
| P.P.F. Comics Inc | 1387 N. Military Trail, West Palm Beach, FL 33409 | ppfcomics@msn.com | Email |
| P-3 Inc | dba Muse Comics & Games, The Splash Page, Attn: Jason Benner, 1940 Harve Ave, Suite 1-A, Missoula, MT 59801 | | First Class Mail |
| P-3 Inc | dba Muse Comics & Games, The Splash Page, Attn: Jason Benner, 2545 Central Ave, Suite J, Billings, MT 59102 | | First Class Mail |
| P-3 Inc | dba Muse Comics & Games, The Splash Page, Attn: Jason Benner, 1940 Harve Ave, Suite 1-A, Missoula, MT 59801 | phelps@wtp.net | Email |
| P-3 Inc Billings | Splash Page, 2545 Central Ave Suite J, Billings, MT 59102 | | First Class Mail |
| P-3 Inc Billings | Attn: Jason Benner, Splash Page, 2545 Central Ave Suite J, Billings, MT 59102 | scott@splashpagemontana.com | Email |
| P-3 Inc Billings | Splash Page, 2545 Central Ave Suite J, Billings, MT 59102 | phelps@wtp.net | Email |
| P-3 Inc Billings | Attn: Jason Benner, Splash Page | phelps@wtp.net | Email |
| PA Dept of Revenue | Bureau of Individual Taxes, P.O. Box 280602, Harrisburg, PA 17128-0602 | | First Class Mail |
| PA Dept of Revenue | Dept 280420, Harrisburg, PA 17128-0420 | | First Class Mail |
| PA Turnpike Toll By Plate | P.O. Box 645631, Pittsburgh, PA 15264-5254 | | First Class Mail |
| Pacay Jones Gaming LLC | Attn: Peter Allegretta, 767 North Street, White Plains, NY 10605 | | First Class Mail |
| Pacay Jones Gaming LLC | Attn: Peter Allegretta, 767 North Street, White Plains, NY 10605 | pacayjonesgaming@gmail.com | Email |
| Pacific Coast Hobbies Inc | Attn: Theodore, Lindsay, 1747 Pacific Coast Hwy, Lomita, CA 90717 | | First Class Mail |
| Pacific Coast Hobbies Inc | Attn: Lindsay Captino, Theodore Captoni, 1747 Pacific Coast Highway, Lomita, CA 90717 | | First Class Mail |
| Pacific Coast Hobbies Inc | Attn: Theodore, Lindsay, 1747 Pacific Coast Hwy, Lomita, CA 90717 | Iindsay@pchobbies.com | Email |
| Pacific Coast Hobbies Inc | Attn: Lindsay Captino, Theodore Captoni, 1747 Pacific Coast Highway, Lomita, CA 90717 | Iindsay@pchobbies.com | Email |
| Pacific Coast Key Comics | 8133 Royal Gorge Dr, San Diego, CA 92119 | | First Class Mail |
| Pacific Coast Key Comics | Attn: Mathew Meth, 8133 Royal Gorge Dr, San Diego, CA 92119 | | First Class Mail |
| Pacific Retail Group LLC | 5828 221st Pl Se, Issaquah, WA 98027 | | First Class Mail |
| Pacific Retail Group LLC | Attn: Frisco, 5828 221st Pl Se, Issaquah, WA 98027 | DAVESLALINCREXP@GREATERPACIFIC.COM | Email |
| Pack Rattle LLC | Attn: Erick Perez, 3175 Vizcaya Lane, Frisco, TX 75033 | | First Class Mail |
| Pack Rattle LLC | Attn: Erick Perez, 3175 Vizcaya Lane, Frisco, TX 75033 | sales@packrattlelshop.com | Email |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza, 3540 Mangels Ave, Oakland, CA 94619 | | First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza, 3540 Mangels Ave, Oakland, CA 94619 | thepackcardsshop@gmail.com | Email |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza, The Ups Store, 2784 Homestead Rd, Suite 240, Santa Clara, CA 95051 | | First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza, 2060 Duane Ave, Santa Clara, CA 95054 | | First Class Mail |
| Pack Cards & Collectibles LLC, The | Attn: Joseph Cueto-Araiza, The Ups Store, 2784 Homestead Rd, Suite 240, Santa Clara, CA 95051 | thepackcardsshop@gmail.com | Email |
| Pack Smashers Cards & Collectibles LLC | Attn: Christopher Maker, Dustin Barton, 4500 N Lincoln Blvd, Suite 204, Oklahoma City, OK 73105 | | First Class Mail |
| Pack Smashers Cards & Collectibles LLC | Attn: Christopher Maker, Dustin Barton, 105 W 15th Street, Edmond, OK 73013 | | First Class Mail |
| Pack Smashers Cards & Collectibles LLC | Attn: Christopher Maker, Dustin Barton, 4500 N Lincoln Blvd, Suite 204, Oklahoma City, OK 73105 | packsmashers73@gmail.com | Email |
| Package One Inc | 8333 24th Ave, Sacramento, CA 95826 | | First Class Mail |
| Packaging Machinery Services | 4217 E Jefferson, Fresno, CA 93725 | | First Class Mail |
| Packaging Machinery Services | 4217 E Jefferson, Fresno, CA 93725 | tommy@packagingmachineryservices.com | Email |
| PacktricksInc.mc LLC | Attn: Miguel Sanchez, Jesus Sanchez, 254 Horizon Ct, Oakley, CA 94561 | | First Class Mail |
| PacktricksInc.mc LLC | Attn: Miguel Sanchez, Jesus Sanchez, 254 Horizon Ct, Oakley, CA 94561 | packfricksinc@gmail.com | Email |
| Pack-It LLC | P.O. Box 5033, Middle River, MD 21220 | | First Class Mail |
| Packrat Comics | 3864 Latimer Street, Hilliard, OH 43026 | | First Class Mail |
| Packrat Comics | Attn: Jamie C, Teresa C, 3864 Latimer Sr, Hilliard, OH 43026 | | First Class Mail |
| Packrat Comics | Attn: Jamie & Teresa, 3864 Latimer St, Hilliard, OH 43026 | | First Class Mail |
| Packrat Comics | Attn: Jamie Teresa, 3864 Latimer St, Hilliard, OH 43026 | packratcomics@sbcglobal.net | Email |
| Packrat Comics, LLC | Attn: Jamie And Teresa, Jamie Colegrove, 3864 Latimer Street, Hilliard, OH 43026 | | First Class Mail |
| Packrat Comics, LLC | Jamie Colegrove, 3864 Latimer Street, Hilliard, OH 43026 | | First Class Mail |
| Packrat Comics, LLC | Attn: Jamie And Teresa, Jamie Colegrove, 3864 Latimer Street, Hilliard, OH 43026 | packratcomics@sbcglobal.net | Email |
| Pacy S Focheau | 118 Haynes Rd, Pittsburgh, NY 12901 | | First Class Mail |
| Paddo.com Inc | 3882 Ontuary Blvd, Ste 1071, Astoria, NY 11105 | | First Class Mail |
| Paddo's Game Shoppe, Llc | 2018 Veterans Drive, Saint Cloud, MN 56303 | | First Class Mail |
| Paddo's Game Shoppe Llc | Attn: Steve, 2018 Veterans Drive, Saint Cloud, MN 56303 | rob@fbaddosgameshoppe.com | Email |
| Padfoot Games | Attn: Shelby Smith, 2703 North Street, Nacogdoches, TX 75965 | | First Class Mail |
| Padfoot Games | Attn: Shelby Smith, 2703 North Street, Nacogdoches, TX 75965 | padfootgames@gmail.com | Email |
| Padilla 101 | 1152 Jennifer Ct, Escondido, CA 92026 | | First Class Mail |
| Padilla 101 | Attn: Christian, 1152 Jennifer Ct, Escondido, CA 92026 | | First Class Mail |
| Padilla 101 | 1152 Jennifer Ct, Escondido, CA 92026 | golmaman@gmail.com | Email |
| Page 3 Comics | Box 1179, Elkhorn City, KY 41501 | | First Class Mail |
| Page 3 Comics | Attn: Richard T Belcher, Box 1179, Elkhorn City, KY 41501 | diamond@page3comseasons.com | Email |
| Page One Inc | Attn: Steven, Melissa, 5450 Eubank Blvd Ne A-41, Albuquerque, NM 87111 | | First Class Mail |
| Page One Inc | Attn: Steven, Melissa, 5450 Eubank Blvd Ne A-41, Albuquerque, NM 87111 | manager@page1book.com | Email |
| Page 1 Comics | Attn: Richard Belcher, 547 North Mayo Trail, Pikeville, KY 41501 | | First Class Mail |
| Page 3 Comics | Attn: Richard Belcher, 547 North Mayo Trail, Pikeville, KY 41501 | alliance@page3comseasons.com | Email |
| Par Technology Inc | Attn: Tammy Ratliff, 177 E Colorado Blvd, Unit 200, Pasadena, CA 91105 | | First Class Mail |
| Par Technology Inc | Attn: Kelly, 177 E Colorado Blvd, Ste 200, Pasadena, CA 91105 | | First Class Mail |
| Par Technology Inc | Attn: Kelly Yu | | First Class Mail |
| Par Technology Inc | 177 E Colorado Blvd, Ste 200, Pasadena, CA 91105 | rockswell@lislaws.com | Email |
| Par Technology Inc | Attn: Thuan Tran, 177 E Colorado Blvd, Unit 200, Pasadena, CA 91105 | thuan.tran@partech.com | Email |
| Paige Properties LLC | 20186 Hilliard Blvd, Rocky River, OH 44116 | | First Class Mail |
| Paige Properties LLC | Attn: Justin Paige, 20186 Hilliard Blvd, Rocky River, OH 44116 | thuantran@partech.com | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paige Properties LLC | 20186 Hilliard Blvd | Rocky River, OH 44116 | justin.j.paige@gmail.com | Email |
| Painted Visions Comics | Attn: Chris Lloyd | 3065 Golansky Blvd | Woodbridge, VA 22192 | | First Class Mail |
| Painted Visions Comics | Attn: Chris Lloyd | 3065 Golansky Blvd | Woodbridge, VA 22192 | paintedvns@aol.com | Email |
| Painted Visions Comics&Cards | Attn: Chris / Adriana | 3065 Golansky Blvd | Woodbridge, VA 22192 | | First Class Mail |
| Painted Visions Comics&Cards | 3065 Golansky Blvd | Woodbridge, VA 22192 | | First Class Mail |
| Painted Visions Comics&Cards | Attn: Chris / Adriana | 3065 Golansky Blvd | Woodbridge, VA 22192 | paintedvns@aol.com | Email |
| Pair A Dice Games | Attn: Eugene, Lisa Johnson | 2 E Washington Ave | Athens, TN 37303 | | First Class Mail |
| Pair A Dice Games | Attn: Eugene, Lisa Johnson | 2 E Washington Ave | Athens, TN 37303 | pairadice_games@yahoo.com | Email |
| Pair A Dice Games Inc. | Attn: Robert N | 2020 Hacienda Dr | Suite A | Vista, CA 92081 | | First Class Mail |
| Pair A Dice Games Inc. | Attn: Robert N | 2020 Hacienda Dr | Suite A | Vista, CA 92081 | fun@pairadicegames.com | Email |
| Paizo Inc | P.O. Box 84311 | Seattle, WA 98124-5611 | | First Class Mail |
| Paizo Inc | 7120 185th Ave NE, Ste 120 | Redmond, WA 98052 | | First Class Mail |
| Paizo Inc | P.O. Box 84311 | Seattle, WA 98124-5611 | ACCOUNTING@PAIZO.COM | Email |
| Paizo Publishing LLC | Attn: Paizo Accounting | Paizo, Inc | 7120185th Ave No, Suite 120 | Redmond, WA 98052 | | First Class Mail |
| Paizo Publishing LLC | 7120 185Th Ave Ste 120 | Redmond, WA 98052 | | First Class Mail |
| Paizo Publishing Llc | Attn: Pierce And Erik | Paizo, Inc | 7120185th Ave Ste 120 | Redmond, WA 98052 | accounting@paizo.com | Email |
| Paizo Publishing Llc | Attn: Pierce And Erik | Paizo, Inc | 7120185th Ave Ste 120 | Redmond, WA 98052 | accounting@paizo.com | Email |
| Paizo.Com | Attn: Jeff Alvarez | 7120 185th Ave Ne | Suite 120 | Redmond, WA 98052 | accounting@paizo.com | First Class Mail |
| Paladin Cards | Attn: Edwin Griswold | 48765 Ben Franklin | Shelby Twp, MI 48315 | | First Class Mail |
| Paladin Cards | Attn: Edwin Griswold | 48765 Ben Franklin | Shelby Twp, MI 48315 | paladincards353@hotmail.com | Email |
| Paladin Gaming | Attn: Curtis, Shawn, Cin | 6235 District Blvd, Ste 301 | Bakersfield, CA 93313 | | First Class Mail |
| Paladin Gaming | Attn: Curtis, Shawn, Cin | 6235 District Blvd, Ste 301 | Bakersfield, CA 93313 | games@paladingaming.com | Email |
| Paladin 's Reef | Attn: Ken Placentia | 16501 Walnut Street | Suite #5 | Hesperia, CA 92345 | | First Class Mail |
| Paladin 's Reef | Attn: Ken Placentia | 16501 Walnut Street | Suite #5 | Hesperia, CA 92345 | | First Class Mail |
| Paladin Used Books, The | Attn: Jeremy Lynch | 1007 Hope Mills Rd | Fayetteville, NC 28304 | | First Class Mail |
| Paladin Used Books, The | Attn: Jeremy Lynch | 1007 Hope Mills Rd | Fayetteville, NC 28304 | thepaladinusedbooks@yahoo.com | Email |
| Paladins Gate Comics | 113 Susan Dr | Ste G | Normal, IL 61761 | | First Class Mail |
| Paladins Gate Comics | Attn: Christopher & Todd | 113 Susan Dr | Ste G | Normal, IL 61761 | | First Class Mail |
| Paladins Gate Comics | 113 Susan Dr | Ste G | Normal, IL 61761 | paladinsgatecomics2006@gmail.com | Email |
| Paladin's Rest | Attn: Ken Placentia | 12277 Mariposa Rd | Victorville, CA 92395 | | First Class Mail |
| Paladin's Rest | Attn: Ken Placentia | 12277 Mariposa Rd | Victorville, CA 92395 | ronplacentia71@gmail.com | Email |
| Paladore Products | P.O. Box 18380 | Palatine, IL 60055-8380 | | First Class Mail |
| Palatine Products | New Wharf, Unit 3 | Brighton Rd | Shoreham-By-Sea, W Sussex BN43 6RE | United Kingdom | | First Class Mail |
| Paladonia LLC | 1480 Sears Roebuck Rd | Tullahoma, TN 37388 | | First Class Mail |
| Paladonia LLC | Attn: Charlee Weisenberg | 1480 Sears Roebuck Rd | Tullahoma, TN 37388 | | First Class Mail |
| Paladonia LLC | 1480 Sears Roebuck Rd | Tullahoma, TN 37388 | sales@paladonia.com | Email |
| Palladium Books | 39074 Webb Ct | Westland, MI 48185 | | First Class Mail |
| Palladium Books | Attn: Kevin Siembieda | 39074 Webb Ct | Westland, MI 48185 | | First Class Mail |
| Palladium Books | 39074 Webb Ct | Westland, MI 48185 | orders@siembieda.com | Email |
| Palladium Games | Attn: Michael 'Mike' Dicicco | 700 Null Rd | Suite 740 | Phoenixville, PA 19460-3344 | | First Class Mail |
| Palladium Games | Attn: Michael 'Mike' Dicicco | 700 Null Rd | Suite 740 | Phoenixville, PA 19460-3344 | palladiumgames@hotmail.com | Email |
| Palladium Games LLC | Attn: Michael 'Mike' Dicicco | 700 Null Rd | Suite 740 | Phoenixville, PA 19460-3344 | | First Class Mail |
| Palladium Games LLC | Attn: Michael 'Mike' Dicicco | 700 Null Rd | Suite 740 | Phoenixville, PA 19460-3344 | palladiumgamesllc@email.com | Email |
| Palm Desert Library | Attn: Alyssa | 73-300 Fred Waring Dr | Palm Desert, CA 92260 | | First Class Mail |
| Palm Desert Library | Attn: Alyssa | 73-300 Fred Waring Dr | Palm Desert, CA 92260 | | First Class Mail |
| Palm Springs North Br Library | 17601 Nw 78 Ave | Suite 111 | Hialeah, FL 33015 | | First Class Mail |
| Palm Springs North Br Library | Attn: Gallina | 17601 Nw 78 Ave | Suite 111 | Hialeah, FL 33015 | | First Class Mail |
| Palm Springs North Br Library | 17601 Nw 78 Ave | Suite 111 | Hialeah, FL 33015 | padrone@mdpls.org | Email |
| Palmetto Hobby Distribution | dba The Card Cave | Attn: Christopher Montana | 355 W 3Rd St | Swansea, SC 29160 | | First Class Mail |
| Palmetto Hobby Distribution | dba The Card Cave | Attn: Christopher Montana | 355 W 3Rd St | Swansea, SC 29160 | palmetto.tcc.brooks@email.com | Email |
| Paloma Rodriguez | 6218 Cedarbrook Dr | Southaven, MS 38671 | | First Class Mail |
| Palos Heights Public Library | 12501 S 71St Ave | Palos Heights, IL 60463 | | First Class Mail |
| Palos Heights Public Library | Attn: Lorena | 12501 S 71St Ave | Palos Heights, IL 60463 | Lorenan@bhfsd1lib.org | Email |
| Palos Park Public Library | 12501 S 71St Ave | Palos Heights, IL 60463 | | First Class Mail |
| Palos Park Public Library | 12300 S Forest Glen Blvd | Palos Park, IL 60464 | | First Class Mail |
| Palos Park Public Library | Attn: Emily | 12300 S Forest Glen Blvd | Palos Park, IL 60464 | ehampston@palosparklibrary.org | Email |
| Palouse Games | Attn: Steven Huffstutler | 141 N Grand Ave | Pullman, WA 99163 | | First Class Mail |
| Palouse Games | Attn: William Or Megan | 130 S Grand Ave | Pullman, WA 99163 | | First Class Mail |
| Palouse Games | Attn: Steven Huffstutler | 141 N Grand Ave | Pullman, WA 99163 | Steven.Huffstutler@palouse.games | Email |
| Palouse Games | Attn: William Or Megan | 130 S Grand Ave | Pullman, WA 99163 | palousegames@gmail.com | Email |
| Pamela Jefferson | 4627 Twin Eagles Cir W | Memphis, TN 38115 | | First Class Mail |
| Pamlico County Public Library | 603 Main St | Bayboro, NC 28515 | | First Class Mail |
| Pamlico County Public Library | 603 Main St | Bayboro, NC 28515 | caitlin.kuhn@mycarl.org | Email |
| Panda Menu | Attn: Jack Wu | 22750 Hawthorne Blvd Ste 211 | Torrance, CA 92505 | | First Class Mail |
| Pandamonium Gaming | Attn: Anthony Vo, Brent Klein | Anthony Vo | 98 Millaaps Pl | Kenner, LA 70065 | | First Class Mail |
| Pandamonium Gaming | Attn: Anthony Vo, Brent Klein | Anthony Vo | 98 Millaaps Pl | Kenner, LA 70065 | pandamoniumgaming504@gmail.com | Email |
| Panda's Pair O Dice | Attn: David Eaton, Esther Reyer | 55 Hardy Court | Gulfport, MS 39507 | | First Class Mail |
| Panda's Pair O Dice | Attn: David Eaton, Esther Reyer | 55 Hardy Court | Gulfport, MS 39507 | pandaspairodice@gmail.com | Email |
| Pandasaurus Games | Attn: Nathan Mcnair | 4301 Rosedale Ave | Austin, TX 78756 | | First Class Mail |
| Pandasaurus LLC | 1709 Valeria St | Austin, TX 78704 | | First Class Mail |
| Pandasaurus LLC | 1709 Valeria St | Austin, TX 78704 | salesops@pokemon.com and CC j.vargas@pokemon.com | Email |
| Pandosan Superstores, Inc | 783 Irc Compound Gen Luis St | Paso De Blas | Valenzuela City, MM 1442 | Philippines | | First Class Mail |
| Pandosan Superstores, Inc | Attn: Jacob Cabochan | 783 Irc Compound Gen Luis St | Paso De Blas | Valenzuela City, MM 1442 | Philippines | | First Class Mail |
| Pandosan Superstores, Inc | 783 Irc Compound Gen Luis St | Paso De Blas | Valenzuela City, MM 1442 | collectiionsinc@gmail.com | Email |
| Pandemonium Books & Games | Attn: Tyler, Chris | 4 Pleasant Street | Cambridge, MA 02139 | | First Class Mail |
| Pandemonium Books & Games | Attn: Tyler, Chris | 4 Pleasant Street | Cambridge, MA 02139 | orders@pandemoniumbooks.com | Email |
| Panel By Panel Comics Llc | Attn: Dale'/'Coby' Steve | Dale Mckellhan | 104 Juniper Dr | Arlington, TX 76010 | | First Class Mail |
| Panel Entzauersik Ve Ins Ltd | Attn: Esra | Seheranolds4 Mah Honu Cad | No.15/1-2 | Istanbul, Kadikoy | Turkey | | First Class Mail |
| Panels & Pawns LLC | 504 Cassie Ln | White Bluff, TN 37187 | | First Class Mail |
| Panels & Pawns LLC | 504 Cassie Ln | White Bluff, TN 37187 | info@panelsandpawns.com | Email |
| Panels And Pawns Llc | Attn: Fred & Jayne | 504 Cassie Ln | White Bluff, TN 37187 | | First Class Mail |
| Panels Comic Book Coffee Bar | 3118 Azoreo Drive | Corpus Christi, TX 78418 | | First Class Mail |
| Panels Comic Book Coffee Bar | Attn: Aris Or Tia | 3118 Azores Drive | Corpus Christi, TX 78418 | | First Class Mail |
| Panoramax Inc | 5325 Fox Blvd, Ste 100 | Irving, TX 75061 | | First Class Mail |
| Panni Spa | Attn: Gian | Via Strasburgo 3141011 | Campagnilano (Mo) | Modena, 4100 | Italy | | First Class Mail |
| Panni Spa | Attn: Gian | Via Strasburgo 3141011 | Campagnilano (Mo) | Modena, 4100 | Italy | | First Class Mail |
| Panini UK Ltd | Brockbourne House Level 2 | 77 Mt Ephraim | Tunbridge Wells, TN4 8BS | United Kingdom | | First Class Mail |
| Panini UK Ltd | Brockbourne House Level 2 | 77 Mt Ephraim | Tunbridge Wells, TN4 8BS | United Kingdom | | First Class Mail |
| Panini UK Ltd | Brockbourne House Level 2 | 77 Mt Ephraim | Tunbridge Wells, TN4 8BS | United Kingdom | MRobbell@panini.co.uk | Email |
| Pantheon Comics & Games | Attn: John Willis, David Mazurek | 519 S Columbia River Hwy | St Helens, OR 97051 | | First Class Mail |
| Pantheon Comics & Games | Attn: John Willis, David Mazurek | 519 S Columbia River Hwy | St Helens, OR 97051 | | First Class Mail |
| Pantheon Comics & Games | Attn: John Willis, David Mazurek | 519 S Columbia River Hwy | St Helens, OR 97051 | pantheonspg2021@gmail.com | Email |
| Pantheon Games LLC | Attn: John & David | 519 S Columbia River Hwy | St Helens, OR 97051 | | First Class Mail |
| Pantheon Games LLC | dba Legendary Phoenix Games | Attn: Thomas Thornton | 108 South Commerce Street | Unit A | Hinesville, GA 31313 | | First Class Mail |
| Pantheon Games LLC | dba Legendary Phoenix Games | Attn: Thomas Thornton | 108 South Commerce Street | Unit A | Hinesville, GA 31313 | | First Class Mail |
| Panworld General Trading LLC | Al Jaber Building Plot 104 | Al Nahda Sharia | United Arab Emirates | | First Class Mail |
| Panworld General Trading LLC | Attn: Mohammed Afsal Aa | Al Jaber Building Plot 104 | Al Nahda Sharia | United Arab Emirates | | First Class Mail |
| Panworld General Trading LLC | Al Jaber Building Plot 104 | Al Nahda Sharia | United Arab Emirates | invoices@panworld.llc.com | Email |
| Paper Asylum | Attn: Pete Kretchel | 260 Cabot St | Beverly, MA 01915 | | First Class Mail |
| Paper Asylum | 260 Cabot St | Beverly, MA 01915 | | First Class Mail |
| Paper Asylum | Attn: Pete & Anthony | 260 Cabot St | Beverly, MA 01915 | paperasylum.corporate@gmail.com | Email |
| Paper Asylum | Attn: Pete Kretchel | 260 Cabot St | Beverly, MA 01915 | | First Class Mail |
| Paper Boat Booksellers | 8616 16Th Ave Sw | Seattle, WA 98106 | | First Class Mail |
| Paper Boat Booksellers | Attn: Eric Judy | 8616 16Th Ave Sw | Seattle, WA 98106 | | First Class Mail |
| Paper Games LLC | 574 Se Washington Blvd | Bartlesville, OK 74006 | | First Class Mail |
| Paper Games LLC | Attn: Andrew Johnson, Matthew Brake, Joel | 574 Se Washington Blvd | Bartlesville, OK 74006 | | First Class Mail |
| Paper Games LLC | Attn: Andrew,Matt,Jeremiah | 574 Se Washington Blvd | Bartlesville, OK 74006 | papergamesok@gmail.com | Email |
| Paper Games LLC | 574 Se Washington Blvd | Bartlesville, OK 74006 | | First Class Mail |
| Paper Gold Trading Card, LLC | 371 Putham Pike | Ste 230 #1014 | Smithfield, RI 02917 | | First Class Mail |
| Paper Gold Trading Card, LLC | dba El Cardboard | Attn: Hanif Medina-Castillo | 2355 Main St | Unit 117 | Pawtucket, RI 02860 | | First Class Mail |
| Paper Gold Trading Card, LLC | Attn: Hanif | 371 Putham Pike | Ste 230 #1014 | Smithfield, RI 02917 | papergoldtc@gmail.com | Email |
| Paper Gold Trading Cards, LLC | 371 Putham Pike | Ste 230 #1014 | Smithfield, RI 02917 | papergoldtc@gmail.com | Email |
| Paper Hero's Comics | Attn: Kirk Yeager, Gary Stanfill, Philip Bau | 26771 Bouquet Can Rd | Saugus, CA 91350 | | First Class Mail |
| Paper Hero's Comics | Attn: Kirk Yeager, Gary Stanfill, Philip Bau | 26771 Bouquet Can Rd | Saugus, CA 91350 | kirkyeager@live.com | Email |
| Paper Hero's Games | Attn: Gary Stanfill | 14109 Burbank Rd | Sherman Oaks, CA 91401 | | First Class Mail |
| Paper Hero's Games | Attn: Gary Stanfill | 11304 Santa Monica Blvd | Los Angeles, CA 90025 | | First Class Mail |
| Paper Hero's Games | Attn: Gary Stanfill | 14109 Burbank Rd | Sherman Oaks, CA 91401 | paperherogames@gmail.com | Email |
| Paper Heroes | 3941 Ryan St Suite A | Lake Charles, LA 70605 | | First Class Mail |
| Paper Heroes | Attn: Kevin Cinquemano | 3941 Ryan St Suite A | Lake Charles, LA 70605 | | First Class Mail |
| Paper Heroes | 2857 Howard Ave | Windsor, ON N8X 3Y4 | Canada | | First Class Mail |
| Paper Heroes | 2857 Howard Ave | Windsor, ON N8X 3Y4 | Canada | | First Class Mail |
| Paper Heroes | 3941 Ryan St Suite A | Lake Charles, LA 70605 | paperheroesllc@gmail.com | Email |
| Paper Heroes | 2857 Howard Ave | Windsor, ON N8X 3Y4 | Canada | paperheroesmicro@gmail.com | Email |
| Paper Heroes | Attn: Kevin Cinquemano | 3941 Ryan St Suite A | Lake Charles, LA 70605 | kcinquemano@yahoo.com | Email |
| Paper Heroes Lake Charles | Attn: Kevin Cinquemano | 3941 Ryan Street | Suite A | Lake Charles, LA 70605 | | First Class Mail |
| Paper Heroes Lake Charles | Attn: Kevin Cinquemano | 3941 Ryan Street | Suite A | Lake Charles, LA 70605 | paperheroesllc@gmail.com | Email |
| Paper Hero's Comics | Attn: Kirk Or Nicholas | 26771 Bouquet Canyon Road | Saugus, CA 91350 | | First Class Mail |
| Paper Hero's Comics | Attn: Kirk Or Nicholas | 26771 Bouquet Canyon Road | Saugus, CA 91350 | staff@paperheroescomics.com | Email |
| Paper Hero's Games | Attn: Kirk/Gary/Kirk | 14109 Burbank Blvd | Sherman Oaks, CA 91401 | | First Class Mail |
| Paper Or Plastic Sports & Games | Attn: Scott Pitner | 850 Brookfield Ave | Unit F | Shorewood, IL 60404 | | First Class Mail |
| Paper Or Plastic Sports & Games | Attn: Scott Pitner | 850 Brookfield Ave | Unit F | Shorewood, IL 60404 | scott@paperorplasticgames.com | Email |
| Paper Street Trading Co. LLC | Attn: John Wright | 4576 Montgomery Rd | Norwood, OH 45212 | | First Class Mail |
| Paper Street Trading Co. LLC | Attn: John And Carmen | 4576 Montgomery Rd | Norwood, OH 45212 | | First Class Mail |
| Paper Street Trading Co. LLC | Attn: John And Carmen | 4576 Montgomery Rd | Norwood, OH 45212 | paperstreettradingcompany@gmail.com | Email |
| Paperback Exchange | Attn: Scott Pitner | 850 Brookfield Ave | Unit F | Shorewood, IL 60404 | | First Class Mail |
| Paperback Exchange | Attn: Joseph & Matthew | 659 Mc Cowan Rd | Scarborough, ON M1J 1K2 | Canada | | First Class Mail |
| Paperback Exchange | Attn: Joseph & Matthew | 659 Mc Cowan Rd | Scarborough, ON M1J 1K2 | Canada | kitche@rogers.com | Email |
| Paperback Trader | 301 Honks Hill Rd | Storrs, CT 06268 | | First Class Mail |
| Paperback Trader | Attn: Gap Jarr | 301 Honks Hill Rd | Storrs, CT 06268 | | First Class Mail |
| Papercut Comics | 1634 2510 St | Harbor City, CA 90710 | | First Class Mail |
| Papercut Comics | Attn: Jeff Jackson | 1634 2510 St | Harbor City, CA 90710 | | First Class Mail |
| Papercut Comics | 1634 2510 St | Harbor City, CA 90710 | papercutcomics@yahoo.com | Email |
| Papercuts | Attn: Stephanie And Mark | 8838 Sw 129Th St | Miami, FL 33176 | | First Class Mail |
| Papercuts | 8838 129th St | Miami, FL 33176 | | First Class Mail |
| Papercuts | 8838 Sw 129th St | Miami, FL 33176 | | First Class Mail |
| Papercuts Inc | Attn: Stephanie And Mark | 8838 Sw 129Th St | Miami, FL 33176 | | First Class Mail |
| Papercuts Inc | 160 Broadway, Rm 700, E Wing | New York, NY 10038 | | First Class Mail |
| Papercuts Inc | 160 Broadway, Rm 700, E Wing | New York, NY 10038 | KNELSON@MANSIONTOYSTUDIOS.COM | Email |
| Parad/Paranasa | 37 Avenue Des Hirondelles | Waterloo, 1410 | Belgium | | First Class Mail |

Exhibit B
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| PandPfluxion Sa | Attn: Christian | 37 Avenue Des Hirondelles | Waterloo, 1410 | Belgium | | First Class Mail |
| PandPfluxion Sa | 37 Avenue Des Hirondelles | Waterloo, 1410 | Belgium | | fktobert9@email.com | First Class Mail |
| Paradigm Games LLC | Attn: Jerrod Juett, Lori Byrd-Mcdevitt | 2479 N Meridian St | Indianapolis, IN 46208 | | | First Class Mail |
| Paradigm Games LLC | Attn: Jerrod Juett, Lori Byrd-Mcdevitt | 2458 N Pennsylvania St | Indianapolis, IN 46205 | | | First Class Mail |
| Paradigm Games LLC | Attn: Jerrod Juett, Lori Byrd-Mcdevitt | 2479 N Meridian St | Indianapolis, IN 46208 | | jerrod@paradigmgames.co | Email |
| Paradise Games | Attn: Brandon Stone, Brad Davis, Michael St | 249 Market St | Mount Airy, NC 27030 | | | First Class Mail |
| Paradise Games | Attn: Brandon Stone, Brad Davis, Michael | 249 Market St | Mount Airy, NC 27030 | | paradise_games@ymail.com | Email |
| | Shon | | | | | |
| Paradise Hobbies LLC | Attn: James Lax | 21 K Granville St | Sunbury, OH 43074 | | | First Class Mail |
| Paradise Hobbies LLC | Attn: James Lax | 21 K Granville St | Sunbury, OH 43074 | | paradisehobbiesshop@gmail.com | Email |
| Paradox Comics | 2639 Ridge Road | North Arlington, NJ 07031 | | | | First Class Mail |
| Paradox Comics | Attn: John Manthey | 269 Ridge Road | North Arlington, NJ 07031 | | | First Class Mail |
| Paradox Comics | 2639 Ridge Road | North Arlington, NJ 07031 | | | paradoxcomics-inc@hotmail.com | Email |
| Paradox Comics | Attn: John Manthey | 269 Ridge Road | North Arlington, NJ 07031 | | jhm514@comcast.net | Email |
| Paradox Comics-N-Cards | Attn: Richard Early | 814 Main Ave | Fargo, ND 58103 | | | First Class Mail |
| Paradox Comics-N-Cards | Attn: Richard Early | 814 Main Ave | Fargo, ND 58103 | | paradox.cnc@proton.me | Email |
| Paradox Comics-N-Cards Inc | Attn: Richard Early | 814 Main Ave 1 | Fargo, ND 58103 | | | First Class Mail |
| Paradox Comics-N-Cards Inc | Attn: Richard Early | 814 Main Ave 1 | Fargo, ND 58103 | | paradoxcnc@702.com.net | Email |
| Paradox Trading Post LLC | Attn: William Skerrett | 9323 Martin Way E | Suite 112 | Olympia, WA 98516 | | First Class Mail |
| Paradox Trading Post LLC | Attn: William Skerrett | 9323 Martin Way E | Suite 112 | Olympia, WA 98516 | accounts@paradoxtradingpost.com | Email |
| Paradyams LLC | 227 3rd St | Marietta, OH 45750 | | | | First Class Mail |
| Paradyams LLC | 227 3rd St | Marietta, OH 45750 | | | leith@paradyamic.com | Email |
| Paragon City Games LLC | Attn: Joseph Brian Andersen, Jason Collett | 196 W 12300 S, Ste 103 | Draper, UT 84020 | | | First Class Mail |
| Paragon City Games LLC | Attn: Joseph Brian Andersen, Jason Collett | 8568 S 1300 E | Suite 123 | Sandy, UT 84094 | | First Class Mail |
| Paragon City Games LLC | Attn: Joseph Brian Andersen, Jason Collett | 196 W 12300 S, Ste 103 | Draper, UT 84020 | | accountspayable@paragoncitygames.com | Email |
| Paragon Collectibles, LLC | P.O. Box 154 | Whitestone, NY 11357 | | | | First Class Mail |
| Paragon Collectibles, LLC | P.O. Box 154 | Whitestone, NY 11357 | | | amy@paragonfixgroup.com | Email |
| Paragon Games | Attn: Scott Monroe | 1477 E Rock Hill Rd | Wood River, IL 62095 | | | First Class Mail |
| Paragon Games | Attn: Scott Monroe | 1477 E Rock Hill Rd | Wood River, IL 62095 | | scott@paragonco.pc.com | Email |
| Paragraphics Comic Shop News | 2770 Carrifon Crossing | Marietta, GA 30066 | | | | First Class Mail |
| Parallel | dba Horizon Gifts | Attn: Richard 'Ross' Russio | 111 N Liberty St | Harrisonburg, VA 22802 | | First Class Mail |
| Parallel | dba Horizon Gifts | Attn: Richard 'Ross' Russio | 111 N Liberty St | Harrisonburg, VA 22802 | | First Class Mail |
| Parallel | dba Horizon Gifts | Attn: Richard 'Ross' Russio | 111 N Liberty St | Harrisonburg, VA 22802 | paravew@aol.com | Email |
| Paranormal Panda Comics LLC | 1923 South Elm Place | Broken Arrow, OK 74012 | | | | First Class Mail |
| Paranormal Panda Comics LLC | Attn: Matthew | 1923 South Elm Place | Broken Arrow, OK 74012 | | mstalcora@xmox.com | First Class Mail |
| Paranormal Panda Comics LLC | 1923 South Elm Place | Broken Arrow, OK 74012 | | | mstalcora@xmox.com | Email |
| Park Rapids Area Library | 210 1St St W | Park Rapids, MN 56470 | | | | First Class Mail |
| Park Rapids Area Library | 210 1St St W | Park Rapids, MN 56470 | | | schultz@krls.org | Email |
| Parkade Cinemas & Entertainmen | 308 Broad St | Manchester, CT 06040 | | | | First Class Mail |
| Parkade Cinemas & Entertainmen | Attn: Surgeon Davis | 308 Broad St | Manchester, CT 06040 | | | First Class Mail |
| Parkade Cinemas & Entertainmen | 308 Broad St | Manchester, CT 06040 | | | parkade_cinemas@yahoo.com | Email |
| Parker & Andre LLC | 136 Stockdale Cir | Bakersfield, CA 93309 | | | | First Class Mail |
| Parker & Andre LLC | 13700 Elbury Ave | Bakersfield, CA 93311 | | | | First Class Mail |
| Parker & Andre LLC | Attn: Nicholas | 13700 Elbury Ave | Bakersfield, CA 93311 | | sales@miniplanarycomics.com; degeneratedna@gmail.com | Email |
| Parker & Andre LLC | 136 Stockdale Cir | Bakersfield, CA 93309 | | | sales@miniplanarycomics.com | Email |
| Parker & Andre LLC | 13700 Elbury Ave | Bakersfield, CA 93311 | | | | First Class Mail |
| Parker & Parker Plumbing | P.O. Box 7443 | Visalia, CA 93290-7443 | | | | First Class Mail |
| Parker Banner Kent &Akoyno | Attn: John Milburn | 21500 Calarella Ave | Suite A | Cornelius, NC 28031 | | First Class Mail |
| Parker Banner Kent &Akoyno | Attn: John Milburn | 21500 Calarella Ave | Suite A | Cornelius, NC 28031 | mailt@alowcomics.com | First Class Mail |
| Parker Industries | 206 Elmwood Dr | Culpeper, VA 22701 | | | | First Class Mail |
| Parker Industries | Attn: Dan Dyer | 206 Elmwood Dr | Culpeper, VA 22701 | | | First Class Mail |
| Parker Industries | 206 Elmwood Dr | Culpeper, VA 22701 | | | Multiversecvp@gmail.com | Email |
| Parker Industries LLC | dba Multiverse Comics N Games | Attn: Dan Dyer | 206 Elmwood Dr | Culpeper, VA 22701 | | First Class Mail |
| Parker Industries LLC | dba Multiverse Comics N Games | Attn: Dan Dyer | 206 Elmwood Dr | Culpeper, VA 22701 | multiversecvn@gmail.com | Email |
| Parker Us Purchasing | Attn: Nathan Parker | 24300 Nandina Ave | Moreno Valley, CA 92551-9534 | | | First Class Mail |
| Parkland Community Library | 4422 Walbert Ave | Allentown, PA 18104 | | | | First Class Mail |
| Parkland Community Library | 4422 Walbert Ave | Allentown, PA 18104 | | | kantnera@parklandlibrary.org | Email |
| Parson Weems | 310 N Front St, Ste 4-10 | Wilmington, NC 28401 | | | | First Class Mail |
| Parson Weems | 310 N Front St, Ste 4-10 | Wilmington, NC 28401 | | | office@parsonweems.com | Email |
| Parsons Collectibles LLC | 820 W Jefferson Blvd | Fort Wayne, IN 46802 | | | | First Class Mail |
| Parsons Collectibles LLC | Attn: Nathan Parsons | 820 W Jefferson Blvd | Fort Wayne, IN 46802 | | | First Class Mail |
| Parsons Collectibles LLC | 820 W Jefferson Blvd | Fort Wayne, IN 46802 | | | parsonscollectibles@email.com | Email |
| Parto Enterprises | Attn: Michael Or James | 3870 Washington Blvd | S Ogden, UT 84403 | | | First Class Mail |
| Parts Unknown | 906 Spring Garden Street | Greensboro, NC 27403 | | | | First Class Mail |
| Parts Unknown | Attn: John Hitchcock | 906 Spring Garden Street | Greensboro, NC 27403 | | | First Class Mail |
| Parts Unknown | 906 Spring Garden Street | Greensboro, NC 27403 | | | punk906@bellsouth.net | Email |
| Party Palace LLC | Attn: Trent Stephens, Britton Hobson | Attn: Debbie De Los Reyes, Kathleen Stephe | 2830 Palatine Rd | Pocatello, ID 83201 | | First Class Mail |
| Party Palace LLC | Attn: Trent Stephens, Britton Hobson | Attn: Debbie De Los Reyes, Kathleen | 2830 Palatine Rd | Pocatello, ID 83201 | partypalaceonline@cableone.net | Email |
| | | Stephens | | | | |
| Party People Games | 11811 Domain Dr, Unit 8317 | Austin, TX 78758 | | | | First Class Mail |
| Passage Trading Co | 3-1-4-904 Tsukiji | Chuo-Ku | Tokyo, 104-0045 | Japan | | First Class Mail |
| Passage Trading Co, Ltd | 3-1-4-904 Tsukiji | Chuo-Ku | Tokyo, 104-0045 | Japan | | First Class Mail |
| Passage Trading Co, Ltd | 3-1-4-904 Tsukiji | Chuo-Ku | Tokyo, 104-0045 | Japan | SALES@PASSAGETRADING.COM | Email |
| Passe-Temps 3000 | 550 Boul, Harnel | Quebec City, QC G1M 2S6 | Canada | | | First Class Mail |
| Passe-Temps 3000 | Attn: Marc | 550 Boul, Hamel | Quebec City, QC G1M 2S6 | Canada | | First Class Mail |
| Passe-Temps 3000 | 550 Boul, Harnel | Quebec City, QC G1M 2S6 | Canada | | info@passetemps3000.com | Email |
| Past Present & Future | Attn: Mark, Xavier | 1387 N Military Trail | West Palm Beach, FL 33409 | | | First Class Mail |
| Past Present & Future | Attn: Mark, Xavier | 1387 N Military Trail | West Palm Beach, FL 33409 | | ppfcomics@msn.com | Email |
| Pastime Comics & Collectables | 1952 Arroyo Verde Trail | Fort Worth, TX 76131 | | | | First Class Mail |
| Pastime Comics & Collectables | Attn: Chris Hays | 1952 Arroyo Verde Trail | Fort Worth, TX 76131 | | | First Class Mail |
| Pastime Comics & Collectables | Attn: Chris Hays | 1952 Arroyo Verde Trail | Fort Worth, TX 76131 | | chays1@sbcglobal.net; pastimecc@gmail.com | Email |
| Pastimes | Attn: Alan Huchman | 233 Golf Mill Rd | Niles, IL 60714 | | | First Class Mail |
| Pastimes | Attn: Scott Russell | Record Survival, Inc. | 175 Weaverville Hwy. / Suite Y | Asheville, NC 28804 | | First Class Mail |
| Pastimes | Attn: Scott Russell | Record Survival, Inc. | 175 Weaverville Hwy. / Suite Y | Asheville, NC 28804 | | First Class Mail |
| Pastimes | Attn: Matt M | 110 West 3Rd | Grand Island, NE 68801 | | | First Class Mail |
| Pastimes | Attn: Alan Huchman | 233 Golf Mill Rd | Niles, IL 60714 | | purchasing@pastimes.net | Email |
| Pastimes | Attn: Scott Russell | Record Survival, Inc. | 175 Weaverville Hwy. / Suite Y | Asheville, NC 28804 | pastimes.comics.games@gmail.com | Email |
| Pastimes | Attn: Matt M | 110 West 3Rd | Grand Island, NE 68801 | | | First Class Mail |
| Pastimes Sportscards & Comics | 233 Golf Mill Dr | Niles, IL 60714 | | | brentold@sbcglobal.net | Email |
| Pastimes Sportscards & Comics | Attn: Alan/ Eric | 233 Golf Mill Dr | Niles, IL 60714 | | | First Class Mail |
| Pastimes Sportscards & Comics | 233 Golf Mill Dr | Niles, IL 60714 | | | comics@pastimes.net | Email |
| Pat S Games | Attn: Pat, Glen Johnson | 2908 Hancock Drive | Austin, TX 78756 | | | First Class Mail |
| Paterson Free Public Library | 250 Broadway | Paterson, NJ 07501 | | | | First Class Mail |
| Paterson Free Public Library | 250 Broadway | Paterson, NJ 07501 | | | Barberwid@PatersonPL.org | Email |
| Patent Toys | 1900 N Bayshore Dr Ste 1A | Miami, FL 33132 | | | | First Class Mail |
| Patera Toys | Attn: Rodrigo | Barloto Soto 4033 | Depto 204 San Miguel | Santiago, 8900000 | Chile | First Class Mail |
| Paterra Toys | Barloto Soto 4033 | Depto 204 San Miguel | Santiago, 8900000 | Chile | | First Class Mail |
| Paterra Toys | 1900 N Bayshore Dr Ste 1A | Miami, FL 33132 | | | patetostoys@gmail.com | Email |
| Patricia J Hetherington | 2362 NorthCliff Dr | Jarrettsville, MD 21084 | | | | First Class Mail |
| Patricia M Flores | 709 E Houston Ave, Apt 21 | Visalia, CA 93292 | | | | First Class Mail |
| Patrick John Bruty Jr | Attn: Patrick J Beutey | 7CA Amazing Pe/fore.Com | 20111 E Via Del Oro | Queen Creek, AZ 85142 | | First Class Mail |
| Patrick Pigott F | 89 Tabor Rd | Mechanicville, NY 12118 | | | | First Class Mail |
| Patrick Stevenson | 658 W Lake Dr | Holly Springs, MS 38635 | | | | First Class Mail |
| Patrick Torbert | Torch Company | 1500 California Ave | Turlock 95380, CA 95380 | | | First Class Mail |
| Patrick Torbert | Torch Company | 1500 California Ave | Turlock 95380, CA 95380 | | dktorch@sbcglobal.net | First Class Mail |
| Patrons Poke Pops LLC | Attn: Gilberto Nunes | 4104 Roundtree Rd | Richmond, VA 23294 | | | First Class Mail |
| Patrons Poke Pops LLC | Attn: Gilberto Nunes | 4104 Roundtree Rd | Richmond, VA 23294 | | nunesgn@hotmail.com | Email |
| Patterson Enterprises Inc | dba RIfc Gaming | Attn: John Patterson | 2842 Quincy St S | St Petersburg, FL 33711 | | First Class Mail |
| Patterson Enterprises Inc | dba RIfc Gaming | Attn: John Patterson | 2842 Quincy St S | St Petersburg, FL 33711 | | First Class Mail |
| Patterson Library | 46 N Saleda Ave | Patterson, CA 95363 | | | | First Class Mail |
| Patterson Library | 46 N Saleda Ave | Patterson, CA 95363 | | | | First Class Mail |
| Patterson Library | 46 N Saleda Ave | Patterson, CA Ro363 | | | sceweyer@stanislaurylibrary.org | Email |
| Paul B Bickford | 6973 Roswell Rd, Apt H | Sandy Springs, GA 30328 | | | | First Class Mail |
| Paul Cardenas | Irrigation Design Plus | 1178 42Nd St | Newport Beach, CA 92663 | | | First Class Mail |
| Paul Cardenas | Irrigation Design Plus | 1178 42Nd St | Newport Beach, CA 92663 | | pacardenas1@yahoo.com | Email |
| Paul F Moore | 108 Lancaster Gate Pl | Murfreesboro, TN 37128 | | | | First Class Mail |
| Paul Goldberg | 639 Sacramore St | Vernon Hills, IL 60061 | | | | First Class Mail |
| Paul Goldberg | 639 Sacramore St | Vernon Hills, IL 60061 | | | emlic@comcast.net | Email |
| Paul Harding | 18 Crown Point | Ballston Lake, NY 12019 | | | | First Class Mail |
| Paul Harding | 18 Crown Point | Ballston Lake, NY 12019 | | | hardingstudios@gmail.com | Email |
| Paul Sager | 17032 Devonshire St | Northridge, CA 91325 | | | | First Class Mail |
| Paul Swadan Lic Dba The Silver | Attn: Megan Birch A/P | Unicorn Bookstore | 12 Spruce St | Acton, MA 01720 | | First Class Mail |
| Paul Swadan LLC Dba The Silver | Unicorn Bookstore | 12 Spruce St | Acton, MA 01720 | | | First Class Mail |
| Paula Simmons | 8 Kiska Ct | Randallstown, MD 21133 | | | | First Class Mail |
| Paula Simmons | 8 Kiska Ct | Randallstown, MD 21133 | | | paula@influcinnoidcomics.com | Email |
| Pauls Gamerone LLC | Attn: Nicolas, Linda Paul | 3905 Clark St Sw | Massillon, OH 44646 | | | First Class Mail |
| Pauls Gamerone LLC | Attn: Nicolas, Linda Paul | 3905 Clark St Sw | Massillon, OH 44646 | | aseamone@yahoo.com | Email |
| Pauper's Books & More LLC | Attn: Patrick & Wendy | C/O Patrick Kelly | 11731 Us Hwy 70 Bus W | Clayton, NC 27520 | | First Class Mail |
| Pauper's Books & More LLC | C/O Patrick Kelly | 11731 Us Hwy 70 Bus W | Clayton, NC 27520 | | | First Class Mail |
| Pauper's Books & More LLC | Attn: Patrick & Wendy | C/O Patrick Kelly | 11731 Us Hwy 70 Bus W | Clayton, NC 27520 | quattryhfysi@hotmail.com | Email |
| Pavlos Pittipounda | 25375 Camino De Chemicel | Salinas, CA 93908 | | | | First Class Mail |
| Pavlos Pittipounda | 25375 Camino De Chemicel | Salinas, CA 93908 | | | pav@comicsoutpost.com | Email |
| Pawone Press Inc | P.O. Box 18915 | Baltimore, MD 21237 | | | | First Class Mail |
| Pawone Press Inc | P.O. Box 18915 | Baltimore, MD 21237 | | | | First Class Mail |
| Pawn Shop Games LLC Aka The Pawn Shop | Attn: Kevin Rohan, Thomas Lachner | 414 Grand Ave | Spencer, IA 51301 | | | First Class Mail |
| Pawn Shop Games LLC Aka The Pawn Shop | Attn: Kevin Rohan, Thomas Lachner | 414 Grand Ave | Spencer, IA 51301 | | | First Class Mail |
| Pawns & Pints LLC | Attn: Jonathan Sleet, Edward Schmaltz, Elia | 613 Walnut Street | Kansas City, MO 64106 | | | First Class Mail |
| Pawns & Pints LLC | Attn: Jonathan Sleet, Edward Schmaltz, | 613 Walnut Street | Kansas City, MO 64106 | | edward@pawnsandpints.com | Email |
| | Elizabeth Sleet | | | | | |
| Pax & Collectibles | Attn: Josh Hallaway | 5911 E Hills Rd | Fort Wayne, IN 46804 | | | First Class Mail |
| Pax Cards & Collectibles | Attn: Josh Hallaway | 5911 E Hills Rd | Fort Wayne, IN 46804 | | paxcards.in@gmail.com | Email |
| Pay4Phiphi | Attn: Robert Lewis | 422 Brinilla Ct | Ste F | Modesto, CA 95356 | | First Class Mail |
| Pax4uW4Phiphi | Attn: Robert Lewis | 422 Brinilla Ct | Ste F | Modesto, CA 95356 | paravenhevrosl@hotmail.com | Email |
| Paymaster Public Library | 119 Washburn Ave | Payette, MN 56362 | | | | First Class Mail |
| Paymsville Public Library | 119 Washburne Ave | Payette, MN 56362 | | | | First Class Mail |
| Paymsville Public Library | 119 Washburne Ave | Payetteville, MN 56362 | | | kalseg@grrl.lib.mn.us | Email |
| Payal | 2211 N 1St St | San Jose, CA 95131 | | | | First Class Mail |
| Payson Public Library | 328 N Mclane Rd | Payson, AZ 85541 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Payson Public Library | 328 N McLane Rd | Payson, AZ 85541 | | | mmrcoffia@paysonaz.gov | Email |
| Pbcollects | Attn: Payton Ballard | 4130 Shady Hill Road | Lexington, TN 38351 | | | First Class Mail |
| Pbcollects | Attn: Payton Ballard | 4130 Shady Hill Road | Lexington, TN 38351 | | ballardpayton@yahoo.com | Email |
| Pbm Express Bv | Jacobus Lipsweg 5 | Dordrecht, 3316 BP | Netherlands | | | First Class Mail |
| Pbm Express Bv | Jacobus Lipsweg 5 | Dordrecht, 3316 BP | Netherlands | | pitrola@diamondcomics.com | Email |
| Pbm Express Bv-Fob Hk Orders | Attn: Paul Hartmann/Gerda | Jacobus Lipsweg 5 | Dordrecht, 3316 BP | Netherlands | | First Class Mail |
| Pbm Express Bv-Fob Hk Orders | Jacobus Lipsweg 5 | Dordrecht, 3316 BP | Netherlands | | | First Class Mail |
| Pbm Express Bv-Fob Hk Orders | Attn: Paul Hartmann/Gerda | Jacobus Lipsweg 5 | Dordrecht, 3316 BP | | gerda@pbmexpress.nl | Email |
| Pbm Express Bv-Fob Hk Orders | Jacobus Lipsweg 5 | Dordrecht, 3316 BP | Netherlands | | financemail@pbmexpress.nl | Email |
| Pbm Express Usa LLC | 2317 S Lakeshore Dr | Clermont, FL 34711 | | | | First Class Mail |
| PBM Express USA LLC | 2317 S Lakeshore Dr | Clearmont, FL 34711 | | | | First Class Mail |
| Pbm Express Usa Llc | Attn: Paul Hartmann | 2317 S Lakeshore Dr | Clermont, FL 34711 | | | First Class Mail |
| Pbm Express Usa LLC | 2317 S Lakeshore Dr | Clermont, FL 34711 | | | paul@pbmexpressusa.com | Email |
| Pbw Communications | P.O. Box 32863 | Baltimore MD 21282 | | | | First Class Mail |
| PBW Communications LLC | P.O. Box 32863 | Baltimore, MD 21282 | | | | First Class Mail |
| Pcb Comics LLC | 11939 Panama City Beach Pkwy | Panama City, FL 32407 | | | | First Class Mail |
| Pcb Comics Llc | Attn: Todd & William | 11939 Panama City Beach Pkwy | Panama City, FL 32407 | | | First Class Mail |
| Pcb Hobby LLC | 11939 Panama City Beach Pkwy | Panama Beach, FL 32408 | | | | First Class Mail |
| Pcb Hobby Llc | Attn: William Schriver | 123 Gwyn Drive | Panama City Beach, FL 32408 | | | First Class Mail |
| Pcb Hobby LLC | Attn: Todd & William | 11939 Panama City Beach Pkwy | Panama Beach, FL 32408 | | | First Class Mail |
| Pcb Hobby LLC | 11939 Panama City Beach Pkwy | Panama Beach, FL 32408 | | | tt@pcbhobby.com | Email |
| Pcs Collectibles Llc | Attn: William Schriver | 123 Gwyn Drive | Panama City Beach, FL 32408 | | diamond-comic-distro@pcscomics.com | Email |
| Pcr Distributing Co. | Attn: Peter Payne | Attn Marsha | 5555 Magnetron Blvd Ste I | San Diego, CA 92111 | | First Class Mail |
| Pcs Books Ltd | Attn: Abdul Thadha A/P | Unit 5, Vulcan House | Vulcan Road | Lanchester, LE5 3EF | United Kingdom | | First Class Mail |
| Pcs Books Ltd | Attn: Abdul Thadha A/P | Unit 5, Vulcan House | Vulcan Road | Lanchester, LE5 3EF | pcsbooks@hotmail.com | Email |
| PCS Collectibles | 9825 Northcross Center Ct, Ste A | Huntersville, NC 28078 | | | | First Class Mail |
| PCS Collectibles | 9825 Northcross Center Ct, Ste A | Huntersville, NC 28078 | | | mark@pcscoms.com | Email |
| Peaceful Intake | 8301 Boat Club Rd | 1317 | Fort Worth, TX 76179 | | | First Class Mail |
| Peaceful Intake | Attn: Carlos Cruz, Jessica Cruz | 6304 Spooks Cat Trail | Fort Worth, TX 76179 | | | First Class Mail |
| Peaceful Intake | Attn: Jessica & Carlos | 8301 Boat Club Rd | 1317 | Fort Worth, TX 76179 | | First Class Mail |
| Peaceful Intake | 8301 Boat Club Rd | 1317 | Fort Worth, TX 76179 | | peaceful.intake@gmail.com | Email |
| Peachstate Hobby | Attn: Christoph Cianci | 413 University Dr | Arlington Heights, IL 60004 | | christoph.cianci@aregames.eu; valentina.dini@aregames.eu | Email |
| Peachstate Hobby | Attn: Christoph Cianci | 413 University Dr | Arlington Heights, IL 60004 | | | First Class Mail |
| Peachstate Hobby Dist | Attn: Christoph Cianci | 390 S Ronald Reagan Blvd | Longwood, FL 32750 | | | First Class Mail |
| Peachstate Hobby Dist | Attn: Christoph Cianci | 390 S Ronald Reagan Blvd | Longwood, FL 32750 | | christoph.cianci@aregames.eu; valentina.dini@aregames.eu | Email |
| Peachtree Publishing | Attn: Elyse Vincenty | 50 Broad St Ste 301 | New York, NY 10004 | | | First Class Mail |
| Peak Enterprises LLC | dba Post Express | Attn: Howard Rodgers | 4894 W Lone Mountain Rd | Las Vegas, NV 89130 | | First Class Mail |
| Peak Enterprises LLC | dba Post Express | Attn: Howard Rodgers | 4894 W Lone Mountain Rd | Las Vegas, NV 89130 | sooiesorok@email.com | Email |
| Pearl River Mart Chelsea LLC | Attn: Joanne Kwong | 75 9Th Avenue | New York, NY 10013 | | | First Class Mail |
| Pearl River Mart Chelsea LLC | Attn: Joanne Kwong | 452 Broadway | New York, NY 10013 | | | First Class Mail |
| Pearl River Mart Chelsea LLC | 75 9Th Ave | New York, NY 10011 | | | | First Class Mail |
| Pearl River Mart Chelsea LLC | Attn: Joanne & Ming | 75 9Th Ave | New York, NY 10011 | | | First Class Mail |
| Pearl River Mart Chelsea LLC | Attn: Joanne Kwong | 75 9th Avenue | New York, NY 10011 | | joanne@pearlriver.com ; accounting@pearlriver.com | Email |
| Pease Public Library | 1 Russell St | Plymouth, NH 03264 | | | | First Class Mail |
| Pease Public Library | Attn: Nicole | 1 Russell St | Plymouth, NH 03264 | | | First Class Mail |
| Pease Public Library | 1 Russell St | Plymouth, NH 03264 | | | npease@peasepublicibrary.org | Email |
| Peculiar Games & Hobby | Attn: Patrick Roberts | 361 Legend Lane, Ste C1 | Pecular, MO 64078 | | | First Class Mail |
| Peculiar Games & Hobby | Attn: Patrick Roberts | 361 Legend Lane, Ste C1 | Peculiar, MO 64078 | | patric@becularanesandhobbies.com | Email |
| Pedigree Books Ltd | Attn: Matthew Reynolds | Beech Hill House | Walnut Gardens, Exeter | Devon, England EX4 4DH | United Kingdom | | First Class Mail |
| Pedro Gonterama | 1456 Caper Tree Dr | Cordova, TN 38016 | | | | First Class Mail |
| Pee Wee Comics | 28925 Timberlane St | Agoura Hills, CA 91301 | | | | First Class Mail |
| Pee Wee Comics | Attn: Jerry & Charles | 28925 Timberlane St | Agoura Hills, CA 91301 | | | First Class Mail |
| Pee Wee Comics | 28925 Timberlane St | Agoura Hills, CA 91301 | | | spdwaguy2000@yahoo.com | Email |
| Pee Wee Comics | Attn: Jerry & Charles | 28925 Timberlane St | Agoura Hills, CA 91301 | | pwee@roadrunner.com | Email |
| Pegamoose Press | Troy Little | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | | First Class Mail |
| Pegamoose Press | Troy Little | 74 Westcomb Cres | Charlottetown, PE C1C 1B8 | Canada | | First Class Mail |
| Pegasus Collectibles Inc | Attn: Duncan | 105 Nw Minnesota Ave | Bend, OR 97701 | | | First Class Mail |
| Pegasus Books Of Bend | Attn: Duncan Mcglarry | 105 Minnesota Avenue | Bend, OR 97701 | | | First Class Mail |
| Pegasus Books of Bend | 105 Minnesota Avenue | Bend, OR 97701 | | | | First Class Mail |
| Pegasus Books Of Bend | Attn: Duncan | 105 Nw Minnesota Ave | Bend, OR 97701 | | | First Class Mail |
| Pegasus Collectibles Inc | Attn: Sandro Sousa | 108 Mechanic St | Unit 15/16 | Bellingham, MA 02019 | | First Class Mail |
| Pegasus Collectibles Inc | Attn: Sandro Sousa | 108 Mechanic St | Unit 15/16 | Bellingham, MA 02019 | pegasuscollectiblesma@gmail.com | Email |
| Pegasus Games | Attn: Marc Leroux | 1100 Sw 3Rd St | Corvallis, OR 97333 | | | First Class Mail |
| Pegasus Games | Attn: Jory Aiden | 6640 Odana Road | Madison, WI 53719 | | | First Class Mail |
| Pegasus Games | Attn: Marc Leroux | 1100 Sw 3Rd St | Corvallis, OR 97333 | | | First Class Mail |
| Pegasus Games | Attn: Lory Arben | 6640 Odana Road | Madison, WI 53719 | | roo37@hotmail.com | Email |
| Pegasus Games | Attn: Jory Aiden | 6640 Odana Road | Madison, WI 53719 | | awesaucefreeseworks.com | Email |
| Pegasus Hobbies | Attn: Larry Thompson | 14 58 W 7th St | Upland, CA 91786 | | | First Class Mail |
| Pegasus Hobbies | Attn: Larry Thompson | 14 58 W 7th St | Upland, CA 91786 | | blacklotusplaymachine@hotmail.com | Email |
| Pegasus Loft | Attn: Juanita Fugate | 900 Van Buren St | Wichita Falls, TX 76301 | | | First Class Mail |
| Pegasus Loft | Attn: Juanita Fugate | 900 Van Buren St | Wichita Falls, TX 76301 | | pegasusloft@protonmail.com | Email |
| Pegasus Spiele Gmbh | Am Straßbach3 | Friedberg, Hessen 61169 | Germany | | | First Class Mail |
| Pegasus Spiele North America Corp | 2955 Lone Oak Dr | Eagan, MN 55121 | | | | First Class Mail |
| Pegasus Spiele North America Corporation | 2955 Lone Oak Dr | Eagan, MN 55121 | | | | First Class Mail |
| Pegasus Spiele North American Corp. | Attn: Andreas Finkern | Pegasus Spiele North America Corp | 47137 Wetland Plaza, Suite 100 | Harrisburg, SD 57032 | | First Class Mail |
| Pegasus Spiele North American Corp. | Attn: Andreas Finkern | Pegasus Spiele North America Corp | 47137 Wetland Plaza, Suite 100 | Harrisburg, SD 57032 | andreas.finkernaus@freepaus.de | Email |
| Pelton High School | 600 Lydia Dr | Pelton, SC 29123 | | | | First Class Mail |
| Pelton High School | 600 Lydia Dr | Pelton, SC 29123 | | | ajeh2cja@penangsti.net | Email |
| Pembroke Public Library Dist | 13130 East Central Ave | Pembroke Township, IL 60958 | | | | First Class Mail |
| Pembroke Public Library Dist | 13130 East Central Ave | Pembroke Township, IL 60958 | | | pembrokeli74library@yahoo.com | Email |
| Pendragon Comics | 250 The East Mall | The Cloverdale Mall | Etobicoke, ON M9B 3Y8 | Canada | | First Class Mail |
| Pendragon Comics | Attn: Darcy Farrell | 250 The East Mall | The Cloverdale Mall | Etobicoke, ON M9B 3Y8 | | First Class Mail |
| Pendragon Comics | 250 The East Mall | The Cloverdale Mall | Etobicoke, ON M9B 3Y8 | Canada | pendraoncomicscanada@email.com | Email |
| Pendragon Comics | Attn: Darcy Farrell | 250 The East Mall | The Cloverdale Mall | Etobicoke, ON M9B 3Y8 | pendragoncomics@rogers.com | Email |
| Penguin Books Ltd | Attn: Allie Somero | 80 Strand | London, WC2R 0RL | United Kingdom | | First Class Mail |
| Penguin Books Ltd | 80 Strand | London, WC2R 0RL | United Kingdom | | | First Class Mail |
| Penguin Group (Uk) | Attn: Mark Schurer | Attn: Mark Schurer | 80 Strand | London, WC2R 0RL | United Kingdom | First Class Mail |
| Penguin Group UK | 80 Strand | London, WC2R 0RL | United Kingdom | | | First Class Mail |
| Penguin Group USA Inc | LockBox #9320 | Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Penguin Random House India Pvt | 2Nd Kri Station Village Graland | Reliana Pwer Projects Rd NH24 | Ghaziabad, UP 201343 | India | | First Class Mail |
| Penguin Random House India Pvt | 2Nd Kri Station Village Graland | Reliana Pwer Projects Rd NH24 | Ghaziabad, UP 201343 | India | | First Class Mail |
| Penguin Random House LLC | Attn: Peggy Iser | 400 Hahn Rd | Westminster, MD 21157 | | | First Class Mail |
| Penguin Random House LLC | Attn: Michelle Deleanga | 1745 Broadway | New York, NY 10019 | | | First Class Mail |
| Penguin Random House LLC | Box 223384 | Pittsburgh, PA 15251-2384 | | | | First Class Mail |
| Penguin Random House Llc | Attn: Elizabeth Jones | Attn: Accounts Payable | 400 Hahn Rd | Westminster, MD 21157 | | First Class Mail |
| Penguin Random House LLC | P.O. Box 223384 | Pittsburgh, PA 15251-2384 | | | | First Class Mail |
| Penguin Random House LLC | Box 223384 | Pittsburgh, PA 15251-2384 | | | emfrance@penguinrandomhouse.com | Email |
| Penguin Random House LLC | Attn: Michelle Deleanea | 1745 Broadway | New York, NY 10019 | | mdeleanea@penguinrandomhouse.com | Email |
| Penguin Random House LLC | Attn: Peggy Iser | 400 Hahn Rd | Westminster, MD 21157 | | prh_remit@penguinrandomhouse.com | Email |
| Penn State University Press | Attn: Accounts Receivable | 312 Ninth Street | University Park, PA 16802 | | | First Class Mail |
| Penn State University Press | dba Graphic Mundi | 820 N University Dr | University Support Bldg 1, Ste C | University Park, PA 16802 | | First Class Mail |
| Penn Waste Inc | 85 Brick Yard Rd | Manchester, PA 17345 | | | | First Class Mail |
| Penn Waste Inc | P.O. Box 69035 | Baltimore, MD 21264-9035 | | | | First Class Mail |
| Penn Waste, Inc | P.O. Box 3066 | York, PA 17402 | | | | First Class Mail |
| Penn Waste, Inc | 130 Overbrook Pky | Wynnewood, PA 19096 | | | | First Class Mail |
| Penn Wynne Library | 130 Overbrook Pky | Wynnewood, PA 19096 | | | doswen@lmls.org | Email |
| Penn Wynne Library | 130 Overbrook Pke | Wynnewood, PA 19096 | | | | First Class Mail |
| Pennsylvania Department of | 400 Market Street | Harrisburg, PA 17101 | | | | First Class Mail |
| Environmental Protection | | | | | | |
| Pennsylvania Dept of Revenue | Attn: Daniel Hassell | 1 Revenue Pl | Harrisburg, PA 17129-0001 | | | First Class Mail |
| Pennsylvania Secretary of State | Bureau of Corporations and Charitable | 401 North St | Harrisburg, PA 17120 | | | First Class Mail |
| | Organization | | | | | |
| Pennsworth's Comics, News & | Attn: Tony / J Tami | Collectibles, A | 11025 Monroe Road / Unit D | Matthews, NC 28105 | | First Class Mail |
| Pennsworth's Comics, News & | Collectibles, A | 11025 Monroe Road / Unit D | Matthews, NC 28105 | | | First Class Mail |
| Pennsworth'S Comics, News & | Attn: Tony / J Tami | Collectibles, A | 11025 Monroe Road / Unit D | Matthews, NC 28105 | getcomics@pennyworthcomics.com | Email |
| Pensacola Pop Comics LLC | Attn: Harley Orr | 1801 E Scott Street | Pensacola, FL 32501 | | | First Class Mail |
| Pensacola Pop Comics LLC | 1801 E Scott Street | Pensacola, FL 32501 | | | pcplopcomics1@gmail.com | Email |
| Pensacola Pop Comics LLC | Attn: Harley Orr | 1801 E Scott Street | Pensacola, FL 32501 | | | First Class Mail |
| Pentel Truck Leasing Co, LP | P.O. Box 827380 | Philadelphia, PA 19182-7380 | | | | First Class Mail |
| Penta Smile Gaming | Attn: Kathy, Anna Schell | 438 N Boardman Rd | Pearl, MS 39208 | | | First Class Mail |
| Penta Smile Gaming | Attn: Kathy, Anna Schell | 438 N Boardman Rd | Pearl, MS 39208 | | pentasmilegaming@gmail.com | Email |
| People'S Book | Attn: Megan Bormet | 7014 A Westmoreland Ave | Takoma Park, MD 20912 | | | First Class Mail |
| Peoria Heights Public Library | 816 E Glen Ave | Peoria Heights, IL 61616 | | | | First Class Mail |
| Peoria Heights Public Library | 816 E Glen Ave | Peoria Heights, IL 61616 | | | hinform@peoriaheightslibrary.com | Email |
| Pep Comics Bv | Rolf Konimas | Wethouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | | First Class Mail |
| Pep Comics Bv | Wethouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | | | First Class Mail |
| Pep Comics Bv | Rolf Konimas | Wethouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | kantoor@pepcomics.nl | Email |
| Pep Comics Bv | Wethouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | | info@pepcomics.nl | Email |
| Pep Comics Bv | Attn: Rolf | Wethouder Den Oudenstraat 10 | Helmond, 5706 ST | Netherlands | | First Class Mail |
| Pequannock Twsp Pub Library | 477 Newark Pompton Tpk | Pompton Plains, NJ 07444 | | | | First Class Mail |
| Pequannock Twsp Pub Library | Attn: Jessica | 477 Newark Pompton Tpk | Pompton Plains, NJ 07444 | | jesa.molokwu9@pequannocklibrary.org | Email |
| Per-Petjewel | Attn: Chris Handa | 209 Canyon Way | Arroyo Grande, CA 93420 | | | First Class Mail |
| Per-Petjewel | Attn: Chris Handa | 209 Canyon Way | Arroyo Grande, CA 93420 | | chris@perpetjewel.com | Email |
| Perfect Circle Games Inc | Attn: Leonardo Maldonado | 7637 N Milwaukee Ave | Unit A | Niles, IL 60714 | | First Class Mail |
| Perfect Circle Games Inc | Attn: Leonardo Maldonado | 7637 N Milwaukee Ave | Unit A | Niles, IL 60714 | info@perfectcirclegames.com | Email |
| Perfect Runs LLC | dba Perfect Runs Cards & Anime Collectibles | Attn: Sam Insieh | 12148 South Street | Suite C | Artesia, CA 90701 | | First Class Mail |
| Perfect Runs LLC | dba Perfect Runs Cards & Anime | Attn: Sam Insieh | 12148 South Street | Suite C | Artesia, CA 90701 | | First Class Mail |
| | Collectibles | | | | | |
| Perfect Storm Comics & Games | Hadfield Games Stores Llc | 689 Capital Ave Sw | Battle Creek, MI 49015 | | | First Class Mail |
| Perfect Storm Comics & Games | Attn: Carter Hadfield | 689 Capital Ave Sw | Battle Creek, MI 49015 | | | First Class Mail |
| Perfect Storm Comics & Games | Hadfield Games Stores Llc | 689 Capital Ave Sw | Battle Creek, MI 49015 | | carter@perfectstormbg.net; travis@perfectstormbg.net | Email |
| Perfect Storm Comics & Games | Attn: Carter Hadfield | 689 Capital Ave Sw | Battle Creek, MI 49015 | | bccomics19@gmail.com | Email |
| Perfection Learning Corp | 1000 N Second Ave | Logan, IA 51546 | | | | First Class Mail |
| Perfection Learning Corp | Attn: Mary Klein | 1000 N Second Ave | Logan, IA 51546 | | | First Class Mail |
| Perlaka Holdings Limited | 61 Tai Seng Avenue, #02-12 | Lie Print Media Hub | Singaore, 534167 | Singapore | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | Address 2 | Address 3 | City, State, Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Perplus Holdings Limited | Attn: Christianto Jk | 61 Tai Seng Avenue, #02-12 | Ua Print Media Hub | Singapore, 534167 | | Singapore | xince@perplus.co.id | Email |
| Perplus Holdings Limited | Attn: Christianto Jk | 61 Tai Seng Avenue, #02-12 | Ua Print Media Hub | Singapore, 534167 | Singapore | | | First Class Mail |
| Perplus Holdings Limited | Attn: Christianto Jk | 61 Tai Seng Avenue, #02-12 | Ua Print Media Hub | Singapore, 534167 | | Singapore | christianto@perplus.co.id | Email |
| Perplus Holdings Limited | Attn: Christianto Jk | 61 Tai Seng Avenue, #02-12 | Ua Print Media Hub | Singapore, 534167 | Singapore | | | First Class Mail |
| Perkins Coie LLP | Attn: Sara L Chenetz | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1721 | | | | | First Class Mail |
| Perkins Coie LLP | Attn: David WT Daniels | 700 13th St, Nw, Ste 600 | Washington, DC 20005 | | | | SChenetz@perkinscoie.com | Email |
| Perkins Coie LLP | Attn: Sara L Chenetz | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1721 | | | | | First Class Mail |
| Perkins Coie LLP | Attn: David WT Daniels | 700 13th St, Nw, Ste 600 | Washington, DC 20005 | | | | DDaniels@perkinscoie.com | Email |
| Perky Nerd, The | Attn: Tiffany, Jason Melius | 1606 W Magnolia Blvd | Burbank, CA 91506 | | | | | First Class Mail |
| Perky Nerd, The | Attn: Tiffany, Jason Melius | 1606 W Magnolia Blvd | Burbank, CA 91506 | | | | tiffnerd@msn.com | Email |
| Periactop International Co Ltd | 6F-1,No.103, Banwn Rd,Baniqao | New Taipei City | | Taiwan | | | | First Class Mail |
| Periactop International Co Ltd | Attn: Chris Wu | 6F-1,No.103, Banwn Rd,Baniqao | New Taipei City | | New Taipei City | Taiwan | | First Class Mail |
| Perpetual Comics | Attn: Norman Barth | 7111 Inwood Ave | Catonsville, MD 21228 | | | | | First Class Mail |
| Perpetual Comics | Attn: Norman Barth | 7111 Inwood Ave | Catonsville, MD 21228 | | | | nbperp@gmail.com | Email |
| Perquimans County Library | 514 S Church St | Hertford, NC 27944 | | | | | | First Class Mail |
| Perquimans County Library | 514 S Church St | Hertford, NC 27944 | | | | | mlowrance@pettigrewlibraries.org | Email |
| Perrault & Assoc | 7224 Camino Las Ramblas | Camarillo, CA 93012 | | | | | | First Class Mail |
| Perrault & Assoc Dba Medialliaqe | 807 Camino Concordia | Camarillo, CA 93010 | | | | | | First Class Mail |
| Perrault & Assoc Dba Mediallaiqe | Attn: Patti Gliatibi | 807 Camino Concordia | Camarillo, CA 93010 | | | | | First Class Mail |
| Perrault & Assoc Dba Mediallaiqe | 807 Camino Concordia | Camarillo, CA 93010 | | | | | patti.gliatibi@mediallaiqegroup.com | Email |
| Perry Library | 1965 E Queen Creek Rd | Gilbert, AZ 85297 | | | | | | First Class Mail |
| Perry Library | Attn: Jennifer | 1965 E Queen Creek Rd | Gilbert, AZ 85297 | | | | | First Class Mail |
| Perry Library | 1965 E Queen Creek Rd | Gilbert, AZ 85297 | | | | | jenniferqallapher@mricklaz.org | Email |
| Perry's Trading Cards LLC | dba Hi5 Cards & Collectibles | Attn: Perry Vanhamerszck | 223 S Peta Ellis Dr | Ste 19 | Bloomington, IN 47408 | | | First Class Mail |
| Perry's Trading Cards LLC | dba Hi5 Cards & Collectibles | Attn: Perry Vanhamerszck | 223 S Peta Ellis Dr | Ste 19 | Bloomington, IN 47408 | | Pti.store@mail.com | Email |
| Peter Cousens F | 26 Merit St | Maroochkdore, QLD 4573 | | Australia | | | | First Class Mail |
| Peter M Minges | 1001 North Ave, Apt 57 | Los Angeles, CA 90042 | | | | | | First Class Mail |
| Peter's Games & Things | Attn: Peter Wort | 3550 Meridian St | Ste 2 | Bellingham, WA 98225 | | | | First Class Mail |
| Peter's Games & Things | Attn: Peter Wort | 3550 Meridian St | Ste 2 | Bellingham, WA 98225 | | | pilis.angus@gmail.com | Email |
| Petersen Games | 3021 Ridge Rd, Ste A24 | Rockwall, TX 75032 | | | | | | First Class Mail |
| Petersen Games | 3021 Ridge Rd, Ste A24 | Rockwall, TX 75032 | | | | | clay@capstone-games.com | Email |
| Petersham Memorial Library | 23 Common St | Petersham, MA 01366 | | | | | | First Class Mail |
| Petersham Memorial Library | Attn: Amber | 23 Common St | Petersham, MA 01366 | | | | ajohns@cwmars.org | Email |
| Petersham Memorial Library | 23 Common St | Petersham, MA 01366 | | | | | | First Class Mail |
| Pete's Nerd Emporium LLC | Attn: Peter Rochst | 50 Cottage St | Apt 2 | Franklin, MA 02038 | | | | First Class Mail |
| Pete's Nerd Emporium LLC | Attn: Peter Rochst | 10 Main Street | Unit 1 | Franklin, MA 02038 | | | | First Class Mail |
| Pete's Nerd Emporium LLC | Attn: Peter Rochst | 50 Cottage St | Apt 2 | Franklin, MA 02038 | | | petersnerdemporium@gmail.com | Email |
| Peter Popz LLC | Attn: Peter Zemore | 2605 Wilmington Pike | Dayton, OH 45419 | | | | | First Class Mail |
| Peter Popz LLC | Attn: Peter Zemore | 2605 Wilmington Pike | Dayton, OH 45419 | | | | sugarcreekmo@gmail.com | Email |
| Petrie's Family Games | 7681 N Union Blvd | Colorado Springs, CO 80920 | | | | | | First Class Mail |
| Petrie's Family Games | 7681 N Union Blvd | Colorado Springs, CO 80920 | | | | | petriesfq@gmail.com | Email |
| Petro Commercial Services | P.O. Box 70282 | Philadelphia, PA 19176-0282 | | | | | | First Class Mail |
| Petro Commercial Services | P.O. Box 70282 | Philadelphia, PA 19176-0282 | | | | | petrocommercial.com | Email |
| Pez Candy, Inc | P.O. Box 30087 | New York, NY 10087-0087 | | | | | | First Class Mail |
| Pf Collect | Attn: Chi Chu | 8 Harmony Lane | North Cape May, NJ 08204 | | | | | First Class Mail |
| Pf Collect | Attn: Chi Chu | 8 Harmony Lane | North Cape May, NJ 08204 | | | | pfcollect@yahoo.com | Email |
| Pf Comics LLc | Attn: Andrew Dawson | 836 Sw Blue Pkwy | Lees Summit, MO 64063 | | | | | First Class Mail |
| Pf Comics LLc | dba Pulp Fiction Comics & Games | Attn: James Pulp | Wayne Blazes | 836 Sw Blue Pkwy | Lee's Summit, MO 64063 | | | First Class Mail |
| Pf Comics LLc | 836 Sw Blue Pkwy | Lees Summit, MO 64063 | | | | | | First Class Mail |
| Pf Comics LLc | Attn: Andrew Dawson | 836 Sw Blue Pkwy | Lees Summit, MO 64063 | | | | pulpfictionbusiness@gmail.com | Email |
| Pf Comics LLc | Attn: Andrew Dawson | 836 Sw Blue Pkwy | Lees Summit, MO 64063 | | | | info@pfcomics.com | Email |
| Phan Khun | 5144 Darlington Dr | Memphis, TN 38118 | | | | | | First Class Mail |
| Phan Khun | 5144 Darlington Dr | Memphis, TN 38118 | | | | | D3bohan@diamondcomics.com | Email |
| Phantasm Comics | 26 N Main Street | New Hope, PA 18938 | | | | | | First Class Mail |
| Phantasm Comics | Attn: Gregory Zuvetts | 26 N Main St | New Hope, PA 18938 | | | | | First Class Mail |
| Phantasm Comics | Attn: Gregory And Kenneth | 26 N Main Street | New Hope, PA 18938 | | | | | First Class Mail |
| Phantasm Comics | 26 N Main Street | New Hope, PA 18938 | | | | | greg1224@aol.com | Email |
| Phantasm Gaming | Attn: Justin Raine | 221 West Main Street | Unit 6 | Branford, CT 06405 | | | | First Class Mail |
| Phantasm Gaming | Attn: Justin Raine | 221 West Main Street | Unit 6 | Branford, CT 06405 | | | info@phantasmgaming.com | Email |
| Phantasy Hobbies | Attn: Christopher Matta, Scott Burnside | 5525 Tinta Lane | Shakopee, MN 55379 | | | | | First Class Mail |
| Phantasy Hobbies | Attn: Christopher Matta, Scott Burnside | 5525 Tinta Lane | Shakopee, MN 55379 | | | | phantasyhobbies@hotmail.com | Email |
| Phantom Cards & Games | Attn: Matthew Meisner | 202 Main Street | Suite 104 | Salem, NH 03079 | | | | First Class Mail |
| Phantom Cards & Games | Attn: Matthew Meisner | 202 Main Street | Suite 104 | Salem, NH 03079 | | | matt.e.meisner@email.com | Email |
| Phantom Earth LLC | 11300 Peep Toad Ct | Fairfax, VA 22030 | | | | | | First Class Mail |
| Phantom Earth Llc | Attn: Thomas | 11300 Peep Toad Ct | Fairfax, VA 22030 | | | | | First Class Mail |
| Phantom Of The Attic | Attn: Jeff Yandora | 406 S Craig St | Suite 2 | Pittsburgh, PA 15213 | | | | First Class Mail |
| Phantom Of The Attic | Attn: Jeff Yandora | 406 S Craig St | Suite 2 | Pittsburgh, PA 15213 | | | potatier!@yahoo.com | Email |
| Phantom Of The Attic #1 | Attn: Jeff Yandora | 411 South Craig Street 2Nd Fl | Pittsburgh, PA 15213 | | | | | First Class Mail |
| Phantom Of The Attic #1 | 411 South Craig Street 2Nd Fl | Pittsburgh, PA 15213 | | | | | | First Class Mail |
| Phantom Of The Attic #2 | Attn: Jeff Yandora | 411 South Craig Street 2Nd Fl | Pittsburgh, PA 15213 | | | | pota.dave@verizon.net | Email |
| Phantom Of The Attic (1) | 2351 Noblestown Rd | Pittsburgh, PA 15205 | | | | | | First Class Mail |
| Phantom Of The Attic (1) | 2351 Noblestown Rd | Pittsburgh, PA 15205 | | | | | ohantomofattic@aol.com | Email |
| Phantom Zone Comics | 1057 Southcenter Mall Sp 1305 | Tukwila, WA 98188 | | | | | | First Class Mail |
| Phantom Zone Comics | 3000 184Th St Sw | Space 654 | Lynwood, WA 98037 | | | | | First Class Mail |
| Phantom Zone Comics | Attn: Joel & Sandra | 3000 184Th St Sw | Space 654 | Lynwood, WA 98037 | | | | First Class Mail |
| Phantom Zone Comics | Attn: Joel & Sandra | 1057 Southcenter Mall Sp 1305 | Tukwila, WA 98188 | | | | | First Class Mail |
| Phantom Zone Comics | 1057 Southcenter Mall Sp 1305 | Tukwila, WA 98188 | | | | | jkowyar@phantomzonecomics.com | Email |
| Phantomch | Attn: Igor Marunchak | 4375 Clayton Rd | Ste F | Concord, CA 94521 | | | | First Class Mail |
| Phantomch | Attn: Igor Marunchak | 331 Candlenst Pl | Walnut Creek, CA 94598 | | | | | First Class Mail |
| Phantomch | Attn: Igor Marunchak | 4375 Clayton Rd | Ste F | Concord, CA 94521 | | | igor@phantomch.com | Email |
| Phase Id | Attn: Chung Ng | 73 Lynette Lane | Amherst, NY 14228 | | | | | First Class Mail |
| Phase Id | 73 Lynette Lane | Amherst, NY 14228 | | | | | phaseid@aol.com | Email |
| Phase I Publishing Inc | Attn: Chung Ng | 73 Lynette Lane | | | | | | First Class Mail |
| Phase I Publishing Inc | 3346 Nw 68Th Ct | Ft Lauderdale, FL 33309 | | | | | | First Class Mail |
| Phase Ii Publishing Inc | Attn: Giovanni B Vasctie | 3346 Nw 68Th Ct | Ft Lauderdale, FL 33309 | | | | | First Class Mail |
| Phase Ii Publishing Inc | 3346 Nw 68Th Ct | Ft Lauderdale, FL 33309 | | | | | pbasejipublishing@gmail.com | Email |
| Phase3 Marketing Communication | P.O. Box 117775 | Atlanta, GA 30368-7775 | | | | | | First Class Mail |
| Phat Collectibles Inc | Attn: Carlo | 928 S Euclid St | Anaheim, CA 92804 | | | | | First Class Mail |
| Phat Collectibles Inc | Attn: Carlo | 1201 South Euclid St | Anaheim, CA 92804 | | | | | First Class Mail |
| Phat Collectibles Inc | 1201 South Euclid St | Anaheim, CA 92804 | | | | | | First Class Mail |
| Phat Collectibles Inc | 928 S Euclid St | Anaheim, CA 92804 | | | | | | First Class Mail |
| Phat Collectibles Inc | Attn: Carlo | 928 S Euclid St | Anaheim, CA 92804 | | | | phatcollectibles@sbcglobal.net | Email |
| Phat Collectibles Inc | 1201 South Euclid St | Anaheim, CA 92804 | | | | | phatcollect07@gmail.com | Email |
| Phaze One Enterprise | 1320 S 97th Street Unit 1 | Allentown, PA 18103 | | | | | | First Class Mail |
| Phaze One Enterprise | Attn: Richard Gomes | 1320 S 97th Street Unit 1 | Allentown, PA 18103 | | | | nomuncho@gmail.com | Email |
| Phaze One Enterprise | 1320 S 97th Street Unit 1 | Allentown, PA 18103 | | | | | | First Class Mail |
| Phd Fi | Attn: Justin Ziran | 390 S Konald Reagan Blvd | Longwood, FL 32750 | | | | | First Class Mail |
| Phd Fi | Attn: Justin Ziran | 390 S Konald Reagan Blvd | Longwood, FL 32750 | | | | dshf@mecamnine.com; wshdxnderc@mecamnine.com | Email |
| Phd, Southwest | Attn: Christoph Cranci | 10221 Corkwood Rd | Ste 100 | Dallas, TX 75238 | | | | First Class Mail |
| Phd- Southwest | Attn: Christoph Cranci | 10221 Corkwood Rd | Ste 100 | Dallas, TX 75238 | | | christoph.cranci@wnegames.eu; valentina.dini@wnegames.eu | Email |
| Phl 1 Hobby & Craft (1) | Attn: Phil Minkowski | 409 W Main Street | Wautoma, WI 54982 | | | | | First Class Mail |
| Phl 1 Hobby & Craft (1) | Attn: Phil Minkowski | 409 W Main Street | Wautoma, WI 54982 | | | | philshobby@ccnn.com | Email |
| Phi'S Comic Shoppe | 6512 W Atlantic Blvd | Margate, FL 33063 | | | | | | First Class Mail |
| Phi'S Comic Shoppe | Attn: Phil Berache | 6512 W Atlantic Blvd | Margate, FL 33063 | | | | | First Class Mail |
| Phi'S Comic Shoppe | 6512 W Atlantic Blvd | Mansela, FL 33063 | | | | | philscomics@att.net | Email |
| Phirina M Hibbs | 431 Tennessee Ave, Apt 110 | Ft Wayne, IN 46805 | | | | | | First Class Mail |
| Philip J. Ellenberg | 445 Tyson Cir | Roswell, GA 30076 | | | | | | First Class Mail |
| Philip J. Ellenberg | 445 Tyson Cir | Roswell, GA 30076 | | | | | philip.ellenberg@gmail.com | Email |
| Philip J Boruco | 649 Margaret Dr | Chesapeake, VA 23322 | | | | | | First Class Mail |
| Philip M Boyes | 3151 State Rte 11 | Ellenburg, NY 12934 | | | | | | First Class Mail |
| Philip Zarnthal | 1711 Cottonwood Dr | Hartselle, AL 35640 | | | | | | First Class Mail |
| Philip Covert | 415 W 39th St, Apt 318 | Austin, TX 78751 | | | | | | First Class Mail |
| Philip Covert | 415 W 39th St, Apt 318 | Austin, TX 78751 | | | | | ptc@bellarece-games.com | Email |
| Philip Showwalter | dba Kryptonite Toyz | Attn: Phillip Showwalter | 410 Swamp Fox Rd | Chambersburg, PA 17202 | | | | First Class Mail |
| Philip Showwalter | dba Kryptonite Toyz | Attn: Phillip Showwalter | 410 Swamp Fox Rd | Chambersburg, PA 17202 | | | sales@kryptonitetoyz.com | Email |
| Philip Showwalter | dba Kryptonite Toyz | Attn: Phillip Showwalter | 24 West Franklin St | Greencastle, PA 17225 | | | | First Class Mail |
| Philip Showwalter | dba Kryptonite Toyz | Attn: Phillip Showwalter | 24 West Franklin St | Greencastle, PA 17225 | | | sales@kryptonitetoyz.com | Email |
| Philip Wesner | 10909 College Place Dr | Indianapolis, IN 46280-1330 | | | | | | First Class Mail |
| Philips Hobby Distribution Inc | dba Hobbytown Knoxville | Attn: Rain Wilson, Angela Millet | 11145 Turkey Dr | Knoxville, TN 37934 | | | | First Class Mail |
| Philips Hobby Distribution Inc | dba Hobbytown Knoxville | Attn: Rain Wilson, Angela Millet | 11145 Turkey Dr | Knoxville, TN 37934 | | | hhxad@hobbytownl.com | Email |
| Philips Public Library | Jo Hick | 286 Cherry St | Phillips, WI 54555 | | | | | First Class Mail |
| Philips Public Library | Jo Hick | 286 Cherry St | Phillips, WI 54555 | | | | | First Class Mail |
| Philips Public Library | 286 Cherry St | Phillips, WI 54555 | | | | | simcik@phillslouid.eea | Email |
| Philips Public Library | 286 Cherry St | Phillips, WI 54555 | | | | | jotty.wdhs@sqod.org | Email |
| Philly Game Shop | Attn: Taylor, Kevin Jenkins | 521-523 S 5th St | Philadelphia, PA 19146 | | | | | First Class Mail |
| Philly Game Shop | Attn: Taylor, Kevin Jenkins | 521-523 S 5th St | Philadelphia, PA 19146 | | | | | First Class Mail |
| Philly Games Inc | dba Queen & Rook Game Cafe | Attn: Edward Garcia, Jeanne Wong | 607 S 2Nd Street | Philadelphia, PA 19147 | | | | First Class Mail |
| Philly Games Inc | dba Queen & Rook Game Cafe | Attn: Edward Garcia, Jeanne Wong | 607 S 2Nd Street | Philadelphia, PA 19147 | | | edward@queenandrookcafe.com | Email |
| Phoenix Advertising LLC | 9140 W Lone Cactus Dr | Peoria, AZ 85382 | | | | | | First Class Mail |
| Phoenix Advertising LLC | Attn: Arnold Guerrero | 9140 W Lone Cactus Dr | Peoria, AZ 85382 | | | | | First Class Mail |
| Phoenix Advertising LLC | 9140 W Lone Cactus Dr | Peoria, AZ 85382 | | | | | amold@phoenixactuscomics.com | Email |
| Phoenix Books Essex | 2 Carmichael St Ste 2 | Essex Junction, VT 05452 | | | | | | First Class Mail |
| Phoenix Books Essex | Attn: Michael Desanto | 2 Carmichael St Ste 2 | Essex Junction, VT 05452 | | | | | First Class Mail |
| Phoenix Books Essex | 2 Carmichael St Ste 2 | Essex Junction, VT 05452 | | | | | phil@phoenixbooks.biz | Email |
| Phoenix Books Essex | Attn: Michael Desanto | 2 Carmichael St Ste 2 | Essex Junction, VT 05452 | | | | michael@phoenixbooks.biz | Email |
| Phoenix Comic & Cards | 210 Sussex Street | Old Forge, PA 18518 | | | | | | First Class Mail |
| Phoenix Comic & Cards | Attn: Al Matrone | 210 Sussex Street | Old Forge, PA 18518 | | | | | First Class Mail |
| Phoenix Comic & Cards | 210 Sussex Street | Old Forge, PA 18518 | | | | | phoenix2@currink.net | Email |
| Phoenix Comic & Collectibles | 107-5 Stewart Avenue | Hicksville, NY 11801 | | | | | | First Class Mail |
| Phoenix Comic & Collectibles | Attn: Rainn Gong | 107-5 Stewart Avenue | Hicksville, NY 11801 | | | | | First Class Mail |
| Phoenix Comic & Collectibles | 107-5 Stewart Avenue | Hicksville, NY 11801 | | | | | eh.rabz!h@hotmail.com | Email |
| Phoenix Comic & Collectibles | Attn: Peter Gong | 107-5 Stewart Avenue | Hicksville, NY 11801 | | | | pgbpqin@hotmail.com | Email |
| Phoenix Comics | 2529-A 17Th Ave Se | Calgary, AB T2E 0A2 | | Canada | | | | First Class Mail |
| Phoenix Comics | Attn: Ben Fairsiner | 2523-A 17Th Ave Sw | Calgary, AB T3E 0A2 | | Canada | | | First Class Mail |
| Phoenix Comics | 2523-A 17Th Ave Sw | Calgary, AB T3E 0A2 | | Canada | | | | First Class Mail |
| Phoenix Comics & Games | 113 Broadway E | Seattle, WA 98102 | | | | | phoenixcomics@shaw.ca | Email |
| Phoenix Comics & Games | 113 Broadway E | Seattle, WA 98102 | | | | | | First Class Mail |
| Phoenix Comics & Games LLC | Attn: Michael "Nick" Nazar | 113 Broadway E | Seattle, WA 98102 | | | | | First Class Mail |
| Phoenix Comics & Games LLC | Attn: Michael "Nick" Nazar | 113 Broadway E | Seattle, WA 98102 | | | | nazar.michael@gmail.com | Email |
| Phoenix Comics Nw | 1010 16Th Ave Nw | Calgary, AB T2M 0K7 | | Canada | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Phoenix Comics Nw | Attn: Mike Bower | 1010 167h Ave Nw | Calgary, AB T2M 0K7 | Canada | | First Class Mail |
| Phoenix Comics Nw | 1010 167h Ave Nw | Calgary, AB T2M 0K7 | Canada | | phoenixcomics@hotmail.com | Email |
| Phoenix Down Gaming LLC | Attn: Jonathan Grbac | 120 West Hillcrest Street | Alma, MI 48801 | | | First Class Mail |
| Phoenix Down Gaming LLC | Attn: Jonathan Grbac | 120 West Hillcrest Street | Alma, MI 48801 | | jon@throwbackgamesandcollectibles.com | Email |
| Phoenix Fire Games LLC | Attn: Jacob Kinney | 84 E Fairview Ave | Meridian, ID 83642 | | | First Class Mail |
| Phoenix Fire Games LLC | Attn: Jacob Kinney | 84 E Fairview Ave | Meridian, ID 83642 | | patty@phoenixfiregames.com | Email |
| Phoenix Fort Wayne, LLC | 401 E Kilbourn Ave, Ste 201 | Milwaukee, WI 53202 | | | | First Class Mail |
| Phoenix Fort Wayne, LLC | Attn: Marsha McNeil | 401 E Kilbourn Ave, Ste 201 | Milwaukee, WI 53202 | | | First Class Mail |
| Phoenix Next Games LLC | Attn: James Harrod | 540 W Union St Ste E | Athens, OH 45701 | | | First Class Mail |
| Phoenix Next Games LLC | Attn: James Harrod | 540 W Union St Ste E | Athens, OH 45701 | | alh45701@yahoo.com | Email |
| Phoenix Pearl Tea | Attn: Gary Robison, Kathy Robison | 9 5th St N | Great Falls, MT 59401 | | | First Class Mail |
| Phoenix Pearl Tea | Attn: Gary Robison, Kathy Robison | 9 5th St N | Great Falls, MT 59401 | | gary@phoenixpearltea.com | Email |
| Phoenix Public Library | 34 Elm St | Phoenix, NY 13135 | | | | First Class Mail |
| Phoenix Public Library | 34 Elm St | Phoenix, NY 13135 | | | pheltb@ncls.org | Email |
| Phoenix Rising Games & Comics | 409 3Rd St | Ste A | Atlanta, AL 35954 | | | First Class Mail |
| Phoenix Rising Games & Comics | Attn: Ed,Ashlin,Jessica,Jo | 409 3Rd St | Ste A | Atlanta, AL 35954 | phoenixrisingatlanta@yahoo.com | Email |
| Phoenix Rising Games & Comic | 409 3Rd St | Ste A | Salisbury, MD 21804 | | | First Class Mail |
| Phoenix Rising Games And Comic | Attn: Jd | 327 B Civic Ave | Salisbury, MD 21804 | | jd@phoenixrisinggames.com | Email |
| Phx Posthuman Studios | Attn: Adam Jury | 1321 N Milwaukee, Ste 420 | Chicago, IL 60642 | | | First Class Mail |
| Phx Posthuman Studios | Attn: Adam Jury | 1321 N Milwaukee, Ste 420 | Chicago, IL 60642 | | adam@posthumanstudios.com | Email |
| Phuong Nam Hotel Company Ltd | 940 Ba Thang Hai St, Ward 15 | District 11 | Ho Chi Minh City | Vietnam | | First Class Mail |
| Phuong Nam Hotel Company Ltd | Attn: Trang | 940 Ba Thang Hai St, Ward 15 | District 11 | Ho Chi Minh City | Vietnam | First Class Mail |
| Phyllis M Taylor | 2506 Johanna Dr | Memphis, TN 38114 | | | | First Class Mail |
| Phynesian Life Games LLC | Attn: Eric Morin | 400 Expedition Drive | Scarborough, ME 04074 | | | First Class Mail |
| Phynesian Life Games LLC | Attn: Eric Morin | 400 Expedition Drive | Scarborough, ME 04074 | | phynesianlife@gmail.com | Email |
| Pi International | Attn: Cameron Behbahany | Attn Cameron Behbahany | 12505 Sw Herman Rd | Tualatin, OR 97062 | | First Class Mail |
| Pi International | Attn: Cameron Behbahany | Attn Cameron Behbahany | 12505 Sw Herman Rd | Tualatin, OR 97062 | cam@pi-dotsupply.com | Email |
| Pic-A-Book | Attn: Alvin Hohanunta | 506 State Street | Madison, WI 53705 | | | First Class Mail |
| Picante Trading Card Games | Attn: Anthony Watkins | 3002 High Point Rd | Ste C | Greensboro, NC 27407 | | First Class Mail |
| Picante Trading Card Games | Attn: Anthony Watkins | 3002 High Point Rd | Ste C | Greensboro, NC 27407 | picantetcg@gmail.com | Email |
| Picric Time, Inc | 5131 Maureen Ln | Moorpark, CA 93021 | | | | First Class Mail |
| Picturesque Publishing Inc | P.O. Box 32014 | Arthur Pa Pa | Thunder Bay, ON P7K 0E7 | Canada | | First Class Mail |
| Pie International Inc | Attn: Mekisaki Tanaka | 2-32-4 Minami Otsuka | Toshima-Ku | Tokyo, 170-0005 | Japan | First Class Mail |
| Pieces & Pages | Attn: Jrl Pennington | 11716 Lucerne | Redford, MI 48239 | | | First Class Mail |
| Pieces & Pages | Attn: Jrl Pennington | 11716 Lucerne | Redford, MI 48239 | | piecesandpages@yahoo.com | Email |
| Piedmont National Corp | P.O. Box 890938 | Charlotte, NC 28289-0938 | | | | First Class Mail |
| Piedmont National Corporation | P.O. Box 890938 | Charlotte, NC 28289-0938 | | | | First Class Mail |
| Piedra Games | 7600 SW 117th Ave | Miami, FL 33183 | | | | First Class Mail |
| Pigeon Craft Games | Attn: Casey Craft | 12200 Blue Sage Way | Charlestown, RI 02813 | | | First Class Mail |
| Piland's Cards & Games | Attn: Andrea, Mark Piland | 526 Broadway St | Chico, CA 95928 | | | First Class Mail |
| Piland's Cards & Games | Attn: Andrea, Mark Piland | 526 Broadway St | Chico, CA 95928 | | markpiland@comcast.net | Email |
| Pile Of Games LLC | Attn: Pitkai,Jeevaswadik | 11200 Montgomery Blvd Ne | Suite 8 | Albuquerque, NM 87111 | | First Class Mail |
| Pile Of Games LLC | Attn: Pitkai,Jeevaswadik | 11200 Montgomery Blvd Ne | Suite 8 | Albuquerque, NM 87111 | pileofgamesnm@gmail.com | Email |
| Pillarshoukshahan | Attn: Zhong Hongzhu | 2208 Nw Birdsdale Ave Unit #4 | Gresham, OR 97030 | | | First Class Mail |
| Pillarshoukshahan | Attn: Zhong Hongzhu | 2208 Nw Birdsdale Ave Unit #4 | Gresham, OR 97030 | | hongzhu5858@gmail.com | Email |
| Pillbox LLC | dba Tinker & Temp | Attn: Lucianna Jones | 1911 L St | Cheney, WA 99004 | | First Class Mail |
| Pillbox LLC | dba Tinker & Temp | Attn: Lucianna Jones | 1911 L St | Cheney, WA 99004 | | First Class Mail |
| Pinceel - Anspach | Hertogstraat 88 / 3 | Heverlee, 3001 | Belgium | | | First Class Mail |
| Pinceel - Anspach | Hertogstraat 88 / 3 | Heverlee, 3001 | Belgium | | bart@pinceel.be; info@pinceel.be;marko.mast@booksservice.com | Email |
| Pinceel - Antwerpen | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | | First Class Mail |
| Pinceel - Antwerpen | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be; info@pinceel.be;marko.mast@booksservice.com | Email |
| Pinceel - Brugge | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | | First Class Mail |
| Pinceel - Brussel | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | | First Class Mail |
| Pinceel - Brussel | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be | Email |
| Pinceel - Gent | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | | First Class Mail |
| Pinceel - Hasselt | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | | First Class Mail |
| Pinceel - Hilverzum | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be | Email |
| Pinceel - Leuven | Attn: Bart Pinceel | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | First Class Mail |
| Pinceel - Leuven | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | | First Class Mail |
| Pinceel - Mechelen | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | | First Class Mail |
| Pinceel - Mechelen | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be; info@pinceel.be;marko.mast@booksservice.com | Email |
| Pinceel - Tilburg | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | | First Class Mail |
| Pinceel - Tilburg | Bart Pinceel | Hertogstraat 88 / 3 | Leuven, 3001 | Belgium | bart@pinceel.be; info@pinceel.be;marko.mast@booksservice.com | Email |
| Pine Mountain Regional Library | 218 W Perry St | Manchester, GA 31816 | | | | First Class Mail |
| Pine Mountain Regional Library | Attn: Jennifer | 218 W Perry St | Manchester, GA 31816 | | | First Class Mail |
| Pine River Public Library | 218 W Perry St | Manchester, GA 31816 | | | jbrennecch@pinemtnlibrary.org | First Class Mail |
| Pine River Public Library | 212 Park Ave | Pine River, MN 56474 | | | | First Class Mail |
| Pine River Public Library | 212 Park Ave | Pine River, MN 56474 | | | | First Class Mail |
| Pinecrest Branch Library | 5835 Sw 111Th St | Pinecrest, FL 33156 | | | | First Class Mail |
| Pinecrest Branch Library | Attn: Sharon | 5835 Sw 111Th St | Pinecrest, FL 33156 | | | First Class Mail |
| Pine's To Palmetto's Custom Creations | Attn: Miah Miller | 5835 Sw 111Th St | Pinecrest, FL 33156 | | sweestulf@mdcls.org | First Class Mail |
| Pine's To Palmetto's Custom Creations | Attn: Miah Miller | 1406 Main Street | Newberry, SC 29108 | | | First Class Mail |
| Pinfinity LLC | 14781 Pomerado Rd, Unit 529 | Poway, CA 92064-2802 | | | | First Class Mail |
| Pinfinity LLC | 14781 Pomerado Rd, Unit 529 | Poway, CA 92064-2802 | | | robkirven@PINFINITYAR.COM | Email |
| Pink Prism Fund | 3111 Bel Air Dr | Unit #20-B | Las Vegas, NV 89109 | | | First Class Mail |
| Pink Prism Fund | Attn: Mara / Samuel | 3111 Bel Air Dr | Unit #20-B | Las Vegas, NV 89109 | | First Class Mail |
| Pinnacle Cards & Games | Attn: Joshua Kyle, Kara Kyle | 1056 Montgomery Hwy | Vestavia Hills, AL 35216 | | | First Class Mail |
| Pinnacle Cards & Games | Attn: Joshua Kyle, Kara Kyle | 1056 Montgomery Hwy | Vestavia Hills, AL 35216 | hobbyworldusa@att.net | Email |
| Pinocchio | 1814 Mcdonald Ave | Brooklyn, NY 11223 | | | | First Class Mail |
| Pinocchio | Attn: Bella Garba | 1814 Mcdonald Ave | Brooklyn, NY 11223 | | | First Class Mail |
| Pinocchio | 1814 Mcdonald Ave | Brooklyn, NY 11223 | | | pchicolas@aol.com | Email |
| Pinpoint Global Logistics | Attn: Wiggen Tig & Collectibles | Attn: Brody Wiggen | 3019 E Maria St | Rancho Dominguez, CA 90221 | | First Class Mail |
| Pinpoint Global Logistics | Attn: Wiggen Tig & Collectibles | Attn: Brody Wiggen | 3019 E Maria St | Rancho Dominguez, CA 90221 | wiggiestcgandcollectibles@gmail.com | Email |
| Pinpoint Global Logistics / Clapham Imports | Attn: Russell Clapham | 3019 E Maria St | Rancho Dominguez, CA 90221 | | | First Class Mail |
| Pinpoint Global Logistics / Clapham Imports | Attn: Russell Clapham | 3019 E Maria St | Rancho Dominguez, CA 90221 | | claphamimports@protonmail.com | Email |
| Pinmit, LLC | 37 Greenpoint Ave, Ste 320 | Brooklyn, NY 11222 | | | | First Class Mail |
| Pinmit, LLC | 37 Greenpoint Ave, Ste 320 | Brooklyn, NY 11222 | | | brad@pinmit.com | First Class Mail |
| Pin-Up | Attn: Uwe | Ritter Str. 46 | Koln, 50668 | Germany | | First Class Mail |
| Pin-Up | Ritter Str. 46 | Koln, 50668 | Germany | | | First Class Mail |
| Pin-Up | Attn: Uwe | Ritter Str. 46 | Koln, 50668 | Germany | pinupcomics@metrologne.de | Email |
| Pioneer Crossing Elem. | 11300 Samsung Blvd | Austin, TX 78754 | | | | First Class Mail |
| Pioneer Crossing Elem. | 11300 Samsung Blvd | Austin, TX 78754 | | | lisa.newsom@manorisd.net | First Class Mail |
| Pioneers | 11300 Samsung Blvd | Austin, TX 78754 | | | | First Class Mail |
| Pioneers | 11300 Samsung Blvd | Austin, TX 78754 | | | mark.trousil@manorisd.net | First Class Mail |
| Pippd LLC | Attn: Joel, Nicole Swanstrom | 2836 Geesling Rd | Denton, TX 76208 | | | First Class Mail |
| Pippd LLC | Attn: Joel, Nicole Swanstrom | 2836 Geesling Rd | Denton, TX 76208 | | sales@pippd.com | Email |
| Pips Dice & Games | Attn: William Powers | 118 S Main St | Mcpherson, KS 67460 | | | First Class Mail |
| Pips Dice & Games | Attn: William Powers | 118 S Main St | Mcpherson, KS 67460 | | pips_dice@yahoo.com | Email |
| Pixelt Photomag | 5072 Churchill Cove | Memphis, TN 38118 | | | | First Class Mail |
| Pixelt Photomag | 5072 Churchill Cove | Memphis, TN 38118 | | | rdonsekhunkabit@hotmail.com | Email |
| Pitt Ohio Ltl | P.O. Box 643271 | Pittsburgh, PA 15264-3271 | | | | First Class Mail |
| Pitt Ohio Ltl | P.O. Box 643271 | Pittsburgh, PA 15264-3271 | | | hdbadales@thabaucco.com | Email |
| Pittsburgh Sports Wholesale | 2 Juniper St | Mckeesport, PA 15132 | | | | First Class Mail |
| Pittsburgh Sports Wholesale | Attn: Ken And Sean | 2 Juniper St | Mckeesport, PA 15132 | | pghsportswh@aol.com | First Class Mail |
| Pittsylvania County Library | 24 Military Dr | Chatham, VA 24531 | | | | First Class Mail |
| Pittsylvania County Library | Lisa Turle | 24 Military Dr | Chatham, VA 24531 | | | First Class Mail |
| Pittsylvania County Library | Lisa Turle | 24 Military Dr | Chatham, VA 24531 | | | First Class Mail |
| Pittsylvania County Library | Attn: Jennifer | Lisa Turle | 24 Military Dr | Chatham, VA 24531 | lisa.turle@pcplib.org | Email |
| Pixelhaven Gaming & Collectibles LLC | Attn: Jose Daniel Fuentes Perez, Joshua Naz | 2908 North Interstate Highway 35 | Austin, TX 78705 | | | First Class Mail |
| Pixelhaven Gaming & Collectibles LLC | Attn: Jose Daniel Fuentes Perez, Joshua | 2908 North Interstate Highway 35 | Austin, TX 78705 | | admin@pixelhavenatx.com | Email |
| Pixelhaven Gaming & Collectibles LLC | Naz | | Austin, TX 78705 | | | First Class Mail |
| Pixelhaven Gaming & Collectibles LLC | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | | | First Class Mail |
| Pixelhaven Gaming & Collectibles LLC | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | | sales.support@texeldevicesinc.com | Email |
| Pixelman/Gaming&Collectibles | Attn: Jose & Joshua | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | | First Class Mail |
| Pixelman/Gaming&Collectibles | Attn: Jose & Joshua | 2908 N Interstate Hwy 35 | Austin, TX 78705 | | admin@pixelhavenatx.com | Email |
| Pixelpine Ventures LLC | 8612 Kensgander Rd | Scranton, AR 72863 | | | | First Class Mail |
| Pixelpine Ventures LLC | Attn: Ryan/Tawney | 1860 Koenigsden Rd | Scranton, AR 72863 | | | First Class Mail |
| Pixelpine Ventures LLC | 1860 Koenigsden Rd | Scranton, AR 72863 | | | tawney@mountandblair.com | Email |
| Pizzossi Corp | dba Pizzossi Toyz | Attn: Said Tayeh | 181 Court Street | Brooklyn, NY 11231 | | First Class Mail |
| Pizzossi Corp | dba Pizzossi Toyz | Attn: Said Tayeh | 181 Court Street | Brooklyn, NY 11231 | pizzossi2011@gmail.com | Email |
| Px - Calhoun Co | 108 E 10Th St | Anniston, AL 36201 | | | | First Class Mail |
| Px - Calhoun Co | 108 E 10Th St | Anniston, AL 36201 | | | afsabboert@publiclibrary.cc | Email |
| Plaid Hat Games | 1172 SR-96 | Ashland, OH 44805 | | | | First Class Mail |
| Plaid Hat Games | 1172 SR-96 | Ashland, OH 44805 | | | michael@plametargames.com | Email |
| Plainfield Area Public Library | 15025 S Illinois St | Plainfield, IL 60544 | | | | First Class Mail |
| Plainfield Area Public Library | Attn: Katie | 15025 S Illinois St | Plainfield, IL 60544 | | | First Class Mail |
| Plainfield Area Public Library | 15025 S Illinois St | Plainfield, IL 60544 | | | kjulian@ppsd.info | Email |
| Planet Chaos/Komix Plus | Attn: Karla Curry | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | | First Class Mail |
| Planet Chaos/Komix Plus | Attn: Karla Curry | 1117 Whitewater Ave | Ft Atkinson, WI 53538 | | komixplus@yahoo.com | Email |
| Planet Comics | Attn: Mike | 2704 N Main Street | Anderson, SC 29621 | | | First Class Mail |
| Planet Comics | Attn: Mike | 2704 N Main Street | Anderson, SC 29621 | | | First Class Mail |
| Planet Comics | 1633 Woodruff Road | Greenville, SC 29607 | | | | First Class Mail |
| Planet Comics | Attn: Michael Thompson | 1633 Woodruff Road | Greenville, SC 29607 | | | First Class Mail |
| Planet Comics | 2704 North Main Street | Anderson, SC 29621 | | | | First Class Mail |
| Planet Comics | Attn: Michael Thompson | 2704 North Main Street | Anderson, SC 29621 | | planetcomics@gmail.com | Email |
| Planet Express | 5616 W Argent Rd | Pasco, WA 99301 | | | | First Class Mail |
| Planet Express | Attn: Herbert & Jon | 5616 W Argent Rd | Pasco, WA 99301 | | | First Class Mail |
| Planet Express | 5616 W Argent Rd | Pasco, WA 99301 | | | herberth ecods3@gmail.com | Email |
| Planet Nerd LLC | 12224 Monarco Ln | Spring Hill, FL 34609 | | | | First Class Mail |
| Planet Nerd Llc | Attn: Rahimm | 12224 Monarco Ln | Spring Hill, FL 34609 | | | First Class Mail |
| Planet X | 1575 Maguire Rd Ste 108 | Ocoee, FL 34761 | | | | First Class Mail |
| Planet X | Attn: Joseph & Scott | 1575 Maguire Rd Ste 108 | Ocoee, FL 34761 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Planet X | 69 Smithy Street | Markham, ON L3P 6M7 | Canada | | First Class Mail |
| Planet X | Attn: Harry Kazin | 69 Smithy Street | Markham, ON L3P 6M7 | Canada | First Class Mail |
| Planet X | 2227 Queen St | Toronto, ON M4E 1G8 | Canada | | First Class Mail |
| Planet X | Attn: Aneesh Chopra | 2227 Queen St | Toronto, ON M4E 1G8 | Canada | Email |
| Planet X | 1575 Maguire Rd Ste 108 | Ocoee, FL 34761 | | westorangecomicsandgames@gmail.com | Email |
| Planet X | 69 Smithy Street | Markham, ON L3P 6M7 | Canada | urn-heros@rogers.com, tortkazan@gmail.com | First Class Mail |
| Planet X | Attn: Harry Kazin | 69 Smithy Street | Markham, ON L3P 6M7 | Canada | harry-ruhhh@bellnet.ca | Email |
| Planet X | 2227 Queen St | Toronto, ON M4E 1G8 | Canada | aneesh@rogers.com, Melissa@planetx.net | Email |
| Planet X | Attn: Aneesh Chopra | 2227 Queen St | Toronto, ON M4E 1G8 | Canada | aneesh@rogers.com, eliza@welovelex.net | Email |
| Planet X | Attn: Aneesh Chopra | 2227 Queen St | Toronto, ON M4E 1G8 | Canada | aneesh@rogers.com | Email |
| Planet X (Trinoma) | 12 Toppo St Dona Juana Subd | Phase 1 Rosaria | Pasig City, MM | Philippines | First Class Mail |
| Planet X (Trinoma) | 12 Toppo St Dona Juana Subd | Phase 1 Rosaria | Pasig City, MM | Philippines | planetxcomics@gmail.com | Email |
| Planet Zot | 3427 West Lane | Stockton, CA 95204 | | | First Class Mail |
| Planet Zot | Attn: Reginald & Lysonya | 3427 West Lane | Stockton, CA 95204 | | First Class Mail |
| Planet Zot | 3427 West Lane | Stockton, CA 95204 | | planetzot@gmail.com | Email |
| Plant City Card Shop LLC | Attn: Mark Sedlow | 111 S Collins St | Plant City, FL 33563 | | First Class Mail |
| Plant City Card Shop LLC | Attn: Mark Sedlow | 111 S Collins St | Plant City, FL 33563 | 813breaks@gmail.com | Email |
| Plant City Comic Cafe | Attn: Michelle & Sherrick | 303 S Collins St | Plant City, FL 33563 | | First Class Mail |
| Plastic Heroes Toys & Trades | 507 W Juneau St | Tampa, FL 33604 | | | First Class Mail |
| Plastic Heroes Toys & Trades | Attn: Matthew Robertson | 507 W Juneau St | Tampa, FL 33604 | | First Class Mail |
| Plastic Heroes Toys & Trades | 507 W Juneau St | Tampa, FL 33604 | | plasticheroes76@gmail.com | Email |
| Platecutor Games | Attn: Bradley Bollinger | 22915 Ne 188th St | Woodinville, WA 98077 | | First Class Mail |
| Platecutor Games | Attn: Bradley Bollinger | 22915 Ne 188th St | Woodinville, WA 98077 | emryt@dogpsycattheo.net | Email |
| Plato Co Ltd | Attn: Yasunobu Mochizuki | 4-3 Ngazaku | Shizuoka City, 424-0065 | Japan | First Class Mail |
| Plato Co Ltd | Attn: Yasunobu Mochizuki | 64-1 Nagasaki Shimizuku | Shizuoka City, 424-0065 | Japan | masakato-union4@nesta.ocn.ne.jp | First Class Mail |
| Play & Talk | Attn: Jonathan Pate | 10330 Factory Shops Blvd | Gulfport, MS 39503 | | First Class Mail |
| Play & Talk | Attn: Jonathan Pate | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | First Class Mail |
| Play & Talk | Attn: Jonathan Pate | 10330 Factory Shops Blvd | Gulfport, MS 39503 | r1210pta@gmail.com | Email |
| Play & Talk LLC | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | First Class Mail |
| Play & Talk LLC | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | r1210pta@gmail.com, playandtalk18@gmail.com | Email |
| Play & Talk- Foley | Attn: Jonathan Pate | 2603 S Mckenzie Street, Ste 286 | Foley, AL 36535 | | First Class Mail |
| Play & Talk- Foley | Attn: Jonathan Pate | 2603 S Mckenzie Street, Ste 286 | Foley, AL 36535 | | Email |
| Play A Latte LLC | Attn: Katherine Thompson, Steven Mcmahon | 7140 Riverfront Drive | Franklin, TN 37221 | | First Class Mail |
| Play A Latte LLC | Attn: Katherine Thompson, Steven Mcmahon | 7140 Riverfront Drive | Franklin, TN 37221 | letsplaylatte@gmail.com | Email |
| Play And Talk Llc | Attn: Jonathan & David | 4693 Airport Blvd | Suite 130 | Mobile, AL 36608 | | First Class Mail |
| Play Bishop LLC | Attn: Kevin Dees, Jena Dees | 315 Longstreet Drive | Greer, SC 29650 | | First Class Mail |
| Play Bishop LLC | Attn: Kevin Dees, Jena Dees | 315 Longstreet Drive | Greer, SC 29650 | kevin@playbishop.com | Email |
| Play Favorites | Attn: Hannah Bament | 441 South Street | Front Royal, VA 22630 | | First Class Mail |
| Play Favorites | Attn: Hannah Bament | 441 South Street | Front Royal, VA 22630 | courtney@restoreofffrontroyal.com | Email |
| Play It Loud | Attn: Erin Earls | 20847 Ventura Blvd | Woodland Hills, CA 91364 | | First Class Mail |
| Play It Loud | Attn: Erin Earls | 20847 Ventura Blvd | Woodland Hills, CA 91364 | dsorentimi123@aol.com | Email |
| Play It Today Games | Attn: Ryan Bates | 3186 Dixie Highway | Erlanger, KY 41018 | | First Class Mail |
| Play It Today Games | Attn: Ryan Bates | 3186 Dixie Highway | Erlanger, KY 41018 | playittodaygames@gmail.com | Email |
| Play Live Olympia Llc | Attn: Douglas Or Timothy | Po Box 1659 | Ocean Shores, WA 98569 | | First Class Mail |
| Play Live Olympia Llc | Po Box 1659 | Ocean Shores, WA 98569 | | | First Class Mail |
| Play LLC | Attn: Lexi Nast | 49 Bank Street | New Milford, CT 06776 | | First Class Mail |
| Play LLC | 49 Bank Street | New Milford, CT 06776 | | playtoytoes@ymail.com | Email |
| Play Monster LLC | Attn: Lexi Nast | 49 Bank Street | New Milford, CT 06776 | | First Class Mail |
| Play Monster LLC | P.O. Box 772889 | Detroit, MI 48277-2889 | | Chris@Everythingplay.us | Email |
| Play Monster LLC | P.O. Box 772889 | Detroit, MI 48277-2889 | | | First Class Mail |
| Play More Games | 19100 Cherry Bend Drive | Germantown, MD 20874 | | | First Class Mail |
| Play More Games LLC | 42 Bureau Dr | Gaithersburg, MD 20878 | | | First Class Mail |
| Play More Games LLC | Attn: Richard E Hulsey, Donald G Wiggins | 42 Bureau Dr | Gaithersburg, MD 20878 | | First Class Mail |
| Play More Games LLC | Attn: Richard Hulsey | 42 Bureau Dr | Gaithersburg, MD 20878 | | First Class Mail |
| Play More Games LLC | 42 Bureau Dr | Gaithersburg, MD 20878 | | sales@playmoregamestore.com | Email |
| Play The Game Read The Story | 689 North Clinton Street | Syracuse, NY 13204 | | | First Class Mail |
| Play The Game Read The Story | Attn: Chris Polichemi | 689 N Clinton St | Syracuse, NY 13204 | | First Class Mail |
| Play The Game Read The Story | Attn: Chris Polichemi | 689 North Clinton Street | Syracuse, NY 13204 | | First Class Mail |
| Play The Game Read The Story | Attn: Holly E, Chris P | 689 N Clinton St | Suite A | Syracuse, NY 13204 | | First Class Mail |
| Play The Game Read The Story | Attn: Holly E, Chris P | 9808 Destiny Usa Drive | Syracuse, NY 13204 | | First Class Mail |
| Play The Game Read The Story | 689 N Clinton St | Syracuse, NY 13204 | | | First Class Mail |
| Play The Game Read The Story | 689 North Clinton Street | Syracuse, NY 13204 | | info@theplaythegamereadthestory.com | First Class Mail |
| Play Unplugged LLC | dba Drawbridge Games | Attn: Enrico E Nardini | 4146 Library Rd | Pittsburgh, PA 15234 | | First Class Mail |
| Play Unplugged LLC | dba Drawbridge Games | Attn: Enrico E Nardini | 4146 Library Rd | Pittsburgh, PA 15234 | staceyshukazed@hotmail.com | Email |
| Playcation Ltd | 400 Merchant Ave | Marion, OH 43302 | | | First Class Mail |
| Playcation Ltd | 400 Merchant Ave | Marion, OH 43302 | | | First Class Mail |
| Playcation Ltd | Attn: Jason And Sonya | 400 Merchant Ave | Marion, OH 43302 | email.cutcher@gmail.com | Email |
| Playcig | Attn: Mike Petke | 125 Se 88th Ave | Portland, OR 97216 | | First Class Mail |
| Playcig | Attn: Mike Petke | 125 Se 88th Ave | Portland, OR 97216 | mdpetke@comcast.net | Email |
| Player 1 Services | Attn: Benjamin Deguire, Chelsea-Rose Holly | 4000 Inward Avenue | Unit E | Kensington, MD 20895 | | First Class Mail |
| Player 1 Services | Attn: Benjamin Deguire, Chelsea-Rose Holly | 4000 Inward Avenue | Unit E | Kensington, MD 20895 | player1anservices@hotmail.com | Email |
| Player 1 Gaming | Attn: Jonathan Moore | 7285 W Us Highway 64 | Murphy, NC 28906 | | First Class Mail |
| Player 1 Gaming | Attn: Jonathan Moore | 7285 W Us Highway 64 | Murphy, NC 28906 | sales@player1.store | First Class Mail |
| Player Five LLC | dba Game Kastle Of North Austin | Attn: Thomas Funk | 3407 Wells Branch Pkwy | Austin, TX 78728 | | First Class Mail |
| Player Five LLC | dba Game Kastle Of North Austin | Attn: Thomas Funk | 3407 Wells Branch Pkwy | Austin, TX 78728 | tom123@yahoo.com | Email |
| Player One Gaming | 5365 Cottage Cir | Hoover, AL 35226 | | | First Class Mail |
| Player One Gaming LLC | dba Guildhall Anime Game Lounge | Attn: John Acosta | 806 Freedom Court | Deerfield Beach, FL 33442 | | First Class Mail |
| Player One Gaming LLC | dba Guildhall Anime Game Lounge | Attn: John Acosta | 2447 Lyons Rd | Coconut Creek, FL 33063 | | First Class Mail |
| Player One Gaming LLC | dba Guildhall Anime Game Lounge | Attn: John Acosta | 806 Freedom Court | Deerfield Beach, FL 33442 | ghosfl@hotmail.com | Email |
| Players | 12981 Perris Blvd Ste 110A | Moreno Valley, CA 92553 | | | First Class Mail |
| Players | Attn: Adam Farmer | 12981 Perris Blvd Ste 110A | Moreno Valley, CA 92553 | | First Class Mail |
| Players | 12981 Perris Blvd Ste 110A | Moreno Valley, CA 92553 | | playerrmo@aol.com | First Class Mail |
| Players Choice | Attn: Adam J Melone | 10177 N Kings Hwy Unit G4 | Myrtle Beach, SC 29572 | | First Class Mail |
| Players Choice | 10177 N Kings Hwy Unit G4 | Myrtle Beach, SC 29572 | | ivansment123@yahoo.com | First Class Mail |
| Players Choice | Attn: Adam J Melone | 10177 N Kings Hwy Unit G4 | Myrtle Beach, SC 29572 | | First Class Mail |
| Player's Choice | Attn: Adam Mondseder | 10177 N Kings Hwy | Unit G4 | Myrtle Beach, SC 29572 | | First Class Mail |
| Player's Choice | Attn: Adam Mondseder | 10177 N Kings Hwy | Unit G4 | Myrtle Beach, SC 29572 | playerschoicemb@gmail.com | Email |
| Player's Union Game Cooperative LLC | dba Experience Point Games | Attn: Henry Polacek | 1702 Ne 42Nd Ave | Portland, OR 97213 | | First Class Mail |
| Player's Union Game Cooperative LLC | dba Experience Point Games | Attn: Henry Polacek | 1702 Ne 42Nd Ave | Portland, OR 97213 | playersuniongamecoop@gmail.com | Email |
| Players Zone Inc - Void | 9 Fairwood Dr | Hilton, NY 14468 | | | First Class Mail |
| Playforge LLC | Attn: Jesse Stommel, Joshua Lee | 2420 W Main Street #100 | Littleton, CO 80120 | | First Class Mail |
| Playforge LLC | Attn: Jesse Stommel, Joshua Lee | 2420 W Main Street #100 | Littleton, CO 80120 | jesse@stilnoffofreams.com | Email |
| Playground Corp (Hok Hn Oslo) | Attn: Patrick Wana | Oke Action Figure Xpress | Po Box 160911 | Honolulu, HI 96816 | | First Class Mail |
| Playground Corp (Hok Hn Oslo) | Attn: Patrick Wana | Oke Action Figure Xpress | Po Box 160911 | Honolulu, HI 96816 | pwa@showspfb.com | Email |
| Playive Olympic LLC | dba Forever Knight Games | Attn: Timothy Alexander | 625 Black Lake Blvd | Ste 373 | Olympia, WA 98502 | | First Class Mail |
| Playive Olympic LLC | dba Forever Knight Games | Attn: Timothy Alexander | 625 Black Lake Blvd | Ste 373 | Olympia, WA 98502 | tim@foreverknightgames.com | Email |
| Playmates Toys Inc | 909 N Pacific Coast Hwy, Ste 800 | El Segundo, CA 90245 | | | First Class Mail |
| Playmates Toys Inc | 909 N Pacific Coast Hwy, Ste 800 | El Segundo, CA 90245 | | CMILLEGAN@FPLAYMATESTOYS.COM | Email |
| Playmobil USA, Inc | 26 Commerce Dr | Cranbury, NJ 08512 | | | First Class Mail |
| Playmobil USA, Inc | 26 Commerce Dr | Cranbury, NJ 08512 | | EDWARD.BIREN@PLAYMOBIL.COM | Email |
| Playnow | Attn: Raymond, Noreen Vigneault | 5 East Silver St | Westfield, MA 01085 | | First Class Mail |
| Playnow | Attn: Raymond, Noreen Vigneault | 5 East Silver St | Westfield, MA 01085 | ray@playnowtoy.com | Email |
| Plaza?Hearty Records | Attn: John Sands | 816 E Main St | Carbondale, IL 62901 | | First Class Mail |
| Plaza?Hearty Records | dba Aloha Comics | P.O. Box 8851 | Honolulu, HI 96830 | | First Class Mail |
| Plazmda LLC | P.O. Box 8851 | Honolulu, HI 96830 | | | First Class Mail |
| Plazmda LLC | dba Aloha Comics | P.O. Box 8851 | Honolulu, HI 96830 | globatacom@alace-books.com | Email |
| Pleasant Hill Library | 1490 S Frontage Rd | Hastings, MN 55033 | | | First Class Mail |
| Pleasant Hill Library | 1490 S Frontage Rd | Hastings, MN 55033 | | andrea.weber@offclo.dakota.mn.us | Email |
| Plunder Gaming | 128 Division St | Amsterdam, NY 12010 | | | First Class Mail |
| Plunder Gaming | Attn: Shawn Schaffer | 128 Division St | Amsterdam, NY 12010 | | First Class Mail |
| Plunder Gaming | Attn: Mark, Jessica Shawn | 128 Division St | Amsterdam, NY 12010 | schaffer.shawn@gmail.com | Email |
| Plunder Gaming | 128 Division St | Amsterdam, NY 12010 | | | First Class Mail |
| Plunder Palace | 914 Township Lane | Cherry Hill, NJ 08003 | | | First Class Mail |
| Plunder Palace | Attn: Mark Walsh | 914 Township Lane | Cherry Hill, NJ 08002 | | First Class Mail |
| Plus 1 Gaming LLC | Attn: Jeremy, Allie | 4425 W Napoleon Ave | Metairie, LA 70001 | | First Class Mail |
| Plus 1 Gaming LLC | Attn: Jeremy, Allie | 4425 W Napoleon Ave | Metairie, LA 70001 | info@plus1gaming.com | Email |
| Pm Leary LLC | 4424 Rte 22 | Plattsburgh, NY 12901 | | | First Class Mail |
| Pmd Solutions S C | Pawel Maslowski | Konopnickiej 28 | Wieliczka, 32-020 | Poland | | First Class Mail |
| Pmd Solutions S C | Attn: Pawel Maslowski | Pawel Maslowski | Konopnickiej 28 | Wieliczka, 32-020 | Poland | sklep@storecomics.pl | Email |
| Pmd Solutions S C | Pawel Maslowski | Konopnickiej 28 | Wieliczka, 32-020 | Poland | sklep@storecomics.pl | Email |
| Pmv Publishers Services Pte | Attn: Raymond Lim | 1004 Toa Payoh North #02-14/15 | Singapore, 318995 | Singapore | | First Class Mail |
| Pmv Publishers Services Pte | 1004 Toa Payoh North #02-14/15 | Singapore, 318995 | Singapore | | | First Class Mail |
| Pmv Publishers Services Pte | Attn: Raymond Lim | 1004 Toa Payoh North #02-14/15 | Singapore, 318995 | Singapore | raymond@him.com.sg | Email |
| Pmv Publishers Services Pte | 1004 Toa Payoh North #02-14/15 | Singapore, 318995 | Singapore | raymond@him.com.sg | Email |
| Pnp Deals & Rentals LLC | Attn: Nathaniel Holmes | 9505 South State Road 5 | South Whitlier, IN 46787 | | First Class Mail |
| Pnp Deals & Rentals LLC | Attn: Nathaniel Holmes | 9505 South State Road 5 | South Whitlier, IN 46787 | nataseabdrurentalus@gmail.com | Email |
| Pocket Jacks Comics | Attn: Preston Poulter | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | First Class Mail |
| Pocket Jacks Comics | Attn: Preston Poulter | 12471 Wood Manor Cir | Farmers Branch, TX 75234 | | Email |
| Pocket Universe | Attn: Donald Hansen | 1 Cheryl Court | Little Falls, NJ 07424 | | First Class Mail |
| Pocket Universe | Attn: Donald Hansen | Donald Hansen | 1 Cheryl Court | Little Falls, NJ 07424 | | First Class Mail |
| Pocket Universe | Attn: Donald Hansen | Donald Hansen | 1 Cheryl Court | Little Falls, NJ 07424 | dbhansen.pocketuniverse@gmail.com | Email |
| Pocket Universe | Donald Hansen | 1 Cheryl Court | Little Falls, NJ 07424 | | dbhansen@outlook.net | Email |
| Pocketcloths | Attn: Donald Hansen | Donald Hansen | 1 Cheryl Court | Little Falls, NJ 07424 | dbhansen.pocketuniverse@gmail.com | Email |
| Pocketcloths | Attn: Alexis Martinez | 110 N Main St | Duncanville, TX 75116 | | First Class Mail |
| Pocketcloths | Attn: Alexis Martinez | 110 N Main St | Duncanville, TX 75116 | agile4299772@gmail.com | Email |
| Poggers Inc | 660 Park St | Belgium, WI 53004 | | | First Class Mail |
| Poggers Inc | Attn: Konmod Lausania | 660 Park St | Belgium, WI 53004 | | First Class Mail |
| Poggers Inc | Attn: Ray | 660 Park St | Belgium, WI 53004 | ray@roosers.com | Email |
| Pogoers Inc | 660 Park St | Belgium, WI 53004 | | | First Class Mail |
| Poimaker Entertainment Pty, Ltd | Attn: Stefan Vincent | 9 Chatham Pass | Madora Bay Wa, 6210 | Australia | | First Class Mail |
| Poimaker Entertainment Pty, Ltd | Attn: Stefan Vincent | 9 Chatham Pass | Madora Bay Wa, 6210 | Australia | stefan@toomaker.com.au | Email |
| Point Blank Contracting LLC | Attn: Joel Rietbrandt | W8656 Jones Court | Beaver Dam, WI 53916 | | First Class Mail |
| Point Blank Contracting LLC | Attn: Joel Rietbrandt | W8656 Jones Court | Beaver Dam, WI 53916 | jabcpoet@outlook.com | Email |
| Poke Ballers Mart | Attn: Krill Lukrenbahrs | 7630 S Tamiami Trail, Ste 9 | Sarasota, FL 34231 | | First Class Mail |
| Poke Ballers Mart | Attn: Krill Lukrenbahrs | 7630 S Tamiami Trail, Ste 9 | Sarasota, FL 34231 | pokebullers2719@gmail.com | Email |
| Poke Ny | Attn: Maurice Chrissi | 2408 Ave N | Brooklyn, NY 11234 | | First Class Mail |
| Poke Ny | Attn: Maurice Chrissi | 2408 Ave N | Brooklyn, NY 11234 | | First Class Mail |
| Poke Ny | Attn: Maurice Chrissi | 2408 Ave N | Brooklyn, NY 11234 | pokemoncookubhostmail.com | Email |
| Poke Ner, The | Attn: Andrew Rinaldi | 7092 Blackberry Ct | Easton, MD 21601 | | First Class Mail |
| Poke Ner, The | Attn: Andrew Rinaldi | 7092 Blackberry Ct | Easton, MD 21601 | thepokespot@hotmail.com | Email |
| Poke Zone | Attn: Matthew Jacobs | 17 Kandiohock Circle | St Albert, AB T8N 4L5 | Canada | | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Poke Zone | Attn: Matthew Jacobs | 17 Kendrewick Close | St Albert, AB T8N 6Z7 | Canada | pokezonecards@gmail.com | Email |
| Pokeballer | Attn: Leon Charlauditon | 2229 Tattersalls Dr | Wilmington, NC 28403 | | | First Class Mail |
| Pokeballer | Attn: Leon Charlauditon | 2229 Tattersalls Dr | Wilmington, NC 28403 | | pokeballersales@gmail.com | Email |
| Pokebang Sports Cards & Collectibles | Attn: Micheal Miner | 4826 W Eau Galle Blvd | Lake Mary, FL 32749 | | | First Class Mail |
| Pokebang Sports Cards & Collectibles | Attn: Micheal Miner | 4826 W Eau Galle Blvd | Mebourne, FL 32934 | | | First Class Mail |
| Pokebang Sports Cards & Collectibles | Attn: Micheal Miner | 4826 W Eau Galle Blvd | Lake Mary, FL 32749 | | micermin40@gmail.com | Email |
| Pokemart | Attn: Colin Burkhart | 1456 Elm St | Denver, CO 80220 | | | First Class Mail |
| Pokemart | Attn: Colin Burkhart | 1456 Elm St | Denver, CO 80220 | | admin@pokem.art | Email |
| Pokemart Collectibles | Attn: Ronnie Stephens | 34939 Quail Creek Dr | Denham Springs, LA 70706 | | | First Class Mail |
| Pokemart Collectibles | Attn: Ronnie Stephens | 539 Florida Ave Sw | Suite D | Denham Springs, LA 70726 | | First Class Mail |
| Pokemart Collectibles | Attn: Ronnie Stephens | 34939 Quail Creek Dr | Denham Springs, LA 70706 | pokemartcollectibles@outlook.com | Email |
| Pokemma | Attn: Anna Martinez | 1303 Great Dover Circle | Channelview, TX 77530 | | | First Class Mail |
| Pokemma | Attn: Anna Martinez | 1303 Great Dover Circle | Channelview, TX 77530 | | pokemma@yahoo.com | Email |
| Pokemon Co International | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | | First Class Mail |
| Pokemon Galore LLC | Attn: Michael Perea | 7401 Rainwater Rd Sw | Albuquerque, NM 87121 | | | First Class Mail |
| Pokemon Galore LLC | Attn: Michael Perea | 7401 Rainwater Rd Sw | Albuquerque, NM 87121 | | pokemongalore505@hotmail.com | Email |
| Pokemon Kid With The Hits LLC | Attn: Frank Hayes | 10134 Sw Orana Dr | Port St Lucie, FL 34987 | | | First Class Mail |
| Pokemon Kid With The Hits LLC | Attn: Frank Hayes | 10134 Sw Orana Dr | Port St Lucie, FL 34987 | | mr.haves5610@yahoo.com | Email |
| Pokemon Network, LLC, The | Attn: James Miller, Ji Heng Lin, Yu Chuan | 102 Rustic Ridge Dr | Garland, TX 75040 | | | First Class Mail |
| Pokemon Network, LLC, The | Attn: James Miller, Ji Heng Lin, Yu Chuan | 102 Rustic Ridge Dr | Garland, TX 75040 | | sgjames@hotmail.com | Email |
| Pokemon Usa Inc | Attn: Chris Brandon | 777 108 th Ave Ne | Bellevue, WA 98004 | | | First Class Mail |
| Pokemon Verses LLC | Attn: Victor Garcia | 29268 Broken Arrow Way | Murrietta, CA 92563 | | | First Class Mail |
| Pokemon Verses LLC | Attn: Victor Garcia | 29268 Broken Arrow Way | Murrietta, CA 92563 | | pokemonversus87@email.com | Email |
| Pokemondirect.Com | Attn: Stephen Fiennery, Charles Blanton | Dudley St Docks | Attn Care Of Catch Service, Llc | 1005 Main St | Pawtucket, RI 02860 | First Class Mail |
| Pokemondirect.Com | Attn: Stephen Fiennery, Charles Blanton | Dudley St Docks | Attn Care Of Catch Service, Llc | 1005 Main St | Pawtucket, RI 02860 | charles@pokedirect.com | Email |
| Pokenas LLC | Attn: Shad Bride | 6499 S Kings Ranch Rd, Ste 6 | Gold Canyon, AZ 85118 | | | First Class Mail |
| Pokenas LLC | Attn: Shad Bride | 6499 S Kings Ranch Rd, Ste 6 | Gold Canyon, AZ 85118 | | | First Class Mail |
| Pokenas LLC | Attn: Shad Bride | 6499 S Kings Ranch Rd, Ste 6 | Gold Canyon, AZ 85118 | | pokenas27@gmail.com | Email |
| Pokenda Collectibles LLC | Attn: Scott Sapur | 5928 W Metairie Ave | Ste 1 | Metairie, LA 70003 | | First Class Mail |
| Pokenda Collectibles LLC | Attn: Scott Sapur | 5928 W Metairie Ave | Ste 1 | Metairie, LA 70003 | scott@pokenda.com | Email |
| Pokepolis Usa LLC | Attn: Anna Trebinja | 1149 Grafton Street | Worcester, MA 01604 | | | First Class Mail |
| Pokepolis Usa LLC | Attn: Anna Trebinja | 1149 Grafton Street | Worcester, MA 01604 | | anna.tre@icloud.com | Email |
| Pokesama LLC | 23720 77Th Ave W | Edmonds, WA 98026 | | | | First Class Mail |
| Pokesama LLC | Attn: Giancarlo Parimango | 23720 77Th Ave W | Edmonds, WA 98026 | | | First Class Mail |
| Pokesama LLC | 23720 77Th Ave W | Edmonds, WA 98026 | | | contact@pokesama.com | Email |
| Pokeshopmiami | Attn: Kisen Cuschie | 6896 Sunset Dr | Miami, FL 33143 | | | First Class Mail |
| Pokeshopmiami | Attn: Kisen Cuschie | 6896 Sunset Dr | Miami, FL 33143 | | pokeshopmiami@gmail.com | Email |
| Pokestapia LLC | Attn: Omar Ochoa, Ernesto Gonzalez | 7448 W Glendale Ave | Suite 108-110 | Glendale, AZ 85303 | | First Class Mail |
| Pokestapia LLC | Attn: Omar Ochoa, Ernesto Gonzalez | 7448 W Glendale Ave | Suite 108-110 | Glendale, AZ 85303 | orders.tgs@gmail.com | Email |
| Pokestore Trading LLC | 9 Model Ct | Rocky Point, NY 11778 | | | | First Class Mail |
| Pokstore Trading LLC | Attn: Joshell Policarpio | 9 Model Ct | Rocky Point, NY 11778 | | | First Class Mail |
| Pokxne Trading LLC | Attn: Joshell Policarpio | 9 Model Ct | Rocky Point, NY 11778 | | message@pokxnetrading.com | Email |
| Politics & Prose Bookstore | 5015 Connecticut Avenue Nw | Washington, DC 20008 | | | | First Class Mail |
| Politics & Prose Bookstore | Attn: Ron Tucker | 5015 Connecticut Avenue Nw | Washington, DC 20008 | | | First Class Mail |
| Politics & Prose Bookstore | 5015 Connecticut Avenue Nw | Washington, DC 20008 | | | awalt@politics-prose.com | Email |
| Polly's Comics LLC | 2222 Cornell Rd | Agoura, CA 91301 | | | | First Class Mail |
| Polyvelt LLP | P.O. Box 878681 | Kansas City, MO 64187-8681 | | | | First Class Mail |
| Polyvelt PC | Attn: D Jack Blum/Mark B Joachim | 1401 Eye St, NW, Ste 800 | Washington, DC 20005 | | | First Class Mail |
| Polyvelt PC | Attn: Mark B Joachim | 1401 Eye St, NW, Ste 800 | Washington, DC 20005 | | mjoachim@potomellt.com | Email |
| Polyvelt PC | Attn: D Jack Blum/Mark B Joachim | 1401 Eye St, NW, Ste 800 | Washington, DC 20005 | | jack.blum@potomellt.com | Email |
| Potagon Paladin | Attn: Robert Mcallister | 2525 N Ankeny Blvd | Suite 101 | Ankeny, IA 50023 | | First Class Mail |
| Polveon Paladin | Attn: Robert Mcallister | 2525 N Ankeny Blvd | Suite 101 | Ankeny, IA 50023 | robmcallister713@email.com | Email |
| Polymershapes LLC | P.O. Box 505503 | St Louis, MO 63150-5503 | | | | First Class Mail |
| Polymershapes LLC | c/o NCS | 729 Miner Rd | Highland Heights, OH 44143 | | | First Class Mail |
| Poly's Comics | 1228 S Boom Ave | Orange, CA 92865 | | | collections@ncscredit.com | Email |
| Poly's Comics | Attn: Nicholas | 1228 S Boom Ave | Orange, CA 92865 | | | First Class Mail |
| Poly's Comics | 1228 S Boom Ave | Orange, CA 92865 | | | polyscomics@yahoo.com | Email |
| Pom Pom Tina | 19326 Tapatiomito Dr | Cypress, TX 77433 | | | | First Class Mail |
| Pom Pom Tina | Attn: Tina Tran | 19326 Tapatiomito Dr | Cypress, TX 77433 | | | First Class Mail |
| Pom Pom Tina | Attn: Lem & Tina | 19326 Tapatiomito Dr | Cypress, TX 77433 | | pomtinoshop@gmail.com | Email |
| Pom Pom Tina | 19326 Tapatiomito Dr | Cypress, TX 77433 | | | | First Class Mail |
| Poneke Jubilee Library | 5604 50 St | Poneke, AB T4J 1G5 | Canada | | | First Class Mail |
| Poneke Jubilee Library | 5604 50 St | Poneke, AB T4J 1G5 | Canada | | plaprogramming@prl-ab.ca | Email |
| Poolfarfish LLC | Attn: Joel Meneses | 1555 West Business 380 | Suite 2 | Decatur, TX 76234 | | First Class Mail |
| Poolfarfish LLC | Po Box 502 | Decatur, TX 76234 | | | | First Class Mail |
| Poolfarfish LLC | Attn: Joel & Anne | Po Box 502 | Decatur, TX 76234 | | | First Class Mail |
| Poolfarfish LLC | Attn: Joel Meneses | 1555 West Business 380 | Suite 2 | Decatur, TX 76234 | ooofferfishhm@hotmail.com | Email |
| Pootus/Gateway | P.O. Box 101739 | Atlanta, GA 30392 | | | | First Class Mail |
| Pools Plus | Attn: Wayne Martin | Waynes Card & Comics | 2654 Hartford Avenue | Johnston, RI 02919 | | First Class Mail |
| Pools Plus | Attn: Wayne Martin | 2654 Hartford Avenue | Johnston, RI 02919 | | | First Class Mail |
| Pools Plus | Attn: Wayne Martin | Waynes Card & Comics | 2654 Hartford Avenue | Johnston, RI 02919 | allfurs1@aol.com | Email |
| Pop A&M & Co Serv | 416 Boulvard Semnnore Nord | Saint Jean, QC J3B 5v,3 | Canada | | | First Class Mail |
| Pop A&M & Co Serv | Attn: Daniel & Daniel | 416 Boulvard Semnnore Nord | Saint Jean, QC J3B 5v,3 | Canada | | First Class Mail |
| Pop A&M & Co Serv | 416 Boulvard Semnnore Nord | Saint Jean, QC J3B 5v,3 | Canada | | popaddress@gmail.com | Email |
| Pop Box Games | Attn: Aspen & Max | 25250 Se Mirrormont Way | Issaquah, WA 98027 | | | First Class Mail |
| Pop Box Games | 25250 Se Mirrormont Way | Issaquah, WA 98027 | | | | First Class Mail |
| Pop Box! Limited | 59 Raeburn Avenue | Papanui, Christchurch 8053 | New Zealand | | popboxgamesbiz@gmail.com | Email |
| Pop Box! Limited | Attn: John Walker | 59 Raeburn Avenue | Christchurch, 8053 | New Zealand | | First Class Mail |
| Pop Box! Limited | 59 Raeburn Avenue | Papanui, Christchurch 8053 | New Zealand | | jnet@popshopso.com, jwik@popstop.co.nz | Email |
| Pop Collectors Alliance LLC | 136 S Main St | Keller, TX 76248 | | | | First Class Mail |
| Pop Collectors Alliance LLC | Attn: Pop Stan | 136 S Main St | Keller, TX 76248 | | | First Class Mail |
| Pop Collectors Alliance LLC | Attn: Sean, Jenn & Stephen | 136 S Main St | Keller, TX 76248 | | info@pcalliance.com, stephen@pcalliance.com | Email |
| Pop Collectors Alliance LLC | 136 S Main St | Keller, TX 76248 | | | info@pcalliance.com | Email |
| Pop Collectors Alliance LLC | Attn: Sean Poan | 136 S Main St | Keller, TX 76248 | | infopcalliance.com | Email |
| Pop Cult | 314 Flat Rock Pl Ste C 100 | Westbrook, CT 06498 | | | | First Class Mail |
| Pop Cult | Attn: Craig Sofer | 314 Flat Rock Pl Ste C 100 | Westbrook, CT 06498 | | | First Class Mail |
| Pop Cult | 314 Flat Rock Pl Ste C 100 | Westbrook, CT 06498 | | | csofer@comcast.net | Email |
| Pop Culture Antiques | Attn: Taylor Stetson | 133 E Main St | Suite 1G | Westminster, MD 21157 | | First Class Mail |
| Pop Culture Antiques | Attn: Taylor Stetson | 133 E Main St | Suite 1G | Westminster, MD 21157 | popcultureantiques@gmail.com | Email |
| Pop Culture Antiques LLC | 733 E Main St Ste G1 | Westminster, MD 21157 | | | | First Class Mail |
| Pop Culture Antiques LLC | Attn: Taylor Stetson | 733 E Main St Ste G1 | Westminster, MD 21157 | | | First Class Mail |
| Pop Culture Antiques LLC | 733 E Main St Ste G1 | Westminster, MD 21157 | | | | First Class Mail |
| Pop Culture Art | 201 Chipola Trace | St Johns, FL 32259 | | | | First Class Mail |
| Pop Culture Art | Attn: James Johnson | 201 Chipola Trace | St Johns, FL 32259 | | Jamesfohnson@popculture-art.com | Email |
| Pop Culture Art | 201 Chipola Trace | St Johns, FL 32259 | | | | First Class Mail |
| Pop Culture Collectibles | Attn: David Strutt | 4962 Bridge Street | Delta, BC V4K 2K1 | Canada | | First Class Mail |
| Pop Culture Collectibles | 4962 Bridge Street | Delta, BC V4K 2K1 | Canada | | dspopculture@gmail.com | Email |
| Pop Culture Comics | 1105 Mount Royal Blvd | Pittsburgh, PA 15223 | | | | First Class Mail |
| Pop Culture Comics | Attn: Kenneth And Angela | 1105 Mount Royal Blvd | Pittsburgh, PA 15223 | | | First Class Mail |
| Pop Culture Comix | 9337 W 87Th St | Overland Park, KS 66212 | | | | First Class Mail |
| Pop Culture Comix | 9337 W 87Th St | Overland Park, KS 66212 | | | | First Class Mail |
| Pop Culture Comix | 9337 W 87Th St | Overland Park, KS 66212 | | | popculturecomix@gmail.com | Email |
| Pop Culture Comix Uk LLC | Attn: David And Taylor | 9337 W 87Th Street | Overland Park, KS 66212 | | | First Class Mail |
| Pop Culture Comix Uk LLC | 9337 W 87Th Street | Overland Park, KS 66212 | | | popculturecomixuk@gmail.com | Email |
| Pop Culture Mayhem | dba Table Top Mayhem | Attn: Jason Martinez | 1201 E Yelm Ave | Ste 400 #261 | Yelm, WA 98597 | First Class Mail |
| Pop Culture Mayhem | dba Table Top Mayhem | Attn: Jason Martinez | 1201 E Yelm Ave | Ste 400 #261 | Yelm, WA 98597 | jason@tooculturemayhem.com | Email |
| Pop Culture Nh Llc | Attn: Kenneth | 66 Route 27 | Raymond, NH 03077 | | | First Class Mail |
| Pop Culture Nh LLC | 66 Route 27 | Raymond, NH 03077 | | | | First Class Mail |
| Pop Culture Nh LLC | Attn: Kenneth Cushing | 66 Route 27 | Unit 2 & 4 | Raymond, NH 03077 | | First Class Mail |
| Pop Culture Nh LLC | Attn: Kenneth | 66 Route 27 | Raymond, NH 03077 | | popkeeper@yahoo.com | Email |
| Pop Culture Nh LLC | 66 Route 27 | Raymond, NH 03077 | | | opp164@yahoo.com | Email |
| Pop Culture Psychedelics LLC | 4681 Mews Drive | Owings Mills, MD 21117 | | | | First Class Mail |
| Pop Culture Psychedelics LLC | Attn: John Whyte | 4681 Mews Drive | Owings Mills, MD 21117 | | | First Class Mail |
| Pop Culture Psychedelics LLC | 4681 Mews Drive | Owings Mills, MD 21117 | | | popculturepsychedelics@gmail.com | Email |
| Pop Culture Zone Inc | C/O Rob Liebowitz | 4449 Bedford Ave Bottom Floor | Brooklyn, NY 11235 | | | First Class Mail |
| Pop Culture Zone Inc | Attn: Robert Liebowitz | C/O Rob Liebowitz | 4449 Bedford Ave Bottom Floor | Brooklyn, NY 11235 | | First Class Mail |
| Pop Culture Zone Inc | C/O Rob Liebowitz | 4449 Bedford Ave Bottom Floor | Brooklyn, NY 11235 | | popculturezone@aol.com | Email |
| Pop Cultured | Attn: Michael & Renee | C/O Michael Mclcewicz | 292 Jackson Street Ste 411 | Lowell, MA 01852 | | First Class Mail |
| Pop Cultured Llc | Attn: John | 5460 Brandt Pike | Huber Heights, OH 45424 | | | First Class Mail |
| Pop Espository | Attn: Jesus Martinez | 200 Sunset Dr | Imperial, CA 92251 | | | First Class Mail |
| Pop Espository | Attn: Jesus Martinez | 200 Sunset Dr | Imperial, CA 92251 | | popexpositions@gmail.com | Email |
| Pop Inn Bar | Attn: Brent Tutwiler | 4 N Main Street | Chalfont, PA 18914 | | | First Class Mail |
| Pop Inn Bar | Attn: Brent Tutwiler | 4809 Brooklack Ct | Doylestown, PA 18902 | | | First Class Mail |
| Pop Inn Bar | Attn: Brent Tutwiler | 4 N Main Street | Chalfont, PA 18914 | | popinnbar@hotmail.com | Email |
| Pop Inn Bar | Attn: Brent Tutwiler | 4809 Brooklack Ct | Doylestown, PA 18902 | | | First Class Mail |
| Pop Legends 209 Collectibles | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | | | First Class Mail |
| Pop Legends 209 Collectibles | Attn: Andrew | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | | First Class Mail |
| Pop Legends 209 Collectibles | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | | poplegends209@gmail.com | Email |
| Pop Legends 209 Collectibles | Attn: Andrew Rosario | 2819 W. March Lane | B6-116 | Stockton, CA 95219 | | First Class Mail |
| Pop Legends 209 Collectibles | Attn: Andrew Rosario | 2819 W March Lane | B6-116 | Stockton, CA 95219 | | First Class Mail |
| Pop My Life Toys & Collectibles | Attn: Antonia, Linda Torres | 4826 Royal Greens Pl | San Diego, CA 92117 | | | First Class Mail |
| Pop My Life Toys & Collectibles | Attn: Antonio, Linda Torres | 4826 Royal Greens Pl | San Diego, CA 92117 | | tony@popmylife.com | Email |
| Pop N Comics | Attn: Chris Barlett | 1050 Corporate Ave Unit 104 | North Fort, FL 34289 | | | First Class Mail |
| Pop Nation | 2104 N Red Yearing Dr | Saratoga Spring, UT 84045 | | | | First Class Mail |
| Pop Nation | Attn: Fernando | 2104 N Red Yearing Dr | Saratoga Spring, UT 84045 | | fernandobiguta77@yahoo.com | Email |
| Pop Nation | 2104 N Red Yearing Dr | Saratoga Spring, UT 84045 | | | | First Class Mail |
| Pop Roc | Attn: Jason | 91 Ridgeway Ave | Rochester, NY 14615 | | | First Class Mail |
| Pop Roc | 91 Ridgeway Ave | Rochester, NY 14615 | | | popcoculture@gmail.com | Email |
| Pop Rocks Entertainment | 2609 Thangra Way | Acworth, GA 30101 | | | | First Class Mail |
| Pop Rocks Entertainment | Attn: Joshua & Ingrid | 2609 Thangra Way | Acworth, GA 30101 | | | First Class Mail |
| Pop Scv Inc | Attn: Rob Goshen | 28118 Bouquet Canyon Road | Santa Clarita, CA 91350 | | | First Class Mail |
| Pop Scv Inc | Attn: Rob Goshen | 28118 Bouquet Canyon Road | Santa Clarita, CA 91350 | | | First Class Mail |
| Pop Stop Fresno | Attn: Daniel Or Patricia | Daniel Abogoupolo | 1731 W Bullard Ave Suite 134 | Fresno, CA 93711 | | First Class Mail |
| Popcomiclounge LLC | 7076 N Wilbur Ave | Portland, OR 97217 | | | | First Class Mail |
| Popcomiclounge LLC | Attn: Chris | 7076 N Wilbur Ave | Portland, OR 97217 | | popcomiclounge@gmail.com | Email |
| Popcorn Shop | Attn: Tod Wilson | Valley View Mall 3800 State Rd 16 | Suite 177 | La Crosse, WI 54601 | | First Class Mail |
| Popcorn Shop | Attn: Tod Wilson | 4800 Golf Rd | Space 422 | Eau Claire, WI 54701 | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Popcon Shop | Attn: Ted Wilson | Valley View Mall 3800 State Rd 16 | Suite 177 | La Crosse, WI 54601 | | bay4streasures@msn.com | Email |
| Popcult Solution | 2950 W Chicago Ave, Ste 103 | Chicago, IL 60622 | | | | | First Class Mail |
| Popcult Solution | 2950 W Chicago Ave, Ste 103 | Chicago, IL 60622 | | | | d.davis@devilsdue.net | Email |
| Popcultcha Pty Ltd | Attn: Ash Howard | 49-59 Seabeach Parade | North Shore Vic, 3214 | Australia | | | First Class Mail |
| Popcultcha Pty Ltd | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | | | First Class Mail |
| Popcultcha Pty Ltd | Attn: Ash Howard | 49-59 Seabeach Parade | North Shore Vic, 3214 | Australia | | ash@popcultcha.com.au | Email |
| Popcultcha Pty Ltd | 49-59 Seabeach Parade | North Shore, VIC 3214 | | | | ash@popcultcha.com.au, sandy@popcultcha.com.au, ash@popcultcha.com.au | Email |
| Popetige Entertainment | Attn: Constante Firme | 1816 Craighton Ave | Hacienda Heights, CA 91745 | | | | First Class Mail |
| Popetage Entertainment | 1816 Craighton Ave | Hacienda Heights, CA 91745 | | | | | First Class Mail |
| Popetage Entertainment | Attn: Constante Firme | 1816 Craighton Ave | Hacienda Height, CA 91745 | | | | First Class Mail |
| Popetage Entertainment | Attn: Constante Firme | 1816 Craighton Ave | Hacienda Heights, CA 91745 | | | cpfirme@gmail.com | Email |
| PopFoo Toul | 1312 Dover Dr | Medina, OH 44256 | | | | | First Class Mail |
| PopFoo Toul | Attn: Valerie Moore | 1312 Dover Dr | Medina, OH 44256 | | | owner@popfootout.com | Email |
| PopFoo Toul | 1312 Dover Dr | Medina, OH 44256 | | | | | First Class Mail |
| PopFun Merchandising | Attn: Paul Merolle | Attn Paul Merolle | 3 Sturbridge Circle | Shrewsbury, MA 01545 | | | First Class Mail |
| PopFun Merchandising LLC | P.O. Box 311 | Shrewsbury, MA 01545 | | | | | First Class Mail |
| Popness Monsters Collectibles | Attn: Timothy Theophaphine | 2208 West Allen St | Phoenix, AZ 85041 | | | | First Class Mail |
| Popness Monsters Collectibles | Attn: Timothy Theophaphine | 2208 West Allen St | Phoenix, AZ 85041 | | | tim90@popnessmonsters.com | Email |
| Popolo S Games | Attn: Jake, Amy Quintana | 729 Paseo Del Pueblo Sur | Suite 1 | Taos, NM 87571 | | | First Class Mail |
| Popolo S Games | Attn: Jake, Amy Quintana | 729 Paseo Del Pueblo Sur | Suite 1 | Taos, NM 87571 | | jakequintana1@msn.com | Email |
| Poppers Toy Store | Attn: Maruja Alvarez | 272 E Via Rancho Pkwy | Space #31 | Escondido, CA 92025 | | | First Class Mail |
| Poppers Toy Store | 7845 Burlington Way | San Diego, CA 92126 | | | | | First Class Mail |
| Poppers Toy Store | Attn: Maruja E. Alvarez | 7845 Burlington Way | San Diego, CA 92126 | | | | First Class Mail |
| Poppers Toy Store | Attn: Maruja Alvarez | 272 E Via Rancho Pkwy | Space #31 | Escondido, CA 92025 | | popperstoystore@gmail.com | Email |
| Poppin' Off Toys | Attn: Wes Howard | 5916 Charlotte Pike | Nashville, TN 37209 | | | | First Class Mail |
| Poppin' Off Toys | Attn: Wes Howard | 5916 Charlotte Pike | Nashville, TN 37209 | | wes@poppinofftoys.com | Email |
| Pops Comics & Collectibles | 903 Inou Lane | Louisville, KY 40217 | | | | | First Class Mail |
| Pops Comics & Collectibles LLC | Attn: Shay / Heather | 903 Inou Lane | Louisville, KY 40217 | | | | First Class Mail |
| Pop's Comics & Collectibles LLC | Attn: Shay Nunn, Heather Messineer | 3035 Preston Hwy | Unhit B | Louisville, KY 40217 | | | First Class Mail |
| Pop's Comics & Collectibles LLC | Attn: Shay Nunn, Heather Messineer | 3035 Preston Hwy | Unhit B | Louisville, KY 40217 | | popscomics1603@yahoo.com | Email |
| Pop's Culture Shoppe | Attn: Julian S, Anja S | 15 Main Street | Suite 1 | Wellsboro, PA 16901 | | | First Class Mail |
| Pop's Culture Shoppe | Attn: Julian S, Anja S | 15 Main Street | Suite 1 | Wellsboro, PA 16901 | | julian@popsculturshoppe.com; info@popsculturshoppe.com | Email |
| Pop's Universe | Attn: Charles, Claudia Ovalle | 101-3 Main St | Germantown, WY 12526 | | | | First Class Mail |
| Pop's Universe | Attn: Charles, Claudia Ovalle | 101-3 Main St | Germantown, WY 12526 | | | covall@popsuniverse.com | Email |
| Pop's Universe LLC | 101- 3 Main Street | Germantown, NY 12526 | | | | | First Class Mail |
| Pop's Universe LLC | Attn: Charles & Claudia | 101- 3 Main Street | Germantown, NY 12526 | | | | First Class Mail |
| Pop's Universe LLC | 101- 3 Main Street | Germantown, NY 12526 | | | | covalle@popsuniverse.com | Email |
| Popmoon LLC | Attn: Tyler Harwood | 4090 529d Ave | St Petersburg, FL 33714 | | | | First Class Mail |
| Popmoon LLC | Attn: Tyler Harwood | 4090 529d Ave | St Petersburg, FL 33714 | San Marcos, TX 78666 | | support@popsmooncollectibles.com | Email |
| Popswap LLC | Attn: Blake Medders | 4015 I-35 | Suite #612 | San Marcos, TX 78666 | | | First Class Mail |
| Popswap LLC | Attn: Blake Medders | 4015 I-35 | Suite #612 | San Marcos, TX 78666 | | meddersmarket@gmail.com | Email |
| Poptopia Toy Marketing | dba Poptopia Ph - c/o The Ups Store 5957 | Attn: Jerry Chua | c/o Ares Galeserron | 3183 Wilshire Blvd, Ste 196 (B27) | Los Angeles, CA 90010 | | First Class Mail |
| Popular Comics | 771 B East Main Street | Blue Ridge, GA 30513 | | | | | First Class Mail |
| Popular Comics | Attn: Chris / Teresa | 771 B East Main Street | Blue Ridge, GA 30513 | | | | First Class Mail |
| Popular Comics | 771 B East Main Street | Blue Ridge, GA 30513 | | | | highgrade60s@yahoo.com; collectorscomerive@yahoo.com | Email |
| Popular Comics | Attn: Chris / Teresa | 771 B East Main Street | Blue Ridge, GA 30513 | | | highgrade60s@yahoo.com | Email |
| Port City Comics LLC | Attn: Steve Hiatt | 6789 Foxwood Dr | Theodore, AL 36582 | | | | First Class Mail |
| Port City Comics LLC | Steve Hiatt | 6789 Foxwood Dr | Theodore, AL 36582 | | | | First Class Mail |
| Port City Comics LLC | Attn: Steve | Steve Hiatt | 6789 Foxwood Dr | Theodore, AL 36582 | | | First Class Mail |
| Port City Comics LLC | Attn: Steve Hiatt | 6789 Foxwood Dr | Theodore, AL 36582 | | | steve@portcitycomics.com | Email |
| Port City Comics LLC | Steve Hiatt | 6789 Foxwood Dr | Theodore, AL 36582 | | | steve.hiatt@gmail.com | Email |
| Port Huron Main Library | 210 McInerran Blvd | Port Huron, MI 48060 | | | | | First Class Mail |
| Port Huron Main Library | 210 McInerran Blvd | Port Huron, MI 48060 | | | | durbek@scc1.lib.mi.us | Email |
| Port Orange Regional Library | 1005 City Center Cir | Port Orange, FL 32129 | | | | | First Class Mail |
| Port Orange Regional Library | Attn: Jone | 1005 City Center Cir | Port Orange, FL 32129 | | | | First Class Mail |
| Port Orange Regional Library | 1005 City Center Cir | Port Orange, FL 32129 | | | | swmmer@volusia.org | Email |
| Portage County Public Library | 1001 Main St | Stevens Point, WI 54481 | | | | | First Class Mail |
| Portage County Public Library | Attn: Angie | 1001 Main St | Stevens Point, WI 54481 | | | | First Class Mail |
| Portage County Public Library Main | 1001 Main St | Stevens Point, WI 54481 | | | | lpwtf@pocolibrary.org | Email |
| Portal Comics & Gaming | Attn: Bill "Mike" Hembach | 321 Woodlawn Ave | Bethlehem, PA 18018 | | | | First Class Mail |
| Portal Comics & Gaming | Attn: Bill "Mike" Hembach | 321 Woodlawn Ave | Bethlehem, PA 18018 | | | ordering@theportalcomicsandgaming.com | Email |
| Portal Games | 2500 Quantum Lakes Dr, Unit 203 | Boynton Beach, FL 33426 | | | | | First Class Mail |
| Portal Games | 2500 Quantum Lakes Dr. Unit 203 | Boynton Beach, FL 33426 | | | | mike@raft.reeksames.com | First Class Mail |
| Portal Worlds | c/o Demoncico/Lamdon Blackmon | Attn: Lamdon, Stacey Blackmon | 907 W Church St | Carlsbad, NM 88220 | | | First Class Mail |
| Portal Worlds | c/o Demoncico/Lamdon Blackmon | Attn: Lamdon, Stacey Blackmon | 907 W Church St | Carlsbad, NM 88220 | | portalworlds@icfmailiest.com | Email |
| Portal, LLC, The | Attn: Bryan Raddatz | 60 Hilliard Street | Manchester, CT 06042 | | | | First Class Mail |
| Portal, LLC, The | Attn: Bryan Raddatz | 60 Hilliard Street | Manchester, CT 06042 | | | bryan@trimmachinehobby.com | Email |
| Portals Games & Comics | 4154 S Dover St | Easton, MD 21601 | | | | | First Class Mail |
| Portals Games & Comics | Attn: Matt And Joe | 4154 S Dover St | Easton, MD 21601 | | | | First Class Mail |
| Portals Games & Comics | 4154 S Dover St | Easton, MD 21601 | | | | contact@portalshop.com | Email |
| Portals Games & Comics LLC | Attn: Matthew Lecuris, Joseph W Zulauf | 8249 Dickerson Lane | Suite B | Salisbury, MD 21804 | | | First Class Mail |
| Portals Games & Comics LLC | Attn: Matthew Lecuris, Joseph W Zulauf | 413 E Dover St | Easton, MD 21601 | | | | First Class Mail |
| Portals Games & Comics LLC | Matthew Lecuris | 274 Keith Ct | Millersville, MD 21108 | | | | First Class Mail |
| Portals Games & Comics LLC | Attn: Matthew Or Joseph | Matthew Lecuris | 274 Keith Ct | Millersville, MD 21108 | | | First Class Mail |
| Portals Games & Comics LLC | Attn: Matthew Lecuris, Joseph W Zulauf | 8249 Dickerson Lane | Suite B | Salisbury, MD 21804 | | contact@portalshop.com | Email |
| Porter Square Books | Attn: Robin Sung | Porter Square Shopping Center | 25 White St | Cambridge, MA 02140 | | | First Class Mail |
| Porter Square Books | Porter Square Shopping Center | 25 White St | Cambridge, MA 02140 | | | | First Class Mail |
| Porter Square Books | Attn: Robin Sung | Porter Square Shopping Center | 25 White St | Cambridge, MA 02140 | | asbjohn@portersquarebooks.com | Email |
| Portland Community College | 12000 Sw 49Th Ave | Portland, OR 97219 | | | | | First Class Mail |
| Portland Game Store LLC | Attn: Neel Gambone | 922 N Killingsworth St | Unit 1A | Portland, OR 97217 | | | First Class Mail |
| Portland Game Store LLC | Attn: Neel Gambone | 922 N Killingsworth St | Unit 1A | Portland, OR 97217 | | management@theportlandgamestore.com | Email |
| Portmarnaur Publishing | Attn: Adam Forter | 4885 Chil Brock Rd | Claremont, ON L1Y 1A6 | Canada | | | First Class Mail |
| Poschmapurhe Biz Corp | 401 E Pratt St, Suit 2432 | Baltimore, MD 21202 | | | | | First Class Mail |
| Post Board Gaming LLC | Attn: Thomas Gensman, Gary Hummel | 441 E Sandusky St | Findlay, OH 45840 | | | | First Class Mail |
| Post Board Gaming LLC | Attn: Thomas Gensman, Gary Hummel | 441 E Sandusky St | Findlay, OH 45840 | | | postboardgaming1@gmail.com | Email |
| Post-Human Studios, LLC | 1321 N Milwaukee, Unit 420 | Chicago, IL 60622 | | | | | First Class Mail |
| Post-Human Studios, LLC | 1321 N Milwaukee, Unit 420 | Chicago, IL 60642 | | | | sales@tisoingames.com | Email |
| Postmarks Llc | Attn: Kenneth | 417 Mace Blvd | Ste J | Davis, CA 95618 | | | First Class Mail |
| Poton LLC | dba Black Potion | Attn: Enrique Cortez | 1900 Fredericksburg Rd | Ste 101 | San Antonio, TX 78201 | | First Class Mail |
| Potion LLC | dba Black Potion | Attn: Enrique Cortez | 1900 Fredericksburg Rd | Ste 101 | | potionllc@gmail.com | Email |
| Potomac Distribution | Attn: Greg, Susan | 8340 Ulmerton Road | Suite 212 | Largo, FL 33771 | | | First Class Mail |
| Potomac Distribution | Attn: Greg, Susan | 8340 Ulmerton Road | Suite 212 | Largo, FL 33771 | | | First Class Mail |
| Potomac Library | 2201 Opitz Blvd | Woodbridge, VA 22306 | | | | | First Class Mail |
| Potomac Library | Attn: Christine | 2201 Opitz Blvd | Woodbridge, VA 22306 | | | | First Class Mail |
| Potomac Library | 2201 Opitz Blvd | Woodbridge, VA 22306 | | | | cgorber@pwcgov.org | Email |
| Potown | Attn: Ryan Po | 11477 Woodland Springs Dr, Ste 145 | Fort Worth, TX 76244 | | | | First Class Mail |
| Potown | Attn: Ryan Po | 11477 Woodland Springs Dr, Ste 145 | Fort Worth, TX 76244 | | ryan@po-town.com | Email |
| Potsdam Public Library | 2 Park St | Potsdam, NY 13676 | | | | | First Class Mail |
| Potsdam Public Library | 2 Park St | Potsdam, NY 13676 | | | | mmarrison@potsdamlibrary.org | Email |
| Powl Card Games & Comics | 15 Evergreen Ave | Poughkeepsie, NY 12601 | | | | | First Class Mail |
| Powl Card Games & Comics | Attn: Skyler | C/O Skyler Hathaway | 15 Evergreen Ave | Poughkeepsie, NY 12601 | | | First Class Mail |
| Powl Card Games & Comics | C/O Skyler Hathaway | 15 Evergreen Ave | Poughkeepsie, NY 12601 | | | skylerh.hathaway@yahoo.com | Email |
| Powell Branch Library | 25 Hospital Rd | Newnan, GA 30263 | | | | | First Class Mail |
| Powell Branch Library | Attn: Anne | 25 Hospital Rd | Newnan, GA 30263 | | | | First Class Mail |
| Powell Gifts | Attn: Stella Sita | 1101 Powell Street | San Francisco, CA 94108 | | | | First Class Mail |
| Powell Gifts | Attn: Stella Sita | 1101 Powell Street | San Francisco, CA 94108 | | powellgifts@yahoo.com | Email |
| Powell Library | 217 E 3Rd St | Powell, WY 82435 | | | | | First Class Mail |
| Powell Library | 217 E 3Rd St | Powell, WY 82435 | | | | bmortonl@parkcountylibrary.org | Email |
| Powell S City Of Books | Decko Door S | 2720 Nw 29th Ave, Receiving | Ces21154 | Portland, OR 97210 | | | First Class Mail |
| Powell S City Of Books | Decko Door S | 2720 Nw 29th Ave, Receiving | Ces21854 | Portland, OR 97210 | | asinvoices@powells.com | Email |
| Powells Books Inc | Attn: Account Payable | Po Box 3989 | Portland, OR 97208-3989 | | | | First Class Mail |
| Powells Books Inc | Attn: Donna Voss #3372 | Attn: Account Payable | Po Box 3989 | Portland, OR 97208-3989 | | | First Class Mail |
| Powells Books Inc | Attn: Account Payable | Po Box 3989 | Portland, OR 97208-3989 | | | kathy.olsen@powells.com | Email |
| Powells Books Inc | Attn: Donna Voss #3372 | Attn: Account Payable | Po Box 3989 | Portland, OR 97208-3989 | | kathy.olsen@powells.com | Email |
| Power 9 Games LLC | Attn: Jarrett Gaait, Matt Turner, Henry Elk | 2575 E Craig Rd | Suite C | North Las Vegas, NV 89030 | | | First Class Mail |
| Power 9 Games LLC | Attn: Jarrett Gaait, Matt Turner, Henry Elk | 2575 E Craig Rd | Suite C | North Las Vegas, NV 89030 | | sales@power9games.com | Email |
| Power Card Kings LLC | 2049 Winchester Ave | Reedsport, OR 97467 | | | | | First Class Mail |
| Power Card Kings LLC | Attn: Michael | 2049 Winchester Ave | Reedsport, OR 97467 | | | | First Class Mail |
| Power Card Kings LLC | 2049 Winchester Ave | Reedsport, OR 97467 | | | | volhanlicant@gmail.com | Email |
| Power Comics | Nesbitt Inc | 328 Main St | Conway, SC 29526 | | | | First Class Mail |
| Power Comics | Attn: Brian Nesbitt | Nesbitt Inc | 328 Main St | Conway, SC 29526 | | | First Class Mail |
| Power Comics | Attn: Brian Nesbitt | Nesbitt Inc | 328 Main St | Conway, SC 29526 | | powercomicsshop@hotmail.com | Email |
| Power Play Cards & Games | Attn: Dixie, Jimmy Escalada | 5210 Hwy 25 E | Ste 4 | Tazewell, TN 37879 | | | First Class Mail |
| Power Play Cards & Games | Attn: Dixie, Jimmy Escalada | 5210 Hwy 25 E | Ste 4 | Tazewell, TN 37879 | | dixie.escajeda@yahoo.com | Email |
| Power To The Meeple LLC | Attn: Joshua Perry | 407 Shady Lane | Oscar, IN 46777 | | | | First Class Mail |
| Power To The Meeple LLC | Attn: Joshua Perry | 407 Shady Lane | Oscar, IN 46777 | | josh@powertothemeeple.com | Email |
| Power Trading Products LLC | Attn: Sergio Omeichuk | 13003 Southwest Fwy | Suite 150 | Stafford, TX 77477 | | | First Class Mail |
| Power Trading Products LLC | Attn: Sergio Omeichuk | 13003 Southwest Fwy | Suite 150 | Stafford, TX 77477 | | poweradelgaproducts@gmail.com | Email |
| Power Word Game | Attn: George Gonzalez | 8521 Haskell Ave | North Hills, CA 91343 | | | | First Class Mail |
| Power Word Game | Attn: George Gonzalez | 2311 W Pico Blvd | Los Angeles, CA 90006 | | | | First Class Mail |
| Power Word Games | Attn: George Gonzalez | 8521 Haskell Ave | North Hills, CA 91343 | | | contact.powerwordgames@gmail.com | Email |
| Powerhouse Comics | Attn: Zach Wilson | 807 W College Ave | Appleton, WI 54914 | | | | First Class Mail |
| Powerhouse Comics | Attn: Operations Llc | 807 W College Ave | Appleton, WI 54914 | | | | First Class Mail |
| Powerhouse Comics | Attn: Zach Wilson | 807 W College Ave | Appleton, WI 54914 | | | powerhousecomics@gmail.com | Email |
| Powers Card Kings LLC | Attn: Michael Powers | 2049 Winchester Ave | Reedsport, OR 97467 | | | | First Class Mail |
| Powers Card Kings LLC | Attn: Michael Powers | 2049 Winchester Ave | Reedsport, OR 97467 | | | volhanlicant@gmail.com | Email |
| Powers Comics & Collectibles | 2180 S Ridge Rd Ste 2 | Green Bay, WI 54304 | | | | | First Class Mail |
| Powers Comics & Collectibles | Attn: David / Kelly | 2180 S Ridge Rd Ste 2 | Green Bay, WI 54304 | | | | First Class Mail |
| Powers Comics & Collectibles | 2180 S Ridge Rd Ste 2 | Green Bay, WI 54304 | | | | powerscomics@yahoo.com | Email |
| Ppg Architectural Finishes | P.O. Box 536864 | Atlanta, GA 30353-6864 | | | | | First Class Mail |
| Prairie Books LLC | Attn: David Enwart | Oba Next Chapter Books | 38 Snelling Ave S | Saint Paul, MN 55105 | | | First Class Mail |
| Prairie Books LLC | Oba Next Chapter Books | 38 Snelling Ave S | St Paul, MN 55105 | | | | First Class Mail |
| Prairie Dog Comics | Attn: Marc / John - Mgr | 4800 W Maple Ste 122 | Wichita, KS 67209 | | | | First Class Mail |
| Prairie Dog Comics | Attn: Marc / John | 4800 W Maple | Ste D | Wichita, KS 67209 | | | First Class Mail |
| Prairie Dog Comics | Attn: Marc / John - Mgr | 4800 W Maple Ste 122 | Wichita, KS 67209 | | | Pdogcomics@gmail.com | Email |
| Prairie Dog Comics | 4800 W Maple Ste 122 | Wichita, KS 67209 | | | | | First Class Mail |
| Prairie Dog Comics | Attn: Marc / John - Mer | 4800 W Maple Ste 122 | Wichita, KS 67209 | | | odc@hotcomics.com | Email |

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Prairie Dog Comics | Attn: Marc Brown | 4800 W Maple | Suite # 122 | Wichita, KS 67209 | net@pdcomics.com | Email |
| Prairie Home Life LLC | 756 Newcomb St | Franklin, TN 37061 | | | | First Class Mail |
| Prairie Home Life LLC | Attn: Shruthi Kim | 756 Newcomb St | Franklin, TN 37061 | | | First Class Mail |
| Prairie Lights Books | Attn: Sam Stewart Off Mgr | 15 South Dubuque St | Iowa City, IA 52240 | | | First Class Mail |
| Prairie Lights Books | 15 South Dubuque St | Iowa City, IA 52240 | | | | First Class Mail |
| Prairie Lights Books | Attn: Sam Stewart Off Mgr | 15 South Dubuque St | Iowa City, IA 52240 | | terry@prairielights.com | First Class Mail |
| Prakash Books India Pvt Ltd | Attn: Mr Neeraj Chawla | 113-A, Ansari Road | Daryaganj | New Delhi, 110002 | terry@prairielights.com | First Class Mail |
| Prasad K Nair | 7810 Butterfield Dr | Elkridge, MD 21075 | | | | Email |
| Prasad K Nair | 7810 Butterfield Dr | Elkridge, MD 21075 | | | naraushi@diamondcomics.com | First Class Mail |
| Prattsburg Free Library | 26 S Main St | Prattsburgh, NY 14873 | | | | Email |
| Prattsburg Free Library | Attn: Wilonna | 26 S Main St | Prattsburgh, NY 14873 | | prattsburg@stls.org | Email |
| Prattsburg Free Library | 26 S Main St | Prattsburgh, NY 14873 | | | prattsburg@stls.org | Email |
| Pre Played Media | Attn: Tyler Hitt | 24 Raspberry Way | Buckhannon, WV 26201 | | | Email |
| Pre Played Media | Attn: Tyler Hitt | 24 Raspberry Way | Buckhannon, WV 26201 | | tylerhitt24@gmail.com | Email |
| Precision Piercings LLC | 512 Blackman St | Wilkes Barre, PA 18702 | | | | Email |
| Precision Piercings LLC | dba Precision Jewelry & Collectibles | Attn: Ryan Wittenbrader | 57 North Main Street | B | Wilkes-Barre, PA 18701 | | First Class Mail |
| Precision Piercings LLC | Attn: Ryan | 512 Blackman St | Wilkes Barre, PA 18702 | | | Email |
| Precision Piercings LLC | 512 Blackman St | Wilkes Barre, PA 18702 | | | ryanwittenbrader@email.com | First Class Mail |
| Premier Atlantic LLC | 5900 Balcones Dr | Ste 7031 | Austin, TX 78731 | | | First Class Mail |
| Premier Atlantic LLC | Attn: Anas Iqbal | 5900 Balcones Dr | Ste 7031 | Austin, TX 78731 | | First Class Mail |
| Premier Atlantic LLC | Attn: Anas Iqbal | 5900 Balcones Dr | Ste 7031 | Austin, TX 78731 | sales@premieratlanticshop.com | First Class Mail |
| Premier Edu LLC | 4130 Bluebonnet Dr | Suite 106 | Stafford, TX 77477 | | | First Class Mail |
| Premier Edu LLC | Attn: John Duman | 4130 Bluebonnet Dr | Suite 106 | Stafford, TX 77477 | | First Class Mail |
| Premier Edu LLC | 4130 Bluebonnet Dr | Suite 106 | Stafford, TX 77477 | | jduman@premieredule.com | First Class Mail |
| Premier Gold Silver & Coins | 44208 Linton Rd | Cheektowaga, NY 14225 | | | | First Class Mail |
| Premier Gold, Silver & Coins LLC | Attn: Amy, Jeremy Rus | 4208 Linton Rd | Cheektowaga, NY 14225 | | | First Class Mail |
| Premier Gold, Silver & Coins LLC | Attn: Amy, Jeremy Rus | 4208 Linton Rd | Cheektowaga, NY 14225 | | busesfb@email.com | First Class Mail |
| Premier Hobbies Trading | dba The Collectors Hut | Attn: Premendran Manaharan | 4283 Express Lane | Suite 5733-133 | Sarasota, FL 34249 | | First Class Mail |
| Premier Hobbies Trading | dba The Collectors Hut | Attn: Premendran Manaharan | 4283 Express Lane | Suite 5733-133 | Sarasota, FL 34249 | pmanaharan@yahoo.com | First Class Mail |
| Premier Props, Inc | Attn: Dan Levin | 128 Sierra St | El Segundo, CA 90245 | | | First Class Mail |
| Premier Props, Inc | Attn: Dan Levin | 128 Sierra St | El Segundo, CA 90245 | | | First Class Mail |
| Premium Collectibles Inc | 5804 Boyette Rd | Unit 7716 | Wesley Chapel, FL 33545 | | | First Class Mail |
| Premium Collectibles Inc | Attn: Natalie Insignares | 5804 Boyette Rd | Unit 7716 | Wesley Chapel, FL 33545 | | First Class Mail |
| Premium Collectibles Inc | 5804 Boyette Rd | Unit 7716 | Wesley Chapel, FL 33545 | | dccandscomics@email.com | First Class Mail |
| Premium One Enterprises, LLC | 11894 S Bangerter Pkwy, Ste 200 | Draper, UT 84020 | | | | First Class Mail |
| Premium One Enterprises, LLC | 11894 S Bangerter Pkwy, Ste 200 | Draper, UT 84020 | | | matt@premiumdna.toy | First Class Mail |
| Prepaid Solutions Tech | 231 W Water St | Flemingsburg, KY 41041 | | | | First Class Mail |
| Prepaid Solutions Tech | Attn: Joshua And Stacy | 231 W Water St | Flemingsburg, KY 41041 | | | First Class Mail |
| Prepaid Solutions Tech | 231 W Water St | Flemingsburg, KY 41041 | | | thedocsplanetcomics@yahoo.com | First Class Mail |
| Prepared With Care Llc | Attn: Chris Pauls | 240 Mcgraw Dr | Charleston, TN 37310 | | | First Class Mail |
| Presenderate Footwear Trading | b-J Balete Drive New Manila | Quezon City | Metro Manila, 1111 | Philipenes | | First Class Mail |
| Presenderate Footwear Trading | Attn: Benwin | b-J Balete Drive New Manila | Quezon City | Metro Manila, 1111 | Philippines | First Class Mail |
| Presenderate Footwear Trading | b-J Balete Drive New Manila | Quezon City | Metro Manila, 1111 | Philippines | elesusoloo@email.com | First Class Mail |
| Prescott Hobbies | c/o Ups Customer Center | Attn: Brandon Pacheco | 9235 E Valley Rd | Prescott Valley, AZ 86314 | | First Class Mail |
| Prescott Hobbies | c/o Ups Customer Center | Attn: Brandon Pacheco | 9235 E Valley Rd | Prescott Valley, AZ 86314 | prescotthobbies@yahoo.com | First Class Mail |
| Presidio Bowling Center Inc | Attn: Dem Meyerhoff, Vic Meyerhoff | 93 Moraga Ave | San Francisco, CA 94129 | | | First Class Mail |
| Presidio Bowling Center Inc | Attn: Dem Meyerhoff, Vic Meyerhoff | 93 Moraga Ave | San Francisco, CA 94129 | victor@presidiobowl.com | First Class Mail |
| Press Record Productions | 208 Robertson Way | Lincoln Park, NJ 07035 | | | | First Class Mail |
| Press Record Productions | 208 Robertson Way | Lincoln Park, NJ 07035 | | | | First Class Mail |
| Press Record Productions | 208 Robertson Way | Lincoln Park, NJ 07035 | | | acardozo@icloud.com | First Class Mail |
| Pressman Toy Corporation | 710 Presidential Dr | Suite 100 | Richardson, TX 75081 | | | First Class Mail |
| Pressman Toy Corporation | 710 Presidential Dr | Suite 100 | Richardson, TX 75081 | | | First Class Mail |
| Pressman Toy Corporation dba Goliath | Don Perry | 710 Presidential Drive | Suite 100 | Richardson, TX 75081 | ar_ea@esltollerssue.com | First Class Mail |
| Presspop Inc | 3-2-3 Osawa Mitaka-Shi | Tokyo, 181-0015 | Japan | | | First Class Mail |
| Presspop Inc | 3-2-3 Osawa Mitaka-Shi | Tokyo, 181-0015 | Japan | | info@presspop.com | First Class Mail |
| Prestige Kj Trading Company | 218 W 74Th St | Kansas City, MO 64114 | | | | First Class Mail |
| Prestige Kj Trading Company | Attn: Diane And Scott | 218 W 74Th St | Kansas City, MO 64114 | | | First Class Mail |
| Prestige Kj Trading Company | 218 W 74Th St | Kansas City, MO 64114 | | | prestigekjtradingcompany@email.co | First Class Mail |
| Prestige Studios | 1150 Brookside Ave | Ste J4 | Redlands, CA 92375 | | | First Class Mail |
| Prestige Studios | Attn: Edward Boni | 1150 Brookside Ave | Ste J4 | Redlands, CA 92373 | | First Class Mail |
| Prestige Studios | 1150 Brookside Ave | Ste J4 | Redlands, CA 92375 | | psach@pach7twarts.com | First Class Mail |
| Prestige Trading Cards | Attn: Ruben Mendoza | 3800 Delacrest Dr | Unit 1016 | Las Vegas, NV 89135 | | First Class Mail |
| Prestige Trading Cards | Attn: Ruben Mendoza | 3800 Delacrest Dr | Unit 1016 | Las Vegas, NV 89135 | prestigetradingcards@gmail.com | First Class Mail |
| Prestigious Games LLC | Attn: Joshua Achury | 8551 Belle Union Dr | Camby, IN 46113 | | | First Class Mail |
| Prestigious Games LLC | Attn: Joshua Achury | 8551 Belle Union Dr | Camby, IN 46113 | prestigiousgamesbk@email.com | First Class Mail |
| Presto Gaming LLC | Attn: Nicholas, Dimitri Makris | 828 Eastman Ave | Swampscott, MA 01907 | | | First Class Mail |
| Presto Gaming LLC | Attn: Nicholas, Dimitri Makris | 4608 Paradise Rd, Ste 117 | Swampscott, MA 01907 | | | First Class Mail |
| Presto Gaming LLC | Attn: Nicholas, Dimitri Makris | 828 Eastman Ave | Swampscott, MA 01907 | nemarstolk@email.com | First Class Mail |
| Preston Quinn | 19012 Huntingtower Castle Boul | Pflugerville, TX 78660 | | | | First Class Mail |
| Preston Sewer | 4105 Main St, Unit 161 | Virginia Beach, VA 23462 | | | | First Class Mail |
| Presto X | P.O. Box 13848 | Reading, PA 19612-3848 | | | | First Class Mail |
| Presto-X | 6180 N Cabinas St | | | | | First Class Mail |
| P-Rex Animation Ltd | 4941 Water Ln | West Vancouver, BC V7W 1K4 | Canada | | | First Class Mail |
| P-Rex Animation Ltd | 4941 Water Ln | West Vancouver, BC V7W 1K4 | Canada | | | First Class Mail |
| P-Rex Animation Ltd | 4941 Water Ln | West Vancouver, BC V7W 1K4 | Canada | | timchen@prexhobbies.com | Email |
| Price Charting | 3725 E Nielsen Ln | Denver, CO 80210 | | | | First Class Mail |
| Price Pillagers Llc | Attn: Andrew Hatziapolis | B-04 36Th Ave | 3-4 | Long Is City, NY 11106 | | First Class Mail |
| Pricewaterhousecoopers, LLP | P.O. Box 7247-8001 | Philadelphia, PA 19170-8001 | | | | First Class Mail |
| Prideland Collectibles | Attn: Osmani Edmundson | 5668 Crawfordsville Rd | Ste D | Speedway, IN 46224 | | First Class Mail |
| Prideland Collectibles | Attn: Osmani Edmundson | 5668 Crawfordsville Rd | Ste D | Speedway, IN 46224 | osamine_prideland@yahoo.com | First Class Mail |
| Primal Horizon | c/o Glenn Garcia | 214 Sycamore St | Mustang, OK 73064 | | | First Class Mail |
| Primal Nerds LLC | Attn: Sean Carter | 228 Chisholm Trail Way | Suite 202 | Mustang, OK 73064 | | First Class Mail |
| Prime Books LLC | Attn: Sean Wallace | 228 Chisholm Trail Way | Suite 202 | Mustang, OK 73064 | | First Class Mail |
| Prime Books LLC | Attn: Sean Wallace | 13862 Crossite Dr | Germantown, MD 20874 | | | First Class Mail |
| Prime Books Llc | Attn: Sean Wallace | Po Box 83464 | Gaithersburg, MD 20874 | primebooks@email.com | Email |
| Prime Motion Inc | 5955 Desoto Ave, Ste 100 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Prime Time Gaming | Attn: Michael Smith | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | First Class Mail |
| Prime Time Gaming | Attn: Michael Smith | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | First Class Mail |
| Prime Time Gaming LLC | Attn: Michael Smith | Ste 200 | Macon, GA 31210 | | primetimegamingplyp@gmail.com | First Class Mail |
| Prime Time Gaming LLC | Attn: Michael & Tiffany | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | First Class Mail |
| Prime Time Gaming LLC | 3076 Riverside Dr | Ste 200 | Macon, GA 31210 | | primetimemainestreet@email.com | First Class Mail |
| Prime Time Sportscards | 4 N Broadway | Lake Orion, MI 48362-3100 | | | | First Class Mail |
| Prime Time Sportscards | Attn: Mike Kalisho | 4 N Broadway | Lake Orion, MI 48362-3100 | | | First Class Mail |
| Prime Time Sportscards | 4 N Broadway | Lake Orion, MI 48362-3100 | | | PTSprts1dc@aol.com | Email |
| Primitime Cards & Games LLC | Attn: Frank Rya | 903 E Lamon Street | Tempe, AZ 85283 | | | First Class Mail |
| Primitime Cards & Games LLC | Attn: Frank Rya | 903 E Lamon Street | Tempe, AZ 85283 | | frar1@ksu.edu | First Class Mail |
| Prince George Warzone Comics | 2230 E 113 St #236 | Los Angeles, CA 90059 | | | | First Class Mail |
| Prince George Warzone Comics | Attn: George Easley | 2230 E 113 St #236 | Los Angeles, CA 90059 | | | First Class Mail |
| Prince George Warzone Comics | 2230 E 113 St #236 | Los Angeles, CA 90059 | | | warzonecomicswear@email.com | Email |
| Prince Kaldiar | 612 Prospect Ave | Ft Wayne, IN 46805 | | | | First Class Mail |
| Prince Piare | 7623 Cantechaw Ct, Apt 10 | Ft Wayne, IN 46804 | | | | First Class Mail |
| Prince Piare | 7623 Cantechaw Ct, Apt 10 | Ft Wayne, IN 46804 | | | eorince@offalone-eames.com | First Class Mail |
| Prince William Pub Libraries | 10104 Dumfries Rd | Manassas, VA 20110 | | | | First Class Mail |
| Prince William Pub Libraries | 10104 Dumfries Rd | Manassas, VA 20110 | | | giftley@pwcgov.org | First Class Mail |
| Princeton Books, Llc | Attn: Ann Marie Carey X13 | Dba Labyrinth Books | 27 Route 31 South | Pennington, NJ 08534 | Pennington, NJ 08534 | First Class Mail |
| Princeton Books, LLC | Dba Labyrinth Books | Attn: Ann Marie Carey X13 | 27 Route 31 South | Pennington, NJ 08534 | accounting@labyrinthbooks.com | First Class Mail |
| Princeton Public Library | 920 Mercer St | Princeton, WV 24740 | | | | First Class Mail |
| Princeton Public Library | 920 Mercer St | Princeton, WV 24740 | | | pmorto@bcoreswearlimail.com | First Class Mail |
| Principal Financial Group | 711 High St | Des Moines, IA 50392 | | | | First Class Mail |
| Principal Toys | Attn: Gonzalo | Chapultepec 480 Loc 0-1-03 | Col Americana | Guadalajara, DF 44160 | Mexico | First Class Mail |
| Principal Toys | Attn: Gonzalo | Chapultepec 480 Loc 0-1-03 | Col Americana | Guadalajara, DF 44160 | Mexico | First Class Mail |
| Procore Llc | Attn: Kevac & Melanie | 71A Tic Tac Toys | 2012 Ordway Dr Nw #4 | Roanoke, VA 24017 | | First Class Mail |
| Print A Bookstore LLC | Attn: Emily Russo, Joshua Christie | 273 Congress St | Portland, ME 04101 | | | First Class Mail |
| Print A Bookstore LLC | 273 Congress St | Portland, ME 04101 | | | | First Class Mail |
| Print A Bookstore LLC | Attn: Josh Christie | 273 Congress St | Portland, ME 04101 | | | First Class Mail |
| Print A Bookstore LLC | Attn: Emily Russo, Joshua Christie | 273 Congress St | Portland, ME 04101 | | josh@printbookstore.com | First Class Mail |
| Print A Bookstore LLC | 273 Congress St | Portland, ME 04101 | | | emily@printbookstore.com/info@printbookstore.com | Email |
| Printed Arcana | Attn: Emer Schwangart | 32 Bruder Avenue | Kitchener, ON N2G 2Y1 | Canada | | First Class Mail |
| Printed Arcana | Attn: Emer Schwangart | 32 Bruder Avenue | Kitchener, ON N2G 2Y1 | Canada | hello@printedarcana.com | Email |
| Printed Meeple, The | Attn: Toby Stewart, William Fambro | 13002 Nacogdoches Rd | Suite 101 | San Antonio, TX 78217 | | First Class Mail |
| Printed Meeple, The | Attn: Toby Stewart, William Fambro | 13002 Nacogdoches Rd | Suite 101 | San Antonio, TX 78217 | acctg@theprintedmeeple.com | First Class Mail |
| Profundis Gebouwwaterw | Kunneastan 39 | Utrecht, 71101 | | | | First Class Mail |
| Prism Games Chicago LLC | Attn: Cullen Clancy | 2874 N Milwaukee Ave | Chicago, IL 60618 | | | First Class Mail |
| Prism Games Chicago LLC | Attn: Cullen Clancy | 2874 N Milwaukee Ave | Chicago, IL 60618 | | prismgameschicago@gmail.com | First Class Mail |
| Prisos | 2333 Schillings Ct | Henderson, NV 89074 | | | | First Class Mail |
| Prisos | 2333 Schillings Ct | Henderson, NV 89074 | | | | First Class Mail |
| Prisos | Attn: Leonard | 2333 Schillings Ct | Henderson, NV 89074 | | | First Class Mail |
| Prisos | 2333 Schillings Ct | Henderson, NV 89074 | | | prisos@outlook.com | First Class Mail |
| Pristine Jani torial Services LLC | 128 W Rudisill Blvd | Ft Wayne, IN 46807 | | | | First Class Mail |
| Pristine Janitorial Services LLC | 128 W Rudisill Blvd | Ft Wayne, IN 46807 | | | | First Class Mail |
| Privateer Press, Inc. | Attn: Bobby Stickel | 3601 Fee Market Street | 3601 Fee Market Street | Seattle, WA 98107 | | First Class Mail |
| Privateer Press, Inc | 11627 Airport Rd, Ste L | Everett, WA 98204 | | | | First Class Mail |
| Privateer Press, Inc | 11627 Airport Rd, Ste L | Everett, WA 98204 | | | OSD@axsbcelon.com | First Class Mail |
| Prm Goods LLC | 4413 N Alabamaha St | St Augustine, FL 32092 | | | | First Class Mail |
| Prm Goods Llc | Attn: Paul Miller | 4413 N Alabamaha St | St Augustine, FL 32092 | | minterpaul@hotmail.com | First Class Mail |
| Pro Hobbies & Toys Inc | dba Hobbytown | Attn: Jack Hunt | 168 Norman Station Blvd | Suite 72 | Mooresville, NC 28117 | | First Class Mail |
| Pro Hobbies & Toys Inc | dba Hobbytown | Attn: Jack Hunt | 168 Norman Station Blvd | Suite 72 | Mooresville, NC 28117 | jack@hunt18@gmail.com | First Class Mail |
| Pro Play Games | Attn: Philippe Roger, George Machado | 1405 Sw 107 Ave | Suite 202 C | Miami, FL 33174 | | First Class Mail |
| Pro Play Games | Attn: Philippe Roger, George Machado | 1405 Sw 107 Ave | Suite 202 C | Miami, FL 33174 | | First Class Mail |
| Probably The Best Company In | The World Llc | 44829 San Pablo Ave | Palm Desert, CA 92260 | | | First Class Mail |
| Probably The Best Company In | Attn: Amy/Joseph | The World Llc | 44829 San Pablo Ave | Palm Desert, CA 92260 | comicasonsx760@gmail.com | First Class Mail |
| Probea Sales LLC | 1516 Milan Rd | Sandusky, OH 44870 | | | | First Class Mail |
| Probea Sales LLC | Attn: Candace Palmer | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | First Class Mail |
| Probea Sales Llc | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | | First Class Mail |
| Probea Sales Llc | Attn: Candace Palmer | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | First Class Mail |
| Probea Sales LLC | Attn: Cando, DJ, Sam | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | First Class Mail |
| Probea Sales LLC | Attn: Candace Palmer | 1516 Milan Rd | Sandusky, OH 44870 | | musicevol@probeasales.com | First Class Mail |
| Probea Sales LLC | 1827 Cedar Point Rd | Sandusky, OH 44870 | | | caledjersbnc@probeasales.com | First Class Mail |
| Probodi Ltd | 52 Menachem Begin Rd | Prob 56055 | Tel Aviv, 61560 | Israel | | First Class Mail |
| Probodi Ltd | Attn: Natalie | 52 Menachem Begin Rd | Prob 56055 | Tel Aviv, 61560 | Israel | First Class Mail |
| Prochefgeorgius | 509 Juniper Dr | Erie, TX 76079 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Prochetgoai plus | Attn: Shawn Fortun | 509 Juniper Dr | Troy, TX 76579 | | shawn.fortun@wahoo.com | First Class Mail |
| Prochefassociaus | 509 Juniper Dr | Troy, TX 76579 | | | | First Class Mail |
| Prodigy Games LLC | Attn: Ryan Greeski | 6222 S Congress Ave | SuiteB2 | Lake Worth, FL 33462 | | First Class Mail |
| Prodigy Games LLC | Attn: Ryan Greeski | 6222 S Congress Ave | SuiteB2 | Lake Worth, FL 33462 | wrl@prodigycup.com | Email |
| Professional Results | Attn: Chris Wong | 407 Pleasant Hill Ln | Sierra Madre, CA 91024 | | | First Class Mail |
| Professional Results | Chris Wong | 407 Pleasant Hill Ln | Sierra Madre, CA 91024 | | | First Class Mail |
| Professional Results | Attn: Chris Wong | 407 Pleasant Hill Ln | Sierra Madre, CA 91024 | | cwong@hawaii.rr.com | Email |
| Professional Results | Chris Wong | 407 Pleasant Hill Ln | Sierra Madre, CA 91024 | | chriswong70@yahoo.com | Email |
| Professor Ooki's Tcg & Collectibles | Attn: Kimberly Henry | 398 Whispering Woods Dr | Irvine, KY 40336 | | | First Class Mail |
| Professor Ooki's Tcg & Collectibles | Attn: Kimberly Henry | 398 Whispering Woods Dr | Irvine, KY 40336 | | littleki201020@gmail.com | Email |
| Professors Emporium Inc | Attn: Alexander Barker, Anastasia Barker, C | 37 Prospect St | Amsterdam, NY 12010 | | | First Class Mail |
| Professors Emporium Inc | Attn: Alexander Barker, Anastasia Barker, | 37 Prospect St | Amsterdam, NY 12010 | | sales@profloom.com | Email |
| | Cornelius Barker | | | | | |
| Project Cog | Attn: Jeremy Castillo, Dennis Phan-Le | 39 S Garfield Ave | Alhambra, CA 91801 | | | First Class Mail |
| Project Cog | Attn: Jeremy Castillo, Dennis Phan-Le | 39 S Garfield Ave | Alhambra, CA 91801 | | projectccamain@email.com | Email |
| Project M Group LLC | 150 W 22Nd St Ground Fl | New York, NY 10011 | | | | First Class Mail |
| Project M Group LLC | Attn: Enrique Abieta | 150 W 22Nd St Ground Fl | New York, NY 10011 | | | Email |
| Project Taco LLC | Attn: Anush Atwaman | 112 E Wilson Ave | Glendale, CA 91206 | | | First Class Mail |
| Project Taco LLC | Attn: Anush Atwaman | 112 E Wilson Ave | Glendale, CA 91206 | | anoushatwaman@yahoo.com | Email |
| Project X Gaming | Attn: Javier Cardenas | 807 E San Benito St | Rio Grande City, TX 78582 | | | First Class Mail |
| Project X Gaming | Attn: Javier Cardenas | 106 Santa Maria Ln | Rio Grande City, TX 78582 | | | First Class Mail |
| Project X Gaming | Attn: Javier Cardenas | 807 E San Benito St | Rio Grande City, TX 78582 | | projectxteamrma07@hotmail.com | Email |
| Projectiiar LLC | Attn: Xiaosheng Zheng | 36-12 Main St | Flushing, NY 11354 | | | First Class Mail |
| Projectiiar LLC | 121-56 87h Ave | College Point, NY 11356 | | | | First Class Mail |
| Projectiiar Llc | 121-56 87h Ave | College Point, NY 11356 | | | | First Class Mail |
| Projectiiar LLC | Attn: Xiaosheng Zheng | 36-12 Main St | Flushing, NY 11354 | | projectkeinz@gmail.com | Email |
| Projectiiar LLC | 121-56 87h Ave | College Point, NY 11356 | | | INFO@PROJECTIID.COM | Email |
| Prolimacy Development | 101 Wyoming St | Syracuse, NY 13204 | | | | First Class Mail |
| Prolimacy Development | 308 Waterlair St, Ste 100 | Syracuse, NY 13204 | | | | First Class Mail |
| Prologue Bookshop LLC | Attn: Daniel Brewster | 841 N High St | Columbus, OH 43215 | | | First Class Mail |
| Prologue Bookshop LLC | Attn: Daniel Brewster | 841 N High St | Columbus, OH 43215 | | dan@prologuebookshos.com | Email |
| Promise Comics & Colectibles | 9188 E San Salvador | Ste 104 | Scottsdale, AZ 85258 | | | First Class Mail |
| Promise Comics & Colectibles | Attn: Brian & Jacob | 9188 E San Salvador | Ste 104 | Scottsdale, AZ 85258 | | First Class Mail |
| Promise Comics & Colectibles | 9188 E San Salvador | Ste 104 | Scottsdale, AZ 85258 | | brianh@quarremgent.com | Email |
| Promo Comix | Via Cefalonia 49 | Brescia, 25124 | Italy | | | First Class Mail |
| Promocomix Srl | Attn: Ivano Bariani | Via Cefalonia 49 | Brescia, 25124 | | | First Class Mail |
| Promocomix Srl | Via Cefalonia 49 | Brescia, 25124 | Italy | | | Email |
| Promotions Unlimited, Inc | 6913 Diana Rd | Baltimore, MD 21209 | | | | First Class Mail |
| Pronunismatics LLC | 9731 Southern Pine Blvd | Ste J | Charlotte, NC 28273 | | | First Class Mail |
| Pronunismatics LLC | 9731 Southern Pine Blvd | Ste J | Charlotte, NC 28273 | | | First Class Mail |
| Pronunismatics LLC | 9731 Southern Pine Blvd | Ste J | Charlotte, NC 28273 | | rscarlett@comols.net | Email |
| Propstore | 28014 Harrison Pkwy | Valencia, CA 91355 | | | | First Class Mail |
| Propstore | 28014 Harrison Pkwy | Valencia, CA 91355 | | | | First Class Mail |
| Propstore | 28014 Harrison Pkwy | Valencia, CA 91355 | | | danhill@propstore.com | Email |
| Proquest LLC | (Coutts Information Serv Div) | 789 E Eisenhower Parkway | Ann Arbor, MI 48108 | | | First Class Mail |
| Proquest LLC | Attn: Kelly Nicholls | (Coutts Information Serv Div) | 789 E Eisenhower Parkway | Ann Arbor, MI 48108 | | Email |
| Proshred Security | 1150 Calon Center Dr, Ste A | Halethorpe, MD 21227 | | | | First Class Mail |
| Prosoul Games LLC | 230 S Oregon St | Ontario, OR 97914 | | | | First Class Mail |
| Prosoul Games LLC | Attn: Ashton | 230 S Oregon St | Ontario, OR 97914 | | | First Class Mail |
| Prosoul Games LLC | Attn: Ashton Chapman | 230 S Oregon St | Ontario, OR 97914 | | | Email |
| Prosperoo Books | 34 Rustaveli Ave | Tbilisi, 0108 | Georgia | | | First Class Mail |
| Prosperoo Books | Attn: Tamara Magretishvili | 34 Rustaveli Ave | Tbilisi, 0108 | Georgia | | First Class Mail |
| Proud Pancake Co | Attn: Quinton Sallin | 3448 Horseshoe Road | Jefferson City, MO 65109 | | | First Class Mail |
| Proud Pancake Co | Attn: Quinton Sallin | 3448 Horseshoe Road | Jefferson City, MO 65109 | | proudpancake@proudpancakeco.com | Email |
| Proud West Pyrotechnics | 2309 Victoria St | Innisfil, ON L9S 1J9 | Canada | | | First Class Mail |
| Proud West Pyrotechnics | Attn: Jake & Jean-Luc | 2309 Victoria St | Innisfil, ON L9S 1J9 | Canada | | First Class Mail |
| Proud West Pyrotechnics | 2309 Victoria St | Innisfil, ON L9S 1J9 | Canada | | sales@proudwestern.com | Email |
| Proveedora De Servicios | Attn: Alejandro / Ivan | Salvadoreno/Ave Victor Manuel | Mejia Lara #3 Col Compreste | San Salvador | El Salvador | First Class Mail |
| Proveedora De Servicios | Attn: Alejandro / Ivan | Salvadoreno/Ave Victor Manuel | Mejia Lara #3 Col Compreste | San Salvador | El Salvador | isaiasmayen01@gmail.com | Email |
| Prowess Gaming | Attn: Ranilo Bramen | 909 Hartford Tpk | Suite D5 | Waterford, CT 06385 | | First Class Mail |
| Prowess Gaming | Attn: Ranilo Bramen | 909 Hartford Tpk | Suite D5 | Waterford, CT 06385 | ranilob@outlook.com | Email |
| Proxma Comics | Attn: Victor Brahto | 615 N Butler Ave | Farmington, NM 87401 | | | First Class Mail |
| Proxma Comics | Attn: Victor Brahto | 615 N Butler Ave | Farmington, NM 87401 | | brothisun@gmail.com | Email |
| Pseudonum Cards | 18449 Phlox Dr | Fort Meyers, FL 33967 | | | | First Class Mail |
| Pseudonum Cards | Attn: Rocco Sinibaldi | 18449 Phlox Dr | Fort Meyers, FL 33967 | | | First Class Mail |
| Pseudonum Cards | Attn: Rocco Sinibaldi | 18449 Phlox Dr | Fort Meyers, FL 33967 | | | First Class Mail |
| Pseudonum Cards | 18449 Phlox Dr | Fort Meyers, FL 33967 | | | pseudonumcards@gmail.com | Email |
| Psycho Turtle Collectibles LLC | 2800 Viola Ridge Dr | Suwanee, GA 30024 | | | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Atler | 9547 Telegraph Rd | Pico Rivera, CA 90660-5523 | | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Atler | 8253 Birchcrest Rd | Downey, CA 90240 | | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Atler | 9549 Telegraph Rd | Pico Rivera, CA 90660 | | | First Class Mail |
| Psycho Turtle Collectibles LLC | Attn: Joshua Xander Atler | 9547 Telegraph Rd | Pico Rivera, CA 90660-5523 | | josh@psychoturtlegames.com | Email |
| Pt Go Tga Betas | Attn: Ineliana Tan | Jl. Kwetang No 38 | Jakarta, 10420 | Indonesia | | First Class Mail |
| Pt Go Tga Betas | Jl. Kwetang No 38 | Jakarta, 10420 | | Indonesia | | First Class Mail |
| Pt Gratia Prima Indonesia | Attn: Survadi | Menara Matahari Level 15, | Jeran Boulevard Palem Raya #7 | Lippo Karawaci, 15811 | Indonesia | First Class Mail |
| Pt Gratia Prima Indonesia | Attn: Survadi | Menara Matahari Level 15, | Jeran Boulevard Palem Raya #7 | Lippo Karawaci, 15811 | Indonesia | prici.tia.tjaroa@threesindonesia.com | Email |
| Pt Indoprom Indonesia | Attn: Rini | Jl Komodor Halim Perdana | Kusuma No. 12 | Jakarta Timur, 13610 | Indonesia | First Class Mail |
| Pt Indoprom Indonesia | Jl Komodor Halim Perdana | Kusuma No. 12 | Jakarta Timur, 13610 | | Indonesia | First Class Mail |
| Pt Indoprom Indonesia | Attn: Rini | Jl Komodor Halim Perdana | Kusuma No. 12 | Jakarta Timur, 13610 | Indonesia | melan@indoprom.net | Email |
| Pt Kinokunia Bukindo | Sahid Sudirman Center 38 Fl 3 | Jend Sudirman Kav 86 Karet Ten | Jakarta Pusat, DKI | | Indonesia | First Class Mail |
| Pt Kinokunia Bukindo | Attn: Yerti / Erin | Sahid Sudirman Center 38 Fl 3 | Jend Sudirman Kav 86 Karet Ten | Jakarta Pusat, DKI JAKAR | Indonesia | First Class Mail |
| Pt Kinokunia Bukindo | Jl Jend Sudirman Kav 1 Wisma | 46 Kota Bni Lt 25 Karet Tenasi | Jakarta Pusat, 10220 | | Indonesia | First Class Mail |
| Pt Kinokunia Bukindo | Sahid Sudirman Center 38 Fl 3 | Jend Sudirman Kav 86 Karet Ten | Jakarta Pusat, DK1 | | Indonesia | processing@hinokuniya.co.id, arpeti@hinokuniya.co.id | Email |
| Pt Kinokunia Bukindo | Attn: Yerti / Erin | Sahid Sudirman Center 38 Fl 3 | Jend Sudirman Kav 86 Karet Ten | Jakarta Pusat, DKI JAKAR | Indonesia | processing@hinokuniya.co.id | Email |
| Pt Sinar Star Books | Attn: Dian Wiluna | JI. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | | First Class Mail |
| Pt. Kinokunia Bukindo | Sahid Sudirman Center,38Th Flr | Jl Jend Sudirman Kav. 86 | Jakarta, 10220 | | Indonesia | First Class Mail |
| Pt. Kinokunia Bukindo | Attn: Litik Sarira | Sahid Sudirman Center,38Th Flr | Jl Jend Sudirman Kav. 86 | Jakarta, 10220 | Indonesia | merchandising@hinokuniya.co.id | Email |
| Pt. Kinokunia Bukindo | Sahid Sudirman Center,38Th Flr | Jl Jend Sudirman Kav. 86 | Jakarta, 10220 | | Indonesia | processings@thinokuniya.co.id | Email |
| Pt. Sinar Star Books | Attn: Andrew Demian | JI. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | | First Class Mail |
| Pt. Sinar Star Books | Attn: Andrew Demian | JI. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | | First Class Mail |
| Pt. Sinar Star Books | Attn: Andrew Demian | JI. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | Indonesia | starbooks@gmail.com | Email |
| Pt. Sinar Star Books | JI. Cendrawasih No.07 | Sukapura | Jakarta, 14140 | | Indonesia | peter.cousens@gmail.com, dianwiguna@sinarstarbooks.com,centaro@gmail.com | Email |
| | | | | | | |
| Pub Lib Youngstown & Mahoning | 305 Wick Ave | Youngstown, OH 44503 | | | | First Class Mail |
| Pub Lib Younstown & Mahoning | 305 Wick Ave | Youngstown, OH 44503 | | | | First Class Mail |
| Public Libraries of Saginaw | 505 Janes Ave | Saginaw, MI 48607 | | | | First Class Mail |
| Public Libraries Of Saginaw | Attn: Sarah | 505 Janes Ave | Saginaw, MI 48607 | | | First Class Mail |
| Public Libraries Of Saginaw | 505 Janes Ave | Saginaw, MI 48607 | | | cfarrant@saginawlibrary.org | Email |
| Public Library Association | 3447 Eagle Way | Chicago, IL 60678-3447 | | | | First Class Mail |
| Public Library Association Ala | 3447 Eagle Way | Chicago, IL 60678-3447 | | | | First Class Mail |
| Publisher Services Inc | 2800 Viola Ridge Dr | Suwanee, GA 30024 | | | | First Class Mail |
| Publisher Services Inc | Attn: Noah Welauski | 1554 Litton Drive | Stone Mountain, GA 30083 | | | First Class Mail |
| Publisher Services LLC | 2800 Viola Ridge Dr | Suwanee, GA 30024 | | | | First Class Mail |
| Publisher Services, Inc | Attn: Dean Burnham | 2800 Viola Ridge Dr | Suwanee, GA 30024 | | | First Class Mail |
| Publisher Services, Inc | Attn: Dean Burnham | 2800 Viola Ridge Dr | Suwanee, GA 30024 | | deanb@pubservinc.com | Email |
| Publishers Weekly | 49 W 23rd St, 9th Fl | New York, NY 10010 | | | | First Class Mail |
| Puddlewhon Games & Puzzles | Attn: Christopher Miles English | 4120 Ne Fremont St | Portland, OR 97213 | | | First Class Mail |
| Puddlewhon Games & Puzzles | Attn: Christopher Miles English | 4120 Ne Fremont St | Portland, OR 97213 | | info@puddletowngames.com | Email |
| Puddlewrite Traders LLC | dba The Raven's Loft LLC | Attn: William Cowart, Gregory Cowart | 507 N Patterson Street | Valdosta, GA 31601 | | First Class Mail |
| Puddlewrite Traders LLC | dba The Raven's Loft LLC | Attn: William Cowart, Gregory Cowart | 507 N Patterson Street | Valdosta, GA 31601 | williamtcowart@yahoo.com | Email |
| Pudgey Games LLC | dba Evolution Gaming | Attn: Karsyen Dietrich | 12714 W Hampton Ave | Suite C | Butler, WI 53007 | First Class Mail |
| Pudgey Games LLC | dba Evolution Gaming | Attn: Karsyen Dietrich | 12714 W Hampton Ave | Suite C | Butler, WI 53007 | mike@pudgegames.com | Email |
| Pueblo City-County Lib Dist | 100 E Abriendo Ave | Pueblo, CO 81004 | | | | First Class Mail |
| Pueblo City-County Lib Dist | 100 E Abriendo Ave | Pueblo, CO 81004 | | | ciara.hafdan@pueblolibrary.org | Email |
| Pug Dog Comics LLC | 12908 W Lawrence Ct | Glendale, AZ 85307 | | | | First Class Mail |
| Pug Dog Comics LLC | Attn: Mike Jensen | 12908 W Lawrence Ct | Glendale, AZ 85307 | | mike@pugdogcomics.com | Email |
| Pui - Ayzenberg Group Inc | Attn: Amy Wu | 49 E Walnut St | Pasadena, CA 91103 | | | First Class Mail |
| Pui - Ayzenberg Group Inc | Attn: Amy Wu | 49 E Walnut St | Pasadena, CA 91103 | | medwauz@ayzenberg.com | Email |
| Pulaski County Public Library | 121 S Riverside Dr | Winamac, IN 46985 | | | | First Class Mail |
| Pulaski County Public Library | 121 S Riverside Dr | Winamac, IN 46985 | | | | First Class Mail |
| Pulaski County Public Library | Attn: Derrick Ohmit | 121 S Riverside Dr | Winamac, IN 46985 | | | First Class Mail |
| Pulaski County Public Library | Attn: Denise Hettinger | 121 S Riverside Dr | Winamac, IN 46985 | | mhetting@pulaskicounty.lib.in.us | Email |
| Pulaski County Public Library | 121 S Riverside Dr | Winamac, IN 46985 | | | mhetting@pulaskicounty.lib.in.us | Email |
| Pulltax Testing | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | | First Class Mail |
| Pulltax Testing | Attn: Eric Beck | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Pulltax Testing | 10150 York Rd Ste 300 | Hunt Valley, MD 21030 | | Hunt Valley, MD 21030 | | First Class Mail |
| Pulz 716 Coffee & Comics Ltd | 4808 Gothic Hill Rd | Lockport, NY 14094 | | | | First Class Mail |
| Pulz 716 Coffee & Comics Ltd | Attn: Amy Averett | 4808 Gothic Hill Rd | Lockport, NY 14094 | | ben.roll@earworldcomics.com | Email |
| Pulz 716 Coffee & Comics Ltd | 4808 Gothic Hill Rd | Lockport, NY 14094 | | | amy.pulz716@gmail.com | Email |
| Pulz 716 Ltd | 45 East Avenue | Lockport, NY 14094 | | | | First Class Mail |
| Pulz 716 Ltd | 45 East Avenue | Lockport, NY 14094 | | | | First Class Mail |
| Pulz 716 Ltd | 45 East Avenue | Lockport, NY 14094 | | | orders.pulz716@gmail.com | Email |
| Pulz 716 Ltd | Attn: Jason Averett | 45 East Avenue | Lockport, NY 14094 | | jsaverett@gmail.com | Email |
| Pulp Fiction Comics & Games | Attn: Andrew Dawson | 705 Se Melody Ln | Ste B | Lees Summit, MO 64063 | | First Class Mail |
| Pulp Fiction Comics & Games | Attn: Andrew Dawson | 705 Se Melody Ln | Ste B | Lees Summit, MO 64063 | pulpfictioncomics@hotmail.com | Email |
| Pulp Fiction Inc | Attn: Michael | 1200 Riverside Dr | Reno, NV 89503 | | | First Class Mail |
| Pulp Fiction Inc | Attn: Michael | 1200 Riverside Dr | Reno, NV 89503 | | jazzpulz1111@gmail.com | Email |
| Pulp Nouveau Comic | 217 South Main Street | Canandaigua, NY 14424 | | | | First Class Mail |
| Pulp Nouveau Comic | Attn: Michael Churchill | 217 South Main Street | Canandaigua, NY 14424 | | | First Class Mail |
| Pulp Nouveau Comix | 217 South Main Street | Canandaigua, NY 14424 | | | pulpnouveaucomix@gmail.com | Email |
| Pulp Nouveau Comix | Attn: Michael Churchill | 217 South Main Street | Canandaigua, NY 14424 | | pulpnouveau@yahoo.com | Email |
| Pulsar Entertainment Ltd | P O Box 24126 | Manners Street | Te Aro, Wellington 6011 | New Zealand | | First Class Mail |
| Pulsar Entertainment Ltd | Attn: Alex | P O Box 24126 Manners Street | Wellington | New Zealand | | First Class Mail |
| Pulsar Entertainment Ltd | P O Box 24126 | Manners Street | Te Aro, Wellington 6011 | | | First Class Mail |
| Pulsar Entertainment Ltd | Attn: Alex | P O Box 24126 Manners Street | Wellington | New Zealand | pulsar@paradise.net.nz, Desiree.Garcia@AirMenzies.com | Email |
| Punch Out Gaming | Attn: Eric, Mike Johnson | 828 Lake Street South | Forest Lake, MN 55025 | | | First Class Mail |
| Punch Out Gaming | Attn: Eric, Mike Johnson | 828 Lake Street South | Forest Lake, MN 55025 | | punchoutgaming85@gmail.com | Email |
| Punta Gorda Charlotte Library | 401 Shreve St | Punta Gorda, FL 33950 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Punta Gorda Charlotte Library | Attn: Melanie | 401 Shreve St | Punta Gorda, FL 33950 | melanie.rath@charlottecountyfl.gov | First Class Mail |
| Punta Gorda Charlotte Library | 401 Shreve St | Punta Gorda, FL 33950 | | | Email |
| Purchasing Dept | Purchase Use Only | | | purteam@diamondcomics.com; ifrancis@diamondcomics.com; bervice@diamondcomics.com | Email |
| Purchasing Dept | Purchase Use Only | | | purteam@diamondcomics.com | Email |
| Pure Arts Ltd | 39 High St | Barbe, East Sussex, TN33 0XE | United Kingdom | | First Class Mail |
| Pure Arts Ltd | 39 High St | Barbe, East Sussex, TN33 0XE | United Kingdom | JULIE.DATSBY@PUREARTS.COM | Email |
| Pure Folly Books | 56 Washington Ave | New Baltimore, NY 12124 | | | First Class Mail |
| Pure Folly Books | Attn: Edward Usann | 56 Washington Ave | New Baltimore, NY 12124 | | First Class Mail |
| Pure Folly Books | 56 Washington Ave | New Baltimore, NY 12124 | | edward@purefollybooks.com | Email |
| Purple Cactus Comics | Attn: Mark Ramsey | Bldg 10345 Himsen St | Lackland A F B | San Antonio, TX 78236 | First Class Mail |
| Purple Cactus Comics | Attn: Mark Ramsey | Bldg 10345 Himsen St | Lackland A F B | San Antonio, TX 78236 | mark_ramsey1@sbcglobal.net | Email |
| Purple Cow Toys Inc | Attn: Catherine Murray | 1180 Commercial St | Astoria, OR 97103 | | First Class Mail |
| Purple Cow Toys Inc | Attn: Catherine Murray | 1180 Commercial St | Astoria, OR 97103 | katiemurray@purplecowtoys.com | Email |
| Purple Dragon Games | Attn: Nicholls (Nile) White | 40 Spring St | Williamstown, MA 01267 | | First Class Mail |
| Purple Dragon Games | Attn: Nicholls (Nile) White | 40 Spring St | Williamstown, MA 01267 | | First Class Mail |
| Purple Earth Comics | Attn: John Horst | 631 14Th St | Huntington, WV 25701 | | First Class Mail |
| Purple Earth Comics | 631 14Th St | Huntington, WV 25701 | | | First Class Mail |
| Purple Earth Comics | 631 14Th St | Huntington, WV 25701 | | man_x_purple@yahoo.com | Email |
| Purple Fox Games | Attn: Andrew Giles | 209 Chestnut St | Meadville, PA 16335 | | First Class Mail |
| Purple Fox Games | Attn: Andrew Giles | 689 Alden St | Meadville, PA 16335 | | First Class Mail |
| Purple Fox Games | Attn: Andrew Giles | 209 Chestnut St | Meadville, PA 16335 | purplefoxgames@outlook.com | Email |
| Purple Narwhal LLC | 11 Williams St | Rockville, MD 20850 | | | First Class Mail |
| Purple Narwhal LLC | Attn: Arce And William | 11 Williams St | Rockville, MD 20850 | | First Class Mail |
| Purple Narwhal LLC | 11 Williams St | Rockville, MD 20850 | | alice@purplenarwhal.com | Email |
| Purple Pants Factory, Inc. | 51 35Th St | Brooklyn, NY 11232 | | | First Class Mail |
| Purple Pants Factory, Inc. | Attn: Nick, Mitch | 51 35Th St | Brooklyn, NY 11232 | | First Class Mail |
| Purple Pants Factory, Inc. | 51 35Th St | Brooklyn, NY 11232 | | vendors@climaticcomics.com | Email |
| Purple Plum Inc | 14411 Cal Plus Dr | Ste 110-D | Plainfield, IL 60544 | | First Class Mail |
| Purple Plum Inc | Attn: Jennifer & Katherine | 14411 Cal Plus Dr | Ste 110-D | Plainfield, IL 60544 | First Class Mail |
| Purple Plum Inc | 14411 Cal Plus Dr | Ste 113-D | Plainfield, IL 60544 | katie.mu@rennocks/flstore.com | Email |
| Purveyor of Plastic Toy Co | T/A Pop Toy Co | 203 Vanderbilt Beach Rd #170 | Naples, FL 34109 | | First Class Mail |
| Purveyor of Plastic Toy Co | Attn: Gabriel & Sarah | T/A Pop Toy Co | 2355 Vanderbilt Beach Rd #170 | Naples, FL 34109 | First Class Mail |
| Purveyor of Plastic Toy Co | T/A Pop Toy Co | 2355 Vanderbilt Beach Rd #170 | Naples, FL 34109 | poptoyco@gmail.com | Email |
| Putt - Putt Golf & Game | Attn: John | 4530 Speedway Drive | Fort Wayne, IN 46825 | | First Class Mail |
| Putt - Putt Golf & Game | Attn: John | 4530 Speedway Drive | Fort Wayne, IN 46825 | puttfw@yahoo.com | Email |
| Puyallup Public Library | 324 S Meridian | Puyallup, WA 98371 | | | First Class Mail |
| Puyallup Public Library | Attn: Aletue | 324 S Meridian | Puyallup, WA 98371 | | First Class Mail |
| Puzzle Mania Inc | 215 W Bonita Avenue | San Dimas, CA 91773 | | | First Class Mail |
| Puzzle Mania Inc | Attn: Joy/Steve | 215 W Bonita Avenue | San Dimas, CA 91773 | | First Class Mail |
| Puzzle Mania Inc | Attn: Joy/Steve | 215 W Bonita Avenue | San Dimas, CA 91773 | joy@puzzlestore.com | Email |
| Puzzles Game & Hobby | 256 N Main Street | Sheridan, WY 82801 | | | First Class Mail |
| Puzzles Game & Hobby | Attn: Helen Mcmahan | 256 N Main St | Sheridan, WY 82801 | | First Class Mail |
| Puzzles Game & Hobby | Attn: Helen Mcmahan | 256 N Main Street | Sheridan, WY 82801 | | First Class Mail |
| Puzzles Game & Hobby | 256 N Main Street | Sheridan, WY 82801 | | puzzlesGim@hotmail.com | Email |
| Puzzles Plus | 1273 N Fairfield Rd | Beavercreek, OH 45432 | | | First Class Mail |
| Puzzles Plus | Attn: Steve & Lisa Nordmeyer | 4396 Indio Drive | Beavercreek, OH 45432 | | First Class Mail |
| Puzzles Plus | Attn: Steve & Lisa Nordmeyer | 4465 Glengarry Dr | Beavercreek, OH 45432 | | First Class Mail |
| Puzzles Plus | Attn: Steve | 1273 N Fairfield Rd | Beavercreek, OH 45432 | | First Class Mail |
| Puzzles Plus | 1273 N Fairfield Rd | Beavercreek, OH 45432 | | puzzlesplus@gmail.com | Email |
| PVRHHAB | Attn: Ruby Bermudez | 1541 E Wright Cir | Unit 120 | Anaheim, CA 92806 | First Class Mail |
| PVRHHAB | Attn: Ruby Bermudez | 1541 E Wright Cir | Unit 120 | Anaheim, CA 92806 | pvhhhdr@icloud.com | Email |
| PW Fund B LP | 555 Capital Mall Ste 900 | Sacramento, CA 95814 | | | First Class Mail |
| Pyx For Barker Fire & Safety | 4 Allan J Breheen Drive | P.O. Box 731058 | Dallas, TX 75373-5358 | | First Class Mail |
| Pyf Invest LLC | 711 119Th St | College Point, NY 11356 | | | First Class Mail |
| Pyf Invest LLC | Attn: Kames & Jenny | 711 119Th St | College Point, NY 11356 | | First Class Mail |
| Pyf Invest LLC | 711 119Th St | College Point, NY 11356 | | support@rockstarcollectibles.com | Email |
| Pyndyn Toys | Attn: William Holland | 2012 Natchez Trce | Nashville, TN 37212 | | First Class Mail |
| Pyndyn Toys | Attn: William Holland | 2012 Natchez Trce | Nashville, TN 37212 | utherpendragon3715.2@yahoo.com | Email |
| Pyramid America Ltd | 1-Haven Ave | Mt Vernon, NY 10553 | | | First Class Mail |
| Pyramid Comics & Cards | Attn: Peter Defusco | 24 Main Street | Sparta, NJ 07871 | | First Class Mail |
| Pyramid Comics & Cards | Attn: Peter Defusco | 24 Main Street | Sparta, NJ 07871 | | First Class Mail |
| Pyramid Comics & Cards | 24 Main Street | Sparta, NJ 07871 | | pyramidcomics@embargmail.com | Email |
| Q&A Games LLC | dba Warpstorm Games & Lounge | Attn: Antonio Alcazar | 6120 W Layton Ave | Greenfield, WI 53220 | First Class Mail |
| Q&A Games LLC | dba Warpstorm Games & Lounge | Attn: Antonio Alcazar | 6120 W Layton Ave | Greenfield, WI 53220 | warpstormgameslounge@gmail.com | Email |
| QB Complex | Mosayel Block 5,St 526 House 23 | Kuwait City | Mubarak Kabeer, 47560 | Kuwait | First Class Mail |
| QB Complex | Attn: Abdul | Mosawi00h 5,St 526 House 23 | Kuwait City | Mubarak Kabeer | First Class Mail |
| QB Complex | Mosayel Block 5,St 526 House 23 | Kuwait City | Mubarak Kabeer, 47560 | cs20711k4449@gmail.com | Email |
| QBT Specialty Insurance | Attn: Legal Dept | 1 QBE Way | Sun Prairie, WI 53596 | | First Class Mail |
| Qg Minds LLC | Attn: Ildal & Deborah | 1405 Dewar Dr | Unit 1251 | Rock Springs, WY 82901 | First Class Mail |
| Qg Minds LLC | Attn: Ildal & Deborah | 1405 Dewar Dr | Unit 1251 | Rock Springs, WY 82901 | First Class Mail |
| Qg Minds LLC | 1405 Dewar Dr | Unit 1251 | Rock Springs, WY 82901 | contact@mindsdry-knight.com | Email |
| Qi Shop Inc | Attn: Hang Lin | 651 Kaplowski Rd | Ste 1075 | Elizabeth, NJ 07201 | First Class Mail |
| Qi Shop Inc | Attn: Hang Lin | 651 Kaplowski Rd | Ste 1075 | Elizabeth, NJ 07201 | linhang1203@gmail.com | Email |
| Qrf Firearms LLC | Attn: Keenan Childs, Elizabeth Childs | 1400 Oxford St | Arlington, TX 76013 | | First Class Mail |
| Qrf Firearms LLC | Attn: Keenan Childs, Elizabeth Childs | 1400 Oxford St | Arlington, TX 76013 | qrf.keenan@yahoo.com | Email |
| Qs Information Services Inc | 44 Merrimac St | Newburyport, MA 01950 | | | First Class Mail |
| Qs Information Services Inc | 44 Merrimac St | Newburyport, MA 01950 | | | First Class Mail |
| Qsm Technologies, Inc | dba Firebrand Technologies | 44 Merrimac St | Newburyport, MA 01950 | tina.connaux@firebrandtech.com | Email |
| Qtego Fundraising Services | 5416 W 74th St | Indianapolis, IN 46278 | | | First Class Mail |
| Quaility Collectibles | Attn: Misky/Richard/Seth | Bitly Jack Ashby | 541 Hwy 78 W | Jasper, AL 35501 | First Class Mail |
| Quaility Collectibles | Attn: Misky/Richard/Seth | Bitly Jack Ashby | 541 Hwy 78 W | Jasper, AL 35501 | qcjasper@aol.com | Email |
| Quaility Comics | Attn: Annamaria/ST Pty Ltd | Keith Mccrackon | P.O Box 975 | Claremont Wa, 6910 | Australia | First Class Mail |
| Quaility Comics | Keith Mccrackon | P.O Box 975 | Claremont, WA 6910 | | First Class Mail |
| Quaility Comics | Attn: Annamaria/ST Pty Ltd | Keith Mccrackon | P.O Box 975 | Claremont Wa, 6910 | nhqo@quailtycomics.com.au | Email |
| Quaility Comix Montgomery | Attn: Brent Maxofilm | Quaility Comix Llc | 500 Eastern Blvd Ste 101 | Montgomery, AL 36117 | First Class Mail |
| Quaility Comix Montgomery | Attn: Brent Maxofilm | Quaility Comix Llc | 500 Eastern Blvd Ste 101 | Montgomery, AL 36117 | store@quailtycomix.com | Email |
| Quaility Comix Montgomery | Attn: Brent Maxofilm | Quaility Comix Llc | 500 Eastern Blvd Ste 101 | Montgomery, AL 36117 | store@quailtycomix.com | Email |
| Quaility Life Shoppers | 4401 Fort Hamilton | Brooklyn, NY 11219 | | | First Class Mail |
| Quaility Life Shoppers | 4401 Fort Hamilton | Brooklyn, NY 11219 | | | First Class Mail |
| Quaility Life Shoppers | 4401 Fort Hamilton | Brooklyn, NY 11219 | | linhang1203@gmail.com | Email |
| Quantum Comics & Collectibles | Attn: Bodhi Mennispway | Bodhi Mennispway | 4872 - 50 Street | Camrose, AB T4V 1P7 | Canada | First Class Mail |
| Quantum Comics & Collectibles | Bodhi Morningway | 4872 - 50 Street | Camrose, AB T4V 1P7 | | First Class Mail |
| Quantum Comics & Collectibles | Attn: Bodhi Morningwave | 4939 49 St | Camrose, AB T4V 1N4 | | First Class Mail |
| Quantum Comics & Collectibles | Attn: Bodhi Morningwave | Bodhi Morningwave | 4872 - 50 Street | Camrose, AB T4V 1P7 | quantumcomics@shaw.ca | Email |
| Quantum Mechanix, Inc | 553 2nd Ave, Ste P-100 | Collegeville, PA 19426-3600 | | | First Class Mail |
| Quantum Trading Group Pty Ltd | Attn: Meng "Ryan" Wang | Shop 126 Pulwarmie Gympie Rd | Chermside Qld, 4032 | Australia | First Class Mail |
| Quantum Trading Group Pty Ltd | Shop 126 Pulwarmie Gympie Rd | Chermside Shopping Center | Chermside, QLD 4032 | | First Class Mail |
| Quantum Trading Group Pty Ltd | Attn: Meng "Ryan" Wang | Shop 126 Pulwarmie Gympie Rd | Chermside Shopping Center | quantumking8100@gmail.com | Email |
| Quaretine Studios | 108 N Mfm St | Cherryville, NC 28021 | | | First Class Mail |
| Quarterly Co | Attn: James Hicks/Mike J | Quarterly Inc | 1447 2Nd St #200 | Santa Monica, CA 90401 | First Class Mail |
| Quartermaster Direct | 8550 S Lic Hwy 17/92 | Maitland, FL 32751 | | | First Class Mail |
| Quartermaster Direct | 8550 S Lic Hwy 17/92 | Maitland, FL 32751 | | KentRfetbo@wtpress.com | Email |
| Quartetstuff Games | Attn: Jordan | 152 Church St | Burlington, VT 05401 | | First Class Mail |
| Quartetstuff Games | Attn: Jordan | 152 Church St | Burlington, VT 05401 | qstarff6@gmail.com | Email |
| Quarto Press Attn Mkt Schult | Attn: Mkt Schult | 100 Cummings Center Ste 2650 | Beverly, MA 01915 | | First Class Mail |
| Queen Books Inc | 914 Queen St E | Toronto, ON M4M 1J6 | Canada | | First Class Mail |
| Queen Books Inc | Attn: Alex Snider | 914 Queen St E | Toronto, ON M4M 1J6 | Canada | First Class Mail |
| Queen City Bookstore Inc | 3184 Main St | Buffalo, NY 14214 | | | First Class Mail |
| Queen City Bookstore Inc | Attn: Emil Novak | 3184 Main St | Buffalo, NY 14214 | | First Class Mail |
| Queen City Bookstore Inc | 3184 Main St | Buffalo, NY 14214 | | emonok318@gmail.com | Email |
| Queen City Comic & Card Co | 6600 V Dixie Highway | Route 4 | Fairfield, OH 45014 | | First Class Mail |
| Queen City Comic & Card Co | Attn: Geoff Hoffman | 6600 V Dixie Highway | Route 4 | Fairfield, OH 45014 | First Class Mail |
| Queen City Comic & Card Co | 6600 V Dixie Highway | Route 4 | Fairfield, OH 45014 | qccomics@aol.com | Email |
| Queen City Games, LLC | 6101 Montgomery Rd. | Cincinnati, OH 45213 | | | First Class Mail |
| Queen City Games, LLC | Attn: Geoff Hoffman | 6101 Montgomery Rd. | Cincinnati, OH 45213 | qccomics@aol.com | Email |
| Queen City3s LLC | dba Woodburn Games | Attn: Michael Hubbard | 2803 Woodburn Ave | Cincinnati, OH 45206 | First Class Mail |
| Queen City3s LLC | dba Woodburn Games | Attn: Michael Hubbard | 2803 Woodburn Ave | Cincinnati, OH 45206 | michael@qcgames.shop | Email |
| Queenan Insurance Agency, LLC | Attn: Dustin Queenan | 1 Chesney Lane | Erdenheim, PA 19038 | | First Class Mail |
| Queenan Insurance Agency, LLC | 1 Chesney Lane | Erdenheim, PA 19038 | | d_queenan@yahoo.com | Email |
| Queen's Domain Lc | 113 N Main St | Corbin, KY 40701 | | | First Class Mail |
| Queen's Domain Lc | Attn: Fred Jim Lonnie | 113 N Main St | Corbin, KY 40701 | | First Class Mail |
| Queen's Gambit Games | Attn: Charles Morgridge | 38 Emerson St | Haverhill, MA 01830 | | First Class Mail |
| Queen's Gambit Games | Attn: Charles Morgridge | 38 Emerson St | Haverhill, MA 01830 | russ@queensgambitgames.com | Email |
| Quentin's Collectibles | Attn: Elizabeth & Quentin | 1006 8Th St 3 | Saskatoon, SK S7H 0S6 | Canada | First Class Mail |
| Quentin's Collectibles | Attn: Elizabeth & Quentin | 1006 8Th St 3 | Saskatoon, SK S7H 0W9 | Canada | First Class Mail |
| Quentin's Collectibles | 1006 8Th St 3 | Saskatoon, SK S7H 0W9 | | qc1975@hotmail.ca | Email |
| Quest Board LLC | Attn: Raymond Chen | 440 Main St | Savannah, TN 38372 | | First Class Mail |
| Quest Board LLC | Attn: Raymond Chen | 440 Main St | Savannah, TN 38372 | questboard7713@gmail.com | Email |
| Quest Comic Shop | Attn: Greg Gowens | 225 Leveern Rd | Carrollton, GA 30117 | | First Class Mail |
| Quest Comic Shop | Attn: Greg Gowens | 225 Leveern Rd | Carrollton, GA 30117 | greggowens@hotmail.com | Email |
| Quest Comic Shop, Inc | Attn: Greg Gowens | 225 Leveern Rd | Carrollton, GA 30117 | | First Class Mail |
| Quest Comic Shops, Inc | 225 Leveern Rd | Carrollton, GA 30117 | | greggowens@hotmail.com | Email |
| Quest Haven Books & Comics LLC | 104 N 1St Ave | Winterset, IA 50273 | | | First Class Mail |
| Quest Haven Books & Comics LLC | Attn: Brenden & Sarah | 104 N 1St Ave | Winterset, IA 50273 | | First Class Mail |
| Quest Haven Books & Comics LLC | 104 N 1St Ave | Winterset, IA 50273 | | questhavenbooks@gmail.com | Email |
| Quest Kids, LLC | 605 E 21st St | Houston, TX 77008-4430 | | | First Class Mail |
| Quest Kids, LLC | dba Treasure Falls Games | 13 Memorial Point Ln | Houston, TX 77024 | | First Class Mail |
| Quick Flip Collectibles LLC | 29 S 2Nd Ave | 1Sa | Mt Vernon, NY 10550 | | First Class Mail |
| Quick Flip Collectibles LLC | dba Mrs. Hunh Cards & Comics | Attn: Geoffrey Haggie | 30 Park Avenue Unit A | Mount Vernon, NY 10550 | First Class Mail |
| Quick Flip Collectibles LLC | dba Mrs. Hunh Cards & Comics | Attn: Geoffrey Haggie | 30 Park Avenue, Ste 5W | Mount Vernon, NY 10550 | First Class Mail |
| Quick Flip Collectibles LLC | 29 S 2Nd Ave | 1Sa | Mt Vernon, NY 10550 | | First Class Mail |
| Quick Flip Collectibles LLC | 29 S 2Nd Ave | 1Sa | Mt Vernon, NY 10550 | quickflipcollectibles@gmail.com | Email |
| Quicksc | Attn: David Murnaw | D M Management Inc | 309 East Deltenbaugh St | Kokomo, IN 46902 | | First Class Mail |
| Quicksc | D M Management Inc | 309 East Deltenbaugh St | Kokomo, IN 46902 | | First Class Mail |
| Quicksc | Attn: David Murnaw | D M Management Inc | 309 East Deltenbaugh St | Kokomo, IN 46902 | moomua2@gmail.com | Email |

Exhibit B
Service List

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Quid Ink, LLC | Attn: Paul Mader | Indfli | 1151 S Graham Rd | Greenwood, IN 46143-7830 | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | LrLE 12001 Highway 70 | North Little Rock, AR 72117-5026 | | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | Serfli | 3910 S B St | Stockton, CA 95206-8202 | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | 33333 Lbj Fwy | Dallas, TX 75241-7203 | | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | 1735 Addison St | Berkeley, CA 94703 | | First Class Mail |
| Quid Ink, LLC | c/o Amazon Com Services Inc | Attn: Paul Mader | 940 W Bethel Road | Coppell, TX 75019-4424 | First Class Mail |
| Quid Ink, LLC | c/o Amazon Com Services Inc (le5 | Attn: Paul Mader | 39000 Amrhein Road | Livonia, MI 48150-1043 | First Class Mail |
| Quid Ink, LLC | c/o Amazon Com Services Inc Merc1 | Attn: Paul Mader | 3292 E Holmes Rd | Memphis, TN 38118-8102 | First Class Mail |
| Quid Ink, LLC | c/o Amazon Com Services Inc Sc94 | Attn: Paul Mader | 6001 S Austin Rd | Stockton, CA 95215 | First Class Mail |
| Quid Ink, LLC | c/o Amazon Com Services Inc Tdd8 | Attn: Paul Mader | 601 Randolph Road | Somerset, NJ 08873 | First Class Mail |
| Quid Ink, LLC | c/o Amazon Com Services Inc Us (Onttft) | Attn: Paul Mader | 2125 West San Bernardino Ave | Redlands, CA 92374-5005 | First Class Mail |
| Quid Ink, LLC | c/o Amazon Com Services, Inc Dxt2 | Attn: Paul Mader | 22205 East 19th Ave | Aurora, CO 80019-3710 | First Class Mail |
| Quid Ink, LLC | c/o Amazon Com Services, Inc Sf4 | Attn: Paul Mader | 3050 Gateway Commerce Center Dr S | Edwardsville, IL 62025-2815 | First Class Mail |
| Quid Ink, LLC | c/o Avp1 Amazon Fulfillment Center | Attn: Paul Mader | 550 Oak Ridge Road | Hazle Township, PA 18202-9361 | First Class Mail |
| Quid Ink, LLC | Attn: Paul Mader | 1151 S Graham Rd | Greenwood, IN 46143-7830 | | First Class Mail |
| Quigley Games & Cards LLC | dba The Gaming Goat | Attn: Alex Quigley | 147 Cypresswood Drive | Spring, TX 77388 | First Class Mail |
| Quigley Games & Cards LLC | dba The Gaming Goat | Attn: Alex Quigley | 147 Cypresswood Drive | Spring, TX 77388 | alex@thegaminggoat.com | Email |
| Quilted Bear LLC, The | Attn: Darren Dunford | 3651 S Wall Ave | Ogden, UT 84405 | | First Class Mail |
| Quilted Bear LLC, The | Attn: Darren Dunford | 3651 S Wall Ave | Ogden, UT 84405 | darren@quiltedbear.com | Email |
| Quimbys Bookstore | Attn: Lr/Neal/Eddie | Chicago Comics Inc | 1854 W North Ave | Chicago, IL 60622 | First Class Mail |
| Quimbys Bookstore | Chicago Comics Inc | 1854 W North Ave | Chicago, IL 60622 | | First Class Mail |
| Quimbys Bookstore | Attn: Lr/Neal/Eddie | Chicago Comics Inc | 1854 W North Ave | Chicago, IL 60622 | Email |
| Quincy Hobby Center | Attn: Loren Holm | 3632 Maine Street | Quincy, IL 62305 | | First Class Mail |
| Quincy Hobby Center | Attn: Loren Holm | 3632 Maine Street | Quincy, IL 62305 | sales@quincyhobby.com | First Class Mail |
| Quintus Mccall | 2638 Fox Ave | Ft Wayne, IN 46807 | | | First Class Mail |
| Quinn Comics | 805 Dixieland Rd | Harlingen, TX 78552 | | | First Class Mail |
| Quinn Comics | Attn: Nancy Quinn | 805 Dixieland Rd | Harlingen, TX 78552 | | First Class Mail |
| Quinn Comics | Attn: Nancy | 805 Dixieland Rd | Harlingen, TX 78552 | | First Class Mail |
| Quinn Comics | 805 Dixieland Rd | Harlingen, TX 78552 | | quinncomics@yahoo.com | Email |
| Quinn's Comic Stash | 188 Natasha Dr | Noblesville, IN 46062 | | | First Class Mail |
| Quinn's Comic Stash | 188 Natasha Dr | Noblesville, IN 46062 | | | First Class Mail |
| Quinn's Comic Stash | 188 Natasha Dr | Noblesville, IN 46062 | | dquinn0822@yahoo.com | Email |
| Quinte Toucan | Attn: Trevor Sinden | P.O Box #591 | Brighton Ont, K0K1H0 | Canada | First Class Mail |
| Quinte West Public Library | 7 Creswell Dr | Trenton, ON K8V 5R6 | Canada | | First Class Mail |
| Quinte West Public Library | Attn: Vanessa | 7 Creswell Dr | Trenton, ON K8V 5R6 | Canada | First Class Mail |
| Quinte West Public Library | 7 Creswell Dr | Trenton, ON K8V 5R6 | Canada | vanessa.pritchard@quintewest.ca | Email |
| Quirky Engine Entertainment Inc | Attn: Larry Nybo, Craig Nybo | 7 N Main St, Ste 200 | Kaysville, UT 84037 | | First Class Mail |
| Quirky Engine Entertainment Inc | Attn: Larry Nybo, Craig Nybo | 7 N Main St, Ste 200 | Kaysville, UT 84037 | sales@quirkyengine.com | Email |
| Qwc Q Workshop | Attn: Patryk Strzelow | 345 Park Ave | New York, NY 10154 | | First Class Mail |
| Qwc Q Workshop | Attn: Patryk Strzelow | 345 Park Ave | New York, NY 10154 | michal.tsowski@q-workshop.com | Email |
| R & B Games | 111 Knollcrest Lane | Statesville, NC 28625 | | | First Class Mail |
| R & D Comics & Collectables | 2 Orchard Heights Blvd | Aurora, ON L4G 3W3 | Canada | | First Class Mail |
| R & D Comics & Collectables | 2 Orchard Heights Blvd | Unit #39 | Aurora, ON L4G 3W3 | | First Class Mail |
| R & D Comics And Collectables | Attn: Richard & Daniel | 2 Orchard Heights Blvd | Unit #39 | Aurora, ON L4G 3W3 | First Class Mail |
| R & D Comics And Collectables | Attn: Richard & Daniel | 2 Orchard Heights Blvd | Unit #39 | Aurora, ON L4G 3W3 | rbartos@hotmail.com; dfrank101@hotmail.com | Email |
| R & H Bobs LLC | Attn: Robert Bobo | 1309 Keet Pl | Vainco, FL 33594 | | First Class Mail |
| R & H Bobs LLC | Attn: Robert Bobo | 1309 Keet Pl | Vainco, FL 33594 | rbartos@hotmail.com | Email |
| R & M Lit | Attn: Nya And Natafia | 8 The Green Suite U | Dover, DE 19901 | | First Class Mail |
| R & N Comics | P.O. Box 130195 | Tampa, FL 33625 | | veteranfoildstrong@gmail.com | Email |
| R & R Games | P.O. Box 130195 | Tampa, FL 33625 | | | First Class Mail |
| R & R Games | P.O. Box 130195 | Tampa, FL 33625 | | kcoftier@penguinrandomhouse.com | Email |
| R & S Custom Toys | Attn: Richard / Christina | Richard T Solvers | Po Box 27632 | San Antonio, TX 78227 | First Class Mail |
| R & S Custom Toys | Richard T Solvers | Po Box 27632 | San Antonio, TX 78227 | | First Class Mail |
| R & S Custom Toys | Attn: Richard / Christina | Richard T Solvers | Po Box 27632 | San Antonio, TX 78227 | rtsolve@aol.com | Email |
| R S Comics LLC | 27103 Kelsey Woods Ct | Cypress, TX 77433 | | | First Class Mail |
| R S Comics LLC | 27103 Kelsey Woods Ct | Cypress, TX 77433 | | scott@rsellcomics.com | Email |
| R And R Games | Attn: Beverly Wood | 111 Knollcrest Lane | Statesville, NC 28625 | | First Class Mail |
| R And R Games | Attn: Beverly Wood | 111 Knollcrest Lane | Statesville, NC 28625 | woodbrml7@gmail.com | Email |
| R Comics & Toys | Raymond Niederhausen | 2001 Columbia Pike Ste 308 | Arlington, VA 22204 | | First Class Mail |
| R J Comics And Toys | Attn: Raymond Niederhausen | Raymond Niederhausen | 2001 Columbia Pike Ste 308 | Arlington, VA 22204 | First Class Mail |
| R Nine Associates | dba Rule 9 Comics & Games | Attn: Michael Farmer, Michael Hathaway | 1509 N Main, Ste 135 | Altus, OK 73521 | First Class Mail |
| R Nine Associates | dba Rule 9 Comics & Games | Attn: Michael Farmer, Michael Hathaway | 1509 N Main, Ste 135 | Altus, OK 73521 | rutllcomics@gmail.com | Email |
| R Talsorian Games, Inc | 13847 70th Ave | Kirkland, WA 98034 | | | First Class Mail |
| R Talsorian Games, Inc | 13847 70th Ave | Kirkland, WA 98034 | | derek@rt7talsoriangames.com | Email |
| R&R Coal Inc | dba Rose's Bottomz Up | Attn: Steven Cascio | 8400 Us Highway 1 | Micco, FL 32976 | First Class Mail |
| R&R Coal Inc | dba Rose's Bottomz Up | Attn: Steven Cascio | 8400 Us Highway 1 | Micco, FL 32976 | pooffice13@gmail.com | Email |
| R&D Game Lab LLC | Attn: John Henning | 3200 Nagine Rd | Ste 422 | Tracy, CA 95304 | First Class Mail |
| R&D Game Lab LLC | Attn: John Henning | 3200 Nagine Rd | Ste 422 | Tracy, CA 95304 | rndgamelab@gmail.com | Email |
| R&D Sports Cards LLC | 71 W Main Street Unit 3 | Branford, CT 06405 | | | First Class Mail |
| R&D Sports Cards Llc | Attn: Bruce And Shannon | 71 W Main Street Unit 3 | Branford, CT 06405 | | First Class Mail |
| R&D Sports Cards LLC | 71 W Main Street Unit 3 | Branford, CT 06405 | | bruce@randdsportscards.com | Email |
| R&c Carriers, Inc | P.O. Box 10020 | Port Wtfum, OH 45164-2000 | | | First Class Mail |
| R&R Enterprises of Antwrp, LLC | 122 Woodland Dr | Antwerp, OH 45813 | | | First Class Mail |
| R&R Enterprises Of Antwrp, LLC | Attn: Regen | 122 Woodland Dr | Antwerp, OH 45813 | | First Class Mail |
| R&R Enterprises of Antwrp, LLC | 122 Woodland Dr | Antwerp, OH 45813 | | pilgrimtoo14@yahoo.com | Email |
| R&R Enterprises Of Antwrp, LLC | 122 Woodland Drive | Antwerp, OH 45813 | | | First Class Mail |
| R&R Enterprises Of Antwrp Llc | Attn: Reggie, Regen, Alec | 122 Woodland Drive | Antwerp, OH 45813 | | First Class Mail |
| R&R Enterprises Of Antwrp Llc | Attn: Reggie, Regen, Ryan | 122 Woodland Drive | Antwerp, OH 45813 | | First Class Mail |
| R&R Enterprises of Antwrp LLC | 122 Woodland Drive | Antwerp, OH 45813 | | summittransna@gmail.com | Email |
| R&R Enterprises of Antwrp LLC | 122 Woodland Drive | Antwerp, OH 45813 | | summitfwzz@aol.com | Email |
| R&R Enterprises Of Antwrp LLC | Attn: Reggie, Regen, Alec | 122 Woodland Drive | Antwerp, OH 45813 | reggie.summitt@yahoo.com | Email |
| R. I. W. Hobbies & Games | Attn: Pamela W | 29571 Five Mile Rd | Livonia, MI 48154 | | First Class Mail |
| R. I. W. Hobbies & Games | Attn: Pamela W | 29571 Five Mile Rd | Livonia, MI 48154 | pam@riwhobbies.net | First Class Mail |
| R.T.S. Unlimited,Inc | Attn: Tim Collins | C/O Tim Collins | Po Box 150412 | Lakewood, CO 80215 | First Class Mail |
| R.T.S. Unlimited,Inc | C/O Tim Collins | Po Box 150412 | Lakewood, CO 80215 | | First Class Mail |
| R.T.S. Unlimited,Inc. | Attn: Tim Collins | C/O Tim Collins | Po Box 150412 | Lakewood, CO 80215 | rtsunlimited@earthlink.net | Email |
| RS Gaming LLC | Attn: Jon Eric Smith | 398 Lake Floyd Cir | Bristol, WV 26426 | | First Class Mail |
| RS Gaming LLC | Attn: Jon Eric Smith | 398 Lake Floyd Cir | Bristol, WV 26426 | jerismith95@gmail.com | Email |
| RS5 LLC | dba Anime Pop | Attn: Game Purchaser Andrew Valdez | 400 E Front St | Arlington, TX 76011 | First Class Mail |
| RS5 LLC Dba Anime Pop | 5775 Airport Blvd | 725C | Austin, TX 78752 | | First Class Mail |
| RS5 Llc Dba Anime Pop | Attn: Phil/John/Clayton | 5775 Airport Blvd | 725C | Austin, TX 78752 | First Class Mail |
| RS5 LLC T/A Anime Pop | Attn: Philip/Jennifer | 4135 Beltline Rd #118 | Addison, TX 75001 | | First Class Mail |
| RS5 LLC T/A Anime Pop | 4135 Beltline Rd #118 | Addison, TX 75001 | | | First Class Mail |
| RS5 LLC T/A Anime Pop | Attn: Philip/Jennifer | 4135 Beltline Rd #118 | Addison, TX 75001 | phil@animepopshop.com | Email |
| Rabbit Comics LLC | 3705 Melton Dr | Odessa, FL 33556 | | | First Class Mail |
| Rabbit Comics Llc | Attn: Brandon Jones | 3705 Melton Dr | Odessa, FL 33556 | | First Class Mail |
| Rabbit Comics LLC | 3705 Melton Dr | Odessa, FL 33556 | | brandon@rabbitcomics.com | Email |
| Rabbit Hole Comics, LLC | 112 Bennett Ave | Hartford, MI 49057 | | | First Class Mail |
| Rabbit Hole Comics, LLC | Attn: Nancy | 112 Bennett Ave | Hartford, MI 49057 | | First Class Mail |
| Rabbit Hole Comics, LLC | 112 Bennett Ave | Hartford, MI 49057 | | rabbithole.comics.hartford@gmail.com | Email |
| Rabbit Hole Studios | 4787 Greenfield Rd | Montague, PE C0A 1R0 | Canada | | First Class Mail |
| Rabbit Publishers | 1624 W Northwest Hwy | Arlington Hgths, IL 60004 | | | First Class Mail |
| Rabbit Publishers | 1624 W Northwest Hwy | Arlington Heights, IL 60004 | | | First Class Mail |
| Rabbit Publishers | Attn: Steve | Attn: Steve Gserth | 1624 W Northwest Highway | Arlington Heights, IL 60004 | First Class Mail |
| Racbob Lm | 5110 N Fluss Cove | Bartlett, TN 38135 | | | First Class Mail |
| Racetrack Rentals At Sebring | dba Cmb Collectibles | Attn: Chad Berry | 7129 Coral Ridge Rd | Sebring, FL 33876 | First Class Mail |
| Racetrack Rentals At Sebring | dba Cmb Collectibles | Attn: Chad Berry | 231 S Ridgewood Dr | Suite 201 | Sebring, FL 33870 | First Class Mail |
| Racetrack Rentals At Sebring | dba Cmb Collectibles | Attn: Chad Berry | 7129 Coral Ridge Rd | Sebring, FL 33876 | cmbcollectibles@gmail.com | Email |
| Rachel Fredrickson | 6203 N Muscatel Ave | San Gabriel, CA 91775 | | | First Class Mail |
| Rachel Fredrickson | 6203 N Muscatel Ave | San Gabriel, CA 91775 | | frachel@diamondselecttoys.com | Email |
| Rachel Tarcoins | 619 Camp Fuller Rd | Wakefield, RI 02879 | | | First Class Mail |
| Rachel Tuedall Illustrtion | 50 Marlon Park | Arlecdon, Frizington CA26 3UT | United Kindom | | First Class Mail |
| Rachel Tuedall Illustrtion | 50 Marlon Park | Arlecdon, Frizington CA26 3UT | United Kindom | rachelmatxal@britinternet.com | Email |
| Racing City Hobbies | Attn: Kenneth L. Taylor | Midtown Center | 110 Main Strat | S Glens Falls, NY 12803 | First Class Mail |
| Racing City Hobbies | Midtown Center | 110 Main Strat | S Glens Falls, NY 12803 | | First Class Mail |
| Racing City Hobbies | Attn: Kenneth L. Taylor | Midtown Center | 110 Main Strat | S Glens Falls, NY 12803 | racingcity@verizon.net | Email |
| Racp Ventures LLC | Attn: Jeremy Ket | 3705 Hempstead Turnpike | Levittown, NY 11756 | | First Class Mail |
| Racp Ventures LLC | Attn: Jeremy Ket | 3705 Hempstead Turnpike | Levittown, NY 11756 | info@burningringxgaming.com | Email |
| Rad Candy Company LLC | 114 E Main St | Tipp City, OH 45371 | | | First Class Mail |
| Rad Candy Company Llc | Attn: Chad, Kori And Mark | 114 E Main St | Tipp City, OH 45371 | | First Class Mail |
| Rad Candy Company LLC | 114 E Main St | Tipp City, OH 45371 | | info@radcandyco.com | Email |
| Rad Collectibles | 515 S Camp Meade Rd Unit 101 | Linthicum Hgts, MD 21090 | | | First Class Mail |
| Rad Collectibles | 515 S Camp Meade Rd Unit 101 | Linthicum Hgts, MD 21090 | Linthicum Hgts, MD 21090 | | First Class Mail |
| Rad Collectibles | 515 S Camp Meade Rd Unit 101 | Linthicum Hgts, MD 21090 | | radcollectibles2015@gmail.com | Email |
| Rad Lad Games | Attn: Andrew Clodfelter | 413 E Main Street | Mahomet, IL 61853 | | First Class Mail |
| Rad Lad Games | Attn: Andrew Clodfelter | 413 E Main Street | Mahomet, IL 61853 | radladgame@gmail.com | Email |
| Rad Raptor Comics | Jeffrey S Conelly Jr | 2916 Baldwin Hwy | Adrian, MI 49221 | | First Class Mail |
| Rad Raptor Comics | Attn: Jeff Conelly | Jeffrey S Conelly Jr | 2916 Baldwin Hwy | Adrian, MI 49221 | First Class Mail |
| Rad Raptor Comics | Attn: Jeff Conelly | Jeffrey S Conelly Jr | 2916 Baldwin Hwy | Adrian, MI 49221 | orders@radraptor.com | Email |
| Radar Comics | Carranza, 13 Local | Madrid, 28004 | Spain | | First Class Mail |
| Radar Comics | Attn: Manuel | Carranza, 13 Local | Madrid, 28004 | Spain | First Class Mail |
| Radar Comics | Carranza, 13 Local | Madrid, 28004 | Spain | radrbcomics@gmail.com | Email |
| Radar Toys | Attn: Richardt Gooiaman John Archelko | 1455 Woolev Drive | Eugene, OR 97402 | | First Class Mail |
| Radar Toys | Attn: Richardt Gooiaman John Archelko | 1455 Woolev Drive | Eugene, OR 97402 | team@radartoys.com | Email |
| Radar Toys & Collectibles | 1455 Woolev Drive | Eugene, OR 97402 | | | First Class Mail |
| Radar Toys & Collectibles | 3061 W 11Th Ave | Eugene, OR 97402 | | | First Class Mail |
| Radar Toys And Collectibles | Attn: Richard & John | 3061 W 11Th Ave | Eugene, OR 97402 | | First Class Mail |
| Radar Toys And Collectibles | 3061 W 11Th Ave | Eugene, OR 97402 | | team@radartoys.com | Email |
| Radical Publishing | P.O. Box 341847 | Los Angeles, CA 90034 | | | First Class Mail |
| Radical Publishing | Attn: Barrett Wielone | Po Box 341847 | | | First Class Mail |
| Radical Publishing | P.O. Box 341847 | Los Angeles, CA 90034 | | mkaufman@radicalcomics.com | Email |
| Radical Rectangles Cards & Coll | 81 Cotorville Rd | Martinsburg, WV 25403 | | | First Class Mail |
| Radical Rectangles Cards & Coll | 81 Cotorville Rd | Martinsburg, WV 25403 | | radicalrectangles@gmail.com | Email |
| Radio Comix | Attn: Elin Winkler | Dba Studio Zoc | 11765 West Avenue, Pmb #117 | San Antonio, TX 78216 | First Class Mail |
| Rad's Pop Shop & Collectibles | 118 Jeffrey Dr | Lagrange, NC 28551 | | | First Class Mail |
| Rad's Pop Shop & Collectibles | Attn: Chris Radford | 118 Jeffrey Dr | Lagrange, NC 28551 | | First Class Mail |
| Rad's Pop Shop & Collectibles | 118 Jeffrey Dr | Lagrange, NC 28551 | | radspopshop@hotmail.com | Email |
| Roe & Kee Corp | 1078 Summit Ave | 1005 | Jersey City, NJ 07307 | | First Class Mail |
| Roe & Kee Corp | Attn: Zigang Chen | 1078 Summit Ave | 1005 | Jersey City, NJ 07307 | First Class Mail |
| Roe & Kee Corp | 1078 Summit Ave | 1005 | Jersey City, NJ 07307 | jennychenls@gmail.com | Email |
| Rafael Ramirez Dc Hobbies | Calle 26 #83-52 Local 258 | Bogota, 472 | Colombia | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rafael Ramirez Dc Hobbies | Attn: Rafael Ramirez | Calle 20 #82-52 Local 258 | Bogota, 472 | Colombia | dchobbies@hotmail.com | Email |
| Rafat Cajsen | Plus Express 6823 | 9229 E Route 31 | Lake In The Hills, IL 60156 | | | First Class Mail |
| Rafat Cajsen | Plus Express 6823 | 9229 E Route 31 | Lake In The Hills, IL 60156 | | rcajsen93@gmail.com | Email |
| Rage Quit Entertainment LLC | dba Pink Elephant Games & Hobby | Attn: Jonathon Schweer | 2431 W Pawnee St | Wichita, KS 67213 | | First Class Mail |
| Rage Quit Entertainment LLC | dba Pink Elephant Games & Hobby | Attn: Jonathon Schweer | 2431 W Pawnee St | Wichita, KS 67213 | sschweer@pinkelephantgames.com | Email |
| Ragin' Canadian Comics | 5A-762 St. Andre Drive | Orleans, ON K1C 4S7 | Canada | | | First Class Mail |
| Ragin' Canadian Comics | Attn: Adam Brophycouturier | 5A-762 St. Andre Drive | Orleans, ON K1C 4S7 | Canada | | First Class Mail |
| Ragin' Canadian Comics | 5A-762 St. Andre Drive | Orleans, ON K1C 4S7 | Canada | | ragincanadiancomics@gmail.com | Email |
| Raging Gazebo | 206 New Bristol Ln | Madison, AL 35756 | | | | First Class Mail |
| Raging Gazebo | Attn: Denim, Chris, Shanna | 206 New Bristol Ln | Madison, AL 35756 | | | First Class Mail |
| Raging Gazebo | 206 New Bristol Ln | Madison, AL 35756 | | | denimheezer@raginggazebo.com | Email |
| Ragins, LLC | Attn: Denim Keezer, Chris Allen | 8760 Madison Blvd | Unit U | Madison, AL 35758 | | First Class Mail |
| Ragins Comics, LLC | Attn: Denim Keezer, Chris Allen | 8760 Madison Blvd | Unit U | Madison, AL 35758 | chrisallen@ragingazebo.com | Email |
| Ragnarok & Roll Board Games | Attn: Richard Alejandro | 315 N Wall St | Iowa Park, TX 76367 | | | First Class Mail |
| Ragnarok & Roll Board Games | Attn: Richard Alejandro | 315 N Wall St | Iowa Park, TX 76367 | alejandro.richard@gmail.com | | Email |
| Rah-Coco's | 182 Academy Avenue | Providence, RI 02908 | | | | First Class Mail |
| Rah-Coco's | 182 Academy Avenue | Providence, RI 02908 | | | subs.rahcoco@gmail.com | Email |
| Raid Studio | Unit 56 Park West Enterprise Ctr | Dublin, Leinster D12RHK7 | Ireland | | | First Class Mail |
| Raimondi's Horst, Inc | 10700 Red Run Blvd Ste 106-110 | Owings Mills, MD 21117 | | | | First Class Mail |
| Rain Ponchos Plus LLC | dba Pokewet.Com | Attn: Kim Burge | P.O Box 394 | Keller, TX 76244 | | First Class Mail |
| Rain Ponchos Plus LLC | dba Pokewet.Com | Attn: Kim Burge | P.O Box 394 | Keller, TX 76244 | info@pokewet.com | Email |
| Rainbow Clouds LLC | Attn: Adriana Garza | 815 Plantation Dr | Ste 150 | Richmond, TX 77406 | | First Class Mail |
| Rainbow Clouds LLC | Attn: Adriana Garza | 815 Plantation Dr | Ste 150 | Richmond, TX 77406 | | First Class Mail |
| Rainbow Clouds LLC | 815 Plantation Dr | Ste 150 | | | info@rainbowclouds.com | Email |
| Rainbow Resource Center | 655 Township Rd | 500 E | Toulon, IL 61483 | | | First Class Mail |
| Rainbow Resource Center | 655 Township Rd | 500 E | Toulon, IL 61483 | | | First Class Mail |
| Rainbow Resource Center Inc | Attn: Bob, Linda Schneider | c/o Receiving | 1134 Duncan Rd | Toulon, IL 61483 | | First Class Mail |
| Rainbow Resource Center Inc | Attn: Bob, Linda Schneider | c/o Receiving | 1134 Duncan Rd | Toulon, IL 61483 | mdorrough@rainbowresource.com | Email |
| Rainbow Spiritcards | Drumbeat Ventures Lic | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | | | First Class Mail |
| Rainbow Spiritcards | Attn: David C Rebecca | Drumbeat Ventures Lic | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | | First Class Mail |
| Rainbow Spiritcards | Drumbeat Ventures Lic | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | rainbowcards@midconetwork.com | | Email |
| Rainbow Spiritcards | Attn: David C Rebecca | Drumbeat Ventures Lic | 3310 S Minnesota Ave | Sioux Falls, SD 57105 | mcatray.dave@gmail.com | Email |
| Rainbow Ultra | Attn: Cody Reynolds, Kristalin Deaton | 110 Rubin Ln | Malvern, AR 72104 | | | First Class Mail |
| Rainbow Ultra | Attn: Cody Reynolds, Kristalin Deaton | 110 Rubin Ln | Malvern, AR 72104 | rainbowultra@rainbow-ultra.com | | Email |
| Rainy Day Anime | Attn: Erissa Nussbaum | 2350 S Academy Blvd | Colorado Spring, CO 80916 | | | First Class Mail |
| Rainy Day Games LLC | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | | | First Class Mail |
| Rainy Day Games LLC | Attn: Steve/Jeff/Adam/Amy | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | | First Class Mail |
| Rainy Day Games LLC | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | | adam@rainy-day-games.com; steve@rainy-day-games.com | Email |
| Rainy Day Games LLC | Attn: Steve/Jeff/Adam/Amy | 18105 Sw Tualatin Valley Hwy | Aloha, OR 97003 | | adam@rainy-day-games.com | Email |
| Raleigh Hobby & R/C | Attn: Tim Bunn | 4505 Fayetteville Rd | Raleigh, NC 27603 | | | First Class Mail |
| Raleigh Hobby & R/C | Attn: Tim Bunn | 4505 Fayetteville Rd | Raleigh, NC 27603 | raleighhobby@aol.com | | Email |
| Rally Squirrel Sports Cards | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | | | First Class Mail |
| Rally Squirrel Sports Cards | Attn: Robin & Devin | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | | First Class Mail |
| Rally Squirrel Sports Cards | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | | rallysquirrelcards@gmail.com | Email |
| Rally Squirrel Sports Cards & Collectibles | Attn: Robin Miller | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | | | First Class Mail |
| Rally Squirrel Sports Cards & Collectibles | Attn: Robin Miller | 6904 Matthews-Mint Hill Rd | Mint Hill, NC 28227 | rallysquirrelcards@gmail.com | | Email |
| Ralph Stewart | Now Then & Forever | 237 W Main St | Radford, VA 24141 | | | First Class Mail |
| Ralph Stewart | Now Then & Forever | 237 W Main St | Radford, VA 24141 | nowthenandforeverfj@frontier.com | | First Class Mail |
| Ram Partners LLC | dba Bridgeside Books | Attn: Christopher Triois, Katya O'Angelo | 29 Stowe St | Suite 2 | Waterbury, VT 05676 | | First Class Mail |
| Ram Partners LLC | dba Bridgeside Books | Attn: Christopher Triois, Katya O'Angelo | 29 Stowe St | Suite 2 | Waterbury, VT 05676 | rampartners2020@gmail.com | Email |
| Ramble Pops LLC | 403 Old Canoe Place Rd | Southhampton, NY 11968 | | | | First Class Mail |
| Ramble Pops Llc | Attn: Realogcalorivolt | 403 Old Canoe Place Rd | Southhampton, NY 11968 | | | First Class Mail |
| Ramble Pops LLC | 403 Old Canoe Place Rd | Southhampton, NY 11968 | | | ramblepops@gmail.com | Email |
| Ramiro Pagan Diaz | 10615 Chateau Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Ramiro Pagan Diaz | 10615 Chateau Dr | Olive Branch, MS 38654 | | | ramiro.pagan82@gmail.com | Email |
| Rammat Jaz S.A. | Attn: Juan D Raabe | Local 39 Pasaie Plazavenida | Avenida O Calle 9 P O 715-2400 | San Jose | Costa Rica | | First Class Mail |
| Rammat Jaz S.A. | Attn: Juan D Raabe | Local 39 Pasaie Plazavenida | Avenida O Calle 9 P O 715-2400 | San Jose | Costa Rica | gwebotop.cr@gmail.com | Email |
| Ramona Berroa | 5050 Cabewood Ave | Memphis, TN 38118 | | | | First Class Mail |
| Ramona Berroa | 5050 Cabewood Ave | Memphis, TN 38118 | | | Ramona111@gmail.com | Email |
| Rampart Press | Attn: Justin Murphy | 12620 Beach Blvd, Ste 3 309 | Jacksonville, FL 32246 | | | First Class Mail |
| Rampart Press | Attn: Justin Murphy | 12620 Beach Blvd, Ste 3 309 | Jacksonville, FL 32246 | LIGHTBOXART@YAHOO.COM | | First Class Mail |
| Rampart Press | Attn: Justin Murphy | 12620 Beach Blvd, Ste 3 309 | Jacksonville, FL 32246 | | First Class Mail |
| Randidad | P.O. Box 7287-6655 | Philadelphia, PA 19170-6655 | | | | First Class Mail |
| Randstad General Partner US LLC | 1 Overton Park | 3625 Cumberland Blvd, Ste 600 | Atlanta, GA 30339 | | | First Class Mail |
| Randy D Elliefson | 139 Swanton Ln | Gaithersburg, MD 20878 | | | | First Class Mail |
| Ranero Corp | 7024 Nw 50Th St | Miami, FL 33166 | | | | First Class Mail |
| Ranero Corp | Attn: Gabriel & Kevin | 7024 Nw 50Th St | Miami, FL 33166 | | | First Class Mail |
| Ranero Corp | 7024 Nw 50Th St | Miami, FL 33166 | | | info@madhouse33.com | Email |
| Rapides Parish Library | 5416 Provine Place | Alexandria, LA 71303 | | | | First Class Mail |
| Rapides Parish Library | 5416 Provine Place | Alexandria, LA 71303 | | | lauren@rpl.org | Email |
| Raptose Electric, LLC | Leander, TX 78646 | | | | | First Class Mail |
| Rapture Games LLC | Attn: Mitchell Thomas | 1512 Zoo Parkway | Suite N | Asheboro, NC 27205 | | First Class Mail |
| Rapture Games LLC | Attn: Mitchell Thomas | 1512 Zoo Parkway | Suite N | Asheboro, NC 27205 | rapturegamesllc@gmail.com | Email |
| Rare & Sleeveless | Attn: Justin Lam | 9833 Pacific Heights Blvd | Ste A | San Diego, CA 92121 | | First Class Mail |
| Rare & Sleeveless | Attn: Justin Lam | 9833 Pacific Heights Blvd | Ste A | San Diego, CA 92121 | rareandsleeveless@gmail.com | Email |
| Rare Hunter Card Shop LLC | Attn: Christopher Burns | 619 Highland St | Cabool, MO 65689 | | | First Class Mail |
| Rare Hunter Card Shop LLC | Attn: Christopher Burns | 619 Highland St | Cabool, MO 65689 | rarehunters21@gmail.com | | Email |
| Rare Ones Inc | 1925 117th Ave South | Birmingham, AL 35205 | | | | First Class Mail |
| Rare Ones Inc | Attn: Gregory "Ace" Graham | 1925 117th Ave South | Birmingham, AL 35205 | | | First Class Mail |
| Rare Ones Inc | 1925 117th Ave South | Birmingham, AL 35205 | | | ace@itchemsj3.com | Email |
| Rareup LLC | Attn: Renard Klosowski | 3247 132Nd Circle Nw | Coon Rapids, MN 55448 | | | First Class Mail |
| Rareup LLC | Attn: Renard Klosowski | 3247 132Nd Circle Nw | Coon Rapids, MN 55448 | renaudcollectibles@gmail.com | | Email |
| Rareweees Usa | Attn: Kathryn Ann Searle | 10100 W Sample Rd Ste 101 | Coral Springs, FL 33065 | | | First Class Mail |
| Rareweees Usa Inc | Attn: Kathryn Ann Searle | 10100 W Sample Rd Ste 101 | Coral Springs, FL 33065 | | | First Class Mail |
| Rareweees Usa Inc | Attn: Kathryn Ann Searle Cea, Brad Aspera P 1264 Kirkland Circle | Oswego, IL 60543 | | | | First Class Mail |
| Rareweees Usa Inc | Attn: Kathryn Ann Searle Cea, Brad Aspera | 1264 Kirkland Circle | Oswego, IL 60543 | email@rareweees-usa.com | | Email |
| Rarites Unlimited LLC | 511 N Neil | Ste 2 | Champaign, IL 61820 | | | First Class Mail |
| Rarites Unlimited LLC | Attn: Christopher B John | 511 N Neil | Ste 2 | Champaign, IL 61820 | | First Class Mail |
| Rarites Unlimited LLC | 511 N Neil | Ste 2 | Champaign, IL 61820 | | rarities.usa@gmail.com | Email |
| Rasquelling Pina Barbosa | 10135 Sterling Ridge Dr | Cordova, TN 38018 | | | | First Class Mail |
| Rasquelling Pina Barbosa | 10135 Sterling Ridge Dr | Cordova, TN 38018 | | | rasquelling@yahoo.com | Email |
| Rated Comics | 913 Crossley Rd | Palm Springs, CA 92264 | | | | First Class Mail |
| Rated Comics | Attn: Daniel Algari | 913 Crossley Rd | Palm Springs, CA 92264 | | | First Class Mail |
| Rated X Card & Collectibles | Attn: Ernest Oliphant, Danny Nguyen | 4900 E Pawnee | Suite 108 | Wichita, KS 67218 | | First Class Mail |
| Rated X Card & Collectibles | Attn: Ernest Oliphant, Danny Nguyen | 4900 E Pawnee | Suite 108 | Wichita, KS 67218 | ratedxcards@gmail.com | Email |
| Rated Rookie | 31107 Harper Ave | St Clair Sho, MI 48082 | | | | First Class Mail |
| Raven Forge Games LLC | Attn: Ryan Morgan, Jacob Peterson | 151 N Steele Street | Sanford, NC 27330 | | | First Class Mail |
| Raven Forge Games LLC | Attn: Ryan Morgan, Jacob Peterson | 163 Colonja Ln S | Pinehurst, NC 28374 | | | First Class Mail |
| Raven Forge Games LLC | Attn: Ryan Morgan, Jacob Peterson | 151 N Steele Street | Sanford, NC 27330 | ryan@ravenforgegames.com | | Email |
| Ravanger Comics | Attn: Connor | C/O Connor Davis | 1000 President'S Way #6240 | Dedham, MA 02026 | | First Class Mail |
| Ravensburger North America Inc | Attn: Amanda Johnson | 913 E Pine Street | Seattle, WA 98122 | | | First Class Mail |
| Ravensburger North America Inc | Attn: Amanda Johnson | 913 E Pine St, Ste 400 | Boston, MA 02284-5233 | | | First Class Mail |
| Ravensburger North America Inc | P.O. Box 846233 | Boston, MA 02284-5233 | | | | First Class Mail |
| Ravensburger North America Inc | Attn: Amanda Johnson | 913 E Pine Street | Suite 400 | Seattle, WA 98122 | aj@ravensburger.com | Email |
| Ravensburger USA Inc | P.O. Box 845233 | Boston, MA 02284-5233 | | | | First Class Mail |
| Ravensburger USA Inc | P.O. Box 845233 | Boston, MA 02284-5233 | | | accounting@ravensburger.com | Email |
| Ravenshire Hobby&Distribution | 19334 St Dominio Dr | Spring, TX 77379 | | | | First Class Mail |
| Ravenshire Hobby&Distribution | Attn: Deann & Devin | 19334 St Dominio Dr | Spring, TX 77379 | | | First Class Mail |
| Ravenshire Hobby&Distribution | 19334 St Dominio Dr | Spring, TX 77379 | | | ravenshirehobby@hotmail.com | Email |
| Ravenstone Games | Attn: Joseph M Turner | 1675 Karl Court | Columbus, OH 43229 | | | First Class Mail |
| Ravenstone Games | Attn: Joseph M Turner | 1675 Karl Court | Columbus, OH 43229 | simmbkc@aol.com | | Email |
| Ravenwood | 8451 Seneca Turnpike | New Hartford, NY 13413 | | | | First Class Mail |
| Ravenwood | Attn: Janine Julian | 8451 Seneca Turnpike | New Hartford, NY 13413 | | | First Class Mail |
| Ravenwood | 8451 Seneca Turnpike | New Hartford, NY 13413 | | | info@ravenwoodcomics.com; janinejulian1331@gmail.com | Email |
| Ravenwood | Attn: Janine Julian | 8451 Seneca Turnpike | New Hartford, NY 13413 | info@ravenwoodcomics.com | | Email |
| Ravenwood Games LLC | Po Box 241 | Santaquin, UT 84655 | | | | First Class Mail |
| Ravenwood Games LLC | Attn: Josh & Rachel | Po Box 241 | Santaquin, UT 84655 | | | First Class Mail |
| Ravenwood Games LLC | Po Box 241 | Santaquin, UT 84655 | | | josh@ravenwoodgaming.com | Email |
| Raw 5.0 Inc | 308 North Salisbury Gq | Salisbury, NC 28146 | | | | First Class Mail |
| Raw 5.0 Inc | Attn: Robert Walt | 308 North Salisbury Gq | Salisbury, NC 28146 | | | First Class Mail |
| Raw 5.0 Inc | 308 North Salisbury Gq | Salisbury, NC 28146 | | | collectivite@att.net; bob.walt@att.com | Email |
| Raw 5.0 Inc | Attn: Robert Walt | 308 North Salisbury Gq | Salisbury, NC 28146 | collectivity@att.net | | Email |
| Raw Books | Attn: Roger, Alisa Wilson | 804 Bill Baggs Rd | Yankton, SD 57078 | | | First Class Mail |
| Raw Books | Attn: Roger, Alisa Wilson | 804 Bill Baggs Rd | Yankton, SD 57078 | raw@raw-books.com | | Email |
| Raw Books & Graphics LLC | 27 Greene St | New York, NY 10013 | | | | First Class Mail |
| Raw Books & Graphics LLC | 27 Greene St | New York, NY 10013 | | | | First Class Mail |
| Raw Comics Inc | 4602 S Forfield Ave | 2Nd Floor | Chicago, IL 60632 | | | First Class Mail |
| Raw Comics Inc | Attn: Gabriel Cruz, Monica Cruz | 2512 W 47th Street | Chicago, IL 60632-1338 | | | First Class Mail |
| Raw Comics Llc | Attn: Gabriel & Monica | 4602 S Forfield Ave | 2Nd Floor | Chicago, IL 60632 | | First Class Mail |
| Raw Comics LLC | 4602 S Forfield Ave | 2Nd Floor | Chicago, IL 60632 | | rawcomics.xzbriel@icloud.com | Email |
| Raw Comics Inc | Attn: Ira Ka | Attn Lee Stein | 27 Greene Street | New York, NY 10013 | | First Class Mail |
| Rawstarmerch | 38 Carolee Ave | Sayville, NY 11782 | | | | First Class Mail |
| Rawstarmerch | Attn: Richard Williams | 38 Carolee Ave | Sayville, NY 11782 | | | First Class Mail |
| Ray & Judy's Bookshop | 40 West Main Street | Rockaway, NJ 07866 | | | | First Class Mail |
| Ray & Judy's Bookshop | Attn: Ray Sackwild | 40 West Main Street | Rockaway, NJ 07866 | | | First Class Mail |
| Ray & Judy's Bookshop | 40 West Main Street | Rockaway, NJ 07866 | | | bookstop@hotmail.com | Email |
| Ray Berry | 5345 N Riley St | Las Vegas, NV 89149 | | | | First Class Mail |
| Ray Cards & Games, LLC | dba Down To Game | Attn: Avery, Daniel Velok, Todd | 933 Mcfarland Blvd | Northport, AL 35476 | | First Class Mail |
| Ray Cards & Games, LLC | dba Down To Game | Attn: Avery, Daniel Velok, Todd | 933 Mcfarland Blvd | Northport, AL 35476 | downtogame@birmingmail.com | Email |
| Ray Gun Comics | 847 Newton Rd | Vernon, VT 05354 | | | | First Class Mail |
| Ray Gun Comics | Attn: Emily & James | 847 Newton Rd | Vernon, VT 05354 | | | First Class Mail |
| Ray Gun Comics LLC | Attn: James Callaghan | 125 Main St | Brattleboro, VT 05301 | | | First Class Mail |
| Ray Gun Comics LLC | Attn: James Callaghan | 125 Main St | Brattleboro, VT 05301 | rayguncomicsvbcst@gmail.com | | Email |
| Raymond Brand | Ray Rac'S Kettle Corn | 1739 Rose Crest Dr | Hazelwood, MO 63042 | | | First Class Mail |
| Raymond Brand | Ray Rac'S Kettle Corn | 1739 Rose Crest Dr | Hazelwood, MO 63042 | | | First Class Mail |
| Raymond Chabot Grant Thornton | 2200 King St W, Ste 310 | Sherbrook, QC J1J 2G2 | Canada | | | First Class Mail |
| Rayinxd James & Associates | Attn: Treasurer/Ceo/Info Rsmb | P.O. Box 23603 | St Petersburg, FL 33742 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| Ray'z Collectibles | Attn: Ray Bissinger | 578 Crinton Avenue | Belford, NJ 07718 | | First Class Mail |
| Ray'z Collectibles | 578 Crinton Avenue | Belford, NJ 07718 | | | First Class Mail |
| Ray'z Collectibles | Attn: Ray Bissinger | 578 Crinton Avenue | Belford, NJ 07718 | | First Class Mail |
| Ray'z Comics & Colectibles | 1120 W Hampshire Ave | Anaheim, CA 92802 | | | First Class Mail |
| Ray'z Comics & Colectibles | Attn: Ray | 1120 W Hampshire Ave | Anaheim, CA 92802 | | First Class Mail |
| Ray'z Comics & Colectibles | 1120 W Hampshire Ave | Anaheim, CA 92802 | | raycomics1313@gmail.com | Email |
| Razor Sports | Attn: David / Wai Pong | 1654 Anolike Pl | Honolulu, HI 96821 | | First Class Mail |
| Razors Edge Collectibles | Attn: Michael Richards | 106 Dingman Pl | Dingmans Ferry, PA 18328 | | First Class Mail |
| Razors Edge Collectibles | 106 Dingman Pl | Dingmans Ferry, PA 18328 | | | First Class Mail |
| Razors Edge Collectibles | Attn: Michael Richards | 106 Dingman Pl | Dingmans Ferry, PA 18328 | mrichards@acomputerworld.com | Email |
| Razz Spedition Sk S.R.O. | Attn: Robert/Frantisek | Centrum 1.105/41 | Dubnica Nad Vahom | 01841 | Slovakia | First Class Mail |
| Rb Collectibles LLC | Attn: Bryan Cordova | 1531 Justine Way Se | Mableton, GA 30126 | | First Class Mail |
| Rb Collectibles LLC | Attn: Bryan Cordova | 1531 Justine Way Se | Mableton, GA 30126 | rbcollectiblesllc@gmail.com | Email |
| Rc Games | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | | First Class Mail |
| Rc Games | Attn: Joshua Howell | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | First Class Mail |
| Rc Games | Attn: Tyler Rathbone | 2725 Northwest Blvd | Ste P | | First Class Mail |
| Rc Games | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | support@rcgamestcg.com | Email |
| Rc Games | Attn: Joshua Howell | 2725 Northwest Blvd | Ste P | Newton, NC 28658 | rcaimestcen@email.com | Email |
| Rc Hobbies | Attn: Ronald Charity, | 214 Weld St | Oxfield, ME 04224 | | First Class Mail |
| Rc Hobbies | Attn: Ronald Charity, | 214 Weld St | Oxfield, ME 04224 | rchobbies@hobbiesandgames.com | Email |
| Rci Agencies Inc | 842 Clifton Ave | Clifton, NJ 07013 | | | First Class Mail |
| Rci Agencies Inc | 842 Clifton Ave | Clifton, NJ 07013 | | ANDREW.TATE@OCEANFREIGHT.COM | Email |
| Rcm&d | Attn: John Ooetzer, Cpcu, Caws | Exp, Commercial Risk Advisor | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | First Class Mail |
| Rcm&d | 509 Fairmount Ave | Baltimore, MD 21286 | | | First Class Mail |
| Rcm&d | P.O. Box 74608 | Cleveland, OH 44194-0691 | | | First Class Mail |
| Rcm&d | P.O. Box 74608 | Clevelandbox, OH 44194-0691 | | | First Class Mail |
| Rcm&d | Attn: John Ooetzer, Cpcu, Caws | Exp, Commercial Risk Advisor | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | sboetzer@rcmd.com | Email |
| Rcm&d - Consolidated Insurance Center | P.O. Box 74608 | Cleveland, OH 44194-0691 | | | First Class Mail |
| Rcmeallax LLC | 3459 W Run Rd | Munhall, PA 15120 | | | First Class Mail |
| Rcmeallax Llc. | 3459 W Run Rd | Munhall, PA 15120 | | | First Class Mail |
| Rcmeallax LLC | 3459 W Run Rd | Munhall, PA 15120 | | beeoguy@rcmeallax.com | Email |
| Rc's Colectibles LLC | Attn: Erik Van Zant | 10700 High Grove Place | Louisville, KY 40223 | | First Class Mail |
| Rc's Colectibles LLC | Attn: Erik Van Zant | 4001 Erik Van Zant | 12123 Shelbyville Rd | Ste 100 | Louisville, KY 40243 | First Class Mail |
| Rc's Colectibles LLC | Attn: Erik Van Zant | 10700 High Grove Place | Louisville, KY 40223 | efvc@rccollectible.com | Email |
| Rc's Colectibles LLC - Void | Attn: Erik Van Zant | 712 Old Harrods Creek Rd | Louisville, KY 40223 | | First Class Mail |
| Rc's Colectibles LLC - Void | Attn: Erik Van Zant | 712 Old Harrods Creek Rd | Louisville, KY 40223 | efvc@rccollectible.com | Email |
| Rdr Ventures LLC | dba House Of Cards | Attn: Robin Reid | 4007 Country Club Road, Ste C | Winston Salem, NC 27104 | First Class Mail |
| Rdr Ventures LLC | dba House Of Cards | Attn: Robin Reid | 4007 Country Club Road, Ste C | Winston Salem, NC 27104 | wishhouseofcards@gmail.com | Email |
| Reaction Comics & Games | Po Box 3 | Lincoln, ME 04457 | | | First Class Mail |
| Reaction Comics & Games | Po Box 3 | Lincoln, ME 04457 | | reactioncomics@gmail.com | Email |
| Reaction Comics And Games | Attn: Peter Carla,Collin | Po Box 3 | Lincoln, ME 04457 | | First Class Mail |
| Read Comics | 236 2Nd Ave W | 4b | Echo, MN 56237 | | First Class Mail |
| Read Comics | Attn: Erik Garcia | 236 2Nd Ave W | 4b | Echo, MN 56237 | | First Class Mail |
| Read Comics | 236 2Nd Ave W | 4b | Echo, MN 56237 | erik.readcomics@gmail.com | Email |
| Read Left | 450 Golbraith Ln | Lafayette, TN 37083 | | | First Class Mail |
| Read Left | Attn: Jessica Murillo | 450 Golbraith Ln | Lafayette, TN 37083 | | First Class Mail |
| Read More Comics | Attn: Scott Rienbeck | 115 E. Branden Blvd | Brandon, FL 33511 | | First Class Mail |
| Read More Comics | Suite A | 115 E. Branden Blvd | Brandon, FL 33511 | | First Class Mail |
| Read More Comics | Attn: Scott Rienbeck | Suite A | 115 E. Branden Blvd | Brandon, FL 33511 | readmorecomics@yahoo.com | Email |
| Reader Copies | Attn: Beverly Parker | 62 East County Road 360 North | Anderson, IN 46012 | | First Class Mail |
| Reader Copies | 62 East County Road 360 North | Anderson, IN 46012 | | | First Class Mail |
| Reader Copies | Attn: Beverly Parker | 62 East County Road 360 North | Anderson, IN 46012 | reedant@sut.com | Email |
| Reader Copies | 62 East County Road 360 North | Anderson, IN 46012 | | reader.copies@gmail.com | Email |
| Reader's Copies | Attn: Bev Parker | Hold At Hub Attn: Rembert | 62 E County 360 North | Anderson Ups Office | Anderson, IN 46012 | First Class Mail |
| Reader's Copies | Attn: Bev Parker | Hold At Hub Attn: Rembert | 62 E County 360 North | Anderson Ups Office | Anderson, IN 46012 | reader.copies@gmail.com | Email |
| Readerlink Dist Service Llc | Attn: Louis Gleason | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | First Class Mail |
| Readerlink Distr. Services,Llc | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | | First Class Mail |
| Readerlink Distr. Services,Llc | Attn: John Hughes | 1420 Kensington Road, Ste 300 | Attention: Accounts Payable | Oak Brook, IL 60523 | First Class Mail |
| Reader's Delight | Attn: Duane Collins | 128 North Commerce Street | Lewisburg, OH 45338 | | First Class Mail |
| Reader's Delight | 128 North Commerce Street | Lewisburg, OH 45338 | | | First Class Mail |
| Reader'S Delight | Attn: Duane Collins | 128 North Commerce Street | Lewisburg, OH 45338 | duane@readersdelight.net | Email |
| Reader's Delight | 128 North Commerce Street | Lewisburg, OH 45338 | | angel@wader-lburt.com | Email |
| Readers Den | Attn: Wear Abrahams | P O Box 44917 | Claremont, 7735 | | First Class Mail |
| Readers Den | P O Box 44917 | Claremont, WA 7735 | Australia | | First Class Mail |
| Readers Den | Attn: Wear Abrahams | P O Box 44917 | Claremont, 7735 | South Africa | readersden@africa.com | Email |
| Reading With Pictures | 1805 W Monterey Ave, Ste #27446 | Chicago, IL 60643 | | | First Class Mail |
| Ready Set Game | Attn: Timothy Barton | 26830 Cherry Hills Blvd | Menifee, CA 92586 | | First Class Mail |
| Ready Set Game | Attn: Timothy Barton | 26830 Cherry Hills Blvd | Menifee, CA 92586 | | First Class Mail |
| Ready Set Sort | Attn: Zachary Fink | 110 Cotton Grove Rd | Suite M | Lexington, NC 27292 | First Class Mail |
| Ready Set Sort | Attn: Zachary Fink | 110 Cotton Grove Rd | Suite M | Lexington, NC 27292 | wubgulogan@outlook.com | Email |
| Ready Set Collect | Attn: Scott / Mary Brown | 320 Ichord Ave | Suite F | Waynesville, MO 65583 | First Class Mail |
| Real Deal Tabletop | Attn: Dale Dominquez | 213 W Appleway Ave | Suite 2 | Coeur D' Alene, ID 83814 | First Class Mail |
| Real Deal Tabletop | Attn: Dale Dominquez | 213 W Appleway Ave | Suite 2 | Coeur D' Alene, ID 83814 | realdealtabletop@gmail.com | Email |
| Real Dreams Pty Ltd | Attn: Christopher Watts | T/A The Comic Shop | 104/170 George Street | Liverpool, NSW 2170 | Australia | First Class Mail |
| Real Dreams Pty Ltd | T/A The Comic Shop | 104/170 George Street | Liverpool, NSW 2170 | | | First Class Mail |
| Real Dreams Pty Ltd | Attn: Christopher Watts | T/A The Comic Shop | 104/170 George Street | Liverpool, NSW 2170 | thecomicshopliverpool@hotmail.com | Email |
| Real Dreams Pty Ltd | T/A The Comic Shop | 104/170 George Street | Liverpool, NSW 2170 | sooomerrstc.lafemail.com | Email |
| Real Time Trading LLC | 1942 Broadway Ste 314 C | Boulder, CO 80302 | | | First Class Mail |
| Real Time Trading Llc | Attn: Thomas Zarja | 1942 Broadway Ste 314 C | Boulder, CO 80302 | | First Class Mail |
| Real Time Trading LLC | 1942 Broadway Ste 314 C | Boulder, CO 80302 | | ethan@realtime-trading.com | Email |
| Realbat Inc | 1560 Military Rd. | Plattsburgh, NY 12901-2458 | | | First Class Mail |
| Realgoodeat LLC | Attn: Ken Accer | 20725 Ne 16th Ave | Miami, FL 33179 | | First Class Mail |
| Realgoodeat LLC | Attn: Ken Accer | 20725 Ne 16th Ave | Miami, FL 33179 | realgoodealstore@gmail.com | Email |
| Realistic Auto Repair LLC | 1320 Old Dixie Hwy | Lake Park, FL 33403 | | | First Class Mail |
| Realistic Auto Repair Llc | Attn: Nicholas | 1320 Old Dixie Hwy | Lake Park, FL 33403 | | First Class Mail |
| Realistic Auto Repair LLC | 1320 Old Dixie Hwy | Lake Park, FL 33403 | | Nicholasvpawlzc87@gmail.com | Email |
| Realms | Attn: Steven Bergren | 908 Bacons Bridge Road | Ste 10 | Summerville, SC 29485 | First Class Mail |
| Realms | Attn: Steven Bergren | 908 Bacons Bridge Road | Ste 10 | Summerville, SC 29485 | steve@chameruomakshop.com | Email |
| Realms Anime | Attn: Brooke Shack | 2507 S Thompson St | Ste 3 | Springdale, AR 72764 | First Class Mail |
| Realms Anime | Attn: Brooke Shack | 2507 S Thompson St | Ste 3 | Springdale, AR 72764 | realmsanime@gmail.com | Email |
| Realms Comics And Games, Llc | Attn: Jeff & Gonden | 9133 Boulevard 26 | Suite 280 | N Richlandhills, TX 76180 | First Class Mail |
| Realms Of Gaming LLC | Attn: David Moghnnogot | 300 Edwardsville Rd, Ste 6 | Troy, IL 62294 | | First Class Mail |
| Realms Of Gaming LLC | Attn: David Moennenoad | 300 Edwardsville Rd, Ste 6 | Troy, IL 62294 | realmsofsaminsllc@email.com | Email |
| Reaper Miniatures | P.O. Box 2107 | Lake Dallas, TX 75065-2107 | | | First Class Mail |
| Reaper Miniatures | P.O. Box 2107 | Lake Dallas, TX 75065-2107 | | asfshipdept@bigcaplat.net | Email |
| Reaper's Deals LLC | Attn: Pedro Nesereic | 2014 Quincy St | Delano, CA 93215 | | First Class Mail |
| Reaper's Deals LLC | Attn: Pedro Nesereic | 2014 Quincy St | Delano, CA 93215 | pedronesereic14@outlook.com | Email |
| Rebecca Ross | 7165 Alexander Rd | Olive Branch, MS 38654 | | | First Class Mail |
| Rebecca Ross | 7165 Alexander Rd | Olive Branch, MS 38654 | | rebbe10@gmail.com | Email |
| Rebecca S Linder | 2594 St Louis Ave | Ft Wayne, IN 46809 | | | First Class Mail |
| Rebel Base Comics & Toys | Attn: Troy Hasbrouck Adam | 701-C S Sharon Amity | Charlotte, NC 28211 | | First Class Mail |
| Rebel Base Comics & Toys | Soh Enterprises, Inc | 701-C S. Sharon Amity | Charlotte Nc, NC 28211 | | First Class Mail |
| Rebel Base Comics & Toys | Attn: Troy Hasbrouck Adam | 701-C S Sharon Amity | Charlotte, NC 28211 | rebelbasecomics@bellsouth.net | Email |
| Rebel Comics Inc. | Attn: Tate/Andrew/Devin | 312 1St Street W | Cochrane, AB T4C 1A4 | Canada | First Class Mail |
| Rebel Sidekick Studios | c/o William Gavin Hogroph | 1747 Mahtman Ave | Los Angeles, CA 90026 | | First Class Mail |
| Rebel Sidekick Studios | c/o William Gavin Hogroph | 1747 Mahtman Ave | Los Angeles, CA 90026 | LINDEADER3933THEA@GMAIL.COM | Email |
| Rebel-X Gaming LLC | Attn: Nicholas Britton | 2379 Highway 62/412 | Suite N | Highland, AR 72542 | First Class Mail |
| Rebel-X Gaming LLC | Attn: Nicholas Britton | 2379 Highway 62/412 | Suite N | Highland, AR 72542 | rebelxgaming@gmail.com | Email |
| Rebellion Publishing Ltd Wire | Attn: Ben | Riverside House Osney Mead | Oxford, OX2 OES | United Kingdom | First Class Mail |
| Rebellion Publishing Ltd Wire | Riverside House | Osney Mead, Oxford OX2 0ES | United Kingdom | | First Class Mail |
| Rebellion Publishing Ltd Wire | Attn: Ben | Riverside House Osney Mead | Oxney Mead, Oxford OX2 OES | United Kingdom | ben.smith@Rebellion.co.uk | Email |
| Rebel's Sanctuary | 135 Washington Street | Manistee, MI 49660 | | | First Class Mail |
| Rebel's Sanctuary | Attn: Deborah And Gregory | 135 Washington Street | Manistee, MI 49660 | | First Class Mail |
| Rebel's Sanctuary | 135 Washington Street | Manistee, MI 49660 | | infofmheiftdelphin@gmail.com | Email |
| Reboot Games Inc. | 10143 Pleasant Village Place | Las Vegas, NV 89183 | | | First Class Mail |
| Reboot Games Inc | Attn: Brian Newman | 10143 Pleasant Village Place | Las Vegas, NV 89183 | | First Class Mail |
| Rec Comics & Collectible LLC | 8118 Moonblank Dr | Colorado Spring, CO 80908 | | | First Class Mail |
| Rec Comics And Collectibles Llc | Attn: Roman Chavez | 8118 Moonblank Dr | Colorado Springs, CO 80908 | reccomics@outlook.com | Email |
| Rec Comics And Collectible Llc | Attn: Roman Chavez | 8118 Moonblank Dr | Colorado Springs, CO 80908 | | First Class Mail |
| Receiver General / Gst | Gst Interim Processing Centre | 333 Laurier Ave W | Ottawa, ON K1A 1J8 | Canada | First Class Mail |
| Receiver of Taxes & Assessme | 151 Banker Rd | Plattsburgh, NY 12901 | | | First Class Mail |
| Receiver of Taxes and Assessments | 151 Banker Rd | Plattsburgh, NY 12901 | | | First Class Mail |
| Recess Games | Attn: James, Susan Grasso | 16636 Brookpark Rd Ext | North Olmsted, OH 44070 | | First Class Mail |
| Recess Games | Attn: James, Susan Grasso | 16636 Brookpark Rd Ext | North Olmsted, OH 44070 | rgamestosoio@gmail.com | Email |
| Recess Games LLC | Attn: James And Susan | 385 Thomas Alva Drive | Vermilion, OH 44089 | | First Class Mail |
| Recess Games LLC | Attn: James And Susan | 385 Thomas Alva Drive | Vermilion, OH 44089 | | First Class Mail |
| Recess Games LLC | Attn: James And Susan | 385 Thomas Alva Drive | Vermilion, OH 44089 | | First Class Mail |
| Record Survival Tcx Pastimes | Attn: Scott Russell | 175 Weaverville Rd | Suite T | Asheville, NC 28804 | First Class Mail |
| Record Survival Tcx Pastimes | Attn: Scott Russell | 175 Weaverville Rd | Suite T | Asheville, NC 28804 | pastimes.comics.games@gmail.com | Email |
| Record Trader ( Ns) | Attn: Ralph Tarantino | 3091 Cleveland Ave | Fort Myers, FL 33901 | | First Class Mail |
| Record Trader (Fl) | 3091 Cleveland Ave | Fort Myers, FL 33901 | | recordtrader1@gmail.com | Email |
| Red 5 Comics | Attn: Scott Chitwood | 27103 Kelsey Woods Ct | Cypress, TX 77433 | | First Class Mail |
| Red 6 Inc | dba Gaming Goat | Attn: Jeremy Wilson | 1150 Grand Avenue | St Paul, MN 55105 | First Class Mail |
| Red 6 Inc | dba Gaming Goat | Attn: Jeremy Wilson | 1150 Grand Avenue | St Paul, MN 55105 | jeremy@thegamínggoat.com | Email |
| Red Axe Inc | Attn: David Ryan | 406 Devall Road | 18 Ivanhoe Lane | Aberdeen, NC 28315 | First Class Mail |
| Red Balloon, The, Co Inc | Attn: John, James, Carner | 417 15th Ave E | Seattle, WA 98112 | | First Class Mail |
| Red Balloon, The, Co Inc | Attn: John, James, Carner | 417 15th Ave E | Seattle, WA 98112 | c.wall@redballoon.com | Email |
| Red Balloon, Inc, The | dba Red Balloon Toy Store | Attn: David Castillo | 3120 Richmond St | Salt Lake City, UT 84106 | First Class Mail |
| Red Balloon, Inc, The | dba Red Balloon Toy Store | Attn: David Castillo | 3120 Richmond St | Salt Lake City, UT 84106 | d.cast@redballoonshop.com | Email |
| Red Bandana | 8862 Greenwood Rd | Greenwood, DE 19950 | | | First Class Mail |
| Red Bandana | Attn: Kelie Coenen | 8862 Greenwood Rd | Greenwood, DE 19950 | | First Class Mail |
| Red Bandana | 8862 Greenwood Rd | Greenwood, DE 19950 | | redbandanatopo@gmail.com | Email |
| Red Castle Games LLC | Attn: Laura | 7160 Se Foster Rd | Portland, OR 97206 | | First Class Mail |
| Red Castle Games LLC | Attn: Laura | 7160 Se Foster Rd | Portland, OR 97206 | lara@redcastlegames.com | Email |
| Red Chicken Co. Handmade LLC | Attn: Mark Welch | 12247 Anjan Rd | Suite B000 | Birch Run, MI 48415 | First Class Mail |
| Red Chicken Co. Handmade LLC | Attn: Mark Welch | 12247 Anjan Rd | Suite B000 | Birch Run, MI 48415 | mark@makray.com | Email |
| Red Coats, Inc | P.O. Box 79579 | Baltimore, MD 21279-0579 | | | First Class Mail |
| Red Coats, Inc | P.O. Box 79579 | Baltimore, MD 21279-0579 | | cjackson@redcoatsinc.com | Email |
| Red Curtain Comics & Coll | 3235 Manchester Rd Rm 11 | Akron, OH 44319 | | | First Class Mail |
| Red Curtain Comics & Coll | 3235 Manchester Rd Rm 11 | Akron, OH 44319 | | redcurtaincomics@gmail.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Red Curtain Comics And Ccil | Attn: David Miller | 3235 Manchester Rd Rm 11 | Akron, OH 44319 | | First Class Mail |
| Red Oak Geek | Attn: Otani | 44 Enstawarfa Road | Devenswara, 81160 | Sri Lanka | First Class Mail |
| Red Dragon Gaming LLC | Attn: Travis Theune, ; Julie Lovell, Allen Juhnke | 204 N Minnesota St | New Ulm, MN 56073 | | First Class Mail |
| Red Dragon Gaming LLC | Attn: Travis Theune, ; Julie Lovell, Allen Juhnke | 204 N Minnesota St | New Ulm, MN 56073 | | travis@reddragongamestore.com | Email |
| Red Dragon Hobbies | Attn: AL Miki Sutherland | 13258 North State Road | Otisville, MI 48463 | | First Class Mail |
| Red Dragon Hobbies | Attn: AL Miki Sutherland | 13258 North State Road | Otisville, MI 48463 | | reddragon@red-dragon-hobbies.com | Email |
| Red Dragon's Hoard | Attn: Iren Meese | 2105 Military Rd | Niagara Falls, NY 14304 | | First Class Mail |
| Red Dragon's Hoard | Attn: Iren Meese | 2105 Military Rd | Niagara Falls, NY 14304 | | reddragonshoard@gmail.com | Email |
| Red Eye Games LLC | 1146 Georgia St | Imperial Beach, CA 91932 | | | First Class Mail |
| Red Eye Gamers LLC | Attn: Tabletop Tavern | Attn: James Vieira, Thomas Lu | 1146 Georgia Street | Imperial Beach, CA 91932 | | First Class Mail |
| Red Eye Gamers Llc | Attn: James & Thomas | 1146 Georgia St | Imperial Beach, CA 91932 | | First Class Mail |
| Red Giant Entertain | Attn: Benny Powell | 614 E Hwy 50, Unit 235 | Clermont, FL 34711 | | info@redgiantcomics.com | First Class Mail |
| Red Giant Entertain | Attn: Benny Powell | 614 E Hwy 50, Unit 235 | Clermont, FL 34711 | | First Class Mail |
| Red Giant Entertainment | 614 E Hwy 50, Ste 235 | Clermont, FL 34711 | | | First Class Mail |
| Red Giant Entertainment | Attn Benny Powell | 614 E Hwy 50 #235 | Clermont, FL 34711 | | First Class Mail |
| Red Giant Entertainment | Attn: Benny Powell | 614 E Hwy 50, Ste 235 | Clermont, FL 34711 | | First Class Mail |
| Red Hood Comics, LLC | 7883 Carson Creek St | Las Vegas, NV 89113 | | | First Class Mail |
| Red Hood Comics, Llc | Attn: Rob | 7883 Carson Creek St | Las Vegas, NV 89113 | | First Class Mail |
| Red Lion Municipal Authority | P.O. Box 190 | Red Lion, PA 17356-0190 | | | First Class Mail |
| Red Lion Municipal Authority | 11 East Broadway | Red Lion, PA 17356 | | | First Class Mail |
| Red Lion Municipal Authority | P.O. Box 190 | Red Lion, PA 17356-0190 | | | tina@rolmadice.com | Email |
| Red Monkey | 9033 W Sunset Blvd, No 1101 | Los Angeles, CA 90046 | | | First Class Mail |
| Red Nati/Blue Ribbon | 50 Clancy Dr | Ground Floor | North York, ON M3J 2V8 | Canada | First Class Mail |
| Red Nati/Blue Ribbon | Attn: Huadh & Faiz | 50 Clancy Dr | Ground Floor | North York, ON M3J 2V8 | Canada | First Class Mail |
| Red Nati/Blue Ribbon | 50 Clancy Dr | Ground Floor | North York, ON M3J 2V8 | Canada | First Class Mail |
| Red Panda Collectibles LLC | 4142 Adams Ave | Ste 103 -356 | San Diego, CA 92116 | | First Class Mail |
| Red Panda Collectibles LLC | Attn: Ace Garday, Kevin Stancil | 1425 Sutu Sau Ln, Ste 1 | Chula Vista, CA 91915 | | First Class Mail |
| Red Panda Collectibles LLC | Attn: Kevin Or Jose | 4142 Adams Ave | Ste 103 -356 | San Diego, CA 92116 | | First Class Mail |
| Red Panda Games LLC | Attn: Christopher Smith | 341 N Navy Blvd | Pensacola, FL 32507 | | info@redbandacollect.com | First Class Mail |
| Red Panda Games Incorporated | Attn: Christopher Smith | 341 N Navy Blvd | Pensacola, FL 32507 | | redpandagamestore@gmail.com | First Class Mail |
| Red Paw Comic And Cards | Attn: Larry | Larry G Bledsoe Jr | 145 Bledsoe Ln Lot A | Pine Knot, KY 42635 | | First Class Mail |
| Red Pegasus Games & Comics | K & G Industries | 1434 Arizona Ave | Dallas, TX 75216 | | First Class Mail |
| Red Pegasus Games And Comics | Attn: Gabreil / Ken"" | K & G Industries | 1434 Arizona Ave | Dallas, TX 75216 | | First Class Mail |
| Red Pegasus Games And Comics | Attn: Gabreil / Ken"" | K & G Industries | 1434 Arizona Ave | Dallas, TX 75216 | | info@redpegasusgamesandcomics.com | Email |
| Red Raccoon Games | Attn: Jamison L Kelly A Melly | 301 N Main St | Bloomington, IL 61701 | | First Class Mail |
| Red Raccoon Games | Attn: Jamison L Kelly A Melly | 301 N Main St | Bloomington, IL 61701 | | jamie@lanmemelhy.com | First Class Mail |
| Red Raven Book Shop | Attn: Dennis Books | 92 Arthur St | Winnipeg, MB R3B 1H7 | Canada | First Class Mail |
| Red Raven Book Shop | 92 Arthur St | Winnipeg, MB R3B 1H7 | Canada | | First Class Mail |
| Red River Book Shop | Attn: Dennis Books | 92 Arthur St | Winnipeg, MB R3B 1H7 | Canada | rrbooks@mts.net | Email |
| Red Seal Gaming | Attn: David Cella | 419 Hwy 34 | Matawan, NJ 07747 | | First Class Mail |
| Red Seal Gaming | Attn: David Cella | 419 Hwy 34 | Matawan, NJ 07747 | | redsealgaming@gmail.com | Email |
| Red Shirt Comics LLC | Attn: Joshua Darbee | 322 Main St | Port Jefferson, NY 11777 | | First Class Mail |
| Red Shirt Comics LLC | 322 Main Street | Port Jefferson, NY 11777 | | | First Class Mail |
| Red Shirt Comics LLC | Attn: Joshua Darbee | 322 Main St | Port Jefferson, NY 11777 | | First Class Mail |
| Red Shirt Comics LLC | Attn: Joshua Darbee | 322 Main St | Port Jefferson, NY 11777 | | josh@redshirtcomics.com | Email |
| Red Sky Comics, LLC | Attn: Michael, Anton | 3040 Park Avenue | Merced, CA 95348 | | First Class Mail |
| Red Sky Comics LLC | Attn: Michael, Anton | 3040 Park Avenue | Merced, CA 95348 | | contact@redskycomics.com | First Class Mail |
| Red Sky Comics, Llc | Attn: Michael | Michael Anton Smid | 3040 Park Ave | Merced, CA 95348 | | First Class Mail |
| Red Sky Comics, Llc | Michael Anton Smid | 3040 Park Ave | Merced, CA 95348 | | First Class Mail |
| Red Sky Comics, Llc | Attn: Michael | Michael Anton Smid | 3040 Park Ave | Merced, CA 95348 | | michael@redskycomics.com | Email |
| Red Stick Reads | Attn: James Hyfield, Teresa Hyfield | 541 South Eugene Drive | Baton Rouge, LA 70806 | | First Class Mail |
| Red Stick Reads | Attn: James Hyfield, Teresa Hyfield | 541 South Eugene Drive | Baton Rouge, LA 70806 | | redstickreads@gmail.com | First Class Mail |
| Red Stick Reads | Attn: James Hyfield | 541 S Eugene Drive | Baton Rouge, LA 70806 | | First Class Mail |
| Red Viking Emporium, Llc | Attn: Chris Wicher | 127 Towne Center Drive | Lexington, KY 40511 | | First Class Mail |
| Red Viking Emporium, Llc | Attn: Chris Wicher | 127 Towne Center Drive | Lexington, KY 40511 | | collectiblesnorth@gmail.com | Email |
| Red Wheel Weiser | 65 Parker St, Ste 7 | Newburyport, MA 01950 | | | First Class Mail |
| Redan Publishing, Inc. | Attn: Jessica Mcknight | Attn: Jessica Mcknight | 1115 Inman Ave Ste 123 | Edison, NJ 08820 | | First Class Mail |
| Redbeards Collectible Cards & Games | Attn: Jamie Hoch | 7014 German Hill Rd | Baltimore, MD 21222 | | First Class Mail |
| Redbeards Collectible Cards & Games | Attn: Jamie Hoch | 7014 German Hill Rd | Baltimore, MD 21222 | | jamiemarkhoch@gmail.com | Email |
| Reddi Skull Comics & Caf'S | Attn: Xella Dowd | 7204 Edmonton Trail Ne | Calgary, AB T2K 1L4 | Canada | | First Class Mail |
| Reddi Skull Comics & Caf's | 7204 Edmonton Trail Ne | Calgary, AB T2K 1L4 | Canada | | First Class Mail |
| Reddi Skull Comics & Caf's | Attn: Xella Dowd | 7204 Edmonton Trail Ne | Calgary, AB T2K 1L4 | Canada | reddiskull@thepokepost.com | First Class Mail |
| Reddi Skull Comics & Caf's | 7204 Edmonton Trail Ne | Calgary, AB T2K 1L4 | Canada | | First Class Mail |
| Redeemed Restoration LLC | dba The Poke Post | Attn: Arno Overton | 15937 W 65th St | Shawnee, KS 66217 | | First Class Mail |
| Redeemed Restoration Llc | dba The Poke Post | Attn: Arno Overton | 15937 W 65th St | Shawnee, KS 66217 | | travis@thepokepost.com | Email |
| Redemption Plus Lic | Attn: Ashley Penland Buyer | 9829 Commerce Pkwy | Lenexa, KS 66219 | | First Class Mail |
| Redemption Plus Lic | Attn: Ashley Penland Buyer | 9829 Commerce Pkwy | Lenexa, KS 66219 | | apenland@redemptionplus.com | Email |
| Redford Entertainment | Attn: Stephen Redford | Stephen Redford | 1084 La Mirada Court | Vista, CA 92081 | | First Class Mail |
| Redford Entertainment | Attn: Stephen Redford | Stephen Redford | 1084 La Mirada Court | Vista, CA 92081 | | steohen@redfordfilms.com | Email |
| Redhammers Gaming & Coll | 1312 Owatosa St | Ste 9 | Appleton, WI 54911 | | First Class Mail |
| Redhammers Gaming & Coll | 1312 Owatosa St | Ste 9 | Appleton, WI 54911 | | First Class Mail |
| Redhammers Gaming & Coll | 1312 Owatosa St | Ste 9 | Appleton, WI 54911 | | water2ce@aol.com | First Class Mail |
| Rediscovered Books | Attn: Bruce, Laura Delaney | 802 Arthur St | Caldwell, ID 83605 | | First Class Mail |
| Rediscovered Books | Attn: Bruce, Laura Delaney | 802 Arthur St | Caldwell, ID 83605 | | delaneygames@gmail.com | First Class Mail |
| Redshift7 Toys & Games | 1326 Ave E North | Saskatoon, SK S7L 1T5 | Canada | | First Class Mail |
| Redshift7 Toys & Games | Attn: Jason | 1326 Ave E North | Saskatoon, SK S7L 1T5 | Canada | | First Class Mail |
| Redshift7 Toys & Games | 1326 Ave E North | Saskatoon, SK S7L 1T5 | Canada | | ott.jay@gmail.com | First Class Mail |
| Redux Society LLC | Attn: Ian Staten, Luca Rull | 215 Southwest Blvd | Kansas City, MO 64108 | | First Class Mail |
| Redux Society Llc | Attn: Ian Staten, Luca Rull | 215 Southwest Blvd | Kansas City, MO 64108 | | ian@reduxsociety.org | Email |
| Redwood Trades LLC | Attn: Andrew Radillo | 21 Public Square | Holley, NY 14470 | | First Class Mail |
| Redwood Trades LLC | Attn: Andrew Radillo | 21 Public Square | Holley, NY 14470 | | andrewrradillo@gmail.com | Email |
| Reed Exhibition | 383 Main Ave | Norwalk, CT 06851 | | | First Class Mail |
| Reed Exhibitions Ltd | c/o Gateway House | 28 The Quadrant | Richmond, Surrey TW9 1DN | United Kingdom | | First Class Mail |
| Reed Pop | 383 Main Ave | Norwalk, CT 06851 | | | First Class Mail |
| Reed Pop | Attn: Mike Magni | 383 Main Ave | Norwalk, CT 06851 | | First Class Mail |
| Reed Pop | Attn: Travis | 383 Main Ave | Norwalk, CT 06851 | | First Class Mail |
| Reef Art Inc | 6727 W Stanley Ave | Berwyn, IL 60402 | | | First Class Mail |
| Reef Art Inc | 6727 W Stanley Ave | Berwyn, IL 60402 | | | First Class Mail |
| Reef Art Inc | Attn: Cory Or Ruth | 6727 W Stanley Ave | Berwyn, IL 60402 | | cjilatterson@aol.com | First Class Mail |
| Reese O Cecedy | 7 Jane Ln | Plattsburgh, NY 12901 | | | First Class Mail |
| Reese Library | 2500 Walton Way | Augusta, GA 30904 | | | First Class Mail |
| Reese Library | Attn: Gee | 2500 Walton Way | Augusta, GA 30904 | | | First Class Mail |
| Reese Library | 2500 Walton Way | Augusta, GA 30904 | | | mfrans22@augusta.edu | Email |
| Reese Shipman | 2091 Meneken Dr NW | Kennesaw, GA 30152 | | | First Class Mail |
| Reflection Comics | 318 Tamsons Tr | Unit 226 | Punta Gorda, FL 33950 | | First Class Mail |
| Reflection Comics | Attn: Rico Thompson | 318 Tamsons Tr | Unit 226 | Punta Gorda, FL 33950 | | First Class Mail |
| Reflection Comics | 318 Tamsons Tr | Unit 226 | Punta Gorda, FL 33950 | | ricothompson29@yahoo.com | First Class Mail |
| Reflective Tree Games LLC | dba Gaming Goat Lubbock | Attn: Kiefer Shipman | 305 Frankford Ave, Ste 300 | Lubbock, TX 79416 | | First Class Mail |
| Reflective Tree Games LLC | dba Gaming Goat Lubbock | Attn: Kiefer Shipman | 305 Frankford Ave, Ste 300 | Lubbock, TX 79416 | | kiefer.shipman@thegaminggoat.com | First Class Mail |
| Refuge Gaming LLC | Attn: Brandon Clay | 1480 Pearl Rd | Suite 6 | Brunswick, OH 44212 | | First Class Mail |
| Refuge Gaming Llc | Attn: Brandon Clay | 1480 Pearl Rd | Suite 6 | Brunswick, OH 44212 | | refugegamingllc@gmail.com | First Class Mail |
| Regina L Brown | 737 Bonwood Ave | Memphis, TN 38109 | | | First Class Mail |
| Regina L Brown | 737 Bonwood Ave | Memphis, TN 38109 | | | reginabllent12@yahoo.com | First Class Mail |
| Regina Owusu | 2134 Rachel Ln | Round Rock, TX 78664 | | | First Class Mail |
| Reiker Trading | 588k Cloverly Ave Apt C | Temple City, CA 91780 | | | First Class Mail |
| Reiker Trading | 588k Cloverly Ave Apt C | Temple City, CA 91780 | | | sales@hobby-galaxy.com | First Class Mail |
| Rekreation Games Inc | Attn: Jeremy Frost, Amanda Frost | 1075 S Arizona Ave | Suite 1075-2 | Chandler, AZ 85286 | | First Class Mail |
| Rekreation Games Inc | Attn: Jeremy Frost, Amanda Frost | 1075 S Arizona Ave | Suite 1075-2 | Chandler, AZ 85286 | | rekreationgaming@hotmail.com | First Class Mail |
| Relapse Media Corp | Attn: Joe | 5 East Citrus Ave | Suite 103 | Redlands, CA 92373 | | First Class Mail |
| Relapse Media Corp | Attn: Joe | 5 East Citrus Ave | Suite 103 | Redlands, CA 92373 | | First Class Mail |
| Relapse Media Corp | Attn: Lee | 110 San Jacinto St | Redlands, CA 92373 | | First Class Mail |
| Relapse Media Corp | 5 East Citrus Ave | Suite 101 | Redlands, CA 92373 | | First Class Mail |
| Relapse Media Corp | 5 East Citrus Ave | Suite 101 | Redlands, CA 92373 | | First Class Mail |
| Relapse Media Corp | Attn: Jason Celi | 5 East Citrus Ave | Suite 101 | Redlands, CA 92373 | | redlands@whoopsacabledpast.com | First Class Mail |
| Relapse Media Corp | Attn: Jason Celi | 5 East Citrus Ave | Suite 101 | Redlands, CA 92373 | | claremont@whoopsacabledpast.com | First Class Mail |
| Relentless Dragon | Attn: Jay Kifiak, Erika Stokes | 483 Amherst St | Nashua, NH 03063 | | First Class Mail |
| Relentless Dragon | Attn: Jay Kifiak, Erika Stokes | 483 Amherst St | Nashua, NH 03063 | | info@relentlessdragon.com | First Class Mail |
| Reliance Mechanical, Inc | 233 Swanson Dr, Ste A | Lawrenceville, GA 30043 | | | First Class Mail |
| Reliant | P.O. Box 120954 | Dallas, TX 75312-0954 | | | First Class Mail |
| Reliant Distribution Group | dba Reliant Bookstore | Attn: Levi Keplar, Jesse Mccoy | 114 N Vine Street | El Dorado, KS 67042 | | First Class Mail |
| Reliant Distribution Group | dba Reliant Bookstore | Attn: Levi Keplar, Jesse Mccoy | 114 N Vine Street | El Dorado, KS 67042 | | contact@reliantdistribution.com | First Class Mail |
| Reliant Energy Retail Services, LLC | P.O. Box 1532 | Houston, TX 77251 | | | First Class Mail |
| Reliquary Game Studios, LLC | 40 Laurel Ln | Dubois, PA 15801 | | | First Class Mail |
| Reliquary Gaming LLC | Attn: Brandon Beuschlein, Kristy Beuschlein | 1585 S Calumet Rd | Chesterton, IN 46304 | | First Class Mail |
| Reliquary Gaming LLC | Attn: Brandon Beuschlein, Kristy Beuschlein | 1585 S Calumet Rd | Chesterton, IN 46304 | | reliquarygaming@gmail.com | First Class Mail |
| Reix Inc | dba Reixd Exhibitions | P.O. Box 9599 | New York, NY 10087-9599 | | First Class Mail |
| Renee Chenoweth | 5510 Church Ln | Glen Burnie, MD 21061 | | | First Class Mail |
| Renee Chenoweth | 5510 Church Ln | Glen Burnie, MD 21061 | | | renee@diamondcomics.com | First Class Mail |
| Renaissance Bookfair Inc. | T/A Melaprop'S Bookstore/Cafe | 55 Haywood St. | Asheville, NC 28801 | | First Class Mail |
| Renaissance Bookfarm Inc. | Attn: Gretchen Horn | T/A Melaprop'S Bookstore/Cafe | 55 Haywood St. | Asheville, NC 28801 | | gretchen@malaprops.com | First Class Mail |
| Renconta Comics Ltd | 2658 13Th Ave Ct | Greeley, CO 80631 | | | First Class Mail |
| Renconta Comics Ltd | 2658 13Th Ave Ct | Greeley, CO 80631 | | | First Class Mail |
| Renconta Comics Ltd | 2658 13Th Ave Ct | Greeley, CO 80631 | | | renconta@recontacolimited.com | First Class Mail |
| Rendezvous Tcg, LLC | Attn: Max Lee | 1231 Broadway | Ste 102 | Denison, IA 51442 | | First Class Mail |
| Rendezvous Tcg, LLC | Attn: Max Lee | 1231 Broadway | Ste 102 | Denison, IA 51442 | | rendezvousteg@outlook.com | First Class Mail |
| Renegade Arts Commis Ltd | 25 Prospect Heights | Canmore, AB T1W 2S2 | Canada | | First Class Mail |
| Renegade Arts Comics Ltd | 25 Prospect Heights | Canmore, AB T1W 2S2 | Canada | | alexander@renegadearts.com | First Class Mail |
| Renegade Game Studios | 13.5 Sugar Hill Rd, Ste B 166 | Winter Garden, FL 34787 | | | First Class Mail |
| Renegade Games | Attn: Robyn Gella | 14250 Lake Berry Way | Valley Center, CA 92082 | | First Class Mail |
| Renegade Games | Attn: Robyn Gella | 14250 Lake Berry Way | Valley Center, CA 92082 | | robyn@renegadegamestu.com | First Class Mail |
| Renegade Games, Inc | 5136 N El Norte Pkwy, Ste 323 | Escondido, CA 92026 | | | First Class Mail |
| Renegade Games, LLC | DLA Piper | Attn: C Kevin Kobbe | Harbor E, 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | | First Class Mail |
| Renegade Games, LLC | DLA Piper | Attn: C Kevin Kobbe | Harbor E, 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | | kevin.kobbe@us.dlapiper.com | Email |
| Rene's Comics & Sport Cards | 549 W Main St | El Centro, CA 92243 | | | First Class Mail |
| Rene's Comics & Sport Cards | 549 W Main St | El Centro, CA 92243 | | | rationgame3@yahoo.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rene's Comics & Sports Card2 | 3451 S Dogwood Ave | El Centro, CA 92243 | | | | First Class Mail |
| Rene's Comics & Sports Card2 | 3451 S Dogwood Ave | El Centro, CA 92243 | | | tissuoos7170@yahoo.com | First Class Mail |
| Rene's Comics & Sportscards | Attn: Rene Mendoza | 549 Main St | El Centro, CA 92243 | | | First Class Mail |
| Rene's Comics & Sportscards | Attn: Rene Mendoza | 549 Main St | El Centro, CA 92243 | | tissuoos7170@yahoo.com | Email |
| Rene's Comics And Sport Cards | Attn: Rene | 549 W Main St | El Centro, CA 92243 | | | First Class Mail |
| Rene's Comics And Sport Cards | Attn: Rene | 3451 S Dogwood Ave | El Centro, CA 92243 | | | First Class Mail |
| Repetes Comics & Collectibles | 111 Old Shaker Rd | Loudon, NH 03307 | | | | First Class Mail |
| Repetes Comics & Collectibles | Attn: Peter David Jeanne | 111 Old Shaker Rd | Loudon, NH 03307 | | peterk194@hotmail.com | Email |
| Repetes Comics & Collectibles | 111 Old Shaker Rd | Loudon, NH 03307 | | | | First Class Mail |
| Replay Toys LLC | 604 N Market St | Portland, TN 37148 | | | | First Class Mail |
| Replay Toys LLC | Attn: Jenna Howell | 604 W Market St | Portland, TN 37148 | | | First Class Mail |
| Replay Toys Llc | Attn: Eric & Jenny | 604 N Market St | Portland, TN 37148 | | | First Class Mail |
| Replay Toys LLC | 604 N Market St | Portland, TN 37148 | | | replaymytoys@gmail.com | Email |
| Republic Services | 6231 Macbeth Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Republic Services | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | First Class Mail |
| Republic Services 091-0590004 | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | First Class Mail |
| Republic Services 091-0590004 | P.O. Box 677156 | Dallas, TX 75267-7156 | | | jamesl@fluogen.com | Email |
| Republic Services 620 620103S | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | First Class Mail |
| Republic Services, Inc | 6231 Macbeth Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Republic Services, Inc | P.O. Box 677156 | Dallas, TX 75267-7156 | | | | First Class Mail |
| Rescue One Training For Life | 7621 Rickenbacker Dr, St 700 | Gaithersburg, MD 20879 | | | | First Class Mail |
| Reservoir Media Sarl | 30 Grand Rue Centre | Neuberg, L1660 | Luxembourg | | | First Class Mail |
| Reservoir Media Sarl | Attn: Christophe/Benoit | 30 Grand Rue Centre | Neuberg, L1660 | Luxembourg | | First Class Mail |
| Reservoir Media Sarl | 30 Grand Rue Centre | Neuberg, L1660 | | | christophe.aurelie@reservoir.lu | First Class Mail |
| Resnick Library | 454 Delhi Dr | Delhi, NY 13753 | | | | First Class Mail |
| Resnick Library | Attn: Carrie | 454 Delhi Dr | Delhi, NY 13753 | | | First Class Mail |
| Resnick Library | 454 Delhi Dr | Delhi, NY 13753 | | | fulvesca@delhi.edu | Email |
| Respectable Modern Collectible | Attn: Robert | 3444 Grove Ave | Berwyn, IL 60402 | | | First Class Mail |
| Resurrected Games Movies & More | Attn: Troy Ann (Owner) | 2815 Guadalupe St | Suite C | Austin, TX 78705 | | First Class Mail |
| Resurrected Games Movies & More | Attn: Troy Ann (Owner) | 2815 Guadalupe St | Suite C | Austin, TX 78705 | troyann1@yahoo.com | First Class Mail |
| Retail Business Solutions, Inc | T/A Heroes & Fantasies | 920 Pat Booker Rd | Universal City, TX 78148 | | | First Class Mail |
| Retail Business Solutions, Inc | Attn: Rich / Cindy | T/A Heroes & Fantasies | 920 Pat Booker Rd | Universal City, TX 78148 | | First Class Mail |
| Retail Business Solutions, Inc | T/A Heroes & Fantasies | 920 Pat Booker Rd | Universal City, TX 78148 | | heroes@grfc.com; cjsjam@heroesandfantasies.com | First Class Mail |
| Retail Business Solutions, Inc | Attn: Rich / Cindy | T/A Heroes & Fantasies | 920 Pat Booker Rd | Universal City, TX 78148 | heroes@krfc.com | First Class Mail |
| Retail Management Hero Inc | 454 W Napa St, Unit B | Sonoma, CA 95476 | | | | First Class Mail |
| Retail Management Hero Inc | 454 W Napa St, Unit B | Sonoma, CA 95476 | | | MITHA@RMHPOS.COM | First Class Mail |
| Retreat Cost LLC | dba Retreat Cost Pokemon Card Shop | Attn: Vincent C Pala, Vincent F Pala | 225 Lincoln Hwy | Bldg A, Suite J14 | Fairless Hills, PA 19030 | | First Class Mail |
| Retreat Cost LLC | dba Retreat Cost Pokemon Card Shop | Attn: Vincent C Pala, Vincent F Pala | 225 Lincoln Hwy | Bldg A, Suite J14 | vince@retreatcost.com | First Class Mail |
| Retro Classics | dba Retro Lotus | Attn: Paul Sowieraski | 63 W Main St | Somerville, NJ 08876 | | First Class Mail |
| Retro Classics | dba Retro Lotus | Attn: Paul Sowieraski | 63 W Main St | Somerville, NJ 08876 | retrolotusnj@gmail.com | First Class Mail |
| Retro Force Toy Store LLC | 13172 Pumice St | Norwalk, CA 90650 | | | | First Class Mail |
| Retro Force Toy Store LLC | Attn: Francis Perea | 13172 Pumice St | Norwalk, CA 90650 | | | First Class Mail |
| Retro Force Toy Store LLC | 13172 Pumice St | Norwalk, CA 90650 | | | sales@retroforcetoystore.com | First Class Mail |
| Retro Future Gaming LLC | Attn: Coty Beemer | 7826 W State Road | Elwood, IN 46036 | | | First Class Mail |
| Retro Future Gaming LLC | Attn: Coty Beemer | 7826 W State Road | Elwood, IN 46036 | | laura@retrofuturegaming.org | First Class Mail |
| Retro Game Trader | Attn: Lance Kraft | 13895 Sw Farmington Road | Beaverton, OR 97005 | | | First Class Mail |
| Retro Game Trader | Attn: Lance Kraft | 13895 Sw Farmington Road | Beaverton, OR 97005 | | theclubhousegamin@gmail.com | First Class Mail |
| Retro Game4& Toy Exchange | Attn: Gerald Pascal | 524 W Meeker St | Kent, WA 98032 | | | First Class Mail |
| Retro Gaming | 308 W Washington Dr | San Angelo, TX 76901 | | | | First Class Mail |
| Retro Gaming | Attn: Martin Lucero | 308 W Washington Dr | San Angelo, TX 76901 | | | First Class Mail |
| Retro Gaming | 308 W Washington Dr | San Angelo, TX 76901 | | | retrogamingsa@gmail.com | First Class Mail |
| Retro Riot Llc | Attn: Brandon Marsh | 123 N Grand Avenue | Pullman, WA 99163 | | | First Class Mail |
| Retro Rocket | Attn: Neil Kolter | 4031 N 24Th St | Ste A | Phoenix, AZ 85016 | | First Class Mail |
| Retro Rocket | Attn: Neil Kolter | 4031 N 24Th St | Suite A | Phoenix, AZ 85016 | | First Class Mail |
| Retro Rocket | 4031 N 24Th St | Ste A | Phoenix, AZ 85016 | | | First Class Mail |
| Retro Rocket | Attn: Neil Kolter | 4031 N 24Th St | Ste A | Phoenix, AZ 85016 | retrorocketaz@yahoo.com | First Class Mail |
| Retro Rocket Comics & Toys | 35 Main St | Cambridge, ON N1R 1V6 | Canada | | | First Class Mail |
| Retro Rocket Comics & Toys | 35 Main St | Cambridge, ON N1R 1V6 | Canada | | chette@retrorocketcomics.com | Email |
| Retro Rocket Comics And Toys | Attn: Christopher Chettle | 35 Main St | Cambridge, ON N1R 1V6 | Canada | | First Class Mail |
| Retro Rocket Comics And Toys | Attn: Christopher Chettle | 35 Main St | Cambridge, ON N1R 1V6 | Canada | chette@retrorocketcomics.com | Email |
| Retro Shark Gaming | Attn: Ronald Self | 2155 Ne Burnside Rd | Gresham, OR 97030 | | | First Class Mail |
| Retro Shark Gaming | Attn: Ronald Self | 2155 Ne Burnside Rd | Gresham, OR 97030 | | selfenterprises1@gmail.com | First Class Mail |
| Retro World LLC | Attn: Haley Morell | 57 Shivers Dr | Ludlow, MA 01056 | | | First Class Mail |
| Retro World LLC | Attn: Haley Morell | 57 Shivers Dr | Ludlow, MA 01056 | | support@retroworldgames.com | Email |
| Retro-A-Go-Go! LLC | 214 S Michigan Ave | Howell, MI 48843 | | | | First Class Mail |
| Retroboom LLC | Attn: Cesar Villanueva | 6725 Harrisburg Blvd | Houston, TX 77011 | | | First Class Mail |
| Retroboom LLC | Attn: Cesar Villanueva | 6725 Harrisburg Blvd | Houston, TX 77011 | | retroboom9516@gmail.com | First Class Mail |
| Retrofix Gaming | Attn: Josh Wells | 1118 W Central Ave | Missoula, MT 59801 | | | First Class Mail |
| Retrofix Gaming | Attn: Josh Wells | 1118 W Central Ave | Missoula, MT 59801 | | joshmwells@gmail.com | First Class Mail |
| Retrograde Collectibles LLC | Attn: Alex Kinnamon | 500 Garden City Dr | Ste 6F | Monroeville, PA 15146 | | First Class Mail |
| Retrograde Collectibles LLC | Attn: Alex Kinnamon | 500 Garden City Dr | Ste 6F | Monroeville, PA 15146 | info@retrogradecollectibles.com | First Class Mail |
| Retrograde Comics & Other Art | James Harris | 2622 Kavanaugh Blvd | Little Rock, AR 72205 | | | First Class Mail |
| Retrograde Comics & Other Art | Attn: Misty & James | James Harris | 2622 Kavanaugh Blvd | Little Rock, AR 72205 | | First Class Mail |
| Retrograde Comics & Other Art | James Harris | 2622 Kavanaugh Blvd | Little Rock, AR 72205 | | jamesalian1138@gmail.com | First Class Mail |
| Retrohouse Comics LLC | 508 Lake Ave | Lake Worth, FL 33460 | | | | First Class Mail |
| Retrohouse Comics Llc | Attn: Michael Garcia | 508 Lake Ave | Lake Worth, FL 33460 | | | First Class Mail |
| Retrohouse Comics LLC | 508 Lake Ave | Ste A | Lake Worth, FL 33460 | | retrohousecomics@email.com | First Class Mail |
| Retrorare Collectibles Inc | 1200 Dixie Rd Unit 5 | Mississauga, ON L4W 1E4 | Canada | | | First Class Mail |
| Retrorare Collectibles Inc | Attn: Sandy Scilia | 1200 Dixie Rd Unit 5 | Mississauga, ON L4W 1E4 | Canada | | First Class Mail |
| Retrorare Collectibles Inc | 1200 Dixie Rd Unit 5 | Mississauga, ON L4W 1E4 | | | retrorare@rogers.com | First Class Mail |
| Retrospark | Attn: Danny Larson | 1921 1St St | Cheney, WA 99004 | | | First Class Mail |
| Retrospark | Attn: Danny Larson | 1921 1St St | Cheney, WA 99004 | | retrospark721@gmail.com | First Class Mail |
| Retrostock Online Inc | Attn: Binh Dang, Linda Trinh | 1101 W Main St | Norristown, PA 19401 | | | First Class Mail |
| Retrostock Online Inc | Attn: Binh Dang, Linda Trinh | 1101 W Main St | Norristown, PA 19401 | | admin@retrostockonline.com | First Class Mail |
| Revend LLC | Attn: Evans Richards, Manager | 301 N Scales St | Reidsville, NC 27320 | | | First Class Mail |
| Revend LLC | Attn: Evans Richards, Manager | 301 N Scales St | Reidsville, NC 27320 | | evans@revend.com | First Class Mail |
| Revenge Of Inc | Attn: Joe Myers, Joseph Kuntz, Jeff Kyser | 1414 Mcculllum St | Los Angeles, CA 90026 | | | First Class Mail |
| Revenge Of Inc | Attn: Joe Myers, Joseph Kuntz, Jeff Kyser | 1420 Eagle Rock Blvd | Ste A | Los Angeles, CA 90065 | | First Class Mail |
| Revenge Of Inc | 1414 Mcculllum St | Los Angeles, CA 90026 | | | | First Class Mail |
| Revenge Of Inc | Attn: Joe Joseph & Jeff | 1414 Mcculllum St | Los Angeles, CA 90026 | | | First Class Mail |
| Revenge Of Inc | Attn: Joe Myers, Joseph Kuntz, Jeff Kyser | 1414 Mcculllum St | Los Angeles, CA 90026 | | info@revengeof.com | Email |
| Revenge Of Inc | 1414 Mcculllum St | Los Angeles, CA 90026 | | | accounting@revengeof.com | First Class Mail |
| Revenue Canada | Sudbury Tax Centre | P.O. Box 20000 | Station A | Sudbury, ON P3A 6B4 | Canada | First Class Mail |
| Revive Games & Collectibles | Attn: William 'Bill' Yelinek | 211 Main St | Unit 103 | Ashaway, RI 02804 | | First Class Mail |
| Revive Games & Collectibles | Attn: William 'Bill' Yelinek | 211 Main St | Unit 103 | Ashaway, RI 02804 | info@revivecollectibles.com | First Class Mail |
| Revivo Project Inc | 8255 Las Vegas Blvd South | Suite 1318 | Las Vegas, NV 89123 | | | First Class Mail |
| Revivo Project Inc | 8255 Las Vegas Blvd South | Suite 1318 | Las Vegas, NV 89123 | | | First Class Mail |
| Revivo Project Inc | 8255 Las Vegas Blvd South | Suite 1318 | Las Vegas, NV 89123 | | reviveprojectinc@hotmail.com | First Class Mail |
| Revolution R | Attn: Huda Al-Jamal | 14 Bolinas Rd | Fairfax, CA 94930 | | | First Class Mail |
| Revolution R | Attn: Huda Al-Jamal | 14 Bolinas Rd | Fairfax, CA 94930 | | hudhuda@gmail.com | Email |
| Revolution Cards LLC | Attn: Richard Linares | 1303 Hempstead Turnpike | Elmont, NY 11003 | | | First Class Mail |
| Revolution Cards LLC | Attn: Richard Linares | 1303 Hempstead Turnpike | Elmont, NY 11003 | | revolutioncardsllc@gmail.com | First Class Mail |
| Rewind Software Inc | 333 Preston St, Ste 200 | Ottawa, ON K1S 5N4 | Canada | | | First Class Mail |
| Rewind Software Inc | 333 Preston St, Ste 200 | Ottawa, ON K1S 5N4 | Canada | | help@rewind.com | Email |
| Rey Trading Enterprise | dba Premier Trading | Attn: Robert Newsalzmalel, Yi Chi Yen | 364 Copperstone Cir | Casselberry, FL 32707 | | First Class Mail |
| Rey Trading Enterprise | dba Premier Trading | Attn: Robert Newsalzmalel, Yi Chi Yen | 364 Copperstone Cir | Casselberry, FL 32707 | premiertradingrey@gmail.com | First Class Mail |
| Reyes Moghaot | 36 E Palomar, Apt 237 | Irvine, CA 92613 | | | | First Class Mail |
| Rezcandies LLC | dba Check Us First | Attn: Ross Davachi | 26212 Ridge Rd | Suite B | Damascus, MD 20872 | | First Class Mail |
| Rezcandies LLC | dba Check Us First | Attn: Ross Davachi | 26212 Ridge Rd | Suite B | Damascus, MD 20872 | rezcandies@gmail.com | First Class Mail |
| Rgee Techs LLC | 5916 Prince James Dr | Springfield, VA 22152 | | | | First Class Mail |
| Rgee Techs Llc | Attn: Ghulam Murtaza | 5916 Prince James Dr | Springfield, VA 22152 | | | First Class Mail |
| Rgee Techs LLC | 5916 Prince James Dr | Springfield, VA 22152 | | | techfidaoolshop@email.com | First Class Mail |
| RGS | Attn: Robyn Gaeta | | | | robyn@renegadegames.com; sara@renegadegames.com; customerservice@renegadegames.com | Email |
| RGS - Renegade Game Studios | Attn: Robyn Gaeta | 306 N West El Norte Parkway, Ste 325 | Escondido, CA 92026 | | | First Class Mail |
| RGS - Renegade Game Studios | Attn: Robyn Gaeta | 306 N West El Norte Parkway, Ste 325 | Escondido, CA 92026 | | robyn@renegadegames.com; sara@renegadegames.com; customerservice@renegadegames.com | Email |
| Rhino Buys It Inc | 5012 Justin Dr | Knoxville, TN 37918 | | | | First Class Mail |
| Rhino Buys It Inc | Attn: Mike Adams | 5012 Justin Dr | Knoxville, TN 37918 | | | First Class Mail |
| Rhino Buys It Inc | 5012 Justin Dr | Knoxville, TN 37918 | | | mikeadamseagle@gmail.com | First Class Mail |
| Rhinos Comics & Collect Lic | Attn: Chester | 3805 Dewey Avenue | Rochester, NY 14616 | | | First Class Mail |
| Rhinos Comics & Collect LLC | 3805 Dewey Avenue | Rochester, NY 14616 | | | | First Class Mail |
| Rhinos Comics & Collect Lic | 3805 Dewey Avenue | Rochester, NY 14616 | | | rhinoscc@rochester.twcbc.com | First Class Mail |
| Rhinos Comics & Collectibles | Attn: Chester Knauds | 3805 Dewey Ave | Rochester, NY 14616 | | | First Class Mail |
| Rhinos Comics & Collectibles | Attn: Chester Knauds | 3805 Dewey Ave | Rochester, NY 14616 | | chet@rhinocomics.com | First Class Mail |
| Rhinos Comics & Collectibles | Attn: Chester Knauds | 3805 Dewey Ave | Rochester, NY 14616 | | rhinoscc@rochester.twcbc.com | First Class Mail |
| Rho - RoseHouse | Attn: Alessio Cavatore | Lenton Boulevard | Lenton Business Center | Nottingham, NG7 2BY | United Kingdom | First Class Mail |
| Rho - RoseHouse | Attn: Alessio Cavatore | Lenton Boulevard | Lenton Business Center | Nottingham, NG7 2BY | info@riverhorse.eu | First Class Mail |
| Rho Iguma Sa | Attn: Bower Sandoval | 15 Av 14-74 Z 10 Cantabria | Casa 12 | Guatemala, 01010 | Guatemala | First Class Mail |
| Rho Iguma Sa | Attn: Roger Sandoval | 15 Av 14-74 Z 10 Cantabria | Casa 12 | Guatemala, 01010 | rogersandovl@gmail.com | First Class Mail |
| Rhode Island Secretary of State | 148 W. River Street | Providence, RI 02904-2615 | | | | First Class Mail |
| Rhodescor Cartsonz | Attn: Decy Walker | 6813 Clear Springs Pkwy | Garland, TX 75044 | | | First Class Mail |
| Rhodescor Cartsonz | Attn: Decy Walker | 6813 Clear Springs Pkwy | Garland, TX 75044 | | selvamir@getvacs.com | First Class Mail |
| Rhonda Kay's LLC | Attn: Bruce Williams, Rhonda Williams | 48 S Van Buren Street | Nashville, IN 47448 | | | First Class Mail |
| Rhonda Kay's LLC | Attn: Bruce Williams, Rhonda Williams | 48 S Van Buren Street | Nashville, IN 47448 | | rhondakays@msn.com | First Class Mail |
| Rice Lake Public Library | 2 E Marshall St | Rice Lake, WI 54868 | | | | First Class Mail |
| Rice Lake Public Library | 2 E Marshall St | Rice Lake, WI 54868 | | | claireparrish@rcefakequiz.com | Email |
| Richard A Martinez | 12646 Amboy Ave | Sylmar, CA 91342 | | | | First Class Mail |
| Richard A Martinez | 12646 Amboy Ave | Sylmar, CA 91342 | | | mrichard@diasmediagroup.com | First Class Mail |
| Richard Feehr | 8 Richards Field | Chineham, Basingstoke RG24 8JZ | United Kingdom | | | First Class Mail |
| Richard Force F | 506 Eckrod St | Wisconsin Dells, WI 53965 | | | | First Class Mail |
| Richard Garrett Legacy & Tig Corp | dba Dartronyx Gaming | Attn: Richard Brown | 2851 Johnston St | Suite 176 | Lafayette, LA 70503 | | First Class Mail |
| Richard Garrett Legacy & Tig Corp | dba Dartronyx Gaming | Attn: Richard Brown | 2851 Johnston St | Suite 176 | Lafayette, LA 70503 | | First Class Mail |
| Richard J Sala | 2027 Everett Rd | Landen, CA 92385 | | | | First Class Mail |
| Richard J Sala | 2027 Everett Rd | Landen, CA 92385 | | | rich@jhubbler.magazine.com | First Class Mail |
| Richard J Johnson | 2 De Camp Dr | Boonton, NJ 07005 | | | | First Class Mail |
| Richard J Johnson | 2 De Camp Dr | Boonton, NJ 07005 | | | jrich@diamondbookdistributors.com | First Class Mail |
| Richard S Comics & | Attn: Muzamil M | 1214 A Laurens Rd | Ste A | Greenville, SC 29607 | | First Class Mail |
| Richard S Comics & | Attn: Muzamil M | 1214 A Laurens Rd | Ste A | Greenville, SC 29607 | ramrajan@lfx.netcom.com | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Richard Wu | dba Pig Nation Services | Attn: Richard Wu | 26998 Beaver Lane | Los Altos Hills, CA 94022 | | richwu12@hotmail.com | First Class Mail |
| Richard Wu | dba Pig Nation Services | Attn: Richard Wu | 26998 Beaver Lane | Los Altos Hills, CA 94022 | | | Email |
| Richards Comics | Attn: Richard Morgan | 1214 Laurens Rd, Ste A | Greenville, SC 29607 | | | First Class Mail |
| Richards Comics Collectibles | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | | | First Class Mail |
| Richards Comics Collectibles | Attn: Richard Morgan | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | | First Class Mail |
| Richards Comics Collectibles | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | | | Email |
| Richards Comics Collectibles | Attn: Richard Morgan | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | ramorgan01@gmail.com; ramorgan@rx.netcom.com | Email |
| Richards Comics Collectibles | Attn: Richard Morgan | 1214 Laurens Rd Ste A | Greenville, SC 29607 | | ramorgan@rx.netcom.com | Email |
| Richard's R&R Plumbing | P.O. Box 251272 | Glendale, CA 91225-1272 | | | | First Class Mail |
| Richburg Colonial Library | Po Box 1 | Richburg, NY 14774 | | | | First Class Mail |
| Richburg Colonial Library | Attn: Yvonne | Po Box 1 | Richburg, NY 14774 | | | First Class Mail |
| Richburg Colonial Library | Po Box 1 | Richburg, NY 14774 | | scotty@rcls.org | Email |
| Richie's Comic Cabana | 96 Store Ave | Waterbury, CT 06705 | | | | First Class Mail |
| Richie's Comic Cabana | Attn: Rich DeDedio | 96 Store Ave | Waterbury, CT 06705 | | | First Class Mail |
| Richie's Comic Cabana | 96 Store Ave | Waterbury, CT 06705 | | cabanaman60@comcast.net | Email |
| Richmond Comix | P.O Box 790 | Midlothian, VA 23113 | | | | First Class Mail |
| Richmond Comix | Attn: Philip Hitts | P O Box 790 | Midlothian, VA 23113 | | | First Class Mail |
| Richmond Comix | P O Box 790 | Midlothian, VA 23113 | | richmx@richmondcomix.com; richmondcomix1967@gmail.com | Email |
| Richmond Comix | Attn: Philip Hitts | P O Box 790 | Midlothian, VA 23113 | | richmx@richmondcomix.com | Email |
| Richmond Memorial Library | 15 School Dr | Marlborough, CT 06447 | | | | First Class Mail |
| Richmond Memorial Library | Attn: Vanessa | 15 School Dr | Marlborough, CT 06447 | | | First Class Mail |
| Richmond Memorial Library | 15 School Dr | Marlborough, CT 06447 | | abelman@richmondlibrary.info | Email |
| Richmond Public Library | 7700 Minoru Gate | Richmond, BC V6Y 1R8 | Canada | | | First Class Mail |
| Richmond Public Library | 7700 Minoru Gate | Unit 100 | Richmond, BC V6Y 1R8 | Canada | linda.keeffe@yourlibrary.ca | First Class Mail |
| Richter Solutions LLC | dba Phat Catz Gaming | Attn: Michael Richter | 2017 North Bryant Blvd | San Angelo, TX 76903 | | First Class Mail |
| Richter Solutions LLC | dba Phat Catz Gaming | Attn: Michael Richter | 2017 North Bryant Blvd | San Angelo, TX 76903 | phatcatzgaming@gmail.com | Email |
| Rick Absio | 701-1148 Heffley Crescent | Coquitlam, BC V3B 8A6 | Canada | | | First Class Mail |
| Rick Absio | 701-1148 Heffley Crescent | Coquitlam, BC V3B 8A6 | Canada | rickabsio@gmail.com | Email |
| Ricks Collectibles | Attn: William Trogdon | 4310 Buffalo Gap Rd | Abilene, TX 79606 | | | First Class Mail |
| Ricks Collectibles | 4310 Buffalo Gap Rd | Ste 1274 | Abilene, TX 79606 | | | First Class Mail |
| Ricks Collectibles | Attn: Rick Trogdon | 4310 Buffalo Gap Rd | Ste 1274 | Abilene, TX 79606 | | First Class Mail |
| Ricks Collectibles | Attn: William Trogdon | 4310 Buffalo Gap Rd | Abilene, TX 79606 | rtrogg@gmail.com | Email |
| Ricks Comic City | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | | First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | First Class Mail |
| Ricks Comic City | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | | First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | | First Class Mail |
| Ricks Comic City | Attn: Richard Parman | 393 East Main St Ste 6C | Hendersonville, TN 37075 | | | First Class Mail |
| Ricks Comic City | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | rickscomiccity@gmail.com | Email |
| Ricks Comic City | 2710 Old Lebanon Rd Ste 105 | Nashville, TN 37214 | | rcclebanon@gmail.com | Email |
| Rick's Comic City | 1923 Madison Street Unit H | Clarksville, TN 37043 | | | | First Class Mail |
| Rick's Comic City | Attn: Richard Parman | 1923 Madison Street Unit H | Clarksville, TN 37043 | | | First Class Mail |
| Rick's Comic City | 1923 Madison Street Unit H | Clarksville, TN 37043 | | rickscomiccity@gmail.com | Email |
| Rick's Comic City | Attn: Richard Parman | 1923 Madison Street Unit H | Clarksville, TN 37043 | | rickscomiccity@hotmail.com | Email |
| Ricks Toys Llc | 12216 Southbridge Terr | Hudson, FL 34669 | | | | First Class Mail |
| Ricks Toys Llc | Attn: Richard Kindel | 12216 Southbridge Terr | Hudson, FL 34669 | | | First Class Mail |
| Ricks Toys Llc | 12216 Southbridge Terr | Hudson, FL 34669 | | rick@rickstoysrom.com | Email |
| Ricks Vending & Distributing Inc | Attn: Rick Krikorian | 9400 W Placer Ave | Visalia, CA 93291 | | | First Class Mail |
| Ricks Vending & Distributing Inc | Attn: Rick Krikorian | 9400 W Placer Ave | Visalia, CA 93291 | ricvending@aol.com | Email |
| Ricky J Sears | 55 Mcgauley Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Ricky Rockhoff | 890 Rebecca Dr | Byhalia, MS 38611 | | | | First Class Mail |
| Rico Slims Llc | 11092 Caledon Rd | King George, VA 22485 | | | | First Class Mail |
| Rico Slims Llc | Attn: Maurice Surda | 11092 Caledon Rd | King George, VA 22485 | | | First Class Mail |
| Rico Slims Llc | 11092 Caledon Rd | King George, VA 22485 | | msurda01@ricoslims.com | Email |
| Ricxwell Development Co, Ltd | Block B New Trade Plz 6 On Ping St | Shek Mun, HK | Hong Kong | | | First Class Mail |
| Riddhi Dasaji | 403011 | Mumbai, 403011 | India | | | First Class Mail |
| Riddhi Dalal | Wallace St, Fort | Mumbai, 403011 | India | james.tskrasse@wndirect.com | Email |
| Rider S Hobby Of Flint | Attn: Desmond Wootston | 2061 S Linden Rd | Flint, MI 48532 | | | First Class Mail |
| Rider S Hobby Of Flint | Attn: Desmond Wootston | 2061 S Linden Rd | Flint, MI 48532 | riders_flint@aoldas.com | Email |
| Riders Hobby Shop | Attn: Dan Schindler | 2055 28th St S E | Grand Rapids, MI 49508 | | | First Class Mail |
| Riders Hobby Shop | Attn: Dan Schindler | 2055 28th St S E | Grand Rapids, MI 49508 | grandrapids@riders.com | Email |
| Ridgeview Branch Library | 706 1St St Sw | Hickory, NC 28602 | | | | First Class Mail |
| Ridgeview Branch Library | 706 1St St Sw | Hickory, NC 28602 | | | | First Class Mail |
| Ridgeview Branch Library | 706 1St St Sw | Hickory, NC 28602 | | hmercutt@hickorync.gov | Email |
| Riedy's Gift Express | 1738 Sands Pl Se, Ste 300 | Marietta, GA 30067 | | | | First Class Mail |
| Riedy's Gift Express LLC | 1738 Sands Pl, Ste 300 | Marietta, GA 30067 | | | | First Class Mail |
| Rikala Speed | 8407 E Former Ln, Apt 6201 | Manor, TX 78653 | | | | First Class Mail |
| Rikala Speed | 8407 E Former Ln, Unit 6201 | Manor, TX 78653 | | | | First Class Mail |
| Riley Bogren | 726 S Luzerne Ave | Baltimore, MD 21224 | | | | First Class Mail |
| Riley Bogren | 726 S Luzerne Ave | Baltimore, MD 21224 | | briley@diamondcomics.com | Email |
| Riley's Zoo LLC | 3770 Swordfish Ln | Spring Hill, FL 34609 | | | | First Class Mail |
| Riley's Zoo LLC | 3770 Swordfish Ln | Spring Hill, FL 34609 | | | | First Class Mail |
| Riley's Zoo LLC | 3770 Swordfish Ln | Spring Hill, FL 34609 | | rileyszoo@gmail.com | Email |
| Rimway Holdings Pty Ltd | P O Box 6303 | Fairfield Gardens | Brisbane, QLD 4103 | Australia | | First Class Mail |
| Rimway Holdings Pty Ltd | Attn: Norman Bardell | P O Box 6303 | Fairfield Gardens | Brisbane Qld, 4103 | Australia | First Class Mail |
| Rimway Holdings Pty Ltd | P O Box 6303 | Fairfield Gardens | Brisbane, QLD 4103 | norm@platypusnetworks.com.au | Email |
| Rina Enterprises LLC | dba Card Swarm | Attn: Richard Ring | 7683 Old Troy Pike | Huber Heights, OH 45424 | | First Class Mail |
| Rina Enterprises LLC | dba Card Swarm | Attn: Richard Ring | 7683 Old Troy Pike | Huber Heights, OH 45424 | rina@swrh.com | Email |
| Ring Queen Corp | 66 Kennet Dr | Whitby, ON L1P 1L5 | Canada | | | First Class Mail |
| Ringside Collectibles Inc | 1313 Broadway | Ste 110 | Hewlett, NY 11557 | | | First Class Mail |
| Ringside Collectibles Inc | Attn: Jonathan B Trevor | 1313 Broadway | Ste 110 | Hewlett, NY 11557 | | First Class Mail |
| Ringside Collectibles Inc | 1313 Broadway | Ste 110 | Hewlett, NY 11557 | jp@ringsidecollectibles.net | Email |
| Rinnegan Books & Toys Llc | Attn: Agnezeke Gaston | 149 Madison Avenue 117h Floor | New York, NY 10016 | | | First Class Mail |
| Rinnegan Books & Toys LLC | C/O Rinnegan Accounting Llc | 149 Madison Avenue 117h Floor | New York, NY 10016 | | | First Class Mail |
| Rio Grande Games | 16 Santa Ana Loop | Placitas, NM 87043 | | | | First Class Mail |
| Rio Grande Games | P O Box 1033 | Placitas, NM 87043 | | | | First Class Mail |
| Rio Linda Library | 6724 6Th St | Rio Linda, CA 95673 | | | | First Class Mail |
| Rio Linda Library | 6724 6Th St | Rio Linda, CA 95673 | | rbrown@sackslibrary.org | Email |
| Riot Games Merchandise Inc | 12312 W Olympic Blvd | Los Angeles, CA 90064-1033 | | | | First Class Mail |
| Riot Games Merchandise Inc | Attn: Jude Or Aaron | 12312 W Olympic Blvd | Los Angeles, CA 90064-1033 | | | First Class Mail |
| Riot New Media Group, Inc | 4243 Se Belmont St, Ste 100 | Portland, OR 97215 | | | | First Class Mail |
| Riot New Media Group, Inc | 4243 Se Belmont St, Ste 100 | Portland, OR 97215 | | | | First Class Mail |
| Rip N Card Trick LLC | Attn: Josh Hearn | 125 Ne Highway 99 W | Mcminnville, OR 97128 | | | First Class Mail |
| Rip N Card Trick LLC | Attn: Josh Hearn | 125 Ne Highway 99 W | Mcminnville, OR 97128 | | | First Class Mail |
| Rip N Card Trick LLC | Attn: Josh Hearn | 125 Ne Highway 99 W | Mcminnville, OR 97128 | ripncardtrick@hotmail.com | Email |
| Rip N Ship Arena, LLC | Attn: Vincent Aprano, Matthew Regetto | Attn: John DiSisto, Joseph Aprano | 5 Lewis Avenue | West Babylon, NY 11704 | | First Class Mail |
| Rip N Ship Arena, LLC | Attn: Vincent Aprano, Matthew Regetto | 1883 Deer Park Avenue, Ste B | Deer Park, NY 11729 | | | First Class Mail |
| Rip N Ship Arena, LLC | Attn: Vincent Aprano, Matthew Regetto | Attn: John DiSisto, Joseph Aprano | 5 Lewis Avenue | West Babylon, NY 11704 | vapranol@gmail.com | Email |
| Ripper Merchandise, LLC | Attn: Michelle Gloucheux | 7361 Melrose Ave | Los Angeles, CA 90046 | | | First Class Mail |
| Riprap Inc | Attn: Rachael Or Jonathan | Rachael Williams | 1986 N Hrfield Ste 2 | Layton, UT 84041 | | First Class Mail |
| Riprap Inc | Attn: Rachael Williams | 1986 N Hrfield Ste 2 | Layton, UT 84041 | | | First Class Mail |
| Riprap Inc | Attn: Rachael Or Jonathan | Rachael Williams | 1986 N Hrfield Ste 2 | Layton, UT 84041 | heatteagames@gmail.com | Email |
| Rise Apparel LLC | dba Rise Apparel & Collectibles | Attn: Paul Lafata | 3091 Vincent Trail | Shelby Township, MI 48316 | | First Class Mail |
| Rise Apparel LLC | dba Rise Apparel & Collectibles | Attn: Paul Lafata | 3091 Vincent Trail | Shelby Township, MI 48316 | plafata@rise-apparel.com | Email |
| Rise Of The Geeks | Attn: Antwain Brakefield | 8901 Bogey Creek Road | Ste 500 | Orlando, FL 32824 | | First Class Mail |
| Rise! LLC | Attn: Stephen Barbich | 8901 Bogey Creek Road | Ste 500 | Orlando, FL 32824 | info@rise1.co | Email |
| Rising Empire Studios | 8545 W Warm Springs Rd, Ste A4 426 | Las Vegas, NV 89113 | | | | First Class Mail |
| Rising Empire Studios | 8545 W Warm Springs Rd, Ste A4 426 | Las Vegas, NV 89113 | | RISEGRREWRISINGEMPIRESTUDIOS.COM | Email |
| Rising Phoenix Entertainment | 240 Davis Ave | Bronx, NY 10465 | | | | First Class Mail |
| Rising Phoenix Entertainment | Attn: Angela Dilorenzo | 240 Davis Ave | Bronx, NY 10465 | | | First Class Mail |
| Rising Phoenix Entertainment | 240 Davis Ave | Bronx, NY 10465 | | risingphoenixcollectibles@gmail.com | Email |
| Rising Sun Games LLC | Attn: Glen B Lehman | 1299 E Fry Blvd | Unit D | Sierra Vista, AZ 85635 | | First Class Mail |
| Rising Sun Games LLC | Attn: Glen B Lehman | 1299 E Fry Blvd | Unit D | Sierra Vista, AZ 85635 | risingsungamestore@gmail.com | Email |
| Rising Sun Imports | Attn: Raman Garza | 183 Front Street | Ste 10BE | Danville, CA 94526 | | First Class Mail |
| Rising Sun Imports | Attn: Roman Garza | 183 Front Street | Ste 10BE | Danville, CA 94526 | rsimport@rsimsun-imports.com | Email |
| Rita Hecks | 109 N Park St, Apt 4 | Visalia, CA 93291 | | | | First Class Mail |
| Rite Price Video Inc. | Attn: Naina Saggi | 1215 Broadway Ave | Burlingame, CA 94010 | | | First Class Mail |
| Rite Price Video Inc. | Attn: Naina Saggi | 1215 Broadway Ave | Burlingame, CA 94010 | saganaia@pacbell.net | Email |
| Ritesh Singh | Plot No- 6148/B | Sector D Pocket 6 | Vasant Kunj, 110070 | India | | First Class Mail |
| Rittenhouse Archives Ltd | 101 Greenwood Ave, Ste 323 | Jenkintown, PA 19046 | | | | First Class Mail |
| Rittenhouse Archives Ltd | 440 N Broad St, Apt 2801 | Philadelphia, PA 19146 | | | | First Class Mail |
| Rittenhouse Archives Ltd | 101 Greenwood Ave, Ste 323 | Jenkintown, PA 19046 | | steve@scifihobby.com | Email |
| Rittenhouse Archives, Limited | Attn: Steve Charendoff | 3254 Cox Road | Rydal, PA 19046 | | | First Class Mail |
| Rival Comix | 2725 Pavilion Pkwy | Apt 6208 | Tracy, CA 95304 | | | First Class Mail |
| Rival Comix | Attn: Jaime Rico Hernandez | 2725 Pavilion Pkwy | Apt 6208 | Tracy, CA 95304 | | First Class Mail |
| Rivals Gaming | Attn: Alan Kaufman, Daniel In | 2322 Miracle Ln | Mishawaka, IN 46545 | | | First Class Mail |
| Rivals Gaming | Attn: Alan Kaufman, Daniel In | 2322 Miracle Ln | Mishawaka, IN 46545 | rivalsgaming@gmail.com | Email |
| River City Comics | Attn: Ryan Squibb | C/O Ryan Dipietro | 64 St Martin Dr | Sicklerville, NJ 08081 | | First Class Mail |
| River City Comics | C/O Ryan Dipietro | 64 St Martin Dr | Sicklerville, NJ 08081 | | | First Class Mail |
| River City Hobbies | Attn: Ryan Dipietro | C/O Ryan Dipietro | 64 St Martin Dr | Sicklerville, NJ 08081 | rivercitycomics1@outlook.com | Email |
| River City Hobbies | Attn: Jim Lindo | 423-425 Main St | La Crosse, WI 54601 | | | First Class Mail |
| River City Hobbies | Attn: Jim Lindo | 423-425 Main St | La Crosse, WI 54601 | | | First Class Mail |
| River City Hobbies | Attn: Jim Lindo | 423-425 Main St | La Crosse, WI 54601 | jimmy@rchobby.net | Email |
| River City Trade | Attn: Adolph / Mark | 1911 Evergreen Drive | Elizabeth, NC 27909 | | | First Class Mail |
| River City Trade | Attn: Amanda Nuggett | 918 Halstead Blvd | Unit 2A | Elizabeth City, NC 27909 | | First Class Mail |
| River City Trade | Attn: Amanda Nuggett | 1911 Evergreen Drive | Elizabeth, NC 27909 | | | First Class Mail |
| River City Trade | Attn: Adolph / Mark | 1911 Evergreen Drive | Elizabeth, NC 27909 | earth5883comicsandgames@gmail.com | Email |
| River City Trade | Attn: Amanda Nuggett | 918 Halstead Blvd | Unit 2A | Elizabeth City, NC 27909 | anuggett229@gmail.com | Email |
| River Horse Europe Ltd | dba River Horse | Attn: Amanda Garcia Centre | Lemon Blvd | London WC2, 2DT | United Kingdom | First Class Mail |
| River Horse Europe Ltd | dba River Horse | Lemon Blvd | London WC2, 2DT | | | First Class Mail |
| River Lights Bookstore 2Nd Edi | 263 Hill St | Dubuque, IA 52001 | | | | First Class Mail |
| River Lights Bookstore 2Nd Edi | Attn: Sue Davis-Hill | 263 Hill St | Dubuque, IA 52001 | rib2x@mchsi.com | Email |
| Riverbend Comics | 411 Wellicks Rd | York, PA 17406 | | | | First Class Mail |
| Riverbend Comics | Attn: Jonathan Der, Samuel Schmidter | 411 Wellicks Rd | York, PA 17406 | | | First Class Mail |
| Riverbend Comics | Attn: Jonathan And Samuel | 411 Wellicks Rd | York, PA 17406 | | | First Class Mail |
| Riverbend Comics | 411 Wellicks Rd | York, PA 17406 | | riverbendcomics@gmail.com | Email |
| Riverbend Comics | Attn: Jonathan Der, Samuel Schmidter | 411 Wellicks Rd | York, PA 17406 | 7panelcomics@gmail.com | Email |
| Riverside Games | Attn: Bryce Caldwell | 510 E Main St | Rogue River, OR 97537 | | | First Class Mail |
| Riverside Games | Attn: Bryce Caldwell | 510 E Main St | Rogue River, OR 97537 | | | First Class Mail |
| Riverside Games LLC | 2355 Rogue River Hwy | Gold Hill, OR 97525 | | | | First Class Mail |
| Riverside Games LLC | Attn: Bryce/Naomi | 2355 Rogue River Hwy | Gold Hill, OR 97525 | | | First Class Mail |
| Riverside Games LLC | 2355 Rogue River Hwy | Gold Hill, OR 97525 | | riversidegamesriverquemer@gmail.com | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Riverside Public Library | 3900 Mission Inn Ave | Riverside, CA 92501 | | | First Class Mail |
| Riverside Public Library | 3900 Mission Inn Ave | Riverside, CA 92501 | | rfuentes@riversideca.gov | First Class Mail |
| Riverton Branch Library | 1330 W Park Ave | Riverton, WY 82501 | | | First Class Mail |
| Riverton Branch Library | Attn: Kirlee | 1330 W Park Ave | Riverton, WY 82501 | | First Class Mail |
| Riverton Branch Library | 1330 W Park Ave | Riverton, WY 82501 | | kdeppan@fcclsonline.org | Email |
| Riverton Games LLC | 7605 White Rock Trl | Newnan, GA 30265 | | | First Class Mail |
| Rivertown Games LLC | Attn: Jason Gibbs, Brian Reisan | 632 W 3Rd St | Red Wing, MN 55066 | | First Class Mail |
| Rivertown Games LLC | Attn: Jason & Brian | 10905 White Rock Tr | Conner Falls, MN 55009 | | First Class Mail |
| Rivertown Games LLC | 10905 White Rock Tr | Cannon Falls, MN 55009 | | rivertowwinamedic@email.com | Email |
| Riverview Veterans Mem Library | 14300 Sibley Rd | Riverview, MI 48193 | | | First Class Mail |
| Riverview Veterans Mem Library | 14300 Sibley Rd | Riverview, MI 48193 | | afrattaroli@cityofriverview.com | Email |
| Riviera Beach Library | 8485 A Fort Smallwood Rd | Pasadena, MD 21122 | | | First Class Mail |
| Riviera Beach Library | 8485 A Fort Smallwood Rd | Pasadena, MD 21122 | | kmchols@aacpl.net | Email |
| Rjn Broadway Inc | 45-03 Broadway | Astoria, NY 11103 | | | First Class Mail |
| Rjn Broadway Inc | Attn: Charles & Joseph | 45-03 Broadway | Astoria, NY 11103 | | First Class Mail |
| Rjn Broadway Inc | 45-03 Broadway | Astoria, NY 11103 | | revaletiontat910@hotmail.com | Email |
| Rkfa Comics | 14232 Se Brent Ave | Damascus, OR 97089 | | | First Class Mail |
| Rkfa Comics | Attn: Luke & Rachel | 14232 Se Brent Ave | Damascus, OR 97089 | | First Class Mail |
| Rkfa Comics | 14232 Se Brent Ave | Damascus, OR 97089 | | rkfacomics@gmail.com | Email |
| Rlo Video Games LLC | Attn: Wesley Gross | 4601 Eastgate Blvd | Suite 240 | Cincinnati, OH 45245 | First Class Mail |
| Rlo Video Games LLC | Attn: Wesley Gross | 4601 Eastgate Blvd | Suite 240 | insomniac_productions@yahoo.com | Email |
| Rng Cards LLC | 11915 E Orell Rd | Louisville, KY 40272 | | | First Class Mail |
| Rng Cards LLC | Attn: Norman And Ross | 11915 E Orell Rd | Louisville, KY 40272 | | First Class Mail |
| Rng Cards LLC | 11915 E Orell Rd | Louisville, KY 40272 | | rngCards@gmail.com | Email |
| Rnl Collectables | Attn: Romino Hernandez | 905 W 2Nd St | Freeport, TX 77541 | | First Class Mail |
| Rnl Collectables | Attn: Romino Hernandez | 905 W 2Nd St | Freeport, TX 77541 | rntcollectables01@gmail.com | Email |
| Rns Arena Gaming LLC | Attn: Vincent Aprano, Matthew Regetto | Attn: John Difazio, Joseph Aprano | 983 Little E Neck Rd | West Babylon, NY 11704 | First Class Mail |
| Rns Arena Gaming LLC | Attn: Vincent Aprano, Matthew Regetto | Attn: John Difazio, Joseph Aprano | 5 Lewis Avenue | West Babylon, NY 11704 | First Class Mail |
| Rns Arena Gaming LLC | Attn: Vincent Aprano, Matthew Regetto | Attn: John Difazio, Joseph Aprano | 983 Little E Neck Rd | West Babylon, NY 11704 | rnsarenagaming@gmail.com | Email |
| Roadrunner | Attn: Collectibles | P.O. Box 74817 | Chicago, IL 60694 | | First Class Mail |
| Roadrunner Games LLC | Attn: Michael Schwann | 6700 N Saginaw Rd | Suite 3 | Midland, MI 68642 | First Class Mail |
| Roadrunner Games LLC | Attn: Michael Schwann | 6700 N Saginaw Rd | Suite 3 | mike@roadrunnergames.com | Email |
| Roadrunner Transportation | Attn: Collections | P.O. Box 74857 | Chicago, IL 60694 | | First Class Mail |
| Roanoke Chowan Comm College | 109 Community College Rd | Jernigan Building | Ahoskie, NC 27910 | | First Class Mail |
| Roanoke Chowan Comm College | Attn: Carol Anne | 109 Community College Rd | Jernigan Bldg | Ahoskie, NC 27910 | First Class Mail |
| Roanoke Chowan Comm College | 109 Community College Rd | Jernigan Building | Ahoskie, NC 27910 | cvhantman@roanokechowan.edu | Email |
| Rob Majtulsik | 30 Curtis St | Pittston, PA 18640 | | | First Class Mail |
| Rob Majtulsik | 30 Curtis St | Pittston, PA 18640 | | majtul2000@comcast.net | Email |
| Robert Adaye | dba Cardzone | Attn: Robert Adaye | 4903 Spanish Oak Drive | Houston, TX 77066 | First Class Mail |
| Robert Adaye | dba Cardzone | Attn: Robert Adaye | 4903 Spanish Oak Drive | Houston, TX 77066 | robert201027@gmail.com | Email |
| Robert Bacon | Skylveight Capital | 1 Letterman Dr Bldg C | San Francisco, CA 94129-2402 | | First Class Mail |
| Robert Bacon | Skylveight Capital | 1 Letterman Dr Bldg C | San Francisco, CA 94129-2402 | rbacon@me.com | Email |
| Robert Cayak | 1919 County Rd 313, Apt 406 | Jarrell, TX 76537 | | | First Class Mail |
| Robert E Plummer | 113 NW 5th Ave | Visalia, CA 93291 | | | First Class Mail |
| Robert G Crowley | 3205 NW 83 St, Apt D7210 | Gainesville, FL 32606 | | | First Class Mail |
| Robert G Holmes | 1915 Webb St | Memphis, TN 38127 | | | First Class Mail |
| Robert Glenn | 9223 Speerberry Ln | Cordova, TN 38016 | | | First Class Mail |
| Robert Glenn | 9223 Speerberry Ln | Cordova, TN 38016 | | Robrovmemor923@hotmail.com | Email |
| Robert Hayes | 11296 US 35 | Economy, IN 47339 | | | First Class Mail |
| Robert J Kleberg Pub Library | 220 N 4Th St | Kingsville, TX 78363 | | | First Class Mail |
| Robert J Kleberg Pub Library | Attn: Krystin | 220 N 4Th St | Kingsville, TX 78363 | kpdirector@klebergclibrary.com | Email |
| Robert Jacobs | 7116 Park Dr | Baltimore, MD 21234 | | | First Class Mail |
| Robert Jacobs | 7116 Park Dr | Baltimore, MD 21234 | | dcoboa4@verizon.net | Email |
| Robert K Latture | 5 Macdonough St, Apt 15 | Plattsburgh, NY 12901 | | | First Class Mail |
| Robert Pickering | 7230 Ne Bothell Way | Kenmore, WA 98028 | | | First Class Mail |
| Robert Pickering | 7230 Ne Bothell Way | Kenmore, WA 98028 | | support@wethingg.com | Email |
| Robert R Rochelle | 6333 Hall Rd | Wells, MS 38685 | | | First Class Mail |
| Robert Smith | dba Dark Statkz Gaming | Attn: Robert Smith | 8 Lepere Ct | Dupo, IL 62239 | First Class Mail |
| Robert Smith | 502 Humphrey Rd | Holly Springs, MS 38635 | | | First Class Mail |
| Robert Smith | dba Dark Statkz Gaming | Attn: Robert Smith | 8 Lepere Ct | Dupo, IL 62239 | info@darkstatkzgaming.com | Email |
| Robert T Yee | 2177 78th St, 1st Fl | Brooklyn, NY 11214 | | | First Class Mail |
| Robert T Yee | 2177 78th St, 1st Fl | Brooklyn, NY 11214 | | uroberth@diamondselecttove.com | Email |
| Robert Webb | 500 Broadway, Unit 12 | Seaside, OR 97138 | | | First Class Mail |
| Roberta Spalas | 7927 Sharrel Dr, Apt 3 | Southaven, MS 38671 | | | First Class Mail |
| Roberto Servin | 524 W Oakwood Ct | Tulare, CA 93274 | | | First Class Mail |
| Roberto | | | | ryan.roberts@riposeter.com | Email |
| Roberts Anime Corner | Po Box 4277 | Winchester, VA 22604-4277 | | | First Class Mail |
| Roberts Anime Corner | Attn: Bob Brown | Po Box 4277 | Winchester, VA 22604-4277 | | First Class Mail |
| Roberts Anime Corner | Po Box 4277 | Winchester, VA 22604-4277 | | fisher@animecorner.com; anne@animecorner.com | Email |
| Roberts Anime Corner | Attn: Bob Brown | Po Box 4277 | Winchester, VA 22604-4277 | bob@animecorner.com | Email |
| Robo Gato | 13073 Tierra Casa | El Paso, TX 79938 | | | First Class Mail |
| Robo Gato | Attn: Ricky Mayis | 13073 Tierra Casa | El Paso, TX 79938 | | First Class Mail |
| Robo Gato | 13073 Tierra Casa | El Paso, TX 79938 | | heresrobww@email.com | Email |
| Robot | Attn: Jc | 3332 Ventana Hills Drive | Las Vegas, NV 89117 | | First Class Mail |
| Robot | 3332 Ventana Hills Drive | Las Vegas, NV 89117 | | | First Class Mail |
| Robot | Attn: Jc | 3332 Ventana Hills Drive | Las Vegas, NV 89117 | jonwatsonganja@gmail.com | Email |
| Robot | 3332 Ventana Hills Drive | Las Vegas, NV 89117 | | jon@cengaged.net | Email |
| Robot Monster | dba Dogpatch Games | Attn: Shannon Newton | 1095 Tennessee St | San Francisco, CA 94107 | First Class Mail |
| Robot Monster | dba Dogpatch Games | Attn: Shannon Newton | 1095 Tennessee St | San Francisco, CA 94107 | shannon@dogpatch.games | Email |
| Robot Zero Comics | Attn: Anthony, Jennifer Capo | 23 W Main St | Geneva, OH 44041 | | First Class Mail |
| Robot Zero Comics | Attn: Anthony, Jennifer Capo | 23 W Main St | Geneva, OH 44041 | | First Class Mail |
| Robot Zero Limited | 485 Eastlawn Street | Geneva, OH 44041 | | | First Class Mail |
| Robot Zero Limited | Attn: Anthony And Jennifer | 485 Eastlawn Street | Geneva, OH 44041 | | First Class Mail |
| Robot Zero Limited | 485 Eastlawn Street | Geneva, OH 44041 | | tony.capo@gmail.com | Email |
| Rocco Tartamella | 13506 Summerport Village Pkwy, Ste 109 | Windermere, FL 34786 | | | First Class Mail |
| Rocco Tartamella | 13506 Summerport Village Pkwy, Ste 109 | Windermere, FL 34786 | | roccoinfo@aol.com | Email |
| Rochester Ccg | Attn: Sean O'Brien | 539 Sawyer Street | Rochester, NY 14619 | | First Class Mail |
| Rochester Ccg | Attn: Sean O'Brien | 539 Sawyer Street | Rochester, NY 14619 | sobrien@rochesterccg.com | Email |
| Rock 30 Games Inc | 2404 E Broadway Ave | Bismarck, ND 58501 | | | First Class Mail |
| Rock 30 Games Inc | Attn: Andrew & Sebomit | 2404 E Broadway Ave | Bismarck, ND 58501 | | First Class Mail |
| Rock 30 Games Inc | 2404 E Broadway Ave | Bismarck, ND 58501 | | recervmg@rock30games.com | Email |
| Rock America | Attn: Michael Cisneros | 6400 Oak Canyon, Ste 100 | Irvine, CA 92618 | | First Class Mail |
| Rock Bottom | Attn: Alan / Norma | 1208 N Garland Ave | Fayetteville, AR 72703 | | First Class Mail |
| Rock Bottom | 1208 N Garland Ave | Fayetteville, AR 72703 | | | First Class Mail |
| Rock Bottom | Attn: Alan / Norma | 1208 N Garland Ave | Fayetteville, AR 72703 | rockbottombooks@sbcglobal.net | Email |
| Rock Bottom Books | 1013 East Walnut | Ste 101 | Columbia, MO 65201 | | First Class Mail |
| Rock Bottom Books | Attn: Glenn Brewer | 1013 East Walnut | Ste 101 | | First Class Mail |
| Rock Bottom Books | 1013 East Walnut | Ste 101 | Columbia, MO 65201 | rockbottomcomo@hotmail.com | Email |
| Rock Bottom Books | Attn: Glenn Brewer | 1013 East Walnut | Ste 101 | rockbottomcomo@hotmail.com | Email |
| Rock Bottom Games & Hobbies | Attn: Timothy Dannarbelere | 298 York Road | Warminster, PA 18974 | | First Class Mail |
| Rock Bottom Games & Hobbies | Attn: Timothy Dannarbelere | 298 York Road | Warminster, PA 18974 | rockbottomhobbies@hotmail.com | Email |
| Rock Canyon High School | 5810 Macarthur Ranch Rd | Highlands Ranch, CO 80124 | | | First Class Mail |
| Rock Canyon High School | 5810 Macarthur Ranch Rd | Highlands Ranch, CO 80124 | | paperkel@dcsd612.org | Email |
| Rock City Capital | Attn: Justaultz K/Jameo M | 29 Tinker Street | Woodstock, NY 12498 | | First Class Mail |
| Rock City Capital | 29 Tinker Street | Woodstock, NY 12498 | | | First Class Mail |
| Rock City Capital | Attn: Justaultz K/Jameo M | 29 Tinker Street | Woodstock, NY 12498 | jgallendornodbook@gmail.com | Email |
| Rock Sin Sock Em Retro LLC | Po Box 1185 | Bowling Green, OH 43402 | | | First Class Mail |
| Rock Sin Sock Em Retro LLC | Attn: Jon & Kayla | Po Box 1185 | Bowling Green, OH 43402 | | First Class Mail |
| Rock Sin Sock Em Retro LLC | Po Box 1185 | Bowling Green, OH 43402 | | rocksemsockemretro@outlook.com | Email |
| Rock Game Shop | Attn: Christopher Piedra | 1525 33Rd Ave | Vero Beach, FL 32960 | | First Class Mail |
| Rock Game Shop | Attn: Christopher Piedra | 1525 33Rd Ave | Vero Beach, FL 32960 | sanderswaldi3@yahoo.com | Email |
| Rock Hill Comics & Games LLC | Attn: Joseph Jewell | 110 N Anderson Rd | Suite 116 | Rock Hill, SC 29730 | First Class Mail |
| Rock Hill Comics & Games LLC | Attn: Joseph Jewell | 110 N Anderson Rd | Suite 116 | | First Class Mail |
| Rock Hill Comics & Games LLC | Attn: Joseph Jewell | 110 N Anderson Rd | Suite 116 | collectarx@gmail.com | Email |
| Rock Lease Administration | c/o Rock Commercial Real Estate, LLC | 217 W Philadelphia St, Ste 19 | York, PA 17401 | | First Class Mail |
| Rocket City Comics | Attn: William "Clint" Parker | 6674 Us Hwy 431, Ste 3 | Owens Cross Roads, AL 35763 | | First Class Mail |
| Rocket City Toys | Attn: William "Clint" Parker | 6674 Us Hwy 431, Ste 3 | Owens Cross Roads, AL 35763 | rbfxtfrocketcitytove.com | Email |
| Rocket Comics | 3 Lil Monsterouzz Ln | 4235 Portage St | Kalamazoo, MI 49001 | | First Class Mail |
| Rocket Comics | Attn: Caitlin / Eddie | 3 Lil Monsterouzz Ln | 4235 Portage St | | First Class Mail |
| Rocket Comics LLC | 403 E Arrow Hwy Ste 301 | San Dimas, CA 91773 | | | First Class Mail |
| Rocket Comics LLC | Attn: Scott | 403 E Arrow Hwy Ste 301 | San Dimas, CA 91773 | | First Class Mail |
| Rocket Comics LLC | 403 E Arrow Hwy Ste 301 | San Dimas, CA 91773 | | scott@rocket-comics.net | Email |
| Rocket Dog Coms&Collectibles | Attn: Albert | 1038 Mclean St | El Paso, TX 79924 | | First Class Mail |
| Rocket Fizz Campbell | Attn: Chris Dunn, Lisa Pelgrim | 1197 Laurie Ave | San Jose, CA 95125 | | First Class Mail |
| Rocket Fizz Campbell | Attn: Chris Dunn, Lisa Pelgrim | 1197 Laurie Ave | San Jose, CA 95125 | rocketfizzchris@gmail.com | Email |
| Rocket Packaging | Attn: Armand Mcbeth, Dustin Roquemore | 12503 Exchange Dr | Suite 530 | Stafford, TX 77477 | First Class Mail |
| Rocket Packaging | Attn: Armand Mcbeth, Dustin Roquemore | 12503 Exchange Dr | Suite 530 | Stafford, TX 77477 | mcfiya@mrpyrpackage.com | Email |
| Rockhopper Comics & Games | Attn: Mike Wedlund | 8016 Medicine Lake Road | New Hope, MN 55427 | | First Class Mail |
| Rockhopper Comics & Games | Attn: Mike Wedlund | 8016 Medicine Lake Road | New Hope, MN 55427 | spedersei619@yahoo.com | Email |
| Rockhopper Comics & Games LLC | Attn: Mike Wedlund | Crystal, MN 55428 | | | First Class Mail |
| Rockhopper Comics & Games LLC | Attn: Mike Wedlund | 5225 Maryland Ave N | Crystal, MN 55428 | | First Class Mail |
| Rockhopper Comics & Games LLC | 5225 Maryland Ave N | Crystal, MN 55428 | | spedersei619@yahoo.com | Email |
| Rockin B Games | Attn: Eric Brown | 1250 West Ohio Pike, Ste 230 | Amelia, OH 45102 | | First Class Mail |
| Rockin B Games | Attn: Eric Brown | 1250 West Ohio Pike, Ste 230 | Amelia, OH 45102 | | First Class Mail |
| Rockin Rooster LLC | Attn: Rick B, David I | 5000 Glenway Ave | Cincinnati, OH 45238 | | First Class Mail |
| Rockin Rooster LLC | Attn: Rick B, David I | 5000 Glenway Ave | Cincinnati, OH 45238 | | First Class Mail |
| Rockin Rooster LLC | 5000 Glenway Ave | Cincinnati, OH 45238 | | rockinrooster17@yahoo.com | Email |
| Rockin Rooster LLC | Attn: Rick Or David | 5000 Glenway Ave | Cincinnati, OH 45238 | rockinrooster17@yahoo.com | Email |
| Rocky Mountain Distributing Ll | 11401 N Government Way | Hayden, ID 83835 | | | First Class Mail |
| Rocky Mountain Distributing Ll | Attn: Scott/Carolee/Brady | 11401 N Government Way | Hayden, ID 83835 | | First Class Mail |
| Rocky Mountain Distributing Ll | 11401 N Government Way | Hayden, ID 83835 | | joverock1@yahoo.com | Email |
| Rocky Mountain House Pub Libr | 4922 52 St | Rmh, AB T4T 1A1 | Canada | | First Class Mail |
| Rocky Mountain House Pub Libr | Attn: Neil | 4922 52 St | Rmh, AB T4T 1A1 | Canada | First Class Mail |
| Rocky's Comics LLC | 304 Homestead Ave | Maverne, NY 11565 | | | First Class Mail |
| Rocky's Comics LLC | Attn: Ocmando Jackson Jr | 304 Homestead Ave | Maverne, NY 11565 | | First Class Mail |
| Rocky's Comics LLC | 304 Homestead Ave | Maverne, NY 11565 | | rockeyscomicsnetmail.com | Email |
| Roderic K Proctor | 1850 Idlewild Park, Apt D1 | Reno, NV 89509 | | | First Class Mail |
| Rodman Comics | Attn: Rod Lamberti | 318 South Ankeny Blvd | Ankeny, IA 50023 | | First Class Mail |
| Rodman Comics | 318 South Ankeny Blvd | Ankeny, IA 50023 | | | First Class Mail |

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rodman Comics | Attn: Rod Lamberti | 318 South Ankeny Blvd | Ankeny, IA 50023 | | rodmancomics@aol.com | Email |
| Rodman Comics | 318 South Ankeny Blvd | Ankeny, IA 50023 | | | hawkman1u@aol.com | Email |
| Rodney Kimble | 6960 Amanda Dr N | Olive Branch, MS 38654-5146 | | | | First Class Mail |
| Rodney Kimble | 6960 Amanda Dr N | Olive Branch, MS 38654-5146 | | | rkimble28@gmail.com | Email |
| Rodney Warner | 132 W Broadway | Red Lion, PA 17356 | | | | First Class Mail |
| Rodney: The Compleat Bookshop | Attn: Howard Bliss | 144 S Water St | Kent, OH 44240 | | | First Class Mail |
| Rodney: The Compleat Bookshop | 144 S Water St | Kent, OH 44240 | | | | First Class Mail |
| Rodney: The Compleat Bookshop | 144 S Water St | Kent, OH 44240 | | | rodneycomp@webtv.net | Email |
| Roe Games | Attn: Ed Becvar | 19 Park Lane | Havelock, NC 28532 | | | First Class Mail |
| Roe Games | Attn: Ed Becvar | 19 Park Lane | Havelock, NC 28532 | | roe_games@yahoo.com | Email |
| Roger S Chalmers | 542 Earnest Pratcher Rd | Como, MS 38619 | | | | First Class Mail |
| Roger Lamarca | Rogis Llc | 2820 Ne 53Th Pl | Fort Lauderdale, FL 33308 | | | First Class Mail |
| Roger Lamarca | Rogis Llc | 2820 Ne 53Th Pl | Fort Lauderdale, FL 33308 | | rogerquake@gmail.com | Email |
| Rogue City Comics | Attn: Steven Rondo | 32 N Central Ave | Medford, OR 97501 | | | First Class Mail |
| Rogue City Comics | 1244 Cosina Avenue | Medford, OR 97501 | | | | First Class Mail |
| Rogue City Comics | Attn: Steven Or Jami Rondo | 1244 Cosina Avenue | Medford, OR 97501 | | | First Class Mail |
| Rogue City Comics | Attn: Steven Rondo | 32 N Central Ave | Medford, OR 97501 | | smrondo@msn.com | Email |
| Rogue Comics | Attn: Mike Fuller | 3002 Fairfield Avenue | Bridgeport, CT 06605 | | | First Class Mail |
| Rogue Comics | Attn: Erika J Adels | Erika Blanco | 480 N Oklahoma Ave | Brownsville, TX 78521 | | First Class Mail |
| Rogue Comics | Erika Blanco | 480 N Oklahoma Ave | Brownsville, TX 78521 | | | First Class Mail |
| Rogue Comics | Attn: Mike Fuller | 3002 Fairfield Avenue | Bridgeport, CT 06605 | | roguecomics1@gmail.com | Email |
| Rogue Comics | Attn: Erika J Adels | Erika Blanco | 480 N Oklahoma Ave | Brownsville, TX 78521 | rogue.comics@hotmail.com | Email |
| Rogue Comics & Collectibles | Attn: Peter Mandle | 105 North Union Ave | Cranford, NJ 07016 | | | First Class Mail |
| Rogue Comics & Collectibles | 105 North Union Ave | Cranford, NJ 07016 | | | | First Class Mail |
| Rogue Comics & Collectibles | Attn: Peter Mandle | 105 North Union Ave | Cranford, NJ 07016 | | roguecomics@yahoo.com | Email |
| Rogue Comics And Collectibles | Attn: Peter Mandle | 105 North Union Avenue | Cranford, NJ 07016 | | roguecomics@yahoo.com | Email |
| Rogue Comics And Collectibles | Attn: Peter Mandle | 105 North Union Avenue | Cranford, NJ 07016 | | | First Class Mail |
| Rogue Gallery Comics & Games, LLC | Attn: Randy, Susanne Lander | 1601 South Rt-35 | Suite #330 | Round Rock, TX 78664 | | First Class Mail |
| Rogue Gallery Comics & Games, LLC | Attn: Randy, Susanne Lander | 1601 South Rt-35 | Suite #330 | Round Rock, TX 78664 | randy.lander@gmail.com, roguegalleryrtx@gmail.com | First Class Mail |
| Rogue Games LLC | Attn: Dylan Blocho | 533 East Walnut Street | Green Bay, WI 54301 | | | First Class Mail |
| Rogue Games LLC | Attn: Dylan Blocho | 533 East Walnut Street | Green Bay, WI 54301 | | dylan@roguegamesllc.com | Email |
| Rogue Games LLC, The | Attn: Jeff Dequanne | 10330 Airline Hwy | Suite B-10 | Baton Rouge, LA 70816 | | First Class Mail |
| Rogue Games LLC, The | Attn: Jeff Dequanne | 10330 Airline Hwy | Suite B-10 | Baton Rouge, LA 70816 | jeff@theroguegames.com | Email |
| Rogue Knights Games, LLC | Attn: Maxine, Terrance Armstrong | 4904 River Rd N | Keizer, OR 97303 | | | First Class Mail |
| Rogue Knights Games, LLC | Attn: Maxine, Terrance Armstrong | 4904 River Rd N | Keizer, OR 97303 | | armstrong0771@comcast.net | Email |
| Rogue Knights Games Llc | Attn: Robert/Kyle/Heather | 10083 Memorial St | Lake Elsinore, CA 92530 | | | First Class Mail |
| Rogue Merchant Games | Attn: Brandy, Jeremy Hicks | 2913 Governors Dr Sw | Huntsville, AL 35805 | | | First Class Mail |
| Rogue Merchant Games | Attn: Brandy, Jeremy Hicks | 2913 Governors Dr Sw | Huntsville, AL 35805 | | roguemerchantgames@gmail.com | Email |
| Rogue Robot Games And | Attn: Marilyn Fleming | 3 South 4th Ave West | Duluth, MN 55802 | | | First Class Mail |
| Rogue Robot Games And | Attn: Marilyn Fleming | 3 South 4th Ave West | Duluth, MN 55802 | | mail@rogueroboto | Email |
| Rogue State Games LLC | Attn: Kenneth Viado | 115 Franklin Turnpike | Unit 2 | Mahwah, NJ 07430 | | First Class Mail |
| Rogue State Games LLC | Attn: Kenneth Viado | 115 Franklin Turnpike | Unit 2 | Mahwah, NJ 07430 | kenny@roguestategameco.com | Email |
| Rogues Den | Attn: Brittney M Johnson | 306 N Main St | Harrison, AR 72601 | | | First Class Mail |
| Rogues Den | Attn: Brittney M Johnson | 306 N Main St | Harrison, AR 72601 | | theroguesdenharrison@gmail.com | Email |
| Rogues Gallery Comics | Attn: Shawn Or George | 327 Chatham St W | Windsor, ON N9A 5M8 | Canada | | First Class Mail |
| Rogues Gallery Comics | 327 Chatham St W | Windsor, ON N9A 5M8 | Canada | | | First Class Mail |
| Rogues Gallery Comics & Games | Attn: Shawn Or George | 327 Chatham St W | Windsor, ON N9A 5M8 | Canada | rgcomics@hotmail.com | Email |
| Rogues Gallery Comics & Games | 1601 S Rt - 35 | Round Rock, TX 78664 | | | | First Class Mail |
| Rogues Gallery Comics & Games | Attn: Randy / David | 1601 S Rt - 35 | Ste 330 | Round Rock, TX 78664 | | First Class Mail |
| Rogues Gallery Comics & Games | 1601 S Rt - 35 | Ste 330 | Round Rock, TX 78664 | | | First Class Mail |
| Rogues Gallery Comics & Games | Attn: Randy / David | 1601 S Rt - 35 | Ste 330 | Round Rock, TX 78664 | randy.lander@gmail.com, jefspants@gmail.com, sarcastic66@gmail.com | Email |
| Rogue's Den Tabletop | Attn: Ryan Hammer | 6277 E Pearl Rd | Unit E | Parma Heights, OH 44130 | randy.lander@gmail.com | Email |
| Rogue's Den Tabletop | Attn: Ryan Hammer | 6277 E Pearl Rd | Unit E | Parma Heights, OH 44130 | kd@roguesdentabletop.com | Email |
| Rok Gaming LLC | dba Rok Esports Center | Attn: Cody Dietrichs | 15305 South Dixie Highway | Palmetto Bay, FL 33157 | | First Class Mail |
| Rok Gaming LLC | dba Rok Esports Center | Attn: Cody Dietrichs | 15305 South Dixie Highway | Palmetto Bay, FL 33157 | cody@rokesports.com | Email |
| Rolando Aneiures | 4432 Warsaw St | Houston, TX 77075 | | | | First Class Mail |
| Rolando Segura | Aces Performance Exhaust Llc | 9620 Gramm St | Houston, TX 77075-1887 | | | First Class Mail |
| Rolando Segura | Aces Performance Exhaust Llc | 9620 Gramm St | Houston, TX 77075-1887 | | risegura77@hotmail.com | Email |
| Role 4 Initiative LLC | 9740 Shaver Rd | Portage, MI 49024 | | | | First Class Mail |
| Roll For Combat | Attn: Stephen Glicker | 16 Continental Rd | Scarsdale, NY 10583 | | | First Class Mail |
| Roll For Combat | Attn: Stephen Glicker | 16 Continental Rd | Scarsdale, NY 10583 | | | First Class Mail |
| Roll For Iniative Inc | dba Mimics | Attn: John, Heather Gaddy | 621 E Mccarthy St | Ste B | Jefferson City, MO 65101 | First Class Mail |
| Roll For Iniative Inc | dba Mimics | Attn: John, Heather Gaddy | 621 E Lafayette St | Jefferson City, MO 65101 | | First Class Mail |
| Roll For Iniative Inc | dba Mimics | Attn: John, Heather Gaddy | 621 E Mccarthy St | Ste B | Jefferson City, MO 65101 | mimicsjc@gmail.com | Email |
| Roll The Bones LLC | Attn: Benjamin Flood | 7400 Abercorn Street | Suite 704 | Savannah, GA 31406 | | First Class Mail |
| Roll The Bones LLC | Attn: Benjamin Flood | 7400 Abercorn Street | Suite 704 | Savannah, GA 31406 | rollthebonesgameshop@gmail.com | Email |
| Roll With It Board Games LLC | Attn: Quan Truong | 1833 Gettysburg Rd | Virginia Beach, VA 23464 | | | First Class Mail |
| Roll With It Board Games LLC | Attn: Quan Truong | Roll With It Games | BW Lynnhaven Parkway, Ste 118 | Virginia Beach, VA 23452 | | First Class Mail |
| Roll With It Board Games LLC | Attn: Quan Truong | 1833 Gettysburg Rd | Virginia Beach, VA 23464 | | quan@rollwithitbcb.com | Email |
| Rolling Bones Tavern Games LLC | Attn: Pete Gerasia | 2749 Delaware Ave | Schenectady, NY 12306 | | | First Class Mail |
| Rolling Bones Tavern Games LLC | Attn: Pete Gerasia | 2749 Delaware Ave | Schenectady, NY 12306 | | thebuonggamebar@gmail.com | Email |
| Rolling Games LLC | dba Gamers Realm | Attn: Christopher Hinton | 1100 W Littleton Blvd | Littleton, CO 80120 | | First Class Mail |
| Rolling Games LLC | dba Gamers Realm | Attn: Christopher Hinton | 15188 W Library Ln | New Berlin, WI 53151 | | First Class Mail |
| Rolling Games LLC | dba Gamers Realm | Attn: Christopher Hinton | 15188 W Library Ln | New Berlin, WI 53151 | gamersrealm2017@gmail.com | Email |
| Roman Boutique Hermkes | Attn: Bernhard (Berne) | Valentin-Becker-Str. 1A | Wurzburg, 97072 | Germany | | First Class Mail |
| Roman Boutique Hermkes | Valentin-Becker-Str. 1A | Wurzburg, 97072 | Germany | | | First Class Mail |
| Roman Boutique Hermkes | Attn: Bernhard (Berne) | Valentin-Becker-Str. 1A | Wurzburg, 97072 | Germany | berne@comicsbarlor.de | Email |
| Roman Investments LLC | dba The Gilded Dragon | Attn: Matthew Roman | 2302 Nash St N | Ste #233 | Wilson, NC 27896 | First Class Mail |
| Roman Investments LLC | dba The Gilded Dragon | Attn: Matthew Roman | 3710 Peppermill Dr | Wilson, NC 27896 | | First Class Mail |
| Roman Investments LLC | dba The Gilded Dragon | Attn: Matthew Roman | 2302 Nash St N | Ste #233 | Wilson, NC 27896 | store@thegildeddragon.com | Email |
| Ron Pasco Games LLC | dba Thundergames | Attn: Ron Pasco | 245 W Sunset Ave | Coeur D'Alene, ID 83815 | | First Class Mail |
| Ron Pasco Games LLC | dba Thundergames | Attn: Ron Pasco | 245 W Sunset Ave | Coeur D'Alene, ID 83815 | ron@lowerlaw.com | Email |
| Ron S Coin & Book Center | Attn: Corry | 6 North 3Rd Street | Yakima, WA 98901 | | | First Class Mail |
| Ron S Coin & Book Center | Attn: Corry | 6 North 3Rd Street | Yakima, WA 98901 | | | First Class Mail |
| Ron S Coin & Book Center | Attn: Corry | 1690 Rt-3B, Ste 6 Armors Plz | Mount Holly, NJ 08060 | | | First Class Mail |
| Ron S Comic World Inc | Attn: Ronald | 1690 Rt-3B, Ste 6 Armors Plz | Mount Holly, NJ 08060 | | chris@ronscomicsworld.com | Email |
| Ron Tomkins Kra Of Gladstone | Attn: Rick Schneider | 19335 Se Mcloughlin Blvd | Gladstone, OR 97027 | | | First Class Mail |
| Ron Tomkins Kra Of Gladstone | Attn: Rick Schneider | 19335 Se Mcloughlin Blvd | Gladstone, OR 97027 | | eagle119@hotmail.com | Email |
| Ronald James Grove | dba The Dragon's Tail | 22323 80 Ave | Edmonton, AB T5T 7H8 | Canada | | First Class Mail |
| Ronaldo Ramos | 4937 Biscoe Ave | Memphis, TN 38122 | | | | First Class Mail |
| Roni A Equite | 4928 Ashland Dr | Ft Wayne, IN 46835 | | | | First Class Mail |
| Roni A Equite | 4928 Ashland Dr | Ft Wayne, IN 46835 | | | roni.equite@mail.com | First Class Mail |
| Ronin Brothers Comics Llc | Attn: James/Joanna/Michael | 107 Walnut St | Ste 100 | Festus, MO 63028 | | First Class Mail |
| Ron's Coin & Book Center | Attn: Ronald | 6 N 3Rd St | Yakima, WA 98901 | | | First Class Mail |
| Ron's Coin & Book Center | Attn: Ronald | 6 N 3Rd St | Yakima, WA 98901 | | | First Class Mail |
| Ron's Coin & Book Center | Attn: Joe Mann | 6 N 3Rd St | Yakima, WA 98901 | | | First Class Mail |
| Ron's Comic Closet | 488 Spring Brook Ln | Mary Esther, FL 32569 | | | | First Class Mail |
| Ron's Comic Closet | 488 Spring Brook Ln | Mary Esther, FL 32569 | | | | First Class Mail |
| Ron's Comic Closet | 488 Spring Brook Ln | Mary Esther, FL 32569 | | | ron_wilson@ronscomiccloset.com | Email |
| Ron's Comic World Inc | 1690 Rt 3B | Mount Holly, NJ 08060 | | | | First Class Mail |
| Ron's Comic World Inc | Attn: Ronald Calapano | 1690 Rt 3B | Mount Holly, NJ 08060 | | ronscomicworld@hotmail.com | First Class Mail |
| Ron's Comic World Inc | Attn: Ronald Calapano | 1690 Rt 3B | Mount Holly, NJ 08060 | | ron.r.cw@comcast.net | Email |
| Rook 5 Comics & Games | Attn: Lincoln Cliff Erikson | Upa Hold For Pickup | 95 Simmental Way | Bozeman, MT 59715 | | First Class Mail |
| Rook 5 Comics & Games | Attn: Lincoln E | 2740 W Main St | Bozeman, MT 59718 | | | First Class Mail |
| Rook 5 Comics & Games | Attn: Lincoln Cliff Erikson | Upa Hold For Pickup | 95 Simmental Way | Bozeman, MT 59715 | lincolnerickson@gmail.com | Email |
| Rookies Sportcards Plus | Attn: Donald & Jack Son | 106 W Main St | Lowell, MI 49331 | | | First Class Mail |
| Rookies Sportcards Plus | Attn: Jack Reedy | 106 W Main St | Lowell, MI 49331 | | | First Class Mail |
| Rookies Sportcards Plus | 106 W Main St | Lowell, MI 49331 | | | jack@rookies-sportcards.com | Email |
| Rookies Sportcards Plus | Attn: Jack Reedy | 106 W Main St | Lowell, MI 49331 | | jack@rookies-sportcards.com | Email |
| Room & Board Gaming | Attn: Jordan Scholz | 1878 South Maple Avenue | Fairborn, OH 45324 | | | First Class Mail |
| Room & Board Gaming | Attn: Jordan Scholz | 1878 South Maple Avenue | Fairborn, OH 45324 | | | First Class Mail |
| Room A Boards Cafe | Attn: Scott Pepper | 12599 W Fairview Ave | Boise, ID 83713 | | | First Class Mail |
| Room A Boards Cafe | Attn: Scott Pepper | 12599 W Fairview Ave | Suite 102 | Boise, ID 83713 | scott.pepper@roomandboardscafe.com | First Class Mail |
| Room Copenhagen | Attn: Michelle Guerrera | Attn Michelle Guerrera | 1860 Renaissance Blvd | Sturtevant, WI 53177 | | First Class Mail |
| Rooper's Masaki | Attn: Steven G Pickard | 801 S Figueroa St, Ste 2100 | Los Angeles, CA 90017 | | | First Class Mail |
| Rooper's Masaki | Attn: Steven G Pickard | 801 S Figueroa St, Ste 2100 | Los Angeles, CA 90017 | | steven.astan@troopers.com | Email |
| Rosa Berceraias | 6805 Colony Loop Dr | Austin, TX 78724 | | | | First Class Mail |
| Rosa Canela | 217 W Perez Ave | Visalia, CA 93291 | | | | First Class Mail |
| Rosadite Harifax | 1761 Andover Cove | Southaven, MS 38637 | | | | First Class Mail |
| Rosadite Harifax | 1761 Andover Cove | Southaven, MS 38637 | | | garfyrudiks@gmail.com | Email |
| Rosby Jams Greaty Trading | Attn: Jerry Rosby | Cards, Games And Collectibles | 17303 Rtos Ridge Drive | Moreno Valley, CA 92555 | | First Class Mail |
| Rose & Crown | dba The Smoking Dragon | Attn: Jonathan Rich | 3318 Lansing Rd | Lansing, MI 48915 | | First Class Mail |
| Rose & Crown | dba The Smoking Dragon | Attn: Jonathan Rich | 3318 Lansing Rd | Lansing, MI 48915 | smokingdragonrch753@gmail.com | Email |
| Rose City Comics LLC | 3725 N Mississippi Ave | Portland, OR 97227 | | | | First Class Mail |
| Rose City Comics LLC | Attn: Donna | 3725 N Mississippi Ave | Portland, OR 97227 | | | First Class Mail |
| Rose City Comics LLC | 3725 N Mississippi Ave | Portland, OR 97227 | | | donnaroseboc@gmail.com | Email |
| Rose City Tabletop Gaming LLC | Attn: David Maddox, Jeffrey (Hayes) Nelson | 1219 E Jackson St | Suite 5 | Thomasville, GA 31792 | | First Class Mail |
| Rose City Tabletop Gaming LLC | Attn: David Maddox, Jeffrey (Hayes) Nelson | 1219 E Jackson St | Suite 5 | Thomasville, GA 31792 | rosecitytabletopgaming@gmail.com | Email |
| Rosebud Entertainment Llc | 32100 York Rd, Ste 300 | Suite 300 | Hunt Valley, MD 21030 | | | First Class Mail |
| Rosebud Entertainment, LLC | Attn: C Kevin Kobbe | Attn: C Kevin Kobbe | Harbor E, 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | | First Class Mail |
| Rosebud Entertainment, LLC | 1000 Lancaster St, Unit 400 | Baltimore, MD 21202 | | | | First Class Mail |
| Rosebud Entertainment, LLC | c/o DLA Piper | Attn: C Kevin Kobbe | Harbor E, 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | kevin.kobbe@us.dlapiper.com | Email |
| Rosemary M Cappola | 743 Salmon River Rd | Plattsburgh, NY 12901 | | | | First Class Mail |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda Deleoux | 1370 Broadway, 3rd Fl | New York, NY 10018 | | | First Class Mail |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda Deleoux | 1370 Broadway, 3rd Fl | New York, NY 10018 | | mdeleoux@rosenthalinc.com | Email |
| Ross Stores, Inc | 4440 Rosewood Dr | Pleasanton, CA 94588 | | | | First Class Mail |
| Ross Stores, Inc | Po Box 8840 | Portland, OR 97208-3840 | | | | First Class Mail |
| Rossfarias Confeccoes Exitusoria | Av. Monteiro Labato, 1297 | Jd. Alfrio | Guarulhos, 07090-000 | Brazil | | First Class Mail |
| Rotella Resale | 1109 Arroyo Pkwy | Ormond Beach, FL 32174 | | | | First Class Mail |
| Rotella Resale | Attn: Joseph Rotella | 1109 Arroyo Pkwy | Ormond Beach, FL 32174 | | | First Class Mail |
| Rotella Resale | 1109 Arroyo Pkwy | Ormond Beach, FL 32174 | | | rotellaresale.com@gmail.com | Email |
| Roth Staffing Companies | Dept 8761 | Los Angeles, CA 90084-8761 | | | | First Class Mail |
| Roth Staffing Companies, LP | 450 N State College Blvd | Orange, CA 92868 | | | | First Class Mail |
| Rothic | Attn: Jp Roth | 310 E 3Rd St #218 | Long Beach, CA 90802 | | | First Class Mail |
| Round 2 Limited, Llc | Attn: Jeff & Basic | 3964 Plantia Rd | Troy, MI 48083 | | | First Class Mail |
| Round 2 Limited, Llc | Attn: Jeff & Basic | 3964 Plantia Rd | Troy, MI 48083 | | collectravel@melhose.com | Email |
| Round 2 LLC | 4073 Meghan Beeler Ct | S Bend, IN 46628 | | | | First Class Mail |
| Round 2 LLC | 4073 Meghan Beeler Ct | S Bend, IN 46628 | | | | First Class Mail |
| Round Table Game Tavern & Cafe | Attn: Thomas Gyftonis | 32 Essav St | Guelph, ON N1H 3K6 | Canada | | First Class Mail |

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Round Table Game Tavern & Cafe | Attn: Thomas Gofton | 32 Essex St | Guelph, ON N1H 3K8 | Canada | influencer@tynnvander.com | Email |
| Round Table Games | Attn: Candace Zehmanger | 128 Main St | Suite A | Carver, MA 02330 | | First Class Mail |
| Round Table Games | Attn: Candace Zehmanger | 128 Main St | Suite A | Carver, MA 02330 | roundtablegamesma@gmail.com | Email |
| Round Table Games & Curt's Cafe | Attn: Keith Layman | 5511 Coldwater Rd, Ste A-B | Fort Wayne, IN 46825 | | | First Class Mail |
| Round Table Games & Curt's Cafe | Attn: Keith Layman | 5511 Coldwater Rd, Ste A-B | Fort Wayne, IN 46825 | | roundtablegamescafe@gmail.com | Email |
| Round Table Games LLC | Attn: Steven Purvis | 886 S Holmes Ave | Mountain View, MO 65548 | | | First Class Mail |
| Round Table Games LLC | Attn: Steven Purvis | 886 S Holmes Ave | Idaho Falls, ID 83401 | | | First Class Mail |
| Round Table Games LLC | Attn: Sarah Glassock | 109 North Pine Street | Mountain View, MO 65548 | | | First Class Mail |
| Round Table Games LLC | Attn: Sarah Glassock | 109 North Pine Street | Mountain View, MO 65548 | | roundtablegamesllc@yahoo.com | Email |
| Round Table Games LLC | Attn: Steven Purvis | 886 S Holmes Ave | Idaho Falls, ID 83401 | | roundtablegamesllc@email.com | Email |
| Round Table Hobbies & Collectibles LLC | dba Round Table Games | Attn: Michael Sweatt | 1040 Ne 38th St | Lawton, OK 73505 | | First Class Mail |
| dba Round Table Games | Attn: Michael Sweatt | 1040 Ne 38th St | Lawton, OK 73505 | | roundtablehobbies@gmail.com | Email |
| | | | | | | |
| Round Valley Public Library | Patricia Salvano | 23925 Howard St #220 | Covelo, CA 95428 | | | First Class Mail |
| Round Valley Public Library | Patricia Salvano | 23925 Howard St #220 | Covelo, CA 95428 | | babrenya@co.mendocino.ca.us | Email |
| Roundabout Books | 900 New Mt Washington Dr #110 | | Bend, OR 97703 | | | First Class Mail |
| Roundabout Books | Attn: Cassie Clemans | 900 New Mt Washington Dr #110 | Bend, OR 97703 | | | First Class Mail |
| Route 46 Comics & Collectibles | 17 S Park St | | Sayulya, OK 74066 | | | First Class Mail |
| Route 46 Comics & Collectibles | Attn: Chris Bourget | 17 S Park St | Sayulya, OK 74066 | | | First Class Mail |
| Route 66 Kites | Attn: Anne, Michael Stephenson | 222 N Main St | Pontiac, IL 61764 | | | First Class Mail |
| Route 66 Kites | Attn: Anne, Michael Stephenson | 222 N Main St | Pontiac, IL 61764 | | route66kites@gmail.com | Email |
| Rover Ventures Llc | Attn: Mustafa Maqbool | 1133 W Madison St | 2F | Chicago, IL 60607 | | First Class Mail |
| Roveko Entertainment Ltd | Attn: Mikael | 17 C Fin | Joukas, 02100 | Finland | | First Class Mail |
| Rowan, Rook & Decard Ltd | 6 Long Ln | | Stanmington, Sheffield S6 6XE | United Kingdom | | First Class Mail |
| Rowe Enterprises LLC | dba Game Universe | Attn: Andrew Rowe | 6550 S Lovers Lane | Franklin, WI 53132 | | First Class Mail |
| Rowe Enterprises LLC | dba Game Universe | Attn: Andrew Rowe | 19515 W Bluemound Rd | Brookfield, WI 53045 | | First Class Mail |
| Rowe Enterprises LLC | 6550 S Lovers Ln | | Franklin, WI 53132 | | | First Class Mail |
| Rowe Enterprises LLC | Attn: Andrew & Chloe | 6550 S Lovers Ln | Franklin, WI 53132 | | | First Class Mail |
| Rowe Enterprises LLC | dba Game Universe | Attn: Andrew Rowe | 6550 S Lovers Lane | Franklin, WI 53132 | gupurchasing@gmail.com | Email |
| Rowe Harlan LLC | Attn: Ronald Harlan, Leilah Shabazaz | c/o Golden Prep Services | 1000 E Main St | Fredericktown, MO 63645 | | First Class Mail |
| Rowe Harlan LLC | Attn: Ronald Harlan, Leilah Shabazaz | c/o Golden Prep Services | 1000 E Main St | Fredericktown, MO 63645 | roweharramlic@gmail.com | Email |
| Rowena Aguirre Romero | 1825 Rio Grande St N | | Memphis, TN 38116 | | | First Class Mail |
| Roxbury Public Library | 103 Main St | | Succasunna, NJ 07876 | | | First Class Mail |
| Roxbury Public Library | 103 Main St | | Succasunna, NJ 07876 | | donna.perpilloz@roxburylibrary.org | Email |
| Roy Miller Freight Lines LLC | 3165 E Coronado St | | Anaheim, CA 92806 | | | First Class Mail |
| Roy W Kolas Church Supplies | Attn: Roy L Kolas | 5512 S Hohman Ave | Hammond, IN 46320-1933 | | | First Class Mail |
| Royal Collectibles LLC | dba Dragons Nest | Attn: Dennis Beets | 302 E Main St | Kilgore, TX 75662 | | First Class Mail |
| Royal Beets Properties LLC | dba Dragons Nest | Attn: Dennis Beets | 302 E Main St | Kilgore, TX 75662 | sbeets79@gmail.com | Email |
| Royal Bobbles | 5885 Shiloh Rd, Ste 101 | | Alpharetta, GA 30005 | | | First Class Mail |
| Royal Collectibles | Attn: Charlie Marrone | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | | First Class Mail |
| Royal Collectibles | 96-01 Metropolitan Ave | | Forest Hills, NY 11375 | | | First Class Mail |
| Royal Collectibles | Attn: Charlie Marrone | 96-01 Metropolitan Ave | Forest Hills, NY 11375 | | royalsports@aol.com | Email |
| Royal Comics LLC | 6008 Hudson Avenue #508 | | West New York, NJ 07093 | | | First Class Mail |
| Royal Comics LLC | Attn: Lyn Nader | 547 E Malaga Rd | Williamstown, NJ 08094 | | | First Class Mail |
| Royal Comics LLC | 6008 Hudson Avenue #508 | | West New York, NJ 07093 | | marionepisa1@yahoo.com | Email |
| Royal Dice Games LLC | 478 North 430 West | | American Fork, UT 84003 | | | First Class Mail |
| Royal Dice Games Llc | Attn: Jacob | 478 North 430 West | American Fork, UT 84003 | | | First Class Mail |
| Royal Dice Games LLC | 478 North 430 West | | American Fork, UT 84003 | | royaldicegames@email.com | Email |
| Royal Hobby Shop | Attn: Ken | 3533 E State St | Rockford, IL 61108 | | | First Class Mail |
| Royal Hobby Shop | Attn: Ken | 3533 E State St | Rockford, IL 61108 | | royalhobby@aol.com | Email |
| Royal Laura Enterprises | Attn: Li Yong/Daniel | 2139 W 4330 Ave | Vancouver, BC V6M 1Z6 | Canada | | First Class Mail |
| Royal Laura Enterprises | 2139 W 4330 Ave | | Vancouver, BC V6M 1Z6 | Canada | | First Class Mail |
| Royal Laura Enterprises | Attn: Li Yong/Daniel | 2139 W 4330 Ave | Vancouver, BC V6M 1Z6 | Canada | toylards@gmail.com | Email |
| Royal Legacy Logistix | Attn: Pansidda, Konkamram Koewnichsuwan | Jonathan Chu - 162780F | 90 S Spruce Ave, Suite B | South San Francisco, CA 94080 | | First Class Mail |
| Royal Legacy Logistix | Attn: Pansidda, Konkamram Koewnichsuwan | Jonathan Chu - 162780F | 90 S Spruce Ave, Suite B | South San Francisco, CA 94080 | jthauyaz@worldbestlogistics.com | Email |
| | | | | | | |
| Royal Sports Collectibles | dba Thornapple Sports Cards & Games | Attn: Austin Ball | 107 E State Street | Suite B | Hastings, MI 49058 | First Class Mail |
| Royal Sports Collectibles | dba Thornapple Sports Cards & Games | Attn: Austin Ball | 107 E State Street | Suite B | royalsportsbrands@gmail.com | Email |
| Royal Tabletop Games | dba Game Grid Saratoga Springs | Attn: Braxton Charlesworth | 1593 N Redwood Rd | Saratoga Springs, UT 84045 | | First Class Mail |
| Royal Tabletop Games | dba Game Grid Saratoga Springs | Attn: Braxton Charlesworth | 1593 N Redwood Rd | Saratoga Springs, UT 84045 | gamegrid.ssprgs@gmail.com | Email |
| Royal Toys Inc | 60 E Monroe St | | Chicago, IL 60603 | | | First Class Mail |
| Royal Toys Inc | Attn: Yuri, Valentyn | 60 E Monroe St | Ste 5103 | Chicago, IL 60603 | | First Class Mail |
| Royal Tinx Inc | 60 E Monroe St | | Ste 5103 | Chicago, IL 60603 | valentyn@rinaleitorussa.com | Email |
| Roy's Comics & Writing Shop | 210 3Rd Street Nw | | Bemidji, MN 56601 | | | First Class Mail |
| Roy's Comics & Writing Shop | 210 3Rd Street Nw | | Bemidji, MN 56601 | | royscomics@hotmail.com | Email |
| Roy's Comics And Writing Shop | Attn: Roy & Cynthia | 210 3Rd Street Nw | Bemidji, MN 56601 | | | First Class Mail |
| Roy's Comics And Writing Shop | Attn: Roy & Cynthia | 210 3Rd Street Nw | Bemidji, MN 56601 | | royscomics@hotmail.com | Email |
| Roy's Market | Attn: Jose Leon | 6127 S Main St | Los Angeles, CA 90003 | | | First Class Mail |
| Roy's Market | Attn: Jose Leon | 6127 S Main St | Los Angeles, CA 90003 | | la.collectibles@gmail.com | Email |
| Rozapalee | Attn: Marina Roso | 1334 Mentor Ave | Painesville, OH 44077 | | | First Class Mail |
| Rozapalee | Attn: Marina Roso | 1334 Mentor Ave | Painesville, OH 44077 | | krimonro@icloud.com | Email |
| Rpg Locker | Attn: Ryan Chilton, David Reeves | 2305 Rutland Ct | Brentwood, CA 94513 | | | First Class Mail |
| Rpg Locker | Attn: Ryan Chilton, David Reeves | 2305 Rutland Ct | Brentwood, CA 94513 | | oryan1977@yahoo.com | Email |
| RR Auction of Massachusetts | P.O. Box 412050 | | Boston, MA 02241-2050 | | | First Class Mail |
| Rrp R & R Games Inc | Attn: Frank Dinonno | P O Box 130195 | Tampa, FL 33681 | | | First Class Mail |
| Rrp R & R Games Inc | Attn: Frank Dinonno | P O Box 130195 | Tampa, FL 33681 | | fd@rnrgames.com | Email |
| Rs Weiland Comic Books | 125 West High Street | | Ebensburg, PA 15931 | | | First Class Mail |
| Rs Weiland Comic Books | Attn: Robert And Karyn | 125 West High Street | Ebensburg, PA 15931 | | | First Class Mail |
| Rs Weiland Comic Books | 125 West High Street | | Ebensburg, PA 15931 | | codiescomics@hahoo.com | Email |
| Rsa Gaming Llp | dba Mythos Games | Attn: Alton Wheelhouse, Scott Renolds | 681 W 10600 S | South Jordan, UT 84095 | | First Class Mail |
| Rsa Gaming Llp | dba Mythos Games | Attn: Alton Wheelhouse, Scott Renolds | 681 W 10600 S | South Jordan, UT 84095 | mythosgamesutah@gmail.com | Email |
| | | | | | | |
| Rsr - Red Shirt Enterprises | Attn: Jonathan Schwartz | 701 N Central Expy Blvd | 3 Suite 100 | Richardson, TX 75080-5342 | | First Class Mail |
| Rsr - Red Shirt Enterprises | Attn: Jonathan Schwartz | 701 N Central Expy Blvd | 3 Suite 100 | Richardson, TX 75080-5342 | velociwizard@gmail.com | Email |
| Rsr Comics LLC | 14624 Kenton Ave | | Midlothian, IL 60445 | | | First Class Mail |
| Rsr Comics LLC | Attn: Rafaela Lopez | 14624 Kenton Ave | Midlothian, IL 60445 | | | First Class Mail |
| Rsr Comics LLC | 14624 Kenton Ave | | Midlothian, IL 60445 | | rsrcomics@gmail.com | Email |
| Rsfc Gaming | Attn: John Patterson | 4303 34th St S | 52A | St Petersburg, FL 33711 | | First Class Mail |
| Rsfc Gaming | Attn: John Patterson | 4303 34th St S | 52A | St Petersburg, FL 33711 | jrpatter@hotmail.com | Email |
| Rubber Chicken Comics | 15-19 North Main Street | Building B Suite 8 | Bellingham, MA 02019 | | | First Class Mail |
| Rubber Chicken Comics | Attn: Steve Pitarelly | 15-19 North Main Street | Building B Suite 8 | Bellingham, MA 02019 | | First Class Mail |
| Rubber Chicken Comics | 15-19 North Main Street | Building B Suite 8 | Bellmatham, MA 02019 | | | First Class Mail |
| Rubber Mallet Comics | Attn: Charles Rowles | Attn Charles Rowles | 18 Stark Street | Pittston, PA 18640 | | First Class Mail |
| Rubber Mallet Comics | Attn: Charles Rowles | Attn Charles Rowles | 18 Stark Street | Pittston, PA 18640 | rubbermalletcomics@gmail.com | Email |
| Rubber Road Ltd | Attimore Barns, Ridgeway | Welwyn Garden City, Hertfordshire AL7 2AD | United Kingdom | | | First Class Mail |
| Rubber Road Ltd | Attimore Barns, Ridgeway | Welwyn Garden City, Hertfordshire AL7 2AD | United Kingdom | | Jenny.mills@rubberroad.com | Email |
| Rubicon Games LLC | dba Gamers Corps | Attn: Dean Angelo | 6719 N Northwest Hwy | Chicago, IL 60631 | | First Class Mail |
| Rubicon Games LLC | dba Gamers Corps | Attn: Dean Angelo | 6719 N Northwest Hwy | Chicago, IL 60631 | dean@gamerscorps.com | Email |
| Rubicon Logistics | dba Sunanju Games | Attn: Alex Balmer | 11950 228th St | Maple Ridge, BC V2X 6L9 | Canada | First Class Mail |
| Rubicon Logistics | dba Sunanju Games | Attn: Alex Balmer | 11950 228th St | Maple Ridge, BC V2X 6L9 | synergygames2022@gmail.com | Email |
| Rubitt Voltyale Rock | 4031 Hemingway Ave | | Memphis, TN 38128 | | | First Class Mail |
| Rubres Costume Co Inc | 1 Rubie Plz | | Richmond Hill, NY 11418 | | | First Class Mail |
| Rubres Costume Co Inc | 1 Rubie Plz | | Richmond Hill, NY 11418 | | cflohr@rubies.com | Email |
| Ruben & Freeda Yemier Family LP | 7100 Hayvenhurst Ave, Ste 211 | | Van Nuys, CA 91406 | | | First Class Mail |
| Ruben & Freeda Yemier Family LP | Attn: Mendy Watson | 7100 Hayvenhurst Ave, Ste 211 | Van Nuys, CA 91406 | | | First Class Mail |
| Ruby Slipper Sales Co LLC | 601 Centipisse Rock Rd | | Westbury, NY 11590 | | | First Class Mail |
| Ruby Slipper Sales Co LLC | 601 Centipisse Rock Rd | | Westbury, NY 11590 | | SCHOTTOG@RUBIES.COM | Email |
| Rude Dude Productions | 5610 N 186th Dr | | Litchfield Park, AZ 85340 | | | First Class Mail |
| Rude Dude Productions | 5610 N 186th Dr | | Litchfield Park, AZ 85340 | | STEVE@STEVEMIEUDE.COM | Email |
| Rudy Sanchez | 4277 Kimball Ave | | Memphis, TN 38111 | | | First Class Mail |
| Rudy Sanchez | 4277 Kimball Ave | | Memphis, TN 38111 | | rudy_sanchez2@email.com | Email |
| Rudys Magic & More | Attn: Rudy Batistic Sr | 3761 San Jose Place | Suite 16 | Jacksonville, FL 32257 | | First Class Mail |
| Rudy's Phenomenal Games LLC | Attn: Rodolfo Urceolagu | 1665 S 4th Ave | Yuma, AZ 85364 | | | First Class Mail |
| Rudy's Phenomenal Games LLC | Attn: Rodolfo Urceolagu | 1665 S 4th Ave | Yuma, AZ 85364 | | rudysphenomenalgames@gmail.com | Email |
| Rule It Comics Tcg | Attn: Mike Hathaway | 820 North Park Lane | Altus, OK 73521 | | | First Class Mail |
| Rule It Comics Tcg | Attn: Mike Hathaway | 820 North Park Lane | Altus, OK 73521 | | rulescomics@gmail.com | Email |
| Rule It Tcg | 820 North Park Ln | | Altus, OK 73521 | | | First Class Mail |
| Rule It Tcg | Attn: Mike & Justine | 820 North Park Ln | Altus, OK 73521 | | | First Class Mail |
| Rule It Tcg | 820 North Park Ln | | Altus, OK 73521 | | rulescomics@gmail.com | Email |
| Rules Of Engagement Games | 19 Park Ln | | Havelock, NC 28532 | | | First Class Mail |
| Rules Of Engagement Games | Attn: Jennifer,Jesse,Jon | 19 Park Ln | Havelock, NC 28532 | | | First Class Mail |
| Rules Of Engagement Games | 19 Park Ln | | Havelock, NC 28532 | | roe_games@yahoo.com | Email |
| Rumi Asal | | | | | rumi.asal@cryptosonic.com | First Class Mail |
| Run 4 Collectables Sde M De | Viaducto Rio De Piedad 570 | | Colonia Granjas, CP 08400 | Mexico | | First Class Mail |
| Run 4 Collectables Sde M De | Attn: Jorge | Viaducto Rio De Piedad 570 | Colonia Granjas, CP 08400 | Mexico | | First Class Mail |
| Run 4 Collectables Sde M De | Viaducto Rio De Piedad 570 | | Colonia Granjas, CP 08400 | Mexico | | First Class Mail |
| Runt Collectibles S. De R.L. | Attn: Andres, Gabriel | Republica De Colombia 76-B | Cuauhtemoc | Mexico City, 06010 | Mexico | First Class Mail |
| Runt Collectibles S. De R.L. | Attn: Andres, Gabriel | Republica De Colombia 76-B | Cuauhtemoc | Mexico City, 06010 | contacto@runt.com.mx, jorge.alvarado@runt.com.mx | Email |
| | | | | | | |
| Runcible Games LLC | Attn: Micah, Sage Burks | 607 N Rolla St | Rolla, MO 65401 | | | First Class Mail |
| Runcible Games LLC | Attn: Micah, Sage Burks | 607 N Rolla St | Rolla, MO 65401 | | mburks3@hotmail.com | Email |
| Rune & Board LLC | Attn: Nicholas Barnes, Sarah Brundage | 238 N Washington St #100 | Hillsboro, OR 97123 | | | First Class Mail |
| Rune & Board LLC | Attn: Nicholas Barnes, Sarah Brundage | 238 N Washington St #100 | Hillsboro, OR 97123 | | emrys@runeandboard.com | Email |
| Runehammer Games LLC | Attn: Brandon Gillam | 2401 Frankford Ave | Philadelphia, PA 19125 | | | First Class Mail |
| Runehammer Games LLC | Attn: Brandon Gillam | 2401 Frankford Ave | Philadelphia, PA 19125 | | | First Class Mail |
| Runehammer Games LLC | Attn: Brandon Gillam | 2401 Frankford Ave | Philadelphia, PA 19125 | | hankerin.ferinale@gmail.com | Email |
| Runthewaha LLC | Attn: Andres Franco | 2167 Remsotiton Pointe Blvd | Kissimmee, FL 34743 | | | First Class Mail |
| Runthewaha LLC | Attn: Andres Franco | 2167 Remsotiton Pointe Blvd | Kissimmee, FL 34743 | | andresfranco@hotmail.com | Email |
| Runthworld LLC | 5325 Powers Ferry Rd | | Orchard Park, NY 14127 | | | First Class Mail |
| Runthworld Llc | Attn: Jennifer & Crystal | 5325 Powers Rd | Orchard Park, NY 14127 | | | First Class Mail |
| Runthworld Llc | 5325 Powers Rd | | Orchard Park, NY 14127 | | purnapapa17@gmail.com | Email |
| Runyan Enterprises LLC | Attn: John Wilson | Gas Clarksville | 110 Needmore Rd, Suite J | Clarksville, TN 37040 | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gas Hopkinsville | 2165 Ft Campbell Blvd | Hamden, KY 36534 | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gas Lexington | 130 W Tiverton Way, Suite 165 | Bowling Green, KY 42104 | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gas Bowling Green | 2522 Scottsville Rd, Suite 101 | Bowling Green, KY 42104 | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gas Tullahoma | 1802 N Jackson St, Suite B 20 | Tullahoma, TN 37388 | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gas Grove | 1325 West Ave | Crossville, TN 38555 | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gas Waterbury | 650 Wolcott Street | Waterbury, CT 06705 | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gas Orange | 116 Boston Post Road | Orange, CT 06477 | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Runyan Enterprises LLC | Attn: John Wilson | Gac Wallingford | 1245 S Broad St | Wallingford, CT 06492 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Mcminnville | 231 Nothgate Drive, Suite 276 | Mcminnville, TN 37110 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Hopkinsville | 2705 Fort Campbell Blvd | Hopkinsville, KY 42240 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | 54 Hazard Ave | Suite 125 | Enfield, CT 06082 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Columbia | 1202 S James Campbell Blvd, Suite 4A | Columbia, TN 38401 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Mebane | 4513 Arden Loop | Louisville, KY 40219 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Elizabethtown | 1705 N Dixie Hwy, Suite 6A | Elizabethtown, KY 42701 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Lexington 2 | 115 North Locust, Suite 104 | Lexington, KY 40509 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Norwich | 609 West Main St | Norwich, CT 06360 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Cookeville | 620 S Jefferson | Cookeville, TN 38501 | | | First Class Mail |
| Runyan Enterprises LLC | Attn: John Wilson | Gac Clarksville | 110 Needmore Rd, Suite 1 | Clarksville, TN 37040 | | john.wilson@gac-stores.com | First Class Mail |
| Ryad Toy Trains | Attn: Rex Widmeyer | 23631 Us Hwy 33 | | Elkhart, IN 46517 | | rexnoz@frontier.com | Email |
| Runyan Enterprises, Llc | Attn: John, Jon, Chris & Audra | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, Chris & James | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, James & Chris | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon, Leda & Chris | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Chris/Josh/James | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Chris/Josh/Leda | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises, Llc | Attn: Jon/Josh/Chris/Bill | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | First Class Mail |
| Runyan Enterprises LLC | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | jonwilsongac@gmail.com | Email |
| Runyan Enterprises LLC | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | gacleslington@gmail.com | Email |
| Runyan Enterprises LLC | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | gachoptown@gmail.com | Email |
| Runyan Enterprises LLC | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | gaccookeville@gmail.com | Email |
| Runyan Enterprises LLC | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | gacclarksville@gmail.com | Email |
| Runyan Enterprises LLC | 5502 S Altamonte Rd | Rogers, AR 72758 | | | | excbewallwarren@hotmail.com | Email |
| Ryad Toy Trains | Attn: Rex Widmeyer | 23631 Us Hwy 33 | | Elkhart, IN 46517 | | | First Class Mail |
| Rupp S Comics | Attn: Christopher | 335 Ohio Ave | | Fremont, OH 43420 | | rexnoz@frontier.com | Email |
| Rupp S Comics | Attn: Christopher | 335 Ohio Ave | | Fremont, OH 43420 | | customerservice@ruppsworld.com | Email |
| Rupps Comics | Attn: Christopher L. Rupp | 335 N Ohio Ave | | Fremont, OH 43420 | | | First Class Mail |
| Rupps Comics | 335 N Ohio Ave | | Fremont, OH 43420 | | | | First Class Mail |
| Rupps Comics | Attn: Christopher L. Rupp | 335 N Ohio Ave | | Fremont, OH 43420 | | order@ruppsworld.com | Email |
| Rupture Comics | Attn: Ricardo Gonzales Llerena | 600 N Broad St Ste 5 #582 | | Middletown, DE 19709 | | | First Class Mail |
| Rurouni Foodie | 1933 Windsor Spring Rd | | Augusta, GA 30906 | | | | First Class Mail |
| Rurouni Foodie | Attn: Wilson Fung | 1933 Windsor Spring Rd | | Augusta, GA 30906 | | | First Class Mail |
| Rurouni Foodie | 1933 Windsor Spring Rd | | Augusta, GA 30906 | | | | First Class Mail |
| Rurouni Foodie | 1933 Windsor Spring Rd | | Augusta, GA 30906 | | | damiandagger@yahoo.com | Email |
| Rushmore Cave LLC | dba Sprockets Fun Foundry | Attn: Thomas Hagen | 13622 Hwy 40 | Keystone, SD 57751 | | | First Class Mail |
| Rushmore Cave LLC | dba Sprockets Fun Foundry | Attn: Thomas Hagen | 13622 Hwy 40 | Keystone, SD 57751 | | bradley@rushmtn.com | Email |
| Rushoules Inc | 539 W Commerce St | | Ste 4227 | Dallas, TX 75208 | | | First Class Mail |
| Rushoules Inc | Attn: Pengfei Miao | 539 W Commerce St | | Ste 4227 | Dallas, TX 75208 | | | First Class Mail |
| Rushoules Inc | 539 W Commerce St | | Ste 4227 | Dallas, TX 75208 | | wholesale@rushoules.com | Email |
| Russ Scrimster | 643 O Greenway Rd | | Boone, NC 28607 | | | | First Class Mail |
| Russ Walsh | 279 Rte 8 | | Owensound, ON N4K 5N8 | Canada | | | First Class Mail |
| Russell Bouyea | 22 Johnson Ave, Apt 2 | | Plattsburgh, NY 12901 | | | | First Class Mail |
| Russell County Public Library | 535 North Main St | | Jamestown, KY 42629 | | | | First Class Mail |
| Russell County Public Library | Attn: Jesse L | 535 North Main St | | Jamestown, KY 42629 | | | First Class Mail |
| Russell County Public Library | 535 North Main St | | Jamestown, KY 42629 | | rpcnwell@rcslm.org | Email |
| Russell P Scrafuri | Attn: Russell | 7070 Academy Ln | | Lockport, NY 14094 | | | First Class Mail |
| Russian Hill Bookstore | Attn: Carol, Cris | 2162 Polk St | | San Francisco, CA 94109 | | | First Class Mail |
| Russian Hill Bookstore | Attn: Carol, Cris | 2162 Polk St | | San Francisco, CA 94109 | | rssnhill@pacbell.net | Email |
| Russo S Books | Attn: Tony, Mike | 1601 New Stine Rd | | Suite 182 | Bakersfield, CA 93309 | | | First Class Mail |
| Russo S Books | Attn: Tony, Mike | 1601 New Stine Rd | | Suite 182 | Bakersfield, CA 93309 | | russosbooks@loak.rr.com | Email |
| Russo'S Books | Attn: Tony Russo | 1601 New Stine Rd Ste 182 | | Bakersfield, CA 93309 | | | First Class Mail |
| Rusty Scabbard | Attn: Andrew, Kris | 820 Lane Allen Rd | | Suite #196 | Lexington, KY 40504 | | | First Class Mail |
| Rusty Scabbard | Attn: Andrew, Eric | 820 Lane Allen Rd | | Suite #196 | Lexington, KY 40504 | | scabbard@windstream.net | Email |
| Ruth Herold | 2641 Reece Road | | | | | | First Class Mail |
| Ruthann Mcgrath | 1631 Boone St | | Ft Wayne, IN 46808 | | | | First Class Mail |
| Ruthann Mcgrath | 1631 Boone St | | Ft Wayne, IN 46808 | | Ruthemcgrath@gmail.com | Email |
| Rutherford County Library | 255 Callahan Koen Rd | | Spindale, NC 28160 | | | | First Class Mail |
| Rutherford County Library | 255 Callahan Koen Rd | | Spindale, NC 28160 | | amber.saint.clair@rutherfordcountync.gov | Email |
| Rutz Comic Book | Attn: Jeremy Rutz | 828 Woodstream St | | Stockton, CA 95206 | | | First Class Mail |
| Rutz Comic Book | Attn: Jeremy Rutz | 828 Woodstream St | | Stockton, CA 95206 | | rutzinsurance@gmail.com | Email |
| Rv Comics LLC | 422 Hampton Ct | | Manalapan, NJ 07726 | | | | First Class Mail |
| Rv Comics Llc | Attn: John & Marybeth | 422 Hampton Ct | | Manalapan, NJ 07726 | | | First Class Mail |
| Rv Comics LLC | 422 Hampton Ct | | Manalapan, NJ 07726 | | rvcomic@email.com | Email |
| Rw Entertainment LLC | dba Rwm Mirko | Attn: Rich Mcgrath | 12407 N Mopac Expy | Suite 250-465 | Austin, TX 78758 | | First Class Mail |
| Rw Entertainment LLC | dba Rwm Mirko | Attn: Rich Mcgrath | 12407 N Mopac Expy | Suite 250-465 | Austin, TX 78758 | richfrwmirko.com | Email |
| Rwl Collective | Attn: Calvin Chau | 4333 Sepulveda Blvd | | Culver City, CA 90230 | | | First Class Mail |
| Rwl Collective | Attn: Calvin Chau | 4333 Sepulveda Blvd | | Culver City, CA 90230 | | | First Class Mail |
| Rwl Collective Warehouse | Attn: Calvin Chau | 4827 Huntington Drive N | | Unit A | Los Angeles, CA 90032 | | First Class Mail |
| Rwl Collective Warehouse | Attn: Calvin Chau | 4827 Huntington Drive N | | Unit A | Los Angeles, CA 90032 | calvinchau13@gmail.com | Email |
| Rx Enterprises Inc | 537 Pontiac Avenue | | Cranston, RI 02910 | | | | First Class Mail |
| Rx Enterprises Inc | Attn: Robert Yeremian | 537 Pontiac Avenue | | Cranston, RI 02910 | | thetinacasoula@mail.com | Email |
| Rx Enterprises Inc. | 537 Pontiac Avenue | | Cranston, RI 02910 | | | | First Class Mail |
| Rx Enterprises Inc. | Attn: Robert Yeremian | 537 Pontiac Avenue | | Cranston, RI 02910 | ryeremian@aol.com | Email |
| Ryan A Shelkett | 407 Gittings Ave | | Baltimore, MD 21212 | | | | First Class Mail |
| Ryan A Shelkett | 407 Gittings Ave | | Baltimore, MD 21212 | | srysn@diamondcomics.com | Email |
| Ryan Buchatew | 6216 Sw Vineyard Terrace | | Beaverton, OR 97078 | | | | First Class Mail |
| Ryan D Zerwin | 2790 Bridle Path St | | Conyers, GA 30094 | | | | First Class Mail |
| Ryan Danger | Pop Fusion | 39470 Saddle Ridge Lane | | Aldie, VA 20105 | | | First Class Mail |
| Ryan Danger | Pop Fusion | 39470 Saddle Ridge Lane | | Aldie, VA 20105 | | ryan@popfusion.com | Email |
| Ryan Diamond Hobbies | Attn: Ryan L. Trevor R | 11363 S District Main Dr, Ste 300 | | South Jordan, UT 84095 | | | First Class Mail |
| Ryan Diamond Hobbies | Attn: Ryan L. Trevor R | 11363 S District Main Dr, Ste 300 | | South Jordan, UT 84095 | | ryandiamondcdhm.com | Email |
| Ryan Schirn | dba 3 Arrows Games | Attn: Ryan Scholz | 4600 Snyder Ave, Ste C | Carson City, NV 89701 | | First Class Mail |
| Ryan Scholz | dba 3 Arrows Games | Attn: Ryan Scholz | 4600 Snyder Ave, Ste C | Carson City, NV 89701 | 3arrowsgames@gmail.com | Email |
| Ryan Thorson | 14 9535 217 St NW | | Edmonton, AB T5T 4P5 | Canada | | | First Class Mail |
| Ryan Winton | 3429 Cypress Plantation Dr | | Olive Branch, MS 38654 | | | | First Class Mail |
| Ryan'S Toy Connection | Attn: Ryan Or David | 630 18Th St | | Bakersfield, CA 93301 | | | First Class Mail |
| Ryder A Balor | 9806 Saint Joe Rd | | Ft Wayne, IN 46835 | | | | First Class Mail |
| Ryder A Balor | 9806 St Joe Rd | | Ft Wayne, IN 46835 | | | | First Class Mail |
| Ryder Hobbies Inc | Attn: Jeff Ryder / Kurt | Jeff Ryder | 2223 Sprague Ave | Royal Oak, MI 48067 | | | First Class Mail |
| Ryder Hobbies Inc | Attn: Jeff Ryder / Kurt | Jeff Ryder | 2223 Sprague Ave | Royal Oak, MI 48067 | ryderhobbies@att.net | Email |
| Ryder W Rhea | 201 E Broadway | | Red Lion, PA 17356 | | | | First Class Mail |
| Ryerson University Bookstore | 17 Gould Street | | Toronto, ON M5B 2L5 | Canada | | | First Class Mail |
| Ryerson University Bookstore | Attn: Gail | 17 Gould Street | | Toronto, ON M5B 2L5 | Canada | | First Class Mail |
| Ryerson University Bookstore | 17 Gould Street | | Toronto, ON M5B 2L5 | Canada | | grenfrais@ryerson.ca | Email |
| Rys Sodas | 1656 Michael St | | Ortonville, MI 48462 | | | | First Class Mail |
| Rys Sodas | Attn: Ryanne | 1656 Michael St | | Ortonville, MI 48462 | | | First Class Mail |
| Rys Sodas | 1656 Michael St | | Ortonville, MI 48462 | | ryanneklaren@hotmail.com | Email |
| S & J Collectibles | 47 12Th St | | Locust Valley, NY 11560 | | | | First Class Mail |
| S & J Collectibles | Attn: John & Sara | 47 12Th St | | Locust Valley, NY 11560 | | | First Class Mail |
| S & J Collectibles | 47 12Th St | | Locust Valley, NY 11560 | | s.j.comics.collectibles@gmail.com | Email |
| S & S Services | Attn: Harry Shefett | 17 East Johnson Street | | Staunton, VA 24401 | | | First Class Mail |
| S & S Services | Attn: Harry Shefett | 17 East Johnson Street | | Staunton, VA 24401 | | harry@thedragonshoard.com | Email |
| S & S Worldwide Inc | Attn: Vic Peconscia | 75 Mill St | | Colchester, CT 06415 | | | First Class Mail |
| S & S Worldwide Inc | Attn: Vic Peconscia | 75 Mill St | | Colchester, CT 06415 | | dsurfer@ssww.com ; apmossic@ssww.com | Email |
| S N I Comics | Attn: Nolan Roughton | 13016 Columbus Mann Rd | | Memphis, IN 47143 | | | First Class Mail |
| S Q Productions Inc | P.O. Box 248 | | Columbus, NJ 08022 | | | | First Class Mail |
| S Viruoni-Assessoria | Attn: Sandro | Empresarial | Avenida Esl Marcour | Sao Paulo, 06080370 | Brazil | | First Class Mail |
| S Viruoni-Assessoria | Empresarial | Avenida Esl Marcour | | Sao Paulo, 06080370 | Brazil | | First Class Mail |
| S W Kendall Toys & Gifts | Attn: Jack Cohen | 630 Smithfield St | | Pittsburgh, PA 15222-2506 | | | First Class Mail |
| S W Kendall Toys & Gifts | Attn: Jack Cohen | 630 Smithfield St | | Pittsburgh, PA 15222-2506 | swrandall@swrandalltoys.com | Email |
| S&M International LLC | dba Derolution | Attn: Manuel Saldivar | 37 Northwest 166th Street | Suite 4 | Miami, FL 33169 | | First Class Mail |
| S&M International LLC | dba Derolution | Attn: Manuel Saldivar | 37 Northwest 166th Street | Suite 4 | Miami, FL 33169 | store@evolution@gmail.com | Email |
| S. Mert Essentials | 1445 Brace Rd | | Unit A3 | Cherry Hill, NJ 08034 | | | First Class Mail |
| S. Mert Essentials | Attn: Min Lin | 1445 Brace Rd | | Unit A3 | Cherry Hill, NJ 08034 | | First Class Mail |
| S. Mert Essentials | 1445 Brace Rd | | Unit A2 | Cherry Hill, NJ 08034 | | LINMIN27@GMAIL.COM | Email |
| S.A.O.A. Gaming LLC | 612 N Indiana Rd | | Englewood, FL 34223 | | | | First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua Crookes | 1700 Tamiami Trail | | Unit #F5 | Port Charlotte, FL 33948 | | First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua Crookes | 624 N Indiana Ave | | Englewood, FL 34223 | | | First Class Mail |
| S.A.O.A. Gaming LLC | Attn: Joshua Crookes & Chase | 612 N Indiana Rd | | Englewood, FL 34223 | | | First Class Mail |
| S.A.O.A. Gaming LLC | 612 N Indiana Rd | | Englewood, FL 34223 | | therealcrookes@gmail.com | Email |
| S.A.P.O'S Bag Of Holding | Attn: Ivan Marin | 414 S Stapley Drive #28 | | | | | First Class Mail |
| S.Brown & R.Martin Inc | 517 Pacelon St | | Vista, CA 92083 | | | | First Class Mail |
| S.Brown & R.Martin Inc | Attn: Rebecca/Scott | 517 Pacelon St | | Vista, CA 92083 | | | First Class Mail |
| S.Brown & R.Martin Inc | 517 Pacelon St | | Vista, CA 92083 | | boonzotto@hotmail.com | Email |
| S7Games | c/o Seven Seas Entertainment LLC | 5460 State St, Ste 545 | | Santa Barbara, CA 93105 | | | First Class Mail |
| Sa Demand Co | Attn: Suleiman Malik | 128 Kingston Rd | | Bolingbrook, IL 60440 | | | First Class Mail |
| Sa Demand Co | Attn: Suleiman Malik | 623 E Boughton Rd | | Suite 135 | Bolingbrook, IL 60440 | | First Class Mail |
| Sa Demand Co | Attn: Suleiman Malik | 2451 Lacey Dr | | Romeoville, IL 60446 | | | First Class Mail |
| Sa Demand Co | 128 Kingston Rd | | Bolingbrook, IL 60440 | | | | First Class Mail |
| Sa Demand Co | Attn: Suleiman Malik | 128 Kingston Rd | | Bolingbrook, IL 60440 | | | First Class Mail |
| Sa Demand Co | 128 Kingston Rd | | Bolingbrook, IL 60440 | | sademandco@gmail.com | Email |
| Saber Direct Inc | 2F (No12 Bldg ) 8-6 | | Higashishinkaho Toshima | Tokyo, 170-0013 | Japan | | First Class Mail |
| Saber Direct Inc | Attn: Yoshtuaki | 2F (No12 Bldg ) 8-6 | | Higashishinkaho Toshima | Tokyo, 170-0013 | Japan | First Class Mail |
| Saber Direct Inc | 2F (No12 Bldg ) 8-6 | | Higashishikkahuho Toshima | Tokyo, 170-0013 | Japan | | First Class Mail |
| Saber Way Inc | Attn: Chris/Kaveh | San Angelo, TX 76903 | | | | | First Class Mail |
| Saber Way Inc | Attn: Chris/Katrina,Saber | 235 Mimosa Dr | | San Angelo, TX 76903 | | | First Class Mail |
| Saber Way Inc | 225 Mimosa Dr | | San Angelo, TX 76903 | | Saberwayfire@gmail.com | Email |
| Sabine Ventures Consulting LLC | dba Warwaresdgames | Attn: Elizabeth Wiley | 29805 Us Hwy 24 | Pmb 114 | Buena Vista, CO 81211 | | First Class Mail |
| Sabine Ventures Consulting LLC | dba Warwaresdgames | Attn: Elizabeth Wiley | 29805 Us Hwy 24 | Pmb 114 | Buena Vista, CO 81211 | wd@warwaresdgames.com | Email |
| Sableyun Books | 858 806 Stanton Dr | | Mississauga, ON L5C 272 | Canada | | | First Class Mail |
| Sableyun Books | Attn: Sadaf Humayun | 38 806 Stanton Dr | | Mississauga, ON L5C 272 | Canada | | First Class Mail |
| Sabre Games & Cards LLC | Attn: Todd Laback | 108 4th St Nw | | Charlottesville, VA 22902 | | | First Class Mail |
| Sabre Games & Cards LLC | Attn: Todd Laback | 500 Hemy St | | Ste A | Charlottesville, VA 22903 | | First Class Mail |
| Sabre Games & Cards LLC | Attn: Todd Laback | 108 4th St Nw | | Charlottesville, VA 22902 | | sabregamesandcards@gmail.com | Email |
| Sachem Public Library | Attn: Laura Panter K352 | 150 Holbrook Rd | | Holbrook, NY 11741 | | | First Class Mail |
| Sacred B Studios | Seaside, CA 93955 | | | | | | First Class Mail |
| Sacred B Studios | Attn: Esteoan | 1536 Del Monte Blvd | | Seaside, CA 93955 | | | First Class Mail |
| Sacred B Studios | 1536 Del Monte Blvd | | Seaside, CA 93955 | | sacredbstudios@gmail.com | Email |
| Sadie Campoo | 916 E 65th St, Apt 7 | | Inglewood, CA 90302 | | | | First Class Mail |
| Safari Ltd | P.O. Box 34129 | | Charlotte, NC 28264-0529 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Safari Pearl Comics | P O Box 9263 | Moscow, ID 83843-1763 | | | | First Class Mail |
| Safari Pearl Comics | 660 W Pullman Rd | Moscow, ID 83843 | | | | First Class Mail |
| Safari Pearl Comics | Attn: Tabitha / Kathy | 660 W Pullman Rd | Moscow, ID 83843 | | | First Class Mail |
| Safari Pearl Comics | Attn: Tabitha, Kathern | 660 W Pullman Rd | Moscow, ID 83843 | | | First Class Mail |
| Safari Pearl Comics | P O Box 9263 | Moscow, ID 83843-1763 | | | tabitha@safaripearl.com | Email |
| Safari Pearl Comics | 660 W Pullman Rd | Moscow, ID 83843 | | | safaripearl@moscow.com | Email |
| Safety Harbor Public Library | 101 2Nd St N | Safety Harbor, FL 34695 | | | | First Class Mail |
| Safety Harbor Public Library | Attn: Leanna | 101 2Nd St N | Safety Harbor, FL 34695 | | bnanumuffinsafeharbor.com | Email |
| Safety Harbor Public Library | 101 2Nd St N | Safety Harbor, FL 34695 | | | lisasinoffcitofsafeharbor.com | Email |
| Saga Concepts | 35 S Van Brunt St #0 | Englewood, NJ 07631 | | | | First Class Mail |
| Saga Concepts | Attn: Tegkaran Chadha | 35 S Van Brunt St #0 | Englewood, NJ 07631 | | | First Class Mail |
| Saga Concepts LLC | 35 S Van Brunt St #0 | Englewood, NJ 07631 | | | accounting@torrisosands.com | First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 325 Stonehurst Ct | Northvale, NJ 07647 | | | First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 325 Stonehurst Ct | Suite 1 | Paterson, NJ 07503 | | First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 35 S Van Brunt Street, Ste 0 | Englewood, NJ 07631 | | | First Class Mail |
| Saga Concepts LLC | Attn: Teg Chadha | 325 Stonehurst Ct | Northvale, NJ 07647 | | sanchit@sagaconcepts.com | Email |
| Saga Games LLC | Attn: Mirsved Hall, Faron Hall | 2190 Old Farm Drive | Suite 1 | Frederick, MD 21702 | | First Class Mail |
| Saga Games LLC | Attn: Mirsved Hall, Faron Hall | 2190 Old Farm Drive | Suite 1 | Frederick, MD 21702 | saeaasmolk@email.com | First Class Mail |
| Sage S Shoppe, The | Attn: Chad Fauber | 1009 Sagamore Parkway W | W Lafayette, IN 47906 | | | First Class Mail |
| Sage S Shoppe, The | Attn: Chad Fauber | 1009 Sagamore Parkway W | W Lafayette, IN 47906 | | info@thesageshoppe.com | First Class Mail |
| Sage Software, Inc | 14855 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Saharis LLC | 500 Capote Central Ave | Ste 100 | Pharr, TX 78577 | | | First Class Mail |
| Saharis Llc | Attn: Jose/Ricardo/Jesmir/ | 500 Capote Central Ave | Ste 100 | Pharr, TX 78577 | | First Class Mail |
| Saharis LLC | 500 Capote Central Ave | Ste 100 | | Pharr, TX 78577 | armando@saharis.net | Email |
| Sala Motor Freight Line LLC | P.O. Box 730532 | Dallas, TX 75373-0532 | | | | First Class Mail |
| Sala Motor Freight Line LLC | P.O. Box 730532 | Dallas, TX 75373-0532 | | | CUSTOMERSERVICE@SAIA.COM | Email |
| Saint Germain LLC | 18A Crest Rd | Lafayette, CA 94549 | | | | First Class Mail |
| Saint Germain Llc | Attn: Arno | 18A Crest Rd | Lafayette, CA 94549 | | | First Class Mail |
| Saint Germain LLC | 18A Crest Rd | Lafayette, CA 94549 | | | saintgermainpubar@gmail.com | Email |
| Sakura Complex | dba Sakura Imports | Attn: Michael Pham | 7411 Garden Grove Blvd | Ste C | Garden Grove, CA 92841 | First Class Mail |
| Sakura Complex LLC | dba Sakura Imports | Attn: Michael Pham | 7411 Garden Grove Blvd | Ste C | Garden Grove, CA 92841 | First Class Mail |
| Sakura Complex LLC | dba Sugoi Stuff! Hobbies & Collectibles | Attn: John Loang | 7411 Garden Grove Blvd | Ste C | Garden Grove, CA 92841 | sakuracomplex920@gmail.com | First Class Mail |
| Sakura Complex LLC | dba Sugoi Stuff! Hobbies & Collectibles | Attn: John Loang | 7411 Garden Grove Blvd | Ste C | Garden Grove, CA 92841 | sugoistuffcollection@gmail.com | Email |
| Salem Township Library | 102 N Burson St | Yates City, IL 61572 | | | | First Class Mail |
| Salem Township Library | Attn: Devin | 102 N Burson St | Yates City, IL 61572 | | Devin.zip@gmail.com | First Class Mail |
| Salem Township Library | 102 N Burson St | Yates City, IL 61572 | | | | Email |
| Sales One International | 16 Fitch St | Norwalk, CT 06855 | | | | First Class Mail |
| Salesdogmatic | 10018 Brmeter St Ne | Bolivar, OH 44612 | | | | First Class Mail |
| Salesdogmatic | Attn: James | 10018 Brmeter St Ne | Bolivar, OH 44612 | | | First Class Mail |
| Salesdogmatic | 10018 Brmeter St Ne | Bolivar, OH 44612 | | | procurement@salesdogmia.com | Email |
| Salina Rodriguez | 5463 Kayla Dr | Southaven, MS 38671 | | | | First Class Mail |
| Salt Lake City Public Library | 210 East 400 South | Level 2 | Salt Lake City, UT 84111 | | | First Class Mail |
| Salt Lake City Public Library | 210 East 400 South | Level 2 | Salt Lake City, UT 84111 | | pabarca@slcpl.org | Email |
| Salt Marsh LLC | 81 Home Acres Ave | Milford, CT 06460 | | | | First Class Mail |
| Salt Marsh LLC | Attn: Raymond | 81 Home Acres Ave | Milford, CT 06460 | | | First Class Mail |
| Salt Marsh LLC | 81 Home Acres Ave | Milford, CT 06460 | | | baldwin.rove@mail.com | Email |
| Saltire Games Inc | Attn: Jd Cash, Philip Henther | 11135 Pendleton Pike | Ste 1200 | Indianapolis, IN 46236 | | First Class Mail |
| Saltire Games Inc | Attn: Jd Cash, Philip Henther | 11135 Pendleton Pike | Ste 1200 | Indianapolis, IN 46236 | cideficadtradgames.com | First Class Mail |
| Salween Publishing Ltd | Attn: Chris McLaren | 10 Inatnerup | Cirencester, Gloucestershire GL7 1NA | United Kingdom | | First Class Mail |
| Salvador Gomes | 42 Van Buren | Brooklyn, NY 11221 | | | | First Class Mail |
| Salvador Gomes | 42 Van Buren | Brooklyn, NY 11221 | | | salgomes@icloud.com | Email |
| Sam Fai'S Company | Attn: Yue Fai Lai | 423 N Atlantic Blvd, Ste 103 | Monterey Park, CA 91754 | | | First Class Mail |
| Sam Fai'S Company | Attn: Yue Fai Lai | 21901 Ferrero Parkway | Walnut, CA 91789 | | | First Class Mail |
| Sam Fai'S Company | Attn: Yue Fai Lai | 423 N Atlantic Blvd, Ste 103 | Monterey Park, CA 91754 | | worldbookstoremp@gmail.com | First Class Mail |
| Sam Fin LLC | 16611 Colony Terrace Dr | Sugar Land, TX 77479 | | | | First Class Mail |
| Sam Fin LLC | Attn: Hossa & Neda | 16611 Colony Terrace Dr | Sugar Land, TX 77479 | | | First Class Mail |
| Sam Fin LLC | 16611 Colony Terrace Dr | Sugar Land, TX 77479 | | | thesamfin@gmail.com | Email |
| Sam Garcia Western Ave Library | 495 E Western Ave | Avondale, AZ 85323 | | | | First Class Mail |
| Sam Garcia Western Ave Library | Attn: Jenni | 495 E Western Ave | Avendale, AZ 85323 | | | First Class Mail |
| Sam Garcia Western Ave Library | 495 E Western Ave | Avondale, AZ 85323 | | | zthompson@avondaiaz.gov | Email |
| Sam Greenwell | 4257 Victoria Way | Lexington, KY 40515 | | | | First Class Mail |
| Sam Greenwell | 4257 Victoria Way | Lexington, KY 40515 | | | acconlaw@bellsouth.net | First Class Mail |
| Sam Orlando Inc | 19394 Hwy 88 | Pine Grove, CA 95665 | | | | First Class Mail |
| Sam Orlando Inc | Attn: Brandon/Brynden | 19394 Hwy 88 | Pine Grove, CA 95665 | | | First Class Mail |
| Sam Orlando Inc | 19394 Hwy 88 | Pine Grove, CA 95665 | | | brandenorlando80@yahoo.com | Email |
| Sam Stevens | P.O. Box 669923 | Dallas, TX 75266-0782 | | | | First Class Mail |
| Samantha Burkett | 20 E Prospect St | Nel Lon, PA 17356 | | | | First Class Mail |
| Samantha E Mosley | 15892 County Rd 4197 | Lindale, TX 75771 | | | | First Class Mail |
| Samantha E Mosley | 15892 County Rd 4197 | Lindale, TX 75771 | | | msam@diamondcomics.com | First Class Mail |
| Samantha Lewis | 314 Cauthen Cir | Senatobia, MS 38668 | | | | First Class Mail |
| Samehand Trading & Book Dist. | Office 40 | | St 690 | Zone 53M Doha | Qatar | First Class Mail |
| Samehand Trading & Book Dist. | Attn: Hanauf | Office 40, H 1, St 690 | Zone 53M Doha | Qatar | | First Class Mail |
| Samehand Trading & Book Dist. | Office 40 | H 1 | St 690 | Zone 53M Doha | Qatar | halloumiandhumorban@trade.com | First Class Mail |
| Sammi S Cohen | 209 Briorwood Rd | Reisterstown, MD 21136 | | | | First Class Mail |
| Sammi S Cohen | 209 Briorwood Rd | Reisterstown, MD 21136 | | | cfrun@diamondcomics.com | First Class Mail |
| Sampen Garcia Globe Armando | Attn: Eddie/Dora/Danae | Mirones Neighborhood Unit 69 | M Cercado De Lima | Lima, 15001 | Peru | First Class Mail |
| Sampen Garcia Globe Armando | Mirones Neighborhood Unit 69 | M Cercado De Lima | Lima, 15001 | Peru | | First Class Mail |
| Sam'S Club/Synchrony Bank | P.O. Box 669925 | Dallas, TX 75266-0782 | | | | First Class Mail |
| Sam's Comic Book Shop | 991 N Colony Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Sam'S Comic Book Shop | 991 N Colony Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Sam'S Comic Book Shop | 991 N Colony Rd | Wallingford, CT 06492 | | | moxiel@sbcglobal.net | Email |
| Sam'S Compact Discs Plus | Po Box 1083 | Woodward, OK 73802-1083 | | | | First Class Mail |
| Sam'S Compact Discs Plus | Po Box 1083 | Woodward, OK 73802-1083 | | | | First Class Mail |
| Sam'S Compact Discs Plus | Attn: Sam Pol | Po Box 1083 | Woodward, OK 73802-1083 | | samscds@swbell.net | First Class Mail |
| Sams Inc | Attn: Sue Ming Eng | 12453 Peaceful Creek Drive | Fairfax, VA 22033 | | | First Class Mail |
| Sams Inc | Attn: Yue Ming Eng | 12453 Peaceful Creek Drive | Fairfax, VA 22033 | | | First Class Mail |
| Samuel Freeman | 1815 Bolton St, Apt 2 | Baltimore, MD 21217 | | | | First Class Mail |
| Samuel Freeman | 1815 Bolton St, Apt 2 | Baltimore, MD 21217 | | | fsam@diamondcomics.com | First Class Mail |
| Samuel George | Applegate Soils & Hydroponics | 610 Rossanley Dr | Medford, OR 97501-6613 | | | First Class Mail |
| Samuel George | Applegate Soils & Hydroponics | 610 Rossanley Dr | Medford, OR 97501-6613 | | info@applegatesoils.com | Email |
| Samuel J Ivaste | 2186 Carlyle Dr | Marietta, GA 30062 | | | | First Class Mail |
| Samuel J Ivaste | 8504 Wellington Valley Way | Lutherville, MD 21093 | | | | First Class Mail |
| Samuel L Stevens | 8504 Wellington Valley Way | Lutherville, MD 21093 | | | | First Class Mail |
| Samuel Wolters Zion Bookstore | 607 Trolley Square | Oba Weter Book Works | Salt Lake City, UT 84102 | | | First Class Mail |
| Samuel Wolters Zion Bookstore | Attn: Catherine Weller | 607 Trolley Square | Oba Weter Book Works | | | First Class Mail |
| Samurai Chandler LLC | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | | First Class Mail |
| Samurai Chandler Llc | Attn: Michael Or Morysha | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | First Class Mail |
| Samurai Chandler LLC | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | | First Class Mail |
| Samurai Chandler Llc | Attn: Michael Or Morysha | 2934 W Fairmount Ave | Phoenix, AZ 85017 | | | First Class Mail |
| Samurai Chandler LLC | 2937 W Indian School Rd | Phoenix, AZ 85017 | | | samuraicomicschandler@gmail.com | Email |
| Samurai Comics Inc | Attn: Michael Or Morysha | 2937 W Indian School Rd | Phoenix, AZ 85017 | | mike@samuraicomics.com | First Class Mail |
| Samurai Comics Inc | 2937 Indian School Rd | Phoenix, AZ 85017 | | | | First Class Mail |
| Samurai Comics Inc | Attn: Michael Or Morysha | 2937 Indian School Rd | Phoenix, AZ 85017 | | | First Class Mail |
| Samurai Comics Inc | Attn: Michael Or Morysha | 2937 Indian School Rd | Phoenix, AZ 85017 | | samuraisaaro@samuraicomics.com | First Class Mail |
| Samurai Comics Inc | 2937 Indian School Rd | Phoenix, AZ 85017 | | | samuraicomics@gmail.com | Email |
| Samurai Comics Inc | 2937 Indian School Rd | Phoenix, AZ 85017 | | | mike@samuraicomics.com | Email |
| San Antonio Pub Libr - Carver | 3350 E Commerce | San Antonio, TX 78220 | | | | First Class Mail |
| San Antonio Pub Libr - Carver | 3350 E Commerce | San Antonio, TX 78220 | | | shannon.prakop@sanantonio.gov | Email |
| San Diego Comic Convention | 2131 Pan American Plaza | San Diego, CA 92101 | | | | First Class Mail |
| San Diego Comic Convention | Attn: Jim, Dan, David | 2131 Pan American Plaza | San Diego, CA 92101 | | | First Class Mail |
| San Diego Comic Convention | P.O. Box 128458 | San Diego, CA 92112-8458 | | | sim@comic-con.org | Email |
| San Diego Comic Convention | 2131 Pan American Plaza | San Diego, CA 92101 | | | | First Class Mail |
| San Diego Comic Convention Inc | P.O. Box 128458 | San Diego, CA 92112 | | | | First Class Mail |
| San Joaquin Pest Control | P.O. Box 4460 | Visalia, CA 93290 | | | | First Class Mail |
| San Juan Island Library | 1010 Guard St | Friday Harbor, WA 98250 | | | | First Class Mail |
| San Juan Island Library | 1010 Guard St | Friday Harbor, WA 98250 | | | agriffin@sjlib.org | Email |
| San Pedro Library | 1315 San Pedro Ave | San Antonio, TX 78212 | | | | First Class Mail |
| San Pedro Library | 1315 San Pedro Ave | San Antonio, TX 78212 | | | chrystal.hernandez@sanantonio.gov | Email |
| Sanchez Sole Tech | 909 Avenida Manana | Roswell, NM 88203 | | | | First Class Mail |
| Sanchez Sole Tech | dba The Mothership Cards & Collectibles | Attn: Julia Sanchez | 909 Avenida Manana | Roswell, NM 88203 | | First Class Mail |
| Sanchez Sole Tech | Attn: Julia Sanchez | 909 Avenida Manana | Roswell, NM 88203 | | | First Class Mail |
| Sanchez Sole Tech | 909 Avenida Manana | Roswell, NM 88203 | | | themothershop.card@gmail.com | Email |
| Sanctuary Books & Games | 9400 N Macarthur Blvd | Ste 138 | Irving, TX 75063 | | | First Class Mail |
| Sanctuary Books & Games | 9400 N Macarthur Blvd | Ste 138 | Irving, TX 75063 | | | First Class Mail |
| Sanctuary Books & Games LLC | Attn: Shawn Bezae | 9400 N Macarthur Blvd | Ste 138 | Irving, TX 75063 | Sanctuarybookgandgames@gmail.com | First Class Mail |
| Sanctuary Books & Games LLC | Attn: Shawn Bezae | 9400 N Macarthur Blvd | Ste 138 | Irving, TX 75063 | | First Class Mail |
| Sanctuary Books And Games | Attn: Shawn Bezae | 305 Cimarron Trl | Ste 180 | Irving, TX 75063 | | First Class Mail |
| Sanctuary Books And Games | Attn: Shawn Bezae | 305 Cimarron Trl | Ste 180 | Irving, TX 75063 | Sanctuarybookandgames@gmail.com | Email |
| Sanctuary Comics | 2474A Rt 12 North | Watertown, NY 13601 | | | | First Class Mail |
| Sanctuary Comics | Attn: Herbert Crandall Ii | 2474A Rt 12 North | Watertown, NY 13601 | | | First Class Mail |
| Sanctuary Comics | Attn: Herbert Crandall Ii | 2474A Rt 12 North | Watertown, NY 13601 | | | First Class Mail |
| Sanctuary Comics | 2474A Rt 12 North | Watertown, NY 13601 | | | sanctuarycomics@hotmail.com | Email |
| Sanctuary Comics & Games | 1421 N Carol Dr | Edmond, OK 73003 | | | | First Class Mail |
| Sanctuary Comics & Games LLC | Attn: Nash Carey | 4 Ayers Drive | Edmond, OK 73034 | | | First Class Mail |
| Sanctuary Comics & Games LLC | 1421 N Carol Dr | Edmond, OK 73003 | | | | First Class Mail |
| Sanctuary Comics & Games LLC | 1421 N Carol Dr | Edmond, OK 73003 | | | nashcarey@gmail.com | Email |
| Sanctuary Games & Comics | 1512 Ambassador Caffery Pkwy | Ste B | Lafayette, LA 70506 | | | First Class Mail |
| Sanctuary Games & Comics | Attn: Daniel Boudreaux | 1512 Ambassador Caffery Parkway, Ste 5 | Lafayette, LA 70506 | | | First Class Mail |
| Sanctuary Games & Comics | Attn: Daniel | 1512 Ambassador Caffery Pkwy | Ste B | Lafayette, LA 70506 | | First Class Mail |
| Sanctuary Games & Comics | 1512 Ambassador Caffery Pkwy | Ste B | Lafayette, LA 70506 | | sanctuarygames@gmail.com | Email |
| Sanctuary Of Heroes | Draw A Koehler | 5468 Ne Northgate Crossing | Lee's Summit, MO 64064 | | | First Class Mail |
| Sanctuary Of Heroes | Attn: Drew Koehler | 5468 Ne Northgate Crossing | Lee's Summit, MO 64064 | | | First Class Mail |
| Sanctuary Of Heroes | Draw A Koehler | 5468 Ne Northgate Crossing | Lee's Summit, MO 64064 | | preacherflesh@gmail.com | Email |
| Sanctum Comics | 10127 137 St Nw | Edmonton, AB T5N 2G4 | Canada | | | First Class Mail |
| Sanctum Comics | Attn: Howard, Kevin, Matt | 10127 137 St Nw | Edmonton, AB T5N 2G4 | Canada | | First Class Mail |
| Sanctum Comics | 10127 137 St Nw | Edmonton, AB T5N 2G4 | Canada | | howard@sanctumcomics.ca | First Class Mail |
| Sanctum Games & Comics | dba Sanctum Comics, Games & Cards | Attn: Mary Tarwin | 26489 Ynez Rd | Temecula, CA 92591 | | First Class Mail |
| Sanctum Games & Comics | dba Sanctum Comics, Games & Cards | Attn: Mary Tarwin | 26489 Ynez Rd | Temecula, CA 92591 | sanctumgamesandcomics@gmail.com | Email |
| Sanctum Productions | Attn: Anthony Totlin | Attn Anthony Totlin | 12076 Bunyan D'Arc Street | San Antonio, TX 78045-3305 | | First Class Mail |
| Sanctum-Spectorium Comics & Odd | Attn: Stefanie / Chris | Stefanie Dero | 51576 W Hills Dr | Plymouth, MI 48170 | | First Class Mail |

Exhibit B
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sanctum Sanctorum Comics & Odd | Stefanie Diosa | 51076 W Hills Dr | Plymouth, MI 48170 | | | First Class Mail |
| Sanctum Tabletop Gaming Emporium | Attn: Zachary Pawlewski, Janet Pawlewski | 4615 Washington Ave | Racine, WI 53405 | | | First Class Mail |
| Sanctum Tabletop Gaming Emporium | Attn: Zachary Pawlewski, Janet Pawlewski | 4615 Washington Ave | Racine, WI 53405 | | zac@thesanctum.games | Email |
| Sanctum Tattoos LLC | Attn: Dan Or Wesley | Wesley Gregg | 213 24Th St N | Birmingham, AL 35203 | | First Class Mail |
| Sanctum Tattoos LLC | Wesley Gregg | 213 24Th St N | Birmingham, AL 35203 | | | First Class Mail |
| Sand Castle Gift Shoppe Ltd. | Attn: Carol Galati | 1936 Deer Park Avenue | Deer Park, NY 11729 | | | First Class Mail |
| Sand Storm LLC | 308 Delaware Ave | West Pittston, PA 18643 | | | | First Class Mail |
| Sand Storm LLC | Attn: Samuel And Maryse | 308 Delaware Ave | West Pittston, PA 18643 | | | First Class Mail |
| Sand Storm LLC | 308 Delaware Ave | West Pittston, PA 18643 | | | sam@sandstormsusa.com | Email |
| Sandbox Game Lounge | Attn: Spencer Williams | 880 Southpark Center | Strongsville, OH 44136 | | | First Class Mail |
| Sandbox Game Lounge | Attn: Spencer Williams | 880 Southpark Center | Strongsville, OH 44136 | | sandboxgamelounge@gmail.com | Email |
| Sandsoul Collectibles LLC | 1525 Santa Fe Ave | 114 | Long Beach, CA 90810 | | | First Class Mail |
| Sandsoul Collectibles LLC | Attn: Armando | 1525 Santa Fe Ave | 114 | Long Beach, CA 90810 | | First Class Mail |
| Sandsoul Collectibles LLC | 1525 Santa Fe Ave | 114 | | | sandsoulcollectibles@email.com | Email |
| Sandro Luis Sampaio Cruz | Brazil | | | | sandroluiscruz@gmail.com | Email |
| Sands & Hoodland Public Libr. | Sarah McIntyre | 38980 Proctor Blvd | Sandy, OR 97055 | | | First Class Mail |
| Sands & Hoodland Public Libr. | Sarah McIntyre | 38980 Proctor Blvd | Sandy, OR 97055 | | smcintyre@ci.sandy.or.us | Email |
| Sandy And Hoodland Public Libr | Sarah McIntyre | 38980 Proctor Blvd | Sandy, OR 97055 | | | First Class Mail |
| Sandy Public Library | 38980 Proctor Blvd | Sandy, OR 97055 | | | | First Class Mail |
| Sandy Public Library | 38980 Proctor Blvd | Sandy, OR 97055 | | | rhenett@ci.sandy.or.us | Email |
| Sandy Ruiz | 154 S Filbert Rd | Exeter, CA 93221 | | | | First Class Mail |
| Sanford I Baker | 7091 Us 6, Apt 2 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Sanfinca LLC | 173 Schley Ave | Albertson, NY 11507 | | | | First Class Mail |
| Sanfinca LLC | Attn: Ivy & Vin | 173 Schley Ave | Albertson, NY 11507 | | | First Class Mail |
| Sanfinco LLC | 173 Schley Ave | Albertson, NY 11507 | | | ivy@sanfinco.com | Email |
| Santa Maria Public Library | Dawn Jackson | 421 S McClelland St | Santa Maria, CA 93454 | | | First Class Mail |
| Santa Maria Public Library | Dawn Jackson | 421 S McClelland St | Santa Maria, CA 93454 | | dJackson@ci.santa-maria.ca.us | Email |
| Santek LLC | 1100 N Opdyke Rd, Ste 200 | Auburn Hills, MI 48326 | | | | First Class Mail |
| Santek LLC | 1100 N Opdyke Rd, Ste 200 | Auburn Hills, MI 48326 | | | ar@santekllc.com | Email |
| Sapat LLC | 20185 E Country Club Dr | 1202 | Aventura, FL 33180 | | | First Class Mail |
| Sapat LLC | Attn: Aigan & Adidet | 20185 E Country Club Dr | 1202 | Aventura, FL 33180 | | First Class Mail |
| Sapat LLC | 20185 E Country Club Dr | 1202 | | | office@sapatllc.com | Email |
| Sapper Transporting LLC | 3709 Madison Ave | Indianapolis, IN 46227 | | | | First Class Mail |
| Sapper Transporting LLC | Attn: Donald Thompson | 3709 Madison Ave | Indianapolis, IN 46227 | | | First Class Mail |
| Sapper Transporting LLC | 3709 Madison Ave | Indianapolis, IN 46227 | | | Sales@sdpsemo.org | Email |
| Sapphire City Board Game Parlor | Attn: James, Jessica Parsons | 129 S Main St | North Canton, OH 44720 | | | First Class Mail |
| Sapphire City Board Game Parlor | Attn: James, Jessica Parsons | 129 S Main St | North Canton, OH 44720 | | info@sapphirecitygames.com | Email |
| Sapphire Glade Comics | 44772 Ashfair Ter, Apt 2 | Ashburn, VA 20147 | | | | First Class Mail |
| Sapphire Glade Comics | Attn: Adam Berry | 44772 Ashfair Ter, Apt 2 | Ashburn, VA 20147 | | | First Class Mail |
| Sapphire Glade Comics | 44772 Ashfair Ter, Apt 2 | Ashburn, VA 20147 | | | sapphireglade@comics@gmail.com | Email |
| Sapphire Skull Comics | 128 S Iowa Ave | Addison, IL 60101 | | | | First Class Mail |
| Sapphire Skull Comics | Attn: Michael | 128 S Iowa Ave | Addison, IL 60101 | | | First Class Mail |
| Sapphire Skull Comics | 128 S Iowa Ave | Addison, IL 60101 | | | michaelperschi.cui@outlook.com | Email |
| Sara Garcia | 3044 Long Bridge Cove | Lakeland, TN 38002 | | | | First Class Mail |
| Sara Garcia | 3044 Long Bridge Cv | Lakeland, TN 38002 | | | | First Class Mail |
| Sarah Bukvrd Alfred | 64 Valley Dr | Delhi, NY 13753 | | | | First Class Mail |
| Sarah Cowan-Krause | 115 E 9Th St, Apt 2B | New York, NY 10003 | | | | First Class Mail |
| Sarah Cowan-Krause | 115 E 9Th St, Apt 2B | New York, NY 10003 | | | s.ck.1@hotmail.com | Email |
| Sarah K Sloan | 431 Fairmount Pl | Ft Wayne, IN 46808 | | | | First Class Mail |
| Sarah Emily Woods | 200 Brookside Dr, Apt 2 | Dover, OH 44622 | | | | First Class Mail |
| Sarah Emily Woods | 242 Lynss Ave, Apt 19B | Harrison, OH 45030 | | | | First Class Mail |
| Sarah J Smithers | 2513 Cross Winds Ln | Chattanooga, TN 37421 | | | | First Class Mail |
| Sarah J Smithers | 2513 Cross Winds Ln | Chattanooga, TN 37421 | | | swo@alliance-apress.com | Email |
| Sarah L. Chemers | Perkins Coie LLP | 1888 Century Park East | Suite 1700 | Los Angeles, CA 90067-1721 | SChemets@perkinscoie.com | Email |
| Sarah Smithers MW | | | | | jmsdiete@tnyccc.net | Email |
| Sarena & Jackson's A-Dip | Attn: Rita Lucia Lacerda | Av Marquês De Sao Vicente,1697 | Barra Funda | Sao Paulo-sp, 01139-904 | Brazil | First Class Mail |
| Sardo Global LLC | 19 Maple St | Apt 2 | Somerville, NJ 08876 | | | First Class Mail |
| Sardo Global Llc | Attn: Joseph | 19 Maple St | Apt 2 | Somerville, NJ 08876 | | First Class Mail |
| Sardo Global LLC | 19 Maple St | Apt 2 | Somerville, NJ 08876 | | sales@sardoglobal.com | Email |
| Sarobin | 5308 Hanke Rd Ste 100 | Santa Fe, NM 87505 | | | | First Class Mail |
| Sarobin | 5308 Hanke Rd Ste 100 | Santa Fe, NM 87505 | | | orders@comikaza.co.il | Email |
| Sarge & Red's LLC | 45157 Van Duke Ave | Utica, MI 48317 | | | | First Class Mail |
| Sarge & Red's Llc | Attn: Denise And John | 45157 Van Duke Ave | Utica, MI 48317 | | | First Class Mail |
| Sarge & Red's LLC | 45157 Van Duke Ave | Utica, MI 48317 | | | sargeandreds@gmail.com | Email |
| Sarge S Comics | Attn: Joseph | 124 State St | New London, CT 06320 | | | First Class Mail |
| Sarge S Comics | Attn: Joseph | 124 State St | New London, CT 06320 | | | First Class Mail |
| Sarge's Comics & Games | 124 State Street | New London, CT 06320 | | | | First Class Mail |
| Sarge'S Comics And Games | Attn: Joe Mascimina | 124 State Street | New London, CT 06320 | | | First Class Mail |
| Sarge'S Comics And Games | Attn: Joe Mascimino | 124 State Street | New London, CT 06320 | | sarge@sargescomics.com | Email |
| Sari Idli | Attn: Franck / Julie | 24 Rue Lavoisier | Zac De Montcram 1 | Mennecy, 91540 | France | First Class Mail |
| Sari Idli | Attn: Franck / Julie | 24 Rue Lavoisier | Zac De Montcram 1 | Mennecy, 91540 | France | First Class Mail |
| Sari Llc Import Export | Attn: Jimmy Lai | Bp 60267 | Faaa, 98704 | Tahiti | | First Class Mail |
| SasaFras On Sutton | Attn: Suzanne Blumer | 108 Sutton Ave | Black Mountain, NC 28711 | | | First Class Mail |
| SasaFras On Sutton | Attn: Suzanne Blumer | 108 Sutton Ave | Black Mountain, NC 28711 | | susanne@sasafrasonsutton.com | Email |
| Sasse's Satellite | Attn: Daniel Fas, Max Fas | 93 W Campbell Rd | Rotterdam, NY 12306 | | | First Class Mail |
| Sasse's Satellite | Attn: Daniel Fas, Max Fas | 93 W Campbell Rd | Rotterdam, NY 12306 | | sassessatell@hotmail.com | Email |
| Satam Bajaj | Shop No N-12 Ground Floor Eco | Arcade 84 Hill Road Badra West | Mumbai, 400050 | India | | First Class Mail |
| Satam Bajaj | Shop No N-12 Ground Floor Eco | Arcade 84 Hill Road Badra West | Mumbai, 400050 | India | satyanb@merdeurana.in | Email |
| Saucier Enterprises Inc | T/A Shepaug Railroad Company | 23 Westminster St | Ashburnham, MA 01430 | | | First Class Mail |
| Saucier Enterprises Inc | Attn: Michael & Nancy | T/A Shepaug Railroad Company | 23 Westminster St | Ashburnham, MA 01430 | | First Class Mail |
| Saucier Enterprises Inc | T/A Shepaug Railroad Company | 23 Westminster St | Ashburnham, MA 01430 | | Service@myquickmart.com | Email |
| Saul Ewing LLP | 1037 Raymond Blvd, Ste 1520 | Newark, NJ 07102 | | | | First Class Mail |
| Saul Ewing LLP | Attn: Pearl Towan | | | | pearl.towan@saul.com | Email |
| Saul Ewing LLP | Attn: Nicholas Smargiassi | | | | nicholas.smargiassi@saul.com | Email |
| Saul Ewing LLP | Attn: Mark Minuti, Paige Toaon | Attn: Nicholas Smargiassi | 1201 N Market St, Ste 2300 | P.O. Box 1266 | Wilmington, DE 19899 | mark.minuti@saul.com | Email |
| Saul Ewing LLP | Attn: Jeffrey C Hampton/Adam H namberg | Centre Square West | 1500 Market St, 38th Fl | Philadelphia, PA 19102 | jeffrey.hampton@saul.com | Email |
| Saul Ewing LLP | Attn: Ashley N Fellona | 1001 Fleet St, 9th Fl | Baltimore, MD 21202 | | ashley.fellona@saul.com | Email |
| Saul Ewing LLP | Attn: Adam H namberg | | | | adam.namberg@saul.com | Email |
| Saul Ewing LLP | 1037 Raymond Blvd, Ste 1520 | Newark, NJ 07102 | | | www.saul.com | Email |
| Savage Cardz LLC | 1155 Carlisle St Ste 702 | Hanover, PA 17331 | | | | First Class Mail |
| Savage Cardz LLC | dba Nerdtopia | Attn: David Lynch | 1155 Carlisle Street | Suite 702 | Hanover, PA 17331 | | First Class Mail |
| Savage Cardz LLC | Attn: David Lynch | 1155 Carlisle St Ste 702 | Hanover, PA 17331 | | updentbed1980@gmail.com | First Class Mail |
| Savage Cards & Collectibles LLC | Attn: Carl Pickinger | 30320 County Road 28 | Elkhart, IN 46517 | | | First Class Mail |
| Savage Cards & Collectibles LLC | Attn: Carl Pickinger | 30320 County Road 28 | Elkhart, IN 46517 | | carl@hunter@hideaway.net | Email |
| Savage Land Toys & Games LLC | 8222 Kingsbrooke Rd | Apt 312 | Houston, TX 77024 | | | First Class Mail |
| Savage Land Toys & Games LLC | 8222 Kingsbrooke Rd | Apt 312 | Houston, TX 77024 | | savageland@savageland@themes@yahoo.com | First Class Mail |
| Savage Land Toys And Games LLC | Attn: Daniel Savage | 8222 Kingsbrooke Rd | Apt 312 | Houston, TX 77024 | | First Class Mail |
| Savage Trader Service, LLC | 4535 Bluegoose Rd | Coldwater, MS 38618 | | | | First Class Mail |
| Savage Trader Service, LLC | 4535 Bluegoose Rd | Coldwater, MS 38618 | | | SAVAGETRALER5@AOL.COM | Email |
| Savanna Public Library Dist | 326 Third St | Savanna, IL 61074 | | | | First Class Mail |
| Savanna Public Library Dist | 326 Third St | Savanna, IL 61074 | | | savpublib@gmail.com | Email |
| Savannah Lion Games LLC | Attn: Jerome Causeway | 11083 Hwy 80 | Suite 400 | Pooler, GA 31322 | | First Class Mail |
| Savannah Lion Games LLC | Attn: Jerome Causeway | 11083 Hwy 80 | Suite 400 | Pooler, GA 31322 | savannahlionames@gmail.com | Email |
| Save Point Tabletop Gaming & More, The | Attn: Chris Rodgers | 2211 Barataria Blvd | Suite 4109 | Marrero, LA 70072 | | First Class Mail |
| Save Point Tabletop Gaming & More, The | Attn: Chris Rodgers | 2211 Barataria Blvd | Suite 4109 | Marrero, LA 70072 | tsptgnola@gmail.com | Email |
| Savery Enterprises LLC | 46 Glastonbury Dr | Sandown, NH 03873 | | | | First Class Mail |
| Savery Enterprises LLC | Attn: Nick & Kyle | 46 Glastonbury Dr | Sandown, NH 03873 | | | First Class Mail |
| Savery Enterprises LLC | 46 Glastonbury Dr | Sandown, NH 03873 | | | nick@electhese.com@gmail.com | Email |
| Savi Mac LLC | dba Gamers Corps | Attn: Tim, Ashley Mcmanus | 112 Bartam Oaks Walk | Suite 103 | Saint Johns, FL 32259 | | First Class Mail |
| Savi Mac LLC | dba Gamers Corps | Attn: Tim, Ashley Mcmanus | 112 Bartam Oaks Walk | Suite 103 | Saint Johns, FL 32259 | timmac@gamers-corps.com | Email |
| Savi Mac-Dba Gamers-Corps | Attn: Tim, Ashley, Julio | Po Box 600260 | Saint Johns, FL 32260 | | | First Class Mail |
| Savi Mac-Dba Gamers-Corps | Attn: Tim, Ashley, Julio | Po Box 600260 | Saint Johns, FL 32260 | | timmumac@gamers-corps.com | Email |
| Savi Mac LLC | 8167 Main St Ste 101 | Ellicott City, MD 21043 | | | | First Class Mail |
| Savi Mac Llc | Attn: Tim, Ashley, Julio | 8167 Main St Ste 101 | Ellicott City, MD 21043 | | | First Class Mail |
| Savi Mac LLC | 8167 Main St Ste 101 | Ellicott City, MD 21043 | | | | First Class Mail |
| Savni Comics | Attn: Nicholas Savni | 430 East Broadway St | Logansport, IN 46947 | | | First Class Mail |
| Savni Comics | Attn: Nicholas Savni | 430 East Broadway St | Logansport, IN 46947 | | | First Class Mail |
| Savni Comics | Attn: Nicholas | 430 W Miami Ave | Logansport, IN 46947 | | | First Class Mail |
| Savni Comics | 831 W Miami Ave | Logansport, IN 46947 | | | savnicomics@gmail.com | Email |
| Savic Selection | 250 Walnut St | Butler, IN 46721 | | | | First Class Mail |
| Sawotsky Enterprises LLC | dba Traiding Card Cave | Attn: Taylor Sawotsky | 16891 Caracara Pl | Punta Gorda, FL 33982 | | First Class Mail |
| Sawotsky Enterprises LLC | dba Traiding Card Cave | Attn: Taylor Sawotsky | 16891 Caracara Pl | Punta Gorda, FL 33982 | | First Class Mail |
| Sawtell Books & Comics | Attn: Stephen Smithers | P O Box 177 | Sawtell Nsw, 2452 | Australia | | First Class Mail |
| Sawtell Books & Comics | Attn: Stephen Smithers | P O Box 177 | Sawtell Nsw, 2452 | Australia | scoffcomment57@live.com.au | Email |
| Sayra Rodriguez Laos | 7686 Juniper Ln, Apt 1 | Southaven, MS 38671 | | | | First Class Mail |
| Sayra Rodriguez Laos | 7686 Juniper Ln, Apt 1 | Southaven, MS 38671 | | | rayay1@hotmail.com | Email |
| Sb Games LLC | dba The Geekery | Attn: Stephen Bramley | 1800 S Milton Rd, Ste 110/111 | Flagstaff, AZ 86001 | | First Class Mail |
| Sb Games LLC | dba The Geekery | Attn: Stephen Bramley | 1800 S Milton Rd, Ste 110/111 | Flagstaff, AZ 86001 | stephenbramley@gmail.com | Email |
| Sbi Ventures LLC | 1700 W Burbank Blvd | Burbank, CA 91506 | | | | First Class Mail |
| Sbi Ventures LLC | 1700 W Burbank Blvd | Burbank, CA 91506 | | | | First Class Mail |
| Sbl Comics & Games | 699 Gardiners Rd | Kingston, ON K7M 3Y4 | Canada | | | First Class Mail |
| Sbl Comics & Games | 699 Gardiners Rd | Kingston, ON K7M 3Y4 | Canada | | mjflards@yahoo.ca | Email |
| Sbl Comics And Games | Attn: Mike & Chantelle | 699 Gardiners Rd | Kinston, ON K7M 3Y4 | Canada | | First Class Mail |
| Sc Dept of Employment & Workforce | P.O. Box 995 | Columbia, SC 29202 | | | | First Class Mail |
| Scale Box LLC | Attn: Dustin Catice | 3423 County Road 27C | Robstown, TX 78380 | | | First Class Mail |
| Scale Box LLC | Attn: Dustin Catice | 3423 County Road 27C | Robstown, TX 78380 | | dustin.catice@scaleboxes.com | Email |
| Scan Global Logistics | Attn: Shaliatha Deal | 1401 Franklin Rd | Chicago, IL 60674-0684 | | | First Class Mail |
| Scan Global Logistics | Attn: Shaliatha Deal | 18850 8th Ave S | Seattle, WA 98148 | | | First Class Mail |
| Scan Global Logistics | P.O. Box 7410684 | Chicago, IL 60674-0684 | | | treasurefalia@gmxo@gmail.com | Email |
| Scan Global Logistics | Attn: Shaliatha Deal | 18850 8th Ave S | Seattle, WA 98148 | | | First Class Mail |
| Scappoose Public Library | Po Box 400 | Scappoose, OR 97056 | | | | First Class Mail |
| Scappoose Public Library | 52175th St | Scappoose, OR 97056 | | | | First Class Mail |
| Scappoose Public Library | Po Box 400 | Scappoose, OR 97056 | | | warmstrong@scappoosecitylibrary.org | Email |
| Scappose Maimen Inc | 163 S Main St | Somerville, NJ 08907 | | | | First Class Mail |
| Scappose Halloween Inc | Attn: Chris Sentered | 163 S Main St | Yardley, PA 19067 | | | First Class Mail |
| Scarepros, Inc. | c/o Chris Sentred | 262 Dilworth Ln | Langhorne, PA 19047 | | | First Class Mail |
| Scarepros, Inc | c/o Chris Sentred | 262 Dilworth Ln | Langhorne, PA 19047 | | CTS@SCAREPROS.COM | Email |
| Scarlan Company Ltd | dba I Sell Monsters | Attn: Raffaele Scarano | 50 Quincy Ave | Kearny, NJ 07032 | | First Class Mail |

Exhibit B
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Scarpa Company Ltd | dba I Sell Monsters | Attn: Raffaele Scarpa | 578-A Kearny Ave | Kearny, NJ 07032 | scarpacomaxmite@hotmail.com | First Class Mail |
| Scarpa Company Ltd | dba I Sell Monsters | Attn: Raffaele Scarpa | 56 Outrico Ave | Kearny, NJ 07032 | | First Class Mail |
| Scarylucky's Landing | Attn: Colin Landry, Kelly Landry | 8100 Darandes Ct | Las Vegas, NV 89131 | | | First Class Mail |
| Scarylucky's Landing | Attn: Colin Landry, Kelly Landry | 8100 Darandes Ct | Las Vegas, NV 89131 | | scaryluckyslanding@gmail.com | Email |
| Scary's Comics | 878 W 21st St | | San Pedro, CA 90731 | | | First Class Mail |
| Scary's Comics | Attn: Jerry Vasquez | 878 W 21st St | San Pedro, CA 90731 | | | First Class Mail |
| Scary's Comics | 878 W 21st St | | San Pedro, CA 90731 | | scaryscomics@gmail.com | Email |
| Scattershot Hobbies | Attn: Christopher Burch | 8868 Water St Ste 8 | Montague, MI 49437 | | bossman@scattershothobbiesinc.com | First Class Mail |
| Scattershot Hobbies | Attn: Christopher Burch | 8868 Water St Ste 8 | Montague, MI 49437 | | | First Class Mail |
| Sci Distributors | 15608 S New Century Dr | | Gardena, CA 90248 | | | First Class Mail |
| Scc Distribution Inc. | 4016 Union Road | | Cheektowaga, NY 14225 | | | First Class Mail |
| Scc Distribution Inc. | Attn: John James | 4016 Union Road | Cheektowaga, NY 14225 | | | First Class Mail |
| Scc Distribution Inc. | 4016 Union Road | | Cheektowaga, NY 14225 | | thecarddoorley@gmail.com | Email |
| Scc- Memphis Branch | 14830 Potter St | | Memphis, MI 48041 | | | First Class Mail |
| Scci - Memphis Branch | 14830 Potter St | | Memphis, MI 48041 | | ddrhett@scci.lib.mi.us | Email |
| Scebo | Corporate Taxable | P.O. Box 100151 | | Columbia, SC 29202 | | First Class Mail |
| Scg Hobby- Altoona | Attn: Steve, Stephanie Drahnak | 5200 Pleasant Valley Blvd | Altoona, PA 16602 | | | First Class Mail |
| Scg Hobby- Altoona | Attn: Steve, Stephanie Drahnak | 5200 Pleasant Valley Blvd | Altoona, PA 16602 | whitnen01@adelelsia.net | | Email |
| Scg Hobby- Latrobe | Attn: Steve, Stephanie Drahnak | 1025 Latrobe 30 Shoppes | Suite 12R | Latrobe, PA 15650 | | First Class Mail |
| Scg Hobby- Latrobe | Attn: Steve, Stephanie Drahnak | 1025 Latrobe 30 Shoppes | Suite 12R | Latrobe, PA 15650 | whitnen01@adelelsia.net | Email |
| Scg Hobby North Huntington | Attn: Steve, Stephanie Drahnak | 12120 Lincoln Highway | Unit 21D | North Huntingdon, PA 15642 | | First Class Mail |
| Scg Hobby North Huntington | Attn: Steve, Stephanie Drahnak | 12120 Lincoln Highway | Unit 21D | North Huntingdon, PA 15642 | whitnen01@adelelsia.net | Email |
| Schaefer Branch Library | 6322 Us Hwy 87 E | | San Antonio, TX 78222 | | | First Class Mail |
| Schaefer Branch Library | 6322 Us Hwy 87 E | | San Antonio, TX 78222 | | dacarl.lambert@sanantonio.gov | Email |
| Schaefer Library | 6322 Us Hwy 87 E | | San Antonio, TX 78222 | | | First Class Mail |
| Schaefer Library | 6322 Us Hwy 87 E | | San Antonio, TX 78222 | | Dacarl.Lambert@sanantonio.gov | Email |
| Scheer Designs | Attn: Matt | 1998 Stewart Drive | Hatfield, PA 19440 | | | First Class Mail |
| Scheer Designs | Attn: Matt | 1998 Stewart Drive | Hatfield, PA 19440 | mscheer@gmail.com | | Email |
| Scheibe Holdings | dba The Radioactive Retailer | Attn: Wilfred Scheibe | 1050 E Center St | Pocatello, ID 83201 | | First Class Mail |
| Scheibe Holdings | dba The Radioactive Retailer | Attn: Wilfred Scheibe | 1050 E Center St | Pocatello, ID 83201 | theradioactiveretailer@gmail.com | Email |
| Schieve Gaming LLC | dba The Game Place | Attn: Eric Schwemmer | 324 Line St | Decatur, IN 46733 | | First Class Mail |
| Schieve Gaming LLC | dba That Game Place | Attn: Eric Schwemmer | 324 Line St | Decatur, IN 46733 | decaturgameplace@gmail.com | Email |
| Schiffer Publishing | 4880 Lower Valley Rd | | Atglen, PA 19310 | | | First Class Mail |
| Schiffer Publishing | 4880 Lower Valley Rd | | Atglen, PA 19310 | | customercarefischfferbooks.com | Email |
| Schiffer Publishing, Ltd | 4880 Lower Valley Rd | | Atglen, PA 19310 | | | First Class Mail |
| Schistotic Book Fairs, Inc. | Attn: Sherell Recchino | Po Box 30144 | | Attn: Accts Payable | College Station, TX 77842 | First Class Mail |
| Schistotic Book Fairs, Inc. | Po Box 30144 | | Attn: Accts Payable | College Station, TX 77842 | | First Class Mail |
| Schistotic Inc | P.O. Box 639851 | | Cincinnati, OH 45263-9851 | | | First Class Mail |
| Schistotic Inc | P.O. Box 639851 | | Cincinnati, OH 45263-9651 | | TAXADDRESS3517BROADWAYNEWYORKNY10012 | First Class Mail |
| Schistotic Inc. | Attn: Gene Gomez | Attn Accounts Payable | Po Box 30144 | College Station, TX 77842 | | First Class Mail |
| Schlomburg Shop/Nypl | 515 Malcolm X Blvd | | New York, NY 10037 | | | First Class Mail |
| Schlomburg Shop/Nypl | Attn: Gene Mayberry | 515 Malcolm X Blvd | New York, NY 10037 | | | First Class Mail |
| Schomburg Shop/Nypl | 515 Malcolm X Blvd | | New York, NY 10037 | | accountsaxwbellfmail.org | Email |
| Schoolcraft College Bookstore | Attn: Brad Erisman - Buyer | 18600 Haggerty Rd | Livonia, MI 48152 | | | First Class Mail |
| Schoolcraft College Bookstore | Attn: Brad Erisman - Buyer | 18600 Haggerty Rd | Livonia, MI 48152 | berisman@schoolcraft.edu | | Email |
| Schreiber Enterprises LLC | 342 South Washington Ave | | Titusville, FL 32796 | | | First Class Mail |
| Schreiber Enterprises LLC | Attn: Rick Schreiber | 342 South Washington Ave | Titusville, FL 32796 | | | First Class Mail |
| Schreiber Enterprises LLC | 342 South Washington Ave | | Titusville, FL 32796 | | rschreiber1@cfl.rr.com | Email |
| Schreitwage's Packs Ltd | Attn: Nicholas, Sierra Gold | 2905 37th St | | Evans, CO 80620 | | First Class Mail |
| Schreitwage's Packs Ltd | Attn: Nicholas, Sierra Gold | 2905 37th St | | Evans, CO 80620 | schreitwagesxacks@fmail.com | Email |
| Schreitwage's | Attn: Sierra | 574 Nerdy Collectibles | 57 Kent Road | Island Park, NY 11558 | | First Class Mail |
| Schuier Books | Attn: Ericca Klimek | 2660 28Th St Se | Grand Rapids, MI 49512 | | | First Class Mail |
| Schuier Books | 2660 28Th St Se | | Grand Rapids, MI 49512 | | | First Class Mail |
| Schuier Books | Attn: Ericca Klimek | 2660 28Th St Se | Grand Rapids, MI 49512 | | orders-okemos@schuierbooks.com | First Class Mail |
| Schuier Books Inc. | Attn: Beth | 2660 28th Street Se | Ste B West Receiving | Grand Rapids, MI 49512 | | First Class Mail |
| Schuier Books Inc. | Attn: Beth | 2660 28th Street Se | Ste B West Receiving | Grand Rapids, MI 49512 | ajp@schuierbooks.com | First Class Mail |
| Schwartz Family Holdings | Attn: Andrew | 104 Elizabeth St | Hobart | Tasmania, 7000 | Australia | First Class Mail |
| Schwartz Family Holdings | 104 Elizabeth St | | Hobart | Tasmania, 7000 | | First Class Mail |
| Schwartz Family Holdings | Attn: Andrew | 104 Elizabeth St | Hobart | Tasmania, 7000 | Australia | comix@area51.com.au | First Class Mail |
| Schwartz Family Holdings | 104 Elizabeth St | | Hobart | Tasmania, 7000 | | andrew.d.schwartz@gmail.com | Email |
| Schwarz Paper Company | P.O. Box 644095 | | Pittsburgh, PA 15264-4095 | | | First Class Mail |
| Schylling, Inc | c/o Berkshire Bank | P.O. Box 941 | | Worcester, MA 01613-0941 | | First Class Mail |
| Sci Fi City Inc | Attn: Walt | 5410 North Broadway St | Knoxville, TN 37918 | | | First Class Mail |
| Sci Fi City Inc | Attn: Walt | 5410 North Broadway St | Knoxville, TN 37918 | erik@sci-fi-city.com | | Email |
| Scicom LLC | 4520 Oakbrook Dr Se | | Smyrna, GA 30082 | | | First Class Mail |
| Scicom LLC | dba Great Escape Comics & Games | Attn: Tor Gunderson | 1050 E Piedmont Rd | Ste 106 | Marietta, GA 30062 | First Class Mail |
| Scicom LLC | Attn: Tor | 4520 Oakbrook Dr Se | Smyrna, GA 30082 | | | First Class Mail |
| Scicom LLC | 4520 Oakbrook Dr Se | | Smyrna, GA 30082 | | tgundersen@gmail.com | First Class Mail |
| Scicom LLC | Attn: Tor | 4520 Oakbrook Dr Se | Smyrna, GA 30082 | | greatescapecomics@gmail.com | Email |
| Sci-Fi City | 5410 North Broadway Street | | Knoxville, TN 37918 | | | First Class Mail |
| Sci-Fi City | Attn: Frank (schmaxwaxs) | 5410 North Broadway Street | Knoxville, TN 37918 | | | First Class Mail |
| Sci-Fi City | Attn: Jim Wrin, Kaleb Kitis | Kaif Group Inc | 6136 E Colonial Drive | Orlando, FL 32807 | | First Class Mail |
| Sci-Fi City | Kaif Group Inc | 6136 E Colonial Drive | Orlando, FL 32807 | | | First Class Mail |
| Sci-Fi City | 5410 North Broadway Street | | Knoxville, TN 37918 | | walt@sci-fi-city.com | First Class Mail |
| Sci-Fi City | Attn: Jim Kirstie / Jonda | Kaif Group Inc | 6136 E Colonial Drive | Orlando, FL 32807 | | First Class Mail |
| Sci-Fi Factory | Attn: Michele Andrews | 10716 N Beach St | Ft Worth, TX 76244 | | | First Class Mail |
| Sci-Fi Factory | Attn: Michele Andrews | 10716 N Beach St | Ft Worth, TX 76244 | scififactoryxsdxnet.com | | First Class Mail |
| Sci-Fi Factory - Ft. Worth | Attn: Michele/Brennan | Dragon Risz LLc | 10716 N Beach St | Ft Worth, TX 76244 | | First Class Mail |
| Sci-Fi Factory - Ft. Worth | Dragon Risz LLc | 10716 N Beach St | Ft Worth, TX 76244 | | | First Class Mail |
| Sci-Fi Factory - Ft Worth | Attn: Michele/Brennan | Dragon Risz LLc | 10716 N Beach St | Ft Worth, TX 76244 | scififactoryxgmail.com | First Class Mail |
| Sci-Fi Factory - Lake Worth | Dragon Risz LLc | 6560 Lake Worth Blvd Ste 300 | Lake Worth, TX 76135 | | | First Class Mail |
| Sci-Fi Factory - Lake Worth | Dragon Risz LLc | 6560 Lake Worth Blvd Ste 300 | Lake Worth, TX 76135 | | scififactoryxgmail.com,scififactoryxgmail.com | First Class Mail |
| Sci-Fi Factory Lake Worth | Attn: Michele Andrews | 6560 Lake Worth Blvd | Suite 300 | Ft Worth, TX 76135 | | First Class Mail |
| Sci-Fi Factory Lake Worth | Attn: Michele Andrews | 6560 Lake Worth Blvd | Suite 300 | Ft Worth, TX 76135 | | First Class Mail |
| Sci-Fi GenreLLc | Attn: Jennifer Bedell | 3400 Westgate Drive Suite 14-B | Durham, NC 27707-2561 | | | First Class Mail |
| Sci-Fi GenreLLc | Attn: Jennifer Bedell | 3400 Westgate Drive Suite 14-B | Durham, NC 27707-2561 | | dragonxicf@gmail.com | First Class Mail |
| Sci-Fi GenreLLc | Attn: Jennifer Bedell | 3400 Westgate Drive Suite 14-B | Durham, NC 27707-2561 | | | First Class Mail |
| Scifi Genre.Com | Attn: Mark, Jennifer | 3400 Westgate Dr | Suite 14 B | Durham, NC 27707 | | First Class Mail |
| Scifi Genre.Com | Attn: Mark, Jennifer | 3400 Westgate Dr | Suite 14 B | Durham, NC 27707 | invoices@scifigenre.com | First Class Mail |
| Scorpion Comics | C/O Sean Mcloughlin | 12 Sancovering Lane | Bayville, NY 11709 | | | First Class Mail |
| Scorpion Comics | Attn: Sean Di Chris | C/O Sean Mcloughlin | 12 Sancovering Lane | Bayville, NY 11709 | | First Class Mail |
| Scorpion Comics | C/O Sean Mcloughlin | 12 Sancovering Lane | Bayville, NY 11709 | | rwcomics@femail.com | First Class Mail |
| Scott Brown | 9bmg | | 645 Pressley Road Ste D | Charlotte, NC 28217 | | First Class Mail |
| Scott Brown | 9bmg | | 645 Pressley Road Ste D | Charlotte, NC 28217 | scott@9bmg.com | Email |
| Scott County Library System | 200 N 6Th Ave | | Eldridge, IA 52748 | | | First Class Mail |
| Scott County Library System | Attn: Sarah | 200 N 6Th Ave | Eldridge, IA 52748 | | | First Class Mail |
| Scott County Library System | 200 N 6Th Ave | | Eldridge, IA 52748 | | sarah.carlin@scottcountylibrary.org | Email |
| Scott Cox Studios | Attn: Scott Cox | 14701 Stone Creek Ct | Centreville, VA 20120 | | | First Class Mail |
| Scott Cox Studios | 14701 Stone Creek Ct | | Centreville, VA 20120 | | sdcox@protonmail.com | First Class Mail |
| Scott Day | Day And Knight Collectibles | 108 Jamie Dr | Whitehouse, TX 75791 | | | First Class Mail |
| Scott Day | Day And Knight Collectibles | 108 Jamie Dr | Whitehouse, TX 75791 | | dayknightcollectibles@gmail.com | First Class Mail |
| Scott Tefke | 13823 E Lehigh Ave, Unit B | | Aurora, CO 80014 | | | First Class Mail |
| Scott Tefke | 13823 E Lehigh Ave, Unit B | | Aurora, CO 80014 | | tscott@directcomics.com | Email |
| Scott Feldmann | Baker Hostetler | 600 Anton Boulevard | Suite 900 | Costa Mesa, CA 92626 | sfeldmann@bakerlaw.com | First Class Mail |
| Scott Innes | Scott Innes Productions | 37220 Renaissance Dr | Prairieville, LA 70769 | | | First Class Mail |
| Scott Innes | Scott Innes Productions | 37220 Renaissance Dr | Prairieville, LA 70769 | | scottinnes1915@hotmail.com | Email |
| Scott Jackson | S7zxnpartz | | 545 Grandon Rd | Greer, SC 29651 | | First Class Mail |
| Scott Jackson | S7zxnpartz | | 545 Grandon Rd | Greer, SC 29651 | | scottjacksonx5@hotmail.com | Email |
| Scott Prince | | | | | sprince@bluetackcov.com | Email |
| Scott Callahan | 2528 W Clarige Way | | Hanford, CA 93230 | | | First Class Mail |
| Scott W Dow | 155 Prospect Ave | | Plattsburgh, NY 12901 | | | First Class Mail |
| Scott W Dow | 155 Prospect Ave | | Plattsburgh, NY 12901 | | directmicr135@femail.com | Email |
| Scott's Comic Relief | 420 E Main St | | Ste E | Mt Sterling, KY 40353 | | First Class Mail |
| Scott's Comic Relief | Attn: Scott Staton | 420 E Main St | Ste E | Mt Sterling, KY 40353 | | First Class Mail |
| Scott's Comic Relief | 420 E Main St | | Ste E | Mt Sterling, KY 40353 | scottstaton2263@yahoo.com | First Class Mail |
| Scott's Comics | 5605 North Hills Dr | | Raleigh, NC 27612 | | | First Class Mail |
| Scott's Comics | Attn: Scott Walston | 5605 North Hills Dr | Raleigh, NC 27612 | | | First Class Mail |
| Scott's Comics | 5605 North Hills Dr | | Raleigh, NC 27612 | | scott@scottscomics.com | First Class Mail |
| Scott's House Of Cards | Attn: J Scott Helms | 132 Easy St | Uniontown, PA 15401 | | | First Class Mail |
| Scott's House Of Cards | Attn: J Scott Helms | 132 Easy St | Uniontown, PA 15401 | | scottshouseofcards793@gmail.com | First Class Mail |
| Scotts Toys & Collectibles Inc | 141 Beckford Drive | | Lexington, NC 27295 | | | First Class Mail |
| Scotts Toys & Collectibles Inc | Attn: Scott Huss | 141 Beckford Drive | Lexington, NC 27295 | | | First Class Mail |
| Scotts Toys & Collectibles Inc | Attn: Scott Huss | 141 Beckford Drive | Lexington, NC 27295 | shscottco@wendstream.net | | First Class Mail |
| Scott's Toys & Collectibles Inc | Attn: Scott Huss | 141 Beckford Drive | Lexington, NC 27295 | | shscottco@wordstream.net | First Class Mail |
| Scott's Toys & Collectibles Inc. | Attn: Scott Huss | 934 Cloverleaf Plaza | Kannapolis, NC 28083 | | | First Class Mail |
| Scott's Toys & Collectibles Inc. | Attn: Scott Huss | 934 Cloverleaf Plaza | Kannapolis, NC 28083 | | shscottco@wordstream.net | First Class Mail |
| Scout Comics | 12541 Metro Pkwy Ste 20 | | Fort Myers, FL 33966 | | | First Class Mail |
| Scout Comics & Entertainment | 12541 Metro Pkwy Ste 20 | | Ft Myers, FL 33966 | | | First Class Mail |
| Scout Comics & Entertainment | 12541 Metro Pkwy, Ste 20 | | Ft Myers, FL 33966 | | james.haick@scoutcomics.com | First Class Mail |
| Scout Comics & Entertainment Holdings, Inc | 12511 Metro Pkwy, Ste 20 | | Ft Myers, FL 33966 | | james.haick@scoutcomics.com | First Class Mail |
| Scout Comics Consignment | 12541 Metro Pkwy Ste 20 | | Ft Myers, FL 33966 | | | First Class Mail |
| Scout Comics Consignment | 12541 Metro Pkwy Ste 20 | | Ft Myers, FL 33966 | | JAMES.HAICK@SCOUTCOMICS.COM | Email |
| Scramble City Comics & Collectibles | Attn: Joel Iverstra | 684 Blue Lakes Blvd N | Twin Falls, ID 83301 | | | First Class Mail |
| Scramble City Comics & Collectibles | Attn: Joel Iverstra | 684 Blue Lakes Blvd N | Twin Falls, ID 83301 | | joel.iverstraxgmail.com | Email |
| Scratch N Spin | 513 12Th St | | West Columbia, SC 29169 | | | First Class Mail |
| Scratch N Spin | Attn: Kris Woodard | 513 12Th St | West Columbia, SC 29169 | | | First Class Mail |
| Scratch N Spin | 513 12Th St | | West Columbia, SC 29169 | | | First Class Mail |
| Screaming Monkey Comics | Attn: John Jr, Christine Yeo | 11 Ridge Rd | Munster, IN 46321 | | | First Class Mail |
| Screaming Monkey Comics | Attn: John Jr, Christine Yeo | 11 Ridge Rd | Munster, IN 46321 | | screamerbyqq1@hotmail.com | First Class Mail |
| Screen Magazine | c/o Darryl Mayeski | 41 Mayer St | Wilkes Barre, PA 18702-3765 | | | First Class Mail |
| Screen Magazine | c/o Darryl Mayeski | 41 Mayer St | Wilkes Barre, PA 18702-3765 | | screenmagazine@msn.com | Email |
| Script Wizards | dba Dungeon Books | Attn: Panal Tornual | 485 Morn Blvd | Apt 1234 | Jersey City, NJ 07302 | First Class Mail |
| Script Wizards | dba Dungeon Books | Attn: Panal Tornual | 485 Morn Blvd | Apt 1234 | Jersey City, NJ 07302 | panal@scriptwizards.biz | First Class Mail |
| Scrub Tier Gaming, LLC | Attn: Justin Almanderz | 607 B Edgebrook Drive | Houston, TX 77034 | | | First Class Mail |
| Scrub Tier Gaming, LLC | Attn: Justin Almanderz | 607 B Edgebrook Drive | Houston, TX 77034 | | scrubtiergaming@yahoo.com | First Class Mail |
| Scruffy Nerf Herder Coll LLC | Attn: Richard | 1000 Pine Ave | Unit 124 | Redlands, CA 92373 | | First Class Mail |
| Scruffy Nerf Herder Coll LLC | 1000 Pine Ave | | Unit 124 | Redlands, CA 92373 | | First Class Mail |
| Scruffy Nerf Herder Coll LLC | Attn: Richard | 1000 Pine Ave | Unit 124 | Redlands, CA 92373 | scruffynerfherdercollectibles@gmail.com | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| SCS Direct Inc | 9 Trefoil Dr | Trumbull, CT 06611-1330 | | | First Class Mail |
| SCS Direct, Inc | 9 Trefoil Dr | Trumbull, CT 06611 | | | First Class Mail |
| Sculptoteo Toys | C/O Richard Johnson | 32 Woodland Avenue | Nutley, NJ 07110 | | First Class Mail |
| Sculptoteo Toys | Attn: Richard Johnson | C/O Richard Johnson | 32 Woodland Avenue | Nutley, NJ 07110 | Email |
| Sculptoteo Toys | C/O Richard Johnson | 32 Woodland Avenue | Nutley, NJ 07110 | sales@sculptomotoys.com | Email |
| Sculpter Shelf | 9131 Alburtis Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Sculpter Shelf | 9131 Alburtis Ave | Santa Fe Springs, CA 90670 | | mjodijaort@hotmail.com | Email |
| Sd Feod Mart LLC | Attn: Sarma Darr | 260 S Salem St | Randolph, NJ 07869 | | First Class Mail |
| Sd Food Mart LLC | Attn: Sarma Darr | 260 S Salem St | Randolph, NJ 07869 | umerdarri@hotmail.com | Email |
| Sd Toyz (Droc Dist St) | Attn: Jess Bansal | Montassia 9-11 | Perpetua De La Mapada | Santo 08130 | Spain | First Class Mail |
| Sd Toyz (Droc Dist St) | Montassia 9-11 | Santa Persatua De La Mapada, 08130 | Spain | | First Class Mail |
| Sd Toys USA, Inc | 1021 Pendragon Castle Dr, Ste 7 | Pflugerville, TX 78660 | | | First Class Mail |
| Sd Toys USA, Inc | 1021 Pendragon Castle Dr, Ste 7 | Pflugerville, TX 78660 | | Jess.bansal@sdtdistibuciones.com | Email |
| Sdr Trucking, LLC | P.O. Box 753608 | Memphis, TN 38175 | | | First Class Mail |
| Sea Breeze Games | 5000 Riverside Dr, Ste 7 | Kenner, LA 70065 | | | First Class Mail |
| Seahorse Press | 290 Highland Ave | Wadsworth, OH 44281 | | | First Class Mail |
| Seahorse Press | Attn: Ariel and Nicholas | 290 Highland Ave | Wadsworth, OH 44281 | | First Class Mail |
| Seahorse Press | 290 Highland Ave | Wadsworth, OH 44281 | | benne@webshdwoffemail.com | Email |
| Sealed LLC | Attn: Tracie Hang, Jose Villagomez, Justin R. Ramos | 32856 Canyon Vista Road | Unit 1 | Cathedral City, CA 92234 | First Class Mail |
| Sealed LLC | Attn: Tracie Hang, Jose Villagomez, Justin R. Ramos | 32856 Canyon Vista Road | Unit 1 | Cathedral City, CA 92234 | sealedcollectibles@gmail.com | Email |
| Sealed Product LLC | Attn: Samuel Boals | 5829 E Dale Ln | Cave Creek, AZ 85331 | | First Class Mail |
| Sealed Product LLC | Attn: Samuel Boals | 5829 E Dale Ln | Cave Creek, AZ 85331 | sdl286@nau.edu | Email |
| Sean Jay | 8360 Cross Point Dr | Olive Branch, MS 38654 | | | First Class Mail |
| Sean M Davis | 4748 Jason Dr | Ft Wayne, IN 46835 | | | First Class Mail |
| Sean Magson | Attn: Sean & Teri | 1813 Hidden Creek Pl | Sanford, FL 32773 | | First Class Mail |
| Sean Meadows | 32 Old Forge Ct | Sparks Glencoe, MD 21152 | | | First Class Mail |
| Sean Meadows | 32 Old Forge Ct | Sparks Glencoe, MD 21152 | | seanmeadows21@gmail.com | Email |
| Sean R Low | 3312 N Cedar Crest Cir | Ft Wayne, IN 46809 | | | First Class Mail |
| Sean Stencil | 4101 Front St | Modesto, CA 95356 | | | First Class Mail |
| Sean Stencil | 4101 Front St | Modesto, CA 95356 | | seanstencil@hotmail.com | Email |
| Sean's Anime And Comics | Attn: Kyle | 5805 Monroe Street | Sylvania, OH 43560 | | First Class Mail |
| Sean's Anime And Comics | Attn: Kyle | 5805 Monroe Street | Sylvania, OH 43560 | seans-aschinch@gmail.com | Email |
| Sebastian | 811 S Madera Ave | Kerman, CA 93630 | | | First Class Mail |
| Second Chance Books & Comics | 3909 N Macarthur Blvd | Warr Acres, OK 73122 | | | First Class Mail |
| Second Chance Books & Comics | Attn: Jessie / Alicia Mgr | 3909 N Macarthur Blvd | Warr Acres, OK 73122 | | First Class Mail |
| Second Chance Books & Comics | 3909 N Macarthur Blvd | Warr Acres, OK 73122 | | secondchancebooksandcomics@gmail.com | Email |
| Second Chance Books & Comics | Attn: Jessie / Alicia Mgr | 3909 N Macarthur Blvd | Warr Acres, OK 73122 | orders@second-chance-books.com | Email |
| Second Impressions | 215 Antique City Dr | Walnut, IA 51577 | | | First Class Mail |
| Second Impressions | Attn: Devin, Michelle Datus | 213 Antique City Dr | Walnut, IA 51577 | | First Class Mail |
| Second Impressions | Attn: Devin & Michelle | 213 Antique City Dr | Walnut, IA 51577 | | First Class Mail |
| Second Impressions | 215 Antique City Dr | Walnut, IA 51577 | | secondimpressionsretro@gmail.com | Email |
| Second Level Games LLC | Attn: Michael Vider | 2811 W Howard St | Unit 1W | Chicago, IL 60645 | First Class Mail |
| Second Level Games LLC | Attn: Michael Vider | 809 Ridge Rd | Suite 100 | Wilmette, IL 60091 | First Class Mail |
| Second Level Games LLC | Attn: Michael Vider | 2811 W Howard St | Unit 1W | Chicago, IL 60645 | info@secondlevelgames.net | Email |
| Second Sight Publishing | 60 Golden Ln | Pontotoc, MS 38863 | | | First Class Mail |
| Second Sight Publishing | Attn: Bradley Golden | Attn: Bradley Golden | 60 Golden Ln | Pontotoc, MS 38863 | First Class Mail |
| Second Sight Publishing | 60 Golden Ln | Pontotoc, MS 38863 | | Secondsightstudios2017@gmail.com | Email |
| Secondhand Soldiers LLC | Attn: Colby Delaune | 17803 Bert Kours | Suite 822 | Shreveport, LA 71105 | First Class Mail |
| Secondhand Soldiers LLC | Attn: Colby Delaune | 17803 Bert Kours | Suite 822 | Shreveport, LA 71105 | secondhandsoldiersllc@gmail.com | Email |
| Secret Castle Toys & Games | Attn: Jovan Burnett | 3020 Highway 144 | Owensboro, KY 42303 | | First Class Mail |
| Secret Castle Toys & Games | Attn: Jovan Burnett | 3020 Highway 144 | Owensboro, KY 42303 | secretcastletoysandgames@gmail.com | Email |
| Secret Comix Cave | 3200 Chestnut St | Oneonta, NY 13820 | | | First Class Mail |
| Secret Comix Cave | Attn: Gary | 3200 Chestnut St | Oneonta, NY 13820 | | First Class Mail |
| Secret Criss Comics LLC | 1165 S Main St | Chelsea, MI 48118 | | | First Class Mail |
| Secret Criss Comics LLC | Attn: Todd L. Julaine M Drobak | 1165 South Main St | Chelsea, MI 48118 | | First Class Mail |
| Secret Criss Comics LLC | Attn: Todd / Julaine | 1165 S Main St | Chelsea, MI 48118 | | First Class Mail |
| Secret Criss Comics LLC | 1165 S Main St | Chelsea, MI 48118 | | secretcrisscomics@gmail.com | Email |
| Secret Headquarters | Attn: Jeff / Jacinda | Jeff Osborne | 1300 Laubscher Rd | Evansville, IN 47710 | First Class Mail |
| Secret Headquarters | Jeff Osborne | 1300 Laubscher Rd | Evansville, IN 47710 | | First Class Mail |
| Secret Headquarters | 31 Abeckett Rd | Beaconsfield Upper, VIC 3808 | Australia | | First Class Mail |
| Secret Headquarters | Attn: Kirsty | 31 Abeckett Rd | Beaconsfield Upper | Victoria, 3808 | Australia | First Class Mail |
| Secret Headquarters LLC | Attn: David | 2516 1/2 W Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Secret Headquarters LLC | Attn: David | 2516 1/2 W Sunset Blvd | Los Angeles, CA 90026 | shoffthesecretheadquarters.com | Email |
| Secret Identity Comics LLC | 9533 N Archie Ave | Fresno, CA 93720 | | | First Class Mail |
| Secret Identity Comics LLC | Attn: Joseph Martinez | 7450 N Fresno St | Fresno, CA 93720 | | First Class Mail |
| Secret Identity Comics LLC | Attn: Joseph And Alfredo | 9533 N Archie Ave | Fresno, CA 93720 | | First Class Mail |
| Secret Identity Comics LLC | 9533 N Archie Ave | Fresno, CA 93720 | | secretoftresno@gmail.com | Email |
| Secret Lair | Attn: Laura And Kelly | 34 N Franklin Street | Delaware, OH 43015 | | First Class Mail |
| Secret Lair, The | Attn: Christopher Barcomb | 1854 E Market St | Suite 105 | Harrisonburg, VA 22801 | First Class Mail |
| Secret Lair, The | Attn: Christopher Barcomb | 1854 E Market St | Suite 105 | Harrisonburg, VA 22801 | thesecretlaircomics@hotmail.com | Email |
| Secret Manga LLC | 567 Lincoln Ave | Bellvue, PA 15202 | | | First Class Mail |
| Secret Manga LLC | Attn: Dean And Tim | 567 Lincoln Ave | | | First Class Mail |
| Secret Manga LLC | 567 Lincoln Ave | Bellvue, PA 15202 | | hello@secretmangashop.com | Email |
| Secret Origins Comics & More | 101 W Gloucester Pike | Barrington, NJ 08007 | | | First Class Mail |
| Secret Origins Comics & More | Attn: William Haas | 101 W Gloucester Pike | Barrington, NJ 08007 | | First Class Mail |
| Secret Origins Comics & More | 101 W Gloucester Pike | Barrington, NJ 08007 | | secretoriginscomics@gmail.com | Email |
| Secret World LLC | 1774 2Nd St | Highland Park, IL 60035 | | | First Class Mail |
| Secret World LLC | Attn: Gayle & Michael | 1774 2Nd St | Highland Park, IL 60035 | | First Class Mail |
| Secret World LLC | 1774 2Nd St | Highland Park, IL 60035 | | michael@secretworldbooks.com | Email |
| Secretary of State | Dept of Business Services | 501 S 2nd St | Springfield, IL 62756-5510 | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | First Class Mail |
| Sector 2814 Comics & Toys | Attn: Heras Persoll | 109-22550 Dewdney Trunk Rd | Maple Ridge, BC V2X 3J9 | | First Class Mail |
| Sector 2814 Comics & Toys | 109-22550 Dewdney Trunk Rd | Maple Ridge, BC V2X 3J9 | Canada | | First Class Mail |
| Sector 2814 Comics & Toys | Attn: Nina Fewell | 109-22550 Dewdney Trunk Rd | Maple Ridge, BC V2X 3J9 | Canada | travor@honeybooks.com | Email |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonio Aguo, Regional Director | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | First Class Mail |
| Security Public Library | 715 Aspen Dr | Colorado Spring, CO 80911 | | | First Class Mail |
| Security Public Library | 715 Aspen Dr | Colorado Spring, CO 80911 | | dsarah@wkd3.org | Email |
| Seeking Amuracht, LLC | 353 Moonvine Dr | Little Elm, TX 75068 | | | First Class Mail |
| Seeking Amuracht, LLC | Attn: Alexander Hah | 352 Industrial Park Drive | Suite 1 | Imlay City, MI 48444 | First Class Mail |
| Seeking Amuracht, LLC | Attn: Abbadn | 353 Moonvine Dr | Little Elm, TX 75068 | | First Class Mail |
| Seeking Amuracht, LLC | 353 Moonvine Dr | Little Elm, TX 75068 | | seekingamuracht@gmail.com | Email |
| Seersips Comics Llc | 25 Clinton St | Norwich, NY 13815 | | | First Class Mail |
| Seersips Comics Llc | Attn: Chris & Nakaszja | 25 Clinton St | Norwich, NY 13815 | | First Class Mail |
| Seersips Comics Llc | 25 Clinton St | Norwich, NY 13815 | | seersipscomics@hotmail.com | Email |
| Sega of America, Inc | Attn: Michael Cisneros | 6400 Oak Canyon, Ste 100 | Irvine, CA 92618 | | First Class Mail |
| Seibertron Inc | 514 E Thacker St | Des Plaines, IL 60016 | | | First Class Mail |
| Seibertron Inc | Attn: Ryan & Lori | 514 E Thacker St | Des Plaines, IL 60016 | | First Class Mail |
| Seibertron Inc | 514 E Thacker St | Des Plaines, IL 60016 | | ryan@seibertron.com | Email |
| Seikatsu Anime & Gaming Lounge | Attn: Jesus Sanchez | 5901 Mcpherson Rd | Suite 15A | Laredo, TX 78041 | First Class Mail |
| Seikatsu Anime & Gaming Lounge | Attn: Jesus Sanchez | 5901 Mcpherson Rd | Suite 15A | Laredo, TX 78041 | seikatsuag@gmail.com | Email |
| Seiree | 1300 Poplar Dr | Mckinney, TX 75072 | | | First Class Mail |
| Seiree | 1300 Poplar Dr | Mckinney, TX 75072 | | 1completecart@gmail.com | Email |
| Seiree Llc | Attn: Balaji & Divya | 1300 Poplar Dr | Mckinney, TX 75072 | | First Class Mail |
| Select Office Sles Platinon | 1115 Broadway | New York, NY 10010 | | | First Class Mail |
| Select Office Suites Platinon | 1115 Broadway | New York, NY 10010 | | | First Class Mail |
| Select Shop Inc | 179 Enterprise Blvd | Unit M105 | Markham, ON L6G 0E7 | Canada | | First Class Mail |
| Select Shop Inc | Attn: Joey & Sam | 179 Enterprise Blvd | Unit M105 | Markham, ON L6G 0E7 | Canada | First Class Mail |
| Select Shop Inc | 179 Enterprise Blvd | Unit M105 | Markham, ON L6G 0E7 | Canada | info@selectshop.com | Email |
| Seltor Plus LLC | Attn: Jason Chen | 5827 1977h St | Fresh Meadows, NY 11365 | | First Class Mail |
| Seltor Services Corp | dba Fandom Trade | Attn: Ryan Martin, James Felke | 1872 Johns Dr | Glenview, IL 60025 | First Class Mail |
| Seltor Services Corp | dba Fandom Trade | Attn: Ryan Martin, James Felke | 1872 Johns Dr | Glenview, IL 60025 | seltorservicescorp@gmail.com | Email |
| Sellers Fled | 4904 Earl St | Wichita Falls, TX 76302 | | | First Class Mail |
| Sellers Fled | Attn: Michael & Brianna | 4904 Earl St | Wichita Falls, TX 76302 | | First Class Mail |
| Sellers Fled | 4904 Earl St | Wichita Falls, TX 76302 | | schneteder@gmail.com | Email |
| Sellers Publishing, Inc | 161 John Roberts Rd | S Portland, ME 04106 | | | First Class Mail |
| Selma Supply LLC | Attn: Adam Sellner, Lesley Shawn Reynolds | 4163 N Mayo Trail | Pikeville, KY 41501 | | First Class Mail |
| Selma Supply LLC | 275 Southside Mall Rd | S Williamson, KY 41503 | | | First Class Mail |
| Selma Supply LLC | Attn: Shawn And Adam | 275 Southside Mall Rd | S Williamson, KY 41503 | | First Class Mail |
| Selma Supply LLC | Attn: Adam Sellner, Lesley Shawn Reynolds | 4163 N Mayo Trail | Pikeville, KY 41501 | | First Class Mail |
| Selma Supply LLC | 275 Southside Mall Rd | S Williamson, KY 41503 | | thegamingsupplycompanyofkentucky@gmail.com | Email |
| Selover Public Library | 31 State Route 95 W | Chesterville, OH 43317 | | | First Class Mail |
| Selover Public Library | Attn: Martha | 31 State Route 95 W | Chesterville, OH 43317 | | First Class Mail |
| Selover Public Library | 31 State Route 95 W | Chesterville, OH 43317 | | mwaf.selover@gmail.com | Email |
| Semic Distribution | Attn: ZA | 45 Rue Broca | Paris idf, 75005 | France | | First Class Mail |
| Semic Distribution | 45 Rue Broca | Paris, 75005 | France | | First Class Mail |
| Semic Distribution | Attn: Jan | 45 Rue Broca | Paris idf, 75005 | France | jm@semic-distribution.com | Email |
| Seminary Cooperative Bookstore | Attn: Heather Ahrenholz | 5751 S Woodlawn Ave | Chicago, IL 60637 | | First Class Mail |
| Seminary Cooperative Bookstore | 5751 S Woodlawn Ave | Chicago, IL 60637 | | jrschacey@semcoop.com | First Class Mail |
| Seminary Cooperative Bookstore | Attn: Heather Ahrenholz | 5751 S Woodlawn Ave | Chicago, IL 60637 | paperwork@semcoop.com | First Class Mail |
| Seminary Cooperative Bookstore | 5751 S Woodlawn Ave | Chicago, IL 60637 | | | First Class Mail |
| Seminoe LLC | 3221 E Lincolnway | Unit 253 | Cheyenne, WY 82001 | | First Class Mail |
| Seminoe LLC | Attn: Kunlan | 3221 E Lincolnway | Unit 253 | Cheyenne, WY 82001 | wholesale@seminoe.com | Email |
| Seminole County Lib Nw Branch | 580 Green Way Blvd | Lake Mary, FL 32746 | | | First Class Mail |
| Seminole County Lib Nw Branch | Attn: Katharine | 580 Green Way Blvd | Lake Mary, FL 32746 | | First Class Mail |
| Seminole County Library System | Attn: Katharine | 580 Green Way Blvd | Lake Mary, FL 32746 | ktimotek@seminolecountyfl.gov | Email |
| Semmes Branch Library | 15060 Judson Rd | San Antonio, TX 78247 | | | First Class Mail |
| Semmes Branch Library | 15060 Judson Rd | San Antonio, TX 78247 | | valerie.carroll@sanantonio.gov | Email |
| Semoura & Co Inc | 555 E Live Oak Ave | Arcadia, CA 91006 | | | First Class Mail |
| Semoura & Co Inc | Attn: Tony & Carlos | 555 E Live Oak Ave | Arcadia, CA 91006 | | First Class Mail |
| Sendpoints Dist Co Limited | 4F Yeh-1 Anning St | Jinshazhou Rd Baiyun District | Guangzhou, 510168 | China | | First Class Mail |
| Sendpoints Dist Co Limited | Attn: Gerald Lin/Kanchan | 4F Yeh-1 Anning St | Jinshazhou Rd Baiyun District | Guangzhou, 510168 | China | purchase10@sendpoints.cn | Email |
| Sendpoints Dist Co Limited | 4F Yeh-1 Anning St | Jinshazhou Rd Baiyun District | Guangzhou, 510168 | China | purchase10@sendpoints.cn | Email |
| Sendpoints Dist Co Limited | Attn: Gerald Lin/Kanchan | 4F Yeh-1 Anning St | Jinshazhou Rd Baiyun District | Guangzhou, 510168 | China | | First Class Mail |
| Seneca Falls Library District | 210 N Main St | Seneca, IL 61360 | | | First Class Mail |
| Seneca Falls Library District | Attn: Anna | 210 N Main St | Seneca, IL 61360 | | First Class Mail |
| Seneca Public Library District | 210 N Main St | Seneca, IL 61360 | | annaa@senecalibrary.net | Email |
| Senei Studios LLC | Attn: Nam Nguyen | 213 W Dallas Rd | Grapevine, TX 76051 | | First Class Mail |
| Senei Studios LLC | Attn: Nam Nguyen | 213 W Dallas Rd | Grapevine, TX 76051 | seneistudios@gmail.com | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sentinel Comics Llc | Attn: Daniel Hunter | 6400 Main St | Apt 100 | Columbus, GA 31909 | | First Class Mail |
| Sentinel Hobby LLC | dba Sentinel Hobby & Games | Attn: Gabriel San Miguel | 6711 Bandera Rd | Leon Valley, TX 78238 | | First Class Mail |
| Sentinel Hobby LLC | dba Sentinel Hobby & Games | Attn: Gabriel San Miguel | 6711 Bandera Rd | Leon Valley, TX 78238 | gabrielsanmiguel@gmail.com | Email |
| Sentry | P.O. Box 4300 | Carol Stream, IL 60197-4300 | | | | First Class Mail |
| Sentry Box, The | 1835 10th Avenue Sw | Calgary, AB T3C 0K2 | Canada | | | First Class Mail |
| Sentry Box, The | 1835 10th Avenue Sw | Calgary, AB T3C 0K2 | Canada | edward@sentrybox.com | | Email |
| Senwat Enterprises, Inc | Attn: Bill Wahl | 6200 Carlisle Pike | Mechanicsburg, PA 17050 | | | First Class Mail |
| Senwat Enterprises, Inc | 6200 Carlisle Pike | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Senwat Enterprises, Inc | Attn: Bill Wahl | 6200 Carlisle Pike | Mechanicsburg, PA 17050 | mistertv7@comcast.net | | Email |
| Senwat Enterprises, Inc | 6200 Carlisle Pike | Mechanicsburg, PA 17050 | | Mitchfallon@comcon.com | | Email |
| Senwat Enterprises, Inc | Attn: Neil | 2130 White St Ste 3 | York, PA 17404 | | | First Class Mail |
| Senwat Enterprises, Inc | 2130 White St Ste 3 | York, PA 17404 | | | | First Class Mail |
| Senwat Enterprises, Inc | Attn: Neil | 2130 White St Ste 3 | York, PA 17404 | mistertv7@comcast.net | | Email |
| Septangular Enterprise LLC | 310 Saddle Creek Ln | Roswell, GA 30076 | | | | First Class Mail |
| Sequential Art Comics | 2023 Fiesta Dr | Lebanon, OH 45036 | | | | First Class Mail |
| Sequential Art Comics | Attn: Justin | 2023 Fiesta Dr | Lebanon, OH 45036 | | | First Class Mail |
| Sequential Arts Too | Attn: Jim Procopio | 1 South Market Street Ste 104 | Elizabethtown, PA 17022 | | | First Class Mail |
| Sequential Arts Too | 1 South Market Street Ste 104 | Elizabethtown, PA 17022 | | | | First Class Mail |
| Sequential Arts Too | Attn: Jim Procopio | 1 South Market Street Ste 104 | Elizabethtown, PA 17022 | seqartstoo@yahoo.com | | Email |
| Sequential Arts Too | 1 South Market Street Ste 104 | Elizabethtown, PA 17022 | | seqartstoo@icloud.com | | Email |
| Serendipity Toys | Attn: Joseph Or Elvira | 221 East Matilija Street | Suite F | Ojai, CA 93023 | | First Class Mail |
| Serendipity Toys | Attn: Joseph Or Elvira | 221 East Matilija Street | Suite F | Ojai, CA 93023 | diartihe@west.net | | Email |
| Serenity Comics & Games Llc | Attn: Michael & Kelly | 500 Sw 10Th Street Suite 105 | Ocala, FL 34471 | | | First Class Mail |
| Serenity Comics & Games LLC | 500 Sw 10Th Street Suite 105 | Ocala, FL 34471 | | | | First Class Mail |
| Serenity Comics & Games LLC | 500 Sw 10Th Street Suite 105 | Ocala, FL 34471 | | vibriumcomics@hotmail.com | | Email |
| Serenity Comics & Games LLC | 500 Sw 10Th Street Suite 105 | Ocala, FL 34471 | | boardwalkhero@gmail.com | | Email |
| Serenity Hobbies | Attn: Nathaniel Roberts | 152-154 Main St | Oneonta, NY 13820 | | | First Class Mail |
| Serenity Hobbies | Attn: Nathaniel Roberts | 152-154 Main St | Oneonta, NY 13820 | thelgnunate@outlook.com | | Email |
| Serenity Hobbies Norwich | Attn: Eric, Courtney Cunningham | 10 South Broad St | Norwich, NY 13815 | | | First Class Mail |
| Serenity Hobbies Norwich | Attn: Eric, Courtney Cunningham | 10 South Broad St | Norwich, NY 13815 | serenityhobbynorwich@gmail.com | | Email |
| Serge Tch | Attn: Serge | 4199 Beausejour | St Hubert, QC J3Y 7A1 | Canada | | First Class Mail |
| Serge Tch | 4199 Beausejour | St Hubert, QC J3Y 7A1 | Canada | | | First Class Mail |
| Serge Tch | 4199 Beausejour | St Hubert, QC J3Y 7A1 | Canada | serge.tch@hotmail.com | | Email |
| Sergey Kaychits | Attas Team | 1805 78Th St | Brooklyn, NY 11214-1209 | | | First Class Mail |
| Sergey Kaychits | Attas Team | 1805 78Th St | Brooklyn, NY 11214-1209 | sergeykaychits@gmail.com | | Email |
| Sergio's Collection LLC | Attn: Shaquille Gould | 8845 Stallion Lane | Apt 1204 | Fort Worth, TX 76177 | | First Class Mail |
| Sergio's Collection LLC | Attn: Shaquille Gould | 8845 Stallion Lane | Apt 1204 | Fort Worth, TX 76177 | sergiospokemoncollection@gmail.com | | Email |
| Serriebursen | Attn: Pierre | Humlegatan 5 | Linkoping, 58254 | Sweden | | First Class Mail |
| Serriebursen | Humlegatan 5 | Linkoping, 58254 | Sweden | | | First Class Mail |
| Serriebursen | Attn: Pierre | Humlegatan 5 | Linkoping, 58254 | serriebursen@bredband.net | | Email |
| Serriebursen | Humlegatan 5 | Linkoping, 58254 | Sweden | pierre@serriebursan.se | | Email |
| Serriebubbliian | Humlegatan 5 | Linkoping, 58254 | Sweden | | | First Class Mail |
| Serriemagasinet | Attn: Ronny Stenback | Bjalverud 103 | Sunnes, 686 93 | Sweden | | First Class Mail |
| Serriemagasinet | Ronny Stenback | Bjalverud 103 | Sunnes, 686 93 | Sweden | anders.osgren@swipnet.se; ronny@serriemagasinet.se | | Email |
| Serxioo | | | | | | |
| Serxioo | Drottninggatan 8 | Uppsala, 75310 | Sweden | | | First Class Mail |
| Serxioo | Attn: Harri Saarela | Drottninggatan 8 | Uppsala, 75310 | Sweden | info@serxioo.nu | | First Class Mail |
| Serxioo | Drottninggatan 8 | Uppsala, 75310 | Sweden | info@serxioo.nu | | Email |
| Serxioo | Attn: Harri Saarela | Drottninggatan 8 | Uppsala, 75310 | Sweden | info@serxioo.nu | | Email |
| Serixcomic Inc | dba Game Grid Logan | Attn: Jake Penrod | 880 S Main St, Ste 134 | Logan, UT 84321 | | First Class Mail |
| Serixcomic Inc | dba Game Grid Logan | Attn: Jake Penrod | 880 S Main St, Ste 134 | Logan, UT 84321 | Logan, UT 84321 | First Class Mail |
| Serixcomic Inc | dba Game Grid Logan | Attn: Jake Penrod | 880 S Main St, Ste 134 | Logan, UT 84321 | gamegridlogan@gmail.com | | Email |
| Serrahron Games As | Stasjonsgata 34 | Hokksund | Viken, 3300 | Norway | | First Class Mail |
| Serrahron Games As | Attn: Lasse | Stasjonsgata 34 | Hokksund | Viken, 3300 | Norway | lasse@serrahronsemes.no | First Class Mail |
| Serv Corporation | Attn: Young Lee | B 9-7 Wasum Ro 35 Gil | Seoul, 04052 | South Korea | | First Class Mail |
| Serv Corporation | B 9-7 Wasum Ro 35 Gil | Seoul, 04052 | South Korea | | | First Class Mail |
| Session Zero LLC | 108 Oakwood Creek Ln | Weatherford, TX 76086 | | | | First Class Mail |
| Session Zero LLC | Attn: Carmen Luke | 109 North Main St | Weatherford, TX 76086 | | | First Class Mail |
| Session Zero Llc | Attn: Carmen,Charles,Cerso | 108 Oakwood Creek Ln | Weatherford, TX 76086 | | | First Class Mail |
| Session Zero LLC | 108 Oakwood Creek Ln | Weatherford, TX 76086 | | cc2nerd28@yahoo.com | | Email |
| Seth Larimer | 6509 Birchdale Dr | Ft Wayne, IN 46815 | | | | First Class Mail |
| Seth Larimer | 6509 Birchdale Dr | Ft Wayne, IN 46815 | | seth@birchdale.com | | Email |
| Seth R Bushow | 11 Pine St | Havre De Grace, MD 21005 | | | | First Class Mail |
| Seth R Bushow | 11 Pine St | Havre De Grace, MD 21005 | | sbushrow@diamondcomics.com | | Email |
| Seth S Games & Anime-1 | Attn: Seth Bradley | 2379 E Main Street | Ventura, CA 93003 | | | First Class Mail |
| Seth S Games & Anime-1 | 2379 E Main Street | Ventura, CA 93003 | | | | First Class Mail |
| Seth's Games & Anime | 2379 E Main St | Ventura, CA 93003-2601 | | | | First Class Mail |
| Seth's Games & Anime | Attn: Seth Bradley | 2379 E Main St | Ventura, CA 93003-2601 | sethbradley@gmail.com | | Email |
| Seth's Games And Anime | Attn: Seth Bradley | 2379 E Main St | Ventura, CA 93003-2601 | sethbradley@gmail.com | | First Class Mail |
| Setsu LLC | Attn: John Yang | 308 East Miner St | West Chester, PA 19382 | | | First Class Mail |
| Setsu LLC | Attn: John Yang | 308 East Miner St | West Chester, PA 19382 | setsuwb@hotmail.com | | Email |
| Seven O's LLC | dba Heroes Magic & Sport Cards | Attn: David, Karen Dunn | 4331 Triple Crown Drive | Rapid City, SD 57701 | | First Class Mail |
| Seven O's LLC | dba Heroes Magic & Sport Cards | Attn: David, Karen Dunn | 4331 Triple Crown Drive | Rapid City, SD 57701 | d4dunn6@gmail.com | | Email |
| Seven Seas Entertainment | 11100 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | | | First Class Mail |
| Seven Seas Entertainment LLC | 3463 State St | Santa Barbara, CA 93105 | | | | First Class Mail |
| Seven Seas Entertainment LLC | 3463 State St | Santa Barbara, CA 93105 | | tom@sevenseasatlantic.com | | Email |
| Seven Seas Entertainment, LLC | 3463 State St, Ste 545 | Santa Barbara, CA 93105 | | | | First Class Mail |
| Seven Seas Ghost Ship | Attn: Jason Deangelis | 3463 State Street Ste 545 | Santa Barbara, CA 93105 | | | First Class Mail |
| Seven Seas Ghost Ship | Attn: Jason Deangelis | 3463 State Street Ste 545 | Santa Barbara, CA 93105 | | | First Class Mail |
| Seven Thunders LLC | Attn: Nicholas Barbara | 16 Cookson Dr | Stafford, VA 22556 | | | First Class Mail |
| Seven Thunders LLC | 16 Cookson Dr | Stafford, VA 22556 | | | | First Class Mail |
| Seven Thunders Llc | Attn: Nicholas | 16 Cookson Dr | Stafford, VA 22556 | | | First Class Mail |
| Seven Thunders LLC | Attn: Nicholas Barbera | 16 Cookson Dr | Stafford, VA 22556 | newkemos@protonmail.com | | Email |
| Seventh Inc | dba Jimmeng Sausage | Attn: Sophia Herr | 1493 Viking Drive | Maplewood, MN 55109 | | First Class Mail |
| Seventh Inc | dba Jimmeng Sausage | Attn: Sophia Herr | 1493 Viking Drive | Maplewood, MN 55109 | nathanherr31@hotmail.com | | First Class Mail |
| Severna Park Library | 45 W Mckinsey Rd | Severna Park, MD 21122 | | | | First Class Mail |
| Severna Park Library | 45 W Mckinsey Rd | Severna Park, MD 21122 | | | | First Class Mail |
| Sf Bokhandeln /Stockholm | Attn: Jesper Forsberg | Woodland Group â€" Media Division | For Sf Bokhandeln Stockholm/Sweden/Ar | 160 â€" 196 Berck St, Ste 1 | Elizabeth, NJ 07201 | First Class Mail |
| Sf Bokhandeln /Stockholm | Attn: Jesper Forsberg | Woodland Group â€" Media Division | For Sf Bokhandeln Stockholm/Sweden/Ar | 160 â€" 196 Berck St, Ste 1 | Elizabeth, NJ 07201 | faktura@sfbok.se | Email |
| Sf Bokhandeln Ab | Attn: Jesper Forsberg | Box 2300 | Stockholm, 103 17 | Sweden | | First Class Mail |
| Sf Bokhandeln Ab | Box 2300 | Stockholm, 103 17 | Sweden | | | First Class Mail |
| Sf Bokhandeln Ab | Attn: Jereen Forsbere | Box 2300 | Stockholm, 103 17 | Sweden | lennart@sfbok.se | | Email |
| Sf Bokhandeln Ab | Box 2300 | Stockholm, 103 17 | Sweden | faktura@sfbok.se | | Email |
| Sf Bokhandeln/Gothenburg | Woodland Group â€" Media Div | For Sf Bokhandeln Gothenburg/Sweden/Ar | 160 â€" 196 Berck Street | Elizabeth, NJ 07201 | | First Class Mail |
| Sf Bokhandeln/Gothenburg | Woodland Group â€" Media Div | For Sf Bokhandeln | 160 â€" 196 Berck St, Ste 1 | Elizabeth, NJ 07201 | mrp@sfbok.se | | Email |
| | Gothenbun/Sweden/Ar | | | | | |
| Sf Bokhandeln/Malmo | Woodland Group â€" Media Div | For Sf Bokhandeln Malmo/Sweden/Ar | 160 â€" 196 Berck Street Suite # 1 | Elizabeth, NJ 07201 | | First Class Mail |
| Sf Bokhandeln/Malmo | Woodland Group â€" Media Div | For Sf Bokhandeln Malmo/Sweden/Ar | 160 â€" 196 Berck Street Suite # 1 | Elizabeth, NJ 07201 | mrp@sfbok.se | | Email |
| Sf Bokhandeln Ab | Vasterlanastan 46 | Stockholm, 11129 | Sweden | | | First Class Mail |
| Sf Bokhandeln Ab | Attn: Lennart Uhlin | Vasterlanagatan 46 | Stockholm, 11129 | Sweden | | First Class Mail |
| Sf Bokhandeln Ab | Vasterlanaatan 46 | Stockholm, 11129 | Sweden | faktura@sfbok.se | | Email |
| Sfk Quality Inc | Attn: Sameera Nizam | 2742 Amboy Rd | Staten Island, NY 10306 | | | First Class Mail |
| Sfk Quality Inc | Attn: Sameera Nizam | 2742 Amboy Rd | Staten Island, NY 10306 | enterprise2105@gmail.com | | Email |
| Sfv York Road, LLC | 2328 W Joppa Rd, Ste 200 | Lutherville, MD 21093 | | | | First Class Mail |
| Sfv York Road, LLC | Attn: Julie Purcell | c/o Mackenzie Management Co LLC | 2328 W Joppa Rd, Ste 200 | Lutherville, MD 21093 | | First Class Mail |
| Sg Studio | 133 Brewery Ln, Unit 302 | Portsmouth, NH 03801 | | | | First Class Mail |
| Sg Studio | 133 Brewery Ln, Unit 302 | Portsmouth, NH 03801 | | | | First Class Mail |
| Sgt Fish Phone Repair | 6443 Nw Cache Rd | Lawton, OK 73505 | | | | First Class Mail |
| Sgt Fish Phone Repair | Attn: Rakeana | 6443 Nw Cache Rd | Lawton, OK 73505 | | | First Class Mail |
| Sgt Fish Phone Repair | 6443 Nw Cache Rd | Lawton, OK 73505 | | | | First Class Mail |
| Sh Gaming T/A The Gaming Goat | Attn: Sandra Howard | 160 N York Rd | Elmhurst, IL 60126 | | | First Class Mail |
| Sh Gaming T/A The Gaming Goat | Attn: Sandra Howard | 160 N York Rd | Elmhurst, IL 60126 | sandra.howard@thegamminggoat.com | | First Class Mail |
| Sh7 Shmobi 7 LLC | Attn: Jason Deangelis | 11100 Santa Monica Blvd | Suite 400 | Los Angeles, CA 90025 | | First Class Mail |
| Sh7 Shmobi 7 LLC | Attn: Jason Deangelis | 11100 Santa Monica Blvd | Suite 400 | Los Angeles, CA 90025 | derek@chmobi7.com; jason@gomanga.com | | Email |
| Shadow Drones LLC | Attn: Michael, Orianna Geary | 1114 Walter Stephenson Rd | Midlothian, TX 76065 | | | First Class Mail |
| Shadow Drones LLC | Attn: Michael, Orianna Geary | 1114 Walter Stephenson Rd | Midlothian, TX 76065 | shadowdronestx@gmail.com | | Email |
| Shadow Toys & Collectables | Attn: Josh Shadowens | 1901 Pinnacle Dr Sw | Wyoming, MI 49519 | | | First Class Mail |
| Shadow Toys & Collectables | Attn: Josh Shadowens | 1901 Pinnacle Dr Sw | Wyoming, MI 49519 | Shadowtoysandcollectables@gmail.com | | Email |
| Shadowvale Games Llc | Attn: Ashley/John/Mark | 1806 Silverwood Blvd Ste 4 | Concord, CA 94520 | | | First Class Mail |
| Shady Grady LLC | dba Friendly Neighborhood Game Store | Attn: Jonathan Grady | 2485 Harrison St | Ste 3 | Batesville, AR 72501 | First Class Mail |
| Shady Grady LLC | dba Friendly Neighborhood Game Store | Attn: Jonathan Grady | 2485 Harrison St | Ste 3 | Batesville, AR 72501 | friendlyneighborhoodgamestore@gmail.com | Email |
| Shag T Shirts & More LLC | 4161 Dixon St | Ste 116 | Des Moines, IA 50313 | | | First Class Mail |
| Shag T Shirts & More LLC | 4161 Dixon St | Ste 116 | Des Moines, IA 50313 | | | First Class Mail |
| Shag T Shirts And More Llc | Attn: Robert & James | 4161 Dixon St | Ste 116 | Des Moines, IA 50313 | robert@shipchag.com | | First Class Mail |
| Shahbaz Begum | 22 Lechmolor Rd | Lutherville, MD 21093 | | | | First Class Mail |
| Shaleneha Drew | 1210 Delta Dr | Elko, NV 89801 | | | | First Class Mail |
| Shall We Play? | Attn: Matt Ginter, Derrick Taylor | 7575 Norman Rockwell Lane | Suite 130 | Las Vegas, NV 89143-6015 | | First Class Mail |
| Shall We Play? | Attn: Matt Ginter, Derrick Taylor | 7575 Norman Rockwell Lane | Suite 130 | Las Vegas, NV 89143-6015 | gamemaster@shallweplaygames.com | | Email |
| Shanah Lauren Hupp | 3112 Mariah Trls, Apt 307 | Memphis, TN 38115 | | | | First Class Mail |
| Shanah Lauren Hupp | 3112 Mariah Trls, Apt 307 | Memphis, TN 38115 | | hshanah@diamondcomics.com | | Email |
| Shanegraphix Toy Shop | Attn: Barry, S Flora S | 5004 Lexendale Ave | Baltimore, MD 21210 | | | First Class Mail |
| Shanegraphix Toy Shop | Attn: Barry, S Flora S | 5004 Lexendale Ave | Baltimore, MD 21210 | sfitzklour@aol.com | | Email |
| Shane E Brooks | 207 Country Club Rd | Reid Lion, PA 17356 | | | | First Class Mail |
| Shane Roszack | True North Collections | 15371 Mulholland Dr | Woodland Hills, CA 91364 | | | First Class Mail |
| Shane Roszack | True North Collections | 15371 Mulholland Dr | Woodland Hills, CA 91364 | | | First Class Mail |
| Shaneka Robinson | 440 Birchtree Ln, Apt D | Ft Wayne, IN 46807 | | | | First Class Mail |
| Shares Big League Sportscards LLC | Attn: Shane Schulfac, Rebecca Hill | 465 Renton Center Way Sw, Ste C | Renton, WA 98057 | | | First Class Mail |
| Shares Big League Sportscards LLC | Attn: Shane Schulfac, Rebecca Hill | 465 Renton Center Way Sw, Ste C | Renton, WA 98057 | shanes@swleasueofbatco.com | | Email |
| Shanghai Aipim Cultural | Attn: Mandy | Communications Co Ltd | Rm 5 F1 1 Bg 4 Gu Bei Rd 1838 | Shanghai, 201100 | China | First Class Mail |
| Shanghai Apoim Cultural | Attn: Mandy | Communications Co Ltd | Rm 5 F1 1 Bg 4 Gu Bei Rd #1838 | Shanghai, 201100 | China | 2279711307@qq.com | First Class Mail |
| Shanghai Dark Source Trade | Attn: Hyphen | 5 | | | | First Class Mail |
| Shanghai Hengma Imp & Exp Co | 798 Zhozia Bong Rd, Ste 602 | Kunyang Hill Plz | Shanghai, | China | | First Class Mail |
| Shanghai Hengma Import & | Export Co, Ltd | Attn: Dai Zhibiao | 798 Zhozia Bong Rd, Ste 602 | Kunyang Hill | Shanghai, | First Class Mail |
| Shanghai Int'L Theme Park Ltd | Attn: Ada Yang | No 753 North Shend Road | Pudong New District | Shanghai, 201205 | China | First Class Mail |
| Shanghai Int'L Theme Park Ltd | No 753 North Shend Road | Pudong New District | Shanghai, 201205 | China | | | First Class Mail |
| Shanghai Yan'S House Trade Co | Attn: Tony | Room G-2 No 24 136 Neng | Pudong Road Pudong District | Shanghai, 100000 | China | First Class Mail |
| Shannim & Friends | 1504 Falls Blvd | Wynne, AR 72396 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shannon & Friends | 1504 Yells Blvd | Wynne, AR 72396 | | | shannonandfriends2019@yahoo.com | Email |
| Shannon R Bynum | 1133 Hyde Park Dr | Round Rock, TX 78665 | | | | First Class Mail |
| Shaolin Warrior LLC | dba A Long S Kung Fu Academy | 8676 E Olympic Club Cr | Tucson, AZ 85710 | | | First Class Mail |
| Shark Robot LLC | dba Playerspizza | Attn: David Stansworth | 1702 W 500 N | Springville, UT 84663 | | First Class Mail |
| Shark Robot LLC | dba Playerspizza | Attn: David Stansworth | 1702 W 500 N | Springville, UT 84663 | info@sharkrobot.com | Email |
| Sharma Invhint Corp/Edbles News | 611 2Nd Ave W | Prince Rupert, BC V8J 1H1 | Canada | | | First Class Mail |
| Sharma Invhint Corp/Edbles News | Attn: Rony/a/Syntv | 611 2Nd Ave W | Prince Rupert, BC V8J 1H1 | Canada | | First Class Mail |
| Sharma Invhint Corp/Edbles News | 611 2Nd Ave W | Prince Rupert, BC V8J 1H1 | Canada | | sanjksharma@gmail.com | Email |
| Sharma Invhint Corp/Edbles News | Attn: Rony/a/Syntv | 611 2Nd Ave W | Prince Rupert, BC V8J 1H1 | Canada | sanissv@ctstel.net | Email |
| Sharon Busse Dab Vepe Stop | Attn: Jesse Musha, Sharon Busse | 216 N Milwaukee St | Suite 104 | Waterford, WI 53185 | | First Class Mail |
| Sharon Busse Dab Vepe Stop | Attn: Jesse Musha, Sharon Busse | 216 N Milwaukee St | Suite 104 | Waterford, WI 53185 | thevapepestse@gmail.com | Email |
| Sharon L Bradbock | 214 Rolling Rd | Holly Springs, MS 38635 | | | | First Class Mail |
| Sharp Brothers Gaming | Attn: Philip Sharp | 923 S Louisville St | Fort Smith, AR 72901 | | | First Class Mail |
| Sharp Brothers Gaming | Attn: Philip Sharp | 923 S Louisville St | Fort Smith, AR 72901 | sharpbrothersgaming@gmail.com | | Email |
| Shelter Storm Studios | dba Voss Media Board Game Cafe | Attn: Deon, Nicote Voss | 180 West Michigan Ave | Suite D | Galesburg, NV 49053 | | First Class Mail |
| Shelter Storm Studios | 180 W Michigan Ave Ste D | Galesburg, MI 49053 | | | | First Class Mail |
| Shelter Storm Studios | Attn: Deon Voss | 180 W Michigan Ave Ste D | Galesburg, MI 49053-3 | | | First Class Mail |
| Shelter Storm Studios | dba Voss Media Board Game Cafe | Attn: Deon, Nicote Voss | 180 West Michigan Ave | Suite D | Galesburg, MI 49053 | vossmediaoffbeatomedia.com | Email |
| Shattered Comics | 74 Overlook Dr | Dunbarton, NH 03046 | | | | First Class Mail |
| Shattered Comics | Attn: Matthew | 74 Overlook Dr | Dunbarton, NH 03046 | | | First Class Mail |
| Shattered Comics | 74 Overlook Dr | Dunbarton, NH 03046 | | | mhdm02000@yahoo.com | Email |
| Shaun M Stacy | 5141 Napkeane Dr, Apt B | N Charleston, SC 29418 | | | | First Class Mail |
| Shawer Bookseller, LLC | 126 Bull St | Savannah, GA 31401 | | | | First Class Mail |
| Shawer Bookseller, LLC | Attn: Jessica Osborne | 326 Bull St | Savannah, GA 31401 | | | First Class Mail |
| Shaw Material Handling Systems | P.O. Box 872700 | Kansas City, MO 64187-2700 | | | | First Class Mail |
| Shawn Foxsworth | 59 King St | Hatfield, MA 01038 | | | | First Class Mail |
| Shawn Francis | 7738 Sunset Ridge | Olive Branch, MS 38654 | | | | First Class Mail |
| Shawn P Sappel | 4429 Monte Carlo Pl | Ft Collins, CO 80528 | | | | First Class Mail |
| Shawn P Sappel | 4429 Monte Carlo Pl | Ft Collins, CO 80528 | | | schawn@peopleforcherenterprises.com | Email |
| Shawndrabug | Attn: Shawn Singh | 113 Bentry Drive | Lake Mary, FL 32746 | | | First Class Mail |
| Shawndrabug | Attn: Shawn Singh | 113 Bentry Drive | Lake Mary, FL 32746 | shawndraelgaming@yahoo.com | | Email |
| Shayana Conway | 2233 Fairfield Ave, Apt 1 | Ft Wayne, IN 46802 | | | | First Class Mail |
| Shazam Comics & Toys, Inc. | 1531 Shoreside Trail | Pasadena, MD 21122 | | | | First Class Mail |
| Shazam Comics & Toys, Inc. | 1531 Shoreside Trail | Pasadena, MD 21122 | | | pricecevollectablex@email.com | First Class Mail |
| Shazam Comics And Toys, Inc. | Attn: Michael Kremer | 1531 Shoreside Trail | Pasadena, MD 21122 | | | First Class Mail |
| Shazam Comics And Toys, Inc. | Attn: Michael Kremer | 1531 Shoreside Trail | Pasadena, MD 21122 | pricevecollectebles@email.com | | Email |
| Shelby County Collection | Attn: Fred Billing | 987 E Ash Street | Piqua, OH 45356 | | | First Class Mail |
| Shelby County Collection | Attn: Fred Billing | 987 E Ash Street | Piqua, OH 45356 | sohelbycountsr@woh.rr.com | | Email |
| Shelby County Collectibles | Po Box 116 | Piqua, OH 45356 | | | | First Class Mail |
| Shelby County Collectibles | Attn: Gerald Rosakm | Po Box 116 | Piqua, OH 45356 | | | First Class Mail |
| Shelby County Collectibles | Attn: Gerald Rosakm | Po Box 116 | Piqua, OH 45356 | oshelbecounthse@woh.rr.com | | Email |
| Shelf Awareness | Attn: John Mutter | 2107 Elliott Ave, Ste 205 | Seattle, WA 98121 | | | First Class Mail |
| Shelftess, LLC | Attn: John Mason | 14378 Alabama Ave | Savage, MN 55378 | | | First Class Mail |
| Shelftess, LLC | Attn: John Mason | 14378 Alabama Ave | Savage, MN 55378 | shelfessllc@gmail.com | | Email |
| Shelly A Barber | 354 Jersey Swamp Rd | W Chazy, NY 12992 | | | | First Class Mail |
| Shelter Home | 704 Coolman Ave | Asbury Park, NJ 07712 | | | | First Class Mail |
| Shelter Home | Attn: Scott & Gene | 704 Cookman Ave | Asbury Park, NJ 07712 | | | First Class Mail |
| Shelter Home | 704 Cookman Ave | Asbury Park, NJ 07712 | | | scott@asburyparkfunhouse.com | Email |
| Shenanigans Fun & Games LLC | Attn: Jessica Clemons | 121 N Main St, Ste 1 | Onsted, MI 49265 | | | First Class Mail |
| Shenanigans Fun & Games LLC | Attn: Jessica Clemons | 121 N Main St, Ste 1 | Onsted, MI 49265 | shenanigans.onsted@gmail.com | | Email |
| Shep's Games | 4255 S Buckley Rd # 234 | Aurora, CO 80013 | | | | First Class Mail |
| Sheps Stuff LLC | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | | | First Class Mail |
| Sheps Stuff LLC | Attn: Jimmy,Laura,Cameron | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | | First Class Mail |
| Sheps Stuff LLC | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | | jimmy@toysandbee.com | Email |
| Shep's Stuff LLC | dba Thread Science | Attn: Brad Rodriguez | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | | First Class Mail |
| Shep's Stuff LLC | dba Thread Science | Attn: Jimmy Shepherd, Laura Shepherd | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | | First Class Mail |
| Shep's Stuff LLC | dba Thread Science | Attn: Brad Rodriguez | 2015 Sw Loop 410 | Suite 103 | San Antonio, TX 78227 | jimmy@toysandbee.com | Email |
| Sherman's Books - Topsham | 1 Commercial Street | BootMay, ME 04538 | | | | First Class Mail |
| Sherman's Books & Stationary | Dba Shermans Main Coast Book | 1 Commercial Street | Boothbay Harbor, ME 04538 | | | First Class Mail |
| Sherman's Books & Stationary | Attn: Wendy Aldrich A/P | Dba Shermans Main Coast Book | 1 Commercial Street | Boothbay Harbor, ME 04538 | | First Class Mail |
| Sherman's Books & Stationary | Dba Shermans Main Coast Book | 1 Commercial Street | Boothbay Harbor, ME 04538 | | shopmaine@shermains.com | Email |
| Sherman's Books&Stationary Inc | Attn: Debbie Taylor | Dba Sherman'S Main Coast Book | 1 Commercial Street | Boothbay Harbor, ME 04538 | | First Class Mail |
| Sherman's Books&Stationary Inc | Dba Sherman'S Main Coast Book | 1 Commercial Street | Boothbay Harbor, ME 04538 | | | First Class Mail |
| Sherri's Thunderbird Market | Attn: Sherry/Mike | P.O. Box 1400 | Medford, OR 97501 | | | First Class Mail |
| Sherri's Thunderbird Market | Attn: Sherry/Mike | Po Bx 1400 | Medford, OR 97501 | | 88021.mhenderson@sweetstaler.com | Email |
| Sherry L Kerner | 45 Cringle Ln | Merriosnville, NY 12962 | | | | First Class Mail |
| Sherry L Kerner | 45 Cringle Ln | Merriosnville, NY 12962 | | | 21sicherry@diamondcomics.com | Email |
| Sherry Renee Clark | 3259 Meadow Valley Dr | Abingdon, MO 21009 | | | | First Class Mail |
| Sherry Renee Clark | 3219 Meadow Valley Dr | Abingdon, MD 21009 | | | mmegan@bartmoremagazine.net | Email |
| Sherwood Public Library | 22560 Sw Pine St | Sherwood, OR 97140 | | | | First Class Mail |
| Sherwood Public Library | 22560 Sw Pine St | Sherwood, OR 97140 | | | theresn@sherwoodoregon.gov | Email |
| Sheva Brandi Llc | Attn: Annemarie Wallis | 291 N Sycamore St | Santa Ana, CA 92701 | | | First Class Mail |
| Shiba Games, LLC | Attn: Alexandra Duda, Ryan Champion | 55 S Gibson Rd | Ste 119 | Henderson, NV 89012 | | First Class Mail |
| Shiba Games, LLC | Attn: Alexandra Duda, Ryan Champion | 55 S Gibson Rd | Ste 119 | Henderson, NV 89012 | alexandra.duda@theoremxorr.net | First Class Mail |
| Shiba Station LLC | 850 Euclid Ave #819 #1617 | Cleveland, OH 44143 | | | | First Class Mail |
| Shiba Station LLC | Attn: Randy | 850 Euclid Ave #819 #1617 | Cleveland, OH 44143 | | | First Class Mail |
| Shiba Station LLC | 850 Euclid Ave #819 #1617 | Cleveland, OH 44143 | | | randug@shibastation.com | Email |
| Shield Comics | Attn: Jason Thomas | 7 Pleasant St | Laconia, NH 03246 | | | First Class Mail |
| Shield Comics | Attn: Jason Thomas | 7 Pleasant St | Laconia, NH 03246 | shieldcomics@gmail.com | | Email |
| Shieldwall Gaming Club LLC | Attn: Jeff Gatlin | 33104 Euclid Ave | Suite 202 | Willoughby, OH 44094 | | First Class Mail |
| Shieldwall Gaming Club LLC | Attn: Jeff Gatlin | 33104 Euclid Ave | Suite 202 | Willoughby, OH 44094 | shieldwallgamingclub@gmail.com | First Class Mail |
| Shigi LLC | 4280 Nw 120Th Way | Sunrise, FL 33323 | | | | First Class Mail |
| Shigi LLC | Attn: Christine Wu | 4280 Nw 120Th Way | Sunrise, FL 33323 | | | First Class Mail |
| Shigi LLC | Attn: Christine | 4280 Nw 120Th Way | Sunrise, FL 33323 | | | First Class Mail |
| Shigi LLC | 4280 Nw 120Th Way | Sunrise, FL 33323 | | | info@shigii.com | Email |
| Shimmering Dragon LLC | 750 Cherokee Rd | Alexander City, AL 35010 | | | | First Class Mail |
| Shimmering Dragon LLC | Attn: Jacob Mcintosh, Walter Dodson | Attn: Samantha Mcintosh, Kyle Horn | 750 Cherokee Rd | Alexander City, AL 35010 | | First Class Mail |
| Shimmering Dragon LLC | Attn: Jacob & Walter | 750 Cherokee Rd | Alexander City, AL 35010 | | | First Class Mail |
| Shimmering Dragon LLC | 750 Cherokee Rd | Alexander City, AL 35010 | | | shimmeringdragonllc@gmail.com | Email |
| Shin Ping Bovaurd | 7091 Us 9, Rm 22 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Shinng Light Industries LLC | dba The Arena | Attn: Brandon Coderre | 11503 E Loop 1604 N, Ste 104 | Universal City, TX 78148 | | First Class Mail |
| Shinng Light Industries LLC | dba The Arena | Attn: Brandon Coderre | 11503 E Loop 1604 N, Ste 104 | Universal City, TX 78148 | office@thearenaarenaaco.xnxa | Email |
| Shinobi 7 | 11100 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | | | First Class Mail |
| Shinobi 7 | 3463 State St, Ste 545 | Santa Barbara, CA 93105 | | | | First Class Mail |
| Ship My Cards LLC | 13670 W Auto Dr | Goodyear, AZ 85338 | | | | First Class Mail |
| Ship My Cards LLC | Attn: Bryan Wells | 8530 N 91St Ave | Ste 15 | Peoria, AZ 85345 | | First Class Mail |
| Ship My Cards LLC | Attn: Bryan Wells | 8530 N 91St Ave | Ste 15 | Peoria, AZ 85345 | | First Class Mail |
| Ship My Cards LLC | 13670 W Auto Dr | Goodyear, AZ 85338 | | | shipmycards@gmail.com, matthewfenlverk@hotmx.co.uk | Email |
| Ship My Cards LLC | Attn: Bryan Wells | 8530 N 91St Ave | Ste 15 | Peoria, AZ 85345 | | Email |
| Shipco Transport Inc | Attn: John Morgan | 2220 E Corson Street | Long Beach, CA 90810 | | | First Class Mail |
| Shipco Transport Inc | 1 Pierce Pl, Ste 5000 | Chicago, IL 60143 | | | | First Class Mail |
| Shipco Transport Inc | Attn: John Morgan | 2220 E Corson Street | Long Beach, CA 90810 | sales@hachettegames.com | Email |
| Shipco Transport Inc | 1 Pierce Pl, Ste 5000 | Chicago, IL 60143 | | | sales@mrmilgames.com.us | Email |
| Shipmards | c/o PHenan1963 | 491 3Rd St, Unit 324 | Lafayette, OR 97127 | | | First Class Mail |
| Shipmards | c/o PHenan1963 | 491 3Rd St, Unit 324 | Lafayette, OR 97127 | florian.tschensche@bnsmx.com | Email |
| ShipStation | P.O. Box 935003 | Atlanta, GA 31193-5003 | | | | First Class Mail |
| Shiptshawset | Attn: Jason Tafak-Acm Mamx05020 | 811 W Arbor Vitae St | Inglewood, CA 90301 | | | First Class Mail |
| Shiptshawset | Attn: Jason Tafak-Acm Mamx05020 | 811 W Arbor Vitae St | Inglewood, CA 90301 | talat78@gmail.com | Email |
| Shipwreck Games LLC | Attn: Caitlin Tripler, Scott Varim, Daniel Roz | 118 North Main St | Ste 1 | Forked River, NJ 08731 | | First Class Mail |
| Shipwreck Games LLC | Attn: Caitlin Tripler, Scott Varim, Daniel Roz | 118 North Main St | Ste 1 | Forked River, NJ 08731 | scanorm@shipwreck.games | Email |
| Shirotsuki Gaming LLC | Attn: Roseanne Bruce | 1620 Ludlow Road | Houston, NM 04730 | | | First Class Mail |
| Shirotsuki Gaming LLC | Attn: Roseanne Bruce | 1620 Ludlow Road | Houston, NM 04730 | team@shirotsukigaming.com | First Class Mail |
| Shiv Games | Attn: Jeff Rossiter | 3800 River Road N | Keizer, OR 97303 | | | First Class Mail |
| Shiv Games | Attn: Jeff Rossiter | 3800 River Road N | Unit 8160 | Keizer, OR 97303 | shivgamesxpme@gmail.com | Email |
| Shiva Sai Corp | 717 7Th Ave | New York, NY 10036 | | | | First Class Mail |
| Shiva Sai Corp | Attn: Ranbe & Netcsj | 717 7Th Ave | New York, NY 10036 | | | First Class Mail |
| Shiva Sai Corp | 717 7Th Ave | New York, NY 10036 | | | kewarftcnvf@email.com | Email |
| Shoebox Comics Inc | 314 Huxington Dr | Kitchener, ON N2M 2E8 | | | | First Class Mail |
| Shoebox Comics Inc | Attn: Max Chouinard | 314 Huxington Dr | Kitchener, ON N2M 2E8 | Canada | | First Class Mail |
| Shoebox Comics Inc | Attn: Max Chouinard | 314 Huvington Dr | Kitchener, ON N2M 2E8 | Canada | max@shoeboxcomics.com | Email |
| Shoebox Sports Cards | 782 South Liggett | Abilene, TX 79605 | | | | First Class Mail |
| Shoebox Sports Cards | Attn: Larry Salem | 782 South Liggett | Abilene, TX 79605 | | | First Class Mail |
| Shoebox Sports Cards | 782 South Liggett | Abilene, TX 79605 | | | lsalm@aol.com | Email |
| Shoeware | 2337 Messenger Cir | Safety Harbor, FL 34695 | | | | First Class Mail |
| Shoeware | Attn: Chase & Landon | 2337 Messenger Cir | Safety Harbor, FL 34695 | | | First Class Mail |
| Shoeware | 2337 Messenger Cir | Safety Harbor, FL 34695 | | | business@shoealedistrib.com | Email |
| Shogun Labs, Inc | 440 N Barranca Ave, Unit 1085 | Covina, CA 91723 | | | | First Class Mail |
| Shogun Labs, Inc | 340 S Lemon Ave, Ste 1085 | Walnut, CA 91789 | | | | First Class Mail |
| Shogun Labs, Inc | 340 South Lemon Ave, Ste 1085 | Walnut, CA 91789 | | | | First Class Mail |
| Shogun Labs, Inc | 440 N Barranca Ave, Ste 1085 | Covina, CA 91723 | | | ar@getschogun.com | First Class Mail |
| Shogun Labs, Inc. | Attn: Ed Savdy | 440 N Barranca Ave, Unit 1085 | Covina, CA 91723 | | | First Class Mail |
| Shogun Labs, Inc. | Attn: Ed Savos | 440 N Barranca Ave, Unit 1085 | Covina, CA 91723 | | ap@getschogun.com | Email |
| Shonhoots Witherrmpvion | 1023 Oak Chase Dr, Apt C | Tucker, GA 30084 | | | | First Class Mail |
| She'Naff Comics Llc | Attn: Michael / Erin Ayri | 618 157Th St | Tuscaloosa, AL 35401 | | | First Class Mail |
| She'Naff Comics Llc | Attn: Michael / Erin/J2uri | 618 157Th St | Tuscaloosa, AL 35401 | contact@sheonaffcomics.com | Email |
| Shooshurker Llc | 265 East Paris Dr | De Ferd Ferd | De Ferd, MM 0 | | First Class Mail |
| Shop 4 Tour Inc | Attn: Phil Hong | 2328 Durfee Ave Ste H | El Monte, CA 91732 | | | First Class Mail |
| Shop 4 Tour Inc | Attn: Phil Hong | 2328 Durfee Ave Ste H | El Monte, CA 91732 | shop4toys@hotmail.com | Email |
| Shop Click Smile | 3002 Wister Cir | Valrico, FL 33596 | | | | First Class Mail |
| Shop Click Smile | Attn: Peter | 3002 Wister Cir | Valrico, FL 33596 | | | First Class Mail |
| Shop Click Smile | 3002 Wister Cir | Valrico, FL 33596 | | | blacklotuseartrehome@gmail.com | Email |
| Shop Collectibles LLC | Attn: Steven Golub | 10971 Four Seasons Place | Suite 106 | Crown Point, IN 46307 | | First Class Mail |
| Shop Collectibles LLC | Attn: Steven Golub | 10971 Four Seasons Place | Suite 106 | Crown Point, IN 46307 | mister@shopcollectibles.com | Email |
| Shop Pop Online | 2349 N State Rd 7, Ste 204 | Lauderhill, FL 33313 | | | | First Class Mail |
| Shop Pop Online | 2349 N State Rd 7, Ste 204 | Lauderhill, FL 33313 | | | scott@shoppoponline.com | Email |
| Shop Sense LLC | 16367 Anderson Way | Noblesville, IN 46062 | | | | First Class Mail |
| Shop Sense LLC | Attn: Amanda and Usa | 16367 Anderson Way | Noblesville, IN 46062 | | | First Class Mail |
| Shop Sense LLC | 16367 Anderson Way | Noblesville, IN 46062 | | | Sales@shopsensellc.com | Email |
| Shop Vinyl Design | C/O Glenna Dover | 6745 State Rd 33 | Clermont, FL 34714 | | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | Address 2 | Email | Method of Service |
|---|---|---|---|---|---|
| Shop Vital Design | Attn: Corinna Dowdy | C/O Corinna Dexter | 6745 State Rd 33, Clermont, FL 34714 | corrinadddowdv@email.com | First Class Mail |
| Shoa Vinxl Dexon | C/O Corinna Dexter | 6745 State Rd 33 | Clermont, FL 34714 | | First Class Mail |
| Shop, The | Attn: Paul Raducy | 4771 Liberty Ave | Vermrian, OH 44089 | | First Class Mail |
| Shop, The | Attn: Paul Raducy | 4771 Liberty Ave | Vermrian, OH 44089 | theshop.raducy@aol.com | Email |
| Shophxn.cort LLC | 7901 4Th St N | Ste 7942 | St Petersburg, FL 33702 | | First Class Mail |
| Shophxn1cort LLC | Attn: Aqua Mohyuddin | 7901 4Th St N | Ste 7942 | | First Class Mail |
| Shophxn1cort LLC | 7901 4Th St N | Ste 7942 | St Petersburg, FL 33702 | sales@shophxlxcort.com | Email |
| Shoppportime | 3000 Nw 130Th Ter | Unit 411 | Sunrise, FL 33323 | | First Class Mail |
| Shoppportime | Attn: Cotton Glendwell, Adam, Garrett, Ariz | 1549 North State Road 7, Ste 204 | Louderhill, FL 33313 | | First Class Mail |
| Shoppportime | Attn: Cotton & Garrett | 3000 Nw 130Th Ter | Unit 411 | | First Class Mail |
| Shoppportime | 3000 Nw 130Th Ter | Unit 411 | Sunrise, FL 33323 | cotton@shoppportime.com | Email |
| Shoppy LLC | 7901 4Th St N | Ste 6458 | St Petersburg, FL 33702 | | First Class Mail |
| Shoppy LLC | Attn: Khwaja & Shoaib | 7901 4Th St N | Ste 6458 | | First Class Mail |
| Shoppy LLC | 7901 4Th St N | Ste 6458 | St Petersburg, FL 33702 | sales@shopsyllc.com | Email |
| Shore Gamers LLC | Attn: Gennaro Monaco | 15 Monmouth Street | Red Bank, NJ 07701 | | First Class Mail |
| Shore Gamers LLC | Attn: Gennaro Monaco | 15 Monmouth Street | Red Bank, NJ 07701 | glav@shoreemers.com | Email |
| Shorewood Troy Public Library | 650 Deerwood Dr | Shorewood, IL 60404 | | | First Class Mail |
| Shorewood Troy Public Library | Attn: Mary | 650 Deerwood Dr | Shorewood, IL 60404 | | First Class Mail |
| Shorewood Troy Public Library | 650 Deerwood Dr | Shorewood, IL 60404 | | mhurlado@shorewoodtroylibrary.org | Email |
| Shorr Packaging Corp | P.O. Box 772252 | Chicago, IL 60677-3252 | | | First Class Mail |
| Shorr Packaging Corp | P.O. Box 772252 | Chicago, IL 60677-3252 | | dknox@shorr.com | Email |
| Short Rest Game Lounge | Attn: Leah Eddy | 33 West Bacon St | Plainville, MA 02762 | | First Class Mail |
| Short Rest Game Lounge | Attn: Leah Eddy | 33 West Bacon St | Plainville, MA 02762 | shortrestgamelounge@gmail.com | Email |
| Shortstops Sports Cards & Games LLC | Attn: Justin Vickers, Travis Keugh | 34290 Us Hwy 19 North | Palm Harbor, FL 34684 | | First Class Mail |
| Shortstops Sports Cards & Games LLC | Attn: Justin Vickers, Travis Keugh | 34290 Us Hwy 19 North | Palm Harbor, FL 34684 | shortstopscentx@email.com | Email |
| Shot Tea Boba Bar LLC | Attn: Ryoma Takahashi | 18110 Midway Rd | Ste 164 | Dallas, TX 75287 | First Class Mail |
| Shot Tea Boba Bar LLC | Attn: Ryoma Takahashi | 5237 Kelso Ln | Garland, TX 75043 | | First Class Mail |
| Shot Tea Boba Bar LLC | Attn: Ryoma Takahashi | 18110 Midway Rd | Ste 164 | Dallas, TX 75287 | First Class Mail |
| Showcase Comic Books & Collectibles LLC | Attn: Tim Stodard | 1400 Corporate Square Blvd | Slidell, LA 70458 | | First Class Mail |
| Showcase Comic Books & Collectibles LLC | Attn: Tim Stodard | 1400 Corporate Square Blvd | Slidell, LA 70458 | showcasec@yahoo.com | Email |
| Showcase Comics | Attn: Michael Clark | 1015 West Lancaster Ave | Bryn Mawr, PA 19010 | | First Class Mail |
| Showcase Comics | Attn: Michael Clark | 1015 West Lancaster Ave | Bryn Mawr, PA 19010 | mikeisudar@aol.com | Email |
| Showcase Comics | Attn: Mike Clark | 631 S Chester Rd | Swarthmore, PA 19081 | | First Class Mail |
| Showcase Comics #2 | Attn: Mike Clark | 631 S Chester Rd | Swarthmore, PA 19081 | mikeisudar@aol.com | Email |
| Showcase Comics & Collectibles | Attn: Tim Stodard | 1400 Corporate Square Blvd | Slidell, LA 70458 | | First Class Mail |
| Showcase Comics & Collectibles | Attn: Tim Stodard | 1400 Corporate Square Blvd | Slidell, LA 70458 | showcasec@hoo.com | Email |
| Showcase Comics & Hobbies Ltd | 1271 3 Ave S | Lethbridge, AB T1J 0N2 | Canada | | First Class Mail |
| Showcase Comics & Hobbies Ltd | Attn: Bobbi Hoff | 1271 3 Ave S | Lethbridge, AB T1J 0N2 | Canada | First Class Mail |
| Showcase Comics & Hobbies Ltd | 1271 3 Ave S | Lethbridge, AB T1J 0N2 | Canada | wbhoff@shaw.ca | Email |
| Showcase Miniatures | Attn: Walter B Vol | 13106 County Rd 45 | Tuskegee, AL 36083 | | First Class Mail |
| Showcase Miniatures | Attn: Walter B Vol | 13106 County Rd 45 | Tuskegee, AL 36083 | wbvol20012001@yahoo.com | Email |
| Showgirl Cards & Collectibles LLC | Attn: Ted Cuccia | 3220 S I-10 Service Rd W | Suite 200 | Metairie, LA 70001 | First Class Mail |
| Showgirl Cards & Collectibles LLC | Attn: Ted Cuccia | 3220 S I-10 Service Rd W | Suite 200 | Metairie, LA 70001 | info@showgirlcards.com | Email |
| Showtime Cards | 5801 E Speedway | Tucson, AZ 85712 | | | First Class Mail |
| Showtime Cards | Attn: George Mares | 5801 E Speedway | Tucson, AZ 85712 | | First Class Mail |
| Showtime Cards | Attn: George Mares | 5801 E Speedway | Tucson, AZ 85712 | showtimecards@fast.com  ad_urll@hotmail.com | Email |
| Showtime Cards | Attn: George Mares | 5801 E Speedway | Tucson, AZ 85712 | showtimecards@cox.net | Email |
| Shq Downtown | Attn: David | 3817 West Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Shq Downtown | 3817 West Sunset Blvd | Los Angeles, CA 90026 | | | First Class Mail |
| Shq Downtown | Attn: David | 3817 West Sunset Blvd | Los Angeles, CA 90026 | dm@shungarentungeon.com | Email |
| Shred-It | c/o Stericycle, Inc | 28883 Network Pl | Chicago, IL 60673-1288 | | First Class Mail |
| ShRM | P.O. Box 79547 | Baltimore, MD 21279-0547 | | | First Class Mail |
| Shroemy's Game Store | Attn: Gary White | 365 Yeura Bush Rd | Suite S | Glenmont, NY 12077 | First Class Mail |
| Shroemy's Game Store | Attn: Gary White | 365 Yeura Bush Rd | Suite S | chrismysgamestore@gmail.com | Email |
| Shuffle & Cut Games | Attn: Michael Bean | 1033 E Imperial Hwy E3 | Brea, CA 92821 | | First Class Mail |
| Shuffle & Cut Games | Attn: Matthew Murphy | 2121 East Lambert Rd | Ste 305 | La Habra, CA 90631 | First Class Mail |
| Shuffle & Cut Games | Attn: Michael Bean | 1033 E Imperial Hwy E3 | Brea, CA 92821 | michaelbean@shuffleandcut.com | Email |
| Shuffle & Cut Games | Attn: Matthew Murphy | 2121 East Lambert Rd | Ste 305 | matt@shuffleandcut.com | Email |
| Shumi Toys & Gifts Inc | Attn: Nghia Hoang, Priscilla Lun | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | First Class Mail |
| Shumi Toys & Gifts Inc | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | | First Class Mail |
| Shumi Toys & Gifts Inc | Attn: Priscilla Or Nghia | 905 Westminster Ave | Unit F | Alhambra, CA 91803 | First Class Mail |
| Shumi Toys & Gifts Inc | Attn: Neha Howie, Priscilla Lun | 905 Westminster Ave | Unit F | sales@shumistore.com | Email |
| Shumicx Cross | 4862 Blue Wing St | Memphis, TN 38141 | | | First Class Mail |
| Shushu Card Shop LLC | Attn: Chinh Nguyen | 6457 102Nd Ave N | Pinellas Park, FL 33782 | | First Class Mail |
| Shushu Card Shop LLC | Attn: Chinh Nguyen | 6457 102Nd Ave N | Pinellas Park, FL 33782 | shushucardshop@gmail.com | Email |
| Side Deck LLC | dba Side Deck Gaming Cafe | Attn: David, Melinda Abram | 5060 Sunset Blvd | Lexington, SC 29072 | First Class Mail |
| Side Deck LLC | dba Side Deck Gaming Cafe | Attn: David, Melinda Abram | 5060 Sunset Blvd | david@thesidedeck.com | Email |
| Side Quest Books & Games LLC | Attn: Caroline Sheridan | 24 Boston Street | Apt 1 | Somerville, MA 02143 | First Class Mail |
| Side Quest Books & Games LLC | Attn: Caroline Sheridan | 24 Boston Street | Apt 1 | Somerville, MA 02143 | caroline@sidequestbooks.com | Email |
| Side Quest Games | Attn: Tiffany Langley | 35 1/2 Lake St | Owego, NY 13827 | | First Class Mail |
| Side Quest Games | Attn: Tiffany Langley | 35 1/2 Lake St | Owego, NY 13827 | info@sidequeststoregomes.com | Email |
| Side Quest Games & Acc LLC | 1186 Reggin Pl | Pomona, CA 91766 | | | First Class Mail |
| Side Quest Games & Acc LLC | 1186 Reggin Pl | Pomona, CA 91766 | | sales@sidequest.fun | Email |
| Side Quest Games & Accessories | Attn: Andrew Denis | 3503 West Temple Ave | Suite A | Pomona, CA 91768 | First Class Mail |
| Side Quest Games & Accessories | Attn: Andrew Denis | 3503 West Temple Ave | Suite A | drew.denis@sidequest.fun | Email |
| Side Quest Games & Collectibles LLC | Attn: Jason Beyer | 1007 Spring Cove Drive | Schaumburg, IL 60193 | | First Class Mail |
| Side Quest Games & Collectibles LLC | Attn: Jason Beyer | 1007 Spring Cove Drive | Schaumburg, IL 60193 | sxgamexandcollectibles@gmail.com | Email |
| Side Quest Games And | Collectibles LLC | 1007 Spring Cove Dr | Schaumburg, IL 60193 | | First Class Mail |
| Side Quest Games And | Attn: Jason Beyer | Collectibles Llc | 1007 Spring Cove Dr | Schaumburg, IL 60193 | First Class Mail |
| Side Quest Games And | Attn: Andrew-lou Jacquartin | 1007 Spring Cove Dr | Schaumburg, IL 60193 | sxgamexandcollectibles@gmail.com | Email |
| Side Quest Games And Acc Llc | Attn: Andrew-lou Jacquartin | 1186 Reggin Pl | Pomona, CA 91766 | | First Class Mail |
| Side Quest LLC | Attn: Justin Gilkerson | 118 West Ashland Ave | Indianola, IA 50125 | | First Class Mail |
| Side Quest LLC | Attn: Amber Kobelt | 1631 Commercial St | Warsaw, MO 65355 | | First Class Mail |
| Side Quest LLC | Attn: Justin Gilkerson | 118 West Ashland Ave | Indianola, IA 50125 | justin@side-quest.shop | Email |
| Sidekick Coffee & Books | 1310 1/2 Melrose Ave | Iowa City, IA 52246 | | | First Class Mail |
| Sidekick Coffee & Books | Attn: Katy Herbold | 1310 1/2 Melrose Ave | Iowa City, IA 52246 | | First Class Mail |
| Sidekick Supplies, LLC | 188 Green St | Woodbridge, NJ 07095 | | | First Class Mail |
| Sidekick Supplies, LLC | 188 Green St | Woodbridge, NJ 07095 | | DOUG@SIDEKICKSUPPLIES.COM | Email |
| Sidekick Toys | 39415 Ardenwood Way | Napa Valley | Lake Elsinore, CA 92532 | | First Class Mail |
| Sidekick Toys | Attn: Chonxi Benn | 39415 Ardenwood Way | Apt 2411 Bldng 4 | Lake Elsinore, CA 92532 | First Class Mail |
| Sidelines Sports | Attn Kim Sabocik | 118 Buckeye Ln | Milford, PA 18337 | | First Class Mail |
| Sidelines Sports | Attn: Kim And Lou | Attn Kim Sabocik | 118 Buckeye Ln | Milford, PA 18337 | First Class Mail |
| Sidelines Sports | Attn Kim Sabocik | 118 Buckeye Ln | Milford, PA 18337 | krm13@ptd.net | Email |
| Sideshow Inc | 2630 Conejo Spectrum Street | Thousand Oaks, CA 91320 | | | First Class Mail |
| Sideshow Inc | Attn: Christina Lee | 2630 Conejo Spectrum Street | Thousand Oaks, CA 91320 | | First Class Mail |
| Sideshow Inc | 2630 Conejo Spectrum Street | Thousand Oaks, CA 91320 | | christina.lee@sideshow.com  Connie.manmond@sideshow.com | Email |
| SIPrion, Inc | 8181 Darrow Rd | Twinsburg, OH 44087-1303 | | | First Class Mail |
| Sr-Fi Distributing | 1534 The 12Th Fairway | Wellington, FL 33414 | | | First Class Mail |
| Sr-Fi Distributing | Attn: Sean & Iron | 1534 The 12Th Fairway | Wellington, FL 33414 | | First Class Mail |
| Sigma Comics, LLC | 405 E 16th St, Apt 6E | Brooklyn, NY 11226 | | | First Class Mail |
| Sigma Comics, LLC | 405 E 16th St, Apt 6E | Brooklyn, NY 11226 | | faj@sigmacomics.com | Email |
| Signal Theory | Attn: Salina Grant | 305 Colorado Ave Suite 302 | Santa Monica, CA 90401 | | First Class Mail |
| Signature Imports | Attn: Jason | 82 South Gate Drive | Poughkeepsie, NY 12601 | | First Class Mail |
| Signature Imports | 82 South Gate Drive | Poughkeepsie, NY 12601 | | | First Class Mail |
| Signature Imports | Attn: Jason | 82 South Gate Drive | Poughkeepsie, NY 12601 | jdolphin88@gmail.com | Email |
| Siksikx LLC | 28330 Paseo Dr | Ste 130 | Wesley Chapel, FL 33543 | | First Class Mail |
| Siksikx Llc | Attn: Todd, Holly, Clayton | 28330 Paseo Dr | Ste 130 | Wesley Chapel, FL 33543 | First Class Mail |
| Siksikx LLC | 28330 Paseo Dr | Ste 130 | Wesley Chapel, FL 33543 | siksikx.fl@email.com | Email |
| Silent Realm Entertainment LLC | Attn: Melanie Kenn | 2301 N Emzind Dr Unit 8 | Palatine, IL 60074 | | First Class Mail |
| Silent Realm Entertainment LLC | Attn: Melanie Kenn | 2301 N Emzind Dr Unit 8 | Palatine, IL 60074 | silentrealment@silentrealmentertainment.com | Email |
| Silent Realm Entertainment LLC | Attn: Melanie Kenn | 2301 N Emzind Dr Unit 8 | Palatine, IL 60074 | melanekenn@silentrealmentertainment.com | Email |
| Silk Visions LLC | 278 Mertland Ave | Dayton, OH 45431 | | | First Class Mail |
| Silk Visions Llc | Attn: Chris Wilson | 278 Mertland Ave | Dayton, OH 45431 | | First Class Mail |
| Silk Visions LLC | 278 Mertland Ave | Dayton, OH 45431 | | cwilson16856@gmail.com | Email |
| Silty Bogs Llc | Attn: James And Gary | 615 Pike St | Shinnston, WV 26431 | | First Class Mail |
| Silver Age Comics Inc | 22-55 31St Street 2Nd Floor | Astoria, NY 11105 | | | First Class Mail |
| Silver Age Comics Inc | Attn: Gus Pourkus | 22-55 31St Street 2Nd Floor | Astoria, NY 11105 | | First Class Mail |
| Silver Age Comics Inc | 22-55 31St Street 2Nd Floor | Astoria, NY 11105 | | gus@silveragecomics.com | Email |
| Silver Buffalo LLC | Attn: Brennan C Swain | 1900 Ave Of The Stars | Los Angeles, CA 90067 | | First Class Mail |
| Silver Buffalo LLC | Attn: Ann / Angela Mgr | 309 Hines Street | Cayce, SC 29033 | | First Class Mail |
| Silver City Comics | Attn: Andrew High Mgr | 118 Knox Abbott Drive | Cayce, SC 29033 | | First Class Mail |
| Silver Dragon Games LLC | Attn: Scott Debaord, Debra Debaord | 8085 W Bell Rd | Suite 107 | Peoria, AZ 85382 | First Class Mail |
| Silver Dragon Games LLC | Attn: Scott Debaord, Debra Debaord | 8085 W Bell Rd | Suite 107 | vaperladc1@cox.net | Email |
| Silver Eagle Wargame Supp | Attn: Jacob Kowl | 8 Neal Drive | Simsbury, CT 06070 | | First Class Mail |
| Silver Eagle Wargame Supp | Attn: Jacob Kowl | 8 Neal Drive | Simsbury, CT 06070 | sales@silvereaglewargames.com | Email |
| Silver Falls Library | 410 S Water St | Silverton, OR 97381 | | | First Class Mail |
| Silver Falls Library | 410 S Water St | Silverton, OR 97381 | | | First Class Mail |
| Silver King Games & Hobby | Attn: John Hignalth, James Johnson | 5442 South Tacoma Way | Tacoma, WA 98409 | | First Class Mail |
| Silver King Games & Hobby | Attn: John Hignalth, James Johnson | 5442 South Tacoma Way | Tacoma, WA 98409 | texaponce@yahoo.com, jamesjohnson@gmail.com | Email |
| Silver Lining Comics LLC | Attn: Derek Nelson | Darren Hupke | 3562 E Nancy Ave | Sun Tan Valley, AZ 85140 | First Class Mail |
| Silver Lining Comics LLC | Darren Hupke | 3562 E Nancy Ave | Sun Tan Valley, AZ 85140 | | First Class Mail |
| Silver Lining Comics LLC | Attn: Chris | Museum Place Mall #131 | Salem, MA 01970 | | First Class Mail |
| Silver Moon Comics & Coll. | Attn: Chris | Museum Place Mall #131 | Salem, MA 01970 | silvermooncomics@yahoo.com | Email |
| Silver Moon Comics & Coll. | Attn: Chris | Museum Place Mall #131 | 1 E India Square Mall | Salem, MA 01970 | First Class Mail |
| Silver Sages Sanctuary | Attn: James Heilger | 1517 E Chicago Rd | Sturgis, MI 49091 | | First Class Mail |
| Silver Sages Sanctuary | Attn: James | 1517 E Chicago Rd | Sturgis, MI 49091 | silversagessanctuary@gmail.com | Email |
| Silver Sages Sanctuary LLC | 1517 E Chicago Rd | Sturgis, MI 49091 | | | First Class Mail |
| Silver Sages Sanctuary LLC | Attn: James | 1517 E Chicago Rd | Sturgis, MI 49091 | | First Class Mail |
| Silver Sages Sanctuary LLC | 1517 E Chicago Rd | Sturgis, MI 49091 | | silversagessanctuary@gmail.com | Email |
| Silver Snail Comics Quest Sl. | Attn: Ron Van Leeuwen | 367 Queen Street West | Toronto, ON M5V 2A4 | Canada | First Class Mail |
| Silver Snail Inc | 329 Younge St | Toronto, ON M5V 2A4 | Canada | | First Class Mail |
| Silver Snail Inc | Attn: Mark, Brian, Kody | 329 Younge St | Toronto, ON M5V 2A4 | Canada | First Class Mail |
| Silver Snail Inc | 329 Younge St | Toronto, ON M5V 2A4 | Canada | mgmt@silversnail.com | Email |
| Silver Snail Inc | Attn: Mark, Brian, Kody | 329 Younge St | Toronto, ON M5V 2A4 | japone@silversnail.com | Email |
| Silver Sprocket LLC | 1057 Valencia St | San Francisco, CA 94110 | | | First Class Mail |
| Silver Sprocket LLC | 1057 Valencia St | San Francisco, CA 94110 | | INF@SILVERSPROCKET.NET | Email |
| Silver Star Comics | Attn: Aaron | 1835 E. Elliott Rd | Ste 101 | Tempe, AZ 85284 | First Class Mail |
| Silver Star Comics | Attn: Aaron | 1835 E. Elliott Rd | Ste 101 | store@silverstarcomics.com | Email |
| Silver State Gallerx | Attn: Ron | Suite 205 | 2005 Pala Verde Ave | Long Beach, CA 90815 | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Silver Stone Gallery | Suite 205 | 2005 Palo Verde Ave | Long Beach, CA 90815 | | First Class Mail |
| Silver Stone Gallery | Attn: Ron | Suite 205 | 2005 Palo Verde Ave | Long Beach, CA 90815 | silverzoon@aol.com | Email |
| Silver Sun Games LLC | Attn: Christopher Costello | 3 Wallhill Ave | Montgomery, NY 12549 | | First Class Mail |
| Silver Sun Games LLC | Attn: Christopher Costello | 3 Wallhill Ave | Montgomery, NY 12549 | chris@silversungames.com | Email |
| Silver Twilight Distribution LLC | Attn: Joshua Stanley | 1740 S Glenstone Ave | Suite H | Springfield, MO 65804 | | First Class Mail |
| Silver Twilight Distribution LLC | Attn: Joshua Stanley | 1740 S Glenstone Ave | Suite H | Springfield, MO 65804 | silvertwilightdist@gmail.com | Email |
| Silver Wolf Comics & Collectible | 9660 Hageman Rd Suite D | Bakersfield, CA 93312 | | | First Class Mail |
| Silver Wolf Comics & Collectible | Attn: Donald Or Penny | 9660 Hageman Rd Suite D | Bakersfield, CA 93312 | | First Class Mail |
| Silver Wolf Comics & Collectible | 9660 Hageman Rd Suite D | Bakersfield, CA 93312 | | SilverWolfComics@hotmail.com | Email |
| Silver Wolf Comics & Collectible | Attn: Donald Or Penny | 9660 Hageman Rd Suite D | Bakersfield, CA 93312 | dnhoods406@gmail.com | Email |
| Silver Wolf Comics & Collectibles | Attn: Donald Rhoads | 9660 Hageman Rd | Suite D | Bakersfield, CA 93312 | | First Class Mail |
| Silver Wolf Comics & Collectibles | Attn: Donald Rhoads | 9660 Hageman Rd | Suite D | Bakersfield, CA 93312 | silverwolfcomics@gmail.com | Email |
| Silverado Comic Shop | Attn: Andrew | 851 Worrell Ave | Las Vegas, NV 89123 | | First Class Mail |
| Silverline Comics | 16415 SW 14th Ct | Ocala, FL 34473 | | | First Class Mail |
| Silverline Comics | 16415 SW 14th Ct | Ocala, FL 34473 | | BROLANDMANN@GMAIL.COM | Email |
| Silverlink Hobby LLC | 21 Donald Preston Dr | Newark, DE 19702 | | | First Class Mail |
| Silverlink Hobby LLC | Attn: Junlias | 21 Donald Preston Dr | Newark, DE 19702 | | First Class Mail |
| Silverlink Hobby LLC | 21 Donald Preston Dr | Newark, DE 19702 | | rvan5913@hotmail.com | Email |
| Silvers Collections LLC | dba The Gaming Emporium | Attn: Terek Harleau | 4317 Stewart Ave | Wausau, WI 54455 | | First Class Mail |
| Silvers Collections LLC | dba The Gaming Emporium | Attn: Terek Harleau | 4317 Stewart Ave | Wausau, WI 54455 | thegamingemporium@hotmail.com | Email |
| Silverstorm Creations | Attn: James Bart | 896 S 29th St W | Suite D | Billings, MT 59102 | | First Class Mail |
| Silverstorm Creations | Attn: James Bart | 896 S 29th St W | Suite D | Billings, MT 59102 | silverstorm@earthlink.net | Email |
| Silvia B Goodman | 4 University Pl | Plattsburgh, NY 12901 | | | First Class Mail |
| Silvia B Goodman | Attn: Wanda Kamins | 4315 Winter St | Ft Wayne, IN 46806 | | First Class Mail |
| Silvis Public Library | 806 1St Ave | Silvis, IL 61282 | | | First Class Mail |
| Silvis Public Library | 806 1St Ave | Silvis, IL 61282 | | rpayne@silvislibrary.org | Email |
| Simen's Warehouse | Handverksveien 3 | Larvhus, 3405 | Norway | | First Class Mail |
| Simen's Warehouse | Handverksveien 3 | Larvhus, 3405 | Norway | jakub.sowen@bushland.no; varermottak@bushland.no | Email |
| Simex-lwerks Myrtle Beach LLC | 210 King Street | Suite 600 | Toronto, ON M5A 1J7 | Canada | | First Class Mail |
| Simex-lwerks Myrtle Beach LLC | Attn: Ken Ostermiller | 210 King Street | Suite 600 | Toronto, ON M5A 1J7 | Canada | | First Class Mail |
| Simex-lwerks Myrtle Beach LLC | 210 King Street | Suite 600 | Toronto, ON M5A 1J7 | Canada | | First Class Mail |
| Simon & Schuster | Attn: Katherine Stewart | Attn Katherine Stewart | 1230 Avenue Of The Americas | New York, NY 10020 | | First Class Mail |
| Simon & Schuster, Inc | Attn: Lauren Castner | 1230 Ave of the Americas | New York, NY 10020 | | First Class Mail |
| Simon & Schuster, LLC | P.O. Box 70660 | Chicago, IL 60673-0660 | | | First Class Mail |
| Simon & Schuster, LLC | 100 Front St | Riverside, NJ 08075 | | | First Class Mail |
| Simon & Schuster, LLC | Attn: Lauren Castner | 1230 Ave of the Americas | New York, NY 10020 | lauren.castner@simonandschuster.com | Email |
| Simon & Schuster, LLC | P.O. Box 70660 | Chicago, IL 60673-0660 | | | First Class Mail |
| Simon & Schuster, LLC | Attn: Lauren Castner | 1230 Ave of the Americas | New York, NY 10020 | lauren.castner@simonandschuster.com | Email |
| Simon Fraser University | 8888 University Dr | Mbc Bookstore | Burnaby, BC V5A 1S6 | | First Class Mail |
| Simon Fraser University | Attn: Ayumi Ongar | 8888 University Dr | Mbc Bookstore | Burnaby, BC V5A 1S6 | Canada | | First Class Mail |
| Simply Blessed Treasures & M | 12115 Bayer Dr | Waynesboro, PA 17268 | | | First Class Mail |
| Simply Blessed Treasures & M | Attn: Robert Travis | 12115 Bayer Dr | Waynesboro, PA 17268 | | First Class Mail |
| Simply Blessed Treasures & M | 12115 Bayer Dr | Waynesboro, PA 17268 | | rober.travis712dt@outlook.com | Email |
| Simply Corp. | dba Simply Unlucky Game Shop | Attn: Roman Grothaus | 2307 Oakdale Rd | Ste 703/704 | Modesto, CA 95355 | | First Class Mail |
| Simply Corp. | dba Simply Unlucky Game Shop | Attn: Roman Grothaus | 2307 Oakdale Rd | Ste 703/704 | Modesto, CA 95355 | roman.grothaus@simplyunlucky.com | Email |
| Simply Stylish Inc | 4320 Valley Blvd | Walnut, CA 91789 | | | First Class Mail |
| Simply Stylish Inc | Attn: Curtis & Ashley | 4320 Valley Blvd | Walnut, CA 91789 | | First Class Mail |
| Simply Stylish Inc | 4320 Valley Blvd | Walnut, CA 91789 | | curtis@zellerite.com | Email |
| Sims Consulting LLC | 162 Sims Road | Richard Sims | Theodosia, MO 65761 | | First Class Mail |
| Sims Consulting Llc | Attn: Richard Sims | 162 Sims Road | Theodosia, MO 65761 | | First Class Mail |
| Simsbury Cards & Comics | 518 Salmon Brook St Unit 7 | Granby, CT 06035 | | | First Class Mail |
| Simsbury Cards & Comics | Attn: Bill And Jane | 518 Salmon Brook St Unit 7 | Granby, CT 06035 | | First Class Mail |
| Simsbury Cards & Comics | 518 Salmon Brook St Unit 7 | Granby, CT 06035 | | simsburycards@cs.com | Email |
| Sin City Comics Direct | Attn: Robert Or Stephanie | 2735 Terrace Stream Ct | Las Vegas, NV 89156 | | First Class Mail |
| Sin City Comics Direct | 2735 Terrace Stream Ct | Las Vegas, NV 89156 | | | First Class Mail |
| Sin City Comics Direct | Attn: Robert Or Stephanie | 2735 Terrace Stream Ct | Las Vegas, NV 89156 | rrumond@yahoo.com | Email |
| Sinclair Books | Attn: Hile Sinclair | 176 W Carmel Drive | Carmel, IN 46032 | | First Class Mail |
| Sinclair Books | Attn: Hile Sinclair | 176 W Carmel Drive | Carmel, IN 46032 | sinclairbooks@sbcglobal.net | Email |
| Sino-Commercial Trading (Air) | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ct.Li Wan District | Guangzhou, 510170 | China | | First Class Mail |
| Sino-Commercial Trading (Air) | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ct.Li Wan District | Guangzhou, 510170 | China | b.purchase@sino-commercial.com | Email |
| Sino-Commercial Trading (Sea) | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ct.Li Wan District | Guangzhou, 510170 | China | | First Class Mail |
| Sino-Commercial Trading Ltd | Attn: Miss Summer Huang | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ct.Li Wan District | Guangzhou, 510170 | China | | First Class Mail |
| Sino-Commercial Trading Ltd | Attn: Miss Summer Huang | No 10 Bai Hua Rd, 12Th Floor | Hua Di Bus Ct.Li Wan District | Guangzhou, 510170 | China | huan.p.hsun@sino-commercial.com | Email |
| Sir Leonduck's House Of Comics | 15419 6150 Pl W | Edmonds, WA 98026 | | | First Class Mail |
| Sir Leonduck's House Of Comics | Attn: Shane & David | 15419 6150 Pl W | Edmonds, WA 98026 | | First Class Mail |
| Sir Speedy | 650 Wharton Dr, SW | Atlanta, GA 30336 | | | First Class Mail |
| Sirius A Dice | Attn: Lex Chandra | 70 Washington St, Ste 6H | Brooklyn, NY 11201 | | First Class Mail |
| Sirius A Dice | Attn: Lex Chandra | 70 Washington St, Ste 6H | Brooklyn, NY 11201 | lex@siriusdice.com | Email |
| Sirius A Dice Inc | Attn: Lex Chandra | 70 Washington St | 6H | Brooklyn, NY 11201 | | First Class Mail |
| Sirius A Dice Inc | Attn: Lex Chandra | 70 Washington St | 6H | Brooklyn, NY 11201 | ling@siriusdice.com | Email |
| Sirius A Dice, Inc | 1 City Point, Ste 55A | Brooklyn, NY 11201 | | | First Class Mail |
| Sirius A Dice, Inc | 1 City Point, Ste 55A | Brooklyn, NY 11201 | | lina@siriusdice.com | Email |
| Sirius Dice | 1 City Point | Brooklyn, NY 11201 | | | First Class Mail |
| Sivrye Kanwarong | 3530 Lee Rd SW | Snellville, GA 30039 | | | First Class Mail |
| Six Cooks LLC | dba Blue Forest Market | Attn: David Cook Owner, Susan Nichols Purch | 139 Industrial Dr | Morehead City, NC 28557 | | First Class Mail |
| Six Cooks LLC | dba Blue Forest Market | Attn: David Cook Owner, Susan Nichols Purchasing Mgr | 139 Industrial Dr | Morehead City, NC 28557 | accountspayable@bluforestmarket.com | Email |
| Six Feet Under, The | Attn: Richard W. Susan | 5360 Lincoln Highway | Gap, PA 17527 | | First Class Mail |
| Six Feet Under, The | Attn: Richard W. Susan | 5360 Lincoln Highway | Gap, PA 17527 | sixfeetundergames@frontiernet.net | Email |
| Six Figures Distribution | 7901 4Th St N | Ste 12635 | St Petersburg, FL 33702 | | First Class Mail |
| Six Figures Distribution | Attn: Muhammad & Brial | 7901 4Th St N | Ste 12635 | St Petersburg, FL 33702 | | First Class Mail |
| Six Figures Distribution | 7901 4Th St N | Ste 12635 | St Petersburg, FL 33702 | sales@sixfiguresdistribution.com | Email |
| Six Flags Adventure (Wpa) | Attn: Ahyoon X 2682 | SPH-N | Po Box 120 | Jackson, NJ 08527 | | First Class Mail |
| Six Flags American Sfa | Attn: Ahyoon X 2682 | Po Box 4110 | Largo, MD 20775 | | First Class Mail |
| Six Flags Discovery Kingdom | Attn: Tiffany X 806 | Tiffany Rogers | 1001 Fairgrounds Dr | Vallejo, CA 94589 | | First Class Mail |
| Six Flags Fiesta Texas (Sft) | Attn: Philip Ingle | Philip Ingle | 17000 IH 10 W | San Antonio, TX 78257 | | First Class Mail |
| Six Flags Great Adventure (Wpa) | Attn: Vernon Jeter X 4328 | SPH-Gr | Po Box 179 | Gurnee, IL 60031 | | First Class Mail |
| Six Flags Great Escape Lodge | Attn: Cathy Fuller | & Indoor Park (Lodge/Wpr) | Po Box 511 | Lake George, NY 12845 | | First Class Mail |
| Six Flags Inc | Attn: Jenna Hurley | 924 Ave J E | Grand Prairie, TX 75050 | | First Class Mail |
| Six Flags Kentucky Kingdom | Attn: Vernon Jeter X 4328 | Po Box 9287 | Louisville, KY 40209 | | First Class Mail |
| Six Flags Magic Mountain Shsm | Attn: Vernon Jeter X 4328 | Six Flags Hurricane Harbor Ca | Po Box 5500 | Valencia, CA 91385 | | First Class Mail |
| Six Flags New England (Sfne) | Attn: Michelle Lee X 3325 | SPH-Ne | Po Box 307 | Agawam, MA 01001 | | First Class Mail |
| Six Flags Over Georgia (Sfog) | Attn: Sharon Wiseln X 3331 | 275 Riverside Parkway Sw | Austell, GA 30168 | | First Class Mail |
| Six Flags Over Texas (Sfot) | Po Box 90191 | Arlington, TX 76004-0191 | | | First Class Mail |
| Six Flags St Louis (Sfsl) | Attn: Dan Meza X 3401 | Po Box 60 | Eureka, MO 63025 | | First Class Mail |
| Six Mags | Toy Vault | 302 American Greeting Card Rd | Corbin, KY 40701 | | First Class Mail |
| Six Mags | Toy Vault | 302 American Greeting Card Rd | Corbin, KY 40701 | kayla.osnes@funko.com | Email |
| Six Mile Mig Library District | 2001 Delmar Ave | Granite City, IL 62040 | | | First Class Mail |
| Six Mile Mig Library District | 2001 Delmar Ave | Granite City, IL 62040 | | errcausseig@mmnl.org | Email |
| Sixteen Twenty LLC | 4804 Fowchre Cir | Tampa, FL 33624 | | | First Class Mail |
| Sixteen Twenty LLC | Attn: James Birch | 4804 Fowchre Cir | Tampa, FL 33624 | | First Class Mail |
| Sixteen Twenty LLC | 4804 Fowchre Cir | Tampa, FL 33624 | | James@lncollectibles.com | Email |
| Skaldic Goods LLC | 1500 S 336Th St Ste 12A | Federal Way, WA 98003 | | | First Class Mail |
| Skaldic Goods LLC | dba Midgard Comics, Games & More | Attn: Matthew Venables | 1500 S 336th St | Ste 12A | Federal Way, WA 98003 | | First Class Mail |
| Skaldic Goods Llc | Attn: Matt & Joe | 1500 S 336Th St Ste 12A | Federal Way, WA 98003 | | First Class Mail |
| Skaldic Goods LLC | 1500 S 336Th St Ste 12A | Federal Way, WA 98003 | | skzldicgoods@gmail.com | Email |
| Skellington Comics | Attn: Angela | C/O Angela Lugo | 297 Columbia St Floor 1 | Brooklyn, NY 11231 | | First Class Mail |
| Skellington Comics | Attn: Angela | C/O Angela Lugo | 297 Columbia St Floor 1 | Brooklyn, NY 11231 | | First Class Mail |
| Skelton Crew Studio | 295 Buker Rd | Litchfield, ME 04350 | | | First Class Mail |
| Skelton Crew Studio LLC | Attn: Israel Skelton | 295 Buker Rd | Litchfield, ME 04350 | | First Class Mail |
| Skelton Crew Studio LLC | Attn: Israel Skelton | 295 Buker Rd | Litchfield, ME 04350 | israelskelton@skeltoncrewstudio.com | Email |
| Sketch Book Comics | Attn: Joel/Geoff | Joel Widdifie/Geoff Rousseau | 224 Glenridge Ave Unit #9 | St Catherines, ON L2T 3J9 | Canada | | First Class Mail |
| Sketch Book Comics | Joel Widdifie/Geoff Rousseau | 224 Glenridge Ave Unit #9 | St Catherines, ON L2T 3J9 | Canada | orders@sketchbookcomics.com | Email |
| Sketch Book Comics | Attn: Joel/Geoff | Joel Widdifie/Geoff Rousseau | 224 Glenridge Ave Unit #9 | St Catherines, ON L2T 3J9 | Canada | | First Class Mail |
| Sketch Books Inc | Attn: Kevshus Inc | Shop 330 Level R3 The Power | Plant Mall Rockwell Center | Makati City, 1211 | Philippines | | First Class Mail |
| Sketch Books Inc | Attn: Kerstine Joy | Shop 330 Level R3 The Power | Plant Mall Rockwell Center | Makati City, 1211 | Philippines | kerstincraven@fullybookedonline.com | Email |
| Sketch Books Inc | Shop 330 Level R3 The Power | Plant Mall Rockwell Center | Makati City, 1211 | Philippines | | First Class Mail |
| Sketch Books, Inc | 86, 902 Bonifacio High Street | Bonifacio Global City | Taguig City, 1634 | Philippines | | First Class Mail |
| Sketch Books, Inc | Attn: Jaime Daez | 86, 902 Bonifacio High Street | Bonifacio Global City | Taguig City, 1634 | Philippines | kerstincraven@fullybookedonline.com | Email |
| Sketch Books, Inc | Attn: Jaime Daez | 86, 902 Bonifacio High Street | Bonifacio Global City | Taguig City, 1634 | Philippines | jaimedaez@fullybookedonline.com | Email |
| Sketch Books, Inc | Attn: Jaime Daez | 86, 902 Bonifacio High Street | Bonifacio Global City | Taguig City, 1634 | Philippines | jaimedaez@fullybookedonline.com | Email |
| Skewed Gaming LLC | dba Modern Games | Attn: Peter Askew | 550 Sw Industrial Way | Suite 210 | Bend, OR 97702 | | First Class Mail |
| Servus's Collectibles LLC | Attn: Dylan Thomas | 444 Greenwood Dr | Wilmington, DE 19808 | | First Class Mail |
| Skater Butter Cards | Attn: Channing Goss | 645 Castle Blvd | Akron, OH 44313 | | First Class Mail |
| Skunk Butter Cards | Attn: Channing Goss | 645 Castle Blvd | Akron, OH 44313 | channinsgoss@live.com | Email |
| Sky High Comics | Attn: Raymond Or Holly | 120 W Main Street | Turlock, CA 95380 | | First Class Mail |
| Sky High Comics | Attn: Raymond Or Holly | 120 W Main Street | Turlock, CA 95380 | skyhighturl@gmail.com | Email |
| Skybound LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Skybound LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Skybound LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | vp@skybound.com | Email |
| Skybound, LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Skybound, LLC | Attn: Shawn Kirkham | 9570 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Skye Enterprises | Attn: Rod Beck/Lisa Clark | 26 Clearfield Street | Oil City, PA 16301 | | First Class Mail |
| Skye Enterprises | 26 Clearfield Street | Oil City, PA 16301 | | rodmbeck@aol.com; clarke@venus.wcd.net | Email |
| Skye Enterprises | Attn: Rod Beck/Lisa Clark | 26 Clearfield Street | Oil City, PA 16301 | rodmbeck@aol.com | Email |
| Skyland Arts | 990 Devall St SE, Unit 2411 | Atlanta, GA 30316 | | | First Class Mail |
| Skylarks Toys | Attn: Daren And Joan | 4060 Broadway | Grove City, OH 43123 | | First Class Mail |
| Skylarks Toys & Comics LLC | 1357 Great Hunter Dr | Grove City, OH 43123 | | | First Class Mail |
| Skylarks Toys & Comics LLC | Attn: Daren And Joan | 1357 Great Hunter Dr | Grove City, OH 43123 | | First Class Mail |
| Skylarks Toys & Comics LLC | 1357 Great Hunter Dr | Grove City, OH 43123 | | inaf5311hll@yahoo.com | Email |
| Skylight Books | Attn: Kerry Slattery | 1818 N Vermont Ave | Los Angeles, CA 90027 | | First Class Mail |
| Skylight Books | 1818 N Vermont Ave | Los Angeles, CA 90027 | | skyhighturl@gmail.com | Email |
| Skylight Books | Attn: Kerry Slattery | 1818 N Vermont Ave | Los Angeles, CA 90027 | invoices@skylightbooks.com | Email |
| Skypiers Prospect LLC | Attn: Bee Lee | 600 Phillips Drive | Coppel, TX 75019 | | First Class Mail |
| Skypiers Prospect LLC | Attn: Bee Lee | 600 Phillips Drive | Coppel, TX 75019 | | First Class Mail |
| Skypiers Prospect LLC | 280 W Renner Rd | Apt 2623 | Richardson, TX 75080 | | First Class Mail |
| Skypiers Prospect Llc | Attn: Bee Lee | 280 W Renner Rd | Apt 2623 | Richardson, TX 75080 | | First Class Mail |
| Skypiers Prospect LLC | 280 W Renner Rd | Apt 2623 | Richardson, TX 75080 | bee.lee@skypiers.com | Email |
| Skypiers Prospect LLC | Attn: Bee Lee | 600 Phillips Drive | Coppel TX 75019 | | First Class Mail |

Exhibit B
Service List

| Name | Attn / Address | Address | City / State | Email | Method of Service |
|---|---|---|---|---|---|
| Skyridge Trading LLC | Attn: Daniel Albers, Eugene Langmire | 693 Christiansen Dr | Strasburg, VA 22657 | | First Class Mail |
| Skyridge Trading LLC | Attn: Daniel Albers, Eugene Langmire | 693 Christiansen Dr | Strasburg, VA 22657 | dannv@fhrkviradeneatline.com | First Class Mail |
| Skyscraper Comics | Attn: Andrew Blim | 3291 Truxel Road, Ste 11 | Sacramento, CA 95833 | | First Class Mail |
| Skyscraper Studios Inc | 16 Continental Rd | | Scarsdale, NY 10583 | | First Class Mail |
| Skyscraper Studios Inc | dba Roll For Combat | 16 Continental Rd | Scarsdale, NY 10583 | | First Class Mail |
| Skyscraper Studios Inc | 16 Continental Rd | | Scarsdale, NY 10583 | stephen@rollforcombat.com | Email |
| Skyscraper Studios Inc | dba Roll For Combat | 16 Continental Rd | Scarsdale, NY 10583 | andreas@metalawesomegames.com | Email |
| Skyscraper Studios, Inc | dba Roll For Combat | Attn: Stephen Glicker | Scarsdale, NY 10583 | | First Class Mail |
| SJ Collectibles | Attn: Shane Loeb | 2128 William St | Ste 258 | Cape Girardeau, MO 63703 | First Class Mail |
| SJ Collectibles | Attn: Shane Loeb | 2128 William St | Ste 258 | Cape Girardeau, MO 63703 | First Class Mail |
| SJ Collectibles | 2128 William St | Ste 258 | Cape Girardeau, MO 63703 | shaneloeb06@yahoo.com | First Class Mail |
| Slab City Comics LLC | 6305 Salt Creek Ave | | Apollo Beach, FL 33572 | | First Class Mail |
| Slab City Comics LLC | Attn: Christopher | 6305 Salt Creek Ave | Apollo Beach, FL 33572 | | First Class Mail |
| Slab City Comics LLC | 6305 Salt Creek Ave | | Apollo Beach, FL 33572 | chris@slabcitycomicsus.com | Email |
| Slabbed Heroes | Attn: Nicholas Dwortman | 1137 Creekview Dr | | Marysville, OH 43040 | First Class Mail |
| Slabbed Heroes | Nicholas Dwortman | 1137 Creekview Dr | | Marysville, OH 43040 | First Class Mail |
| Slabulous LLC | 7900 Church St | | Merton Grove, IL 60053 | | First Class Mail |
| Slabulous LLC | Attn: Joseph Gechri | 7900 Church St | | Merton Grove, IL 60053 | First Class Mail |
| Slackers Cd & Games (II) | Attn: Kurt Jelinek | 3728 Market St | 2Nd Floor | Saint Louis, MO 63110 | First Class Mail |
| Slackers Cd & Games (II) | Attn: Kurt Jelinek | 3728 Market St | 2Nd Floor | Saint Louis, MO 63110 | First Class Mail |
| Slackers Cd & Games | Attn: Kurt_Jane,Kimberly | Slackers Inc | 3728 Market Street 2Nd Floor | St Louis, MO 63110 | joe@slackers.com |
| Slackers Cds & Games | Slackers Inc | 3728 Market St 2Nd Fl | | St Louis, MO 63110 | First Class Mail |
| Slackers Cds & Games | Slackers Inc | 3728 Market Street 2Nd Floor | | St Louis, MO 63110 | First Class Mail |
| Slackers Cds & Games | Slackers Inc | 3728 Market Street 2Nd Floor | | St Louis, MO 63110 | First Class Mail |
| Slackers Cds & Games | Attn: Kurt_Jane,Kimberly | Slackers Inc | 3728 Market Street 2Nd Floor | St Louis, MO 63110 | trevor@slackers.com |
| Slanted Colon LLC | 7008 Outlook Ave | | Oakland, CA 94605 | | First Class Mail |
| Slanted Colon LLC | Attn: John | 7008 Outlook Ave | | Oakland, CA 94605 | First Class Mail |
| Slanted Colon LLC | Attn: John Gannon | 755 60th Street | | Oakland, CA 94609 | gannon93@gmail.com |
| Slave Labor | 44 Race St | | San Jose, CA 95126 | | First Class Mail |
| Slave Labor Graphics | 44 Race St | | San Jose, CA 95126 | | First Class Mail |
| Slave Labor Graphics | Attn: Dan Vado | Attn Dan Vado | | San Jose, CA 95126-3130 | First Class Mail |
| Sleemo Trading | 14233 Yellowstone Ln | | Santa Clarita, CA 91387 | | First Class Mail |
| Sleemo Trading | Attn: Steve | 14233 Yellowstone Ln | | Santa Clarita, CA 91387 | First Class Mail |
| Sleeping Giant Ventures LLC | 80 Croton Street Suite 209 | | Tonawanda, NY 14150 | | First Class Mail |
| Sleeping Giant Ventures Llc | Attn: Sean | 80 Croton Street Suite 209 | | Tonawanda, NY 14150 | First Class Mail |
| Sleeping Giant Ventures Llc | 80 Croton Street Suite 209 | | Tonawanda, NY 14150 | sean@sleepinggiantventures.com; 7163242081@mms.att.net | First Class Mail |
| Slice & Dice Game Cafe | Attn: Adam Collins | 20950 W Ireland Rd | | South Bend, IN 46614 | First Class Mail |
| Slice & Dice Game Cafe | Attn: Adam Collins | 20950 W Ireland Rd | | South Bend, IN 46614 | sliceanddiceeamecafe@email.com |
| Slice & Dice Pizzeria LLC | Attn: Victor Briseno | 5720 Mcmahon Blvd Nw | Suite B | Albuquerque, NM 87114 | First Class Mail |
| Slice & Dice Pizzeria LLC | Attn: Victor Briseno, Paula Briseno | 2225 Wyoming Blvd | Suite C | Albuquerque, NM 87112 | First Class Mail |
| Slice & Dice Pizzeria LLC | Attn: Victor Briseno | 5720 Mcmahon Blvd Nw | Suite B | Albuquerque, NM 87114 | ebriseno@yahoo.com |
| Slice & Dice Pizzeria LLC | Attn: Victor Briseno, Paula Briseno | 2225 Wyoming Blvd | Suite C | Albuquerque, NM 87112 | ebriseno@sliceanddicepizzeria.com |
| Slice N Dice Pizzeria & Pub LLC | Attn: Jordan Anders | 82 Dickens Road | | Spring Arbor, MI 49283 | First Class Mail |
| Slice N Dice Pizzeria & Pub LLC | Attn: Jordan Anders | 82 Dickens Road | | Spring Arbor, MI 49283 | jordan@sliceandicepizza.com |
| Slice Of Life Hobbies LLC | dba Slice Of Life Anime & Manga | Attn: Matthew Lopez | 11200 Montgomery Blvd Ne | Ste 6 | Albuquerque, NM 87111 |
| Slice of Life Hobbies LLC | 11200 Montgomery Blvd Ne Ste 6 | | Albuquerque, NM 87111 | | First Class Mail |
| Slice Of Life Hobbies Llc | 11200 Montgomery Blvd Ne Ste 6 | | Albuquerque, NM 87111 | | First Class Mail |
| Slice Of Life Hobbies Llc | dba Slice Of Life Anime & Manga | Attn: Matthew Lopez | 11200 Montgomery Blvd Ne | Ste 6 | Albuquerque, NM 87111 | info@sliceoflifeshop.com |
| Sliver King Games LLC | 1441 142Nd Ct E | | Rosemont, MN 55068 | | First Class Mail |
| Sliver King Games LLC | Attn: Dain Bradford | 1441 142Nd Ct E | | Rosemont, MN 55068 | | First Class Mail |
| Sliver King Games LLC | 1441 142Nd Ct E | | Rosemont, MN 55068 | sliverkinggamesllc@gmail.com | Email |
| Slouui LLC | 405 Bernadette Dr | Ste C | Columbia, MO 65203 | | First Class Mail |
| Slouui Llc | Attn: Shawn Lamere | 405 Bernadette Dr | Ste C | Columbia, MO 65203 | First Class Mail |
| Slush Hd LLC | 100 Old Army Road | | Scarsdale, NY 10583 | | First Class Mail |
| Slush Hd LLC | Attn: Richard Hong | 100 Old Army Road | | Scarsdale, NY 10583 | First Class Mail |
| Slush Hd LLC | 100 Old Army Road | | Scarsdale, NY 10583 | slushhd@outlook.com | Email |
| Slushtones Inc | 3838 Cerritos Ave | | Los Alamitos, CA 90720 | | First Class Mail |
| Slushtones Inc | Attn: Max Beckman | 3838 Cerritos Ave | | Los Alamitos, CA 90720 | First Class Mail |
| Slushtones Inc | 3838 Cerritos Ave | | Los Alamitos, CA 90720 | pulpfictioneerinc@gmail.com; contactofthesewantedstreets.com | Email |
| Slushtones Inc | Attn: Max Beckman | 3838 Cerritos Ave | | Los Alamitos, CA 90720 | pulpfictioneerinc@gmail.com | First Class Mail |
| Smaacc LLC | 148 Nassau St | | Princeton, NJ 08542 | | First Class Mail |
| Smaacc Llc | Attn: Saeed & Ahmed | 148 Nassau St | | Princeton, NJ 08542 | First Class Mail |
| Smaacc LLC | 148 Nassau St | | Princeton, NJ 08542 | ahmeddb0213@gmail.com | Email |
| Smalltown Games | Attn: Toby Truman | 123 W Commerce St | | Lewisburg, TN 37091 | First Class Mail |
| Smalltown Games | Attn: Toby Truman | 123 W Commerce St | | Lewisburg, TN 37091 | toba@smalltown.games |
| Smallville Comics Gaming & Mor | 2606 N Main St | | Hutchinson, KS 67502-3404 | | First Class Mail |
| Smallville Comics Gaming & Mor | Attn: Cory Joe Zeferjahn | 2606 N Main St | | Hutchinson, KS 67502-3404 | First Class Mail |
| Smallville Comics Gaming & More | Attn: Cory Zeferjahn | 2606 N Main St | | Hutchinson, KS 67502 | | First Class Mail |
| Smallville Comics Gaming & More | Attn: Cory Zeferjahn | 2606 N Main St | | Hutchinson, KS 67502 | czeferjahn@gmail.com | First Class Mail |
| Smart Zone Games | 38 E Mall | | Plainview, NY 11803 | | First Class Mail |
| Smart Zone Games | 121-01 DuPont St | | Plainview, NY 11803 | | First Class Mail |
| Smart Zone Games | 38 E Mall | | Plainview, NY 11803 | service@plc-studio.com | Email |
| Smartonly Labs Pvt Ltd | Attn: Apoorv Gupta | Plot No 147,Sec-05, Imt Manesar | | Gurgaon | Haryana, 122052 | India | service@smartonlly.com |
| Smartsheet Inc | P.O. Box 123421 | | Dept 3421 | Dallas, TX 75312-3421 | First Class Mail |
| Smashbox Pc, LLC | dba Smashbox Gaming | Attn: Steve Hwang | 1465 N Fiesta Blvd | Suite 102 | Gilbert, AZ 85233 | First Class Mail |
| Smashbox Pc, LLC | dba Smashbox Gaming | Attn: Steve Hwang | 1465 N Fiesta Blvd | Suite 102 | Gilbert, AZ 85233 | smashboxpc@gmail.com |
| Smetch Rut Games LLC | Attn: Tyler Locke | 1840 Skyway Drive | | Longmont, CO 80504 | First Class Mail |
| Smetch Rut Games LLC | Attn: Tyler Locke | 1840 Skyway Drive | | Longmont, CO 80504 | smetchrutgames@gmail.com |
| Smeye LLC | 165 Lafayette Road | | North Hampton, NH 03862 | | First Class Mail |
| Smeye LLC | Attn: Kimberly Ferguson | 165 Lafayette Road | | North Hampton, NH 03862 | First Class Mail |
| Smeye LLC | 165 Lafayette Road | | North Hampton, NH 03862 | kim@smeyeworld.com | Email |
| Smile Inc | c/o Needles | P.O. Box 33042 | | Waterloo, ON N2T 2M9 | Canada | First Class Mail |
| Smile Inc | c/o Needles | P.O. Box 33042 | | Waterloo, ON N2T 2M9 | Canada | billing@smile.io |
| Smile, Inc. | 301 King St W, Ste 200 | | Kitchner, ON N2G 1B9 | Canada | | First Class Mail |
| Smile.io | Akiba Co Bldg 7f, 3-16-12 | | Sotokanda, Chiyod-Ku | Tokyo, 101-0021 | Japan | First Class Mail |
| Smrk & Dagger Games | Attn: Curt Covert | 30 Lyrical Lane | | Sandy Hook, CT 06482 | First Class Mail |
| Smrk & Dagger Games | Attn: Curt Covert | 30 Lyrical Lane | | Sandy Hook, CT 06482 | First Class Mail |
| Smith Dungeon | 209 Robert & Mary Dr Ste 1 | | Grayson, KY 41143 | | First Class Mail |
| Smith Dungeon | Attn: Rebekah Steele Smith | 253 Princess Dr | | Grayson, KY 41143 | First Class Mail |
| Smith Dungeon | Attn: Rebekah Steele Smith | 131 South Carol Monroe Boulevard | | Grayson, KY 41143 | First Class Mail |
| Smith Dungeon | Attn: Rebekah | 209 Robert & Mary Dr Ste 1 | | Grayson, KY 41143 | First Class Mail |
| Smith Dungeon | 209 Robert & Mary Dr Ste 1 | | Grayson, KY 41143 | smithdungeon@yahoo.com | Email |
| Smithsonian Enterprises | Attn: Jennifer Caruana | Attn: Accounts Payable | 200 Fairbrook Dr Ste 204 | Herndon, VA 20170 | First Class Mail |
| Smithsonian Enterprises | Attn: Jennifer Caruana | Attn: Accounts Payable | 200 Fairbrook Dr Ste 204 | Herndon, VA 20170 | jcaruana@si.edu |
| Smithsonian Museum Stores | Attn: Stephen Wood | Sr. Vendorinvoices@Si.Edu | 600 Maryland Ave Sw Mrc 1000 | Washington, DC 20560 | First Class Mail |
| Smithsonian Museum Stores | Sr. Vendorinvoices@Si.Edu | | 600 Maryland Ave Sw Mrc 1000 | Washington, DC 20560 | First Class Mail |
| Smithsonian Museum Stores | Attn: Stephen Wood | Sr. Vendorinvoices@Si.Edu | 600 Maryland Ave Sw Mrc 1000 | Washington, DC 20560 | sr.vendorinvoices.is.edu |
| Smoke & Mirrors Hobby Inc | Attn: Ryan Whelan, Frank Aossa, Daniel Aosa | 66 South 2Nd Street | | Bay Shore, NY 11706 | First Class Mail |
| Smoke & Mirrors Hobby Inc | Attn: Ryan Whelan, Frank Aossa, Daniel Aosa | 3 Brandiwane Dr | | Deer Park, NY 11729 | First Class Mail |
| Smoke & Mirrors Hobby Inc | Attn: Ryan Whelan, Frank Aossa, Daniel | 66 South 2Nd Street | | Unit I | Bay Shore, NY 11706 | frank@smokeandmirrorshobby.com |
| Smokehouse Software LLC | dba Wizardry Foundry | Attn: Ling Lau | 14841 Proctor Ave | | La Puente, CA 91746 | First Class Mail |
| Smokehouse Software LLC | 3423 Paula St | | West Covina, CA 91792 | | First Class Mail |
| Smokehouse Software Llc | Attn: Jonathan Lau | 3423 Paula St | | West Covina, CA 91792 | First Class Mail |
| Smokehouse Software Llc | dba Wizardry Foundry | Attn: Ling Lau | 14841 Proctor Ave | Unit B | La Puente, CA 91746 | jlau@wizardryfoundry.com |
| Smokin' Jay's | Attn: James De Angelis | 14742 Mestra Dr | | Houston, TX 77083 | First Class Mail |
| Smokin' Jay's | Attn: James De Angelis | 14742 Mestra Dr | | Houston, TX 77083 | muarttayper@gmail.com |
| Smoking Comic LLC | Attn: Ryan Michalski | 12807 West Hillsborough Ave | Unit H | Tampa, FL 33635 | First Class Mail |
| Smoking Comic LLC | Attn: Ryan Michalski | 12807 West Hillsborough Ave | Unit H | Tampa, FL 33635 | ryan.michalski@yahoo.com |
| Smudge's Table | Attn: Christos Loukas | 12 W Union St | | East Bridgewater, MA 02333 | First Class Mail |
| Smudge's Table | Attn: Christos Loukas | 12 W Union St | | East Bridgewater, MA 02333 | christousloukas@smudges-table.com |
| Snake Eyes Comics Inc | 229 Sherway Rd | | Knoxville, TN 37922 | | First Class Mail |
| Snake Eyes Comics Inc | Attn: Jon & Ryan | 229 Sherway Rd | | Knoxville, TN 37922 | First Class Mail |
| Snake Eyes Comics Inc | 229 Sherway Rd | | Knoxville, TN 37922 | ryan@jnlcomerics.com; boostterapid@yahoo.com | First Class Mail |
| Snake Eyes Gaming LLC | Attn: Josh Turiano, Gary Klinger, William | Attn: Mike Mitchell, Jaxon Bushore | 201 Cayuga Ave | | Altoona, PA 16602 | First Class Mail |
| Snake Eyes Gaming LLC | Attn: Josh Turiano, Gary Klinger, William | Attn: Mike Mitchell, Jaxon Bushore | 201 Cayuga Ave | | Altoona, PA 16602 | snakeeyesgaminglic@gmail.com |
| Snakes & Lattes Tempe LLC | Attn: Susan Laveuer | 20 W 6th Street | | Tempe, AZ 85281 | First Class Mail |
| Snakes & Lattes Tempe LLC | Attn: Susan Laveuer | 20 W 6th Street | | Tempe, AZ 85281 | tempe@snakesandlattes.com |
| Snapit Collectables Inc | 2248 Mian St N | | Airdrie, AB T4B 0N6 | Canada | First Class Mail |
| Snapit Collectables Inc | Attn: Whitney,Jessica,Dave | 2248 Mian St N | | Airdrie, AB T4B 0N6 | Canada | First Class Mail |
| Snapit Collectables Inc | 2248 Mian St N | | Airdrie, AB T4B 0N6 | Canada | davedu0433@gmail.com | First Class Mail |
| Snapdoodle Toys LLC | dba Snapcasters Gaming | Attn: Zachary Munzer | 3420 E Thomas Rd | Suite B | Phoenix, AZ 85018 | First Class Mail |
| Snapdoodle Toys LLC | dba Snapcasters Gaming | Attn: Zachary Munzer | 3420 E Thomas Rd | Suite B | Phoenix, AZ 85018 | snapcastersgaming@gmail.com |
| Snapdoodle Toys LLC | Attn: Robert Pickering | 7023 Ne 175th St | | Kenmore, WA 98028 | First Class Mail |
| Snapdoodle Toys LLC | Attn: Robert Pickering | 7023 Ne 175th St | | Kenmore, WA 98028 | rob@snapdoodletoys.com |
| Sneak Outs | Attn: Louis Valentini | 2340 Bath Ave | | Brooklyn, NY 11214 | First Class Mail |
| Sneak Outs | Attn: Louis Valentini | 2340 Bath Ave | | Brooklyn, NY 11214 | sneakouts@hotmail.com |
| Sneakdaq LLC | 518 Niblick Dr | | Caseyville, IL 62232 | | First Class Mail |
| Sneakdaq LLC | Attn: Bryan Jarvis | 518 Niblick Dr | | Caseyville, IL 62232 | First Class Mail |
| Sneakdaq LLC | 518 Niblick Dr | | Caseyville, IL 62232 | sneakdacqouscollectibles@gmail.com | Email |
| Sneakouts LLC | Attn: Louis Valentini | 2340 Bath Ave | | Brooklyn, NY 11214 | First Class Mail |
| Sneakouts LLC | Attn: Louis Valentini | 2340 Bath Ave | | Brooklyn, NY 11214 | sneakouts@hotmail.com |
| Snkd Comics | 164 S Broad St | | Woodbury, NJ 08096 | | First Class Mail |
| Snkd Comics | Attn: Anthony & Ryan | 164 S Broad St | | Woodbury, NJ 08096 | First Class Mail |
| Snkd Comics | 164 S Broad St | | Woodbury, NJ 08096 | info@snkdcomics.com | Email |
| Snkrs By Jayvee | Attn: Jordon Concepcion | 601 60th St | | West New York, NJ 07093 | First Class Mail |
| Snkrs By Jayvee | Attn: Jordon Concepcion | 601 60th St | | West New York, NJ 07093 | sremalak7@gmail.com |
| Snow Blind Mouse Enterprise | Attn: Eric & Mark | 3090 Cranberry Hwy | | East Wareham, MA 02538 | First Class Mail |
| Snow Blind Mouse Enterprise | Attn: Eric & Mark | 3090 Cranberry Hwy | | East Wareham, MA 02538 | capecodcollectibles@hotmail.com |
| Snowbright Studio | 1500 Chapin River Rd | | Galt Mills, OH 44040 | | First Class Mail |
| Snowden Designs LLC | Attn: Semi | 601 Union St | | Seattle, WA 98101 | | First Class Mail |
| Snowden Design Oy | Attn: Semi | Attn: Sami Laakso | Fertinkatu 5 D 59 | Pori, Finland 28100 | Finland | First Class Mail |
| Snug Spot Comics LLC | Attn: Gregory/Maleinnie Silva | 2054 Horseshoe Glen Circle | | Folsom, CA 95630 | First Class Mail |
| Snug Spot Comics LLC | 4357 Town Center Blvd | 116 | Folsom, CA 95630 | | First Class Mail |
| Snug Spot Comics Llc | Attn: Gregory/Malennie | 4357 Town Center Blvd | Suite 116 | Folsom, CA 95630 | First Class Mail |
| Snug Spot Comics LLC | Attn: Gregory/Maleinnie Silva | 4357 Town Center Blvd | Suite 116 | Folsom, CA 95630 | snugspotcomics@gmail.com |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Snyder Family Ventures LLC | 2420 Hillcrest Road | Dubuque, IA 52001 | | | First Class Mail |
| Snyder Family Ventures LLC | Attn: Ben Snyder | 2420 Hillcrest Rd | Dubuque, IA 52001 | | First Class Mail |
| Snyder Family Ventures LLC | Attn: Ben Snyder | 2420 Hillcrest Road | Dubuque, IA 52001 | | First Class Mail |
| Snyder Family Ventures LLC | 2420 Hillcrest Road | Dubuque, IA 52001 | | comicworldgames@gmail.com | Email |
| Snyder Family Ventures LLC | Attn: Ben Snyder | 2420 Hillcrest Rd | Dubuque, IA 52001 | bsnyder8478@gmail.com | Email |
| So Toke | Attn: Jimmy Lumines Jr | 603 Labarre Ln | Bossier City, LA 71111 | | First Class Mail |
| So Toke | Attn: Jimmy Lumines Jr | 603 Labarre Ln | Bossier City, LA 71111 | imoatoke@gmail.com | Email |
| So.Fi Event Professionals,Inc | 3545 Valley Way | West Palm Beach, FL 33406 | | | First Class Mail |
| So.Fi Event Professionals,Inc | Attn: Gloria / Jorge | 3545 Valley Way | West Palm Beach, FL 33406 | | First Class Mail |
| So.Fi Event Professionals,Inc | 3545 Valley Way | West Palm Beach, FL 33406 | | sunshinecomiconline@gmail.com | Email |
| So.Fi Event Professionals,Inc | Attn: Gloria / Jorge | 3545 Valley Way | West Palm Beach, FL 33406 | jcfmena@gmail.com | Email |
| Soaring Penguin Press | 106-1675 Augusta Ave | Burnaby, BC V5A 4G8 | | | First Class Mail |
| Soaring Penguin Press | Attn John Anderson | 106-1675 Augusta Ave | Burnaby, BC V5A 4G8 | Canada | First Class Mail |
| Soaring Penguin Press | Attn: John Anderson | Attn John Anderson | 106-1675 Augusta Ave | Canada | First Class Mail |
| Soaring Technologies | 40 W Littleton Blvd, Unit 210-342 | Littleton, CO 80120 | | | First Class Mail |
| Soaring Technologies | 40 W Littleton Blvd, Unit 210-342 | Littleton, CO 80120 | | justin@soaringtech.com | First Class Mail |
| Soaring Wings LS | 132 Woodland Hills Blvd | Madison, MS 39110 | | | First Class Mail |
| Soaring Wings LS | Attn: Ann & Todd | 132 Woodland Hills Blvd | Madison, MS 39110 | | First Class Mail |
| Soaring Wings LLC | 132 Woodland Hills Blvd | Madison, MS 39110 | | bjmenns.lu@gmail.com | Email |
| SoCal Games & Comics | Attn: Daniel Wagner, Mikhail Hunziker, Doug | 40466 Winchester Rd | Temecula, CA 92591 | | First Class Mail |
| SoCal Games & Comics | Attn: Daniel Wagner, Mikhail Hunziker, | 40466 Winchester Rd | Temecula, CA 92591 | dan.scgc@gmail.com | Email |
| | Douglas Malatte | | | | |
| SoCal Games & Comics Llc | Attn: Mikhail/Raul | 31041 Bunker Dr | Temecula, CA 92591 | | First Class Mail |
| SoCal Games & Comics Llc | 31041 Bunker Dr | Temecula, CA 92591 | | | First Class Mail |
| SoCal Games & Comics Llc | Attn: Mikhail/Raul | 31041 Bunker Dr | Temecula, CA 92591 | sales@socalgamesandcomics.com | Email |
| Socalgas 01121449840 | P.O. Box C | Monterey Park, CA 91756-5111 | | | First Class Mail |
| Society of Illustrators | 128 E 63rd St | New York, NY 10065 | | | First Class Mail |
| Society of Illustrators | Attn: Melissa / Anelle | 128 E 63Rd St | New York, NY 10065 | | First Class Mail |
| Society of Illustrators | 128 E 63rd St | New York, NY 10065 | | melissa@societyillustrators.org | Email |
| Sofia Collectibles LLC | Attn: Daniel Diaz, Brandon Diaz, Cira Jimene | 6157 Nw 167th St | Suite F-7 | Miami Lakes, FL 33015 | First Class Mail |
| Sofia Collectibles LLC | Attn: Daniel Diaz, Brandon Diaz, Cira Jimene | 7104 Laurel Ln | Miami Lakes, FL 33014 | | First Class Mail |
| Sofia Collectibles LLC | Attn: Daniel Diaz, Brandon Diaz, Cira | 6157 Nw 167th St | Suite F-7 | Miami Lakes, FL 33015 | admin@sofhiacollectibles.com | Email |
| | Jimenez | | | | |
| Sofia Prostine Jewelry Corp | Attn: Eric Comas | 11040 Nw 21St | Pembroke Pines, FL 33026 | | First Class Mail |
| Sofia Prostine Jewelry Corp | Attn: Eric Comas | 11040 Nw 21St | Pembroke Pines, FL 33026 | comasa1c5@hotmail.com | Email |
| Soft Serve Collectibles | Attn: Quay Cobb | 444 Greenwood Drive | Wilmington, DE 19808 | | First Class Mail |
| Soft Serve Collectibles | Attn: Quay Cobb | 444 Greenwood Drive | Wilmington, DE 19808 | dezus.michael.thomas@email.com | Email |
| Sofia Living | Attn: Brooke Watson | Soha Designs Inc | 4211 Waialae Ave Ste 1390 | Honolulu, HI 96816 | First Class Mail |
| Soha Living | Attn: Brooke Watson | Soha Designs Inc | 4211 Waialae Ave Ste 1390 | Honolulu, HI 96816 | brooke@sohaliving.com | Email |
| Sol Holdings LLC | 18670 Templeton Rd | Dsputanta, VA 23842 | | | First Class Mail |
| Sol Holdings LLC | Attn: Anthony | 18670 Templeton Rd | Dsputanta, VA 23842 | solholdingsllc@gmail.com | Email |
| Sold LLC | 306 Bridgefield Ct | Madison, AL 35758 | | | First Class Mail |
| Sold LLC | Attn: Keith | 306 Bridgefield Ct | Madison, AL 35758 | | First Class Mail |
| Sold LLC | 306 Bridgefield Ct | Madison, AL 35758 | | keith.crowe@sold-llc.com | Email |
| Sold Out Sports | 3517 Beverly Dr | Dallas, TX 75205 | | | First Class Mail |
| Sold Out Sports | Attn: Robert Smith | 3517 Beverly Dr | Dallas, TX 75205 | | First Class Mail |
| Sold Out Sports | 3517 Beverly Dr | Dallas, TX 75205 | | robert.smith@soldoutsports.com | Email |
| Soldiery, The | Attn: Kent Boelling | 4256 N High St | Columbus, OH 43214 | | First Class Mail |
| Soldiery, The | Attn: Kent Boelling | 4256 N High St | Columbus, OH 43214 | mail@thesoldiery.com | Email |
| Soledad Comic Book & Games | Attn: Tammy | Tammy Martinez | 505 Front Street | Soledad, CA 93960 | First Class Mail |
| Solisco Printing Inc | 120, 100 Rue | Scott, QC G0S 3G0 | | | First Class Mail |
| Solomon W Levin | 2504 Blackhawk Cir | Baltimore, MD 21209 | | | First Class Mail |
| Solomon W Levin | 2504 Blackhawk Cir | Baltimore, MD 21209 | | sol@alliance-games.com | Email |
| Solo Gaming & Collectibles LLC | Attn: Tou Her, Phong Her, Nicholes Yang | 367 Geranium Ave E | Saint Paul, MN 55130 | | First Class Mail |
| Solo Gaming & Collectibles LLC | Attn: Tou Her, Phong Her, Nicholes Yang | 1994 Suburban Avenue | Suite B | Saint Paul, MN 55119 | First Class Mail |
| Solo Gaming & Collectibles LLC | Attn: Tou Her, Phong Her, Nicholes Yang | 367 Geranium Ave E | Saint Paul, MN 55130 | solo.collectibles@gmail.com | Email |
| Soma Fukui | Fukui Dental Clinic | 20 Waterside Plz | New York, NY 10010 | | First Class Mail |
| Soma Fukui | Fukui Dental Clinic | 20 Waterside Plz | New York, NY 10010 | soma321soemy@hotmail.com | Email |
| Some Bad Hot Inc | Attn: Ryan Skinner | 4323 Shadeway Rd | Lakewood, CA 90713 | | First Class Mail |
| Some Bad Hot Inc | 4323 Shadeway Rd | Lakewood, CA 90713 | | | First Class Mail |
| Some Bad Hot Inc | Attn: Ryan Skinner | 4323 Shadeway Rd | Lakewood, CA 90713 | pulpfictioncomics@gmail.com | First Class Mail |
| Some Bad Hot Inc | 4323 Shadeway Rd | Lakewood, CA 90713 | | pulpfictionmagbeach@gmail.com | Email |
| Somerset Public Library | 208 Hud St | Somerset, WI 54025 | | | First Class Mail |
| Somerset Public Library | Attn: Kristina | 208 Hud St | Somerset, WI 54025 | kristina@somersetlibrary.org | Email |
| Somonset Llc | Attn: Christopher | 8626 Kirkham | San Antonio, TX 78239 | | First Class Mail |
| Somos Arte, LLC | 223 Bedford Ave, Unit 131 | Brooklyn, NY 11211 | | | First Class Mail |
| Somos Arte, LLC | 223 Bedford Ave, Unit 131 | Brooklyn, NY 11211 | | KYUNG@SOMOSARTE.COM | Email |
| Son Nguyen Business Store | 165/3A Than St | Ward 8 District 6 | Ho Chi Minh City, 700000 | Vietnam | First Class Mail |
| Son Nguyen Business Store | 165/3A Than St | Ward 8 District 6 | Ho Chi Minh, 700000 | Vietnam | First Class Mail |
| Son Nguyen Business Store | 165/3A Than St | Ward 8 District 6 | Ho Chi Minh City, 700000 | kabykaby1992@gmail.com | Email |
| Son Of Grow | 3741 Chestnut Ridge Ln | Vestavia Hills, AL 35216 | | | First Class Mail |
| Son Of Grow | Attn: Sylvester | 3741 Chestnut Ridge Ln | Apt 805 | Vestavia Hills, AL 35216 | First Class Mail |
| Son Of Grow | 3741 Chestnut Ridge Ln | Vestavia Hills, AL 35216 | | sonofsgrow@gmail.com | Email |
| Sona Holdings LLC | dba Bantu | Attn: Gull Tejwani | c/o Vision Imaging Supplies Inc | 9549 Cozycroft Avenue | Chatsworth, CA 91311 | First Class Mail |
| Sona Holdings LLC | dba Bantu c/o Amazon Fulfillment Services | Attn: Gull Tejwani | 12300 Bermuda Road | Henderson, NV 89044-8746 | First Class Mail |
| Sona Holdings LLC | dba Bantu | Attn: Gull Tejwani | c/o Vision Imaging Supplies Inc | 9549 Cozycroft Avenue | Chatsworth, CA 91311 | gulltejwani@hotmail.com | Email |
| Sonea LLC | dba Game Kastle - Redwood City | Attn: Yunhao Li | 340 Walnut St | Redwood City, CA 94063 | | First Class Mail |
| Sonea LLC | dba Game Kastle - Redwood City | Attn: Yunhao Li | 340 Walnut St | Redwood City, CA 94063 | yunhao.li@gamekastle.com | Email |
| Soner Altun LLC | 2863 Philadelphia Pike | Ste B1062 | Claymont, DE 19703 | | First Class Mail |
| Soner Altun LLC | Attn: Soner Altun | 2863 Philadelphia Pike | Ste B1062 | Claymont, DE 19703 | | First Class Mail |
| Soner Altun LLC | 2803 Philadelphia Pike | Ste B1062 | Claymont, DE 19703 | info@soneraltun.com | Email |
| Sonfoil Limited | Attn: Truongson(Mark) Nguyen | 406 Jerry Street | Suite 103 | Castle Rock, CO 80104 | | First Class Mail |
| Sonfoil Limited | Attn: Truongson(Mark) Nguyen | 406 Jerry Street | Suite 103 | Castle Rock, CO 80104 | mark.nguyen@sonfoil.com | Email |
| Sonja Marc International | 68 Pigeon St | Rockport, MA 01966 | | | First Class Mail |
| Sonny's Comics & Collectibles | 126 Singworth St | Oyster Bay, NY 11771 | | | First Class Mail |
| Sonny's Comics & Collectibles | Attn: Sonny | 126 Singworth St | Oyster Bay, NY 11771 | | First Class Mail |
| Sonny's Comics & Collectibles | 126 Singworth St | Oyster Bay, NY 11771 | | sonnyscomics@gmail.com | Email |
| Sonoma Valley Library | 755 W Napa St | Sonoma, CA 95476 | | | First Class Mail |
| Sonoma Valley Library | 755 W Napa St | Sonoma, CA 95476 | | | First Class Mail |
| Sonoma Valley Library | 755 W Napa St | Sonoma, CA 95476 | | bdanewa@sonomalibrary.org | Email |
| Sony Music Entertainment | 25 Madison Ave | New York, NY 10010-8601 | | | First Class Mail |
| Sony Pictures Consumer Product | 10202 W Washington Blvd | Frank Capra Building, Ste 2300 | Culver City, CA 90232 | | First Class Mail |
| Sony Pictures Worldwide | Attn: Rebecca Mathieu | Attn Rebecca Mathieu | 10202 W Washington Blvd | Culver City, CA 90232 | | First Class Mail |
| Sophie's Monroqo | Attn: Morgan | 33 Chestnut St | 3rd Floor | | First Class Mail |
| Sorcerer's Inn LLC | Attn: William Morrison | 16 Massies Drive | Randolph, MA 02368 | | First Class Mail |
| Sorcerer's Inn LLC | Attn: William Morrison | 16 Massies Drive | Randolph, MA 02368 | billymorrison@gmail.com | Email |
| Sorcery & Might LLC | Attn: Adrian Marcato | 1966 Cerritos Road | Santa Fe, NM 87505 | | First Class Mail |
| Sorcery & Might LLC | Attn: Adrian Marcato | 1966 Cerritos Road | Santa Fe, NM 87505 | sorceryandmight@gmail.com | Email |
| Sordo Card Emporium | Attn: Eryk Lewandowski | 2325 Ocean Ave | San Francisco, CA 94127 | | First Class Mail |
| Sordo Card Emporium | Attn: Eryk Lewandowski | 2325 Ocean Ave | San Francisco, CA 94127 | erykslew31@gmail.com | Email |
| Sotara LLC | Attn: Chase Crocker, Wesley Crocker | 614 N Lee St | Valley View, TX 76272 | | First Class Mail |
| Sotara LLC | Attn: Chase Crocker, Wesley Crocker | 7128 Mandarin Drive | Biloxi, MS 39532 | | First Class Mail |
| Sotara LLC | Attn: Chase Crocker, Wesley Crocker | 614 N Lee St | Valley View, TX 76272 | setoradbusiness@gmail.com | Email |
| Soubawas Inc | 179 Torrance Woods | Brampton, ON L6Y 4K2 | | | First Class Mail |
| Soubawas Inc | Attn: Farhan Lodhi | 179 Torrance Woods | Brampton, ON L6Y 4K2 | Canada | First Class Mail |
| Soubawas Inc | 179 Torrance Woods | Brampton, ON L6Y 4K2 | | sales@soubawas.com | Email |
| Sound Garden, Inc | 1616 Thames St | Baltimore, MD 21231 | | | First Class Mail |
| Sound Garden, Inc | Attn: Bryan And Adrian | 1616 Thames St | Baltimore, MD 21231 | | First Class Mail |
| Sound Garden, Inc | 1616 Thames St | Baltimore, MD 21231 | | sgadrianlee@gmail.com | First Class Mail |
| Sound Garden, The | Attn: Brian Burkert, Brice Miller | 310 W Jefferson St | Syracuse, NY 13202 | | First Class Mail |
| Sound Garden, The | Attn: Adrian Stupski | 1616 Thames St | Baltimore, MD 21231 | | First Class Mail |
| Sound Garden, The | Attn: Brian Burkert, Brice Miller | 310 W Jefferson St | Syracuse, NY 13202 | adrian@cdcent.com | Email |
| Sound Garden, The | Attn: Adrian Stupski | 1616 Thames St | Baltimore, MD 21231 | adrian@cdcent.com | Email |
| Sound Go Round | 305 Vestal Parkway E | Vestal, NY 13850 | | | First Class Mail |
| Sound Go Round | Attn: James Cross | 305 Vestal Parkway E | Vestal, NY 13850 | sgrcomicsaving@gmail.com | Email |
| Soundwave Music & Movies | 1448 Boone Hill Rd | Summerville, SC 29483 | | | First Class Mail |
| Soundwave Music & Movies | Attn: Greg / Eric | 1448 Boone Hill Rd | Summerville, SC 29483 | | First Class Mail |
| Soundwave Music & Movies | 1448 Boone Hill Rd | Summerville, SC 29483 | | soundwaverecords@aol.com | Email |
| Sour Cherry Comics | 3438 C 16Th St | San Francisco, CA 94114 | | | First Class Mail |
| Sour Cherry Comics | Attn: Leah | 3438 C 16Th St | San Francisco, CA 94114 | | First Class Mail |
| Sour Cherry Comics | 3438 C 16Th St | San Francisco, CA 94114 | | sourcherrycomics@email.com | First Class Mail |
| Source Comics & Games | Attn: Gene Seichter | 2057 Snelling Ave North | Roseville, MN 55113 | | First Class Mail |
| Source Comics & Games | Attn: Gene Seichter | 2057 Snelling Ave North | Roseville, MN 55113 | gene@sourcecomicsandgames.com | First Class Mail |
| Source Comics & Games | 2057 Snelling Avenue N | Roseville, MN 55113 | | | First Class Mail |
| Source Comics & Games | 2057 Snelling Ave N | Roseville, MN 55113 | | | First Class Mail |
| Source Comics & Games | 2057 Snelling Ave N | Roseville, MN 55113 | | source@sourcecomicsandgames.com; | Email |
| | | | | svenscomics@aol.com; brandon@sourcecomicsandgame | |
| Source Comics & Games | Attn: Gerald | 2057 Snelling Avenue N | Roseville, MN 55113 | bobsource@aol.com | Email |
| Source Point Press | 3600 Orchard Dr | Midland, MI 48640 | | | First Class Mail |
| Source Point Press | Attn: Travis Mcintire | 301 Cass St | Saginaw, MI 48602 | | First Class Mail |
| Source Point Press | Attn: Travis Mcintire | 301 Cass St | Saginaw, MI 48602 | | First Class Mail |
| Source Point Press | 3600 Orchard Dr | Midland, MI 48640 | | jacob@sourcemedia.com | Email |
| South Bay Collectibles | 1671 Ataheim St | Harbor City, CA 90710 | | | First Class Mail |
| South Bay Collectibles | 1671 Ataheim St | Harbor City, CA 90710 | | michael9005tt@gmail.com | Email |
| South Carolina Dept of Revenue | 300-A Outlet Pointe Blvd | Columbia, SC 29210 | | | First Class Mail |
| South Carolina Dept of Revenue | P.O. Box 2535 | Columbia, SC 29202-2535 | | | First Class Mail |
| South Carolina Secretary of State | 1205 Pendleton Street, Ste. 525 | Columbia, SC 29201 | | | First Class Mail |
| South Country Library | 22 Station Rd | Bellport, NY 11713 | | | First Class Mail |
| South Country Library | Attn: Kathleen | 22 Station Rd | Bellport, NY 11713 | | First Class Mail |
| South Country Library | 22 Station Rd | Bellport, NY 11713 | | kfdelettoli@sctytis.org | Email |
| South Dade Regional Library | 10750 Sw 211 St | Miami, FL 33189 | | | First Class Mail |
| South Dade Regional Library | Attn: Carlos | 10750 Sw 211 St | Miami, FL 33189 | rodriguezm1@mdpls.org | Email |
| South Dakota Secretary of State | 500 East Capitol Avenue | Pierre, SD 57501-5070 | | | First Class Mail |
| South Florida Mercantile LLC | 2713 Nw 83Rd Terr | Cooper City, FL 33024 | | | First Class Mail |
| South Florida Mercantile LLC | Attn: Paul & Kesira | 2713 Nw 83Rd Terr | Cooper City, FL 33024 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| South Florida Mercantile LLC | 2713 Nw 83Rd Terr | Cooper City, FL 33024 | | pcarr@softamerc.com | Email |
| South Houston Branch Library | 607 Avenue A | South Houston, TX 77587 | | | First Class Mail |
| South Houston Branch Library | Attn: Selena Paz | 607 Avenue A | South Houston, TX 77587 | | First Class Mail |
| South Houston Branch Library | 607 Avenue A | South Houston, TX 77587 | | selena.paz@hcpl.net | Email |
| South Miami Toys & Collectibles | Attn: Mara Menendez | 7007 Sw 21St St | Miami, FL 33155 | | First Class Mail |
| South Miami Toys & Collectibles | Attn: Mara Menendez | 7007 Sw 21St St | Miami, FL 33155 | xandmozies13@gmail.com | Email |
| South San Jose Gamers Association LLC | dba Game Kastle Fremont | Attn: Anthony Giancaro | 3911 Washington Blvd | Fremont, CA 94538 | First Class Mail |
| South San Jose Games Association LLC | dba Game Kastle Santa Clara | Attn: Anthony Giancaro | 1350 Coleman Ave | Santa Clara, CA 95050 | First Class Mail |
| South San Jose Gamers Association LLC | dba Game Kastle Fremont | Attn: Anthony Giancaro | 3911 Washington Blvd | Fremont, CA 94538 | anthony.giancaro@gamekastle.com | Email |
| South Side Comics | Attn: Dan Degnan | 52 Ernest Ave | Monongahela, PA 15063 | | Email |
| South Side Comics | 52 Ernest Ave | Monongahela, PA 15063 | | | First Class Mail |
| South Side Comics | Attn: Dan Deanan | 52 Ernest Ave | Monongahela, PA 15063 | south.side.comics@ernail.com | Email |
| South Side Comics LLC | 4133 Brownsville Rd | Pittsburgh, PA 15227 | | | First Class Mail |
| South Side Comics LLC | Attn: Frank | 4133 Brownsville Rd | Pittsburgh, PA 15227 | | First Class Mail |
| Southborough Library | 25 Main St | Southborough, MA 01772 | | | First Class Mail |
| Southborough Library | Attn: Ryan Ecker | 25 Main St | Southborough, MA 01772 | | First Class Mail |
| Southbrough LLc | 25 Main St | Southborough, MA 01772 | | rdonovan@southboroughma.com | Email |
| Southeast Bible Baptist | Attn: James Krohn | 1850 Fairport | Nine Mile Pt Rd | Penfield, NY 14526 | First Class Mail |
| Southeast Bible Baptist | Attn: James Krohn | 1850 Fairport | Nine Mile Pt Rd | Penfield, NY 14526 | jk@myground.org | Email |
| Southeast Cards & Comics | Attn: Eddie Kay | Jesons Sports Cards | Po Box 14634 | Baton Rouge, LA 70898 | First Class Mail |
| Southeast Cards & Comics | Jesons Sports Cards | Po Box 14634 | Baton Rouge, LA 70898 | | First Class Mail |
| Southeast Regional Library | 908 7Th Ave | Garner, NC 27529 | | | First Class Mail |
| Southeast Regional Library | Attn: Tracy | 908 7Th Ave | Garner, NC 27529 | | First Class Mail |
| Southeast Regional Library | 908 7Th Ave | Garner, NC 27529 | | tracy.bagnato@wakegov.com | Email |
| Southeastern Book Travelers | 104 Owens Pkwy, Ste I | Birmingham, AL 35244 | | | First Class Mail |
| Southeastern Freight Lines Inc | P.O Box 100024 | Atlanta, GA 30348-5024 | | | First Class Mail |
| Southern Asian Market | Attn: Brodrick Foster | 1101 Hwy 19 N | Ste D | Thomaston, GA 30286 | First Class Mail |
| Southern Asian Market | Attn: Brodrick Foster | 1101 Hwy 19 N | Ste D | Thomaston, GA 30286 | perfectionxtreme010@gmail.com | Email |
| Southern Ca Edison/700064765844 | P.O. Box 300 | Rosemead, CA 91772-0002 | | | First Class Mail |
| Southern California Comics | Attn: James/Gino | Suite 124 | 8280 Clairemont Mesa Blvd | San Diego, CA 92111 | First Class Mail |
| Southern California Comics | Suite 124 | 8280 Clairemont Mesa Blvd | San Diego, CA 92111 | | First Class Mail |
| Southern California Comics | Attn: James/Gino | Suite 124 | 8280 Clairemont Mesa Blvd | San Diego, CA 92111 | socalcom@aol.com | Email |
| Southern California Edison | P.O. Box 300 | Rosemead, CA 91772-0002 | | | First Class Mail |
| Southern California Edison 2-35-902-2713 | P.O. Box 300 | Rosemead, CA 91772-0002 | | | First Class Mail |
| Southern California Edison Co | 2244 Walnut Grove Ave | Rosemead, CA 91770 | | | First Class Mail |
| Southern California Gas Co | 1801 S Atlantic Blvd | Monterey Park, CA 91754 | | | First Class Mail |
| Southern California Gas Company | P.O. Box 1 | Monterey Park, CA 91756-5111 | | | First Class Mail |
| Southern Hobby Supply - New York | 1638 New Highway | Farmingdale, NY 11735 | | | First Class Mail |
| Southern Hobby Supply - St. Louis | Attn: Christoph Cionci | 1208 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Southern Hobby Supply - St. Louis | Attn: Christoph Cionci | 1208 Ambassador Blvd | St Louis, MO 63132 | christoph.cionci@areagames.eu; valentina.dirac@areagames.eu | First Class Mail |
| Southern Hobby Supply- Chicago | Attn: Justin Ziran | 1620 Fullerton Ct | Suite 200 | Glendale Heights, IL 60139 | First Class Mail |
| Southern Hobby Supply- Chicago | Attn: Justin Ziran | 1620 Fullerton Ct | Suite 200 | Glendale Heights, IL 60139 | delhi@mecaonline.com; wslobborden@mecaonline.com | Email |
| Southern Hobby Supply Inc | Attn: Chris Or Curt | 211 Ellery Ct | Nashville, TN 37214 | | First Class Mail |
| Southern Hobby Supply Inc | Attn: Chris Or Curt | 211 Ellery Ct | Nashville, TN 37214 | caustin@southernhobby.com | Email |
| Southern Hobby Supply St. Louis | Attn: Justin Ziran | 1208 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Southern Hobby Supply St. Louis | Attn: Justin Ziran | 1208 Ambassador Blvd | St Louis, MO 63132 | delhi@mecaonline.com; wslobborden@mecaonline.com | Email |
| Southern Hobby West | 1312 Capital Blvd | Suite 101 | Reno, NV 89502-7161 | | First Class Mail |
| Southern Maine Wholesale LLC | 578 Us Route 1 | Scarborough, ME 04074 | | | First Class Mail |
| Southern Maine Wholesale LLC | Attn: Chris & Scott | 578 Us Route 1 | Scarborough, ME 04074 | | First Class Mail |
| Southern Maine Wholesale LLC | 578 Us Route 1 | Scarborough, ME 04074 | | somecollectibles579@yahoo.com | Email |
| Southern Oaks Library | 6900 S Walker Ave | Okc, OK 73139 | | | First Class Mail |
| Southern Oaks Library | Attn: Jessica | 6900 S Walker Ave | Okc, OK 73139 | | First Class Mail |
| Southern Oaks Library | 6900 S Walker Ave | Okc, OK 73139 | | jmorris@metrolibrar.org | Email |
| Southern Texas Comics & Games | Attn: La Herentte Hwy Ste 2 | Ruston, LA 71270 | | | First Class Mail |
| Southern Texas Comics & Games | James Gunter | 1406 Farmerville Hwy Ste 2 | Ruston, LA 71270 | | First Class Mail |
| Southern Realms Comics & Games | James Gunter | 1406 Farmerville Hwy Ste 2 | Ruston, LA 71270 | southernrealms@comcast.net | Email |
| Southern Realms Comics & Games LLC | Attn: James, Jennifer Gunter | 1406 Farmerville Hwy | Suite 2 | Ruston, LA 71270 | First Class Mail |
| Southern Realms Comics & Games LLC | Attn: James, Jennifer Gunter | 1406 Farmerville Hwy | Suite 2 | Ruston, LA 71270 | southernrealms@comcast.net | Email |
| Southgate Public Library | 6132 66Th Ave | Sacramento, CA 95823 | | | First Class Mail |
| Southgate Public Library | Attn: Susanna Weisenfeld | 6132 66Th Ave | Sacramento, CA 95823 | | First Class Mail |
| Southgate Public Library | 6132 66Th Ave | Sacramento, CA 95823 | | sweisenfeld@saclibrary.org | Email |
| Southland Book Pty Ltd | 400 Shannon Ave | Newtown, VIC 3220 | Australia | | First Class Mail |
| Southland Book Pty Ltd | Attn: Joshua | 400 Shannon Ave | Newtown, VIC 3220 | Australia | First Class Mail |
| Southland Book Pty Ltd | 400 Shannon Ave | Newtown, VIC 3220 | Australia | geelongclty@cockatooandsouthbooktarters.com.au | Email |
| Southland Dropout Co | 1525 Fishburn Ave | Los Angeles, CA 90063 | | | First Class Mail |
| Southland Environmental Services | P.O. Box 86786 | Los Angeles, CA 90086 | | | First Class Mail |
| Southland Environmental Svc | P.O. Box 86786 | Los Angeles, CA 90086 | | | First Class Mail |
| Southwest Public Libraries | 4740 W Broad St | Columbus, OH 43228 | | | First Class Mail |
| Southwest Public Libraries | 4740 W Broad St | Columbus, OH 43228 | | pgaines@swpl.org | Email |
| Sovereignle Games & Toys LLC | 1603 S Frederick Ave | Oelwein, IA 50662 | | | First Class Mail |
| Sovereignle Games & Toys LLC | Attn: Lynn Jefferson | 1603 S Frederick Ave | Oelwein, IA 50662 | sovngardegames@yahoo.com | Email |
| Sovereign Media Co | P.O. Box 366 | Williamsport, PA 17703-0366 | | | First Class Mail |
| Sovereign Media Company | P.O. Box 366 | Williamsport, PA 17703-0366 | | | First Class Mail |
| Sovos Compliance, LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | First Class Mail |
| Sp Hart | Attn: Seth H, Paula H | Maydas Games | 385 N 1000 W Ste B | Clearfield, UT 84015 | First Class Mail |
| Sp Hart | Attn: Seth H, Paula H | Maydas Games | 385 N 1000 W Ste B | Clearfield, UT 84015 | seth@maydasgames.com | Email |
| Spa City Cards & Collectibles LLC | Attn: Justin Mccoy | 817 Pleasant Street | Suite B | Hot Springs, AR 71901 | First Class Mail |
| Spa City Cards & Collectibles LLC | Attn: Justin Mccoy | 817 Pleasant Street | Suite B | Hot Springs, AR 71901 | spacitycards@outlook.com | Email |
| Space Boot Games LLC | Attn: Rhydon Vasay | 757 Glenwood Dr | Charleston, IL 61920 | | First Class Mail |
| Space Boot Games LLC | Attn: Rhydon Vasay | 757 Glenwood Dr | Charleston, IL 61920 | rvasay@spacetrobogames.com | Email |
| Space Cadets Collection | Attn: Michael /Cara | King Enterprises / J A King | 17947 1-45 S #228 | Shenandoah, TX 77385 | First Class Mail |
| Space Cadets Collection | King Enterprises / J A King | 17947 1-45 S #228 | Shenandoah, TX 77385 | | First Class Mail |
| Space Cadets Collection | Attn: Jenn / Michael /Lara | King Enterprises / J A King | 17947 1-45 S #228 | Shenandoah, TX 77385 | mingeking@yahoo.com | Email |
| Space Cadets Gaming Gaming LLC | Attn: Laura Mcmeans, Jim Kine, Michael Kin | 27326 Robinson Rd | Suite #110 | Oak Ridge North, TX 77385 | First Class Mail |
| Space Cadets Gaming Gaming LLC | Attn: Laura Mcmeans, Jim King, Michael | 27326 Robinson Rd | Suite #110 | Oak Ridge North, TX 77385 | brinking@att.net | Email |
| | Kine, Kyle Mcmeans | | | | |
| Space Cat Comics & Cards | Attn: Bruce | 1415 West San Carlos St | San Jose, CA 95126 | | First Class Mail |
| Space Cat Comics & Cards | 1415 West San Carlos St | San Jose, CA 95126 | | | First Class Mail |
| Space Cat Comics & Cards | Attn: Bruce | 1415 West San Carlos St | San Jose, CA 95126 | comics@spacecat.com | Email |
| Space Cat Comics & Cards | 1415 West San Carlos St | San Jose, CA 95126 | | 87ritchfhrousancas.comcast.net | Email |
| Space Coast Restore LLc | Attn: Frank | 3131 Skyway Cir | C | Melbourne, FL 32934 | First Class Mail |
| Space Goat Productions | Attn: Shon Bury | 1007 N Forest St Ste A | Bellingham, WA 98225 | | First Class Mail |
| Space Monkey Productions Llc | Attn: Tony Wolff | 6676 S Pepperweed Dr | Tucson, AZ 85756 | | First Class Mail |
| Space Monkey Productions Llc | 6676 S Pepperweed Dr | Tucson, AZ 85756 | | | First Class Mail |
| Space Monkey Productions Llc | Attn: Tony Wolff | 6676 S Pepperweed Dr | Tucson, AZ 85756 | trwolff@juno.com | Email |
| Space Needle Llc | Attn: John Cavanaugh | 1050 W Ewing St | Seattle, WA 98119 | | First Class Mail |
| Spacecat | Attn: Bruce Tritch | 1415 W San Carlos | San Jose, CA 95126 | | First Class Mail |
| Spacecat | Attn: Bruce Tritch | 1415 W San Carlos | San Jose, CA 95126 | btritch@houseicacecat.com | Email |
| Spandex Cty Comic Book | Attn: Michael, Baseling | 8420 Bellhaven Blvd | Charlotte, NC 28216 | | First Class Mail |
| Spandex Cty Comic Book | Attn: Michael, Baseling | 8420 Bellhaven Blvd | Charlotte, NC 28216 | | First Class Mail |
| Spandex Cty Comic Book | Attn: Michael / Baseling | 8420 Bellhaven Blvd | Charlotte, NC 28216 | hq@spandexcity.com | Email |
| Spandex Cty LLC | Attn: Michael / Baseling | 8420 Bellhaven Blvd | Charlotte, NC 28216 | | First Class Mail |
| Spandex City LLC | 8420 Bellhaven Blvd | Charlotte, NC 28216 | | | First Class Mail |
| Spandex City LLC | Attn: Michael / Baseling | 8420 Bellhaven Blvd | Charlotte, NC 28216 | hq@spandexcity.com | Email |
| Spanky's Card Shop | Attn: Scott Liap, Kevin Hunt | 9914 Indms Rd | Ste B | Kansas City, MO 64131 | First Class Mail |
| Spanky's Card Shop | Attn: Scott Liap, Kevin Hunt | 9914 Indms Rd | Ste B | Kansas City, MO 64131 | sctb@houseicacefrontshop.com | Email |
| Sparking City Lgl, LLC | Attn: Ben Koch | 5876 Everhart Rd, Ste 9 | Corpus Christi, TX 78413 | | First Class Mail |
| Sparkling City Llc | Attn: Sean Beck | 5876 Everhart Rd, Ste 9 | Corpus Christi, TX 78413 | | First Class Mail |
| Sparkling City Lc, LLC | Attn: Sean Beck | 5876 Everhart Rd, Ste 8 | Corpus Christi, TX 78413 | sparklinecitylos@email.com | Email |
| Sparky's Trading Cards LLC | Attn: Kyle Benett | 1234 Monaco Ct | Suite 31 | Stockton, CA 95207 | First Class Mail |
| Sparky's Trading Cards LLC | Attn: Kyle Benett | 1234 Monaco Ct | Suite 31 | Stockton, CA 95207 | sparkotradingcards@gmail.com | Email |
| Sparky's Comic Shop | Attn: Donald Sprague | 2400 N Hwy Ste 4 | Catoosa, OK 74015 | | First Class Mail |
| Sparky's Comic Shop | 2400 N Hwy 66 | Ste I | Catoosa, OK 74015 | | First Class Mail |
| Sparky's Comic Shop | Attn: Donald Sprague | 2400 N Hwy 66 | Ste 1 | Catoosa, OK 74015 | sparkyscomicshop@gmail.com | Email |
| Sparky's Comic Shop | 2400 N Hwy 66 | Ste I | Catoosa, OK 74015 | | Email |
| Spartan Elite Trading | L7v Joe Theisen | Attn: Joseph Seastrom | 14236 219Rd Ave N | Plymouth, MN 55447 | First Class Mail |
| Spartan Elite Trading | L7v Joe Theisen | Attn: Joseph Seastrom | 14236 219Rd Ave N | Plymouth, MN 55447 | joseph@spartanelitetrading.com | Email |
| Spartan Elite Trading Llc | Attn: Joseph Seastrom | C/O Joseph Seastrom | 3121 San Jacinto Circle | Sanford, FL 32771 | First Class Mail |
| Spartan Gaming Lounge LLC | Attn: Timothy Gusler, John Leso | 8923 S Meridian St | Unit A8 | Indianapolis, IN 46217 | First Class Mail |
| Spartan Gaming Lounge LLC | Attn: Timothy Gusler, John Leso | 8923 S Meridian St | Unit A8 | Indianapolis, IN 46217 | timothy.d.smiler1@gmail.com | Email |
| Spastic Collectibles LLC | 2679 Rt 125 | Northfield, VT 05663 | | | First Class Mail |
| Spastic Collectibles LLC | Attn: Curtis Dudley | 2679 Rt 125 | Northfield, VT 05663 | | First Class Mail |
| Spastic Collectibles LLC | 2679 Rt 125 | Northfield, VT 05663 | | sales@spasticcollectibles.com | Email |
| Spawn Point Gaming LLC | Attn: John Daniel Foster | 11155 Thornberry Ct | Fredericksburg, VA 22407 | | First Class Mail |
| Spawn Point Gaming LLC | Attn: John Daniel Foster | 11155 Thornberry Ct | Fredericksburg, VA 22407 | sawnpointaffenail.com | Email |
| Special Collectors Jungle Corp | Attn: Moz Or Yesenia | 319 E 2Nd St #103 | Los Angeles, CA 90012 | | First Class Mail |
| Special Collectors Jungle Corp | 319 E 2Nd St #103 | Los Angeles, CA 90012 | | | First Class Mail |
| Special Collectors Jungle Corp | Attn: Moz Or Yesenia | 319 E 2Nd St #103 | Los Angeles, CA 90012 | sticial@winterljunglia.net | Email |
| Specialties | Attn: George Bell | 1913 Knickerbocker Rd | San Angelo, TX 76904 | | First Class Mail |
| Specialties | Attn: George Bell | 1913 Knickerbocker Rd | San Angelo, TX 76904 | specialitiesgame@gmail.com | Email |
| Spectral Card Shop | dba Spectral Gaming | Attn: Kris Rios, David McLlendon | 10790 Grant Rd | Houston, TX 77070 | First Class Mail |
| Spectral Card Shop | dba Spectral Gaming | Attn: Kris Rios, David McLlendon | 10790 Grant Rd | Houston, TX 77070 | spectral.cardshop@gmail.com | Email |
| Spectral Comics Llc | Attn: Brian & Chris | 33 Baldwin Ave | Bayville, NY 11709 | | First Class Mail |
| Spectral Comics Llc | 33 Baldwin Ave | Bayville, NY 11709 | | | First Class Mail |
| Spectral Comics Llc | Attn: Brian & Chris | 33 Baldwin Ave | Bayville, NY 11709 | spectralcomicshop@gmail.com | Email |
| Spectral Plane Toys & Gifts | Attn: Derek / Holly | 3492 North 1St St | Ste 5 | Abilene, TX 79603 | First Class Mail |
| Spectral Plane Toys & Gifts | Attn: Derek / Holly | 3492 North 1St St | Ste 5 | Abilene, TX 79603 | splanetoys@yahoo.com | Email |
| Speculative Fiction | Attn: Todd And Marc | 5 Pintail | Irvine, CA 92604 | | First Class Mail |
| Speculative Fiction | Attn: Todd And Marc | 5 Pintail | Irvine, CA 92604 | info@specfictionshop.com | Email |
| Speculative Fiction Celterrbi | Attn: Todd | 1845 Placentia Ave | Ste 5 | Costa Mesa, CA 92627 | First Class Mail |
| Speeding Bullet Books & Comics | 614 N Porter Ave | Norman, OK 73071 | | | First Class Mail |
| Speeding Bullet Books & Comics | Attn: Matt / Annette | 614 N Porter Ave | Norman, OK 73071 | | First Class Mail |
| Speeding Bullet Books & Comics | 614 N Porter Ave | Norman, OK 73071 | | sbcomics@aol.com | Email |
| Spellook LLC | dba Spellook Games & Comics | 106 S Main St | Lindsborg, KS 67456 | | First Class Mail |
| Spellook LLC | 106 S Main St | Lindsborg, KS 67456 | | | First Class Mail |
| Spellook LLC | Attn: Adam Krist Carr | 106 S Main St | Lindsborg, KS 67456 | adam@spellook.com | Email |
| Spellook LLC | dba Spellook Games & Comics | 106 S Main St | Lindsborg, KS 67456 | | First Class Mail |
| Spell Breaker Games | Attn: Gary Newman | 528 W Main St | Jackson, MO 63755 | | First Class Mail |
| Spell Breaker Games | Attn: Gary Newman | 528 W Main St | Jackson, MO 63755 | spellbreakergames@gmail.com | Email |
| Spellbound | Attn: Donna G, Joel Goggin | 67 E Concourse Dr | Alpharetta, MS 04901 | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Spellbound | Attn: Donna G, Joel Gaggin | 67 East Concourse | Waterville, ME 04901 | | spell_bnd@myfairpoint.net | Email |
| Spellbound Apothecary | 610 Se Wyoming Blvd | 1176 | Casper, WY 82609 | | | First Class Mail |
| Spellbound Apothecary | Attn: Jarred Scott | 610 Se Wyoming Blvd | 1176 | Casper, WY 82609 | | First Class Mail |
| Spellbound Apothecary | 610 Se Wyoming Blvd | 1176 | Casper, WY 82609 | | comics@spellboundcasper.com | Email |
| Spellbound Games LLC | Attn: Marco Ordenes | 1116 N Milwaukee Ave | Chicago, IL 60642 | | | First Class Mail |
| Spellbound Games LLC | Attn: Marco Ordenes | 1116 N Milwaukee Ave | Chicago, IL 60642 | | spellboundgameschicago@gmail.com | Email |
| Spellbound LLC | dba Spellbound Cards & Games | Attn: Slater Storm | 3230 Sherwood Way | San Angelo, TX 76901 | | First Class Mail |
| Spellbound LLC | dba Spellbound Cards & Games | Attn: Slater Storm | 3230 Sherwood Way | San Angelo, TX 76901 | contact@spellboundtx.com | Email |
| Spellcasters LLC | Attn: Jason Oosenheim-Simms, Nicholas Lucy | 106 Greenwood Dr | La Porte, IN 46350 | | | First Class Mail |
| Spellcasters LLC | Attn: Jason Oosenheim-Simms, Nicholas Lucy | 106 Greenwood Dr | La Porte, IN 46350 | | spellcasters@yoooooopenheim.com | Email |
| Spencer Gifts LLC | 6826 E Black Horse Pike | Egg Harbor Twsp, NJ 08234 | | | | First Class Mail |
| Spencer Gifts LLC | 6826 E Black Horse Pike | Egg Harbor Twsp, NJ 08234 | | | charlottereceiving@spencerceffs.com | First Class Mail |
| Spero Toy Enterprises | 1122 Terrace Hwy | Broussard, LA 70518 | | | | First Class Mail |
| Spero Toy Enterprises, LLC | 1122 Terrace Hwy | Broussard, LA 70518 | | | | First Class Mail |
| Spero Toy Enterprises, LLC | 1122 Terrace Hwy | Broussard, LA 70518 | | | HELP@SPEROTOYS.COM | Email |
| Sphereworx, LLC | dba Fourth Castle | 56 03 203rd St | Bayside, NY 11364 | | | First Class Mail |
| Sphereworx, LLC | dba Fourth Castle | 56 03 203rd St | Bayside, NY 11364 | | JOE@FOURTHCASTLE.COM | Email |
| Sphinx Comics & Collectibles | Attn: Michael Or Craig | 7000 Indiana Ave #120 | Riverside, CA 92506 | | | First Class Mail |
| Sphinx Comics & Collectibles | 7000 Indiana Ave #120 | Riverside, CA 92506 | | | | First Class Mail |
| Sphinx Comics & Collectibles | Attn: Michael Or Craig | 7000 Indiana Ave #120 | Riverside, CA 92506 | | mikeyortcs3@gmail.com | Email |
| Spidey's Web | Attn: Yinyo Wong | 1675 779 St #23036 | Oakland, CA 94615 | | | First Class Mail |
| Spidey's Web | 1675 779 St #23036 | Oakland, CA 94615 | | | | First Class Mail |
| Spidey's Web | Attn: Yinyo Wong | 1675 779 St #23036 | Oakland, CA 94615 | | xinewff@sbcglobal.net | Email |
| Spidey's Web | 1675 779 St #23036 | Oakland, CA 94615 | | | spideysweb@gmail.com | Email |
| Spiel Nacht LLC | dba Game Nite | Attn: Walker Fitzroy | 8380 Watson Rd | St Louis, MO 63119 | | First Class Mail |
| Spiel Nacht LLC | dba Game Nite | Attn: Walker Fitzroy | 8380 Watson Rd | St Louis, MO 63119 | purchasing@gamenitestlsp.com | Email |
| Spielbound Inc Aka Spielbound Board Game | Attn: Scott O'Dell, Kaleb Michaud | 3229 Harney St | Omaha, NE 68131 | | | First Class Mail |
| Spielbound Inc Aka Spielbound Board Game | Attn: Scott O'Dell, Kaleb Michaud | 3229 Harney St | Omaha, NE 68131 | | sodell@spielbound.org | Email |
| Game Cafe | | | | | | |
| Spielgeek | Attn: Stephen Paap | 317 Latham Glen | Escondido, CA 92026 | | | First Class Mail |
| Spielgeek | Attn: Stephen Paap | 317 Latham Glen | Escondido, CA 92026 | | spielgeek1@gmail.com | Email |
| Spielwerk Toys | Attn: Skyler Marks | 3808 N Williams Ave, Ste 121 | Portland, OR 97227 | | | First Class Mail |
| Spielwerk Toys | Attn: Skyler Marks | 3808 N Williams Ave, Ste 121 | Portland, OR 97227 | | stacee@spielwerktoys.com | Email |
| Spilasror (Iceland) C/O | Tug Zimann / Einstup | 148-36 Guy R Brewer Blvd | Jamaica, NY 11434 | | | First Class Mail |
| Spilasror (Iceland) C/O | Tug Zimann / Einstup | 148-36 Guy R Brewer Blvd | Jamaica, NY 11434 | | spilasror@spilavinir.is | Email |
| Spilavinir/Einstop | Attn: Linda Ragnarsdóttir | c/o Hitech Packing | 145-79 226th Street | Springfield Gardens, NY 11413 | | First Class Mail |
| Spilavinir/Einstop | Attn: Linda Ragnarsdóttir | c/o Hitech Packing | 145-79 226th Street | Springfield Gardens, NY 11413 | spilavinir@spilavinir.is | Email |
| Spilbrael.Dk Aps | c/o Ames Global Logistics | Attn: Kim Dorf | 800 Corcon Hook Rd | Bay 203-201 | Sharon Hill, PA 19079 | First Class Mail |
| Spilbrael.Dk Aps | c/o Ames Global Logistics | Attn: Kim Dorf | 800 Corcon Hook Rd | Bay 203-201 | Sharon Hill, PA 19079 | sales@spiilbraeil.dk | Email |
| Spin Master, Inc | 300 International Dr, Ste 100 | Williamsville, NY 14221 | | | | First Class Mail |
| Spin Master, Inc | 300 International Dr, Ste 100 | Williamsville, NY 14221 | | | | First Class Mail |
| Spin Master, Inc | 300 International Dr, Ste 100 | Pmb 10053 | Williamsville, NY 14221-5783 | | | First Class Mail |
| Spinagastyk LLC | 10597 Hole Ave | Riverside, CA 92505 | | | | First Class Mail |
| Spinagastyk LLC | Attn: Dustin | 10597 Hole Ave | Riverside, CA 92505 | | | First Class Mail |
| Spiral Galaxy Games Ltd | Attn: Robyn Gaeta | Woodland Global Attn: Uk Ocean Exports | 560-596 Berck St | Elizabeth, NJ 07201 | | First Class Mail |
| Spiral Galaxy Games Ltd | Attn: Robyn Gaeta | Woodland Global Attn: Uk Ocean Exports | 560-596 Berck St | Elizabeth, NJ 07201 | robyn@omegadogames.com; sara@omegadogames.com,customerservice@mnegadoga mes.com | Email |
| Spl Arcade Branch | 2443 Marconi Ave | Sacramento, CA 95821 | | | | First Class Mail |
| Spl Arcade Branch | Attn: Melty Milazio | 2443 Marconi Ave | Sacramento, CA 95821 | | | First Class Mail |
| Spl Arcade Branch | 2443 Marconi Ave | Sacramento, CA 95821 | | | mmilazio@saclibrary.org | Email |
| Splash Page Comics & Toys | Attn: Matt Lauren | 22514 Yellow Brick Trail | Kirksville, MO 63501 | | | First Class Mail |
| Splash Page Comics & Toys | 22514 Yellow Brick Trail | Kirksville, MO 63501 | | | | First Class Mail |
| Splash Page Comics & Toys | Attn: Keith (Auner) | 22514 Yellow Brick Trail | Kirksville, MO 63501 | | splashpage@att.com | Email |
| Splash Page Comics & Toys | 22514 Yellow Brick Trail | Kirksville, MO 63501 | | | sean@animesca.com | Email |
| Spooky Games LLC | Attn: Salvatore Copelia | 9 N Main St | Attleboro, MA 02700 | | | First Class Mail |
| Spooky Games LLC | Attn: Salvatore Copelia | 9 N Main St | Attleboro, MA 02700 | | spookygamesma@gmail.com | Email |
| Spookyslow | 1635 Fm 3424 | Canyon Lake, TX 78133 | | | | First Class Mail |
| Spookyslow | Attn: Amanda & Raymond | 1635 Fm 3424 | Canyon Lake, TX 78133 | | | First Class Mail |
| Spookyslow | 1635 Fm 3424 | Canyon Lake, TX 78133 | | | Spookyslowcomics@gmail.com | Email |
| Sports Card Zone LLC | Attn: Omar Mazri | 20314 Norwalk Blvd | Ste A | Lakewood, CA 90715 | | First Class Mail |
| Sports Card Zone LLC | Attn: Omar Mazri | 20314 Norwalk Blvd | Ste A | Lakewood, CA 90715 | sportscardzone@hotmail.com | Email |
| Sports Cards Australia | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | | First Class Mail |
| Sports Cards Australia | Attn: Glenn Howard | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | First Class Mail |
| Sports Cards Australia | 49-59 Seabeach Parade | North Shore, VIC 3214 | Australia | | elen@loncollectables.com.au | Email |
| Sports Cards Australia Pob Hk | 49-59 Seabeach Parade | North Shore, VIC 3214 | | | | First Class Mail |
| Sports Cards Australia Pob Hk | Attn: Glenn Howard | 49-59 Seabeach Parade | North Shore Vic, 3214 | Australia | | First Class Mail |
| Sports Cards Australia Pob Hk | 49-59 Seabeach Parade | North Shore, VIC 3214 | | | jenny@loncollectibles.com.au; elen@loncollectables.com.au | Email |
| Sports Cards Australia Pob Hk | Attn: Glenn Howard | 49-59 Seabeach Parade | North Shore Vic, 3214 | | jenn@loncollectibles.com.au | Email |
| Sports Cards Unlimited | Attn: Ben & Agnes Garvin | 1051-C Ribaut Rd | Port Royal, SC 29935 | | | First Class Mail |
| Sports Cards Unlimited | 1051-C Ribaut Rd | Port Royal, SC 29935 | | | | First Class Mail |
| Sports Cards Unlimited | Attn: Ben & Agnes Garvin | 1051-C Ribaut Rd | Port Royal, SC 29935 | | scunltd@fluergray.com | Email |
| Sports Cards Unlimited | 1051-C Ribaut Rd | Port Royal, SC 29935 | | | ben@sportscardsunltd.com | Email |
| Sports Depot | 5855 Summer Ave | Memphis, TN 38134 | | | | First Class Mail |
| Sports Depot | Attn: Carey Jones | 5855 Summer Ave | Memphis, TN 38134 | | | First Class Mail |
| Sports Depot | Attn: Carey Jones | 38 Hayes Rd | Munford, TN 38058 | | | First Class Mail |
| Sports Depot | 5855 Summer Ave | Memphis, TN 38134 | | | cd2268@hotmail.com | Email |
| Sports Stop LLC | Attn: Jason Ball, Mitch Wolfe | 2010 W Wayne St | Suite E | Angola, IN 46703 | | First Class Mail |
| Sports Stop LLC | Attn: Jason Ball, Mitch Wolfe | 2010 W Wayne St | Suite E | Angola, IN 46703 | investmentandantolife@gmail.com | Email |
| Sports Unlimited | Attn: John Hart | 11 Skyline Drive | Farmington, CT 06032 | | | First Class Mail |
| Sports Unlimited | Attn: John Hart | 11 Skyline Drive | Farmington, CT 06032 | | johnhart9@aol.com | Email |
| Sports Zone Toys & Comics | 359 Market Street | Sunbury, PA 17801 | | | | First Class Mail |
| Sports Zone Toys & Comics | Attn: | 359 Market Street | Sunbury, PA 17801 | | | First Class Mail |
| Sports Zone Toys & Comics | 359 Market Street | Sunbury, PA 17801 | | | sportszonetoyscomics@gmail.com | Email |
| Sportsamerica Sports Cards LLC | Attn: Cory Lau | 6 State Rd | Suite 101 | Mechanicsburg, PA 17050 | | First Class Mail |
| Sportsamerica Sports Cards LLC | Attn: Cory Lau | 6 State Rd | Suite 101 | Mechanicsburg, PA 17050 | | First Class Mail |
| Sportscards.Com | 1801 W Rose Garden Lan, Ste 5 | Phoenix, AZ 85027 | | | | First Class Mail |
| Sportscards.Com | 1801 W Rose Garden Lan, Ste 5 | Phoenix, AZ 85027 | | | MATT@SPORTSCARDS.COM | Email |
| Sportsgamesguy | dba The Warrior's Den | Attn: Michael Morgan | 209 E 150 Street | Cle Elum, WA 98922 | | First Class Mail |
| Sportsgamesguy | dba The Warrior's Den | Attn: Michael Morgan | 4391 Nelson Siding Rd | Cle Elum, WA 98922 | | First Class Mail |
| Sportsgamesguy | dba The Warrior's Den | Attn: Michael Morgan | 209 E 150 Street | Cle Elum, WA 98922 | sawarrisorsden2018@outlook.com | Email |
| Spot Toys & Comics | dba The Spot | Attn: Dwight A Byrd, Johnny Clonts, Jeffrey Duckurth | 609 W 20th St | Newton, NC 28658 | | First Class Mail |
| Spot Toys & Comics | dba The Spot | Attn: Dwight A Byrd, Johnny Clonts, Jeffrey Duckurth | 609 W 20th St | Newton, NC 28658 | davidspear-email@thespotnewtonnc.com | Email |
| Springfield Greene County Lite | Attn: Joe Nihaita/Paul O | Attn Nihaita | 397 E Central | Springfield, MO 65802 | | First Class Mail |
| Springfield Town Library | 43 Main St | Springfield, VT 05156 | | | | First Class Mail |
| Springfield Town Library | Attn: Michelle | 43 Main St | Springfield, VT 05156 | | | First Class Mail |
| Springfield Town Library | 43 Main St | Springfield, VT 05156 | | | sfipl@vermontel.net | Email |
| Sprite Ideas Inc | 1 Bridge St | Ste 105 | Irvington, NY 10533 | | | First Class Mail |
| Sprite Ideas Inc | Attn: Max Kawari | Attn: Lena Vargas | 1 Bridge Street | Suite 105 | Irvington, NY 10533 | First Class Mail |
| Sprite Ideas Inc | Attn: Lena,Jen, Trevor | 1 Bridge St | Ste 105 | Irvington, NY 10533 | | First Class Mail |
| Sprite Ideas Inc | 1 Bridge St | Ste 105 | Irvington, NY 10533 | | lena@spriteideas.com | Email |
| Spudz Tcg LLC | 11200 Broadway St | Ste 1440 | Pearland, TX 77584 | | | First Class Mail |
| Spudz Tcg LLC | Attn: Jose & Jen | 11200 Broadway St | Ste 1440 | | | First Class Mail |
| Spudz Tcg LLC | 11200 Broadway St | Ste 1440 | Pearland, TX 77584 | | jen@spudztcg.com | Email |
| Spuddcg LLC | Attn: Jose Hernandez, An Tran | 2118 Pitching Wedge Ct | Houston, TX 77089 | | | First Class Mail |
| Spuddcg LLC | Attn: Jose Hernandez, An Tran | 11200 Broadway St | Suite 1440 | Pearland, TX 77584 | | First Class Mail |
| Spuddcg LLC | Attn: Jose Hernandez, An Tran | 2118 Pitching Wedge Ct | Houston, TX 77089 | | jen@spudztcg.com | Email |
| Sputnik Games Phil | Attn: Michael Davies | 44 Brisbane St | Hobart Tas, 7000 | Australia | | First Class Mail |
| SQ Max Pts Ltd | Attn: Gerard Huntman | 54 The Pinnacle | Warempara, QLD 4213 | Australia | | First Class Mail |
| SQ Max Pts Ltd | 54 The Pinnacle | 12 Carium | Warempara, QLD 4210 | Australia | | First Class Mail |
| SQ Max Pts Ltd | Attn: Gerard Huntman | 54 The Pinnacle | Warempara, QLD 4213 | Australia | ghuntman@thepublishing.com.au | Email |
| SQ Max Pts Ltd | 54 The Pinnacle | Warempara, QLD 4210 | | | | Email |
| Square | Attn: Tj | 1455 Market St, Ste 600 | San Francisco, CA 94103 | | | First Class Mail |
| Square Deal Metro LLC | Attn: Jeffrey Doberto | 221 Burrough Terrace | Linden, NJ 07083 | | | First Class Mail |
| Square Deal Metro LLC | Attn: Jeffrey Doberto | 221 Burrough Terrace | Linden, NJ 07083 | | squaredealmm@gmail.com | Email |
| Square Enix Holdings Co, Ltd | Attn: Kenji Tashiro | 999 N Pacific Coast Hwy, 3rd Fl | El Segundo, CA 90245 | | | First Class Mail |
| Square Enix Holdings Co, Ltd | Attn: Kenji Tashiro | 999 N Pacific Coast Hwy, 3rd Fl | El Segundo, CA 90245 | | ktashiro@us.square-enix.com | Email |
| Square Enix LLC | P.O. Box 60070 | Los Angeles, CA 90060-0079 | | | | First Class Mail |
| Square Enix, Inc | Attn: Kenji Tashiro | 999 N Sepulveda Blvd Unit 450 | El Segundo, CA 90245 | | | First Class Mail |
| Squatch Comics | Attn: David, Amber Davis | 310 W Oak St | Palestine, TX 75801 | | | First Class Mail |
| Squatch Comics | Attn: David, Amber Davis | 310 W Oak St | Palestine, TX 75801 | | squatchcomics@gmail.com | Email |
| Squeakers Games LLC | Attn: Eric Burke | 158 Terrace Rd | St Marys, PA 15857 | | | First Class Mail |
| Squeakers Games LLC | Attn: Eric Burke | 158 Terrace Rd | St Marys, PA 15857 | | squeakersgames@gmail.com | Email |
| Squeaky Game World LLC | Attn: Shaun Kauffman | 4010 Augusta Ln | Elkhart, IN 46517 | | | First Class Mail |
| Squeaky Game World LLC | Attn: Shaun Kauffman | 4010 Augusta Ln | Elkhart, IN 46517 | | shaun@squeakatoyleworld.com | Email |
| Squeaky Shoe Comics & Coll LLC | 3157 N Rainbow Blvd | Ste 67-247 | Las Vegas, NV 89108 | | | First Class Mail |
| Squeaky Shoe Comics & Coll LLC | Attn: John & Ramella | 3157 N Rainbow Blvd | Ste 67-247 | Las Vegas, NV 89108 | | First Class Mail |
| Squeaky Shoe Comics & Coll LLC | 3157 N Rainbow Blvd | Ste 67-247 | Las Vegas, NV 89108 | | john@squeakyshoecomics.com | Email |
| Squeaky Shoe Comics & Collectibles LLC | Attn: John Lee, Ramella Lee | 4132 S Rainbow Blvd, Ste 175 | Las Vegas, NV 89103 | | | First Class Mail |
| Squeaky Shoe Comics & Collectibles LLC | Attn: John Lee, Ramella Lee | 4132 S Rainbow Blvd, Ste 175 | Las Vegas, NV 89103 | john@squeakyshoecomics.com | Email |
| Squiggly's Dogpod | Attn: Robert (Squiggy) Williams | 237-A East Main St | New Rochelle, NY 10801 | | | First Class Mail |
| Squiggly's Dogpod | Attn: Robert (Squiggy) Williams | 237-A East Main St | New Rochelle, NY 10801 | squiggy80@aol.com | Email |
| Srt Collectibles N Stuff | 43 Olive Rd | Ocala, FL 34472 | | | | First Class Mail |
| Srt Collectibles N Stuff | Attn: Stephen & Raven | 43 Olive Rd | Ocala, FL 34472 | | | First Class Mail |
| Srt Collectibles N Stuff | 43 Olive Rd | Ocala, FL 34472 | | | srt.collectiblesnstuff@gmail.com | Email |
| Sshfish Comics | Attn: Bret Parks | Suite #14 | 3232 Silas Creek Pkwy | Winston-Salem, NC 27103 | | First Class Mail |
| Sshfish Comics | Suite #14 | 3232 Silas Creek Pkwy | Winston-Salem, NC 27103 | | ssehfish@hotmail.com | Email |
| Sshfish Greensboro LLC | 1622 Stanley Rd Ste 118 | Greensboro, NC 27407 | | | | First Class Mail |
| Sshfish Greensboro LLC | 1622 Stanley Road Ste 118 | Greensboro, NC 27407 | | | | First Class Mail |
| Sshfish Greensboro LLC | Attn: Bret Stephen James | 1622 Stanley Rd Ste 118 | Greensboro, NC 27407 | | | First Class Mail |
| Sshfish Greensboro LLC | Attn: Bret Stephen James | 1622 Stanley Road Ste 118 | Greensboro, NC 27407 | | | First Class Mail |
| Sshfish Greensboro LLC | 1622 Stanley Rd Ste 118 | Greensboro, NC 27407 | | | ssehfishsconce@gmail.com; ssehfishsp@gmail.com | Email |
| Sshfish Greensboro LLC | 1622 Stanley Road Ste 118 | Greensboro, NC 27407 | | | | Email |
| Ssh Enterprises Inc | Attn: Troy | 701 C S Sharon Amity | Charlotte, NC 28211 | | | First Class Mail |
| Ssh Enterprises Inc | Attn: Troy | 701 C S Sharon Amity | Charlotte, NC 28211 | | rebelbasecomics@bellsouth.net | Email |
| St Clair County Library System | 210 Mcmorran Blvd | Port Huron, MI 48060 | | | | First Class Mail |
| St Clair County Library System | Attn: Jenna | 210 Mcmorran Blvd | Port Huron, MI 48060 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| St Clair County Library System | 210 McmorranBlvd | Port Huron, MI 48060 | | | | jturbek@sccl.lib.mi.us | Email |
| St Croix Falls Public Library | 230 S Washington St | St Croix Falls, WI 54024 | | | | | First Class Mail |
| St Croix Falls Public Library | 230 S Washington St | St Croix Falls, WI 54024 | | | | cleslie@scfpl.org | Email |
| St Croix Falls Public Library | 230 S Washington St | St Croix Falls, WI 54024 | | | | tburpe@scfpl.org | Email |
| St Peter Public Library | 601 S Wa Ave | St Peter, MN 56082 | | | | | First Class Mail |
| St Peter Public Library | Attn: Letha | 601 S Wa Ave | St Peter, MN 56082 | | | | First Class Mail |
| St Peter Public Library | 601 S Wa Ave | St Peter, MN 56082 | | | | letecia@saintpetermn.gov | Email |
| St. Helena Elementary School | 1325 Adams St | St. Helena, CA 94574 | | | | | First Class Mail |
| St. Helena Elementary School | 1325 Adams St | St. Helena, CA 94574 | | | | cfaulk@sthelenaunified.org | Email |
| St. Nic Inc | Attn: Brendan Mcmullen | 8900 Thendara Blvd | Clarkston, MI 48348 | | | | First Class Mail |
| St. Nic Inc | Attn: Brendan Mcmullen | 8900 Thendara Blvd | Clarkston, MI 48348 | | | st.nic.inc@gmail.com | Email |
| St. Pete Beach Public Library | 365 73Rd Ave | St Pete Beach, FL 33706 | | | | | First Class Mail |
| St. Pete Beach Public Library | 365 73Rd Ave | St Pete Beach, FL 33706 | | | | asawyer@stpetebeach.org | Email |
| St. Pete Beach Public Library | 365 73Rd Ave | St Pete Beach, FL 33706 | | | | | First Class Mail |
| Staats Education LLC | dba Age's Tabletop | Attn: Dustin Staats | 7557 Fallbrook Ave | West Hills, CA 91307 | | | First Class Mail |
| Staats Education LLC | dba Age's Tabletop | Attn: Dustin Staats | 7557 Fallbrook Ave | West Hills, CA 91307 | | staats.dustin@gmail.com | Email |
| Staats Education LLC | dba Age's Tabletop | Attn: Dustin Staats | 7557 Fallbrook Ave | West Hills, CA 91307 | | | First Class Mail |
| Stack Em Pops | Attn: Richard Williford | 320 E Promenade St | Mexico, MO 65265 | | | | First Class Mail |
| Stack Em Pops | Attn: Richard Williford | 320 E Promenade St | Mexico, MO 65265 | | | rdwilliford@stackempops.com | Email |
| Stacked Deck, The | Attn: Joseph Busch | 188 S Main St, Ste 2 | Bowling Green, OH 43402 | | | | First Class Mail |
| Stacked Deck, The | Attn: Joseph Busch | 188 S Main St, Ste 2 | Bowling Green, OH 43402 | | | jarmk61998@gmail.com | Email |
| Stacked Pax | Attn: Robert Kunkle | 3030 Plaza Bonita Road | Suite 1455 | National City, CA 91950 | | | First Class Mail |
| Stacked Pax | Attn: Robert Kunkle | 415 Fletcher Parkway | Suite 665 | El Cajon, CA 92020 | | | First Class Mail |
| Stacked Pax | Attn: Robert Kunkle | 272 E Vista Rancho Parkway | Suite 185 | Escondido, CA 92025 | | | First Class Mail |
| Stacked Pax | Attn: Robert Kunkle | 3030 Plaza Bonita Road | Suite 1455 | National City, CA 91950 | | bobbidaweaver@thestackedpax.com | Email |
| Stacy Semansky | 6309 Demorite Ct NW | Norcross, GA 30093 | | | | | First Class Mail |
| Stadium Cards | Attn: Scott Morse | 4101 East Wilder R-201 | Bay City, MI 48706 | | | | First Class Mail |
| Stadium Cards & Comics | Attn: Mark Fenwick | 2061 Golfside Dr | Ypsilanti, MI 48197 | | | | First Class Mail |
| Stadium Cards & Comics | Attn: Samuel Pashalpin | 2061 Golfside Dr | Ypsilanti, MI 48197 | | | | First Class Mail |
| Stadium Cards & Comics | 2061 Golfside Dr | Ypsilanti, MI 48197 | | | | | First Class Mail |
| Stadium Cards & Comics | Attn: Mark Fenwick | 2061 Golfside Dr | Ypsilanti, MI 48197 | | | fenwydude@aol.com | Email |
| Stadium Comics C/O Don Mutch | Attn: Don Mutch | 10A Brant Court | Unit 9 | Brampton, ON L6W 3R6 | Canada | | First Class Mail |
| Stadium Comics C/O Don Mutch | 10A Brant Court | Unit 9 | Brampton, ON L6W 3R6 | Canada | | | First Class Mail |
| Stadium Comics C/O Don Mutch | Attn: Don Mutch | 10A Brant Court | Unit 9 | Brampton, ON L6W 3R6 | Canada | don99@fusenestco.ca | Email |
| Stadium, The | Attn: Scott M | 3980 East Wilder | Bay City, MI 48706 | | | | First Class Mail |
| Stadium, The | Attn: Scott M | 925 S Main St, Ste D-5 | Frankenmuth, MI 48734 | | | | First Class Mail |
| Stadium, The | Attn: Scott M | 3980 East Wilder | Bay City, MI 48706 | | | dumars1935@charter.net | Email |
| Staffer Moberg | Attn: Staffar Moberg | Katarina Bangata 51, 57r | Stockholm, S-116 39 | Sweden | | | First Class Mail |
| Staffer Moberg | Katarina Bangata 51, 57r | Stockholm, S-116 39 | Sweden | | | | First Class Mail |
| Staffer Moberg | Attn: Staffar Moberg | Katarina Bangata 51, 57r | Stockholm, S-116 39 | Sweden | | bsse@staffars.se | Email |
| Stage Nine Entertainment Store | Attn: Troy Carlson | 102 K St | Sacramento, CA 95814 | | | | First Class Mail |
| Stage Nine Entertainment Store | Attn: Troy Carlson | 102 K St | Sacramento, CA 95814 | | | jp@stagenine.com | Email |
| Stairway To Heaven Comics | Attn: Bradford Gile | 109 Gosling Rad | Newington, NH 03801 | | | | First Class Mail |
| Stairway To Heaven Comics | 109 Gosling Road | Portsmouth, NH 03801 | | | | | First Class Mail |
| Stairway To Heaven Comics | Attn: Bradford Gile | 109 Gosling Rd | Portsmouth, NH 03801 | | | | First Class Mail |
| Stairway To Heaven Comics | Attn: Bradford Gile | 109 Gosling Rd | Newington, NH 03801 | | | euzomics@gmail.com | Email |
| Stairway To Heaven Comics | 109 Gosling Road | Portsmouth, NH 03801 | | | | bradfordgile@yahoo.com | Email |
| Stak Tech Solutions, LLC | dba Just One More | Attn: Jeremy Staker | 513 Washington St | Hudson, IA 50643 | | | First Class Mail |
| Stak Tech Solutions, LLC | dba Just One More | Attn: Jeremy Staker | 513 Washington St | Hudson, IA 50643 | | jeremy@staketechsolution.com | Email |
| Stalking Dragon Games | And Comics | 300 S Roosevelt #2 | Seaside, OR 97138 | | | | First Class Mail |
| Stalking Dragon Games | Attn: Jeffrey | And Comics | 300 S Roosevelt #2 | Seaside, OR 97138 | | | First Class Mail |
| Stalking Dragon Games & Comics | Attn: Jeffrey Scott Abramoff | 300 S Roosevelt, Ste 2 | Seaside, OR 97138 | | | | First Class Mail |
| Stalking Dragon Games & Comics | Attn: Jeffrey Scott Abramoff | 300 S Roosevelt, Ste 2 | Seaside, OR 97138 | | | jeffreyabramoff@gmail.com | Email |
| Stamford Toys Inc | Attn: Nick Tania | 970 High Ridge Road | Stamford, CT 06905 | | | | First Class Mail |
| Stand Up Comics | Attn: Jeffrey Mcphee | 10020 San Pablo Ave | El Cerrito, CA 94530 | | | | First Class Mail |
| Stand Up Comics | Attn: Jeffrey Mcphee | 10020 San Pablo Ave | El Cerrito, CA 94530 | | | standupcomics@hotmail.com | Email |
| Standy Group LLC | 530-B Harbie Rd | Ste 100 | Santa Fe, NM 87505 | | | | First Class Mail |
| Standy Group Llc | Attn: Serbo & Dimitry | 530-B Harbie Rd | Ste 100 | | | | First Class Mail |
| Stanislaus City Lite Modesto | 1500 I St | Modesto, CA 95354 | | | | | First Class Mail |
| Stanislaus City Lite Modesto | Attn: Michele | 1500 I St | Modesto, CA 95354 | | | | First Class Mail |
| Stanislaus City Lite Modesto | 1500 I St | Modesto, CA 95354 | | | | mmachado@stanlibrary.org | Email |
| Stansberry Corporation | dba The Pokemon Center | Attn: Kevin Stansberry | 968 Lincoln Street | Benicia, CA 94510 | | | First Class Mail |
| Stansberry Corporation | dba The Pokemon Center | Attn: Kevin Stansberry | 77 Solano Square | Box #304 | Benicia, CA 94510 | | First Class Mail |
| Stansberry Corporation | dba The Pokemon Center | Attn: Kevin Stansberry | 968 Lincoln Street | Benicia, CA 94510 | | sales@pokemoncntr.com | Email |
| Stanton Public Relations & Marketing | 909 3rd Ave, 14th Fl | New York, NY 10022 | | | | | First Class Mail |
| Stanton Public Relations & Marketing, LLC | 909 3rd Ave, 14th Fl | New York, NY 10022 | | | | | First Class Mail |
| Stanton Public Relations& Mktg. | 909 3rd Ave, 14th Fl | New York, NY 10022 | | | | | First Class Mail |
| Star Ace Toys Limited | 20F, Block 4, Belair Monte | 3 Ma Sik Rd | Fanling | Hong Kong | | | First Class Mail |
| Star Ace Toys Ltd | 20F, Block 4, Belair Monte | 3 Ma Sik Rd | Fanling | Hong Kong | | | First Class Mail |
| Star Books & Comics | 3504 34Th St | Lubbock, TX 79410 | | | | | First Class Mail |
| Star Books & Comics | Attn: Robert Mora | 3504 34Th St | Lubbock, TX 79410 | | | | First Class Mail |
| Star Books & Comics | 3504 34Th St | Lubbock, TX 79410 | | | | robert@starcomics.net | Email |
| Star City Comics | Attn: Pete Hoefling | 5728 Williamson Rd | Roanoke, VA 24012 | | | | First Class Mail |
| Star City Comics | Attn: Pete Hoefling | 5728 Williamson Rd | Roanoke, VA 24012 | | | racewrq@starcitygames.com | Email |
| Star City Comics & Games | Attn: Pete, Kyle, Jason | Star City Comics & Games Inc | 5728 Williamson Road | Roanoke, VA 24012-1441 | | | First Class Mail |
| Star City Comics & Games | 5728 Williamson Rd | Roanoke, VA 24012 | | | | | First Class Mail |
| Star City Comics & Games | Attn: Pete, Kyle, Jason | 5728 Williamson Rd | Roanoke, VA 24012 | | | | First Class Mail |
| Star City Comics & Games | Attn: Pete, Kyle, Jason | Star City Comics & Games Inc | 5728 Williamson Road | Roanoke, VA 24012-1441 | | kyle.nottingham@starcitygames.com | Email |
| Star Clipper - Mo | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | | First Class Mail |
| Star Clipper - Mo | Attn: Steve J Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | First Class Mail |
| Star Clipper - Mo | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | | jordamn@starclipper.com | Email |
| Star Clipper - Mo | Attn: Steve J Tony | Fantasy Books Inc | 1113 E Main Street | Belleville, IL 62220 | | info@fantasybooksinc.com | Email |
| Star Collectibles Llc | Attn: Thomas & Susanne | 810 Division St | Maca, PR 00676 | | | | First Class Mail |
| Star Games | Attn: Juan Hernandez | Calle Don Chemary #61 | Maca, PR 00676 | | | | First Class Mail |
| Star Games | c/o Cbx Global | Attn: Juan Hernandez | 2162 Cabot Commerce Drive | Suite 101 | Jacksonville, FL 32226 | | First Class Mail |
| Star Games | Attn: Juan Hernandez | Calle Don Chemary #61 | Maca, PR 00676 | | | stargamesmaca01@gmail.com | Email |
| Star Shop Distribuzione Srl | Via Del Piombo 30 | Perugia, 6134 | Italy | | | | First Class Mail |
| Star Shop Distribuzione Srl | Attn: Julian | Via Del Piombo 30 | Perugia, 06134 | Italy | | | First Class Mail |
| Star Shop Distribuzione Srl | Via Del Piombo 30 | Perugia, 6134 | Italy | | | julian.acquafh@starshop.it | Email |
| Star Worst | Attn: Yuval Shabtay | 825 Windham Court North | Unit 2 | Wyckoff, NJ 07481 | | | First Class Mail |
| Star Worst | Attn: Yuval Shabtay | 825 Windham Court North | Unit 2 | Wyckoff, NJ 07481 | | starworst.us@gmail.com | Email |
| Star Wars Celebration 2023 | Gateway House | 38 The Quadrant | Richmond, BC TW9 1DN | | | | First Class Mail |
| Starbase 1552 Comics | 4334 North Chaple Rd | Franklin, TN 37067 | | | | | First Class Mail |
| Starbase 1552 Comics | Attn: Grady Basset | 4334 North Chaple Rd | Franklin, TN 37067 | | | | First Class Mail |
| Starbase 1552 Comics | 4334 North Chaple Rd | Franklin, TN 37067 | | | | starbase_1552_comics@yahoo.com, usacom1@aol.com | Email |
| Starbase 1552 Comics | Attn: Grady Basset | 4334 North Chaple Rd | Franklin, TN 37067 | | | starbase_1552_comics@yahoo.com | Email |
| Starbase Toys | Attn: Chuck M Knoshita | 930 E Chestnut St | Anaheim, CA 92805 | | | | First Class Mail |
| Starbase Toys | Attn: Chuck M Knoshita | 930 E Chestnut St | Anaheim, CA 92805 | | | cboen123@aol.com | Email |
| Starburris Industries Press | 1700 W Burbank Blvd | Burbank CA 91506 | | | | | First Class Mail |
| Starcon | Attn: Mark Uhl | 5602 14Th Street West | Bradenton, FL 34207 | | | | First Class Mail |
| Starcon | Attn: Mark Uhl | 5602 14Th Street West | Bradenton, FL 34207 | | | mwwuhfcy@yahoo.com | Email |
| Star-Consign | Attn: Wally Or Ronnie | 5113 Millpond Pl | Edina, MN 55436 | | | | First Class Mail |
| Star-Consign | Attn: Wally Or Ronnie | 5113 Millpond Pl | Edina, MN 55436 | | | mgroconinn@yahoo.com | Email |
| Star-Consign | Attn: Wally Or Ronnie | 5113 Millpond Pl | Edina, MN 55436 | | | | First Class Mail |
| Stardust Games | c/o Streamline Logistics Corp | Attn: Kenny Liu | 13213 Ne David Circle Building 3 | Portland, OR 97230 | | | First Class Mail |
| Stardust Games | c/o Streamline Logistics Corp | Attn: Kenny Liu | 13213 Ne David Circle Building 3 | Portland, OR 97230 | | bluemoon800@gmail.com | Email |
| Starfighter Comics | Attn: Kevin Matney, Justin Knecht | 4501 Southern Hills Dr | 23 | Sioux City, IA 51106 | | | First Class Mail |
| Starfighter Comics | Attn: Kevin & Justin | 4501 Southern Hills Dr | 23 | Sioux City, IA 51106 | | | First Class Mail |
| Starfighter Comics | Attn: Kevin Matney, Justin Knecht | 4501 Southern Hills Dr | 23 | Sioux City, IA 51106 | | starfightercomics@gmail.com | Email |
| Stargazer Comics, LLC | 2610 6Th Ave | Tacoma, WA 98406 | | | | | First Class Mail |
| Stargazer Gifts | Attn: Dennis | 2610 6Th Ave | Tacoma, WA 98406 | | | | First Class Mail |
| Stargazer Gifts | Attn: Laura L | 56 Bridge St | Richmond, VT 05477 | | | | First Class Mail |
| Stargazer Gifts | Attn: Laura L | 56 Bridge St | Richmond, VT 05477 | | | stargazerc@flatheart.net | Email |
| Stark Industries Corporation | 7557 Woodbine Ave | Unit 1 Suite 326 | Markham, ON L3R 6L3 | Canada | | | First Class Mail |
| Stark Industries Corporation | Attn: Mark Kornmeo | 7557 Woodbine Ave | Unit 1 Suite 326 | Markham, ON L3R 6L3 | Canada | | First Class Mail |
| Starlight Comics | Attn: Kris Horton | 104 North Kemp Ave | Tishomingo, OK 73460 | | | | First Class Mail |
| Starlight Comics | Attn: Kris Horton | Po Box 45 | Ravia, OK 73455 | | | | First Class Mail |
| Starlight Comics | Po Box 45 | Ravia, OK 73455 | | | | | First Class Mail |
| Starlight Comics | Attn: Kris Horton | 104 North Kemp Ave | Tishomingo, OK 73460 | | | starlightcomicsok@gmail.com | Email |
| Starlight Creations Inc. | 7100 Tpc Drive | Suite 500 | Orlando, FL 32822 | | | | First Class Mail |
| Starlight Creations Inc. | Attn: Derek Cassidy | 7100 Tpc Drive | Suite 500 | Orlando, FL 32822 | | | First Class Mail |
| Starlight Creations Inc. | 7100 Tpc Drive | Suite 500 | Orlando, FL 32822 | | | vic@starlightcreations.com; wonchey@diamondcomics.com | Email |
| Starlight Gaming LLC | 1104-B Bethel Rd | Conway, SC 29527 | | | | | First Class Mail |
| Starlight Gaming LLC | Attn: James Dexter | 1104-B Bethel Rd | Conway, SC 29527 | | | | First Class Mail |
| Starlight Gaming LLC | 1104-B Bethel Rd | Conway, SC 29527 | | | | starlightsamesllc@amail.com | Email |
| Starling Solutions LLC | 6595 Roswell Rd Pmb 2374 | Ste G | Atlanta, GA 30328 | | | | First Class Mail |
| Starling Solutions LLC | Attn: Bruce Barling | 6595 Roswell Rd Pmb 2374 | Ste G | Atlanta, GA 30328 | | | First Class Mail |
| Starling Solutions LLC | 6595 Roswell Rd Pmb 2374 | Ste G | Atlanta, GA 30328 | | | | First Class Mail |
| Startup Group Inc. | Attn: Norm Jacobs/Kris Ek | 20 Railroad Ave | E Northfort, NY 11731-1736 | | | | First Class Mail |
| Stars Our Destination | 1139 N St Louis Ave | Chicago, IL 60618 | | | | | First Class Mail |
| Stars Our Destination | Attn: Robert Spencer | 1139 N St Louis Ave | Chicago, IL 60618 | | | | First Class Mail |
| Stars Our Destination | 1139 N St Louis Ave | Chicago, IL 60618 | | | | tracietstarm@gmail.com | Email |
| Stars Our Destination | Attn: Robert Spencer | 1139 N St Louis Ave | Chicago, IL 60618 | | | keyofce@sbcglobal.net | Email |
| Start New Networks LLC | dba Pack Turtle | Attn: Cheryl Overby, Newell Overby | 3114 Indian River Road | Chesapeake, VA 23325 | | | First Class Mail |
| Start New Networks LLC | dba Pack Turtle | Attn: Cheryl Overby, Newell Overby | 3114 Indian River Road | Chesapeake, VA 23325 | | cherylo@packturtle.com | Email |
| Stashhhold LLC | 189 Greenwood Ave | Midland Park, NJ 07432 | | | | | First Class Mail |
| Stashhhold LLC | Attn: Damel Arnesh | 189 Greenwood Ave | Midland Park, NJ 07432 | | | | First Class Mail |
| Stashhhold LLC | 189 Greenwood Ave | Midland Park, NJ 07432 | | | | jonathan@stashhhold.com | Email |
| State Board of Equalization | P.O. Box 942879 | Sacramento, CA 94279-0001 | | | | | First Class Mail |
| State Board of Equalization | Comptroller of Public Accounts | P.O. Box 149348 | Austin, TX 78714-9348 | | | | First Class Mail |
| State Dept of Assessments & Taxation | 301 W Preston St, Rm 801 | Baltimore, MD 21201 | | | | | First Class Mail |
| State Line Public Library | 315 Main St | State Line, MS 39362 | | | | | First Class Mail |
| State Line Public Library | Attn: Susan | 231 Main St | State Line, MS 39362 | | | | First Class Mail |
| State Line Public Library | 315 Main St | State Line, MS 39362 | | | | cliff@amforest.lib.ms.us | Email |
| State of Alaska | Division of Corporations, Business and Professional | 577 Forest Ave | PO Box 110806 | Juneau, AK 99811-0806 | | | First Class Mail |
| State of Comics | Attn: Ryan Hatkowski | 577 Forest Ave | Plymouth, MI 48170 | | | | First Class Mail |
| State of Comics | 1001 E Roundtable Dr | Canton, MI 48188 | | | | | First Class Mail |
| State of Comics | Attn: Ryan Hatkowski | 1001 E Roundtable Dr | Canton, MI 48188 | | | | First Class Mail |
| State Of Comics | Attn: Ryan Hatkowski | 577 Forest Ave | Plymouth, MI 48170 | | | ryan@stateofatkohs.com | Email |

Exhibit B
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| State of Michigan | Department of Treasury | Dept 77003 | Lansing, MI 48277-0003 | | | First Class Mail |
| State of New Jersey | Dept of Labor & Workforce Dev | P.O. Box 929 | Trenton, NJ 08646-0929 | | | First Class Mail |
| State of New Jersey - CBT | Div of Taxation Processin Ctr | P.O. Box 193 | Trenton, NJ 08646-0222 | | | First Class Mail |
| State of New Jersey Division of Taxation | Corporation Tax | P.O. Box 666 | Trenton, NJ 08646-0666 | | | First Class Mail |
| State of New Jersey Division of Taxation | Revenue Processing Center - Payments | P.O. Box 111 | Trenton, NJ 08645-0111 | | | First Class Mail |
| State of Washington | Employment Security Department | P.O. Box 84267 | Seattle, WA 98124 | | | First Class Mail |
| Station Lv LLC | 711 E Pilot Road | Attn: Accounting | Las Vegas, NV 89119 | | | First Class Mail |
| Station Lv Llc | Attn: Carrie Price | 711 E Pilot Road | Attn: Accounting | Las Vegas, NV 89119 | amber.sedita@citiweonesoua.com | First Class Mail |
| Station Lv LLC | | | | | amber.sedita@citiweonesoua.com | Email |
| Statix Gaming Lounge | | Ste 102 | Canyon Lake, TX 78133 | | | First Class Mail |
| Statix Gaming Lounge | Attn: Jolie Burke | 1175 FH 2673 | Suite 102 | Canyon Lake, TX 78133 | | First Class Mail |
| Statix Gaming Lounge | Attn: Jolie & Arlen | 1175 FH 2673 | Ste 102 | Canyon Lake, TX 78133 | | First Class Mail |
| Statix Gaming Lounge | 1175 FH 2673 | Ste 102 | Canyon Lake, TX 78133 | | statixgaminglounge@gmail.com | First Class Mail |
| Stayton 3 Hobby Hut | Attn: Gregory Penny | 279 N 3Rd Ave | Stayton, OR 97383 | | | First Class Mail |
| Stayton's Hobby Hut | Attn: Gregory Penny | 279 N 3rd Ave | Stayton, OR 97383 | | staytonshobbyhut@hotmail.com | First Class Mail |
| Ste Genevieve County Library | 1175Hwy 32 | Ste Genevieve, MO 63670 | | | | First Class Mail |
| Ste Genevieve County Library | Attn: Shawn Long | 1175 Hwy 32 | Ste Genevieve, MO 63670 | | | First Class Mail |
| Ste. Genevieve Co. Library | 1175 Hwy 32 | Ste Genevieve, MO 63670 | | | shawn.lone@helt0k.ore | First Class Mail |
| Ste. Genevieve Co. Library | Taylor Baquette | 21388 Mo 32 | Ste Genevieve, MO 63670 | | | First Class Mail |
| Steadfast Comics | 7503 Valley Laurel Ct | Houston, TX 77095 | | | | First Class Mail |
| Steadfast Comics | Attn: Josh Steadham | 7503 Valley Laurel Ct | Houston, TX 77095 | | | First Class Mail |
| Steadfast Hobbies & Games | 3812 Central Ave | Ste A | Hot Springs, AR 71913 | | | First Class Mail |
| Steadfast Hobbies & Games | Attn: James "Nick" Palmer | 3812 Central Ave | Suite B | Hot Springs, AR 71913 | | First Class Mail |
| Steadfast Hobbies & Games | Attn: James/Frank/Spencer | 3812 Central Ave | Ste B | Hot Springs, AR 71913 | | First Class Mail |
| Steadfast Hobbies & Games | 3812 Central Ave | Ste B | Hot Secinan, AR 71913 | | steadfastcomics@email.com | First Class Mail |
| Steadfast Hobbies & Games | Attn: James "Nick" Palmer | 3812 Central Ave | Suite B | Hot Springs, AR 71913 | steadfasthobbies@gmail.com | Email |
| Steam Mountain Games Llp | Attn: Kristin Brunetto | 20 N Main St | Ste 134 | Kalispell, MT 59901 | | First Class Mail |
| Steam Mountain Games Llp | Attn: Kristin Brunetto | 20 N Main St | Ste 134 | Kalispell, MT 59901 | steammountainenterprise@gmail.com | Email |
| Steamforged Games Ltd | Hanover House, Greg St | Stockport, Cheshire SK5 7NR | United Kingdom | | | First Class Mail |
| Steamforged Games Ltd | Attn: Toby Davies | Kestrel Rd | Unit 1 | Manchester, Lancashire M1F 1SF | United Kingdom | First Class Mail |
| Steamforged Games Ltd | Hanover House, Greg St | Stockport, Cheshire SK5 7NR | United Kingdom | | | First Class Mail |
| Steamforged Games Ltd | Hanover House, Greg St | Stockport, Cheshire SK5 7NR | United Kingdom | | info@partupeoplegames.com | Email |
| Steamforged Games Ltd | Attn: Toby Davies | Kestrel Rd | Unit 1 | Manchester, Lancashire M1F 1SF | United Kingdom | bryan@steamforged.com | Email |
| Steampunk Comic Shop | Attn: Adam Grey | Adam Grey | 674 Bella Drive | Newbury Park, CA 91320 | | First Class Mail |
| Steampunk Comic Shop | Adam Grey | 674 Bella Drive | Newbury Park, CA 91320 | | | First Class Mail |
| Steampunk Comic Shop | Adam Grey | Adam Grey | 674 Bella Drive | Newbury Park, CA 91320 | sales@steeempunkcomicshop.com | First Class Mail |
| Steel Collectibles | 3920 Cherokee St | Suite 107 | Kennesaw, GA 30144 | | | First Class Mail |
| Steel Collectibles | Attn: Shannon & Tyler | 3920 Cherokee St | Suite 107 | Kennesaw, GA 30144 | | First Class Mail |
| Steel Collectibles | 3920 Cherokee St | Suite 107 | Kennesaw, GA 30144 | | steelcollectibles@gmail.com | First Class Mail |
| Steelfox Games Llc | Attn: Jeremy Griffith, Walden Delkeuse | 4100 Barksdale Blvd | Ste 110 | Bossier City, LA 71112 | | First Class Mail |
| Steelfox Games LLC | Attn: Jeremy Griffith, Walden Delkeuse | 4100 Barksdale Blvd | Ste 110 | Bossier City, LA 71112 | steelfox989@gmail.com | Email |
| Stefany Mourdach Menendez | 3303 Vintage Hills Cove, Apt A | Austin, TX 78733 | | | | First Class Mail |
| Steimatzky (2005) Ltd | Attn: Miri Alon | Lev Haaretz, Shderot,Ha'Shrim | Kfar Kassem, 4881000 | | | First Class Mail |
| Steimatzky (2005) Ltd | Lev Haaretz, Shderot,Ha'Shrim | Kfar Kassem, 4881000 | Israel | | | First Class Mail |
| Stellar Collectibles | 793 Pool Rd E, Unit E3 | Westport, CT 06880 | | | | First Class Mail |
| Stellar Collectibles | 793 Pool Rd E, Unit E3 | Westport, CT 06880 | | | mike@stellarcards.com | First Class Mail |
| Stellar Collectibles LLC | Attn: John Mowery | 1786 Cherry Blossom Ct | Pewaly, MO 63070 | | | First Class Mail |
| Stellar Collectibles LLC | Attn: John Mowery | 1786 Cherry Blossom Ct | Pewly, MO 63070 | | john@stellarcollectiblesaiumna.com | Email |
| Stellarfy, Inc. | Attn: Tiffany Parish, Sandra Valadez | 1131 Fort Worth Dr | Suite 101 | Denton, TX 76205 | | First Class Mail |
| Stellarfy, Inc. | Attn: Tiffany Parish, Sandra Valadez | 1131 Fort Worth Dr | Suite 101 | Denton, TX 76205 | seltheparish@stellarfyinc.com | Email |
| Stephanie Clemente | 1206 Dudley Dr | Killeen, TX 76543 | | | | First Class Mail |
| Stephen A Gegpi | 1825 Ridge Rd | Reisterstown, MD 21136 | | | | First Class Mail |
| Stephen A Gegpi | c/o DLA Piper | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | | First Class Mail |
| Stephen A Gegpi | 1825 Ridge Rd | Reisterstown, MD 21136 | | | czamm@dlaminodcomics.com | First Class Mail |
| Stephen A Gegpi | c/o DLA Piper | Attn: C Kevin Kobbe | 650 S Exeter St, Ste 1100 | Baltimore, MD 21202-4576 | kevin.kobbe@us.dlapiper.com | First Class Mail |
| Stephen C Rice | 3663 S Hoover Dr | Ft Wayne, IN 46816 | | | | First Class Mail |
| Stephen E McclanaHan | 4015 Mcginnis Ferry Rd, Apt 1723 | Suwanee, GA 30024 | | | | First Class Mail |
| Stephen Edward Jerecke | Games Galore | 5440 Meadowood Mall Circle | Reno, NV 89502 | | | First Class Mail |
| Stephen Gregory | 4 Pagoda Ln | Newark, DE 19711 | | | | First Class Mail |
| Stephen Gregory | 4 Pagoda Ln | Newark, DE 19711 | | | sig@4alliance-games.com | Email |
| Stephen Leach | | | | | magosteve@gmail.com | First Class Mail |
| Stephen R Fields | 4521 Snapfinger Woods Dr, Apt 803 | Decatur, GA 30035 | | | | First Class Mail |
| Stephen R Fields | 4521 Snapfinger Woods Dr, Apt 803 | Decatur, GA 30035 | | | stephen.fields811@gmail.com | First Class Mail |
| Stephenson Harwood Llp | 5 Finsbury Circus | London, EC2M 7SH | United Kingdom | | | First Class Mail |
| Sterling Correctional Fac Libr | Attn: Dale Boardman,Librarian | 12101 Highway 61 | Sterling, CO 80751 | | | First Class Mail |
| Sterling Integration Services | P.O. Box 1955 | 303 Centennial Dr | N Sioux City, SD 57049 | | | First Class Mail |
| Sterling Public Library | 102 W 3Rd St | Sterling, IL 61081 | | | | First Class Mail |
| Sterling Public Library | 102 W 3Rd St | Sterling, IL 61081 | | | beth.dietzman@sterlingpubliclibrary.org | First Class Mail |
| Sterling Publishing Co Inc | General Post Office | P.O. Box 781572 | Philadelphia, PA 19178-3572 | | | First Class Mail |
| Sterling Silver Comics | 2210 Pickwick Drive | Camarillo, CA 93010 | | | | First Class Mail |
| Sterling Silver Comics | 2210 Pickwick Dr | Camarillo, CA 93010 | | | | First Class Mail |
| Sterling Silver Comics | 2210 Pickwick Drive | Camarillo, CA 93010 | | | mike@sterlingsilvercomics.com | First Class Mail |
| Sterling Universal Corporation | 20424 W Summit Place | Buckeye, AZ 85396 | | | | First Class Mail |
| Sterling Universal Corporation | Attn: Jacob Mattingly | 20424 W Summit Place | Buckeye, AZ 85396 | | | First Class Mail |
| Steve Fuller | Attn: Steve Fuller | 245 Cosgarne Rd, Ste 214 | Greenville, SC 29607 | | | First Class Mail |
| Steve Jackson Games | 3651 At Baba Lane Ste 107 | Las Vegas, NV 89118 | | | | First Class Mail |
| Steve Jackson Games | Attn: Ross Jepson | P O Box 18957 | Austin, TX 30623 | | sales@sjgames.com | First Class Mail |
| Steve Jackson Games | 3651 At Baba Lane Ste 107 | Las Vegas, NV 89118 | | | sales@sjgames.comm | First Class Mail |
| Steve Jackson Games | 3651 At Baba Lane Ste 107 | Las Vegas, NV 89118 | | | sales@sjgames.com | Email |
| Steve Jackson Games, Inc | Warehouse 23 | 3735 Promontory Point Dr | Austin, TX 78744 | | | First Class Mail |
| Steve Jackson Games, Inc | Warehouse 23 | 3735 Promontory Point Dr | Austin, TX 78744 | | manager@warehouse23.com | First Class Mail |
| Steve Jackson Games, Inc | Attn: Philip (Manager) | 150 Story Dr | Buda, TX 78610 | | | First Class Mail |
| Steve Jackson Games, Inc | Attn: Philip (Manager) | 150 Story Dr | Buda, TX 78610 | | manager@warehouse23.com | Email |
| Steve Neerhoff | 41 Blake St | Stouffville, ON L4A 4H7 | Canada | | | First Class Mail |
| Steve Tatum Comics | 1627 Open Field Loop | Brandon, FL 33510 | | | | First Class Mail |
| Steve Tatum Comics | Attn: Steve Tatum | 1627 Open Field Loop | Brandon, FL 33510 | | | First Class Mail |
| Steve Tatum Comics | 1627 Open Field Loop | Brandon, FL 33510 | | | sctcmef@aol.com | First Class Mail |
| Steven (Thank Toys) Loney | c/o, Steven Loney | 1935 N Fairfield, Apt 107 | Chicago, IL 6064 | | | First Class Mail |
| Steven (Thank Toys) Loney | c/o, Steven Loney | 1935 N Fairfield, Apt 107 | Chicago, IL 6064 | | | First Class Mail |
| Steven Baker | 10 Harrod Ct | Reisterstown, MD 21136 | | | | First Class Mail |
| Steven Banks | 202 Craydan Dr | Dallastown, PA 17313 | | | | First Class Mail |
| Steven D Bruno | 5930 Lenox Park Pl | Sugar Hill, GA 30518 | | | | First Class Mail |
| Steven D Bruno | 5920 Lenox Park Pl | Sugar Hill, GA 30518 | | | steve@pageading.com | First Class Mail |
| Steven D Houston | 9000 Las Vegas Blvd S, Apt 1083 | Las Vegas, NV 89123 | | | | First Class Mail |
| Steven D Houston | 9000 Las Vegas Blvd S, Apt 1083 | Las Vegas, NV 89123 | | | bmervelman@aol.com | First Class Mail |
| Steven Edward Roth | 3930 Stanton Hart Pkwy | Ft Wayne, IN 46833 | | | | First Class Mail |
| Steven Figueroa | Stuff 4 Geekz | 3120 W 182Nd St | Torrance, CA 90504 | | | First Class Mail |
| Steven Figueroa | Stuff 4 Geekz | 3120 W 182Nd St | Torrance, CA 90504 | | stuff4geekzstore@email.com | First Class Mail |
| Steven G. Polard | Ropes Mojevicki PC | 801 South Figueroa St | Suite 2100 | Los Angeles, CA 90017 | steven.polard@ropers.com | First Class Mail |
| | | | | | | First Class Mail |
| Steven Lucas Martin | 405 Wsue Ave | Dundalk, MD 21222 | | | | First Class Mail |
| Steven Lucas Martin | 405 Wsue Ave | Dundalk, MD 21222 | | | mikel0ff.diamondcomics.com | First Class Mail |
| Steven Rowan | 111 Holy Cross Rd | Street, MD 21154 | | | | First Class Mail |
| Steven Tenney | 3 Lakewood Ln | Larchmont, NY 10538 | | | | First Class Mail |
| Steven Tenney | 3 Lakewood Ln | Larchmont, NY 10538 | | | tenney34@aol.com | First Class Mail |
| Steven Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | | | First Class Mail |
| Steven Tipton | 4009 Charity Dr | Red Lion, PA 17356 | | | tiptst@gmail.com | First Class Mail |
| Steven Worble | 3519 Sellers Point Rd | Dundalk, MD 21222 | | | | First Class Mail |
| Steven Zawodny | 3737 Keels Dr | Austin, TX 78754 | | | | First Class Mail |
| Steven Zawodny | 3737 Keels Dr | Austin, TX 78754 | | | zsteven@diamondcomics.com | First Class Mail |
| Stevens Pt Area High School | 1201 N Point Dr | Stevens Point, WI 54481 | | | | First Class Mail |
| Stevens Pt Area High School | 1201 N Point Dr | Stevens Point, WI 54481 | | | | First Class Mail |
| Stevenson Games | Attn: Larry Johnson | 3410 Janellen Drive | Pikesville, MO 21208 | | | First Class Mail |
| Stevenson Games | Attn: Larry Johnson | 10439 Shoalwater Rd | Manvassas, MO 21152 | | | First Class Mail |
| Stevenson Games | Attn: Larry Johnson | 3410 Janellen Drive | Pikesville, MO 21208 | | info@stevensongames.com | First Class Mail |
| Stevenson's Toys & Games | Attn: Roy S Polly S | 89 Jobs Lane | Southampton, NY 11968 | | | First Class Mail |
| Stevenson S Toys & Games | Attn: Roy S Polly S | 89 Jobs Lane | Southampton, NY 11968 | | toysngame@optoline.het | First Class Mail |
| Steve's Comics | 17 Flagstone Pl | Bridgewater, MA 02324 | | | | First Class Mail |
| Steve's Comics | Attn: Steve & Heather | 17 Flagstone Pl | Bridgewater, MA 02324 | | | First Class Mail |
| Steve's Comics | 17 Flagstone Pl | Bridgewater, MA 02324 | | | hvullivan1215@email.com | First Class Mail |
| Stikeman Elliott LLP | 41a, Floor | 1155 Rene-Leveoque Blvd W | Montreal, QC H3B 3V2 | Canada | | First Class Mail |
| Still Ill Process | Attn: Dan Mendoza | 6803 Napoleon Rd | Jackson, MI 49201 | | | First Class Mail |
| Stilley Outfits LLC | dba The Forge Hobbies & Games | Attn: Sam Stilley | 14520 Memorial Dr | Suite 28 | Houston, TX 77079 | First Class Mail |
| Stilley Outfits LLC | dba The Forge Hobbies & Games | Attn: Sam Stilley | 14520 Memorial Dr | Suite 28 | theforgehouston@gmail.com | First Class Mail |
| Stit's Collectibles | 3124 Navarre Blvd | Monroe, MI 48162 | | | | First Class Mail |
| Stit's Collectibles | Attn: Alexander | 3124 Navarre Blvd | Monroe, MI 48162 | | | First Class Mail |
| Stit's Collectibles | 3124 Navarre Blvd | Monroe, MI 48162 | | | Stitscollectiblesof@email.com | First Class Mail |
| Stitchestoybox | Attn: Dalton & Angela | 601 Cunningham St | Leola, AR 72084 | | | First Class Mail |
| Stitchestoybox | 601 Cunningham St | Leola, AR 72084 | | | | First Class Mail |
| Stockpile Games LLC | Attn: Justin Schrett, Paul Vorra | 816 S 8th St | Manitowoc, WI 54220 | | samurat.stockheart86@gmail.com | First Class Mail |
| Stockpile Games LLC | Attn: Justin Schrett, Paul Vorra | 816 S 8th St | Manitowoc, WI 54220 | | stockpilegames@gmail.com | First Class Mail |
| Stoik7376 | Attn: Adolfo Herrera | 1014 N Camp St | Uvalde, TX 78801 | | | First Class Mail |
| Stoik7376 | Attn: Adolfo Herrera | 1014 N Camp St | Uvalde, TX 78801 | | adolfo95143@email.com | First Class Mail |
| Stoik7376 | 1014 N Camp St | Uvalde, TX 78801 | | | | First Class Mail |
| Stoik7376 | 1014 N Camp St | Uvalde, TX 78801 | | | | First Class Mail |
| Stomping Grounds Games | Attn: Nick Oqimino | 1005 W County Line Rd | Hatboro, PA 19040 | | | First Class Mail |
| Stomping Grounds Games | Attn: Nick Oqimino | 1005 W County Line Rd | Hatboro, PA 19040 | | matt@sgameslandfredacorn.com | First Class Mail |
| Stone Game Changer LLC | Adam Stone | 173 Main St | Chatham, NE 69337 | | | First Class Mail |
| Stone Game Changer LLC | Adam Stone | 173 Main St | Chatham, NE 69337 | | stonegamechanger@gmail.com | First Class Mail |
| Stone Valley Hobby & Games LLC | Attn: Eric, Wendy Struck | 207 Stone Valley Dr | Huntsville, AL 35806 | | | First Class Mail |
| Stone Valley Hobby & Games LLC | Attn: Eric, Wendy Struck | 207 Stone Valley Dr | Huntsville, AL 35806 | | ericstruck@stonevalleyehames.comm | First Class Mail |
| Stonemaier, LLC | 47 Maryland Pl, Ste C | Saint Louis, MO 63108 | | | | First Class Mail |
| Stonemaier, LLC | 47 Maryland Plz, Ste C | Saint Louis, MO 63108 | | | alex@eee-hamk.com | Email |
| Stones Comics | 404 Beaverhead Ct | Great Falls, MT 59405 | | | | First Class Mail |
| Stones Llc | Attn: James | 404 Beaverhead Ct | Great Falls, MT 59405 | | | First Class Mail |
| Stones LLC | Attn: Cheryl Pryor | 5047 Forest Hill Avenue | Richmond, VA 23225 | | stoneslie8@gmail.com | First Class Mail |
| Stones Comics | Attn: Cheryl Pryor | 5047 Forest Hill Avenue | Richmond, VA 23225 | | stonescomics@yahoo.com | First Class Mail |
| Stones Comics | Attn: Sai Flingen | 9040 W Broad St | Henrico, VA 23294 | | | First Class Mail |
| Stones Comics | Flingen Llc | 9040 W Broad St | Henrico, VA 23294 | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Stories Comics, Games & More | 12744 E Quail Wash Canyon Ln | Vail, AZ 85641 | | First Class Mail |
| Stories Comics, Games & More | Attn: Rodney & Natalia | 12744 E Quail Wash Canyon Ln | Vail, AZ 85641 | First Class Mail |
| Stories Comics, Games & More | 12744 E Quail Wash Canyon Ln | Vail, AZ 85641 | storiescomicsandgames@gmail.com | Email |
| Stork Landing | Attn: Joseph, Jerilyn | 99 West Center St | Logan, UT 84321 | First Class Mail |
| Stork Landing | Attn: Joseph, Jerilyn | 99 West Center St | Logan, UT 84321 | jerelyn@shopstorklanding.com | Email |
| Storm Crow Games LLC | 1209 Liberty Rd Ste 115 | Eldersburg, MD 21784 | | First Class Mail |
| Storm Crow Games LLC | Attn: Samantha Lipscomb | 1209 Liberty Road | Suite 115 | Eldersburg, MD 21784 | First Class Mail |
| Storm Crow Games LLC | Attn: Samantha And Tyler | 1209 Liberty Rd Ste 115 | Eldersburg, MD 21784 | | First Class Mail |
| Storm Crow Games LLC | 1209 Liberty Rd Ste 115 | Eldersburg, MD 21784 | stormcrowamesmd@email.com | Email |
| Storm Kind Productions Inc | Attn: Fred Altman & Assoc | 9255 Sunset Blvd, Ste 901 | W Hollywood, CA 90069 | First Class Mail |
| Storm King Productions, Inc | c/o F Altman & Co | 9255 W Sunset Blvd, Ste 800 | Los Angeles, CA 90069 | First Class Mail |
| Storm King Productions, Inc | c/o F Altman & Co | 9255 Sunset Blvd, Ste 800 | Los Angeles, CA 90069 | | First Class Mail |
| Storm King Productions, Inc | Attn: Sandra Carpenter | C/O F Altman & Associates | 9255 Sunset Blvd #901 | Los Angeles, CA 90069 | First Class Mail |
| Storm Lake Middle School | Joanna Frobrig Smith | 1811 Hyland Dr | Storm Lake, IA 50588 | First Class Mail |
| Storm Lake Middle School | Attn: Joanna | Joanna Frobrig Smith | 1811 Hyland Dr | Storm Lake, IA 50588 | First Class Mail |
| Storm Lake Middle School | Joanna Frobrve Smith | 1811 Hyland Dr | Storm Lake, IA 50588 | jfrobrve smith@stcsd.org | Email |
| Stormaggedon Inc | Attn: Kristin Meier | 4328 Sepulveda Blvd | Culver City, CA 90230 | | First Class Mail |
| Stormaggedon Inc | 4328 Sepulveda Blvd | Culver City, CA 90230 | | First Class Mail |
| Stormaggedon Inc | Attn: Kristin Meier | 4328 Sepulveda Blvd | Culver City, CA 90230 | pulpfictioninc@gmail.com | Email |
| Stormaggedon Inc | 4328 Sepulveda Blvd | Culver City, CA 90230 | pulpfictioncularcity@gmail.com | Email |
| Stormcrow Games | 2155 A 50th St | Lubbock, TX 79412 | | First Class Mail |
| Stormcrow Games | 2155 A 50th St | Lubbock, TX 79412 | | First Class Mail |
| Stormwatch Comics | Po Bx 276 | West Berlin, NJ 08091-0276 | | First Class Mail |
| Stormwatch Comics | Attn: Bob Hoskins | Po Bx 276 | West Berlin, NJ 08091-0276 | | First Class Mail |
| Stormwatch Comics | Po Bx 276 | West Berlin, NJ 08091-0276 | info@delmffvahoo.com | Email |
| Stormwatch Comics | Attn: Bob Hoskins | Po Bx 276 | West Berlin, NJ 08091-0276 | bop1of1@aol.com | Email |
| Storyteller Collectables | Attn: Karen Owens | 14767 Westpoint St | Taylor, MI 48180 | | First Class Mail |
| Storyteller | Attn: Brian / Jordan Mgr' | Bade Enterprises Inc - D/B/A | 520 6TH St | Rapid City, SD 57701 | First Class Mail |
| Storyteller | Attn: Brian, Jordan Bade | 520 6th St | Rapid City, SD 57701 | | First Class Mail |
| Storyteller | Bade Enterprises Inc - D/B/A | 520 6Th St | Rapid City, SD 57701 | | First Class Mail |
| Storyteller | Attn: Brian / Jordan Mgr' | Bade Enterprises Inc - D/B/A | 520 6TH St | Rapid City, SD 57701 | storytellersmtc1@qwest.net | Email |
| Storyteller | Attn: Brian, Jordan Bade | 520 6th St | Rapid City, SD 57701 | storytellermtc1@gmail.com | Email |
| Storytellers | Attn: Salvatore Perrilano | 214 Oriskany Blvd | Suite 13 | Whitesboro, NY 13492 | First Class Mail |
| Storytellers | Attn: Salvatore Perrilano | 214 Oriskany Blvd | Suite 13 | Whitesboro, NY 13492 | storytellersmc@email.com | Email |
| Stoneweaver Games LLC | Attn: Jason Janelle | 901 W Tomichi Ave | Unit 2 | Gunnison, CO 81230 | First Class Mail |
| Stoneweaver Games LLC | Attn: Jason Janelle | 901 W Tomichi Ave | Unit 2 | Gunnison, CO 81230 | jason@stoneweaver.games | Email |
| Str8 Up Issues Comics & Afs | 295 Sierra Drive | Rineyville, KY 40162 | | First Class Mail |
| Str8 Up Issues Comics & Afs | 295 Sierra Drive | Rineyville, KY 40162 | | First Class Mail |
| Str8 Up Issues Comics And Afs | 295 Sierra Drive | Rineyville, KY 40162 | str8upissues@gmail.com | Email |
| Str8 Up Issues Comics And Afs | Attn: Andre Echevarria | 295 Sierra Drive | Rineyville, KY 40162 | | First Class Mail |
| Straight 8 Syndicate LLC | 941 W Elliot Rd | Ste 3 | Chandler, AZ 85225 | First Class Mail |
| Straight 8 Syndicate LLC | Attn: Gina & Jason | 941 W Elliot Rd | Ste 3 | Chandler, AZ 85225 | First Class Mail |
| Straight 8 Syndicate LLC | 941 W Elliot Rd | Ste 3 | Chandler, AZ 85225 | info@terrortrader.com | Email |
| Strand Book Store | Attn: Enrique | 828 Broadway | New York, NY 10003 | First Class Mail |
| Strand Book Store | 828 Broadway | New York, NY 10003 | | First Class Mail |
| Strand Book Store | Attn: Enrique | 828 Broadway | New York, NY 10003 | carson@strandbooks.com | Email |
| Strange Adventures-Fredericton | 5110 Prince Street | Halifax, NS B3J 1L3 | Canada | First Class Mail |
| Strange Adventures-Fredericton | Attn: Calum Johnston | 5110 Prince Street | Halifax, NS B3J 1L3 | Canada | First Class Mail |
| Strange Adventures-Fredericton | 5110 Prince Street | Halifax, NS B3J 1L3 | paststrangeadventures@gmail.com; strangeadventuresemail@gmail.com | Email |
| Strange Adventures-Halifax | Attn: Calum Johnston | 5110 Prince Street | Halifax, NS B3J 1L3 | Canada | fredericton@strangeadventures.com | Email |
| Strange Adventures-Halifax | Attn: Calum Johnston | 5110 Prince St | Halifax, NS B3J 1L3 | Canada | First Class Mail |
| Strange Adventures-Halifax | 5110 Prince St | Halifax, NS B3J 1L3 | Canada | | First Class Mail |
| Strange Adventures-Halifax | Attn: Calum Johnston | 5110 Prince St | Halifax, NS B3J 1L3 | Canada | calum@strangeadventures.ca | Email |
| Strange Adventures-Halifax | 5110 Prince St | Halifax, NS B3J 1L3 | Canada | calum@hfx.eastlink.ca | Email |
| Strange Collectibles | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | First Class Mail |
| Strange Collectibles | Attn: Manny Gracia | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | First Class Mail |
| Strange Collectibles | Attn: Manuel Gracia | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | First Class Mail |
| Strange Collectibles | 7555 Winnetka Ave | Apt 21 | Winnetka, CA 91306 | manny@strangecollectibles.store | Email |
| Strange Comics & Collectables | 9133 Manassas Dr | Manassas Park, VA 20111 | | First Class Mail |
| Strange Comics & Collectables | Attn: Audrey-Lynn And Paul | 9133 Manassas Dr | Manassas Park, VA 20111 | | First Class Mail |
| Strange Comics & Collectable | 9133 Manassas Dr | Manassas Park, VA 20111 | keepstrangecomics@gmail.com | Email |
| Strange Dase Tattoos LLC | 1047 N Irish Rd | Davidson, MI 48423 | | First Class Mail |
| Strange Dase Tattoos LLC | Attn: Lisa, Ed Strange, Strange | 9053 N Island Dr | Flushing, MI 48433 | | First Class Mail |
| Strange Dase Tattoos Llc | Attn: Ed, Lisa And Kris | 1047 N Irish Rd | Davidson, MI 48423 | | First Class Mail |
| Strange Dase Tattoos LLC | 1047 N Irish Rd | Davidson, MI 48423 | | First Class Mail |
| Strange Dase Tattoos LLC | 1047 N Irish Rd | Davidson, MI 48423 | ed@heckedarc.com | Email |
| Strange Ideas Comics & Collect | Attn: Kevin & Nadine Stranaway | C/O Kevin & Nadine Stranaway | 9505 123Rd Ave | Grande Prairie, AB T8V 5Y4 | Canada | First Class Mail |
| Strange Ideas Comics & Collect | C/O Kevin & Nadina Stranaway | 9505 123Rd Ave | Grande Prairie, AB T8V 1Y4 | | First Class Mail |
| Strange Ideas Comics & Collect | Attn: Kevin & Nadina | C/O Kevin & Nadina Stranaway | 9505 123Rd Ave | Grande Prairie, AB T8V 1Y4 | Canada | strangeideas@telus.net | Email |
| Strange Realms, The | Attn: Robert Jordan In | 4119 Gunn Hwy, Ste 24 | Tampa, FL 33618 | | First Class Mail |
| Strange Realms, The | Attn: Robert Jordan In | 4119 Gunn Hwy, Ste 24 | Tampa, FL 33618 | thestrangerealms@gmail.com | Email |
| Strange Universe Comics & Col | 5017 Saratoga Blvd | Suite 105 | Corpus Christi, TX 78413 | First Class Mail |
| Strange Universe Comics & Col | Attn: Nathan | 5017 Saratoga Blvd | Suite 105 | Corpus Christi, TX 78413 | First Class Mail |
| Strange Universe Comics & Col | 5017 Saratoga Blvd | Suite 105 | Corpus Christi, TX 78413 | MHvera1282@gmail.com | Email |
| Stranger Comics | Attn: Sebastian Jones | Attn: Sebastian Jones | N Hollywood, CA 91602 | | First Class Mail |
| Stranger Comics LLC | 11375 Btn St | N Hollywood, CA 91602 | | First Class Mail |
| Stranger Comics LLC | 11375 Btn St | N Hollywood, CA 91602 | STRANGER@STRANGERCOMICS.COM | Email |
| Stranger Tours | 263 N Oak St | Jackson, GA 30233 | | First Class Mail |
| Stranger Tours | Attn: Cameron & Hannah | 263 N Oak St | Jackson, GA 30233 | | First Class Mail |
| Stranger Tours | 263 N Oak St | Jackson, GA 30233 | info@strangertours.com | Email |
| Stratagem Hobbies LLC | Attn: Lyndon Williams | 503 Holder Dr | Houston, MO 65483 | First Class Mail |
| Stratagem Hobbies LLC | Attn: Lyndon Williams | 503 Holder Dr | Houston, MO 65483 | stratagemhobbies@gmail.com | Email |
| Strategic Roll LLC | Attn: Krystyna Fronski | 6779 Overhills Rd | Spring Lake, NC 28390 | First Class Mail |
| Strategic Roll LLC | Attn: Krystyna Fronski | 6779 Overhills Rd | Spring Lake, NC 28390 | strategicroll@gmail.com | Email |
| Strategy & Games Inc | Attn: Trevis Wilson | 200 W Harley Ave | Suite 1207 | Coeur D Alene, ID 83815 | First Class Mail |
| Strategy & Games Inc | Attn: Trevis Wilson | 200 W Harley Ave | Suite 1207 | Coeur D Alene, ID 83815 | First Class Mail |
| Stratera Exotics Llc | Attn: Dat Van | 3592 Rosemead Blvd | 855 | Rosemead, CA 91770 | First Class Mail |
| Strictly Anime LLC | Attn: Jemiah Eady | 1108 Skyline Dr | Apt 423 | Arlington, TX 76011 | First Class Mail |
| Strictly Anime LLC | Attn: Jemiah Eady | 1108 Skyline Dr | Apt 423 | Arlington, TX 76011 | strictlyanimellc@yahoo.com | Email |
| Strike Zone | Attn: Dustin Johnson | 10904 Scarsdale | Suite #245 | Houston, TX 77089 | First Class Mail |
| Strike Zone | Attn: Dustin Johnson | 10904 Scarsdale | Suite #245 | Houston, TX 77089 | dustindn@aol.com | Email |
| Strikeforce Games | Attn: Mark Mras | 7447 Douglas Blvd Ste 108 | Douglasville, GA 30135 | | First Class Mail |
| Strikeforce Games | Attn: Mark Mras | 7447 Douglas Blvd Ste 108 | Douglasville, GA 30135 | strikeforcegames11@gmail.com | Email |
| Stringfield Integrity Group | 17902 Seven Pines Dr | Spring, TX 77379-4129 | | First Class Mail |
| Stringfield Integrity Group | Attn: Darrin & Lindsay | 17902 Seven Pines Dr | Spring, TX 77379-4129 | | First Class Mail |
| Strip Knjizara Asteroid B612 | Attn: Denis Pajkak | Brankonova 9 | Zagreb, 10000 | Croatia | First Class Mail |
| Strip Knjizara Asteroid B612 | Attn: Denis Pajkak | Brankonova 9 | Zagreb, 10000 | Croatia | bgpixxan@lapasssun.com | Email |
| Strakever Av | Bruul 79 | Mechelen, 2800 | Belgium | | First Class Mail |
| Strakever Av | Bruul 79 | Mechelen, 2800 | Belgium | | First Class Mail |
| Strakever Bv | Bruul 79 | Mechelen, 2800 | Belgium | | First Class Mail |
| Strakever Bv | Attn: Jan Phlips | Bruul 79 | Mechelen, 2800 | Belgium | strtakever@skynet.be | Email |
| Strwelfe Llc | 3422 Old Capitol Trail Ste 117 | Wilmington, DE 19808 | | First Class Mail |
| Strwelfe Llc | Attn: Corla And Daniel | 3422 Old Capitol Trail Ste 117 | Wilmington, DE 19808 | | First Class Mail |
| Strwelfe LLC | 3422 Old Capitol Trail Ste 117 | Wilmington, DE 19808 | sales@strwelfe.info | Email |
| Stronghaven Games LLC | Attn: Bobby Strong | 254 Stonehouse Rd | Carlisle, PA 17015 | First Class Mail |
| Stronghaven Games LLC | Attn: Bobby Strong | 254 Stonehouse Rd | Carlisle, PA 17015 | bstrong@stronghavengames.com | Email |
| Stronghold Collectibles, Llp | 3917 Mccrvella Rd | New Iberia, LA 70560 | | First Class Mail |
| Stronghold Collectibles, Llp | Attn: Kristina/Christ/Lamar | 3917 Mccrvella Rd | New Iberia, LA 70560 | | First Class Mail |
| Stronghold Collectibles, Llp | 3917 Mccrvella Rd | New Iberia, LA 70560 | admin@stronaholdcollectibles.com | Email |
| Stronguile Hobby of Elvra | 823 Chestnut Commons Drive | Elyria, OH 44035 | | First Class Mail |
| Stronguile Hobby of Elvra | Attn: Jerry | 823 Chestnut Commons Drive | Elyria, OH 44035 | | First Class Mail |
| Stronguile Hobby of Elyra | 823 Chestnut Commons Drive | Elyria, OH 44035 | stronguilehobby@gmail.com | Email |
| Stuart A Carter | 707 Byram St | Reading, PA 19606 | | First Class Mail |
| Stuart Schreck | 6716 Glabourn Ave, Unit 139 | N Hollywood, CA 91606 | | First Class Mail |
| Student Book Store Inc | Attn: Divar Latte | 421 East Grand River Ave | East Lansing, MI 48823-4483 | First Class Mail |
| Student Book Store Inc | 421 East Grand River Ave | East Lansing, MI 48823-4483 | | First Class Mail |
| Student Book Store Inc | Attn: Divar Latte | 421 East Grand River Ave | East Lansing, MI 48823-4483 | dlatte@sbsmsu.com | Email |
| Studio 2 Publishing Inc | 2663 Bumpton Selway Rd | Knoxville, TN 37931 | | First Class Mail |
| Studio 72, Lp | 8383 Wilshire Blvd | Los Angeles, CA 90211 | | First Class Mail |
| Studio 72, Lp | 8383 Wilshire Blvd | Los Angeles, CA 90211 | tamrittayler@gmail.com | Email |
| Studio II Comic Shop | Attn: Marc Jette | 5835 Saint Hubert | Montreal, QC H2S 2L8 | Canada | First Class Mail |
| Studio II Comic Shop | Attn: Marc Jette | 5835 Saint Hubert | Montreal, QC H2S 2L8 | Canada | info@studioiibd.com | Email |
| Studio Chiketa | 29 Little Neck Rd | Doualaston, NY 11363 | | First Class Mail |
| Studio Chiketa | 29 Little Neck Rd | Doualaston, NY 11363 | | First Class Mail |
| Studio Foglio LLC | 2400 NW 80th St, Ste 129 | Seattle, WA 98117-4449 | | First Class Mail |
| Studio Gifford | Attn: Nathan Gifford | 306 Nerohn St | Burlington, KS 66839 | First Class Mail |
| Studio Gifford | Attn: Nathan Gifford | 306 Nerohn St | Burlington, KS 66839 | nathan@studiogifford.com | Email |
| Stuff | Attn: Robert & Sierra | 110 New Randal Rd | Garner, NC 27529 | First Class Mail |
| Stukrtyme Collectibles Corp | Attn: Larry & Grigerly | Larry Watkins | 4181 Steve Reynolds Blvd #105 | Norcross, GA 30093 | First Class Mail |
| Stukrtyme Collectibles Corp | Larry Watkins | 4181 Steve Reynolds Blvd #105 | Norcross, GA 30093 | | First Class Mail |
| Stunt Dog Comics LLC | 7216 Trading Post Lane | Las Vegas, NV 89128 | | First Class Mail |
| Stunt Dog Comics LLC | Attn: John O Amis/n Reiter, John / Reiter Il | 7520 W Washington Ave | Suite 110 | Las Vegas, NV 89128 | First Class Mail |
| Stunt Dog Comics Llc | Attn: John & Joey | 7216 Trading Post Lane | Las Vegas, NV 89128 | stuntdogcomics@gmail.com | Email |
| Stunt Dog Comics LLC | 7216 Trading Post Lane | Las Vegas, NV 89128 | | First Class Mail |
| Stupid Fresh Mess LLC | 6920 W 82Nd St | Ste 8 | Overland Park, KS 66204 | First Class Mail |
| Stupid Fresh Mess LLC | 6693 Rosewood Dr | Prairie Village, KS 66208 | | First Class Mail |
| Stupid Fresh Mess Llc | Attn: Skottie | 6920 W 82Nd St | Ste 8 | Overland Park, KS 66204 | megastupiddesign@skottieyoung.com | Email |
| Stupid Kat, LLC | f/a/O Eric M Lago | S River Rd, Ste 247 | Wilton, CT 06897 | First Class Mail |
| Sturgis Guns LLC | Po Box 561 | Sturgis, SD 57785 | | First Class Mail |
| Sturgis Guns LLC | Attn: Justin Tammy Rick | Po Box 561 | Sturgis, SD 57785 | | First Class Mail |
| Sturgis Guns LLC | Po Box 561 | Sturgis, SD 57785 | rick@sturgisicomics.com | Email |
| Style Dynamics LLC | dba Elysium | Attn: Wen Jung Chen, Sung Ting Chen Mtew | 10800 W Alameda Ave | Lakewood, CO 80226 | First Class Mail |
| Style Dynamics LLC | dba Elysium | Attn: Wen Jung Chen, Sung Ting Chen Mtew | 10800 W Alameda Ave | Lakewood, CO 80226 | contact@elysium.games | Email |
| Styles On Video Japan Co Ltd | Attn: Mitsuaki Murasumi | K-B-30 3F Kudanminami | Chiyoda-Ku | Tokyo, 102-0074 | Japan | First Class Mail |
| Styles On Video Japan Co Ltd | Attn: Mitsuaki Murasumi | K-B-30 3F Kudanminami | Chiyoda-Ku | Tokyo, 102-0074 | Japan | mmurasumi@sovjapan.com | Email |
| Styx & Stones Ltd | Attn: Nicole Smith | 10369 Warwick Blvd | Newport News, VA 23601 | First Class Mail |
| Styx & Stones LLC | Attn: Nicole Smith | 10369 Warwick Blvd | Newport News, VA 23601 | styxstonesllc@gmail.com | Email |
| Suamico Mtg Sales | Attn: Kenneth Suamico | 285 Pawnee St | San Marcos, CA 92078 | First Class Mail |
| Suamico Mtg Sales | Attn: Kenneth Suamico | 285 Pawnee St | San Marcos, CA 92078 | suamicomtgsales@gmail.com | Email |
| Subculture Enterprises Llc | Attn: David / Joseph | 3110 Sutton Blvd | Maplewood, MO 63143 | | First Class Mail |
| Subculture Enterprises LLC | 3110 Sutton Blvd | Maplewood, MO 63143 | | First Class Mail |
| Subculture Enterprises Llc | Attn: David / Joseph | 3110 Sutton Blvd | Maplewood, MO 63143 | subculturecomics@gmail.com | Email |
| Suburban Propane | P.O. Box 160 | Whippany, NJ 07981-0160 | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | Address 2 | Address 3 | City/State | Email | Method of Service |
|------|------|---------|-----------|-----------|------------|-------|-------------------|
| Suburbanite Apparel & Toys | Attn: Amy Sniffin | 14 Clement Road | Unit 2 | | Hudson, NH 03051 | | First Class Mail |
| Suburbanite Apparel & Toys | Attn: Dan Sniffin | 55 Wentworth Ave | | | Hudson, NH 03051 | | First Class Mail |
| Suburbanite Apparel & Toys | Attn: Dan Sniffin | 2893 Oceanside Rd | | | Oceanside, NY 11572 | | First Class Mail |
| Suburbanite Apparel & Toys | Attn: Amy Sniffin | 14 Clement Road | Unit 2 | | Hudson, NH 03051 | amysniffin@suburbanite.net | First Class Mail |
| Such A Sweet Deal | Attn: Nicholas Fortin | 24562 Rutherford Rd | | | Ramona, CA 92065 | | First Class Mail |
| Such A Sweet Deal | Attn: Nicholas Fortin | 24562 Rutherford Rd | | | Ramona, CA 92065 | sales@suchasweetdeal.biz | First Class Mail |
| Sucker Punch Comics LLC | 1000 Hope St Ste 1 | | Stamford, CT 06907 | | | | First Class Mail |
| Sucker Punch Comics LLC | Attn: Darrin Peloquin | 1000 Hope St | | | Stamford, CT 06907 | | First Class Mail |
| Sucker Punch Comics LLC | 1000 Hope St Ste 1 | | Stamford, CT 06907 | | | admin@suckerpunchcomicbooks.com | First Class Mail |
| Sudatu Enterprises LLC | 415 Brooks St | | Wake Forest, NC 27587 | | | | First Class Mail |
| Sudatu Enterprises LLC | Attn: David Lucey | 415 Brooks St | | | Wake Forest, NC 27587 | | First Class Mail |
| Sue A Lamb | 3922 Whitfield Chase | | Ft Wayne, IN 46815 | | | | First Class Mail |
| Sue Adams T/A Mothra'S Island | Attn: Sue Adams | 14 Ford Avenue | | | Kamo, Whangarei, 0112 | New Zealand | | First Class Mail |
| Sue Adams T/A Mothra'S Island | Attn: Sue Adams | 14 Ford Avenue | | | Kamo, Whangarei, 0112 | New Zealand | | First Class Mail |
| Suffern Free Library | 210 Lafayette Ave | | Suffern, NY 10901 | | | | First Class Mail |
| Suffern Free Library | Attn: Darlene | 210 Lafayette Ave | | | Suffern, NY 10901 | | First Class Mail |
| Suffern Free Library | 210 Lafayette Ave | | Suffern, NY 10901 | | | dxtenco@rcls.org | Email |
| Sugar & Dice Incorporated | dba Sugar & Dice | Attn: Theresa, Kevin Zoren | | 1753 Us Hwy 2 | Unit 2S | Havre, MT 59501 | | First Class Mail |
| Sugar & Dice Incorporated | dba Sugar & Dice | Attn: Theresa, Kevin Zoren | | 1753 Us Hwy 2 | Unit 2S | Havre, MT 59501 | kzoren@gmail.com | First Class Mail |
| Sugar Shack Entertainment Grou | 586 Mt Zion Rd | | Chillicothe, OH 45601 | | | | First Class Mail |
| Sugar Shack Entertainment Grou | Attn: Andrew Gibson | 586 Mt Zion Rd | | | Chillicothe, OH 45601 | | First Class Mail |
| Sugar Shack Entertainment Grou | 586 Mt Zion Rd | | Chillicothe, OH 45601 | | | sales.nightmorestoforytime@gmail.com | First Class Mail |
| Sugar Waffles LLC | dba Shuffler's Den | Attn: Biagio Occaccio | | 34955 Chardon Rd | Willoughby Hills, OH 44094 | | First Class Mail |
| Sugar Waffles LLC | dba Shuffler's Den | Attn: Biagio Occaccio | | 34955 Chardon Rd | Willoughby Hills, OH 44094 | shufflersden@gmail.com | First Class Mail |
| Sugarcreek Toys Ltd | 4111 Wagner Rd | | Dayton, OH 45440 | | | | First Class Mail |
| Sugarcreek Toys Ltd | Attn: Peter | 4111 Wagner Rd | | | Dayton, OH 45440 | | First Class Mail |
| Sugarcreek Toys Ltd | 4111 Wagner Rd | | Dayton, OH 45440 | | | sugarcreektoys@hotmail.com | First Class Mail |
| Sugarloaf Creations | Attn: Rob Kaslon | 5640 Central Avenue | | | Boulder, CO 80301 | | First Class Mail |
| Suki Datura LLC | 142 American Ave | | Lancaster, PA 17602 | | | | First Class Mail |
| Suki Datura LLC | Attn: Matthew Duong | 142 American Ave | | | Lancaster, PA 17602 | | First Class Mail |
| Suki Datura LLC | 142 American Ave | | Lancaster, PA 17602 | | | sdamdatura@builddatura.com | Email |
| Sully Branch Library | 530 Webster Ave | | Rochester, NY 14609 | | | | First Class Mail |
| Sully Branch Library | Attn: Jacob | 530 Webster Ave | | | Rochester, NY 14609 | | First Class Mail |
| Sully Branch Library | 530 Webster Ave | | Rochester, NY 14609 | | | jacob.bielow@libraryweb.org | First Class Mail |
| Sumerian Comics | 434 Houston St, Ste 220 | | Nashville, TN 37203 | | | | First Class Mail |
| Summer Fields Framing & Art | 39 Brookside Ave | | N Providence, RI 02911 | | | | First Class Mail |
| Summer Fields Framing & Art | 39 Brookside Ave | | N Providence, RI 02911 | | | nmthewonderchickout@verizon.net | Email |
| Summer Fields Framing And Art | Attn: Alan Leach | 39 Brookside Ave | | | N Providence, RI 02911 | | First Class Mail |
| Summer Fields Framing And Art | Attn: Alan Leach | 39 Brookside Ave | | | N Providence, RI 02911 | nmthewonderchickout@verizon.net | Email |
| Summer Franz | 100 W Alder St | | Hallam, PA 17406 | | | | First Class Mail |
| Summer Skye Ackerman | 500 Sage Bend Dr | | Pflugerville, TX 78660 | | | | First Class Mail |
| Summit Comics & Games | Attn: Reggie, Regan Clem | 216 S Washington Sq | | Suite B | Lansing, MI 48933 | | First Class Mail |
| Summit Comics & Games | Attn: Reggie, Regan Clem | 4240 W Jefferson Blvd | | Suite M-B | Fort Wayne, IN 46804 | | First Class Mail |
| Summit Comics & Games | Attn: Reggie, Regan Clem | 216 S Washington Sq | | Suite B | Lansing, MI 48933 | clemclansing@gmail.com | First Class Mail |
| Summit Free Public Library | 75 Maple St | | Youth Services/Ask Us | Summit, NJ 07901 | | | First Class Mail |
| Summit Free Public Library | 75 Maple St | | Summit, NJ 07901 | | | | First Class Mail |
| Summit Free Public Library | 75 Maple St | | Youth Services/Ask Us | Summit, NJ 07901 | | | First Class Mail |
| Summit Free Public Library | 75 Maple St | | Summit, NJ 07901 | | | ama@summitlibrary.org | First Class Mail |
| Summit Gaming & Collectibles | Attn: Charles Nunnemaker | 111 W Main St | | Suite 1 | Wilkesboro, NC 28697 | | First Class Mail |
| Summit Gaming & Collectibles | Attn: Charles Nunnemaker | 111 W Main St | | Suite 1 | Wilkesboro, NC 28697 | nunnemakerc@yahoo.com | First Class Mail |
| Sumter County Library System | 7375 Powell Rd | | Wildwood, FL 34785 | | | | First Class Mail |
| Sumter County Library System | Attn: Mary Ganun | 7375 Powell Rd | | | Wildwood, FL 34785 | | First Class Mail |
| Sumter County Library System | 7375 Powell Rd | | Wildwood, FL 34785 | | | mara.eanun@sumterlibrary.org | First Class Mail |
| Sumter Public Library System | 7375 Powell Rd | | Ste 100 | Wildwood, FL 34785 | | | First Class Mail |
| Sumter Public Library System | 7375 Powell Rd | | Ste 100 | Wildwood, FL 34785 | michelle.decarella@sumterlibrary.org | Email |
| Sun City Games | Attn: Tim, Tiffany Lyon | 1716 East Yandell | | Suite # A | El Paso, TX 79902 | | First Class Mail |
| Sun City Games | Attn: Tim, Tiffany Lyon | 1716 East Yandell | | Suite # A | El Paso, TX 79902 | suncitygames@gmail.com | First Class Mail |
| Sun Coast Comics And Collectib | Attn: William / Sabrina | 5680 Highway 17 S | | | Green Co Spgs, FL 32043-8199 | | First Class Mail |
| Sun Comics | Attn: Mike Griffin | 4308 Queens Ct | | | Pace, FL 32571-2313 | | First Class Mail |
| Sun Comics | Attn: Mike Griffin | 4308 Queens Ct | | | Pace, FL 32571-2313 | suncomics@mchsi.com | First Class Mail |
| Sun Moon & Earth | Attn: Peter Wandelt | 26 Franklin St | | | Oneonta, NY 13820 | | First Class Mail |
| Sun Moon & Earth | Attn: Peter Wandelt | 26 Franklin St | | | Oneonta, NY 13820 | petewandelt@gmail.com | First Class Mail |
| Sunbelt Rentals Inc | P.O. Box 409211 | | Atlanta, GA 30384-9211 | | | | First Class Mail |
| Suncoast Data LLC | dba Monster Games | Attn: Jason Yitrie | | 28160 Paseo Dr, Ste 160 | Wesley Chapel, FL 33543 | | First Class Mail |
| Suncoast Data LLC | dba Monster Games | Attn: Jason Yitrie | | 28160 Paseo Dr, Ste 160 | Wesley Chapel, FL 33543 | monstergamesbinng.css@gmail.com | Email |
| Sundance Books & Music | 121 California Avenue | | Reno, NV 89509 | | | | First Class Mail |
| Sundance Books And Music | Attn: Christine Kelly | 121 California Avenue | | | Reno, NV 89509 | | First Class Mail |
| Sundance Cards | Attn: Susan Owen | 47397 Van Dyke Rd | | | Shelby Twp, MI 48317 | | First Class Mail |
| Sundance Cards | Attn: Susan Owen | 47397 Van Dyke Rd | | | Shelby Twp, MI 48317 | sundanceoffees.eeez.com | Email |
| Sundance Productions, Llc | Attn: Jay And Jonathan | 209 N Union St | | | Delaware, OH 43015 | | First Class Mail |
| Sundog Press Books | Attn: Peter Manesca | 450 Monroe Drive | | | Palo Alto, CA 94306 | | First Class Mail |
| Sundick Games LLC | c/o Leviathan | Attn: Colton Yearner | | 1942 Broadway | Suite #314 | Boulder, CO 80302 | | First Class Mail |
| Sundick Games LLC | c/o Leviathan | Attn: Colton Yearner | | 1942 Broadway | Suite #314 | Boulder, CO 80302 | colton@sundickgames.com | Email |
| Sundus Abdul Hadi | 165 Rue Saint Paul Quest | | Montreal, QC H2Y 1Z5 | | | Canada | | First Class Mail |
| Sundus Abdul Hadi | Attn: Sundus Abdul Ohni | 165 Rue Saint Paul Quest | | | Montreal, QC H2Y 1Z5 | Canada | | First Class Mail |
| Sunnyslope High School | 35 W Dunlap Ave | | Phoenix, AZ 85021 | | | | First Class Mail |
| Sunnyslope High School | 35 W Dunlap Ave | | Phoenix, AZ 85021 | | | | First Class Mail |
| Sunnyslope High School | 35 W Dunlap Ave | | Phoenix, AZ 85021 | | | patricia.limenez@baehsdaz.one | Email |
| Sunrise Games & Comics | Attn: Cora / Rita | 8500 Dyer St Ste 16 | | | El Paso, TX 79904 | | First Class Mail |
| Sunrise Games & Comics | Attn: Cora / Rita | 8500 Dyer St Ste 16 | | | El Paso, TX 79904 | mmut1625@aol.com | First Class Mail |
| Sunscape S.A. | Attn: Perven | Comandante Benitez 29 Bajos | | | Barcelona, 08028 | | Spain | | First Class Mail |
| Sunscape S.A. | Attn: Perven | Comandante Benitez 29 Bajos | | | Barcelona, 08028 | Spain | | First Class Mail |
| Sunset Branch Library | 10855 Sw 72 St | | Miami, FL 33173 | | | | First Class Mail |
| Sunset Branch Library | 10855 Sw 72 St | | Miami, FL 33173 | | | | First Class Mail |
| Sunset Citgo | Attn: Jaume Rosche | 1281 Third Ave | | | Jasper, IN 47546 | | First Class Mail |
| Sunset Citgo | Rosche Inc | | 1281 Third Ave | Jasper, IN 47546 | | | First Class Mail |
| Sunset Citgo | Attn: Jaume Rosche | Rosche Inc | | 1281 Third Ave | Jasper, IN 47546 | rosche@psci.net | First Class Mail |
| Sunset Comix | 6539 W Sunset Blvd, Ste 12, 2nd Fl | | W Hollywood, CA 90069 | | | | First Class Mail |
| Sunset Comics LLC | 9255 W Sunset Blvd | | Los Angeles, CA 90069 | | | | First Class Mail |
| Sunset Comix | Attn: Wilbur | 9255 W Sunset Blvd | | | Los Angeles, CA 90069 | | First Class Mail |
| Sunset Comix LLC | 9255 W Sunset Blvd | | Los Angeles, CA 90069 | | | info@sunsetcomix.com | First Class Mail |
| Sunshine Games Online LLC | 13316 Telecom Dr | | Temple Terrace, FL 33637 | | | | First Class Mail |
| Sunshine Games Online LLC | Attn: Chris Lancaster, Collin Kaiser, Nicon BI | 13316 Telecom Dr | | | Temple Terrace, FL 33637 | | First Class Mail |
| Sunshine Games Online LLC | Attn: Chris - Sam - Collin | 13316 Telecom Dr | | | Temple Terrace, FL 33637 | | First Class Mail |
| Sunshine Games Online LLC | 13316 Telecom Dr | | Temple Terrace, FL 33637 | | | sunshinegamesonline@gmail.com | First Class Mail |
| Sunshine Society | 5097 Wellington Park Cir | | Apt 042 | Orlando, FL 32839 | | | First Class Mail |
| Sunshine Society | Attn: Jason Arnold | 5097 Wellington Park Cir | | Apt 042 | Orlando, FL 32839 | | First Class Mail |
| Sunshine Society | 5097 Wellington Park Cir | | Apt 042 | Orlando, FL 32839 | showmevault@sharkmuseum.com | Email |
| Sunshine State Collectibles | 2795 S Sw 159 Ct | | Homestead, FL 33031 | | | | First Class Mail |
| Sunshine State Collectibles | Attn: Ruben & Mercedes | 2795 S Sw 159 Ct | | | Homestead, FL 33031 | | First Class Mail |
| Sunshine State Collectibles | 2795 S Sw 159 Ct | | Homestead, FL 33031 | | | ruben@sunshinestatecollectibles.com | Email |
| Sunt Apac | 909 Koch Oak Ln | | Lawrenceville, GA 30046 | | | | First Class Mail |
| Suo Retail (Hone Kone) Limited | 1065 Kings Rd | | Room 1304-06 Eastern Centre | Quarry Bay | Hone Kone | | First Class Mail |
| Suo Retail (Hong Kong) Limited | Attn: Fiona Foo | 1065 Kings Rd | | Room 1304-06 Eastern Centre | Quarry Bay | Hong Kong | | First Class Mail |
| Super ? | Mailstop 109 | | P.O. Box 990746 | W Sacramento, CA 95798 | | | First Class Mail |
| Super ? | Mailstop 109 | | P.O. Box 990746 | W Sacramento, CA 95798 | FRANK@SUPER7STORE.COM | Email |
| Super Anime Store | Attn: Allam Lobo | 4950 Nw 88th Ave | | | Lauderhill, FL 33351 | | First Class Mail |
| Super Anime Store | Attn: Allam Lobo | 4950 Nw 88th Ave | | | Lauderhill, FL 33351 | info@superanimestore.com | Email |
| Super Awesome Comics | Attn: Mike Bricker | 823 Nw 57Th Street | | | Fort Lauderdale, FL 33309 | | First Class Mail |
| Super Cube LLC T/A Epic | Attn: Brian, Alan, Mike, Scott, Steve, David | Attn: Burbes, Kistler, Cassitino, Adarns, Phila | 9130 Dayton- Lebanon Pike | Centerville, OH 45418 | | First Class Mail |
| Super Cube LLC T/A Epic | Attn: Brian, Allen, Mike, Scott, Steve, David | Attn: Burbes, Kistler, Cassitino, Adarns, Phila | 9130 Dayton- Lebanon Pike | Centerville, OH 45418 | scott@epicccgames.com | Email |
| Super Galactic Games N Comics | Attn: Jerod Francisco | 3809 N Croton Hwy | | Unit F | Kitty Hawk, NC 27949 | | First Class Mail |
| Super Galactic Games N Comics | Attn: Jerod Francisco | 3809 N Croton Hwy | | Unit F | Kitty Hawk, NC 27949 | sunergalacticnames@omail.com | Email |
| Super Geeks & Gaming LLC | Attn: Justin Sundram | 3634 Commerce Dr | | | Warsaw, IN 46580 | | First Class Mail |
| Super Geeks & Gaming LLC | Attn: Justin Sundram | 3634 Commerce Dr | | | Warsaw, IN 46580 | justin@supergeeksandgaming.com | Email |
| Super Heroes Cards Comics Games & Toys | Attn: David Checkle | 64 Bulldozra Drive | | | Newnan, GA 30263 | | First Class Mail |
| Super Heroes Cards Comics Games & Toys | Attn: David Checkle | 64 Bulldozra Drive | | | Newnan, GA 30263 | superherogaming@gmail.com | Email |
| Super Heroes Comics-Cards | Games | | 64 Bulldozro Drive Ste 66 | Newnan, GA 30263 | | | First Class Mail |
| Super Heroes Comics Cards | Attn: Dave Checkle | Games | | 64 Bulldozro Drive Ste 66 | Newnan, GA 30263 | | First Class Mail |
| Super Heroes Comics-Cards | Games | | 64 Bulldozro Drive Ste 66 | Newnan, GA 30263 | davecomics@yahoo.com, powercomics@bellsouth.net | First Class Mail |
| Super Impulse | 10 Canal St, Ste 330 | | Bristol, PA 19007 | | | | First Class Mail |
| Super Impulse USA LLC | 10 Canal St, Ste 330 | | Bristol, PA 19007 | | | | First Class Mail |
| Super Impulse USA LLC | 10 Canal St, Ste 330 | | Bristol, PA 19007 | | | accounting@superimpulse.com | Email |
| Super Kera LLC | Attn: Terryl Bowers, Chris Gazzaniga, Adam | 210 South Kings Avenue | | Suite L | Brandon, FL 33511 | | First Class Mail |
| Super Kera LLC | Attn: Terryl Bowers, Chris Gazzaniga, Adam Bowers | 210 South Kings Avenue | | Suite L | Brandon, FL 33511 | | First Class Mail |
| Super Level LLC | Attn: Andrew Calderon | 9646 Sw 72 St | | | Miami, FL 33173 | | First Class Mail |
| Super Level LLC | Attn: Andrew Calderon | 9646 Sw 72 St | | | Miami, FL 33173 | info@superverse.one | First Class Mail |
| Super Toys Enterprise Inc. | Attn: Louie Fang | 20688 Corey Rd | | | Walnut, CA 91789 | | First Class Mail |
| Super7, Inc | Attn: Luke Martinez | 777 Florida St, Ste 202 | | | San Francisco, CA 94110 | | First Class Mail |
| Super7, Inc | Attn: Luke Martinez | 777 Florida St, Ste 202 | | | San Francisco, CA 94110 | luke@super7store.com | First Class Mail |
| Supercluster LLC | 30 S 4Th St | | Sunbury, PA 17801 | | | | First Class Mail |
| Supercluster LLC | Attn: Anthony Fioretti | 30 S 4Th St | | | Sunbury, PA 17801 | | First Class Mail |
| Supercluster LLC | Attn: Anthony Fioretti | 30 S 4Th St | | | Sunbury, PA 17801 | supercluster.antoniofioretti@gmail.com | First Class Mail |
| Supercluster LLC | 30 S 4Th St | | Sunbury, PA 17801 | | | supercluster.antoniofioretti@gmail.com | First Class Mail |
| Super-Fly Comics & Games | Attn: Anthony Barry | 132 Dayton St | | | Yellow Springs, OH 45387 | | First Class Mail |
| Super-Fly Comics & Games | Attn: Anthony Barry | 132 Dayton St | | | Yellow Springs, OH 45387 | supermercomics@hotmail.com | First Class Mail |
| Super-Fly Comics & Games, Llc | Attn: Tony | 132 Dayton Street | | | Yellow Springs, OH 45387 | | First Class Mail |
| Super-Fly Comics & Games, LLC | Attn: Tony | 132 Dayton Street | | | Yellow Springs, OH 45387 | superflycomics@gmail.com | First Class Mail |
| Supergraphics | Attn: Tony | Po Box 974 | | | Reading, PA 19603 | | First Class Mail |
| Supergraphics | P.O. Box 4489 | | Reading, PA 19606 | | | | First Class Mail |
| Supergraphics | Po Box 974 | | Reading, PA 19603 | | | | First Class Mail |
| Supergraphics | Attn: Anita | Po Box 974 | | | Reading, PA 19603 | superaraphics@fxnetue.net | First Class Mail |
| Superheroic | 500 Winchester | | Ste 406A | Ashland, KY 41101 | | | First Class Mail |
| Superhero Creamery | Attn: Charles Nick | 500 Winchester | | Ste 406A | Ashland, KY 41101 | superheroicreamery@gmail.com | First Class Mail |
| Superhero Creamery | 500 Winchester | | Ste 406A | Ashland, KY 41101 | | | First Class Mail |
| Superhiro Lounge LLC | 25004 Canterbury St | | Plainfield, IL 60585 | | | | First Class Mail |
| Superhiro Lounge LLC | Attn: Angela & David | 25004 Canterbury St | | | Plainfield, IL 60585 | | First Class Mail |
| Superhiro Lounge LLC | 25004 Canterbury St | | Plainfield, IL 60585 | | | service.superherolounge@gmail.com | First Class Mail |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit B
Service List

| Name | Address | | | | Email | | Method of Service |
|---|---|---|---|---|---|---|---|
| Superhero Toys N More | 65 Palatine | Apt 420 | Irvine, CA 92612 | | | | First Class Mail |
| Superhero Toys N More | Attn: Farid | 65 Palatine | Apt 420 | Irvine, CA 92612 | | | First Class Mail |
| Superhero Toys N More | Attn: Dr Carmen | Jason Davis | Po Box 3191 | Big Bear Lake, CA 92315 | | | First Class Mail |
| Superhero Toys N More | Jason Davis | Po Box 3191 | Big Bear Lake, CA 92315 | | | | First Class Mail |
| Superhero Toys N More | 65 Palatine | Apt 420 | Irvine, CA 92612 | | farazfarid2018@gmail.com | | Email |
| Superheroes Trading LLC | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | | | | First Class Mail |
| Superheroes Trading LLC | Attn: Ashraf/Hameed | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | | | First Class Mail |
| Superheroes Trading LLC | Attn: Ashraf/Hameed | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | ashraf@superheroes.ae; info@superheroes.ae; Accounts@superheroes.ae | | Email |
| Superheroes Trading LLC | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | | ashraf@superheroes.ae | | Email |
| Superheroes Ultimate LLC | Attn: Ashraf/Hameed | P O Box 42235 | Abu Dhabi, 971 | United Arab Emirates | | | Email |
| Superheroes Ultimate LLC | 1071 Palisade Ave | Fort Lee, NJ 07024 | | | | | First Class Mail |
| Superheroes Ultimate LLC | Attn: Jonathan Aragon | 1071 Palisade Ave | Fort Lee, NJ 07024 | | | | First Class Mail |
| Superheroes Ultimate LLC | 1071 Palisade Ave | Fort Lee, NJ 07024 | | | fitnerd@superheroesultimate.com | | Email |
| Superior Gaming | Attn: Teresa Spann | 4 West Main Street | Mohawk, NY 13407 | | | | First Class Mail |
| Superior Text Llc | Attn: Luis Oskvarek | 2911 SW Avenue North | Birmingham, AL 35203 | | | | First Class Mail |
| Supernonero | Aldama 412-C | Colonia Centro | Chihuahua, 31000 | Mexico | | | First Class Mail |
| Supernonero | Attn: Miguel | Aldama 412-C | Colonia Centro | Chihuahua, 31000 | Mexico | | First Class Mail |
| Supernonero | Aldama 412-C | Colonia Centro | Chihuahua, 31000 | | monerocomic@gmail.com | | Email |
| Superpowers Comics Jr | Attn: James | 4 E Ogden Ave | Box 216 | Westmont, IL 60559 | | | First Class Mail |
| Superscript Limited | Attn: Elliott, Christine Frank | 13361 Madison Ave | Lakewood, OH 44107 | | | | First Class Mail |
| Superscript Limited | Attn: Elliott, Christine Frank | 2133 Warren Rd | Lakewood, OH 44107 | | | | First Class Mail |
| Superscript Limited | Attn: Elliott, Christine Frank | 13361 Madison Ave | Lakewood, OH 44107 | | info@supersriptohio.com | | Email |
| Superscript Ltd | 2123 Warren Rd | Lakewood, OH 44107 | | | | | First Class Mail |
| Superscript Ltd | Attn: Elliott / Christine | 2133 Warren Rd | Lakewood, OH 44107 | | | | First Class Mail |
| Superstars & Superheroes | 1527 Harrison Street | Davenport, IA 52803 | | | | | First Class Mail |
| Superstars & Superheroes | 1527 Harrison Street | Davenport, IA 52803 | | | sudan1@yahoo.com | | Email |
| Superstars And Superheroes | Attn: Larry J. Wiese | 1527 Harrison Street | Davenport, IA 52803 | | | | First Class Mail |
| Superstars And Superheroes | Attn: Larry J. Wiese | 1527 Harrison Street | Davenport, IA 52803 | | sudan1@yahoo.com | | Email |
| Superweet LLC | Attn: Joel Nugent | 2005 Yew St Rd | Bellingham, WA 98229 | | | | First Class Mail |
| Supertoyfactory&Collectibleshub | 304-1060 Goldstream Ave | Langford, BC V9B 2Y6 | | | | | First Class Mail |
| Supertoyfactory&Collectibleshub | Attn: Hector & Lazaro | 304-1060 Goldstream Ave | Langford, BC V9B 2Y6 | Canada | | | First Class Mail |
| Supertoyfactory&Collectibleshub | 304-1060 Goldstream Ave | Langford, BC V9B 2Y6 | | | super.toy.factory.bc@gmail.com | | Email |
| Supervillain Comics | Matt And Chris McIntosh | 307 Sherman St Se | Palm Bay, FL 32909 | | | | First Class Mail |
| Supervillain Comics | Attn: Matt / Chris | Matt And Chris McIntosh | 307 Sherman St Se | Palm Bay, FL 32909 | | | First Class Mail |
| Supervillain Comics | Matt And Chris McIntosh | 307 Sherman St Se | Palm Bay, FL 32909 | | sales@supervillaincomics.com | | Email |
| Supervillain Comics | Attn: Matt / Chris | Matt And Chris McIntosh | 307 Sherman St Se | Palm Bay, FL 32909 | | chris@supervillaincomics.com | | Email |
| Supra Distribution Ltd | 105-2453 Dollarton Hwy | North Vancouver, BC V7H 0A1 | Canada | | | | First Class Mail |
| Supra Distribution Ltd | Attn: Wes Stebbine A/P | 105-2453 Dollarton Hwy | North Vancouver, BC V7H 0A1 | Canada | | | First Class Mail |
| Supreme Cards Inc | dba Supreme Card Shop | Attn: Douglas Qaisaaudrh | 9122 Fletcher Parkway | La Mesa, CA 91942 | | | First Class Mail |
| Supreme Cards Inc | dba Supreme Card Shop | Attn: Douglas Qaisaaudrh | 9122 Fletcher Parkway | La Mesa, CA 91942 | | | First Class Mail |
| Supreme Collector | 2575 Gateway Place | S San Francisco, CA 94080 | | | | | First Class Mail |
| Supreme Collector | Attn: Brandon Wong | 2575 Gateway Place | S San Francisco, CA 94080 | | | | First Class Mail |
| Supreme Collector | 2575 Gateway Place | S San Francisco, CA 94080 | | | bwong76@gmail.com | | Email |
| Sure Thing Sales Llc | Attn: Ryan Wing | C/O Ryan Wing | 45 Villa Road | Little Falls, NJ 07424 | | | First Class Mail |
| Sure Thing Sales Llc | C/O Ryan Wing | 45 Villa Road | Little Falls, NJ 07424 | | | | First Class Mail |
| Sure Thing Sales Llc | Attn: Ryan Wing | C/O Ryan Wing | 45 Villa Road | Little Falls, NJ 07424 | ryan@surethingtoys.com | | Email |
| Surefire Creative LLC | 792 N Delaware Ave | Republic, MO 65738 | | | | | First Class Mail |
| Surefire Creative LLC | Attn: Zechariah Ogden | 792 N Delaware Ave | Republic, MO 65738 | | | | First Class Mail |
| Surefire Creative LLC | 792 N Delaware Ave | Republic, MO 65738 | | | info@thezollcollectibles.com | | Email |
| Surrachett, Llc | 9402 Uptown Drive Ste 700 | Indianapolis, IN 46256 | | | | | First Class Mail |
| Surrachett, Llc | Attn: Michael Schott | 9402 Uptown Drive Ste 700 | Indianapolis, IN 46256 | | | | First Class Mail |
| Surrachett, LLC | 9402 Uptown Drive Ste 700 | Indianapolis, IN 46256 | | | info@yourtopkit.com | | Email |
| Surprise Castle Co LLC | 4604 49Th St N | St Petersburg, FL 33709 | | | | | First Class Mail |
| Surprise Castle Co LLC | Attn: Mate & Daniel | Ste 1054 | St Petersburg, FL 33709 | | | | First Class Mail |
| Surprise Castle LLC | 4604 49Th St N | Ste 1054 | St Petersburg, FL 33709 | | mate.michota@surprisecastle.com | | Email |
| Suspect Video | 747 Annette St | Toronto, ON M6S 2E3 | Canada | | | | First Class Mail |
| Suspect Video | Attn: Luis | 747 Annette St | Toronto, ON M6S 2E3 | Canada | | | First Class Mail |
| Suspect Video | 747 Annette St | Toronto, ON M6S 2E3 | | | suspectvideo@gmail.com | | Email |
| Susann M Estes | 120 Grove St, Lot 12A | Keeseville, NY 12944 | | | | | First Class Mail |
| Sw Randall | Attn: Jack Cohen | 1856 Forbes Ave | Pittsburgh, PA 15217 | | | | First Class Mail |
| Sw Randall | Attn: Jack Cohen | 1856 Forbes Ave | Pittsburgh, PA 15217 | swrandall@swrandalltoys.com | | | First Class Mail |
| Swap Dog | P.O. Box 43956 | Baltimore, MD 21236 | | | | | First Class Mail |
| Swamp Fox Bookstore LLC | 1375 7Th Ave Ste A | Marion, IA 52302 | | | | | First Class Mail |
| Swamp Fox Bookstore LLC | Attn: Terri Leblanc | 1375 7Th Ave Ste A | Marion, IA 52302 | | | | First Class Mail |
| Swanky Press Media LLC | dba Laurel & Blush | Attn: Angela Sims | 1320 Jessica Dr | Temple, TX 76506 | | | First Class Mail |
| Swanky Press Media LLC | dba Laurel & Blush | Attn: Angela Sims | 1314 W Adams Ave | Suite E | Temple, TX 76504 | | First Class Mail |
| Swanky Press Media LLC | dba Laurel & Blush | Attn: Angela Sims | 1105 Oakdale Dr | Temple, TX 76504 | hello@laurelandblush.com | | Email |
| Swarthmore Campus & Comm Store | 4 S Chester Rd | Swarthmore, PA 19081 | | | | | First Class Mail |
| Swarthmore Campus & Comm Store | Attn: Claire Baughan Locke | 4 S Chester Rd | Swarthmore, PA 19081 | | | | First Class Mail |
| Swau LLC | 2114 Olivia Springs Ln | Sprig, TX 77386 | | | | | First Class Mail |
| Swau LLC | Attn: Tom, Mike & Andy | 2114 Olivia Springs Ln | Sprig, TX 77386 | | | | First Class Mail |
| Swau LLC | 2114 Olivia Springs Ln | Serie, TX 77386 | | | adam@swau.com; tom@swau.com | | Email |
| Sweeprite Services, Inc | 9609 Philadelphia Rd | Rosedale, MD 21237 | | | | | First Class Mail |
| Sweeprite Services, Inc | 9609 Philadelphia Rd | Rosedale, MD 21237 | | | SWEEPRITESERVICESARCOM(CR)7.NET | | Email |
| Sweet Dreams Berkeley | Attn: Kevin, Barbara | 2901 College Ave | Berkeley, CA 94705 | | | | First Class Mail |
| Sweet Dreams Berkeley | Attn: Kevin, Barbara | 2901 College Ave | Berkeley, CA 94705 | | info@sweetdreamscandy.com | | Email |
| Sweet Lou S | Attn: Lou Burkowski | 8376 State St | Millington, MI 48746 | | | | First Class Mail |
| Sweet Lou S | Attn: Lou Burkowski | 8376 State St | Millington, MI 48746 | | sweetlous@sweetlouscandy.com | | Email |
| Sweet Pass Collectibles Shop | 173 Tahoe Dr | Vacaville, CA 95687 | | | | | First Class Mail |
| Sweet Pass Collectibles Shop | Attn: Melissa Garcia | 173 Tahoe Dr | Vacaville, CA 95687 | | | | First Class Mail |
| Sweet Pass Collectibles Shop | 173 Tahoe Dr | Vacaville, CA 95687 | | | sweetpasscollectiblesshop@hotmail.com | | Email |
| Sweet Sweet T | 1613 Wedgewood Dr | Owatonna, MN 55060 | | | | | First Class Mail |
| Sweet Sweet T | Attn: Jonathan Krull | 1613 Wedgewood Dr | Owatonna, MN 55060 | | | | First Class Mail |
| Sweet Sweet T | 1613 Wedgewood Dr | Owatonna, MN 55060 | | | jonathan@thatsweetsweet.com | | Email |
| Sweetleaf Tobacco Shop Llc | Attn: Christopher | 1220 E Silver Spring Blvd | Ocala, FL 34470 | | | | First Class Mail |
| Sweetleaf Tobacco Shop Llc | Attn: Christopher | 1220 E Silver Spring Blvd | Ocala, FL 34470 | | clinden0784@yahoo.com | | Email |
| Sweets & Geeks | Attn: Jim Mcmahan, Michael Sencis | 342 E Smith Rd | Medina, OH 44256 | | | | First Class Mail |
| Sweets & Geeks | Attn: Jim Mcmahan, Michael Sencis | 342 E Smith Rd | Medina, OH 44256 | | buyer@sweetsandgeeks.com | | Email |
| Sweets & Geeks LLC | 342 E Smith Rd | Medina, OH 44256 | | | | | First Class Mail |
| Swift Media Ltd | Attn: Jim And Michael | 342 E Smith Rd | Medina, OH 44256 | | | | First Class Mail |
| Swift Media Ltd | Attn: Brian Ramprasad | Swift Media Ltd | 1000 Young St, Ste 170 | Tonawanda, NY 14150 | | | First Class Mail |
| Swift Media Ltd | Attn: Brian Ramprasad | Swift Media Ltd | 1000 Young St, Ste 170 | Tonawanda, NY 14150 | brian.ramprasad@gmail.com | | Email |
| Swiftkick Gaming | Attn: Kenneth Sauls | 28733 Via Montesuma | Suite A | Temecula, CA 92590 | | | First Class Mail |
| Swiftkick Gaming | Attn: Kenneth Sauls | 28733 Via Montesuma | Suite A | Temecula, CA 92590 | themteamy@gmail.com | | Email |
| Swine & Cheese | Attn: David Bolles | 430 Columbia Blvd | St Helens, OR 97051 | | | | First Class Mail |
| Swine & Cheese | Attn: David Bolles | 430 Columbia Blvd | St Helens, OR 97051 | | david.bolles@swineandcheese.co | | Email |
| Swish Investments LLC | 312 Crimson Cir | Oakhurst, NJ 07755 | | | | | First Class Mail |
| Swish Investments LLC | Attn: Eddie Richly | 312 Crimson Cir | Oakhurst, NJ 07755 | | | | First Class Mail |
| Swish Investments LLC | 312 Crimson Cir | Oakhurst, NJ 07755 | | | rishii24@aol.com | | Email |
| Sword & Board | Attn: Nathaniel, Gabriel Buedefeldt | 150 S Maple St | Yamhill, OR 97148 | | | | First Class Mail |
| Sword & Board | 198 South School St | Ukiah, CA 95482 | | | | | First Class Mail |
| Sword & Board | Attn: Casey, Miriam | 198 South School St | Ukiah, CA 95482 | | | | First Class Mail |
| Sword & Board | Attn: Nathaniel, Gabriel Buedefeldt | 150 S Maple St | Yamhill, OR 97148 | | swordandboardgames@outlook.com | | Email |
| Sword & Board | 198 South School St | Ukiah, CA 95482 | | | C McNamara@yahoo.com; dm3@gwebdesigns.com; c mcnamara@yahoo.com | | Email |
| Sword & Board | Attn: Casey, Miriam | 198 South School St | Ukiah, CA 95482 | | c mcnamara@yahoo.com | | Email |
| Sword & Board Games LLC | Attn: Myles Lax | 1855 4136 Ave | Ste 201B | Capitola, CA 95010 | | | First Class Mail |
| Sword & Board Games LLC | Attn: Myles Lax | 1855 4136 Ave | Ste 201B | Capitola, CA 95010 | swordandboardgames@gmail.com | | Email |
| Sword & Board | Attn: Adam Hughes | 220 W Main St | Havana, IL 62644 | | | | First Class Mail |
| Sword & Boardgames | Attn: Joshua, Jacob Beal | 1635 N Dixie Blvd | Radcliff, KY 40160 | | | admin@swordandboardhavana.com | First Class Mail |
| Sword & Boardgames | Attn: Joshua, Jacob Beal | 1635 N Dixie Blvd | Radcliff, KY 40160 | | swordandboardgames.radcliff@gmail.com | | Email |
| Sword And Board | Attn: Casey Or Miriam | 198 South School St | Ukiah, CA 95482 | | | | First Class Mail |
| Sword And Board | Attn: Casey Or Miriam | 198 South School St | Ukiah, CA 95482 | | c mcnamara@yahoo.com | | Email |
| Sword In The Stone Games | Attn: Jonah Poplawski, Roger Bankes, John | 29 Wyoming Valley Mall Rd | Unit 540 | Wilkes Barre Township, PA 18702 | | | First Class Mail |
| Sword In The Stone Games | Attn: Jonah Poplawski, Roger Bankes, John | 29 Wyoming Valley Mall Rd | Unit 540 | Wilkes Barre Township, PA 18702 | vegames@yahoo.com | | Email |
| Swords & Spacey LLC | Attn: Paul Xyles | 22399 Macarthur Blvd, Ste 126 | California, MD 20619 | | | | First Class Mail |
| Swords & Spacey LLC | Attn: Paul Xyles | 22399 Macarthur Blvd, Ste 126 | California, MD 20619 | | phyles@swordsandspace.com | | Email |
| Swords & Superheroes | Attn: Sidney | 3130 River Valley Dr | Kingwood, TX 77339 | | | | First Class Mail |
| Swords & Superheroes | Attn: Sidney | 3130 River Valley Dr | Kingwood, TX 77339 | | | | First Class Mail |
| Sydekick Products LLC | dba Sydekick Toys | Attn: Gregory Patterson | 220 S Beachview St | Grand Haven, MI 49417 | | | First Class Mail |
| Sydekick Products LLC | dba Sydekick Toys | Attn: Gregory Patterson | 220 S Beachview St | Grand Haven, MI 49417 | greg@sydekicktoys.com | | Email |
| Sykel Enterprises | 39 W 37 St, 14th Fl | New York, NY 10018 | | | | | First Class Mail |
| Sylvan Factory | Attn: Todd Maddock | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | | | First Class Mail |
| Sylvan Factory | Attn: Todd Maddock | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | todd.maddock@sylvanfactory.com | | Email |
| Sylvan Factory LLC | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | | | | First Class Mail |
| Sylvan Factory LLC | Attn: Todd | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | | | First Class Mail |
| Sylvan Factory LLC | 2459 W Stadium Blvd | Ann Arbor, MI 48103 | | | todd.maddock@sylvanfactory.com | | Email |
| Symbiotic Comics Llc | Attn: Amy Serra | 4 Wyncroft Dr | Petersburg, NJ 08270 | | | | First Class Mail |
| Symbiotic Comics Llc | Attn: Amy Serra | 9802 N Nauvoo St | Victoria, TX 77904 | | | | First Class Mail |
| Symbiotic Comics | Attn: Derrin Beights | 9802 N Nauvoo St | Victoria, TX 77904 | | symbiotik.comic@gmail.com | | Email |
| Symphony Games LLC | Attn: Jerrett Grimm | 6687 Royalton Rd | North Royalton, OH 44133 | | | | First Class Mail |
| Symphony Games LLC | Attn: Jerrett Grimm | 6687 Royalton Rd | North Royalton, OH 44133 | | symphonygames2020@gmail.com | | Email |
| Synchrony Bank | P.O. Box 669825 | Dallas, TX 75266-0782 | | | | | First Class Mail |
| Synclair-Jr Williams | 2610 Howell St | Ft Wayne, IN 46808 | | | | | First Class Mail |
| Synesis Millan | 2434 Brooklyn Ave | Memphis, TN 38114-2421 | | | | | First Class Mail |
| Synesis Millan | 2434 Brooklyn Ave | Memphis, TN 38114-2421 | | | miltonbb@yahoo.com | | Email |
| Synthesis Entertainment | Attn: Jon Levin | 806 N Witmer Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Synthesis Entertainment | c/o Hollis Alexander Acching | 4247 Jackson Ave | Culver City, CA 90232 | | | | First Class Mail |
| Syosset Public Library | Attn: Keith | 225 S Oyster Bay Rd | Syosset, NY 11791 | | | | First Class Mail |
| Syosset Public Library | Attn: Keith | 225 S Oyster Bay Rd | Syosset, NY 11791 | | jcfeuth@syossetlibrary.org | | Email |
| Syscom, Inc | P.O. Box 513017 | Philadelphia, PA 19175-3017 | | | | | First Class Mail |
| Sysom, Inc | P.O. Box 513017 | Philadelphia, PA 19175-3017 | | | barb@sysom.com | | Email |
| System Source | P.O. Box 710482 | Dallas, TX 75371-0482 | | | | | First Class Mail |
| System Source Corp | Attn: Accounts Receivable | 338 Clubhouse Rd | Hunt Valley, MD 21031 | | | | First Class Mail |
| Syun | No.43 Ln.233,Caeit Rd | Dali Dist | Taichung City, 412 | Taiwan | | | First Class Mail |
| Syun | Attn: (Rao Seun Chiu | No.43 Ln.233,Caeit Rd | Dali Dist | Taichung City, 412 | Taiwan | | First Class Mail |
| Syun | No.43 Ln.233,Caeit Rd | Dali Dist | Taichung City, 412 | | syun44603@gmail.com | | Email |
| T & N Games Ltd | 229-9855 Austin Rd | Burnaby, BC V3J 1N4 | Canada | | | | First Class Mail |
| T & N Games Ltd | Attn: Nicole Persner | 229-9855 Austin Rd | Burnaby, BC V3J 1N4 | Canada | | | First Class Mail |
| T & N Games Ltd | 229-9855 Austin Rd | Burnaby, BC V3J 1N4 | | | ted_au@hotmail.com | | Email |
| T & T Cargo Services | Airport Station | P.O. Box 37142 | San Juan, PR 00937-0142 | | | | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| T C Paintball & Hobby | Attn: John Gardiner | 1825 M 37 S | Traverse City, MI 49685 | | | First Class Mail |
| T C Paintball & Hobby | Attn: John Gardiner | 1825 M 37 S | Traverse City, MI 49685 | | tcpaintball@email.com | Email |
| T K Games | Attn: Robert, Victoria Kehe | N81 W15106 Appleton Ave | Menomonee Falls, WI 53051 | | | First Class Mail |
| T K Games | Attn: Robert, Victoria Kehe | N81 W15106 Appleton Ave | Menomonee Falls, WI 53051 | | webmaster@tk-games-store.com | Email |
| T Pub | Attn: Will O'Mullane | Po Box 74832 | London, NW6 9UN | United Kingdom | | First Class Mail |
| T Pub | Po Box 74832 | London, NW6 9UN | United Kingdom | | | First Class Mail |
| T Pub | Attn: Will O'Mullane | Po Box 74832 | London, NW6 9UN | United Kingdom | in notes | Email |
| T Pub Comics | 108 Victoria Rd | London, NW6 6QB | United Kingdom | | | First Class Mail |
| T Pub Comics Wire | 108 Victoria Rd | London, NW6 6QB | United Kingdom | | | First Class Mail |
| T Pub Comics Wire | 108 Victoria Rd | London, NW6 6QB | United Kingdom | | raymond@tpub.co.uk | Email |
| T Pub Ltd | 394 Aubrey House | 7 Maida Ave | London W2 1TG | United Kingdom | | First Class Mail |
| T&A Enterprises | Attn: Tyler James, Angela Rafferty | 2840 Belleza Ln | Henderson, NV 89074 | | | First Class Mail |
| T&A Enterprises | Attn: Tyler James, Angela Rafferty | 2840 Belleza Ln | Henderson, NV 89074 | | tj-rafferty@yahoo.com | Email |
| T. Breyer Unique Inc | 11 Sam Path | Rocky Point, NY 11778 | | | | First Class Mail |
| T. Breyer Unique Inc | Attn: Thomas Breyer | 11 Sam Path | Rocky Point, NY 11778 | | | First Class Mail |
| T. Breyer Unique Inc | 11 Sam Path | Rocky Point, NY 11778 | | | tbreyer1@email.com | Email |
| T. Keith Edmunds | 237 Dennis St | Brandon, MB R7A 5C9 | Canada | | | First Class Mail |
| T.B.S. Comics | Attn: Rosita / Ed Danti | 550 #3 Mary Esther Blvd | Ft Walton Beach, FL 32548 | | | First Class Mail |
| T.B.S. Comics | 550 #3 Mary Esther Blvd | Ft Walton Beach, FL 32548 | | | | First Class Mail |
| T.B.S. Comics | 550 Mary Esther Cte Nw | 3 | Ft Walton Beach, FL 32548 | | | First Class Mail |
| T.B.S. Comics | Attn: Rosita / Ed Danti | 550 #3 Mary Esther Blvd | Ft Walton Beach, FL 32548 | | edtbscomics@aol.com | Email |
| T.H. Citgo, Inc | dba Mr. B's | Attn: Robert Singh | 401 N Center St | Thomaston, GA 30286 | | First Class Mail |
| T.H. Citgo, Inc | dba Mr. B's | Attn: Robert Singh | 401 N Center St | Thomaston, GA 30286 | mrbsthomaston@gmail.com | Email |
| T.J. Collectibles | 146 S Main St | Ste 2 | Milford, MA 01757 | | | First Class Mail |
| T.J. Collectibles | 146 S Main St | Ste 2 | Milford, MA 01757 | | | First Class Mail |
| T.J. Collectibles | Attn: Tom & Judith Shea | 146 S Main St | Ste 2 | Milford, MA 01757 | tjcollect@aol.com | Email |
| T.J. Collectibles | 146 S Main St | Ste 2 | Milford, MA 01757 | | tjsearchone@email.com | Email |
| T.S Enterprise LLC | dba The Hub Tcg | Attn: Theodore Saddall | 7901 Westwood Dr | Ste A | Gilroy, CA 95020 | First Class Mail |
| T.S Enterprise LLC | dba The Hub Tcg | Attn: Theodore Saddall | 7901 Westwood Dr | Ste A | Gilroy, CA 95020 | First Class Mail |
| T.S Enterprise LLC | dba The Hub Tcg | Attn: Theodore Saddall | 7901 Westwood Dr | Ste A | Gilroy, CA 95020 | thehubtcg@gmail.com | Email |
| T2 Trading Cards & Collectibles LLC | Attn: Khoa To | 11333 Sw Pacific Hwy | Tigard, OR 97223 | | | First Class Mail |
| T2 Trading Cards & Collectibles LLC | Attn: Khoa To | 11333 Sw Pacific Hwy | Tigard, OR 97223 | | t2tcollege@gmail.com | Email |
| T3 Terminal Entertainment | Attn: Gerhard Kurowski | Grosse Eschenheimer Str 41A | Frankfurt, 60313 | Germany | | First Class Mail |
| T3 Terminal Entertainment | Grosse Eschenheimer Str 41A | Frankfurt, 60313 | Germany | | | First Class Mail |
| T3 Terminal Entertainment | Attn: Gerhard Kurowski | Grosse Eschenheimer Str 41A | Frankfurt, 60313 | Germany | | First Class Mail |
| T3 Terminal Entertainment | Grosse Eschenheimer Str 41A | Frankfurt, 60313 | Germany | | g.kurowski@t3ffm.de; az-comics@t3ffm.de | Email |
| Table Top Games | dba Game Grid | Attn: Tanya Lee Cloris | 460 N Redwood Rd | North Salt Lake, UT 84054 | | First Class Mail |
| Table Top Games | dba Game Grid | Attn: Tanya Lee Cloris | 460 N Redwood Rd | North Salt Lake, UT 84054 | tanya@dicepitgamegrid.com | Email |
| Table Of Contents Group, The, T/A Wizgich | Attn: Amy Schultheiss, J.I. Needham | 2210 S Hwy 40 Ste H | Heber, UT 84032 | | | First Class Mail |
| Table Of Contents Group, The T/A | Attn: Amy Schultheiss, J.I. Needham | 2210 S Hwy 40 Ste H | Heber, UT 84032 | | buyer@tthetocgroup.com | Email |
| Wizgich | | | | | | |
| Tabletop Games | dba Game Grid | 875 State Rd, Ste 12 | Westport, MA 02790 | | | First Class Mail |
| Tabletop Games | Attn: John Chambers | 875 State Rd, Ste 12 | Westport, MA 02790 | | quercettifamily@gmail.com | Email |
| TableTip Gaming | Attn: Michael Earl | 7730 Brentwood Blvd | Suite A | Brentwood, CA 94513 | | First Class Mail |
| TableTip Gaming | Attn: Michael Earl | 2132 Roper Circle | Brentwood, CA 94513 | | | First Class Mail |
| Tabletip Gaming | Attn: Michael Earl | 7730 Brentwood Blvd | Suite A | Brentwood, CA 94513 | michael.earl@tabletipgaming.net | Email |
| Tabletop Adventures LLC | Attn: Ryan M, Gillis K | 713 East Main Street | Richmond, IN 47374 | | | First Class Mail |
| Tabletop Adventures LLC | Attn: Ryan M, Gillis K | 713 East Main Street | Richmond, IN 47374 | | tabletauhm@att.com | First Class Mail |
| Tabletop Alliance | Attn: Bruce Brown | 259 Fieldstone Place | College Station, TX 77845 | | | First Class Mail |
| Tabletop Alliance | Attn: Bruce Brown | 259 Fieldstone Place | College Station, TX 77845 | | bruce@tabletopalliance.org | Email |
| Tabletop Dna | Attn: Vanessa Espinoza | 1794 Morven Court | Deltona, FL 32738 | | | First Class Mail |
| Tabletop Dna | Attn: Vanessa Espinoza | 1794 Morven Court | Deltona, FL 32738 | | | First Class Mail |
| Tabletop Game & Hobby Inc | Attn: Phil / Lynn / Walter | 9156 Metcalf Ave | Overland Park, KS 66212 | | | First Class Mail |
| Tabletop Game & Hobby Inc | 9156 Metcalf Ave | Overland Park, KS 66212 | | | phil@tabletopgameandhobby.com | Email |
| Tabletop Game & Hobby Inc | Attn: Phil / Lynn / Walter | 9156 Metcalf Ave | Overland Park, KS 66212 | | | First Class Mail |
| Tabletop Game Cafe LLC | Attn: Aaron Brown | 4316 N High St | Columbus, OH 43214 | | | First Class Mail |
| Tabletop Game Cafe LLC | Attn: Aaron Brown | 4316 N High St | Columbus, OH 43214 | | aaronrownbrown@email.com | Email |
| Tabletop Game Screen | Attn: Masataka 'Masa' Kamiya | Geodis Usa Inc c/o Masataka Kamiya | 2155 E 220th St | Carson, CA 90810 | | First Class Mail |
| Tabletop Game Screen | Attn: Masataka 'Masa' Kamiya | Geodis Usa Inc c/o Masataka Kamiya | 2155 E 220th St | Carson, CA 90810 | info@screengames.net | Email |
| Tabletop Games & Hobby | Attn: Phil Kilgore | 9156 Metcalf Ave | Overland Park, KS 66212 | | | First Class Mail |
| Tabletop Games & Hobby | Attn: Phil Kilgore | 9156 Metcalf Ave | Overland Park, KS 66212 | | tabletopmail@mac.com | Email |
| Tabletop Games Screen #63112 | Attn: Masataka 'Masa' Kamiya | 6135 Ne Pinefarm Ct | Suite 190 | Hillsboro, OR 97124 | | First Class Mail |
| Tabletop Games Screen #63112 | Attn: Masataka 'Masa' Kamiya | 6135 Ne Pinefarm Ct | Suite 190 | Hillsboro, OR 97124 | info@screengames.net | Email |
| Tabletop Gaming Center LLC | Attn: Haldan Pflueger-Smith | 741 New Britain Ave | Newington, CT 06111 | | | First Class Mail |
| Tabletop Gaming Center LLC | Attn: Haldan Pflueger-Smith | 741 New Britain Ave | Newington, CT 06111 | | orders@tabletop-shop.com | Email |
| Tabletop Gaming LLC | Attn: Hayden 'Stan' Meyal | 473 S Salina St | Ste 2 | Syracuse, NY 13202 | | First Class Mail |
| Tabletop Gaming LLC | Attn: Hayden 'Stan' Meyal | 473 S Salina St | Ste 2 | Syracuse, NY 13202 | stan@tttgaming.net | Email |
| Table Top Heroes LLC | Attn: Christopher Peckenpaugh | Attn: Jered Palmer, Anarica Priscila-Palmer | 73481 29 Palms Hwy | Twentynine Palms, CA 92277 | | First Class Mail |
| Table Top Heroes LLC | Attn: Christopher Peckenpaugh | Attn: Jered Palmer, Anarica Priscila-Palmer | 73481 29 Palms Hwy | Twentynine Palms, CA 92277 | table.top.heroes.tc@gmail.com | Email |
| Tabletop Masters LLC | Attn: Robert Marshall, William Pawloss | 411 N Market St | Mount Carmel, IL 62863 | | | First Class Mail |
| Tabletop Masters LLC | Attn: Robert Marshall, William Pawloss | 411 N Market St | Mount Carmel, IL 62863 | | info@tabletopmasters.com | Email |
| Tabletop Merchant | Attn: Alyssa Bray | 1180 N Town Center Dr | Suite 100 | Las Vegas, NV 89144 | | First Class Mail |
| Tabletop Merchant | Attn: Alyssa Bray | 1180 N Town Center Dr | Suite 100 | Las Vegas, NV 89144 | sales@tabletopmerchant.com | Email |
| Tabletop Puzzles & Games | Attn: Penny Moore | 106 Front St | Marietta, OH 45750 | | | First Class Mail |
| Tabletop Puzzles & Games | Attn: Penny Moore | 106 Front St | Marietta, OH 45750 | | onepennymoore@yahoo.com | Email |
| Tabletop Social Co-Op | dba Hexagon Alley | Attn: Kyle Hannon | 111 S 9th Street | Suite 10 | Columbia, MO 65201 | First Class Mail |
| Tabletop Social Co-Op | dba Hexagon Alley | Attn: Kyle Hannon | 111 S 9th Street | Suite 10 | Columbia, MO 65201 | greg@thexal.com | Email |
| Tabletop Tournaments Inc | Attn: Fru | 5560 W Broadway | Crystal, MN 55428 | | | First Class Mail |
| Tabletop Tournaments Inc | Attn: Fru | 5560 W Broadway | Crystal, MN 55428 | | crystal@buyloot2000.com | Email |
| Tabletop Tucson | Attn: Joshua Bullock | 154 Horvey Road | Londonderry, NH 03053 | | | First Class Mail |
| Tabletop Tucson | Attn: Dan Farriwillen | 154 Horvey Road | Londonderry, NH 03053 | | merlaot@merialdkames.com | Email |
| Tabletop Underground, LLC | Attn: Roman Ramirez Kyle Delasldo | 346 E Front St | Ste A | Traverse City, MI 49684 | | First Class Mail |
| Tabletop Underground, LLC | Attn: Roman Ramirez Kyle Delasldo | 346 E Front St | Ste A | Traverse City, MI 49684 | tabletopundertround@email.com | Email |
| Tabletop Wargamers | Attn: Jason Fern, John Lamontagne | 11691 Mcdowell Rd | Unit 64 | Goodyear, AZ 85338 | | First Class Mail |
| Tabletop Wargamers | Attn: Jason Fern, John Lamontagne | 13291 W Mcdowell Rd | Unit 64 | Goodyear, AZ 85395 | | First Class Mail |
| Tabletop Wargamers | Attn: Jason Fern, John Lamontagne | 15605 West Roosevelt St | Ste 113 | Goodyear, AZ 85338 | | First Class Mail |
| Tabletop Shop | Attn: Jacob Davis | 625 Ferris St Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Tabletop Shop | Attn: Jacob Davis | 625 Ferris St Nw | Grand Rapids, MI 49544 | | jacob@tabletop.shop | Email |
| Tabletops Hobbies & Games | Attn: Joshua Bullock | 2645 Murfreesboro Pike | Nashville, TN 37217 | | | First Class Mail |
| Tabletops Hobbies & Games | Attn: Joshua Bullock | 2645 Murfreesboro Pike | Nashville, TN 37217 | | tabletopsasoresandhobbies@hotmail.com | Email |
| Tabrisa McKinney | 137 Southern Cir | Holly Springs, MS 38635 | | | | First Class Mail |
| Tac Tcg LLC | Attn: Jovan Nhan | 3901 Arlington Highlands Blvd | Ste 200 | Arlington, TX 76018 | | First Class Mail |
| Tac Tcg LLC | Attn: Jovan Nhan | 3901 Arlington Highlands Blvd | Ste 200 | Arlington, TX 76018 | tactcgllc@gmail.com | Email |
| Tactical Advantage Games & Hobbies | Attn: Chris Ormando | 312 Northampton St | Gateway Shopping Gcenter | Edwardsville, PA 18704 | | First Class Mail |
| Tactical Advantage Games & Hobbies | Attn: Chris Ormando | 116 Hillside Ave | Edwardsville, PA 18704 | | | First Class Mail |
| Tactical Advantage Games & Hobbies | Attn: Chris Ormando | 312 Northampton St | Gateway Shopping Gcenter | Edwardsville, PA 18704 | cstat@verizon.net | Email |
| Tactical Magic Games | Attn: Alexi & Travis | 213 Timberline Dr #2 | Fort Mcmurray, AB T9K 1S1 | Canada | | First Class Mail |
| Tactical Magic Games | Attn: Alexi & Travis | 213 Timberline Dr #2 | Fort Mcmurray, AB T9K 1S1 | Canada | mfansasfnfnmail.com | Email |
| Tactical Magic Games Inc | 145C Olkins Dr | Fort Mcmurray, AB T9K 1R8 | Canada | | | First Class Mail |
| Tactical Magic Games Inc | Attn: Alexi & Travis | 145C Olkins Dr | Fort Mcmurray, AB T9K 1R8 | Canada | | First Class Mail |
| Tactical Retreat Gaming | Attn: Josh Maddux | 631 Ohio Pike, Ste 164 | Cincinati, OH 45255 | | | First Class Mail |
| Tactical Retreat Gaming | Attn: Josh Maddux | 631 Ohio Pike, Ste 164 | Cincinati, OH 45255 | | tacticalretreatgaminginfo@gmail.com | Email |
| Tactical Tabletop Gaming LLC | Attn: William Newman, John Jordan | 940 Suncoast Valley Hwy, Ste 18 | Epsom, NH 03234 | | | First Class Mail |
| Tactical Tabletop Gaming LLC | Attn: William Newman, John Jordan | 940 Suncoast Valley Hwy, Ste 18 | Epsom, NH 03234 | | tacticaltabletopgaming@outlook.com | Email |
| Tactics Games Pty Ltd | Attn: Jason, Mike | c/o Shopco Transport | 2220 Carson Street | Long Beach, CA 90810 | | First Class Mail |
| Tactics Games Pty Ltd | Attn: Jason, Mike | c/o Shopco Transport | 2220 Carson Street | Long Beach, CA 90810 | tactics@tactics1wa.com.au | Email |
| Tad Lueddke | 10200 York Rd | Cookseville, MD 21030 | | | | First Class Mail |
| Tad Lueddke | 1210 Rivermet Ave | Ft Wayne, IN 46805 | | | | First Class Mail |
| Tad Lueddke | 1210 Rivermet Ave | Ft Wayne, IN 46805 | | | tladt@alliance-games.com | First Class Mail |
| Tafie Games | 22 Clifton Country Rd Space 16 | Clifton Park, NY 12065 | | | | First Class Mail |
| Taggemi | Attn: Johnny Garibay | 3503 Roccia Way | San Antonio, TX 78224 | | | First Class Mail |
| Taggemi | Attn: Johnny Garibay | 3503 Roccia Way | San Antonio, TX 78224 | | nrrtaggemi@shop.spagam.com | Email |
| Tag Team Collectibles LLC | Attn: Austin Thompson | 300 East Southway Blvd | Kokomo, IN 46902 | | | First Class Mail |
| Tag Team Collectibles LLC | Attn: Austin Thompson | 300 East Southway Blvd | Kokomo, IN 46902 | | tagteamcollectiblesllc@email.com | Email |
| Taha A Ashrajeyhn For Commerce | 4461 Abu Baker Bsort St | Dhahran, 34441 | Saudi Arabia | | | First Class Mail |
| Taha A Ashrajeyhn For Commerce | 4461 Abu Baker Bsort St | Dhahran, 34441 | Saudi Arabia | | | First Class Mail |
| Taiga Games | Attn: Bob | 145 W Washington St | Marquette, MI 49855 | | | First Class Mail |
| Taiga Games | Attn: Sarah, Robert Travers | 145 W Washington St | Marquette, MI 49855 | | | First Class Mail |
| Taiga Games | 145 W Washington St | Marquette, MI 49855 | | | taigagamestore@gmail.com | Email |
| Taiga Games | Attn: Bob | 145 W Washington St | Marquette, MI 49855 | | tctctctc@email.com | Email |
| Taiga Games | Attn: Sarah, Robert Travers | 145 W Washington St | Marquette, MI 49855 | | | First Class Mail |
| Tails To Astonish | Attn: Shaun & Nicole | 6523 California Ave Sw #204 | Seattle, WA 98136 | | | First Class Mail |
| Tails To Astonish | 6523 California Ave Sw #204 | Seattle, WA 98136 | | | | First Class Mail |
| Tails To Astonish | Attn: Shaun & Nicole | 6523 California Ave Sw #204 | Seattle, WA 98136 | | tailstoastonish@gmail.com | Email |
| Tainted Visions | Attn: Mike Stanczuk | 5404 Whitsett Ave | Valley Village, CA 91607 | | | First Class Mail |
| Tainted Visions | 5404 Whitsett Ave | Ste 134 | Valley Village, CA 91607 | | | First Class Mail |
| Tainted Visions | Attn: Mike Stanczuk | 5404 Whitsett Ave | Ste 134 | Valley Village, CA 91607 | taintedvisionsart@gmail.com | Email |
| Taitari Game Shop, LLC | Attn: Chris Cancius, Tien Tan | 1005 Pine Way | Coraopolis, PA 15108 | | | First Class Mail |
| Taitari Game Shop, LLC | Attn: Chris Cancius, Tien Tan | 1005 Pine Way | Coraopolis, PA 15108 | | taitariecards@gmail.com | Email |
| Take Action LLC | Attn: Jonathan Brown | 938 N Detroit St | Warsaw, IN 46580 | | | First Class Mail |
| Take Action LLC | Attn: Jonathan Brown | 938 N Detroit St | Warsaw, IN 46580 | | takeactiongamesandgaming@gmail.com | Email |
| Take The Leap LLC | dba Meeple Merchants | Attn: William Bryant | 5823 Calhoun Memorial Hwy | Suite 1C | Easley, SC 29640 | First Class Mail |
| Take The Leap LLC | dba Meeple Merchants | Attn: William Bryant | 5823 Calhoun Memorial Hwy | Suite 1C | Easley, SC 29640 | meeplemerchants@gmail.com | Email |
| Taktix LLC | dba Poke Cellar | Attn: Miklos Salvo-Toth | 211 Pennock Trace | Jupiter, FL 33458 | | First Class Mail |
| Taktix LLC | dba Poke Cellar | Attn: Miklos Salvo-Toth | 211 Pennock Trace | Jupiter, FL 33458 | tes@taktix.com | Email |
| Tal Collectibles LLC | Attn: Thomas Lopez | 771 Phafis St | Port Charlotte, FL 33948 | | | First Class Mail |
| Tal Collectibles LLC | Attn: Thomas Lopez | 771 Phafis St | Port Charlotte, FL 33948 | | tal@talcollectibles.com | Email |
| Talan A Kirls | 100 Mckinne Rd | Fort Wayne, IN 46409 | | | | First Class Mail |
| Talan A Kirls | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | | First Class Mail |
| Talan A Kirls | Attn: James Sweeney | 3102 Brooklyn Ave | Ste A | Fort Wayne, IN 46809 | talan@alliance-games.com | Email |
| Talan Inc | Attn: Serhii Zinin | 474 Pike Road | Unit 8 | Huntingdon Valley, PA 19006 | | First Class Mail |
| Talan Inc | Attn: Serhii Zinin | 3102 Brooklyn Ave | Unit 8 | Huntingdon Valley, PA 19006 | | First Class Mail |
| Talan Inc. | Attn: Serhii Zinin | 1129 Northern Blvd Ste 404 | Manhasset, NY 11030 | | | First Class Mail |
| Talan Inc. | Attn: Serhii Zinin | 1129 Northern Blvd Ste 404 | Manhasset, NY 11030 | | sales@tocomfts.com | Email |
| Talan Inc. | Attn: Serhii Zinin | 1129 Northern Blvd Ste 404 | Ste 404 | Manhasset, NY 11030 | sales@tocomfts.com | Email |
| Tales & Terrors LLC | Attn: Kimberly Abbott | 804 South Broadway | Salem, OR 97301 | | | First Class Mail |
| Tales & Terrors LLC | Attn: Kimberly Abbott | 804 South Broadway | Salem, OR 97301 | | talesandterrors@gmail.com | Email |
| Tales of Adventure Comics & Go | Attn: Michael Caffrey | 201 S 39d Street | Cooperburg, PA 18036 | | | First Class Mail |
| Tales of Adventure Comics & Go | Attn: Michael Caffrey | 201 S 39d Street | Cooperburg, PA 18036 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tales of Adventure Comics & Ga | | 201 S 33rd Street | Coopersburg, PA 18036 | | | tocomics@gmail.com; toacoopersburg@gmail.com; alyssa.licensee@email.com; patric | Email |
| Tales Of Adventure Comics & Gaming | Attn: Michael Caffrey | Attn Michael Caffrey | 201 S 33rd Street | Coopersburg, PA 18036 | | tocomics@gmail.com | First Class Mail |
| Tales Of Adventure Comics & Gaming | Attn: Michael Caffrey | 201 S 33rd St | Coopersburg, PA 18036 | | | tocomics@gmail.com | First Class Mail |
| Tales Of Adventure Comics & Gaming | Attn: Michael Caffrey | 201 S 33rd St | Coopersburg, PA 18036 | | | tocomics@gmail.com | Email |
| Tales of Tomorrow LLC | 220 W Main Street | Farmington, NM 87401 | | | | | First Class Mail |
| Tales Of Tomorrow Llc | Attn: Steven & Lauren | 220 W Main Street | Farmington, NM 87401 | | | tales.of.tomorrow.cosmic.cafe@gmail.com | First Class Mail |
| Tales of Tomorrow LLC | 220 W Main Street | Farmington, NM 87401 | | | | tales.of.tomorrow.cosmic.cafe@gmail.com | Email |
| Talia's LLC | 1715 Harvard Ave Apt 3 | Seattle, WA 98122 | | | | | First Class Mail |
| Talia's Llc | Attn: Talia | 1715 Harvard Ave Apt 3 | Seattle, WA 98122 | | | | First Class Mail |
| Talia's LLC | 1715 Harvard Ave Apt 3 | Seattle, WA 98122 | | | | talia@taliascomicgames.com | Email |
| Talking Leaves | Attn: Jonathan Wilt | 951 Elmwood Ave | Buffalo, NY 14222 | | | | First Class Mail |
| Talking Leaves | Attn: Jonathan Wilt | 951 Elmwood Ave | Buffalo, NY 14222 | | | thaves@talkleavesbooks.com | First Class Mail |
| Tall Mann Collective | 1060 Worlds Fair Park Dr | Ste 104 | Knoxville, TN 37916 | | | | First Class Mail |
| Tall Mann Collective | Attn: Mike & Carter | 1060 Worlds Fair Park Dr | Ste 104 | Knoxville, TN 37916 | | | First Class Mail |
| Tall Tales Gaming | Attn: Brett Bartlett | 2827 N Del Paso | Suite 115 | Hobbs, NM 88240 | | | First Class Mail |
| Tall Tales Gaming | Attn: Brett Bartlett | 2827 N Del Paso | Suite 115 | Hobbs, NM 88240 | | talltalescollectables@gmail.com | First Class Mail |
| Talons Nest LLC | Attn: Russel Ashley, Jessica Kowar | 3180 Rt 611 | Suite 3 | Bartonsville, PA 18321 | | | First Class Mail |
| Talons Nest LLC | Attn: Russel Ashley, Jessica Kowar | 3180 Rt 611 | Suite 3 | Bartonsville, PA 18321 | | talonsnestgames@gmail.com | Email |
| Tameico Johnson | 355 S Center St | Holly Springs, MS 38635 | | | | | First Class Mail |
| Tammies Hobbies Inc | Attn: Duane Hesketh Jr | 12024 Sw Canyon Rd | Beaverton, OR 97005 | | | | First Class Mail |
| Tammies Hobbies Inc | Attn: Duane Hesketh Jr | 12024 Sw Canyon Rd | Beaverton, OR 97005 | | | tammieshobbies@frontier.com | First Class Mail |
| Tampa Nerd Con Inc | Attn: David Frederiksen | 405 Mahogany Dr | Seffner, FL 33584 | | | | First Class Mail |
| Tampa Nerd Con Inc | Attn: David Frederiksen | 405 Mahogany Dr | Seffner, FL 33584 | | | david@tampanerdcon.com | First Class Mail |
| Tam's All Shoes Inc | 36 Fern Avenue | Staten Island, NY 10308 | | | | | First Class Mail |
| Tam'S All Shoes Inc | Attn: Vladislav | 36 Fern Avenue | Staten Island, NY 10308 | | | | First Class Mail |
| Tam's All Shoes Inc | 36 Fern Avenue | Staten Island, NY 10308 | | | | taskair78@gmail.com | Email |
| Tan Whei Sheng | 362 Woodlands Ave, Apt 3 | Singapore, 730362 | Singapore | | | | First Class Mail |
| Tanda Team LLC | 5423 International Drive | Orlando, FL 32819 | | | | | First Class Mail |
| Tanda Team Llc | Attn: Anna & Todd | 5421 International Drive | Orlando, FL 32819 | | | | First Class Mail |
| Tanda Team LLC | 5423 International Drive | Orlando, FL 32819 | | | | info@endmonsters.com | Email |
| Tang 3 World LLC | 835 E Lamar Blvd | 361 | Arlington, TX 76011 | | | | First Class Mail |
| Tang 3 World LLC | 835 E Lamar Blvd | 361 | Arlington, TX 76011 | | | enclo@coolkidsboy.com | Email |
| Tangled Web, The | Attn: Daniel Mcabee | 414 W Blackstock Rd | Spartanburg, SC 29301 | | | | First Class Mail |
| Tangled Web, The | Attn: Daniel Mcabee | 414 W Blackstock Rd | Spartanburg, SC 29301 | | | dennis@twebcomics.com | First Class Mail |
| Tank Toys | 12894 Silver Springs Dr S | Jacksonville, FL 32246 | | | | | First Class Mail |
| Tank Toys | Attn: Steven Wroleski | 12894 Silver Springs Dr S | Jacksonville, FL 32246 | | | | First Class Mail |
| Tank Toys | 12894 Silver Springs Dr S | Jacksonville, FL 32246 | | | | tanktoys@icloud.com | First Class Mail |
| Tankobonbon Manga Book Store | Attn: Hannah | 812 L2 Mabuhay Homes | 2000 Salawag Dasmarinas City | Cavite, 4114 | Philippines | tankowski@email.com | First Class Mail |
| Tanner D | 2406 Cedar Horn Rd | Red Lion, PA 17356 | | | | | First Class Mail |
| Tantrum Gift & Collectibles | Alpha Parker | 9914 Dawson Hill Ln | Houston, TX 77044 | | | | First Class Mail |
| Tantrum Gift & Collectibles | Attn: Alpha / Jessica | Alpha Parker | 9914 Dawson Hill Ln | Houston, TX 77044 | | | First Class Mail |
| Tanuki Haven & Games | 22424 Clear Castle Dr | Porter, TX 77368 | | | | | First Class Mail |
| Tanuki Haven & Games | Attn: Joseph & Hannah | 22424 Clear Castle Dr | Porter, TX 77368 | | | | First Class Mail |
| Tanuki Haven & Games | 22424 Clear Castle Dr | Porter, TX 77368 | | | | tanukihaven@gmail.com | First Class Mail |
| Tanuki Toys & Collectibles LLC | 8212 Pat Booker Rd | Live Oak, TX 78233 | | | | | First Class Mail |
| Tanuki Toys & Collectibles LLC | Attn: Sergio Parra III, Heather Stevens | 8212 Pat Booker Rd | Live Oak, TX 78233 | | | | First Class Mail |
| Tanuki Toys & Collectibles Llc | Attn: Sergio & Heather | 8212 Pat Booker Rd | Live Oak, TX 78233 | | | | First Class Mail |
| Tanuki Toys & Collectibles LLC | 8212 Pat Booker Rd | Live Oak, TX 78233 | | | | tanukitoys123@gmail.com | Email |
| Tanuka Trading Post Llc | Attn: Brandon Carlson | 2309 E Jolly Rd Apt 16 | Lansing, MI 48910 | | | | First Class Mail |
| Tanuka Trading Post LLC | 2309 E Jolly Rd Apt 16 | Lansing, MI 48910 | | | | Tanukitradingpost@gmail.com | First Class Mail |
| Tap Consumer Order | Attn: Jonas Feeling | | | | | operations@thearcquestorder.com | Email |
| Tapped Out Gaming | Attn: Mike Luna | 28410 Stanford Ave | Valencia, CA 91355 | | | | First Class Mail |
| Tapped Out Gaming | Attn: Mike Luna | 28410 Stanford Ave | Valencia, CA 91355 | | | tappedoutgamingspace@gmail.com | First Class Mail |
| Tapphire Creations | dba Gems & Games | 1802 Pine St | Lynden, WA 98264 | | | | First Class Mail |
| Tapphire Creations | dba Gems & Games | Attn: Shannon Us | 1810 Pine St | Lynden, WA 98264 | | gemsngames.bd@gmail.com | First Class Mail |
| Taps Games Inc | Attn: Craig Sherburne | 236, 6030 88 St | Edmonton, AB T6E 6G4 | Canada | | | First Class Mail |
| Taps Games Inc | Attn: Craig Sherburne | 236, 6030 88 St | Edmonton, AB T6E 6G4 | Canada | | craig@tapsgames.com | First Class Mail |
| Tap-The Army Painter | Attn: Bo Penstoft | Christianomindevej 12 | 8660 Skanderborg | Denmark | Denmark | | First Class Mail |
| Tap-The Army Painter | Attn: Bo Penstoft | Christianomindevej 12 | 8660 Skanderborg | Denmark | | bo@thearmypainter.com | First Class Mail |
| Tardus C C Inc | 2009 Eastern Ave Se | Grand Rapids, MI 49507 | | | | | First Class Mail |
| Tardus C C Inc | Attn: Gavin / Deanna | 2009 Eastern Ave Se | Grand Rapids, MI 49507 | | | | First Class Mail |
| Tardus C C Inc | 2009 Eastern Ave Se | Grand Rapids, MI 49507 | | | | tcccorner@att.net | First Class Mail |
| Tari A Johnson | dba Nerds 4 Ever | Attn: Tari Johnson | 18 W Winthrop St | Newcastle, WY 82701 | | | First Class Mail |
| Tari A Johnson | dba Nerds 4 Ever | Attn: Tari Johnson | 18 W Winthrop St | Newcastle, WY 82701 | | 307nerds4ever@gmail.com | First Class Mail |
| Tastecool Comics LLC | 2621 Se Clinton St | Portland, OR 97202 | | | | | First Class Mail |
| Tastecool Comics LLC | Attn: Ken | 2621 Se Clinton St | Portland, OR 97202 | | | ken@tastecoolcomics.com | First Class Mail |
| Tastecool Comics Llc | Attn: Ken | 2621 Se Clinton St | Portland, OR 97202 | | | jeff@cloudninecomics.com | First Class Mail |
| Tasty | Attn: Sheri & Sean | 7513 Greenwood Ave N | Seattle, WA 98103 | | | | First Class Mail |
| Tasty Minstrel Games, LLC | 4812 W Cattle | Mtn Green, UT 84050 | | | | | First Class Mail |
| Tasty Minstrel Games, LLC | 4812 W Cattle | Mtn Green, UT 84050 | | | | burning.games.uk@gmail.com | Email |
| Tata & Co | 16 Christopher Drive | Howell, NJ 07731 | | | | | First Class Mail |
| Tate & Co | Attn: Joe Tate | 16 Christopher Drive | Howell, NJ 07731 | | | info@tatesgames.com | First Class Mail |
| Tate & Co | 16 Christopher Drive | Howell, NJ 07731 | | | | | Email |
| Tate S Gaming Salette | Attn: Kerr- 'Callee' | 4580 N University Dr | Lauderhill, FL 33351 | | | | First Class Mail |
| Tate's Gaming Salette | Attn: Kerr- 'Callee' | 4580 N University Dr | Lauderhill, FL 33351 | | | contact@tatesgaming.com | First Class Mail |
| Tate Terceira | 619 Murdock Rd | Towson, MD 21212 | | | | | First Class Mail |
| Tatemat | 19 Village Plaza | Arnold, MO 63010 | | | | | First Class Mail |
| Tatemat | Attn: Ricardo/Robert/Brandon | 19 Village Plaza | Arnold, MO 63010 | | | | First Class Mail |
| Tatemat | 19 Village Plaza | Arnold, MO 63010 | | | | tatertotbbdain@gmail.com | First Class Mail |
| Tate's Comics, Inc. | 4566 North University Drive | Lauderhill, FL 33351 | | | | | First Class Mail |
| Tate's Comics, Inc. | Attn: Tate / Anthony | 4566 North University Drive | Lauderhill, FL 33351 | | | | First Class Mail |
| Tate's Comics, Inc. | 4566 North University Drive | Lauderhill, FL 33351 | | | | tate@tatescomics.com; kathy@tatescomics.com; vince@tatescomics.com | First Class Mail |
| Tate's Comics, Inc. | Attn: Tate / Anthony | 4566 North University Drive | Lauderhill, FL 33351 | | | | Email |
| Tatsu Hobby | Attn: Joseph Wilhouse | 3464 Mount Prista Drive | San Jose, CA 95127 | | | | First Class Mail |
| Tatsu Hobby | 3484 Mount Prista Drive | San Jose, CA 95127 | | | | joey@tatsuhobby.com | First Class Mail |
| Tattnall County Library | 129 Tattnall St | Reidsville, GA 30453 | | | | | First Class Mail |
| Tattnall County Library | Attn: Ana la | 129 Tattnall St | Reidsville, GA 30453 | | | | First Class Mail |
| Tattnall County Library | 129 Tattnall St | Reidsville, GA 30453 | | | | petersona@ohoopeelibrary.org | First Class Mail |
| Tattoos By Macho | 58 High St Apt 1 | Naugatuck, CT 06770 | | | | | First Class Mail |
| Tattoos By Macho | Attn: Israel Martinez | 58 High St Apt 1 | Naugatuck, CT 06770 | | | tattoosbymacho@email.com | First Class Mail |
| Tattoos By Macho | 58 High St Apt 1 | Naugatuck, CT 06770 | | | | | Email |
| Tau Distribution Services Pte Ltd | Attn: Ong Ang Hui, Gerard How | c/o Chr Gateway Warehouse | 333 Howard Ave | Between Door 47 And 48 | Des Plaines, IL 60018-1907 | | First Class Mail |
| Tau Distribution Services Pte Ltd | Attn: Ong Ang Hui, Gerard How | c/o Chr Gateway Warehouse | 333 Howard Ave | Between Door 47 And 48 | Des Plaines, IL 60018-1907 | gerard@tau.com.sg | First Class Mail |
| Taurus Trading Cards & Collectables | Attn: Jeffery Yanchitis | 26930 Lance Crouse St | Harrison Twp, MI 48045 | | | | First Class Mail |
| Taurus Trading Cards & Collectables | Attn: Jeffery Yanchitis | 26930 Lance Crouse St | Harrison Twp, MI 48045 | | | taurustcc.llc@gmail.com | First Class Mail |
| Tavern J Beattie | 2095 Harrington | Memphis, TN 38109 | | | | | First Class Mail |
| Tavern Games LLC | dba Merlins Magic Market | Attn: David Buchanan | 1206 Us-81 | Suite 45 | Duncan, OK 73533 | | First Class Mail |
| Tavern Games LLC | dba Merlins Magic Market | Attn: David Buchanan | 1206 Us-81 | Suite 45 | Duncan, OK 73533 | buck31b@gmail.com | Email |
| Taylor & Co Books Llc | Attn: Andrew Colonasso | 1019 Beverley Rd | Brooklyn, NY 11218 | | | | First Class Mail |
| Taylor & Co Books LLC | 1019 Beverley Rd | Brooklyn, NY 11218 | | | | taylorcobooks@gmail.com | First Class Mail |
| Taylor County Public Library | 1316 E Broadway St | Campbellsville, KY 42718 | | | | | First Class Mail |
| Taylor County Public Library | 1316 E Broadway St | Campbellsville, KY 42718 | | | | antoniabottoms@tcplibrary.org | First Class Mail |
| Taylor Group LLC | dba Hobbyworks | Attn: Dale Taylor, Katherine Taylor | 1220 N Wayne St | Suite A | Angola, IN 46703 | | First Class Mail |
| Taylor Group LLC | dba Hobbyworks | Attn: Dale Taylor, Katherine Taylor | 1220 N Wayne St | Suite A | Angola, IN 46703 | dale.taylor@hwchob.com | First Class Mail |
| Taylor Print & Visual | Impressions, Inc Ach | P.O. Box 88237 | Milwaukee, WI 53288-0237 | | | | First Class Mail |
| Taylor Print & Visual | Impressions, Inc Ach | P.O. Box 88237 | Milwaukee, WI 53288-0237 | | | Matthew.All@hookor.communicerservicesindi@addwi | Email |
| Tazmanian Comic Connection | Attn: Keith Awcock | 3618 E Hastings St | Vancouver, BC V5K 2A9 | Canada | | | First Class Mail |
| Tazmanian Comic Connection | Attn: Keith Awcock | 3618 E Hastings St | Vancouver, BC V5K 2A9 | Canada | | | First Class Mail |
| Tazmanian Comic Connection | 3618 E Hastings St | Vancouver, BC V5K 2A9 | Canada | | | tazmaniancomics@shaw.ca | First Class Mail |
| Tk Scott Free Library | 106 W 1St St | Merrill, WI 54452 | | | | | First Class Mail |
| Tk Scott Free Library | 106 W 1St St | Merrill, WI 54452 | | | | tgnewulis@tkscottlibrary.org | First Class Mail |
| Tk Scott Library | 106 West 1St St | Merrill, WI 54452 | | | | | First Class Mail |
| Tk Scott Library | 106 West 1St St | Merrill, WI 54452 | | | | tgnewulis@tkscottlibrary.org | First Class Mail |
| Tbc Games LLC | Attn: Taylor Campbell | 2724 Burton Ln | Orlando, FL 32817 | | | | First Class Mail |
| Tbc Games LLC | Attn: Taylor Campbell | 2724 Burton Ln | Orlando, FL 32817 | | | tbc.@tbcgames.com | First Class Mail |
| Tbt Collectibles Inc | Attn: Bruce Or Tammy | 6695 Wadsworth Blvd, #A | Arvada, CO 80004 | | | | First Class Mail |
| Tbt Collectibles Inc | Attn: Bruce Or Tammy | 6695 Wadsworth Blvd, #A | Arvada, CO 80004 | | | tbtcollectibles@yahoo.com | First Class Mail |
| The Comics | Attn: Rossta Nehring | 550 Mary Esther Cut Off Nw | Unit 4 | Ft Walton Beach, FL 32548 | | | First Class Mail |
| The Comics | Attn: Rossta Nehring | 550 Mary Esther Cut Off Nw | Unit 4 | Ft Walton Beach, FL 32548 | | rossta@thecomics.com | First Class Mail |
| Tbc Comics 2- 1 | 6895 N 9th Ave | Suite A | Pensacola, FL 32504 | | | | First Class Mail |
| Tbc Comics 2- 1 | 6895 N 9th Ave | Suite A | Pensacola, FL 32504 | | | | First Class Mail |
| Tbt, LC Obd Bushmaster | 29 S Main St | Logan, UT 84321 | | | | | First Class Mail |
| Tbt, LC Obd Bushmaster | Attn: Jeff | 29 S Main St | Logan, UT 84321 | | | | First Class Mail |
| Tbtc Marketing | Attn: Michael J B Dane | Shoppersville Plus | Greenville Shopping Center | San Juan, MM | Philippines | | First Class Mail |
| Tcb Games | Attn: Todd / Taylor | Collector's Box Inc | 44 E Park Dr | Huntington, IN 46750 | | | First Class Mail |
| Tcb Games | Attn: Todd / Taylor | Collector's Box Inc | 44 E Park Dr | Huntington, IN 46750 | | tcbtodd@gmail.com | First Class Mail |
| Tcb Holdings LLC | dba Bookery Games | Attn: Andrew Coen, Taylor Buckles | 15 W Main St | Fairborn, OH 45324 | | | First Class Mail |
| Tcb Holdings LLC | dba Bookery Games | Attn: Andrew Coen, Taylor Buckles | 15 W Main St | Fairborn, OH 45324 | | bookerwames@email.com | First Class Mail |
| Tcg & Gaming Canada Inc | 4022 Madison Ave | Montreal, QC H4V 2J8 | Canada | | | | First Class Mail |
| Tcg & Gaming Canada Inc | Attn: Alan Cole | 4022 Madison Ave | Montreal, QC H4V 2J8 | Canada | | info@tgamekanada.ca | First Class Mail |
| Tcg & Gaming Canada Inc | 4022 Madison Ave | Montreal, QC H4V 2J8 | Canada | | | | Email |
| Tcg Battleground | 1044 Summer Breeze Pl | Horizon City, TX 79928 | | | | | First Class Mail |
| Tcg Battleground | Attn: Robert Martinez | 1044 Summer Breeze Pl | Horizon City, TX 79928 | | | | First Class Mail |
| Tcg Battleground | 1044 Summer Breeze Pl | Horizon City, TX 79928 | | | | tcgbattleground@gmail.com | First Class Mail |
| Tcg Dynasty | Attn: Alexander San | 3620 Larry Ct | San Jose, CA 95121 | | | | First Class Mail |
| Tcg Dynasty | Attn: Alexander San | 3620 Larry Ct | San Jose, CA 95121 | | | tcgdynasty@gmail.com | First Class Mail |
| Tcg Element LLC | Attn: Anthony "Aaron" Meredo | 13747 Montfort Dr | Ste 200 | Dallas, TX 75240 | | | First Class Mail |
| Tcg Element LLC | Attn: Anthony "Aaron" Meredo | 13747 Montfort Dr | Ste 200 | Dallas, TX 75240 | | aaron@tcelement.com | First Class Mail |
| Tcg Funkytown | Attn: Robert Buckner, Jenna Buckner | 100 Flat Creek Dr | Robinson, TX 76706 | | | | First Class Mail |
| Tcg Funkytown | Attn: Robert Buckner, Jenna Buckner | 100 Flat Creek Dr | Robinson, TX 76706 | | | | First Class Mail |
| Tcg Funkytown | Attn: Robert Buckner, Jenna Buckner | 100 Flat Creek Dr | Robinson, TX 76706 | | | rob.bouche@yahoo.com | First Class Mail |
| Tcg Headquarters LLC | Attn: Christopher Kraus | 111 W 6th Ave | Ellensburg, WA 98926 | | | | First Class Mail |
| Tcg Headquarters LLC | Attn: Christopher Kraus | 111 W 6th Ave | Ellensburg, WA 98926 | | | purchasing@tcgheadquarters.com | First Class Mail |
| TCG Ridgeway Portfolios, LLC | 5445 Dtc Pkwy Ste 910 | Greenwood Vlg, CO 80111 | | | | | First Class Mail |
| TCG Ridgeway Portfolios, LLC | 5445 Dtc Pkwy Ste 910 | Greenwood Vlg, CO 80111 | | | | tcw@tricuptreasures.com | Email |
| Tcg Tactical LLC | Attn: Patrick, Rosalind Pangan | 55-1515 Lawaila St | Sea Beach, HI 96706 | | | | First Class Mail |

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tap Tactical LLC | Attn: Patrick, Rosalind Pangan | RU 1313 Liwayle St | Ewa Beach, HI 96706 | | tcptactical@gmail.com | Email |
| Tcg Unleashed Hobbies LLC | 9989 Dupont Hwy Ste 4 | Felton, DE 19943 | | | | First Class Mail |
| Tcg Unleashed Hobbies Llc | Attn: Brian Hamilton | 9989 Dupont Hwy Ste 4 | Felton, DE 19943 | | | First Class Mail |
| Tcg Unleashed Hobbies LLC | 9989 Dupont Hwy Ste 4 | Felton, DE 19943 | | | tcg.unleashed@gmail.com | Email |
| Tcg World Now | Attn: Matthew Christie | 124 Burnham Rd | Scarborough, ME 04074 | | | First Class Mail |
| Tcg World Now | Attn: Matthew Christie | 124 Burnham Rd | Scarborough, ME 04074 | | tcgworldnow@gmail.com | Email |
| Tcgeneration | Attn: Khang Ha | 7742 Garden Grove Blvd | Westminster, CA 92683 | | | First Class Mail |
| Tcgeneration | Attn: Khang Ha | 7742 Garden Grove Blvd | Westminster, CA 92683 | | tcgeneration2012@gmail.com | Email |
| Tcgman LLC | Attn: Jordan Khan | 615 Amherst Drive | Owensboro, KY 42301 | | | First Class Mail |
| Tcgman LLC | Attn: Jordan Khan | 615 Amherst Drive | Owensboro, KY 42301 | | tcgmon1@gmail.com | Email |
| Tcgonthego LLC | 2812 Canberra St | Dallas, TX 75224 | | | | First Class Mail |
| Tcgonthego Llc | Attn: Sergio Leiva Enrriqu | 2812 Canberra St | Dallas, TX 75224 | | | First Class Mail |
| Tcgonthego LLC | 2812 Canberra St | Dallas, TX 75224 | | | tcgonthego@gmail.com | Email |
| Tcgsaurus LLC | 2979 West Bay Dr | Ste 3 | Belleair Bluffs, FL 33770 | | | First Class Mail |
| Tcgsaurus Llc | Attn: Elizabeth Stephens | 2979 West Bay Drive | Suite 3 | Belleair Bluffs, FL 33770 | | First Class Mail |
| Tcgsaurus LLC | Attn: Elizabeth Stephens | 926 W Bay Dr | Largo, FL 33770 | | | First Class Mail |
| Tcgsaurus LLC | Attn: Elizabeth & Dominic | 2979 West Bay Dr | Ste 3 | Belleair Bluffs, FL 33770 | | First Class Mail |
| Tcgsaurus LLC | 2979 West Bay Dr | Ste 3 | Belleair Bluffs, FL 33770 | | tcsesaurus@hotmail.com | Email |
| Tcgslayer Attn Tyler Shaffer | Attn: Tyler Shaffer | 440 South Warren Street | Syracuse, NY 13202 | | | First Class Mail |
| Tc's Rockets | Attn: Steve Liney | 5155 Waring Road | San Diego, CA 92120 | | | First Class Mail |
| Tc's Rockets | Attn: Steve Or Lynette | 5155 Waring Rd | San Diego, CA 92120 | | | First Class Mail |
| Tc's Rockets | 5155 Waring Rd | San Diego, CA 92120 | | | | First Class Mail |
| Tc's Rockets | Attn: Steve Liney | 5155 Waring Road | San Diego, CA 92120 | | liney@hotmail.com | Email |
| Tcs Inc | dba Tri-City Trading Post | 14324 N Fenton Rd | Fenton, MI 48430 | | | First Class Mail |
| Tctg Inc | dba Tri-City Trading Post | Attn: Michelle Curtis | 14324 N Fenton Rd | Fenton, MI 48430 | tctradingpost@aol.com | Email |
| TdRW Games | Attn: Daniel Thomas | 116 E Glenwood Ave | Suite C | Smyrna, DE 19977 | | First Class Mail |
| TdRW Games | Attn: Daniel Thomas | 116 E Glenwood Ave | Suite C | Smyrna, DE 19977 | tdrwgames@aol.com | Email |
| Tdm Consumer Order | Attn: Lawrence Whitaker | | | | lawrence.whitaker@thedesignmechanism.com; peter.nash@thedesignmechanism.com; designmechanism@gmail.com | Email |
| Tdm The Design Mechanism | Attn: Lawrence Whitaker | 821 Dingman Rd | Cremahe, ON K0K 1M0 | Canada | | First Class Mail |
| Tdm The Design Mechanism | Attn: Lawrence Whitaker | 821 Dingman Rd | Cremahe, ON K0K 1M0 | Canada | lawrence.whitaker@thedesignmechanism.com; peter.nash@thedesignmechanism.com; designmechanism@gmail.com | Email |
| Te Traemos Inc | 2051 Nw 79Th Avenue | Doral, FL 33122 | | | | First Class Mail |
| Te Traemos Inc | Attn: Juan Pablo Gonzalez | 2051 Nw 79Th Avenue | Doral, FL 33122 | | | First Class Mail |
| Te Traemos Inc | 2051 Nw 79Th Ave | Doral, FL 33122 | | | | First Class Mail |
| Te Traemos Inc | Attn: Juan Pablo Gonzalez | 2051 Nw 79Th Ave | Doral, FL 33122 | | | First Class Mail |
| Te Traemos Inc | 2051 Nw 79Th Ave | Doral, FL 33122 | | | Compras@buscalibre.com; tggonzalez@buscalibre.com | Email |
| Tea & Victory LLC | Attn: Jason Briceno | 2030 E T C Jester Blvd | Houston, TX 77008 | | | First Class Mail |
| Tea & Victory LLC | Attn: Jason Briceno | 2030 E T C Jester Blvd | Houston, TX 77008 | | jason@teaandvictory.com | Email |
| Team Crigg Enterprises Llc | Attn: Clint & Adam | C/O Charles Haas | 3538 Mosswood Lane | Rex, GA 30273 | | First Class Mail |
| Team Crigg Enterprises Llc | C/O Charles Haas | 3538 Mosswood Lane | Rex, GA 30273 | | | First Class Mail |
| Team Poit USA | Hachette Boardgames USA | 1563 James St, Ste 537 | Syracuse, NY 13206-2840 | | | First Class Mail |
| Techonomfy LLC | dba Warehouse Comics Cards & Gaming | Attn: Timothy Funnell | 620 West Edison Road | Suite 140 | Mishawaka, IN 46545 | First Class Mail |
| Techonomfy LLC | dba Warehouse Comics Cards & Gaming | Attn: Timothy Funnell | 620 West Edison Road | Suite 140 | Mishawaka, IN 46545 | onsitepmgmail@yahoo.com | Email |
| Tecno Integracion Grafica | Attn: Abraham Or Anne | Jorge Washington 2 | Col.Moderna Deleg Benito | Mexico, OF 03310 | Mexico | First Class Mail |
| Tecno Integracion Grafica | Attn: Abraham Or Anne | Jorge Washington 2 | Col.Moderna Deleg Benito | Mexico, OF 03310 | Mexico | info@tigsa.net | Email |
| Tectonic Comics & Books LLC | 105 E Heron St | Aberdeen, WA 98520 | | | | First Class Mail |
| Tectonic Comics And Books Llc | Attn: Michelle & Del | 105 E Heron St | Aberdeen, WA 98520 | | | First Class Mail |
| Ted Bonafede | 4517 Jefferson St N6 | Columbia Heights, MN 55421 | | | | First Class Mail |
| Ted Silvics LLC | 5 Furnace Dr | Bellefonte, PA 16823 | | | | First Class Mail |
| Ted's Games-To-Go | Attn: Ted Penic | 183 North Main Street | Porterville, CA 93257 | | | First Class Mail |
| Ted's Games-To-Go | Attn: Ted Penic | 183 North Main Street | Porterville, CA 93257 | | tedpenic@email.com | Email |
| Tee Turtle LLC | 1034 S Brentwood Blvd | Richmond Heights, MO 63117 | | | | First Class Mail |
| Teems & Demonelle | 7314 Pleasant Ridge Rd | Arlington, TN 38002 | | | | First Class Mail |
| Teems & Demonelle Mechanical Contractors | 7314 Pleasant Ridge Rd | Arlington, TN 38002 | | | | First Class Mail |
| Teeturtle | 6200 Pershall Rd | Hazelwood, MO 63042 | | | | First Class Mail |
| Teeturtle, LLC | 6200 Pershall Rd | Hazelwood, MO 63042 | | | | First Class Mail |
| Teeturtle, LLC | 6200 Pershall Rd | Hazelwood, MO 63042 | | | jodi.halenwerth@teeturtle.com | Email |
| Tek Today LLC | 1710 E Lancaster Ave Ste 307 | Paoli, PA 19301 | | | | First Class Mail |
| Tek Today Llc | Attn: Nicholas | 1710 E Lancaster Ave Ste 307 | Paoli, PA 19301 | | nicholas.fernandez67@email.com | Email |
| Tek Today LLC | 1710 E Lancaster Ave Ste 307 | Paoli, PA 19301 | | | | First Class Mail |
| Telegraph LLC | Attn: Kate Devereu, David Murray | 211 W Main St | Charlottesville, VA 22902 | | | First Class Mail |
| Telegraph LLC | 398 Hillsdale Dr | Charlottesville, VA 22901 | | | | First Class Mail |
| Telegraph LLC | Attn: David Or Kate | 398 Hillsdale Dr | Charlottesville, VA 22901 | | | First Class Mail |
| Telegraph LLC | Attn: Kate Devereu, David Murray | 211 W Main St | Charlottesville, VA 22902 | | telegraphprints@gmail.com | Email |
| Telegraph LLC | 398 Hillsdale Dr | Charlottesville, VA 22901 | | | telegraphcomics2@gmail.com | Email |
| Teller Of Tales LLC | Attn: Tyler Zendaq | 133 Stark St | Randolph, WI 53956 | | | First Class Mail |
| Teller Of Tales LLC | Attn: Tyler Zendaq | 133 Stark St | Randolph, WI 53956 | | telleroftales3c@email.com | Email |
| Temas L Sperit | 3672 Ford Rd | Memphis, TN 38109 | | | | First Class Mail |
| Temecdae & Co Ltd | Attn: Sarah | P O Box 9 | Francis Rachel Street | Victoria | Seychelles | First Class Mail |
| Temecdae & Co Ltd | P O Box 9 | Francis Rachel Street | Victoria | | Seychelles | First Class Mail |
| Temecdae & Co Ltd | Attn: Sarah | P O Box 9 | Francis Rachel Street | Victoria | Seychelles | s_silop@hotmail.com | Email |
| Tempest Cards | Attn: Aaron Carver | 13337 South Street, Ste 638 | Cerritos, CA 90703 | | | First Class Mail |
| Tempest Cards | Attn: Aaron Carver | 3950 W Chapman Ave | Ste 202 | Orange, CA 92868 | | First Class Mail |
| Tempest Cards | Attn: Aaron Carver | 13337 South Street, Ste 638 | Cerritos, CA 90703 | | | First Class Mail |
| Tempest Games LLC | Attn: Richard Kahle | 212 Edgewood Rd Nw | Suite K | Cedar Rapids, IA 52405 | | First Class Mail |
| Tempest Games Llc | Attn: Richard Kahle | 212 Edgewood Rd Nw | Suite K | Cedar Rapids, IA 52405 | rich@tempestgames.net | Email |
| Temptation's Comic Orchard | Attn: Jerome Alferes | 2331-B Acushnet Avenue | New Bedford, MA 02745 | | | First Class Mail |
| Temptation's Comic Orchard | 2331-B Acushnet Avenue | New Bedford, MA 02745 | | | | First Class Mail |
| Temptation's Comic Orchard | Attn: Jerome Alferes | 2331-B Acushnet Avenue | New Bedford, MA 02745 | | nectopchrisp@hotmail.com | Email |
| Ten 8 LLC | 213 E St | Davis, CA 95616 | | | | First Class Mail |
| Ten 8 LLC | Attn: Thomas | 213 E St | Davis, CA 95616 | | | First Class Mail |
| Ten 8 LLC | 213 E St | Ste A | Davis, CA 95616 | | thomas.koh@minimartlable.com | Email |
| Ten Fwd Comics | 3202 N Locan Ave | Fresno, CA 93737 | | | | First Class Mail |
| Ten Fwd Comics | Attn: Adrian/Amanda | 3202 N Locan Ave | Fresno, CA 93737 | | | First Class Mail |
| Ten Fwd Comics | 3202 N Locan Ave | Fresno, CA 93737 | | | tenfwdcomics@hotmail.com | Email |
| Ten To The Ninth Inc | Attn: Mark / Susan | Mark Brillan | 1905 Graham Dr | Fort Wayne, IN 46818 | | First Class Mail |
| Ten To The Ninth Inc | Mark Brillan | 10022 White Cedar Rd | Fort Wayne, IN 46804 | | | First Class Mail |
| Tenacious Toys | 1571 Lexington Ave | New York, NY 10029 | | | | First Class Mail |
| Tenacious Toys | Attn: Benjamin Kline | 1571 Lexington Ave | New York, NY 10029 | | | First Class Mail |
| Tenacious Toys | 1571 Lexington Ave | New York, NY 10029 | | | tenacioustoys@gmail.com | Email |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | First Class Mail |
| Tennessee Department of Revenue | c/o TN Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Deborah McAlister | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Deborah McAlister | 500 Deaderick St | Nashville, TN 37242 | | bbr.bankruptcy@tn.gov; deborah.mcalister@tn.gov | Email |
| Tennessee Dept of Revenue | Andrew Jackson State Off Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept of Revenue | 312 Rosa L. Parks Avenue, 6th Floor | William R. Snodgrass Tower | Nashville, TN 37243-1102 | | | First Class Mail |
| Tennessee Secretary of State | 6th Fl, Snodgrass Tower | 312 Rosa L'Parks Ave | Nashville, TN 37243 | | | First Class Mail |
| Tentacle 10 LLC | 4201 San Juan Dr | Fairfax, VA 22030 | | | | First Class Mail |
| Tentacle 10 Llc | Attn: Anthony Nguyen | 4201 San Juan Dr | Fairfax, VA 22030 | | alex5059@hotmail.com | Email |
| Tentacle 10 LLC | 4201 San Juan Dr | Fairfax, VA 22030 | | | | First Class Mail |
| Tenth Planet | Attn: Daniel Scheffler | 1686 Us Hwy 41 | Ste C | Schererville, IN 46375 | | First Class Mail |
| Tenth Planet | Attn: Daniel Scheffel | 1686 Us Hwy 41 | Ste C | Schererville, IN 46375 | | First Class Mail |
| Tenth Planet - Schererville | Attn: Daniel Scheffler | 1686 Indianapolis Blvd Ste C | Schererville, IN 46375 | | | First Class Mail |
| Tenth Planet - Schererville | 1686 Indianapolis Blvd Ste C | Schererville, IN 46375 | | | hellboy@yncia.com | Email |
| Tenth Planet - Schererville | Attn: Dan Scheffler | 1686 Indianapolis Blvd Ste C | Schererville, IN 46375 | | tenthplanetschererville@gmail.com | Email |
| Ter'i Books Llc | Dba Wordsmith Bookshoppe | 233 E Cedar Po Box 123 | Kirkwood, IL 61447 | | | First Class Mail |
| Teri's Books LLC | Dba Wordsmith Bookshoppe | 233 E Cedar Po Box 123 | Kirkwood, IL 61447 | | | First Class Mail |
| Termanim Consulting | Di Giovanni Termanini | Via Piaggia 13 | Modena, MO 41121 | Italy | | First Class Mail |
| Termanim Consulting | Di Giovanni Termanini | Via Piaggia 112 | Modena, MO 41121 | Italy | giovanni@termaninconsulting.eu | Email |
| Terminal Distributions S.R.L. | Via B. Buozzi 24-26 | Granarolo, 40057 | Italy | | | First Class Mail |
| Terminal Distributions S.R.L. | Attn: Vanna Furlan | Via Xxv Aprile 32 | Granarolo, 40057 | Italy | | First Class Mail |
| Terminal Distributiona S.R.L. | Via B. Buozzi 24-26 | Granarolo, 40057 | Italy | | v.furlan@terminaldistribuzione.com | Email |
| Terminix Commercial(117645) | P.O. Box 802155 | Chicago, IL 60680-2155 | | | | First Class Mail |
| Terminix Commercial(117645) | P.O. Box 802155 | Chicago, IL 60680-2155 | | | agusaccount@terminix.com | Email |
| Terra Crux Games | Attn: Douglas Wheeler II | 760 Commerce St | Suite D 1016 | Tacoma, WA 98402 | | First Class Mail |
| Terra Crux Games | Attn: Douglas Wheeler II | 760 Commerce St | Suite D 1016 | Tacoma, WA 98402 | customerservice@terracruxgames.com | Email |
| Terranova | 3839 Holman Rd | Memphis, TN 38118 | | | | First Class Mail |
| Terranova Jones | 3839 Holman Rd | Memphis, TN 38118 | | | terreno.jones2021@gmail.com | Email |
| Terry L Holman | 9117 Thistledown Rd | Owings Mills, MD 21117 | | | | First Class Mail |
| Terry L Lofvink | 405 Chesterton Trl | Ft Wayne, IN 44825 | | | | First Class Mail |
| Tertekel Media Group (Llc) | Attn: Marie Javins | 5 Penn Plaza | 23Rd Floor | New York, NY 10001 | | First Class Mail |
| Tertekel Media Group (Llc) | Attn: Marie Javins | 5 Penn Plaza | 23Rd Floor | New York, NY 10001 | | First Class Mail |
| Tesseract Comics & Games LLC | Attn: Geoffrey Alleger | 809 Grand Ave | Unit 1 | Glenwood Springs, CO 81601 | ssweiffenbach@gmail.com | Email |
| Tesseract Comics & Games LLC | Attn: Geoffrey Alleger | 912 Grand Ave | Unit 1 | Glenwood Springs, CO 81601 | | First Class Mail |
| Tesseract Comics & Games LLC | Attn: Geoffrey Alleger | 503 Eery St | Glenwood Springs, CO 81601 | | | First Class Mail |
| Tesseract Comics & Games LLC | 1512 Grand Ave | Ste 212A | Glenwood Springs, CO 81601 | | | First Class Mail |
| Tesseract Comics & Games Llc | Attn: Geoffrey Alleger | 1512 Grand Ave | Ste 212A | Glenwood Springs, CO 81601 | geoff.alleger@gmail.com | Email |
| Tesseract Comics & Games LLC | Attn: Geoffrey Alleger | 809 Grand Ave | Unit 1 | Glenwood Springs, CO 81601 | | First Class Mail |
| Texas A&M San Antonio Library | One University Way | San Antonio, TX 78224 | | | | First Class Mail |
| Texas A&M- San Antonio Library | One University Way | San Antonio, TX 78224 | | | melissa.gomez@tamusa.edu | Email |
| Texas Commission on Environmental Quality | P.O. Box 13087 | Austin, TX 78711-3087 | | | | First Class Mail |
| Texas Comptroller of Public Accounts | Austin, TX 78701-1334 | | | | | First Class Mail |
| Texas Comptroller of Public Accounts | Austin, TX 78701-1334 | | | | | First Class Mail |
| Texas Gas Service | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| Texas Secretary of State | P.O. Box 13697 | Austin, TX 78711-3697 | | | | First Class Mail |
| Texas Secretary of State | PO Box 13697 | Austin, TX 78711 | | | | First Class Mail |
| Texas State Comptroller | Comptroller of Public Accounts | P.O. Box 149354 | Austin, TX 78714 | | | First Class Mail |
| Texas Toy Factory | Attn: Dario Gomez Aguirre | 1884 Clarkson Dr | Eagle Pass, TX 78852 | | | First Class Mail |
| Texas Toy Factory | Attn: Dario Gomez Aguirre | 1884 Clarkson Dr | Eagle Pass, TX 78852 | | | First Class Mail |
| Texas Toy Soldier | Attn: Brian Henderson | 2640 Marsh Lane | Suite 100 | Carrollton, TX 75006 | sales@texastoysoldier.com | Email |
| Texas Toy Soldier | Attn: Brian Henderson | 2640 Marsh Lane | Suite 100 | Carrollton, TX 75006 | | First Class Mail |
| Texas Toys | Attn: Peter Fritsch/Gilbert | Napot Inc | Po Box 271112 | Corpus Christi, TX 78427-1115 | store@texastoys.com | Email |
| Texas Toys | Attn: Peter Fritsch/Gilbert | Napot Inc | Po Box 271112 | Corpus Christi, TX 78427-1115 | | First Class Mail |
| TextBook Rental Services | Attn: Peter Fritsch/Gilbert | Uwl Graff Main Hall | 1725 State Street | La Crosse, WI 54601 | dave@texastoys.com | Email |
| TextBook Rental Services | Uwl Graff Main Hall | 1725 State Street | La Crosse, WI 54601 | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Textbook Warehouse LLC | 916 Curie Dr, Alpharetta, GA 30005 | | First Class Mail |
| Textbook Warehouse Inc | Attn: Stacey Minor; 916 Curie Dr, Alpharetta, GA 30005 | | First Class Mail |
| Tezuka Productions Co Ltd | 32-11, 4-chome,Takadanobaba, Shinjuku-ku, Tokyo, 169, Japan | | First Class Mail |
| TFI - Comics & Games LLC | 9945 Jones Bridge Rd 103, Alpharetta, GA 30022 | | First Class Mail |
| TFJ - Comics And Games Llc | Attn: Brooke & Aleena; 9945 Jones Bridge Rd 103, Alpharetta, GA 30022 | | First Class Mail |
| TH Transport 11 Inc | 99 Rte 271 Sud, St-Ephrem, QC G0M 1R0, Canada | | First Class Mail |
| TH Transport 11 Inc | Couture; 99 Rte 271 Sud, St-Ephrem, QC G0M 1R0, Canada | | First Class Mail |
| Tforce Freight | P.O. Box 7410804, Chicago, IL 60674-0804 | | First Class Mail |
| Tforce Freight,inc 10804 | P.O. Box 7410804, Chicago, IL 60674-0804 | | First Class Mail |
| Tforce Worldwide, Inc | P.O. Box 7410328, Chicago, IL 60674-0328 | | First Class Mail |
| Tforce Worldwide, Inc | P.O. Box 7410328, Chicago, IL 60674-0328 | | First Class Mail |
| Tgo Tangent Games | Attn: Geoff Habiger; 7808 Morrovia, Lenexa, KS 66216 | TTWW | Email |
| Tgo Tangent Games | Attn: Geoff Habiger; 7808 Morrovia, Lenexa, KS 66216 | coy.krause@eds.com | First Class Mail |
| Tgv Corporate Escape (The) | 2433 Bardstown Road, Louisville, KY 40205 | | First Class Mail |
| Tgv Corp/ Great Escape (The) | Attn: Robert,Candance,Adam; 2433 Bardstown Road, Louisville, KY 40205 | | First Class Mail |
| Tgv Corporation/Great Escape | 2433 Bardstown Road, Louisville, KY 40205 | thegreatescapelouisville@hotmail.com | Email |
| Tgv Corporation/Great Escape | 5400 Charlotte Ave, Nashville, TN 37211 | | First Class Mail |
| Tgv Corporation/Great Escape | Attn: Robert,Candace,Adam; 5400 Charlotte Ave, Nashville, TN 37211 | | First Class Mail |
| Tgv Corporation/Great Escape | 5400 Charlotte Ave, Nashville, TN 37211 | thegreatescapetw@gmail.com | Email |
| Tge, Corp | 105 Gallatin Pike North, Madison, TN 37115 | | First Class Mail |
| Tge, Corp | Attn: Todd Or Mike; 105 Gallatin Pike North, Madison, TN 37115 | | First Class Mail |
| Tge, Corp | 5400 Charlotte Ave, Nashville, TN 37209 | | First Class Mail |
| Tge, Corp | 810 Nw Broad St, 202, Murfreesboro, TN 37129 | | First Class Mail |
| Tge, Corp | Attn: Robert,Candance,Adam; 5400 Charlotte Ave, Nashville, TN 37209 | | First Class Mail |
| Tge, Corp | 810 Nw Broad St, 202, Murfreesboro, TN 37129 | | First Class Mail |
| Tge, Corp | Attn: Robert,Candance,Adam; 810 Nw Broad St, Madison, TN 37115 | thegreatescapenashville@gmail.com | Email |
| Tge, Corp | 105 Gallatin Pike North, Madison, TN 37115 | taxid40kcomics@bellsouth.net | Email |
| Tge, Corp | 5400 Charlotte Ave, Nashville, TN 37209 | rob@thegreatescapeonline.com | Email |
| Tge, Corp | Attn: Robert,Candance,Adam; 5400 Charlotte Ave, Nashville, TN 37209 | richard@thegreatescapeonline.com | Email |
| Tge Gaming LLC | Attn: Mahendra 'Terance' Weinkaran; 9052 Lyndale Ave S, Bloomington, MN 55420 | | First Class Mail |
| Tge Gaming LLC | Attn: Mahendra 'Terance' Weinkaran; 9052 Lyndale Ave S, Bloomington, MN 55420 | t.g.g.gaming@gmail.com | Email |
| Th3rd World Studios | c/o Kenny Walker; 13122 Pelfrey Ln, Fairfax, VA 22033 | | First Class Mail |
| Th3rd World Studios | Attn: Michael Devito; 15716 Cherry Blossom Lane, North Potomac, MD 20878 | | First Class Mail |
| Th3rd World Studios | c/o Kenny Walker; 13122 Pelfrey Ln, Fairfax, VA 22033 | DEVITO4TH3RDWORLD.COM | Email |
| Thai And Tobias Toys Llc | Attn: Robert Chi; 458 Underhill Dr, Tamiment, PA 18371 | | First Class Mail |
| Thames & Kosmos | Attn: Heather Gionis; 89 Ship Street, Providence, RI 02903 | | First Class Mail |
| Thames & Kosmos | 89 Ship St, Providence, RI 02903 | | First Class Mail |
| Thames & Kosmos | Attn: Heather Gionis; 89 Ship Street, Providence, RI 02903 | accounting@thamesandkosmos.com | Email |
| Thames & Kosmos, LLC | 89 Ship St, Providence, RI 02903 | | First Class Mail |
| Thames & Kosmos, LLC | P.O. Box 845401, Boston, MA 02284-5401 | | First Class Mail |
| Thames & Kosmos, LLC | 89 Ship St, Providence, RI 02903 | Accountine@thamesandkosmos.com | Email |
| Thanh Dao | 71 Greenfl Pl, Kanata, ON K2W 2T6, Canada | | First Class Mail |
| That Book Place | Attn: Kim Hall; 337 Crfty Dr, Madison, IN 47250 | | First Class Mail |
| That Book Place | Attn: Kim Hall; 337 Crfty Dr, Madison, IN 47250 | frank@thatrepublicstore.com | First Class Mail |
| That Dude Books | Attn: Yaw Agyev; 3540 E Broad St, Ste 120-328, Mansfield, TX 76063 | | First Class Mail |
| That Dude Books | Attn: Yaw Agyev; 3540 E Broad St, Ste 120-328, Mansfield, TX 76063 | admin@thatdudebooks.com | Email |
| That Dude Books LLC | Attn: Yaw Agyev; 3540 E Broad St, Ste 120 - 328, Mansfield, TX 76063 | | First Class Mail |
| That Dude Books LLC | Attn: Yaw Agyev; 3540 E Broad St, Ste 120 - 328, Mansfield, TX 76063 | admin@thatdudebooks.com | Email |
| That'll Entertainment | Attn: Camille Feasley; 244 Park Avenue, Worcester, MA 01609 | | First Class Mail |
| That'll Entertainment | Attn: Camille Feasley; 244 Park Avenue, Worcester, MA 01609 | camille@thatse.com | Email |
| That's Entertainment #2 | Attn: Keith; 56 John Fitch Hwy, Fitchburg, MA 01420 | | First Class Mail |
| That's Entertainment #2 | Attn: Keith; 56 John Fitch Hwy, Fitchburg, MA 01420 | fitch@thatse.com | Email |
| That's Entertainment LLC | 244 Park Avenue, Worcester, MA 01609-1927 | | First Class Mail |
| That's Entertainment LLC | Attn: Pete; 244 Park Avenue, Worcester, MA 01609-1927 | | First Class Mail |
| That's Entertainment LLC | Attn: John; 244 Park Avenue, Worcester, MA 01609-1927 | | First Class Mail |
| That's Entertainment LLC | 244 Park Avenue, Worcester, MA 01609-1927 | pete@thatse.com | Email |
| That's Entertainment LLC | Attn: Pete; 244 Park Avenue, Worcester, MA 01609-1927 | kevin@thatse.com | Email |
| That's Entertainment LLC | Attn: John; 244 Park Avenue, Worcester, MA 01609-1927 | fitch@thatse.com | Email |
| That's Entertainment Toys | Attn: Paul Bonanni; 2011 Redwood Drive, Indian Trail, NC 28079 | | First Class Mail |
| That's Entertainment Toys | Attn: Paul Bonanni; 2011 Redwood Drive, Indian Trail, NC 28079 | | First Class Mail |
| That's Entertainment Toys | Attn: Paul Bonanni; 2011 Redwood Drive, Indian Trail, NC 28079 | thatsetoys@icloud.com | Email |
| That's Entertainment Toys | 2011 Redwood Drive, Indian Trail, NC 28079 | thatsetoys@gmail.com | Email |
| The 305 Building Partnership | 74 E Uwchlan Ave #54, Exton, PA 19341 | | First Class Mail |
| The 4Th Wall Comics, Llc | Attn: Sam And Kerri; 74 E Uwchlan Ave #54, Exton, PA 19341 | | First Class Mail |
| The 4Th Wall Comics, Llc | Attn: Jeffrey And James; 1224 Millersvie Pike, Lancaster, PA 17603 | | First Class Mail |
| The 4Th Wall Comics, LLC | 1224 Millersvie Pike, Lancaster, PA 17603 | | First Class Mail |
| The 4Th Wall Comics, LLC | Attn: Jeffrey And James; 1224 Millersvie Pike, Lancaster, PA 17603 | tom@commonshouse.com | Email |
| The 4Th Wall Comics, LLC | 1224 Millersvie Pike, Lancaster, PA 17603 | jmathias@pca.com, mistermathisus@gmail.com | Email |
| The 616 Comics LLC | Attn: John & Erika; 6 Lodge Avenue, Mount Royal, NJ 08061 | | First Class Mail |
| The 616 Comics Llc | 6 Lodge Avenue, Mount Royal, NJ 08061 | | First Class Mail |
| The 616 Comics LLC | Attn: John & Erika; 6 Lodge Avenue, Mount Royal, NJ 08061 | the616comics@gmail.com | Email |
| The Adventure Guild Game Shop | Po Box 125, Thomas, WV 26292 | | First Class Mail |
| The Adventure Guild Game Shop | Attn: Angelina And Jason; Po Box 125, Thomas, WV 26292 | | First Class Mail |
| The Adventure Guild Game Shop | Po Box 125, Thomas, WV 26292 | info@theadventureguildgameshop.com | Email |
| The Adventure Guild Game Shop LLC | Attn: Angelina Downs; 172 East Avenue, Thomas, WV 26292 | | First Class Mail |
| The Adventure Guild Game Shop LLC | Attn: Angelina Downs; 172 East Avenue, Thomas, WV 26292 | info@theadventureguildgameshop.com | Email |
| The Amazing Comic Shop Inc | 4258 N High St, Columbus, OH 43214 | | First Class Mail |
| The Amazing Comic Shop Inc | Attn: Chris Lloyd; 4258 N High St, Columbus, OH 43214 | | First Class Mail |
| The Amazing Comic Shop Inc | 4258 N High St, Columbus, OH 43214 | | First Class Mail |
| The Amazing Comic Shop Inc | 10647 Braddock Rd, Fairfax, VA 22032 | | First Class Mail |
| The Amazing Comic Shop Inc | Attn: Chris Lloyd; 10647 Braddock Rd, Fairfax, VA 22032 | | First Class Mail |
| The Amazing Comic Shop Inc | 4258 N High St, Columbus, OH 43214 | pointedeno@aol.com, amazingcomicshopohio@gmail.com, laughinggnomeinfo@gmail.com | Email |
| The Amazing Comic Shop Inc | 4258 N High St, Columbus, OH 43214 | laughingcgnomehq@gmail.com | Email |
| The Amazing Comic Shop Inc | 10647 Braddock Rd, Fairfax, VA 22032 | amazingcomicshop@gmail.com | Email |
| The American Book Center | Attn: Sera / Jitse; Spui 12, Amsterdam, 1012 XA, Netherlands | | First Class Mail |
| The American Book Center | Spui 12, Amsterdam, 1012 XA, Netherlands | | First Class Mail |
| The American Book Center | Attn: Sera / Jitse; Spui 12, Amsterdam, 1012 XA, Netherlands | jitse@abc.nl | First Class Mail |
| The Androids Dungeon | Attn: Jon Sullivan; 2539 Perry Crossing Way #110, Plainfield, IN 46168 | | First Class Mail |
| The Androids Dungeon | Attn: Jon Sullivan; 2539 Perry Crossing Way #110, Plainfield, IN 46168 | j.books@ymail.com | Email |
| The Android's Dungeon | Attn: Jonathan Sullivan; The College Mall, 2894 E 23Rd St, Bloomington, IN 47401 | | First Class Mail |
| The Android's Dungeon | Attn: Jonathan Sullivan; The College Mall, 2894 E 23Rd St, Bloomington, IN 47401 | android.comicoutlet@gmail.com | Email |
| The Anime Konnect | Attn: Katrina Sanders; 1405 Alamandine Ave, Aubrey, TX 76227 | | First Class Mail |
| The Anime Konnect | Attn: Katrina Sanders; 1405 Alamandine Ave, Aubrey, TX 76227 | ksanders@animekonnect.com | Email |
| The Annex | 308 Broadway, Newport, RI 02840 | | First Class Mail |
| The Annex | Attn: Wayne Quackenbush; 308 Broadway, Newport, RI 02840 | | First Class Mail |
| The Annex | 308 Broadway, Newport, RI 02840 | annexcomics@live.net | Email |
| The Arc Toy Store | Attn: Ashley & Chris; 38 W Fort Lee Rd, Bogota, NJ 07603 | | First Class Mail |
| The Arcane Lab | Attn: Vincente Davis; 1636 Canal St, Merced, CA 95340 | | First Class Mail |
| The Arcane Lab | Attn: Vincente Davis; 1636 Canal St, Merced, CA 95340 | theorcanelab@outlook.com | Email |
| The Arcanum Sanctorum | Attn: Jessi Gray; 3994 N Oracle Rd, Tucson, AZ 85705 | | First Class Mail |
| The Arcanum Sanctorum | Attn: Jessi Gray; 3994 N Oracle Rd, Tucson, AZ 85705 | arcanumsanctorum@gmail.com | Email |
| The Army Painter | Attn: Bo Penstoft; Christiansmindevej 12, Skanderborg, 8660, Denmark | | First Class Mail |
| The Army Painter ApS | Attn: Michael Andersen; Christiansmindevej 12, Skanderborg, DK-8660, Denmark | | First Class Mail |
| The Army Painter ApS | Christiansmindevej 12, Skanderborg, DK-8660, Denmark | | First Class Mail |
| The Army Painter ApS | Attn: Palle Winther; Christiansmindevej 12, Skanderborg 8660, Denmark | mha@thearmypainter.com | Email |
| The Armypainter ApS | Attn: Palle Winther; Christiansmindevej 12, Skanderborg 8660, Denmark | pw@thearmypainter.com | Email |
| The Ashworth Group Inc | Attn: Tim/Kimberly; Po Box 3068, 18 Queen St W, Elmvale, ON L0L 1P0, Canada | | First Class Mail |
| The Ashworth Group Inc | Attn: Tim/Kimberly; Po Box 3068, 18 Queen St W, Elmvale, ON L0L 1P0, Canada | ntfiactioncomputers@... | Email |
| The Asterisk Bookshop Llc | Attn: Levi Beach; 36-19 30Th St, Astoria, NY 11106 | | First Class Mail |
| The Astoria Bookshop LLC | 36-19 30Th St, Astoria, NY 11106 | | First Class Mail |
| The Astoria Bookshop LLC | Attn: Levi Beach; 36-19 30Th St, Astoria, NY 11106 | levi@astoriabookshop.com | Email |
| The Asylum | 9062 Teasley Lane, Denton, TX 76210 | | First Class Mail |
| The Asylum | 9062 Teasley Lane, Denton, TX 76210 | corr@asperantic.com | Email |
| The Atomic Martian Llc | 10158 Lake Arel Highway, Lake Ariel, PA 18436 | | First Class Mail |
| The Battery Bank | Attn: Josh Krieger; 761 Mabury Road, Suite 40, San Jose, CA 95133 | | First Class Mail |
| The Battery Bank | Attn: Josh Krieger; 761 Mabury Road, Suite 40, San Jose, CA 95133 | thebatterybank@gmail.com | Email |
| The Barish Zone LLC | Attn: Joshua Himmelberger; 600 E Penn Ave, Ste 2, Wernersville, PA 19565 | | First Class Mail |
| The Barish Zone LLC | Attn: Joshua Himmelberger; 600 E Penn Ave, Ste 2, Wernersville, PA 19565 | tbz@thebarishzone.com | Email |
| The Barbarian Book Shop, Inc. | 11242 Triangle Lane, Wheaton, MD 20902 | | First Class Mail |
| The Barbarian Book Shop, Inc. | Attn: James Wy; 11242 Triangle Lane, Wheaton, MD 20902 | | First Class Mail |
| The Barbarian Book Shop, Inc. | 11242 Triangle Lane, Wheaton, MD 20902 | barbarancomics@yahoo.com | Email |
| The Basement Dorks LLC | 2016 W Upham St, Marshfield, WI 54449 | | First Class Mail |
| The Basement Dorks LLC | Attn: John Meade; 203 West Upham Street, Marshfield, WI 54449 | | First Class Mail |
| The Basement Dorks LLC | Attn: John Meade; 2034 W Upham St, Marshfield, WI 54449 | | First Class Mail |
| The Basement Dorks LLC | 2016 W Upham St, Marshfield, WI 54449 | andrew.meade@nimandj.com | Email |
| The Basement LLC | Attn: Chris Sullivan; 4116 Airline Drive, Bossier City, LA 71111 | | First Class Mail |
| The Basement LLC | Attn: Chris Sullivan; 4116 Airline Drive, Bossier City, LA 71111 | thebasementbossier@gmail.com | Email |
| The Bat Cave | Attn: Ke' / Justin; Conway Comics & Cards, 2125 Harkrider St Ste 36, Conway, AR 72032 | | First Class Mail |
| The Bat Cave | Attn: Ke' / Justin; 2125 Harkrider St Ste 36, Conway, AR 72032 | | First Class Mail |
| The Bat Cave | Attn: Ke' / Justin; Conway Comics & Cards, 2125 Harkrider St Ste 36, Conway, AR 72032 | thebatcave2009@yahoo.com | Email |
| The Battle Bunker | Attn: Andre Louw; 135 W Wilard St, Dickinson, ND 58601 | | First Class Mail |
| The Battle Bunker | Attn: Andre Louw; 135 W Wilard St, Dickinson, ND 58601 | sales@battlebunkernd.com | Email |
| The Battle Bunker LLC | dba Warforged Tabletop Games; Attn: David Dvorak; 9253 Seminole Blvd, Seminole, FL 33772 | | First Class Mail |
| The Battle Bunker LLC | dba Warforged Tabletop Games; Attn: David Dvorak; 9253 Seminole Blvd, Seminole, FL 33772 | warforged@battleforgames.com | Email |
| The Battlegrounds Games | 816 Walnut Square Blvd, Suite 33, Dalton, GA 30721 | | First Class Mail |
| The Battlegrounds Games | 816 Walnut Square Blvd, Suite 33, Dalton, GA 30721 | thebattlegroundsgames@gmail.com | Email |
| The Bay Group LLC | dba Buckeye Pop Shop; Attn: Brandon Bayes; Ste 537, Hearth, OH 43056 | | First Class Mail |
| The Bayley Group LLC | dba Buckeye Pop Shop; Attn: Brandon Bayles; 771 S 30th Street, Ste 537, Hearth, OH 43056 | kanchris123@gmail.com | Email |
| The Beguiling | 319 College St, Toronto, ON M5T 1S2, Canada | | First Class Mail |
| The Beguiling | 319 College St, Toronto, ON M5T 1S2, Canada | | First Class Mail |
| The Beguiling | Attn: Peter Birkemoe; 319 College St, Toronto, ON M5T 1S2, Canada | mail@beguiling.com, chris@beguiling.com | Email |
| The Beguiling | 319 College St | mail@beguiling.com | Email |
| The Beguiling Books & Arts,Inc | Attn: Peter Birkemoe; 319 College Street, Toronto, ON M5T 1S2, Canada | | First Class Mail |
| The Beguiling Books & Arts,Inc | 319 College Street, Toronto, ON M5T 1S2, Canada | | First Class Mail |
| The Beguiling Books & Arts,Inc | Attn: Peter Birkemoe; 319 College Street, Toronto, ON M5T 1S2, Canada | stare@beguiling.com | Email |
| The Beguiling Books & Arts,Inc | 319 College Street, Toronto, ON M5T 1S2, Canada | mail@beguiling.ca | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Bellowing Bard | 165 St James Dr | Leesville, LA 71446 | | | First Class Mail |
| The Bellowing Bard | Attn: John, Jacqueline Stephens | 12497 Lake Charles Hwy | Leesville, LA 71446 | | First Class Mail |
| The Bellowing Bard | Attn: John & Jacqueline | 165 St James Dr | Leesville, LA 71446 | | First Class Mail |
| The Bellowing Bard | 165 St James Dr | Leesville, LA 71446 | | thebellowingbard@gmail.com | Email |
| The Best Puzzles & Gifts | Attn: Robert Briggs | 1315 Hewitt Ave | Everett, WA 98201 | | First Class Mail |
| The Best Puzzles & Gifts | Attn: Robert Briggs | 1315 Hewitt Ave | Everett, WA 98201 | bjrigggames@sbcglobal.net | First Class Mail |
| The Bison Den LLC | 4 Birchwood Dr | Derry, NH 03038 | | | First Class Mail |
| The Bison Den Llc | Attn: George | 4 Birchwood Dr | Derry, NH 03038 | | First Class Mail |
| The Bison Den LLC | 4 Birchwood Dr | Derry, NH 03038 | | thebisonden@hotmail.com | Email |
| The Blooming Willow Floral & Gifts | Attn: Larry Smith | 5748 Lyons Crossing Rd | Graysville, AL 35073 | | First Class Mail |
| The Blooming Willow Floral & Gifts | Attn: Larry Smith | 5748 Lyons Crossing Rd | Graysville, AL 35073 | thebloomingwillowllc@gmail.com | Email |
| The Blue Ghost Inc | dba The Blue Ghost Arcade | Attn: Jerry McBride, Jennifer McBride | 164 Towne Lake Pkwy | Woodstock, GA 30188 | First Class Mail |
| The Blue Ghost Inc | dba The Blue Ghost Arcade | Attn: Jerry McBride, Jennifer McBride | 164 Towne Lake Pkwy | Woodstock, GA 30188 | Email |
| The Board Bard LLC | Attn: Elizabeth Sanford | 7960 Se Stark Street | Portland, OR 97215 | | First Class Mail |
| The Board Bard LLC | Attn: Elizabeth Sanford | 7960 Se Stark Street | Portland, OR 97215 | ts@theboardbard.com | Email |
| The Board Room - Games, Crafts, & Collect | Attn: Ashton Rutherford | 201 North 3Rd Street, Ste 24 | Oregon, IL 61061 | | First Class Mail |
| The Board Room - Games, Crafts, & Collectibles | Attn: Ashton Rutherford | 201 North 3Rd Street, Ste 24 | Oregon, IL 61061 | theboardroomgcc@gmail.com | Email |
| The Board Room LLC | 35 RN Blvd | S Charleston, WV 25309 | | | First Class Mail |
| The Board Room Llc | Attn: Joshua And Samantha | 35 RN Blvd | S Charleston, WV 25309 | | First Class Mail |
| The Bohemian Peddler's Black Bird Tea & T | Attn: Holli Papaodora | 185 Se E Street | Madras, OR 97741 | | First Class Mail |
| The Bohemian Peddler's Black Bird Tea & Tales | Attn: Holli Papaodora | 185 Se E Street | Madras, OR 97741 | holli.papaoodra@gmail.com | Email |
| The Book Nook | Attn: J Jay Ryan | 203 Washington Ave | West Plains, MO 65775 | | First Class Mail |
| The Book Nook | 203 Washington Ave | West Plains, MO 65775 | | | First Class Mail |
| The Book Nook | Attn: J Jay Ryan | 203 Washington Ave | West Plains, MO 65775 | sedd5855@yahoo.com | Email |
| The Book Rack, LLC | 551 Ne Midway Blvd #3 | Oak Harbor, WA 98277 | | | First Class Mail |
| The Book Rack, Llc | Attn: Matt | 551 Ne Midway Blvd #3 | Oak Harbor, WA 98277 | | First Class Mail |
| The Book Rack, LLC | 551 Ne Midway Blvd #3 | Oak Harbor, WA 98277 | | bookrack@whidbey.net | Email |
| The Book Table | Attn: Jeff/ Scott/ Chris' | 29 South Main St | Logan, UT 84321 | | First Class Mail |
| The Book Table | Attn: Jeff/ Scott/ Chris' | 29 South Main St | Logan, UT 84321 | | First Class Mail |
| The Book Tavern | Attn: David Hutchison | 978 Broad St | Augusta, GA 30901 | | First Class Mail |
| The Bookshift | 63 State Road | Great Barringto, MA 01230 | | | First Class Mail |
| The Bookloft | Attn: Giovanni | 63 State Road | Great Barringto, MA 01230 | | First Class Mail |
| The Bookstall Of Winnetka Llc | 811 Elm St | Winnetka, IL 60093 | | | First Class Mail |
| The Bookstall Of Winnetka Llc | Attn: Ken Kohn | 811 Elm St | Winnetka, IL 60093 | | First Class Mail |
| The Booster Box LLC | Attn: Ian Spiegel-Blum | 3877 Holland Road | Ste 507 | Virginia Beach, VA 23452 | First Class Mail |
| The Booster Box LLC | Attn: Ian Spiegel-Blum | 3877 Holland Road | Ste 507 | Virginia Beach, VA 23452 | distribution@theboosterbox.gg | Email |
| The Branson Dragon Game Store LLC | Attn: Joshua Solen | 670 Branson Landing Blvd | Suite 1 | Branson, MO 65616 | First Class Mail |
| The Branson Dragon Game Store LLC | Attn: Joshua Solen | 670 Branson Landing Blvd | Suite 1 | Branson, MO 65616 | thebransondragon@yahoo.com | Email |
| The Breaking Bad Store Abq | 404 San Felipe St Nw | Ste B-2 | Albuquerque, NM 87104 | | First Class Mail |
| The Breaking Bad Store Abq | Attn: Marq & Edward | 404 San Felipe St Nw | Ste 2 | Albuquerque, NM 87104 | | First Class Mail |
| The Breaking Bad Store Abq | 404 San Felipe St Nw | Ste B-2 | Albuquerque, NM 87104 | breakingbadstoreabq@gmail.com | Email |
| The Broom Closet LLC | 536 Elsworth Ave | New Haven, CT 06511 | | | First Class Mail |
| The Broom Closet Llc | Attn: Shari Sitkoff | 536 Elsworth Ave | New Haven, CT 06511 | | First Class Mail |
| The Broom Closet LLC | 536 Elsworth Ave | New Haven, CT 06511 | | info@thebroomclosetshop.com | Email |
| The Brunch Deli Inc Sa De Cv | Attn: Eric | 114 Vicente Suarez Col Condesa | Delegacion Cuauhtemoc 327 | Mexico, DF 06140 | Mexico | First Class Mail |
| The Brunch Deli Inc Sa De Cv | Attn: Eric | 114 Vicente Suarez Col Condesa | Delegacion Cuauhtemoc 327 | Mexico, DF 06140 | globalcomiccondesa@gmail.com | Email |
| The Calvert School | 105 Tuscany Rd | Baltimore, MD 21210 | | | First Class Mail |
| The Canadian Comic Brn | 7278 Hwy 26 | Stayner, ON L0M 1S0 | Canada | | | First Class Mail |
| The Canadian Comic Brn | Attn: Neil Crowe | 7278 Hwy 26 | Stayner, ON L0M 1S0 | Canada | | First Class Mail |
| The Canadian Group | 430 Signet Dr, Ste A | Toronto, ON M9L 2T6 | Canada | | | First Class Mail |
| The Canadian Group Wire | 430 Signet Dr, Ste A | Toronto, ON M9L 2T6 | Canada | | | First Class Mail |
| The Cape Comics Lic | Attn: Robert Zeida | 77 Gloveaglee Dr | Hyannis, MA 02632 | | | First Class Mail |
| The Card Nest LLC | Attn: Dylan Arroyo | 486 Boulevard | Kenilworth, NJ 07033 | | | First Class Mail |
| The Card Nest LLC | Attn: Dylan Arroyo | 486 Boulevard | Kenilworth, NJ 07033 | | | First Class Mail |
| The Card Shop LLC | Attn: Tobias Tromblay | 13 Plattsburgh Plz | Plattsburgh, NY 12901 | | | First Class Mail |
| The Card Shop LLC | Attn: Tobias Tromblay | 13 Plattsburgh Plz | Plattsburgh, NY 12901 | toby@thecardshopb18.com | First Class Mail |
| The Cardboard Tavern LLC | Attn: Benjamin Chatham | 15391 Us-431 | Guntersville, AL 35976 | | | First Class Mail |
| The Cardboard Tavern LLC | Attn: Benjamin Chatham | 15391 Us-431 | Gadsden, AL 35905 | thecardboardtavernllc@gmail.com | Email |
| The Cargo Hold | Attn: Warren Hayes III | 2221 Geroca Dr | League City, TX 77573 | | | First Class Mail |
| The Cargo Hold | 2221 Geroca Dr | League City, TX 77573 | | | | First Class Mail |
| The Cargo Hold | Attn: Warren Hayes III | 2221 Geroca Dr | League City, TX 77573 | thecargohold@aol.com | Email |
| The Carthage Den LLC | Attn: Mary Brown | 301 S Main St | Carthage, MO 64836 | | | First Class Mail |
| The Carthage Den LLC | Attn: Mary Brown | 301 S Main St | Carthage, MO 64836 | info@carthageden.com | First Class Mail |
| The Cartoon Guys LLC | 5415 Beechnut Dr | Gibsonia, PA 15044 | | | | First Class Mail |
| The Cartoon Guys Llc | Attn: Steven And Benjamin | 5415 Beechnut Dr | Gibsonia, PA 15044 | | | First Class Mail |
| The Cartoon Guys LLC | 5415 Beechnut Dr | Gibsonia, PA 15044 | | francis@thecartoonguys.com | Email |
| The Casual Nerd LLC | Attn: Joshua Brazil | 3317 Dr Martin Luther King Jr Blvd | New Bern, NC 28562 | | First Class Mail |
| The Casual Nerd LLC | Attn: Joshua Brazil | 3317 Dr Martin Luther King Jr Blvd | New Bern, NC 28562 | owner@thecasualnerdnc.com | Email |
| The Casual Penguin | Attn: Nayeli Kruger | 21095 Centro Pointe Pkwy | Santa Clara, CA 91350 | | First Class Mail |
| The Casual Penguin | Attn: Nayeli Kruger | 21095 Centro Pointe Pkwy | Santa Clara, CA 91350 | | First Class Mail |
| The Cave | 101 South Broadway | Ada, OK 74820 | | | | First Class Mail |
| The Cave | Attn: Jarrod/Les | 101 South Broadway | Ada, OK 74820 | | | First Class Mail |
| The Cave | 101 South Broadway | Ada, OK 74820 | | the_cavegs@yahoo.com | | First Class Mail |
| The Center for Cartoon Studies | P.O. Box 125 | White River Jct, VT 05001 | | | | First Class Mail |
| The Chadderbox Hobby Shop | 4600 S Medford Dr | Ste 1144 | Lufkin, TX 75901 | | | First Class Mail |
| The Chadderbox Hobby Shop | Attn: Chad & Chelsea | 4600 S Medford Dr | Ste 1144 | Lufkin, TX 75901 | | First Class Mail |
| The Chadderbox Hobby Shop | 4600 S Medford Dr | Ste 1144 | Lufkin, TX 75901 | fnhandw@gmail.com | | First Class Mail |
| The Chickadee Shop | 19 Indian Run Rd | Long Valley, NJ 07853 | | | | First Class Mail |
| The Chickadee Shop | Attn: Jennifer | 19 Indian Run Rd | Long Valley, NJ 07853 | | | First Class Mail |
| The Chickadee Shop | 19 Indian Run Rd | Long Valley, NJ 07853 | | thechickadeeshop@gmail.com | Email |
| The Circle S.A.R.L. | Hadel Camil Chamoun Boulevard | The Circle Bookshop | Baabda | Lebanon | | First Class Mail |
| The Circle S.A.R.L. | Hadel Camil Chamoun Boulevard | The Circle Bookshop | Baabda, 1003 | Lebanon | | First Class Mail |
| The Circle Store | Attn: Terri' / Cory | Circle Nexus Llc | 9142 Calendale Dr | Houston, TX 77037 | | First Class Mail |
| The CIT Group Commercial Services Inc. | 134 Wooding Ave | Danville, VA 24541 | | | | First Class Mail |
| The CIT Group Commercial Services Inc. | 134 Wooding Ave | Danville, VA 24541 | | jennifer.reeves@fmcctfirstcit.org | Email |
| The City & The City Books | 181 Ottawa St N | Hamilton, ON L8H 3Z4 | | | | First Class Mail |
| The City & The City Books | Attn: Janet Hoy | 181 Ottawa St N | Hamilton, ON L8H 329 | Canada | | First Class Mail |
| The City & The City Books | Attn: Matthew Salva | 78 Plaza Ct | Groton, CT 06340 | | | First Class Mail |
| The Clever Kobold LLC | Attn: Matthew Salva | 78 Plaza Ct | Groton, CT 06340 | thecleverkobold@hotmail.com | Email |
| The Coffer LLC | 2308 Oddie Blvd | Sparks, NV 89431 | | | | First Class Mail |
| The Coffer LLC | Attn: Aurelio Salazar-Marquez | 2308 Oddie Blvd | Sparks, NV 89431 | | | First Class Mail |
| The Coffer Llc | Attn: Aurelio | 2308 Oddie Blvd | Sparks, NV 89431 | | | First Class Mail |
| The Coffer LLC | 2308 Oddie Blvd | Sparks, NV 89431 | | thecofferstore@gmail.com | | First Class Mail |
| The Coliseum Games & Hobbies | Attn: Alex Merrill | 276 W Main Street | Norwich, CT 06360 | | First Class Mail |
| The Coliseum Games & Hobbies | Attn: Alex Merrill | 276 W Main Street | Norwich, CT 06360 | alexmerrill19@gmail.com | Email |
| The Collectible Den | Attn: Dennis Davis | 3201 Franklin Ave | Ste 13 | Waco, TX 76710 | | First Class Mail |
| The Collectible Den | 3201 Franklin Ave | Ste 13 | Waco, TX 76710 | | | First Class Mail |
| The Collectible Den | Attn: Dennis Davis | 3201 Franklin Ave | Ste 13 | Waco, TX 76710 | davidfamilyshop11@gmail.com | Email |
| The Collective | Attn: Charles Corr | 2211 Overland Avenue | Burley, ID 83318 | | | First Class Mail |
| The Collective | Attn: Brendan Boyle | 520 West St-436 | Suite 1172 | Altamonte Springs, FL 32714 | | First Class Mail |
| The Collective | Attn: Charles Corr | 2211 Overland Avenue | Burley, ID 83318 | thecollective2211@gmail.com | Email |
| The Collective | Attn: Brendan Boyle | 520 West St-436 | Suite 1172 | Altamonte Springs, FL 32714 | brendanboyle2011@gmail.com | Email |
| The Collective LLC | 2221 Overland Ave | Burley, ID 83318 | | | | First Class Mail |
| The Collective LLC | Attn: Charles & Travis | 2221 Overland Ave | Burley, ID 83318 | CollectiveDestination@email.com | Email |
| The Collectors | Attn: Brandon Mathis | 7445 Antietam Lane | Murfreesboro, TN 37130 | | First Class Mail |
| The Collectors | Attn: Brandon Mathis | 7445 Antietam Lane | Murfreesboro, TN 37130 | | First Class Mail |
| The Collectors Box | Attn: Adam / Melanie | The Collectors Box Llc | 44863 Laldie Ln | Canton, MI 48187 | | First Class Mail |
| The Collectors Corner | Attn: Juan Ferrer | 2527 W Kennewick Ave | Kennewick, WA 99336 | | | First Class Mail |
| The Collectors Corner | Attn: Juan Ferrer | 2527 W Kennewick Ave | Kennewick, WA 99336 | thecollectorscorner2021@gmail.com | Email |
| The Collector's Outpost | 1784 W Jarvis Ct | Meridian, ID 83642 | | | | First Class Mail |
| The Collector's Outpost | Attn: Tom/Sean/Mary | 1784 W Jarvis Dr | Meridian, ID 83642 | | | First Class Mail |
| The Collector's Outpost | 1784 W Jarvis Ct | Meridian, ID 83642 | | ccoutpost@gmail.com | Email |
| The Collector's Outpost LLC | 34475 N Oak Knoll Cir | Gurnee, IL 60031 | | | | First Class Mail |
| The Collector's Outpost Llc | Attn: Greg & Joan | 34475 N Oak Knoll Cir | Gurnee, IL 60031 | | | First Class Mail |
| The Colosseum | Attn: Matthew Aguilar | 420 W Van Buren Ave | Harlingen, TX 78550 | | | First Class Mail |
| The Colosseum | Attn: Matthew Aguilar | 420 W Van Buren Ave | Harlingen, TX 78550 | mattaguilar1991@gmail.com | Email |
| The Comic Book Palace | 15 Captain Cook Way | Plaistow, NH 03865 | | | | First Class Mail |
| The Comic Book Palace | Attn: Glenn O'Leary | 15 Captain Cook Way | Plaistow, NH 03865 | | | First Class Mail |
| The Comic Book Palace | 15 Captain Cook Way | Plaistow, NH 03865 | | cboalace@aol.com | | First Class Mail |
| The Comic Book Shop | Attn: Ashley & Sonya | C/O Ashley Williamson | 317 Country Club Drive | Troy, NC 27371 | | First Class Mail |
| The Comic Book Shop | C/O Ashley Williamson | 317 Country Club Drive | Troy, NC 27371 | | | First Class Mail |
| The Comic Book Shop | Attn: Nicholas Pultri | 1855 Marsh Rd | Wilmington, DE 19810 | | | First Class Mail |
| The Comic Book Shop | 4750 North Division | 2Nd Floor Northtown Mall | Spokane, WA 99207 | | | First Class Mail |
| The Comic Book Shop | 1855 Marsh Rd | Wilmington, DE 19810 | | | | First Class Mail |
| The Comic Book Shop | Attn: Ashley & Sonya | C/O Ashley Williamson | 317 Country Club Drive | Troy, NC 27371 | thecomicbookshopnc@gmail.com | Email |
| The Comic Book Shop | Attn: Nicholas Pultri | 1855 Marsh Rd | Wilmington, DE 19810 | thecomicbookshoppe@gmail.com | Email |
| The Comic Book Shop | 4750 North Division | 2Nd Floor Northtown Mall | Spokane, WA 99207 | cbssshop@cbssshop.com | Email |
| The Comic Book Shoppe | 1400 Clyde Avenue | Nepean, ON K2G 3L2 | Canada | | | First Class Mail |
| The Comic Book Shoppe | Attn: Rob/Stevens | 1400 Clyde Avenue | Nepean, ON K2G 3L2 | Canada | | First Class Mail |
| The Comic Book Shoppe | Attn: Rob/Stevens | 1400 Clyde Avenue | Nepean, ON K2G 3L2 | Canada | | First Class Mail |
| The Comic Book Shoppe | Attn: Stevens Ethier | 1400 Clyde Ave | Nepean, ON K2G 3L2 | Canada | | First Class Mail |
| The Comic Book Shoppe | 1400 Clyde Ave | Nepean, ON K2G 3L2 | Canada | | shoppe1@thecomicbookshoppe.com | Email |
| The Comic Book Shoppe | 1400 Clyde Ave | Nepean, ON K2G 3L2 | Canada | | shoppe2@thecomicbookshoppe.com | Email |
| The Comic Book Shoppe | 1400 Clyde Ave | Nepean, ON K2G 3L2 | Canada | | shoppe1@thecomicbookshoppe.com | Email |
| The Comic Book Store | 30 N Main Street | Glassboro, NJ 08028 | | | | First Class Mail |
| The Comic Book Store | Attn: Alex Matteson | 30 N Main Street | Glassboro, NJ 08028 | | | First Class Mail |
| The Comic Book Store | 30 N Main Street | Glassboro, NJ 08028 | | | | First Class Mail |
| The Comic Book Store | Attn: Alex Matteson | 30 N Main Street | Glassboro, NJ 08028 | alexmatteson@yahoo.com | Email |
| The Comic Book Vault Llc | 210 Quiet Hollow Rd | Media, PA 19063 | | | | First Class Mail |
| The Comic Book Vault LLC | Attn: Brian Wainwright | 210 Quiet Hollow Rd | Media, PA 19063 | | | First Class Mail |
| The Comic Book Vault LLC | 210 Quiet Hollow Rd | Media, PA 19063 | | thecomicbookvault@gmail.com | Email |
| The Comic Box | 840 N Broadway | Ste 8 | Massapequa, NY 11758 | | | First Class Mail |
| The Comic Box | Attn: Christa & George | 840 N Broadway | Ste B | Massapequa, NY 11758 | thecomicbox.ny@gmail.com | First Class Mail |
| The Comic Box | 840 N Broadway | Ste B | Massapequa, NY 11758 | | | First Class Mail |
| The Comic Box LLC | Attn: Nicholas Testa | 840 N Broadway | Ste 8 | Massapequa, NY 11758 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Comic Box LLC | 840 N Broadway | Ste B | Massapequa, NY 11758 | thecomicsboxny@gmail.com | Email |
| The Comic Bug | 1083 A Jefferson Blvd | | Culver City, CA 90230 | | First Class Mail |
| The Comic Bug | Attn: Jun | Jun Goeku | 1807 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | First Class Mail |
| The Comic Bug | Attn: Jun Or Michele | 1083 A Jefferson Blvd | Ste L | Culver City, CA 90230 | First Class Mail |
| The Comic Bug | Jun Goeku | 1807 Manhattan Beach Blvd | | Manhattan Beach, CA 90266 | First Class Mail |
| The Comic Bug | 1083 A Jefferson Blvd | Ste L | Culver City, CA 90230 | jgoeku@yahoo.com | First Class Mail |
| The Comic Cellar | 5625 Robinhood Ave | | | | First Class Mail |
| The Comic Cellar | Attn: Daniel Loyfek | 135 W Main St | | Alhambra, CA 91801 | First Class Mail |
| The Comic Cellar | Attn: John Daniel | 5625 Robinhood Ave | | Temple City, CA 91780 | First Class Mail |
| The Comic Cellar | 135 W Main St | | Alhambra, CA 91801 | | First Class Mail |
| The Comic Cellar | 5625 Robinhood Ave | | Temple City, CA 91780 | | First Class Mail |
| The Comic Cellar | Attn: Kenneth Lee / Chris | Kenneth Lee | 1126 Kaywood Dr | Jackson, MS 39211 | comiccellar@comiccellar.com | Email |
| The Comic Commander | Attn: Kenneth Lee / Chris | Kenneth Lee | 1126 Kaywood Dr | Jackson, MS 39211 | kennylee404@yahoo.com | First Class Mail |
| The Comic Cop Bookstore & Live | 821 W Oklahoma Ave Ste 4 | | Grand Island, NE 68801 | | First Class Mail |
| The Comic Cop Bookstore & Live | Attn: Heather Wesley Noah | 821 W Oklahoma Ave Ste 4 | | Grand Island, NE 68801 | | First Class Mail |
| The Comic Cop Bookstore & Live | 821 W Oklahoma Ave Ste 4 | | Grand Island, NE 68801 | whantcomics@hotmail.com | Email |
| The Comic Corner | 172 Maine Ave | | Millrocket, ME 04462 | | First Class Mail |
| The Comic Corner | Attn: Cody Clinton, Bryan Asher, Adam Book | 202 Penobscot Ave | | Millrocket, ME 04462 | | First Class Mail |
| The Comic Corner | Attn: Cody, Bryan & Adam | 172 Maine Ave | | Millrocket, ME 04462 | | First Class Mail |
| The Comic Corner | 172 Maine Ave | | Millrocket, ME 04462 | help@thecomiccornerstore.com | First Class Mail |
| The Comic Curators LLC | C/O Leon Gregoire Kochayan | 191 Trotta Dr | | New Milford, NJ 07646 | | First Class Mail |
| The Comic Curators LLC | Attn: Leon & Talin | C/O Leon Gregoire Kochayan | 191 Trotta Dr | New Milford, NJ 07646 | | First Class Mail |
| The Comic Curators LLC | C/O Leon Gregoire Kochayan | 191 Trotta Dr | | New Milford, NJ 07646 | comiccurators@gmail.com | Email |
| The Comic Den | Attn: Josef Woods | 4912 W Slauson Ave | | Los Angeles, CA 90056 | | First Class Mail |
| The Comic Doctor | Attn: Ardel Santa Teresa | 828 Atwood Ave | | Cranston, RI 02920 | | First Class Mail |
| The Comic Doctor | Attn: Ardel Santa Teresa | 828 Atwood Ave | | Cranston, RI 02920 | bertheck@aol.com | First Class Mail |
| The Comic Kennett LLC | 7287 153Rd St W Unit 241205 | | Apple Valley, MN 55124 | | First Class Mail |
| The Comic Kennett Llc | Attn: David & Jennifer | 7287 153Rd St W Unit 241205 | | Apple Valley, MN 55124 | | First Class Mail |
| The Comic Hunter | 86 Regent St | | Fredericton, NB E3B 3W4 | Canada | | First Class Mail |
| The Comic Hunter | Attn: Jeff Smith | 98 Regent St | | Fredericton, NB E3B 3W4 | comichunter8bn@gmail.com | First Class Mail |
| The Comic Mint | Attn: Steven Finkel | Fredericton, NB E3B 3W4 | Canada | | First Class Mail |
| The Comic Mint | Attn: Steven Finkel | C/O Steven Finkel | 60 Long Ridge Rd Ste 206 | Stamford, CT 06902 | | First Class Mail |
| The Comic Mint | C/O Steven Finkel | 60 Long Ridge Rd Ste 206 | | Stamford, CT 06902 | | First Class Mail |
| The Comic Place | Attn: James Vinson | 50 Florrie St | | Frankston Vic, 3199 | | First Class Mail |
| The Comic Shop | Aaron E. Muncy | 1815 6Th Ave Se | | Decatur, AL 35601 | | First Class Mail |
| The Comic Shop | Aaron E. Muncy | Aaron E. Muncy | 1815 6Th Ave Se | Decatur, AL 35601 | | First Class Mail |
| The Comic Shop | Aaron E. Muncy | 1815 6Th Ave Se | | Decatur, AL 35601 | marvelousmuncy@charter.net | Email |
| The Comic Shop Ebc | 112 E Bridge St | | Oswego, NY 13126 | | First Class Mail |
| The Comic Shop Ebs | Attn: Evan Coy | 112 E Bridge St | | Oswego, NY 13126 | evencoy@gmail.com | Email |
| The Comic Shop Ebs | 112 E Bridge St | | Oswego, NY 13126 | | First Class Mail |
| The Comic Signal LLC | 4318 Plainfield Ave | Ste H | | Grand Rapids, MI 49525 | | First Class Mail |
| The Comic Signal LLC | Attn: Don Myers | 4318 Plainfield Ave | Ste H | Grand Rapids, MI 49525 | | First Class Mail |
| The Comic Station Llc | Attn: Michael Or Scott | 615 Station Avenue | | Haddon Heights, NJ 08035 | | First Class Mail |
| The Comic Station Llc | Attn: Michael Or Scott | 615 Station Avenue | | Haddon Heights, NJ 08035 | thecomicstation@gmail.com | First Class Mail |
| The Comic Stop | 7501 166 Avenue West | Unit D-145 | | Redmond, WA 98052 | | First Class Mail |
| The Comic Stop | Attn: Michael | 7501 166 Avenue West | Unit D-145 | Redmond, WA 98052 | | First Class Mail |
| The Comic Stop | 134-A Main Street | | Watertown, MA 02472 | | First Class Mail |
| The Comic Stop | Attn: David Philbrick | 134-A Main Street | | Watertown, MA 02472 | | First Class Mail |
| The Comic Stop | 7501 166 Avenue West | Unit D-145 | | Redmond, WA 98052 | thecomicstop98007@gmail.com | Email |
| The Comic Stop | Attn: Michael | 7501 166 Avenue West | Unit D-145 | Redmond, WA 98052 | redmond@thecomicstoponline.com | Email |
| The Comic Stop | 134-A Main Street | | Watertown, MA 02472 | | david@thecomicstop.com | First Class Mail |
| The Comic Store | 115 Northeastern Blvd | | Nashua, NH 03062 | | First Class Mail |
| The Comic Store | 55 Lake St | Box 1 | | Nashua, NH 03060 | | First Class Mail |
| The Comic Store | Attn: John Lawrence | 55 Lake St | Box 1 | Nashua, NH 03060 | | First Class Mail |
| The Comic Store | 28 Mcgovern Ave | | Lancaster, PA 17602 | | First Class Mail |
| The Comic Store | Attn: Charles And Doug | 28 Mcgovern Ave | | Lancaster, PA 17602 | | First Class Mail |
| The Comic Store | 115 Northeastern Blvd | | Nashua, NH 03062 | khermit@gmail.com | Email |
| The Comic Store | 28 Mcgovern Ave | | Lancaster, PA 17602 | comicstore@juno.com | First Class Mail |
| The Comic Store LLC | Attn: Charles Park | 331 Chestnut St | | Columbia, PA 17512 | | First Class Mail |
| The Comic Store LLC | Attn: Charles Park | 28 Mcgovern Ave | | Lancaster, PA 17602 | | First Class Mail |
| The Comic Store LLC | Attn: Charles Park | 331 Chestnut St | | Columbia, PA 17512 | comicstorepa@juno.com | Email |
| The Comic Store Mexico | 1 Ra De Clavel #2 Colinia Loma | La Palma Delagacion Gustavo A | Mexico City, DF 1760 | Mexico | | First Class Mail |
| The Comic Store Mexico | Attn: Staff | 1 Ra De Clavel #2 Colinia Loma | La Palma Delagacion Gustavo A | Mexico City, DF 1760 | | First Class Mail |
| The Comic Store Mexico | 1 Ra De Clavel #2 Colinia Loma | La Palma Delagacion Gustavo A | Mexico City, DF 1760 | Mexico | contacto@thecomicstore.com.mx | First Class Mail |
| The Comic Strip | 505 Hargrove Rd E | | Tuscaloosa, AL 35401 | | First Class Mail |
| The Comic Strip | Attn: Justin Or Liz | 505 Hargrove Rd E | Ste 10 | Tuscaloosa, AL 35401 | | First Class Mail |
| The Comic Strip | 505 Hargrove Rd E | Ste 10 | | Tuscaloosa, AL 35401 | thecomicstriptuscaloosa@gmail.com | Email |
| | | | | | smickwinkdm@hotmail.com | |
| The Comic Strip | Attn: Justin Or Liz | 505 Hargrove Rd E | Ste 10 | Tuscaloosa, AL 35401 | gregbuhay1979@hotmail.com | Email |
| The Comic Vault Holdings, Llc | Attn: Matthew Crowell | Matthew Crowell | 20726 Wagon Bridge Ln | Cypress, TX 77433 | | First Class Mail |
| The Comic Vault Holdings, LLC | Attn: Matthew Crowell | Matthew Crowell | 20726 Wagon Bridge Ln | Cypress, TX 77433 | | First Class Mail |
| The Comic Vault Holdings, LLC | Matthew Crowell | 20726 Wagon Bridge Ln | | Cypress, TX 77433 | matthew@thecomicvault.com | First Class Mail |
| The Comic Vault Holdings, LLC | Matthew Crowell | 20726 Wagon Bridge Ln | | Cypress, TX 77433 | mattiec24@gmail.com | Email |
| The Comic Vault LLC | 614 Drew Ct | | Slidell, LA 70461 | | First Class Mail |
| The Comic Vault LLC | 1031 W Front St | | Plainfield, NJ 07063 | | First Class Mail |
| The Comic Vault Llc | Attn: Larry/Chris | 614 Drew Ct | | Slidell, LA 70461 | | First Class Mail |
| The Comic Vault LLC | Attn: Steven & Dora | 1031 W Front St | | Plainfield, NJ 07063 | | First Class Mail |
| The Comic Vault LLC | 614 Drew Ct | | Slidell, LA 70461 | | First Class Mail |
| The Comic Vault LLC | 1031 W Front St | | Plainfield, NJ 07063 | carlisle1974c@gmail.com | Email |
| The Comiccorner | 700 Dundas St East | Unit 203A | | Mississauga, ON L4Y 3Y5 | Canada | | First Class Mail |
| The Comiccorner | 700 Dundas St East | Unit 203A | | Mississauga, ON L4Y 3Y5 | Canada | mycomiccorner2020@gmail.com | Email |
| The Comiccorner | Attn: Henk/Alfred | Geldersekade 94 | | Amsterdam, 1012 BM | Netherlands | | First Class Mail |
| The Comics & Manga Store | Geldersekade 94 | | Amsterdam, 1012 BM | Netherlands | | First Class Mail |
| The Comics & Manga Store | Attn: Henk/Alfred | Geldersekade 94 | | Amsterdam, 1012 BM | Netherlands | comics@dds.nl | Email |
| The Comics Box Llc | Attn: Jose Garcia | 12902 N 57Th Street | | Temple Terrace, FL 33617 | | First Class Mail |
| The Comics Closet | Attn: Gregory Cohns | 37 Old Farm Lane | | Shrewsbury, PA 17361 | | First Class Mail |
| The Comics Closet | 37 Old Farm Lane | | Shrewsbury, PA 17361 | | First Class Mail |
| The Comics Closet | Attn: Gregory Cohns | 37 Old Farm Lane | | Shrewsbury, PA 17361 | thecomicscloset@yahoo.com | Email |
| The Comics Vault | C/O Neil Carney | 1130 12 Th Ave Ste 100 | | Altoona, PA 16601 | | First Class Mail |
| The Comics Vault | 1130 12th Ave Ste 100 | | Altoona, PA 16601 | | First Class Mail |
| The Comics Vault | Attn: Neil Carey | C/O Neil Carney | 1130 12 Th Ave Ste 100 | Altoona, PA 16601 | | First Class Mail |
| The Comics Vault | 3 Hedges Place | | Bunbteg, WA 6217 | | Australia | | First Class Mail |
| The Comics Vault | Attn: Kristopher | 3 Hedges Place | | Bunbteg Wa, 6217 | Australia | | First Class Mail |
| The Comics Vault | C/O Neil Carney | 1130 12 Th Ave Ste 100 | | Altoona, PA 16601 | thecomicsvaultaltoona@gmail.com | Email |
| The Comics Vault | 3 Hedges Place | | Bunbteg, WA 6217 | Australia | the.comicsvault.australia@gmail.com | Email |
| The Comix Cave Llc | Attn: Michael Brodecki | 1915 Downing Dr | | Colorado Spring, CO 80909 | | First Class Mail |
| The Comix Cave Llc | Michael Brodecki | 1915 Downing Dr | | Colorado Spring, CO 80909 | | First Class Mail |
| The Comix Cave LLC | Michael Brodecki | 1915 Downing Dr | | Colorado Spring, CO 80909 | | First Class Mail |
| The Comix Lounge LLC | Attn: James Borders | 1963 Buckskin Glen | | Escondido, CA 92027 | | First Class Mail |
| The Comix Lounge LLC | 1963 Buckskin Glen | | Escondido, CA 92027 | | First Class Mail |
| The Comix Lounge LLC | Attn: James Borders | 1963 Buckskin Glen | | Escondido, CA 92027 | thecomixlounge@gmail.com | Email |
| The Comix Revolution Inc | 606 Davis Street | | Evanston, IL 60201 | | First Class Mail |
| The Comix Revolution Inc | Attn: James Martenson/Jose | 606 Davis Street | | Evanston, IL 60201 | | First Class Mail |
| The Comix Revolution Inc | Attn: Jim Mortenson | 606 Davis Street | | Evanston, IL 60201 | | First Class Mail |
| The Comix Revolution Inc | 606 Davis Street | | Evanston, IL 60201 | | comixrev1@yahoo.com; comixrevmg@gmail.com | Email |
| The Comix Revolution Inc | Attn: James Mortenson/Jose | 606 Davis Street | | Evanston, IL 60201 | | First Class Mail |
| The Conn Zone | 628 S Main Street | | North Syracuse, NY 13212 | | First Class Mail |
| The Conn Zone | Attn: Gregory Vancamp | 628 S Main Street | | North Syracuse, NY 13212 | | First Class Mail |
| The Conn Zone | 628 S Main Street | | North Syracuse, NY 13212 | diamond@commzone.com | Email |
| The Conclave LLC | Attn: David Iannone | 220 Complex Drive | | Lakeland, FL 33801 | | First Class Mail |
| The Conclave LLC | Attn: David Iannone | 220 Complex Drive | | Lakeland, FL 33801 | macfrog79@aol.com | First Class Mail |
| The Cool Place Albums LLC | dba The Cool Place - Columbus | Attn: Hahm Staton | 7830 Veterans Pkwy | Suite E | Columbus, GA 31909 | thecoolplacecolumbus@email.com | Email |
| The Cool Place Albums LLC | dba The Cool Place - Columbus | Attn: Hahm Staton | 7830 Veterans Pkwy | Suite E | Columbus, GA 31909 | | First Class Mail |
| The Cora | 1926 Valley Park Drive | | Cedar Falls, IA 50613 | | First Class Mail |
| The Cora | Attn: Mike Blanchard | 1926 Valley Park Drive | | Cedar Falls, IA 50613 | | First Class Mail |
| The Cora | 1926 Valley Park Drive | | Cedar Falls, IA 50613 | thecora@cfu.net | Email |
| The Cornell Store | 135 Ho Plaza | | Ithaca, NY 14853 | | First Class Mail |
| The Cornell Store | Attn: Amy Townsend | 135 Ho Plaza | | Ithaca, NY 14853 | | First Class Mail |
| The Cozy Otaku Manga Cafe | 1938 N 10t St | Ste 10 | | Grand Junction, CO 81501 | | First Class Mail |
| The Cozy Otaku Manga Cafe | Attn: Adrian Hals | 1938 N 10t St | Ste 10 | Grand Junction, CO 81501 | cozyotakumangacafe@gmail.com | First Class Mail |
| The Cozy Otaku Manga Cafe | 1938 N 10t St | Ste 10 | | Grand Junction, CO 81501 | | First Class Mail |
| The Crafty Corner LLC | Attn: Carlos Tamayo | 495 N Semoran Blvd | | Winter Park, FL 32792 | | First Class Mail |
| The Crafty Corner LLC | Attn: Carlos Tamayo | 495 N Semoran Blvd | | Winter Park, FL 32792 | carlos@thecraftwonder.com | First Class Mail |
| The Crimson Guild LLC | Attn: Pisi Xiong | 8730 W North Ave | | Wauwatosa, WI 53226 | | First Class Mail |
| The Crimson Guild LLC | Attn: Pisi Xiong | 8730 W North Ave | | Wauwatosa, WI 53226 | thecrimsonguild1@gmail.com | First Class Mail |
| The Crowd's Nest | 75 E Court St | | Cortland, NY 13045 | | First Class Mail |
| The Crowd's Nest | Attn: Fran Crowe | 75 E Court St | | Cortland, NY 13045 | | First Class Mail |
| The Crowd's Nest | 75 E Court St | | Cortland, NY 13045 | | thecrowesneststore@gmail.com | Email |
| The Cs Moore Studio LLC | 6532 Sorn Trmes Dr | | Raleigh, NC 27603 | | First Class Mail |
| The CS Moore Studio LLC | 6532 Southern Times Dr | | Raleigh, NC 27603 | | First Class Mail |
| The Dailies Vintage Country Lib | 722 Court St | | The Dailes, OR 97058 | | First Class Mail |
| The Dailies Vintage Country Lib | 722 Court St | | The Dailes, OR 97058 | smartinez@ci.the-dalles.or.us | First Class Mail |
| The Dark Side Comics & Games | 48 Clarkson Wilson Cir | | Chesterfield, MO 63017 | | First Class Mail |
| The Dark Side Comics & Games | Attn: Martin / Rob | 48 Clarkson Wilson Cir | | Chesterfield, MO 63017 | | First Class Mail |
| The Db Family LLC | dba Dainty Baby | Attn: Rachel Posner | 3605 12th Ave | Brooklyn, NY 11218 | | First Class Mail |
| The Db Family LLC | dba Dainty Baby | Attn: Rachel Posner | 3605 12th Ave | Brooklyn, NY 11218 | rachel@daintybaby.com | Email |
| The Deep Comics & Games | Deep Comics & Collectibles Llc | 2205 Mock Rd Sw | | Huntsville, AL 35805 | | First Class Mail |
| The Deep Comics & Games | Attn: Ed Watts | Deep Comics & Collectibles Llc | 2205 Mock Rd Sw | Huntsville, AL 35805 | | First Class Mail |
| The Deep Comics & Games | Deep Comics & Collectibles Llc | 2205 Mock Rd Sw | | Huntsville, AL 35805 | thedeepcomics@yahoo.com | First Class Mail |
| The Deep Comics & Games | Attn: Ed Watts | Deep Comics & Collectibles Llc | 2205 Mock Rd Sw | Huntsville, AL 35805 | diamond@thedeepcomics.com | Email |
| The Delight Store LLC | 5600 I St | | Washougal, WA 98671 | | First Class Mail |
| The Delight Store LLC | Attn: Logan & Elaine | 5600 I St | | Washougal, WA 98671 | | First Class Mail |
| The Delight Store Llc | 5600 I St | | Washougal, WA 98671 | logan@thedelightstore.com | First Class Mail |
| The Den Of Lahaska Inc | Attn: John Young | Po Box 75 | | Danboro, PA 18916 | | First Class Mail |
| The Den Of Lahaska Inc | Attn: John Young | Po Box 75 | | Danboro, PA 18916 | | First Class Mail |
| The Desian Mechanism Inc | 784 Lakeshore Rd | | Grafton, ON K0K 2G0 | Canada | | First Class Mail |
| The Desian Mechanism Inc | 784 Lakeshore Rd | | Grafton, ON K0K 2G0 | Canada | service@diamondcomics.com | First Class Mail |
| The Dice Latte (Air) | Dongdaemungu, Hoegi-Dong | 346-7 3Rd Floor | | Seoul, 2452 | South Korea | | First Class Mail |
| The Dice Latte (Air) | Attn: Joseph Creelve | Dongdaemungu, Hoegi-Dong | 346-7 3Rd Floor | Seoul, 2452 | South Korea | | First Class Mail |
| The Dice Latte (Air) | Dongdaemungu, Hoegi-Dong | 346-7 3Rd Floor | | Seoul, 2452 | South Korea | joeycorner@gmail.com; joecorner.coheny@diamondcomics.com | First Class Mail |
| The Discovery Hut Ltd | Attn: James,Kathy,Stan | Chinook Centre Unit 2200 | 6455 Macleod Trail South | Calgary, AB T2H 0K9 | Canada | | First Class Mail |
| The Discovery Hut Ltd | Chinook Centre Unit 2200 | 6455 Macleod Trail South | | Calgary, AB T2H 0K9 | Canada | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Dish Doctor | 64 Beacon Hills Drive South | Penfield, NY 14526 | | | First Class Mail |
| The Dish Doctor | Attn: John Cruppe | 64 Beacon Hills Drive South | Penfield, NY 14526 | | First Class Mail |
| The Dish Doctor | 64 Beacon Hills Drive South | Penfield, NY 14526 | | dishdoctor@peoplepc.com | Email |
| The Dork Den Inc | 6003 N Riverfront Dr | Mankato, MN 56001 | | | First Class Mail |
| The Dork Den Inc | 6003 N Riverfront Drive | Mankato, MN 56001 | | | First Class Mail |
| The Dork Den Inc | Attn: Joe Zimbwick | 6003 N Riverfront Drive | Mankato, MN 56001 | | First Class Mail |
| The Dork Den Inc | 6003 N Riverfront Dr | Mankato, MN 56001 | | THEDORKDEN@GMAIL.COM | Email |
| The Dragon | 55 Wyndham St N Unit T-12 | Guelph, ON N1H 7T8 | Canada | | First Class Mail |
| The Dragon | Attn: Jennifer | 55 Wyndham St N Unit T-12 | Guelph, ON N1H 7T8 | Canada | First Class Mail |
| The Dragon | 55 Wyndham St N Unit T-198 | Guelph, ON N1H 7T8 | Canada | | First Class Mail |
| The Dragon | 987 Gordon Street | Unit 3B | Guelph, ON N1G 4W3 | Canada | First Class Mail |
| The Dragon | Attn: Jennifer | 987 Gordon Street | Unit 3B | Guelph, ON N1G 4W3 | Canada |
| The Dragon | Attn: Jennifer | 55 Wyndham St N Unit T-198 | Guelph, ON N1H 7T8 | Canada | First Class Mail |
| The Dragon | 55 Wyndham St N Unit T-12 | Guelph, ON N1H 7T8 | Canada | | jennifer@thedragonweb.com | Email |
| The Dragon | 55 Wyndham St N Unit T-198 | Guelph, ON N1H 7T8 | Canada | | jennifer@dragongauntlet.com | Email |
| The Dragons Cellar | Attn: Jerrett Bolden | Jerrett Bolden | 1070 Memory Lane | Reno, NV 89509 | First Class Mail |
| The Dragons Cellar | Attn: Jerrett Bolden | Jerrett Bolden | 1070 Memory Lane | Reno, NV 89509 | First Class Mail |
| The Dragon's Concord | Attn: Michael Gruver | 11451 Oakhurst Lane | Woodbridge, VA 22192 | | First Class Mail |
| The Dragon's Concord | Attn: Michael Gruver | 11211 Route 29 | Ste L | Fairfax, VA 22030 | First Class Mail |
| The Dragon's Concord | Attn: Michael Gruver | 11451 Oakhurst Lane | Woodbridge, VA 22192 | | info@dragonsconcord.com | Email |
| The Dragon's Hoard LLC | Attn: Colin Audet | 418 N Stanley St | Bixby, OK 74008 | | First Class Mail |
| The Dragon's Hoard LLC | Attn: Colin Audet | 418 N Stanley St | Bixby, OK 74008 | | thedragonshoard13@gmail.com | Email |
| The Dragon's Lair | Attn: Wayne Goodall | 273 Main Street | Norway, ME 04268 | | First Class Mail |
| The Dragon's Lair | 273 Main Street | Norway, ME 04268 | | | First Class Mail |
| The Dragon's Lair | Attn: Wayne Goodall | 273 Main Street | Norway, ME 04268 | dragons.lair@ymail.com | Email |
| The Dragons Treasure Horde | C/O Stephan Sarasdanian | 331 Main Street | Milford, MA 01757 | | First Class Mail |
| The Dragons Treasure Horde | C/O Stephan Sarasdanian | 331 Main Street | Milford, MA 01757 | | First Class Mail |
| The Dragons Treasure Horde | Attn: Stephan Sarasdanian | C/O Stephan Sarasdanian | 331 Main Street | Milford, MA 01757 | dragonstreasure@charter.net | Email |
| The Dragon's Vault Of Nj LLC | Attn: Anthony Ariza | 1370 S Main Rd | Building 6 | Vineland, NJ 08360 | First Class Mail |
| The Dragon's Vault Of Nj LLC | Attn: Anthony Ariza | 1370 S Main Rd | Building 6 | Vineland, NJ 08360 | brokervalue76@gmail.com | Email |
| The Dugout Cards & Games | Attn: Ken & Debbie | 2647 South Nc Hwy 127 | Hickory, NC 28602 | | First Class Mail |
| The Dugout Cards & Games | 2647 South Nc Hwy 127 | Hickory, NC 28602 | | | First Class Mail |
| The Dugout Cards & Games | Attn: Ken & Debbie | 2647 South Nc Hwy 127 | Hickory, NC 28602 | tim@hickorydugout.com | Email |
| The Dunbar Free Library | 401 Nh-10 | Grantham, NH 03753 | | | First Class Mail |
| The Dunbar Free Library | 401 Nh-10 | Grantham, NH 03753 | | dfiprogramming@comcast.net | Email |
| The Eldritch Bazaar | Attn: Brian Frederick | 217 S Main St | Columbiana, OH 44408 | | First Class Mail |
| The Eldritch Bazaar | Attn: Brian Frederick | 217 S Main St | Columbiana, OH 44408 | theeldritchbazaar@gmail.com | Email |
| The Emerald Game House | Attn: Thorsheim Johnson | 1117 Mill Bay Rd | Kodiak, AK 99615 | | First Class Mail |
| The Emerald Game House | Attn: Thorsheim Johnson | 1247 Mill Bay Road | Kodiak, AK 99615 | | First Class Mail |
| The Emerald Game House | Attn: Thorsheim Johnson | 1117 Mill Bay Rd | Kodiak, AK 99615 | kodiakresin@gmail.com | Email |
| The Encounter | 811 Union Blvd | Allentown, PA 18109 | | | First Class Mail |
| The Encounter | Attn: Terry Or Keith | 811 Union Blvd | Allentown, PA 18109 | | First Class Mail |
| The Encounter | 811 Union Blvd | Allentown, PA 18109 | | silverhochron@gmail.com; encountercomics@gmail.com; luciennrasmuspfar@gmail.com | Email |
| The Encounter | Attn: Terry Or Keith | 811 Union Blvd | Allentown, PA 18109 | encountercomics@gmail.com | Email |
| The Estore & Tech Shop | Attn: Kent And Joy | 204 Glynview Plaza | Prestonsburg, KY 41653 | | First Class Mail |
| The Estore & Tech Shop | 204 Glynview Plaza | Prestonsburg, KY 41653 | | | First Class Mail |
| The Estore & Tech Shop | Attn: Kent And Joy | 204 Glynview Plaza | Prestonsburg, KY 41653 | etsestore@hotmail.com | Email |
| The Experience Share | 1301 Lincoln Ave | Alameda, CA 94501 | | | First Class Mail |
| The Experience Share | Attn: Marvel | 1301 Lincoln Ave | Alameda, CA 94501 | | First Class Mail |
| The Experience Share | 1301 Lincoln Ave | Alameda, CA 94501 | | expsharegames@gmail.com | Email |
| The Fajeto Family Projects LLC | 7924 East Dr | Unit 206 | N Bay Village, FL 33141 | | First Class Mail |
| The Fajeto Family Projects LLC | Attn: Andres & Patricia | 7924 East Dr | Unit 206 | N Bay Village, FL 33141 | First Class Mail |
| The Fajeto Family Projects LLC | 7924 East Dr | Unit 206 | N Bay Village, FL 33141 | info.fajetoskemp@gmail.com | Email |
| The Federation | Attn: Russ | Russ Hutson | 46 Fox Pk | Huron, OH 44839 | First Class Mail |
| The Feisty Goblin LLC | Attn: Christine Radeshak | 938 Fifth Avenue | New Kensington, PA 15068 | | First Class Mail |
| The Feisty Goblin LLC | Attn: Christine Radeshak | 1712 Kindred Ave | Arnold, PA 15068 | | First Class Mail |
| The Feisty Goblin LLC | Attn: Christine Radeshak | 938 Fifth Avenue | New Kensington, PA 15068 | thefeistygoblin@gmail.com | Email |
| The Field Library | 4 Nelson Ave | Teen Services Librarian | Peekskill, NY 10566 | | First Class Mail |
| The Field Library | 4 Nelson Ave | Teen Services Librarian | Peekskill, NY 10566 | mliszmu@thefieldlibrary.org | Email |
| The Fifth Piece LLC | Attn: Brian Noriega | 12277 Mariposa Rd | Victorville, CA 92395 | | First Class Mail |
| The Fifth Piece LLC | Attn: Brian Noriega | 12277 Mariposa Rd | Victorville, CA 92395 | thefifthpiece@yahoo.com | Email |
| The Final Quest LLC | 109 Pine Cove St | Beaufort, SC 29902 | | | First Class Mail |
| The Final Quest LLC | Attn: Amy, Nathan, Patrick | 109 Pine Cove St | Beaufort, SC 29902 | | First Class Mail |
| The Final Quest LLC | 109 Pine Cove St | Beaufort, SC 29902 | | pc0863@gmail.com | Email |
| The Final Stop | 381 Mcarthur Ave | Vanier, ON K1L 6N5 | Canada | | First Class Mail |
| The Final Stop | Attn: Filipe Correia | 381 Mcarthur Ave | Vanier, ON K1L 6N5 | Canada | First Class Mail |
| The Final Stop | 381 Mcarthur Ave | Vanier, ON K1L 6N5 | Canada | comics@thefinalstop.ca | Email |
| The Fine Art Of Baseball Suite Ru-648 | c/o Columbia Place Mall | Attn: Robert Cox | 7201 Two Notch Road | Suite Ru-648 | Columbia, SC 29223 | First Class Mail |
| The Fine Art Of Baseball Suite Ru-648 | c/o Columbia Place Mall | Attn: Robert Cox | 7201 Two Notch Road | Suite Ru-648 | Columbia, SC 29223 | comicbooksclin@gmail.com | Email |
| The Flamingo | Attn: Nawn & Tanya | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | First Class Mail |
| The Flamingo | Attn: Nawn & Tanya | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | First Class Mail |
| The Flamingo | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | tobkin@flwfmail.com | Email |
| The Flamingo Collective | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | | First Class Mail |
| The Flamingo Collective | Attn: Tanya & Nawn | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | First Class Mail |
| The Flamingo Collective | 904-20 Tubman Ave | Toronto, ON M5A 0M8 | Canada | | nawnonnetret@gmail.com | Email |
| The Flash Geek | Attn: David Montague | David Montague | 837 E High Point Terr | Peoria, IL 61614 | First Class Mail |
| The Flash Geek | David Montague | 837 E High Point Terr | Peoria, IL 61614 | | First Class Mail |
| The Flo-Glo Shop LLC | Attn: Greg Showen | 2254 E Edgewood Dr | Lakeland, FL 33803 | | First Class Mail |
| The Flo-Glo Shop LLC | Attn: Greg Showen | 2254 E Edgewood Dr | Lakeland, FL 33803 | thavoltorb@hotmail.com | Email |
| The Floor Is Lava LLC | Attn: Daniel Acosta, Joseph Pino | 2900 Nw 75th Street | Suite 301 | Miami, FL 33147 | First Class Mail |
| The Floor Is Lava LLC | Attn: Daniel Acosta, Joseph Pino | 2900 Nw 75th Street | Suite 301 | Miami, FL 33147 | thefloorislavallc@gmail.com | Email |
| The Flux LLC | Attn: Chris,Juan,Matthew | 2919 Sand Stone | Edinburg, TX 78541 | | First Class Mail |
| The Flux LLC | Attn: Chris,Juan,Matthew | 2919 Sand Stone | Edinburg, TX 78541 | | First Class Mail |
| The Flux LLC | Chris Rodriguez | 2919 Sand Stone | Edinburg, TX 78541 | | thefluxtlc@gmail.com | Email |
| The Foundry LLC | 111 N Pruett St | Paragould, AR 72450 | | | First Class Mail |
| The Foundry LLC | Attn: Steve & Sarah | 111 N Pruett St | Paragould, AR 72450 | | First Class Mail |
| The Foundry LLC | 111 N Pruett St | Paragould, AR 72450 | | steve@downtownfoundry.com | Email |
| The Fourth Place LLC | Attn: Ian Struckhoff | 5 Langston St | Suite 33 | Hanover, NH 03755 | First Class Mail |
| The Fourth Place LLC | 51 Sargent St | Enfield, NH 03748 | | | First Class Mail |
| The Fourth Place LLC | Attn: Ian Struckhoff | 51 Sargent St | Enfield, NH 03748 | | First Class Mail |
| The Fourth Place LLC | Attn: Ian Struckhoff | 5 Langston St | Suite 33 | Hanover, NH 03755 | ian@thefourthplacelinepeanut.com | Email |
| The Foxhole Trading Company | Attn: William Puckett | 43 Court Sq | Macksville, NC 27028 | | First Class Mail |
| The Foxhole Trading Company | Attn: William Puckett | 43 Court Sq | Macksville, NC 27028 | thefoxholetradingcompany@gmail.com | Email |
| The Free Book Bus | 430 Nob Hill Cir | Charlottesville, VA 22903 | | | First Class Mail |
| The Free Book Bus | Attn: Sharon Stone | 430 Nob Hill Cir | Charlottesville, VA 22903 | | First Class Mail |
| The Free Book Bus | 430 Nob Hill Cir | Charlottesville, VA 22903 | | freebookbus@gmail.com | Email |
| The Fun Exchange | Attn: Freddy Canzano | 5020 Foothills Blvd | Ste S | Roseville, CA 95747 | First Class Mail |
| The Fun Exchange | 7734 Borthwick Way | Antelope, CA 95843 | | | First Class Mail |
| The Fun Exchange | Attn: Freddy | 7734 Borthwick Way | Antelope, CA 95843 | | First Class Mail |
| The Fun Exchange | Attn: Freddy Canzano | 5020 Foothills Blvd | Ste S | Roseville, CA 95747 | thefunexchange@hotmail.com | Email |
| The Funny Book Factory | 3 School Street Apt 1 | Lebanon, NH 03766 | | | First Class Mail |
| The Funny Book Factory | Attn: Thomas Mulhern | 3 School Street Apt 1 | Lebanon, NH 03766 | | First Class Mail |
| The Funny Book Factory | 3 School Street Apt 1 | Lebanon, NH 03766 | | funnybook@gmail.com | Email |
| The Funny Pages: Comedy & Comics Llc | 506 W Colorado Ave | Colorado Spring, CO 80905 | | | First Class Mail |
| The Funny Pages: Comedy & Comics Llc | 506 W Colorado Ave | Colorado Spring, CO 80905 | | funnypagescc@gmail.com | Email |
| The Fuzzy Duck | Attn: Jaise Cornett | Dba Coffeetree Books | 159 E Main St | Morehead, KY 40351-1651 | First Class Mail |
| The Fuzzy Duck | Dba Coffeetree Books | 159 E Main St | Morehead, KY 40351-1651 | | First Class Mail |
| The Fuzzy Duck | Attn: Jaise Cornett | Dba Coffeetree Books | 159 E Main St | Morehead, KY 40351-1651 | coffeebooks@morheadusa.net | Email |
| The Gallant Hand's Gamers Gear | P.O. Box 1336 | Durham, CA 95938 | | | First Class Mail |
| The Gallant Hand's Gamers Gear | P.O. Box 1336 | Durham, CA 95938 | | na.orders@gaydi.com | Email |
| The Gambit Game Hall | Attn: Neirima "Mike" Pjetrovic-Swaims | 15423 N 229d Dr | Phoenix, AZ 85023 | | First Class Mail |
| The Gambit Game Hall | Attn: Neirima "Mike" Pjetrovic-Swaims | 15423 N 229d Dr | Phoenix, AZ 85023 | gambitgamehall@gmail.com | Email |
| The Game Box | Attn: Jennifer Jones | 1717 E Ohio St | Clinton, MO 64735 | | First Class Mail |
| The Game Box | Attn: Jennifer Jones | 1717 E Ohio St | Clinton, MO 64735 | thegamebox1717@outlook.com | Email |
| The Game Chest Inc | Attn: Marya's/Karen/Seth | 26012 Marquette Pkwy | Ste C | Mission Viejo, CA 92692 | First Class Mail |
| The Game Corner LLC | Attn: Shawn "Tyler" Oleson | 41 N Main St | Cedar City, UT 84720 | | First Class Mail |
| The Game Corner LLC | Po Box 1938 | Cedar City, UT 84721 | | | First Class Mail |
| The Game Corner Llc | Attn: Bryan/Justin/Shawn | Po Box 1938 | Cedar City, UT 84721 | | First Class Mail |
| The Game Corner LLC | Attn: Shawn "Tyler" Oleson | 41 N Main St | Cedar City, UT 84720 | thegamecornergames@gmail.com | Email |
| The Game Fortress | Attn: Sean Murphy | 1922 Buckingham Ln | Petaluma, CA 94954 | | First Class Mail |
| The Game Fortress | Attn: Sean Murphy | 1205 Grant Avenue | Novato, CA 94945 | | First Class Mail |
| The Game Fortress | Attn: Sean Murphy | 1922 Buckingham Ln | Petaluma, CA 94954 | sean@thegamefortress.store | Email |
| The Game Goblin LLC | Attn: Adam Weber | 29 North Broadway | Geneva, OH 44041 | | First Class Mail |
| The Game Goblin LLC | Attn: Adam Weber | 29 North Broadway | Geneva, OH 44041 | | First Class Mail |
| The Game Goblin LLC | Attn: Adam Weber | 29 North Broadway | Geneva, OH 44041 | thegamegoblin@gmail.com | Email |
| The Game Guild | Attn: Kyler Anderson | 1520 Highland Drive | Blackfoot, ID 83221 | | First Class Mail |
| The Game Guild | Attn: Kyler Anderson | 1520 Highland Drive | Blackfoot, ID 83221 | idahogamingpro@gmail.com | Email |
| The Game Hub | Attn: Kyle/Sherlone/Todd | Po Box 1495 | Lower Lake, CA 95457 | | First Class Mail |
| The Game Hub | Attn: Kyle/Sherlone/Todd | Po Box 1495 | Lower Lake, CA 95457 | thegamehub@hotmail.com | Email |
| The Game Lodge, Llc | Attn: Cody Beers | 1888 Hartsville Pike | Lebanon, TN 37087 | | First Class Mail |
| The Game Lodge, Llc | 301 N Main Street | Lebanon, TN 37087 | | | First Class Mail |
| The Game Shop | Attn: Brandon & Amber | 301 N Main Street | Lebanon, CA 95453 | | First Class Mail |
| The Game Shop | 301 N Main Street | Lakeport, CA 95453 | | btcovitzer@gmail.com | Email |
| The Game Shoppe | Attn: Norman Hornick | 4012 North 144th St | Omaha, NE 68116 | | First Class Mail |
| The Game Shoppe | Attn: Norman Hornick | 4012 North 144th St | Omaha, NE 68116 | gameshop@thegameshoppe.com | Email |
| The Game Table Cafe | Attn: Thomas Keegan | 6900 Carlisle Pike | Mechanicsburg, PA 17050 | | First Class Mail |
| The Game Table Cafe | Attn: Thomas Keegan | 6900 Carlisle Pike | Mechanicsburg, PA 17050 | ggametablecafe@gmail.com | Email |
| The Game Zone | Attn: James Langdon | 532 5th St | Eureka, CA 95501 | | First Class Mail |
| The Game Zone | Attn: James Langdon | 532 5th St | Eureka, CA 95501 | thegamezone707@hotmail.com | Email |
| The Gamer Haven | Attn: Chris Skinner, Robert Kelley | 1403 W Broadway Ave | Suite 101 | Spokane, WA 99201 | First Class Mail |
| The Gamer Haven | Attn: Chris Skinner, Robert Kelley | 1403 W Broadway Ave | Suite 101 | Spokane, WA 99201 | thegamerhaven@yahoo.com | Email |
| The Gamers Den | Attn: Rhonda, Pat, Hans | 140 N Buchanan St Suite 152 | Cambridge, MN 55008 | | First Class Mail |
| The Gamers Den | 140 N Buchanan St Ste 152 | Cambridge, MN 55008 | | | First Class Mail |
| The Gamers Den | Attn: Rhonda, Pat, Hans | 140 N Buchanan St Suite 152 | Cambridge, MN 55008 | info@gamersden.net | Email |
| The Gamer's Edge | Attn: Robin Kessler | 500 Main Street | Stroudsburg, PA 18360 | | First Class Mail |
| The Gamer's Edge | 500 Main Street | Stroudsburg, PA 18360 | | gamersedgestroud@gmail.com | Email |
| The Gamers Hub LLC | Attn: Aaron Hernandez | 6716 Nw 39th Expressway | Bethany, OK 73008 | | First Class Mail |
| The Gamers Hub LLC | Attn: Aaron Hernandez | 6716 Nw 39th Expressway | Bethany, OK 73008 | thegamershub@gmail.com | Email |

Exhibit B
Service List

| Name | Attn | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| The Gamers Table | Attn: Chawn Mccowen | 209 Main Street West | Girard, PA 16417 | | | | teterosa@email.com | First Class Mail |
| The Gamers Table | Attn: Chawn Mccowen | 209 Main Street West | Girard, PA 16417 | | | | | First Class Mail |
| The Games Aliance | Attn: Christopher Moore | 199 Wells Complex Circle | Clarkesville, GA 30523 | | | | | First Class Mail |
| The Games Aliance | Attn: Christopher Moore | 199 Wells Complex Circle | Clarkesville, GA 30523 | | | | thegamesaliance@gmail.com | First Class Mail |
| The Gaming Company Store | Attn: Adam Sellner, Lesley Shawn Reynolds | 275 Southside Mall Road | Suite D3 | South Whitsanish, KY 41503 | | | yctgames@live.com | First Class Mail |
| The Gaming Company Store | Attn: Adam Sellner, Lesley Shawn Reynolds | 275 Southside Mall Road | Suite D3 | South Whitsanish, KY 41503 | | | | First Class Mail |
| The Gaming Dungeon | Attn: Donald, Anthony | Donald K Stevens | 527 East Beau Street | Washington, PA 15301 | | | | First Class Mail |
| The Gaming Dungeon | Attn: Donald, Anthony | Donald K Stevens | 527 East Beau Street | Washington, PA 15301 | | | donolf28@comcast.net | First Class Mail |
| The Gaming Hoard | Attn: Justin Young | 1825 S Aspen Avenue | Broken Arrow, OK 74012 | | | | | First Class Mail |
| The Gaming Hoard | Attn: Justin Young | 1825 S Aspen Avenue | Broken Arrow, OK 74012 | | | | justin74010@yahoo.com | First Class Mail |
| The Gaming Lounge | 260300 Writing Creek Crescent | Rocky View Coun, AB T4A 0X8 | Canada | | | | | First Class Mail |
| The Gaming Lounge | Attn: Jordan & Marcie | 260300 Writing Creek Crescent | Rocky View Coun, AB T4A 0X8 | Canada | | | | First Class Mail |
| The Gaming Lounge | 260300 Writing Creek Crescent | Rocky View Coun, AB T4A 0X8 | Canada | | | | fairfauandverjround@att.net | Email |
| The Gaming Spot | Attn: Jared/Mark/William | 6401 Seven Seas Avenue #7 | Bakefield, CA 93308 | | | | | First Class Mail |
| The Gaming Spot | Attn: Jared/Mark/William | 6401 Seven Seas Avenue #7 | Bakerfield, CA 93308 | | | | jwlaw27@yahoo.com | First Class Mail |
| The Gaming Table | Attn: Mark Hoffman | 2546 Sw 4Th Avenue | Mark Hoffman | Ontario, OR 97914 | | | | First Class Mail |
| The Gaming Table | Attn: Mark Hoffman | 2546 Sw 4Th Avenue | Mark Hoffman | Ontario, OR 97914 | | | 138hoff11@gmail.com | First Class Mail |
| The Gathering Place | 3990 State St | Abilene, TX 79603 | | | | | | First Class Mail |
| The Gathering Place | 3990 State St | Abilene, TX 79603 | | | | | | First Class Mail |
| The Geek Merchant | Attn: Marcus | 49 Ossler St | Ladybrand | Freestate, 9745 | South Africa | | | First Class Mail |
| The Geekedrome | Attn: Paul And Mitchell | 534 Broadshur Blvd | Pittsburgh, PA 15226-2002 | | | | | First Class Mail |
| The Geekadrome | Attn: Paul And Mitchell | 534 Broadshur Blvd | Pittsburgh, PA 15226-2002 | | | | peekpalevomefforn@gmail.com | First Class Mail |
| The Geekery LLC | 19 Little St | Matawan, NJ 07747 | | | | | | First Class Mail |
| The Geekery Llc | Attn: Doug & Justin | 19 Little St | Matawan, NJ 07747 | | | | thegeekeryn@gmail.com | First Class Mail |
| The Geekery LLC | 19 Little St | Matawan, NJ 07747 | | | | | thegeekeryn@gmail.com | First Class Mail |
| The Geeky Ferret LLC | Attn: Nicole Webb | 30044 State Road 54 | Wesley Chapel, FL 33543 | | | | | First Class Mail |
| The Geeky Ferret LLC | Attn: Nicole Webb | 30044 State Road 54 | Wesley Chapel, FL 33543 | | | | nicci@geekyferret.com | First Class Mail |
| The Geeky Oasis | 3901 E Kent Ave | Ste D | Sherwood, AR 72120 | | | | | First Class Mail |
| The Geeky Oasis | Attn: Myhri Christian | 3901 E Kent Ave | Ste D | Sherwood, AR 72120 | | | | First Class Mail |
| The Geeky Oasis | Attn: Nahri & Justin | 3901 E Kent Ave | Ste D | Sherwood, AR 72120 | | | thegeekieoasis@gmail.com | First Class Mail |
| The Geeky Oasis | 3901 E Kent Ave | Ste D | Sherwood, AR 72120 | | | | | First Class Mail |
| The Giddy Goblin Games&Goodies | 301553 Conc 2 Sdr Rr1 | Hanover, ON N4N 3B8 | Canada | | | | | First Class Mail |
| The Giddy Goblin Games&Goodies | Attn: Jennifer Havrnna | 301553 Conc 2 Sdr Rr1 | Hanover, ON N4N 3B8 | Canada | | | | First Class Mail |
| The Giddy Goblin Games&Goodies | 301553 Conc 2 Sdr Rr1 | Hanover, ON N4N 3B8 | Canada | | | | gibbjaoblingames@gmail.com | First Class Mail |
| The Goblin's Cavern Inc. | 221 Danbury Rd Ste H | New Milford, CT 06776 | | | | | | First Class Mail |
| The Goblin's Cavern Inc. | Attn: Thomas And Daniel | 221 Danbury Rd Ste H | New Milford, CT 06776 | | | | | First Class Mail |
| The Goblin's Cavern Inc. | 221 Danbury Rd Ste H | New Milford, CT 06776 | | | | | info@goblinscavern.com | First Class Mail |
| The Golden Age | 316 Court St | 24 | Maryville, TN 37804 | | | | | First Class Mail |
| The Golden Age | Attn: David And Stephanie | 316 Court St | 24 | Maryville, TN 37804 | | | | First Class Mail |
| The Golden Age | Attn: Randy & David | 316 Court St | 24 | Maryville, TN 37804 | | | | First Class Mail |
| The Golden Age | 316 Court St | 24 | Maryville, TN 37804 | | | | davidlonas@thegoldenage1942.com | First Class Mail |
| The Gotham Underground | 147 East Main Street | Ramsey, NJ 07446 | | | | | | First Class Mail |
| The Gotham Underground | Attn: Matthew | 147 East Main Street | Ramsey, NJ 07446 | | | | | First Class Mail |
| The Great Escape (Tge) | Attn: Terry Hopkins X 339 | Po Box 511 | Lake George, NY 12845 | | | | | First Class Mail |
| The Green Hornet, Inc | Attn: Loeb Smith | 20330 Santa Monica Blvd, Unit 220D | Los Angeles, CA 90067 | | | | | First Class Mail |
| The Grid Games | 52 Purnell Pl | Manchester, CT 06040 | | | | | | First Class Mail |
| The Grid Games | Attn: Karl Dignam | 52 Purnell Pl | Manchester, CT 06040 | | | | | First Class Mail |
| The Grid Games | 52 Purnell Pl | Manchester, CT 06040 | | | | | the_grid@yahoo.com | First Class Mail |
| The Guild Hall | Attn: Ben Mcintyre | 1007 North Main | Suite C | Mitchell, SD 57301 | | | | First Class Mail |
| The Guild Hall | Attn: Ben Mcintyre | 1007 North Main | Suite C | Mitchell, SD 57301 | | | nameisguildhall@gmail.com | First Class Mail |
| The Guild Hall Hobby | Attn: Eric Kimball | 400 Nj-38, Ste 1160 | Moorestown, NJ 08057 | | | | | First Class Mail |
| The Guild Hall Hobby | Attn: Eric Kimball | 400 Nj-38, Ste 1160 | Moorestown, NJ 08057 | | | | guildhallhobby@gmail.com | First Class Mail |
| The Hall Of Comics | Attn: John, Jason, Manole | 122 Turnpike Rd | Westborough, MA 01581 | | | | | First Class Mail |
| The Hall Of Comics | 122 Turnpike Rd | Westborough, MA 01581 | | | | | | First Class Mail |
| The Hall Of Comics | Attn: John, Jason, Manole | 122 Turnpike Rd | Westborough, MA 01581 | | | | c.marquet@comcast.net | Email |
| The Hall Of Hobbies | Attn: Jeffrey Knight | 128 East Nachamsock Ave | New Wilmington, PA 16142 | | | | | First Class Mail |
| The Hall Of Hobbies | Attn: Jeffrey Knight | 128 East Nachamsock Ave | New Wilmington, PA 16142 | | | | halloffhobbies@gmail.com | First Class Mail |
| The Happy Hoarder | 768 E Leona Pkwy | Lorena, TX 76655 | | | | | | First Class Mail |
| The Happy Hoarder | Attn: Joshua & Eyert | 768 E Leona Pkwy | Lorena, TX 76655 | | | | | First Class Mail |
| The Happy Hoarder | 768 E Leona Pkwy | Lorena, TX 76655 | | | | | thehappyhoarderstore@gmail.com | First Class Mail |
| The Hartford | P.O. Box 783690 | Philadelphia, PA 19178-3690 | | | | | | First Class Mail |
| The Hartford | P.O. Box 783690 | Philadelphia, PA 19178-3690 | | | | | gbdcustomerservice@thehartford.com | Email |
| The Haunted Book Shop | 9 S Joachim St | Mobile, AL 36602 | | | | | | First Class Mail |
| The Haunted Book Shop | Attn: Angela Trigg | 9 S Joachim St | Mobile, AL 36602 | | | | | First Class Mail |
| The Haven Games LLC | Attn: Alexandra Heffelfinger | 3385 S Us Hwy 17-92, Ste 269 | Casselberry, FL 32707 | | | | | First Class Mail |
| The Haven Games LLC | Attn: Alexandra Heffelfinger | 3385 S Us Hwy 17-92, Ste 269 | Casselberry, FL 32707 | | | | business@thehaventatshop.com | Email |
| The Haymarket | 2120 Longbeach Blvd | Ship Bottom, NJ 08008 | | | | | | First Class Mail |
| The Haymarket | 2120 Longbeach Blvd | Ship Bottom, NJ 08008 | | | | | jeff@heft-yurlifield.com | First Class Mail |
| The Henry Farm, Inc | 171 Pier Ave, Unit 207 | Santa Monica, CA 90405 | | | | | | First Class Mail |
| The Henry Farm, Inc | 171 Pier Ave, Unit 207 | Santa Monica, CA 90405 | | | | | DaksNordskhlet4xhsDe.CDM | Email |
| The Henry Farm/Binge Books | 171 Pier Ave Ste 207 | Santa Monica, CA 90405 | | | | | | First Class Mail |
| The Heretical Nerd | 252 Elder St | Sudbury, ON P3E 3C3 | Canada | | | | | First Class Mail |
| The Heretical Nerd | Attn: Curtis Mason | 252 Elder St | Sudbury, ON P3E 3C3 | Canada | | | | First Class Mail |
| The Heretical Nerd | 252 Elder St | Sudbury, ON P3E 3C3 | Canada | | | | thehereticalnerd@gmail.com | First Class Mail |
| The Hero House | Attn: Wayne / Mike | 1112 Prospect Ave | Indianapolis, IN 46203 | | | | | First Class Mail |
| The Hero House | 1112 Prospect Ave | Indianapolis, IN 46203 | | | | | herohousecomics@hotmail.com | First Class Mail |
| The Hero Initiative | Attn Jim Mclauchlin | 6508 Aldea Ave | Lake Balboa, CA 91406 | | | | | First Class Mail |
| The Hero Initiative | Attn Jim Mclauchlin | 6508 Aldea Ave | Lake Balboa, CA 91406 | | | | | First Class Mail |
| The Hero Workshop | Attn: Scott Stevens | 4319 Elenda Street | Culver City, CA 90230 | | | | | First Class Mail |
| The Hero Workshop | Attn: Scott Stevens | 4319 Elenda Street | Culver City, CA 90230 | | | | info@theroworkshop.org | First Class Mail |
| The Hero's Tale | 634 King St E | Cambridge, ON N3H 3N6 | Canada | | | | | First Class Mail |
| The Hero's Tale | Attn: William Saher | 634 King St E | Cambridge, ON N3H 3N6 | Canada | | | | First Class Mail |
| The Hero's Tale | 634 King St E | Cambridge, ON N3H 3N6 | Canada | | | | andrews@theherostale.ca | First Class Mail |
| The Hidden Base | Attn: Thomas Fiore | 186 Willard Street | New Haven, CT 06515 | | | | | First Class Mail |
| The Hidden Base | 186 Willard Street | New Haven, CT 06515 | | | | | | First Class Mail |
| The Hidden Base | Attn: Thomas Fiore | 186 Willard Street | New Haven, CT 06515 | | | | thomasg1139@yahoo.com | First Class Mail |
| The Hidden Base | 186 Willard Street | New Haven, CT 06515 | | | | | thomasfiore@hotmail.com | Email |
| The High Council LLC | 2372 Josefina Dr | Kissimmee, FL 34744 | | | | | | First Class Mail |
| The High Council Llc | Attn: Jason & Nicholas | 1248 Asher Mason Ave | Kissimmee, FL 34744 | | | | | First Class Mail |
| The High Council LLC | 2372 Josefina Dr | Kissimmee, FL 34744 | | | | | faroutcomics@gmail.com | First Class Mail |
| The Hobby Centre | Attn: William Chappell | 33 Raydon Place Unit 6 | Ottawa, ON K2E 1A3 | Canada | | | | First Class Mail |
| The Hobby Centre | 33 Raydon Place Unit 6 | Ottawa, ON K2E 1A3 | Canada | | | | | First Class Mail |
| The Hobby Centre | Attn: William Chappell | 33 Raydon Place Unit 6 | Ottawa, ON K2E 1A3 | Canada | | | hobcen@rogers.com | First Class Mail |
| The Hobby Connection | 31 Raydon Place Unit A | Ottawa, ON K2E 1A3 | Canada | | | | | First Class Mail |
| The Hobby Connection | Attn: Tanner Brockett | 3201 Montgomery Hwy | Suite 6 | Dothan, AL 36303 | | | connxconx&froaws.com | First Class Mail |
| The Hobby Connection | 3201 Montgomery Hwy | Ste 6 | Dothan, AL 36303 | | | | thehobbaluseinccrux@gmail.com | First Class Mail |
| The Hobby Connection | Attn: Tanner & Billy | 3201 Montgomery Hwy | Ste 6 | Dothan, AL 36303 | | | | First Class Mail |
| The Hobby Connection Llc | 3201 Montgomery Hwy | Ste 6 | Dothan, AL 36303 | | | | thehobbyhungerex@gmail.com | First Class Mail |
| The Hobby Den | Attn: David Nguyen | 5432 East Indiana St | Evansville, IN 47715 | | | | | First Class Mail |
| The Hobby Den | Attn: David Nguyen | 5432 East Indiana St | Evansville, IN 47715 | | | | den@hobbydeuncollectible.com | Email |
| The Hobby Shop | Attn: Eric Bachman | 101 Smithfield Street | Pittsburgh, PA 15222 | | | | | First Class Mail |
| The Hobby Shop | 101 Smithfield Street | Pittsburgh, PA 15222 | | | | | | First Class Mail |
| The Hobby Shop | Attn: Eric Bachman | 101 Smithfield Street | Pittsburgh, PA 15222 | | | | ecbachman11@aol.com | First Class Mail |
| The Hobby Source LLC | Attn: Vyacheslav "Steve" Ishakov | 4940 E Asbury Ave | Denver, CO 80222 | | | | | First Class Mail |
| The Hobby Source LLC | Attn: Vyacheslav "Steve" Ishakov | 4940 E Asbury Ave | Denver, CO 80222 | | | | thehobbysourcellc@gmail.com | First Class Mail |
| The Horde Collectibles & Gaming | Attn: Kayla Bowman | 411 Hilltop Ave | Bradley, IL 60915 | | | | | First Class Mail |
| The Horde Collectibles & Gaming | Attn: Kayla Bowman | 411 Hilltop Ave | Bradley, IL 60915 | | | | thehordecollectibles@yahoo.com | First Class Mail |
| The House Of Fun | Attn: Christopher Consvn | 210 White Horse Pike | Barrington, NJ 08007 | | | | | First Class Mail |
| The House Of Fun | 210 White Horse Pike | Barrington, NJ 08007 | | | | | | First Class Mail |
| The House Of Fun | Attn: Christopher Consvn | 210 White Horse Pike | Barrington, NJ 08007 | | | | thehouseoffun@verizon.net | First Class Mail |
| The Hungry Dragon LLC | Attn: Kevin Mcgraw | 24620 Jefferson Ave | Murrieta, CA 92562 | | | | | First Class Mail |
| The Hungry Dragon LLC | Attn: Kevin Mcgraw | 24620 Jefferson Ave | Murrieta, CA 92562 | | | | thehungrydragonllc@gmail.com | First Class Mail |
| The Hurrant Company LLC | Attn: Eduardo Demedeiros | 390 Woodward Rd | N Providence, RI 02904 | | | | | First Class Mail |
| The Hurrant Company LLC | Attn: Eduardo Demedeiros | 390 Woodward Rd | N Providence, RI 02904 | | | | thehurt.collectibles@gmail.com | First Class Mail |
| The Hydrepump LLC | Attn: Adam Schmimg, Adam Garcon "Q" | 335 W Main Street | Havelock, NC 28532 | | | | | First Class Mail |
| The Hydrepump LLC | 335 W Main St | Havelock, NC 28532 | | | | | | First Class Mail |
| The Hydrepump LLC | Attn: Adam Schmimg, Adam Garcon "Q" | 335 W Main Street | Havelock, NC 28532 | | | | thehydrepumpllc@gmail.com | First Class Mail |
| The Hymnus Tree | Attn: Alisha Scheller | 718 Main Ave | Washburn, ND 58577 | | | | | First Class Mail |
| The Hymnus Tree | Attn: Alisha Scheller | 718 Main Ave | Washburn, ND 58577 | | | | info@thehymnustree.com | First Class Mail |
| The Inkwell Tattoo Company LLC | 1941 Mentor Ave | Painesville, OH 44077 | | | | | | First Class Mail |
| The Inkwell Tattoo Company LLC | Attn: Joel Osinga, Carrie Osinga | 1939 Mentor Ave | Painesville, OH 44077 | | | | | First Class Mail |
| The Inkwell Tattoo Company LLC | Attn: Joel Osinga, Carrie Osinga | 7863 Brakeman Rd | Painesville, OH 44077 | | | | | First Class Mail |
| The Inkwell Tattoo Company LLC | Attn: Joel And Carrie | 1941 Mentor Ave | Painesville, OH 44077 | | | | | First Class Mail |
| The Inkwell Tattoo Company LLC | 1941 Mentor Ave | Painesville, OH 44077 | | | | | Carrieosinga@gmail.com | First Class Mail |
| The Inner Geek | Attn: Jarrod Greer | 419 Hammer Mill Rd | Greenup, KY 41144-7798 | | | | | First Class Mail |
| The Inner Geek | Attn: Jarrod Greer | 419 Hammer Mill Rd | Greenup, KY 41144 | | | | | First Class Mail |
| The Inner Geek | Jarrod Greer | 104 16Th St | Ashland, KY 41101 | | | | | First Class Mail |
| The Inner Geek | 419 Hammer Mill Rd | Greenup, KY 41144-7798 | Ashland, KY 41101 | | | | | First Class Mail |
| The Inner Geek | Attn: Jarrod Greer | Jarrod Greer | 104 16Th St | Ashland, KY 41101 | | | jarrod@theinstroecomiccom.com | Email |
| The Inner Geek | 419 Hammer Mill Rd | Greenup, KY 41144 | | | | | jarrod@theinstroecomiccom.com | Email |
| The Ion Exchange | 9652 Roseley St | Anaheim, CA 92804 | | | | | | First Class Mail |
| The Ion Exchange | 9652 Roseley St | Anaheim, CA 92804 | | | | | | First Class Mail |
| The Iron Lion LLC | 9853 Bighorn Canyon Drive | Peyton, CO 80831 | | | | | | First Class Mail |
| The Iron Lion LLC | Attn: Shelby & Andrew | 9853 Bighorn Canyon Drive | Peyton, CO 80831 | | | | | First Class Mail |
| The Iron Lion LLC | 9853 Bighorn Canyon Drive | Peyton, CO 80831 | | | | | sbridsteven@ironlioncollectibles.com | Email |
| The Isolation Group | 5804 Churchman Bypass | Indianapolis, IN 46203 | | | | | | First Class Mail |
| The Juarez Co. Goods & Service | 1723 Columbus St | Bakersfield, CA 93305 | | | | | | First Class Mail |
| The Juarez Co. Goods & Service | Attn: Misael Juarez | 1723 Columbus St | Bakersfield, CA 93305 | | | | | First Class Mail |
| The Kabin, LLC | Attn: Byron Neiseth, Sara Durham | 101 South Main Street | Zumbrota, MN 55992 | | | | | First Class Mail |
| The Kabin, LLC | Attn: Byron Neiseth, Sara Durham | 215 South Main Street | Zumbrota, MN 55992 | | | | jpn@mavd24.com | First Class Mail |
| The Keep Hobby LLC | Attn: Michael Regan | 337 Van Dike Rd | Brick, NJ 08723 | | | | | First Class Mail |
| The Keep Hobby LLC | Attn: Corey, Sean, Michael | 403 Crestview Terr | Brick, NJ 08723 | | | | | First Class Mail |
| The Keep Hobby LLC | 403 Crestview Terr | Brick, NJ 08723 | | | | | thekeephobbofficial@gmail.com | Email |

Diamond Comic Distributors, Inc., et al. (Case No. 25-10308)

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Keystone Pokeshop | Attn: Scott Luscombe | 1368 Mall Run Rd | Suite 318 | Uniontown, PA 15401 | | First Class Mail |
| The Keystone Pokeshop | Attn: Scott Luscombe | 1368 Mall Run Rd | Suite 318 | Uniontown, PA 15401 | kevstonepokeshop@email.com | First Class Mail |
| The Kingdom Of Games | Attn: Robert Bonano | C/O Robert Bonomo | 697 Ramona Ave | Staten Island, NY 10309-2123 | | First Class Mail |
| The Kingdom Of Games | 112 N 16Th St | | Bethany, MO 64424 | | | First Class Mail |
| The Kingdom Of Games | Attn: Kenneth Or Jody | 112 N 16Th St | | Bethany, MO 64424 | | First Class Mail |
| The Kingdom Of Games | 112 N 16Th St | | Bethany, MO 64424 | | gamersgalaxy@grm.net | First Class Mail |
| The King's Court LLC | Attn: Steven Baker | 2 Morton Street, Ste 2 | | Taunton, MA 02780 | | First Class Mail |
| The King's Court LLC | Attn: Steven Baker | 2 Morton Street, Ste 2 | | Taunton, MA 02780 | thekingscourtgaming@yahoo.com | Email |
| The King's Keep LLC | Attn: Marco Tucker | 121 Jordan Place | | Boerne, TX 78006 | | First Class Mail |
| The King's Keep LLC | Attn: Marco Tucker | 121 Jordan Place | | Boerne, TX 78006 | thkingskeep1@yahoo.com | Email |
| The Knights Den | Attn: Luis Escabedo | Luis Escabedo | 1055 North 3Rd Street | El Centro, CA 92243 | | First Class Mail |
| The Kobold's Corner | Attn: Matt & Jaime | 1100 West Burlington Ave #2 | | Fairfield, IA 52556 | | First Class Mail |
| The Kobold's Corner | Attn: Matt & Jaime | 1100 West Burlington Ave #2 | | Fairfield, IA 52556 | store@thekoboldscorner.com | Email |
| The Kowalski Way LLC | 4418 W Buena Vista Rd | | Evansville, IN 47720 | | | First Class Mail |
| The Kowalski Way LLC | Attn: Aaron And Faith | 4418 W Buena Vista Rd | | Evansville, IN 47720 | | First Class Mail |
| The Kraken's Hoard | 202 Triumph Dr | | Eton, NC 27244 | | | First Class Mail |
| The Kraken's Hoard | Attn: Jonathan & Robert | 202 Triumph Dr | | Eton, NC 27244 | | First Class Mail |
| The Kraken's Hoard | 202 Triumph Dr | | Eton, NC 27244 | | thekrakenshoard@hmail.com | First Class Mail |
| The Lab | Attn: Denison Guevara | 517 N 8th St | | Garden City, KS 67846 | | First Class Mail |
| The Lab | Attn: Denison Guevara | 517 N 8th St | | Garden City, KS 67846 | guevara 7@live.com | Email |
| The Labyrinth | 24 Fortrose Cres | | Toronto, ON M3A 2H1 | Canada | | First Class Mail |
| The Labyrinth | Attn: Dan Memanus | 24 Fortrose Cres | | Toronto, ON M3A 2H1 | Canada | First Class Mail |
| The Labyrinth | 24 Fortrose Cres | | Toronto, ON M3A 2H1 | Canada | dmemanus@yahoo.ca | Email |
| The Lair | 114 Wylie Cr | | Georgetown, ON L7G 5M1 | Canada | | First Class Mail |
| The Lair | Attn: Ricardo & Fernando | 11A Wylie Cir | | Georgetown, ON L7G 5M1 | Canada | | First Class Mail |
| The Lair | 114 Wylie Cir | | Georgetown, ON L7G 5M1 | Canada | thelair.info@gmail.com | First Class Mail |
| The Lair Inc | Attn: Jorge Rodriguez | 14 Park Pl | | Pelham, NY 10803 | | First Class Mail |
| The Lair Inc | 14 Park Pl | | Pelham, NY 10803 | | | First Class Mail |
| The Lair Inc | Attn: Jorge Rodriguez | 14 Park Pl | | Pelham, NY 10803 | thelair1808@verizon.net | Email |
| The Last Page, LLC | 101 S. Washington St. | | Starkville, MS 39759 | | | First Class Mail |
| The Last Page, LLC | Attn: Skylund | 101 S. Washington St. | | Starkville, MS 39759 | | First Class Mail |
| The Last Page, LLC | 101 S. Washington St. | | Starkville, MS 39759 | | skyland@thelastpagebooks.com | First Class Mail |
| The Last Toy Store LLC | 207 Glen View Terrace | | Abingdon, MD 21009 | | | First Class Mail |
| The Last Toy Store LLC | Attn: Christopher & Lauren | 207 Glen View Terrace | | Abingdon, MD 21009 | | First Class Mail |
| The Last Toy Store LLC | 207 Glen View Terrace | | Abingdon, MD 21009 | | thelasttoystorellc@gmail.com | First Class Mail |
| The Launchpad | 712 W Lodi Ave | | Lodi, CA 95240 | | | First Class Mail |
| The Launchpad | Attn: Michael/David/Jim | 712 W Lodi Ave | | Lodi, CA 95240 | | First Class Mail |
| The Launchpad | 712 W Lodi Ave | | Lodi, CA 95240 | | launchpadcomics@gmail.com | First Class Mail |
| The Leaf Village LLC | dba The Hidden Cloud | Attn: Georgia Khoury | 7031 Little River Turnpike | Unit 11 B | Annandale, VA 22003 | First Class Mail |
| The Leaf Village LLC | dba The Hidden Cloud | Attn: Georgia Khoury | 7031 Little River Turnpike | Unit 11 B | Annandale, VA 22003 | geogia@thehiddencloud.com | Email |
| The Licensing Group Ltd | Attn: Danny, Carey | 6404 Wilshire Blvd | | Los Angeles, CA 90048 | | First Class Mail |
| The Life Co | P.O. Box 1000 | | Dept 184 | | Memphis, TN 38148-0184 | First Class Mail |
| The Lincoln Natl Life Ins Co | Attn: Group Premiums | P.O. Box 0821 | | Carol Stream, IL 60132-0821 | | First Class Mail |
| The Lion Forge, LLC | Attn: Geoff Gerber | 6600 Manchester Ave | | St Louis, MO 63139 | | First Class Mail |
| The Little Plastic Train Co | 1004 Prairie St | | Houston, TX 77002 | | | First Class Mail |
| The Little Plastic Train Company | 1004 Prairie St | | Houston, TX 77002 | | | First Class Mail |
| The Little Thumb LLC | Attn: Charles Dodson | 2588 Nash Joyner Rd | | Farmville, NC 27828 | | First Class Mail |
| The Little Thumb LLC | Attn: Charles Dodson | 2588 Sweet Bay Dr, Ste A | | Greenville, NC 27834 | | First Class Mail |
| The Little Thumb LLC | Attn: Charles Dodson | 2588 Nash Joyner Rd | | Farmville, NC 27828 | thelittlethumb@gmail.com | Email |
| The Local Game Store | Attn: Andres Lucio, Michael Snyder | 970 N Coit Rd, Ste 3080 | | Richardson, TX 75080 | | First Class Mail |
| The Local Game Store | Attn: Andres Lucio, Michael Snyder | 970 N Coit Rd, Ste 3080 | | Richardson, TX 75080 | alucio1984@gmail.com | Email |
| The Local Nac Games & Comics | Attn: Edward | 315 Charlotte St | | Sydney, NS B1P 1C6 | Canada | First Class Mail |
| The Local Nac Games & Comics | 315 Charlotte St | | Sydney, NS B1P 1C6 | Canada | | First Class Mail |
| The Local Nac Games & Comics | Attn: Edward | 315 Charlotte St | | Sydney, NS B1P 1C6 | Canada | thelocalnac@eastlink.ca | First Class Mail |
| The Loch Cafe & Games LLC | Attn: Erin Glesner | 318 N 18th Ave E | | Duluth, MN 55812 | | First Class Mail |
| The Loch Cafe & Games LLC | Attn: Erin Glesner | 318 N 18th Ave E | | Duluth, MN 55812 | thelochcafe@gmail.com | Email |
| The Long Island Peddler Inc | 40 Van Buren Ave | | Centereach, NY 11720 | | | First Class Mail |
| The Long Island Peddler Inc | Attn: Joseph | 40 Van Buren Ave | | Centereach, NY 11720 | | First Class Mail |
| The Long Island Peddler Inc | 40 Van Buren Ave | | Centereach, NY 11720 | | liscefitnleisnrislandpeddler.com | First Class Mail |
| The Longbox Llc | Attn: Laura/Charles/Mark | 20011 Sw Imperial St | | Beaverton, OR 97003 | | First Class Mail |
| The Loot Box LLC | Attn: Amber Bradley | 1118 Hwy 662 | | Newburgh, IN 47630 | | First Class Mail |
| The Loot Box LLC | Attn: Amber Bradley | 1118 Hwy 662 | | Newburgh, IN 47630 | thelootboxllc@gmail.com | Email |
| The Loot Company, LLC | 600 Wilshire Blvd | | Suite 1000 | | Los Angeles, CA 80017 | First Class Mail |
| The Loot Company, Llc | Attn: Joel Paula ljan | 600 Wilshire Blvd | | Suite 1000 | Los Angeles, CA 80017 | First Class Mail |
| The Loot Company, LLC | 600 Wilshire Blvd | | Suite 1000 | | Los Angeles, CA 80017 | accounting@theloot.rate.com | First Class Mail |
| The Loyal Subjects | 155 W Washington Blvd, Ste 207 | | Los Angeles, CA 90015 | | | First Class Mail |
| The Loyal Subjects | Attn: Jonathan | 155 W Washington Blvd, Ste 207 | | Los Angeles, CA 90015 | 155 W Washington Blvd, Ste 207 | Los Angeles, CA 90015 | First Class Mail |
| The Loyal Subjects | 155 W Washington Blvd, Ste 207 | | Los Angeles, CA 90015 | | kimberlie@theloyalsubjects.com | First Class Mail |
| The Loyal Subjects Wave 2, LLC | 155 W Washington Blvd, Ste 207 | | Los Angeles, CA 90015 | | | First Class Mail |
| The Loyal Subjects Wave 2, LLC | 155 W Washington Blvd, Ste 207 | | Los Angeles, CA 90015 | | phil@theloyalsubjects.com | First Class Mail |
| The Mages Emporium | 1306 Chestnut Rd | | Elgin, SC 29045 | | | First Class Mail |
| The Mages Emporium | Attn: Megan Campbell | 1306 Chestnut Rd | | Elgin, SC 29045 | | First Class Mail |
| The Mages Emporium | 1306 Chestnut Rd | | Elgin, SC 29045 | | themagesemporium@gmail.com | Email |
| The Magical Warehouse | 200 Dusty Mesquite Rd | | | | | First Class Mail |
| The Magical Warehouse | Attn: Concepcion 'Connie' Santitian, Martin | 212 E Holland Ave | | Alpine, TX 79830 | | First Class Mail |
| The Magical Warehouse | Attn: Concepcion & Martin | 200 Dusty Mesquite | | Alpine, TX 79830 | | First Class Mail |
| The Magical Warehouse | 200 Dusty Mesquite Rd | | Alpine, TX 79830 | | maxicalwarehouse87@email.com | First Class Mail |
| The Mana Grove | Attn: Sean Johnson | 100 East Michigan St | | Reading, MI 49274 | | First Class Mail |
| The Mana Grove | Attn: Sean Johnson | 100 East Michigan St | | Reading, MI 49274 | shopmanarove@gmail.com | Email |
| The Mana Pool Shop LLC | Attn: Delbert 'Rex' Long | 2946 N Government Way | | Coeur D'Alene, ID 83815 | | First Class Mail |
| The Mana Pool Shop LLC | Attn: Delbert 'Rex' Long | 2946 N Government Way | | Coeur D'Alene, ID 83815 | themanapoolshop@gmail.com | Email |
| The Mana Vault Mke LLC | Attn: Adam Hamden | 3807 S Packard Ave | | Saint Francis, WI 53235 | | First Class Mail |
| The Mana Vault Mke LLC | Attn: Adam Hamden | 3807 S Packard Ave | | Saint Francis, WI 53235 | themanavaultmke@gmail.com | Email |
| The Manhattan Elite | 201 Ghorley Dr | | Bell Ground, GA 30107 | | | First Class Mail |
| The Manhattan Elite | Attn: David | 201 Ghorley Dr | | Bell Ground, GA 30107 | | First Class Mail |
| The Manhattan Elite | 201 Ghorley Dr | | Bell Ground, GA 30107 | | themanhattanelite@gmail.com | First Class Mail |
| The Mark Twain Museum Store | Attn: Ilana Stolzman | 65 Forest St | | Hartford, CT 06105 | | First Class Mail |
| The Mark Twain Museum Store | 65 Forest St | | Hartford, CT 06105 | | | First Class Mail |
| The Mark Twain Museum Store | Attn: Ilana Stolzman | 65 Forest St | | Hartford, CT 06105 | istoline@marktwainhouse.org | Email |
| The Marmaws Group | Attn: Jerry Reid | Attn: Accts Payable | Po Box 9126 | | Framingham, MA 01701 | First Class Mail |
| The Marmaws Group | Vendor #09293 | Po Box 9126 | | Framingham, MA 01701 | | First Class Mail |
| The Marmaws Group | Attn: Jerry Reid | Attn: Accts Payable | Po Box 9126 | | Framingham, MA 01701 | jerry_reid@tic.com | First Class Mail |
| The Maroon Hornet Comics & Coll | 24 W Locust St | | Oxford, PA 19363 | | | First Class Mail |
| The Maroon Hornet Comics & Coll | Attn: Laura Grace | 24 W Locust St | | Oxford, PA 19363 | | First Class Mail |
| The Men's Traders LLC | 5900 Balcones Dr | | Ste 5317 | | Austin, TX 78731 | First Class Mail |
| The Men's Traders Llc | Attn: Azim, Hassan & Noman | 5900 Balcones Dr | | Ste 5317 | Austin, TX 78731 | First Class Mail |
| The Men's Traders LLC | 5900 Balcones Dr | | Ste 5317 | | Austin, TX 78731 | sales@themenstrader.com | First Class Mail |
| The Menguppo Shop LLC | 3700 Nw 91St St | | Ste E-100 | | Gainesville, FL 32606 | First Class Mail |
| The Menguppo Shop LLC | Attn: Jemel Mohammed | 3700 Nw 91St St | | Ste E-100 | Gainesville, FL 32606 | First Class Mail |
| The Menguppo Shop LLC | Attn: Jemeel & Meredith | 3700 Nw 91St St | | Ste E-100 | Gainesville, FL 32606 | First Class Mail |
| The Menguppo Shop LLC | 3700 Nw 91St St | | Ste E-100 | | Gainesville, FL 32606 | shopmenguppo@gmail.com | First Class Mail |
| The Mewtwoos Shop LLC | Attn: Jemeel Mohammed | 3700 Nw 91St St | | Ste E-100 | Gainesville, FL 32606 | First Class Mail |
| The Mewtwoos Shop LLC | 3700 Nw 91St St | | Ste E-100 | | Gainesville, FL 32606 | shopmewtwoos@gmail.com | First Class Mail |
| The Mermaid Dog LLC | dba Peninsula Games | Attn: Heather Bishop | 29 Main Street | | Eatontown, NJ 07724 | First Class Mail |
| The Mermaid Dog LLC | dba Peninsula Games | Attn: Heather Bishop | 29 Main Street | | Eatontown, NJ 07724 | peninsulagames77@gmail.com | Email |
| The Mighty Hobby Shop | Attn: Julio Gutierrez | 1601 E Alton Glen Blvd | | Brownsville, TX 78526 | | First Class Mail |
| The Mighty Hobby Shop | 1601 E Alton Glen Blvd | | Ste 106 | | Brownsville, TX 78526 | First Class Mail |
| The Mighty Hobby Shop | Attn: Julio Gutierrez | 1601 E Alton Glen Blvd | | Ste 106 | Brownsville, TX 78526 | First Class Mail |
| The Mighty Hobby Shop | Attn: Julio Gutierrez | 1601 E Alton Glen Blvd | | Ste 106 | Brownsville, TX 78526 | julio@themightyhobby.com | First Class Mail |
| The Migz Inc | 1415 S Ardmore Ave | | Unit 6918 | | Villa Park, IL 60181 | First Class Mail |
| The Migz Inc | Attn: Gail Rucci | 1415 S Ardmore Ave | | Unit 6918 | Villa Park, IL 60181 | First Class Mail |
| The Migz Inc | 1415 S Ardmore Ave | | Unit 6918 | | Villa Park, IL 60181 | gail.rucci@themigz.com | First Class Mail |
| The Monster Stash LLC | Po Box 141 | | Fort Ann, NY 12827 | | | First Class Mail |
| The Monster Stash LLC | Attn: Sarah & Adam | Po Box 141 | | Fort Ann, NY 12827 | | First Class Mail |
| The Monster Stash LLC | Po Box 141 | | Fort Ann, NY 12827 | | themonsterstash@aol.com | First Class Mail |
| The Munster Collectibles | 1902 Springview Ct | | Waukesha, WI 53186 | | | First Class Mail |
| The Munster Collectibles | Attn: Wal & Ryan | 1902 Springview Ct | | Waukesha, WI 53186 | | First Class Mail |
| The Munster Collectibles | 1902 Springview Ct | | Waukesha, WI 53186 | | keycard100@gmail.com | First Class Mail |
| The Mythic Conclave LLC | Attn: Joseph Kock | 851 Plaza Dr | | Carroll, IA 51401 | | First Class Mail |
| The Mythic Conclave LLC | Attn: Joseph Kock | 851 Plaza Dr | | Carroll, IA 51401 | themythicconclave@gmail.com | Email |
| The Nerd Box.Com | Attn: Timothy/Sara | Timothy Slombek | 320 E Horizon Drive | | Henderson, NV 89015 | First Class Mail |
| The Nerd Box.Com | Attn: Timothy/Sara | Timothy Slombek | 320 E Horizon Drive | | Henderson, NV 89015 | tslombek1@gmail.com | First Class Mail |
| The Nerd Cave LLC | 6003 Pleasant Colony Ct Ste 4 | | Crestwood, KY 40014 | | | First Class Mail |
| The Nerd Cave LLC | Attn: Derek Schneider | 6003 Pleasant Colony Court | | Suite 4 | Crestwood, KY 40014 | First Class Mail |
| The Nerd Cave LLC | Attn: Derek Schneider | 6003 Pleasant Colony Ct | | Crestwood, KY 40014 | | First Class Mail |
| The Nerd Cave LLC | 6003 Pleasant Colony Ct Ste 4 | | Crestwood, KY 40014 | | derek@thenerdcave.net | First Class Mail |
| The Nerd Store | Attn: Drew Hale | 50 N Railroad Street | | Palmyra, PA 17078 | | First Class Mail |
| The Nerd Store | Attn: Drew Hale | 50 N Railroad Street | | Palmyra, PA 17078 | thenerdstorehale@gmail.com | Email |
| The Nerd Store | 3601 S 2700 W | | Ste C122 | | Wetzville City, UT 84119 | First Class Mail |
| The Nerd Store | Attn: Charley T Roger | 3601 S 2700 W | | Ste C122 | Wetzville City, UT 84119 | First Class Mail |
| The Nerd Store | 2043 S 3300 S | | Salt Lake City, UT 84109 | | | First Class Mail |
| The Nerd Store | 3601 S 2700 W | | Ste C122 | | Wetzville City, UT 84119 | First Class Mail |
| The Nerd Store | Attn: Drew Hale | 3601 S 2700 W | | Ste C122 | Wetzville City, UT 84119 | First Class Mail |
| The Nerd Store | 2043 S 3300 S | | Salt Lake City, UT 84109 | | drewnerds@gmail.com | First Class Mail |
| The Nerd Store LLC | 807 8Th Street | | Greeley, CO 80631 | | | First Class Mail |
| The Nerd Store LLC | 807 8Th Street | | Greeley, CO 80631 | | | First Class Mail |
| The Nerd Store LLC | Attn: Travis | 807 8Th Street | | Greeley, CO 80631 | | First Class Mail |
| The Nerd Store LLC | 807 8Th Street | | Greeley, CO 80631 | | thenerdstorgreeley@gmail.com | First Class Mail |
| The Next Adventure | Attn: Brandi Watts, Joe Mays | 209 Barnett Blvd | | Tallassee, AL 36078 | | First Class Mail |
| The Next Adventure | Attn: Brandi Watts, Joe Mays | 209 Barnett Blvd | | Tallassee, AL 36078 | thenextadventuregamecenter@gmail.com | Email |
| The Next Big Thing LLC | 7140 University Parkway | | Suite D | | Omaha, NE 68107 | First Class Mail |
| The Next Big Thing LLC | Attn: Bob/Noah | 7140 Ave University Parkway | | 3606 S Gill Street | Omaha, NE 68107 | First Class Mail |
| The Next Big Thing LLC | Attn: Steven & Stephani Merchandising | 3606 S Gill Street | | Omaha, NE 68107 | awesomenc@hail.com | First Class Mail |
| The Next Big Thing LLC | 7140 University Parkway | | Suite D | | Omaha, NE 68107 | thenextadventurgamecenter@gmail.com | First Class Mail |
| The Nexus Arcade Gaming Lounge LLC | dba Wizard Ridge Gaming | Attn: Mark Blaschke | AA Bay Street | | Winslow, ME 04901 | First Class Mail |
| The Nexus Arcade Gaming Lounge LLC | dba Wizard Ridge Gaming | Attn: Mark Blaschke | AA Bay Street | | Winslow, ME 04901 | wizardridgegaming@gmail.com | Email |
| The Noble Collection | 11190 Sunrise Valley Dr, Unit 120 | | Reston, VA 20191 | | | First Class Mail |
| The Noble Collection | 11190 Sunrise Valley Dr, Unit 120 | | Reston, VA 20191 | | ARMABER@NOVLECOLLECTION.COM | First Class Mail |
| The Nomad's Grind LLC | 10270 Tujunga Canyon Blvd | | Tujunga, CA 91042 | | | First Class Mail |
| The Nomad's Grind Llc | Attn: Jordan & Sue | 10270 Tujunga Canyon Blvd | | Apt 209 | Tujunga, CA 91042 | First Class Mail |
| The Nomad's Grind LLC | 10270 Tujunga Canyon Blvd | | Apt 209 | | Tujunga, CA 91042 | | First Class Mail |
| The Nook Cafe | 4701 Calhoun Rd | | Houston, TX 77004 | | | First Class Mail |
| The Nook Cafe | Attn: Derek Shaw | 4701 Calhoun Rd | | Suite 150 | Houston, TX 77004 | First Class Mail |
| The Nook Cafe | 4701 Calhoun Rd | | Houston, TX 77004 | | derek@thenookcoffeehouse.com | First Class Mail |
| The Nostalgia Knick-Knack LLC | Attn: Steve Lewis-Harris | 4130 Blue Diamond Rd | | Las Vegas, NV 89139 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| The Nostalgic Knick Knack LLC | Attn: Siena Lewis-Harris | 4150 Blue Diamond Rd | Suite 106 | Las Vegas, NV 89139 | | siena@thenostalgicknickknack.com | Email |
| The Nostalgic Nick Knack LLC | 4150 Blue Diamond Rd | Ste 106 | Las Vegas, NV 89139 | | | | First Class Mail |
| The Nostalgic Nick Knack LLC | Attn: Anthony/Siena | Ste 106 | Las Vegas, NV 89139 | Las Vegas, NV 89139 | | | First Class Mail |
| The Nostalgic Nick Knack LLC | 4150 Blue Diamond Rd | Ste 106 | Las Vegas, NV 89139 | | | siena@thenostalgicknickknack.com | Email |
| The Npd Group, Inc | 24619 Network Pl | Chicago, IL 60673-1246 | | | | | First Class Mail |
| The Npd Group, Inc | 24619 Network Pl | Chicago, IL 60673-1246 | | | | | First Class Mail |
| The Octopus Garden | Attn: Gus Sabo | 1327 George Washington Way | Richland, WA 99354 | | | | First Class Mail |
| The Octopus Garden | Attn: Gus Sabo | 1327 George Washington Way | Richland, WA 99354 | | | oldoctopus@hotmail.com | Email |
| The Ohio State University | Attn: Matt Raber | Wexner Center For Arts | 1871 North High Street | Columbus, OH 43210 | | | First Class Mail |
| The Ohio State University | Wexner Center For Arts | 1871 North High Street | Columbus, OH 43210 | | | | First Class Mail |
| The One Stop Shop | Attn: Tim Ferrante | C/O Tim Ferrante | 10 High Street | Clinton, MA 01510 | | | First Class Mail |
| The One Stop Shop | C/O Tim Ferrante | 10 High Street | Clinton, MA 01510 | | | | First Class Mail |
| The One Stop Shop | Attn: Tim Ferrante | C/O Tim Ferrante | 10 High Street | Clinton, MA 01510 | | tgferrante@gmail.com | Email |
| The Otaku Market LLC | 309 Smith Dr | Clayton, OH 45315 | | | | | First Class Mail |
| The Otaku Market LLC | Attn: Gary Cooper | 309 Smith Dr | Clayton, OH 45315 | | | | First Class Mail |
| The Otaku Market LLC | 309 Smith Dr | Clayton, OH 45315 | | | | vhsotaku@email.com | Email |
| The Otaku Precinct LLC | 34 W Main St | Ste H | Hamlet, NC 28345 | | | | First Class Mail |
| The Otaku Precinct LLC | Attn: Nateja | 34 W Main St | Ste H | Hamlet, NC 28345 | | | First Class Mail |
| The Otaku Precinct LLC | 34 W Main St | Ste H | Hamlet, NC 28345 | | | nataojaltonn@gmail.com | Email |
| The Otaku Store Anime & Manga | 128 Honeysuckle Dr | Florence, KY 41042 | | | | | First Class Mail |
| The Otaku Store Anime & Manga | Attn: Brian Jones | 128 Honeysuckle Dr | Florence, KY 41042 | | | | First Class Mail |
| The Otaku Store Anime & Manga | 128 Honeysuckle Dr | Florence, KY 41042 | | | | otakucornerstoreanimemanga@gmail.com | Email |
| The Outer Limits | Attn: Steve Higgins | 437 Moody Street | Waltham, MA 02453 | | | | First Class Mail |
| The Outer Limits | 437 Moody Street | Waltham, MA 02453 | | | | | First Class Mail |
| The Outer Limits | Attn: Steve Hawkins | 437 Moody Street | Waltham, MA 02453 | | | theoutlmlt@aol.com | Email |
| The Outer Limits Comics Books | And Collectables | 1906 Northmoor Terrace | Pueblo, CO 81008 | | | | First Class Mail |
| The Outer Limits Comics Books | Attn: Geri & Patrick | And Collectables | 1906 Northmoor Terrace | Pueblo, CO 81008 | | | First Class Mail |
| The Outer Reaches | 18 Willow Dr | Martland, ON K0E 1P0 | Canada | | | | First Class Mail |
| The Outer Reaches | Attn: Todd Or Lesley | 18 Willow Dr | Martland, ON K0E 1P0 | Canada | | | First Class Mail |
| The Outer Reaches | 18 Willow Dr | Martland, ON K0E 1P0 | | | | lesley@theouterreaches.com | Email |
| The Pack Shack | Attn: David Flynn | Wild Serra Enterprises Inc | 23589 Van Born Rd | Taylor, MI 48180 | | | First Class Mail |
| The Pack Shack | Wild Serra Enterprises Inc | 23589 Van Born Rd | Taylor, MI 48180 | | | | First Class Mail |
| The Pack Shack | Attn: David Flynn | Wild Serra Enterprises Inc | 23589 Van Born Rd | Taylor, MI 48180 | | tpsdavid@aol.com | Email |
| The Paper Escape | 205 W First St | Dixon, IL 61021 | | | | | First Class Mail |
| The Paper Escape | Attn: Kerri Smith | Kerri Smith | 307 127th Ave | Sterling, IL 61081 | | | First Class Mail |
| The Peddler 2, LLC | 7267 W 130Th St | Parma, OH 44130 | | | | | First Class Mail |
| The Peddler 2, LLC | 7267 W 130Th St | Parma, OH 44130 | | | | thepeddler.tcr@gmail.com | Email |
| The Perky Nerd | 830 North Valley St | Burbank, CA 91505 | | | | | First Class Mail |
| The Perky Nerd | Attn: Tiffany Or Jason | 830 North Valley St | Burbank, CA 91505 | | | | First Class Mail |
| The Phalanx Consortium LLC | dba Phalanx Games & Sundry | 853 Brasswood Ct | Clarksville, TN 37043 | | | | First Class Mail |
| The Phalanx Consortium LLC | dba Phalanx Games & Sundry | Attn: Stephanie Bennett | 853 Brasswood Ct | Clarksville, TN 37043 | | | First Class Mail |
| The Philip & Jana Oates Family Trust & Ok8 | c/o Buzz Oates Management Services, Inc. | 8615 Elder Creek Rd | Sacramento, CA 95824 | | | | First Class Mail |
| The Phoenix Collection | Attn: Rudy Kessler | Rudy Kessler | 15709 Bent Rose Way | Fort Worth, TX 76177 | | | First Class Mail |
| The Phoenix Collection | Attn: Rudy Kessler | Rudy Kessler | 15709 Bent Rose Way | Fort Worth, TX 76177 | | rudyless@windstream.com | Email |
| The Pittstop Comics Shop Llc | 1836 Caddo St | Oologah, OK 74053 | | | | | First Class Mail |
| The Pittstop Comics Shop Llc | Attn: Winslet & Janet | 1836 Caddo St | Oologah, OK 74053 | | | | First Class Mail |
| The Pittstop Comics Shop Llc | 1836 Caddo St | Oologah, OK 74053 | | | | wpctt74@protonmail.com | Email |
| The Planet Comics | Attn: Irena/Amilcar | Trimoreto #89 Local A | Col Ciudad De Los Deportes | Mexico, DF 03710 | Mexico | | First Class Mail |
| The Plasma Infusion Llc | Attn: William/Debra | 26 Doris Avenue | Monroe, CT 06468 | | | | First Class Mail |
| The Plasma Infusion LLC | 26 Doris Avenue | Monroe, CT 06468 | | | | | First Class Mail |
| The Plasma Infusion LLC | Attn: William/Debra | 26 Doris Avenue | Monroe, CT 06468 | | | sales@plasmainfusion.com | Email |
| The Plastic Soldier Co. Ltd | The Henfield Business Park | Shoreham Rd, Unit 13-15 | Henfield, BN5 9SL | United Kingdom | | | First Class Mail |
| The Plastic Soldier Co. Ltd | The Henfield Business Park | Shoreham Rd, Unit 13-15 | Henfield, BN5 9SL | United Kingdom | | orders@tcorchgames.com | Email |
| The Pleasant Pheasant Bookstore LLC | Attn: Elliot Reinhart | 1059 Court St | Ste 109 | Woodland, CA 95695 | | | First Class Mail |
| The Pleasant Pheasant Bookstore LLC | Attn: Elliot Reinhart | 1059 Court St | Ste 109 | Woodland, CA 95695 | | elliot@pleasantpheasantbooks.com | Email |
| The Pokemon Collectibles | Attn: Isaac Kaufmann, Leah Kaufmann | 9700 McLlumpha Rd | Plymouth, MI 48170 | | | | First Class Mail |
| The Pokemon Collectibles | Attn: Isaac Kaufmann, Leah Kaufmann | 9700 McLlumpha Rd | Plymouth, MI 48170 | | | thepokemoncollectibles@gmail.com | Email |
| The Pokémon Co International, Inc | Attn: General Counsel | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | | First Class Mail |
| The Pokemon Co International, Inc | Attn: General Counsel | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | leastonticn@thepokemon.com | Email |
| The Pokemon Company International | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | | | First Class Mail |
| The Pokémon Company International, Inc | Attn: Rich Henry | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | | First Class Mail |
| The Pokémon Company International, Inc | Attn: Rich Henry | 10400 NE 4th St, Ste 2800 | Bellevue, WA 98004 | | | r.henry@pokemon.com | Email |
| The Pokeshop Buy, Sell, Trade | Attn: Nou Xiong | 3132 N Mayfair Rd | Wauwatosa, WI 53222 | | | | First Class Mail |
| The Pokeshop Buy, Sell, Trade | Attn: Nou Xiong | 3132 N Mayfair Rd | Wauwatosa, WI 53222 | | | thepokeshoebst@hotmail.com | Email |
| The Portal Comics & Games | 321 Woodlawn Avenue | Bethlehem, PA 18018 | | | | | First Class Mail |
| The Portal Comics And Games | Attn: Brian,Jay,Michael | 321 Woodlawn Avenue | Bethlehem, PA 18018 | | | | First Class Mail |
| The Portal Comics And Games | Attn: Brian,Jay,Michael | 321 Woodlawn Avenue | Bethlehem, PA 18018 | | | comics@theportalcomicsandgaming.com | Email |
| The Purple Onion | 23 Morning Glory St | Winfield, WV 25213 | | | | | First Class Mail |
| The Purple Onion | Attn: Arian Hatheway | 23 Morning Glory St | Winfield, WV 25213 | | | | First Class Mail |
| The Purple Onion | 23 Morning Glory St | Winfield, WV 25213 | | | | purpleonionco@aol.com | Email |
| The Quilted Bear - Draper | Attn: Darren Dunford | 111 E 12300 S | Draper, UT 84020 | | | | First Class Mail |
| The Quilted Bear - Draper | Attn: Darren Dunford | 111 E 12300 S | Draper, UT 84020 | | | darren@quiltedbear.com | Email |
| The Rcade Comics & Collectibles LLC | 1245 E State Blvd | Ft Wayne, IN 46805 | | | | | First Class Mail |
| The Rcade Comics & Coll LLC | 1245 E State Blvd | Ft Wayne, IN 46805 | | | | sales@thercade.com | Email |
| The Rcade Comics & Collectibles LLC | Attn: Matthew Cade, Donald Ray | 1245 E State Blvd | Fort Wayne, IN 46805 | | | | First Class Mail |
| The Rcade Comics & Collectibles LLC | Attn: Matthew Cade, Donald Ray | 1245 E State Blvd | Fort Wayne, IN 46805 | | | | First Class Mail |
| The Rcade Comics And Coll Llc | Attn: Craig | 1245 E State Blvd | Ft Wayne, IN 46805 | | | | First Class Mail |
| The Realm Of Toys | Po Box 1232 | 150 Mile House, BC V0K 2G0 | Canada | | | | First Class Mail |
| The Realm Of Toys | Attn: Justman & Jean | Po Box 1232 | 150 Mile House, BC V0K 2G0 | Canada | | | First Class Mail |
| The Realm Of Toys | Po Box 1232 | 150 Mile House, BC V0K 2G0 | | | | realmoftoys@outlook.com | Email |
| The Realms Tabletop & Hobby LLC | Attn: Justin Butler | 104 N Orr Dr, Ste 2 | Normal, IL 61761 | | | | First Class Mail |
| The Realms Tabletop & Hobby LLC | Attn: Justin Butler | 104 N Orr Dr, Ste 2 | Normal, IL 61761 | | | realmstabletopgaming@outlook.com | Email |
| The Recyclables | Premium Outlets Drive | Suite 840 | Blackwood, NJ 08012 | | | | First Class Mail |
| The Recyclables | Attn: Damion Pugh | Premium Outlets Drive | Suite 840 | Blackwood, NJ 08012 | | | First Class Mail |
| The Recyclables | Premium Outlets Drive | Suite 840 | Blackwood, NJ 08012 | | | Diamondcomics12@gmail.com | Email |
| The Recyclables | Attn: Damion Pugh | Premium Outlets Drive | Suite 840 | Blackwood, NJ 08012 | | | First Class Mail |
| The Retro Handheld | Attn: Gabriel Ulloa | 2819 F Street | Bakersfield, CA 93301 | | | info@theretrohandheld.com | First Class Mail |
| The Retro Handheld | Attn: Gabriel Ulloa | 2819 F Street | Bakersfield, CA 93301 | | | info@theretrohandheld.com | Email |
| The Retro Wagon | Attn: Marla Or David | 17 N Raymond Ave | Pasadena, CA 91103 | | | | First Class Mail |
| The Rift Collectibles | 2085 East Main St | Cortlandt Manor, NY 10567 | | | | | First Class Mail |
| The Rift Collectibles | Attn: Joris | 2085 East Main St | Cortlandt Manor, NY 10567 | | | | First Class Mail |
| The Rift Collectibles | 2085 East Main St | Cortlandt Manor, NY 10567 | | | | info@theriftcollectibles.com | Email |
| The Right Stuf International | Accounts Payable | 512 N Main St | Grimes, IA 50111 | | | | First Class Mail |
| The Right Stuf International | Accounts Payable | 512 N Main St | Grimes, IA 50111 | | | andrew.nowell@crunchyroll.com | First Class Mail |
| The Rising Sun Games LLC | 3523 Quail Run Dr | Sierra Vista, AZ 85635 | | | | | First Class Mail |
| The Rising Sun Games LLC | Attn: Glen Lehman | 3523 Quail Run Dr | Sierra Vista, AZ 85635 | | | | First Class Mail |
| The Rising Sun Games LLC | 3523 Quail Run Dr | Sierra Vista, AZ 85635 | | | | risingsungamesstore@gmail.com | Email |
| The River'S End Bookstore | Attn: Bill Reilly | 19 West Bridge St | Oswego, NY 13126 | | | | First Class Mail |
| The River'S End Bookstore | Attn: Bill Reilly | 19 West Bridge St | Oswego, NY 13126 | | | bill@riversendbookstore.com | Email |
| The Rogues Roost Ltd | Attn: Harry & Joshua | C/O Harry Hamernan | 8801 Sunflower Road | Loveland, CO 80537 | | | First Class Mail |
| The Rogues Roost Ltd | Attn: Harry & Joshua | C/O Harry Hamernan | 8801 Sunflower Road | Loveland, CO 80537 | | theroguesroost@gmail.com | Email |
| The Rubarati LLC | Attn: Sasja Fletcher | 314 S 6th Ave | Caldwell, ID 83605 | | | | First Class Mail |
| The Rubarati LLC | Attn: Sasja Fletcher | 314 S 6th Ave | Caldwell, ID 83605 | | | the.rubarati@gmail.com | Email |
| The Scroll Group | Attn: Alan & Frederic | Po Box 110495 | Brooklyn, NY 11211 | | | | First Class Mail |
| The Scroll Group | Po Box 110495 | Brooklyn, NY 11211 | | | | | First Class Mail |
| The Saunders Agency | Attn: Ronald Saunders | 7/5 Speedy'S Collectibles | 6207 Riverwalk Ln #1 | Jupiter, FL 33458 | | | First Class Mail |
| The Schmidtlein Inc | 2311 Noblestown Rd Ste 4 | Pittsburgh, PA 15205 | | | | | First Class Mail |
| The Schmidtlein Inc | Attn: Jay Schmidt | 2311 Noblestown Rd Ste 4 | Pittsburgh, PA 15205 | | | | First Class Mail |
| The Schmidtleine Inc | 2311 Noblestown Rd Ste 4 | Pittsburgh, PA 15205 | | | | pictagreentreepottery@gmail.com | Email |
| The Sci Fi Center | 4600 Cory Place | Las Vegas, NV 89107 | | | | | First Class Mail |
| The Sci Fi Center | Attn: William Powell | 4600 Cory Place | Las Vegas, NV 89107 | | | | First Class Mail |
| The Sci Fi Center | 4600 Cory Place | Las Vegas, NV 89107 | | | | owner@thescificenter.com | Email |
| The Scratching Post Cafe LLC | Attn: Rebecca Minick | 114 E University Ave | Champaign, IL 61820 | | | | First Class Mail |
| The Scratching Post Cafe LLC | Attn: Rebecca Minick | 114 E University Ave | Champaign, IL 61820 | | | rebecca@scratchingpostcafe.com | Email |
| The Scruffy Nerd Herder | Attn: John Or Alex | 2101 Mccloskey Lane | Eureka, CA 95503 | | | | First Class Mail |
| The Secret List | Attn: Stephen Lotts | 41 Falcon Ln | Weyers Cave, VA 24486 | | | | First Class Mail |
| The Secret List | 41 Falcon Ln | Weyers Cave, VA 24486 | | | | thesecretlistcomics@gmail.com | Email |
| The Secret List | Attn: Stephen Lotts | 41 Falcon Ln | Weyers Cave, VA 24486 | | | | First Class Mail |
| The Secret List | Attn: Sean Harrold | 145 Wajaski Way, Ste 4 | Mason, WA 98831 | | | | First Class Mail |
| The Secret Last @ Lake Chelan LLC | Attn: Sean Harrold | 145 Wajaski Way, Ste 4 | Manson, WA 98831 | | | | First Class Mail |
| The Secret Last @ Lake Chelan LLC | Attn: Sean Harrold | 145 Wajaski Way, Ste 4 | Manson, WA 98831 | | | sean@secretlatchelan.com | Email |
| The Secret Lair Comics 2.0 | 1433 Dennison Ave | Staunton, VA 24401 | | | | | First Class Mail |
| The Secret Lair Comics 2.0 | Attn: Christopher Bercomb | 1433 Dennison Ave | Staunton, VA 24401 | | | | First Class Mail |
| The Secret Lair Comics 2.0 | Attn: Christopher Bercomb | 1433 Dennison Ave | Staunton, VA 24401 | | | | First Class Mail |
| The Secret Lair Comics 2.0 | 1433 Dennison Ave | Staunton, VA 24401 | | | | thesecretlaircomics@gmail.com | Email |
| The Select Group | Attn: Scott Hope | 4300 Steeles Ave East | Unit D20 | Markham, ON L3R 0Y5 | Canada | | First Class Mail |
| The Shred Comics & Games Llc | Attn: Scott Hope | 123 6Th Street Ste A | Ames, IA 50010 | | | | First Class Mail |
| The Shred Comics & Games Llc | Attn: Scott Hope | 123 6Th Street Ste A | Ames, IA 50010 | | | theshredcomics@gmail.com | Email |
| The Shop | dba Iron Wyvern | Attn: Thomas, Miranda Blue | 304 Wharf St | Loudon, TN 37774 | | | First Class Mail |
| The Shop | dba Iron Wyvern | Attn: Thomas, Miranda Blue | 304 Wharf St | Loudon, TN 37774 | | blue@theshopnow.rock.com | Email |
| The Shop Tattoo Piercing | Attn: Bryan & Zach | 618 Main Street | Alamosa, CO 81101 | | | | First Class Mail |
| The Shop Tattoo Piercing | Attn: Bryan & Zach | 618 Main Street | Alamosa, CO 81101 | | | shatattoos@gmail.com | Email |
| The Sidekick | Attn: Christine | 1374 Queen St E | Toronto, ON M4L 1C9 | Canada | | | First Class Mail |
| The Sidekick | Attn: Christine | 1374 Queen St E | Toronto, ON M4L 1C9 | Canada | | christinesidekick@gmail.com | Email |
| The Sideline | Attn: Jason Diffenbaugh | 400 N Center St | Westminster, MD 21157 | | | | First Class Mail |
| The Sideline | Attn: Jason Diffenbaugh | 400 N Center St | Westminster, MD 21157 | | | westminstersideline@gmail.com | Email |
| The Signed Page | Attn: Shawn Speakman | 5507 Elaine Ave Se | Auburn, WA 98092 | | | | First Class Mail |
| The Signed Page | Attn: Shawn Speakman | 5507 Elaine Ave Se | Auburn, WA 98092 | | | | First Class Mail |
| The Silver Age Comics & Coll | Attn: Brent And Jonathan | 1196 Haskins St | Overland Park, KS 66213 | | | | First Class Mail |
| The Silver Age Comics & Coll | Attn: Brent And Jonathan | 1196 Haskins St | Overland Park, KS 66213 | | | ordering@silverage.com | Email |
| The Silver Age LLC | 11916 Haskins St | Overland Park, KS 66213 | | | | | First Class Mail |
| The Silver Age Llc | Attn: Brent Bailey | 11916 Haskins St | Overland Park, KS 66213 | | | | First Class Mail |
| The Silver Age Llc | 11916 Haskins St | Overland Park, KS 66213 | | | | | First Class Mail |
| The Skeleton Stash LLC | 507 Messant Valley Rd | Saylorsburg, PA 18353 | | | | | First Class Mail |
| The Skeleton Stash LLC | Attn: Aramis And Nina | 507 Messant Valley Rd | Saylorsburg, PA 18353 | | | | First Class Mail |
| The Skeleton Stash LLC | 507 Messant Valley Rd | Saylorsburg, PA 18353 | | | | help@theskeletonstash.com | Email |
| The Smag | Attn: George Rieke | Virden, IL 62690 | | | | | First Class Mail |
| The Smag | Attn: Tony Bohnhagub | 472 Amherst St, Unit 74878836 | Nashua, NH 03063 | | | info@thesmag.com | First Class Mail |
| The Smag | Attn: Tony Bohnhagub | 472 Amherst St, Unit 74878836 | Nashua, NH 03063 | | | info@thesmag.com | Email |
| The Source Wholesale, Inc | 2055 Limestone Rd, Ste 200-C | Wilmington, DE 19808 | | | | | First Class Mail |
| The Source Wholesale, Inc | 2055 Limestone Rd, Ste 200-C | Wilmington, DE 19808 | | | accountants@thesourcewholesale.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Spiders Web | Attn: Jennie Martucci | 5 Overlook Rd | Pawling, NY 12564 | | First Class Mail |
| The Spiders Web | | 946 Route 376 | Suite 1 | Wappingers Falls, NY 12590 | First Class Mail |
| The Spiders Web | 946 Rt 376 | Ste 1 | Wappinger Falls, NY 12590 | | First Class Mail |
| The Spiders Web | Attn: Jennie Martucci | 946 Rt 376 | Ste 1 | | First Class Mail |
| The Spiders Web | Attn: Jennie Martucci | 5 Overlook Rd | Pawling, NY 12564 | info@thespiderswebcomics.com | Email |
| The Spider's Web Ny, Ltd | 31 Persons St | Yonkers, NY 10701 | | | First Class Mail |
| The Spider's Web Ny, Ltd | Attn: Richard & Thomas | 31 Parsons St | Yonkers, NY 10701 | | First Class Mail |
| The Spider's Web Ny, Ltd | 31 Parsons St | Yonkers, NY 10701 | | info@spiderswebyonkers.com | Email |
| The Sports Den | Attn: Jr / Diana | Jose Calderon | 1114 Sage Valley Trail | Brownsville, TX 78520 | First Class Mail |
| The Sports Den | Attn: Jr / Diana | Jose Calderon | 1114 Sage Valley Trail | Brownsville, TX 78520 | thesportsden@hotmail.com | Email |
| The Stack Shack Collectables LLC | Attn: Joseph Hurtado | 410 Kimberly Place | Coalinga, CA 93210 | | First Class Mail |
| The Stack Shack Collectables LLC | Attn: Joseph Hurtado | 192 East Elm Avenue | Coalinga, CA 93210 | | First Class Mail |
| The Stack Shack Collectables LLC | Attn: Joseph Hurtado | 410 Kimberly Place | Coalinga, CA 93210 | thestackshackcollectables@gmail.com | Email |
| The Stadium | 3980 E Wilder Rd | Bay City, MI 48706 | | | First Class Mail |
| The Stadium | Attn: Scott Morse | 3980 E Wilder Rd | Bay City, MI 48706 | | First Class Mail |
| The Stadium | 3980 E Wilder Rd | Bay City, MI 48706 | | scott@thestadiumbc.com | Email |
| The Starset Society LLC | 1480 N 6Th Street | Columbus, OH 43201 | | | First Class Mail |
| The Starset Society LLC | Attn: Ron And Dustin | 1480 N 6Th Street | Columbus, OH 43201 | | First Class Mail |
| The Stronghold Games LLC | Attn: Merced Salinas | 702 E Expressway 83 | Suite B22 | Donna, TX 78537 | First Class Mail |
| The Stronghold Games LLC | Attn: Merced Salinas | 702 E Expressway 83 | Suite B22 | Donna, TX 78537 | thestrongholdgames03@gmail.com | Email |
| The Swamp Card Shop LLC | dba Sea Scrolls Cards & Collectibles | Attn: Kevin Markevitch | 715 Caribbean Dr S | Summerland Key, FL 33042 | First Class Mail |
| The Swamp Card Shop LLC | dba Sea Scrolls Cards & Collectibles | Attn: Kevin Markevitch | 715 Caribbean Dr S | Summerland Key, FL 33042 | seascrollcardsandcollectibles@gmail.com | Email |
| The Tabletop Vault LLC | Attn: Mistpember Reynolds | 26 E Bannack St | Dillon, MT 59725 | | First Class Mail |
| The Tabletop Vault LLC | Attn: Mistpember Reynolds | 26 E Bannack St | Dillon, MT 59725 | thetabletopvault@gmail.com | Email |
| The Tailored Staff, LLC | Attn: Miguel Medina, Owner | 3639 New Gretwell Rd, Ste 2 | Memphis, TN 38118 | | First Class Mail |
| The Tailored Staff, LLC | 3639 New Getwell Rd, Ste 2 | 3639 New Getwell Rd, Ste 2 | Memphis, TN 38118 | | First Class Mail |
| The Tailored Staff, LLC | Attn: Miguel Medina, Owner | 3639 New Getwell Rd, Ste 2 | Memphis, TN 38118 | | First Class Mail |
| The Tailored Staff, LLC | 3639 New Getwell Rd, Ste 2 | 3639 New Getwell Rd, Ste 2 | Memphis, TN 38118 | mmedina@thetailoredstaff.com | Email |
| The Tangled Web | 418 W Blackstock Rd | Spartanburg, SC 29301 | | | First Class Mail |
| The Tangled Web | Attn: Daniel Mcabee | 418 W Blackstock Rd | Spartanburg, SC 29301 | | First Class Mail |
| The Tangled Web | 418 W Blackstock Rd | Spartanburg, SC 29301 | | daniel@twebcomics.com; anna@twebcomics.com | Email |
| The Tangled Web | Attn: Daniel Mcabee | 418 W Blackstock Rd | Spartanburg, SC 29301 | daniel@twebcomics.com | Email |
| The Tattered Book | 110 W 3Rd St | Grand Island, NE 68801 | | | First Class Mail |
| The Tattered Book | Attn: Fred Graves | 110 W 3Rd St | Grand Island, NE 68801 | | First Class Mail |
| The Temporal Tavern LLC | dba Fortress Of Fandom | Attn: Joshua Christ | 1143 Us Hwy 31 N | Petoskey, MI 49770 | First Class Mail |
| The Temporal Tavern LLC | dba Fortress Of Fandom | Attn: Joshua Christ | 1143 Us Hwy 31 N | Petoskey, MI 49770 | christ@thetemporaltavern.com | Email |
| The Third Rj Inc | Attn: Joshie And Keith | 11401 S Mitchell Manor Cir | Miami, FL 33156 | | First Class Mail |
| The Third Rj Inc | Attn: Raymond Kaye | 11801 S Mitchell Manor Cir | Miami, FL 33156 | | First Class Mail |
| The Third Rj Inc | 11801 S Mitchell Manor Cir | Miami, FL 33156 | | rjkaye34@gmail.com | Email |
| The Time Capsule | 205 E Broadway Ave | Hopewell, VA 23860 | | | First Class Mail |
| The Time Capsule | Attn: Rick Raisian | 205 E Broadway Ave | Hopewell, VA 23860 | | First Class Mail |
| The Time Capsule | 205 E Broadway Ave | Hopewell, VA 23860 | | rickraisian@verizon.net | Email |
| The Tiny Comic Shop LLC | Po Box 832 | Mosee, WA 98936 | | | First Class Mail |
| The Tiny Comic Shop Llc | Attn: James & Lindsey | Po Box 832 | Mosee, WA 98936 | | First Class Mail |
| The Tiny Comic Shop LLC | Po Box 832 | Mosee, WA 98936 | | thetinycomicshop@gmail.com | Email |
| The Topps Co Inc | P.O. Box 4050 | Church St Station | New York, NY 10261-4050 | | First Class Mail |
| The Topps Co Inc | P.O. Box 4050 | Church St Station | New York, NY 10261-4050 | konel@topps.com;mjdasa@fanatics.com;wservice | Email |
| The Toy Association, Inc | 1375 Broadway Ave, Ste 1001 | New York, NY 10018 | | | First Class Mail |
| The Toy Association, Inc | 1375 Broadway Ave, Ste 1001 | New York, NY 10018 | | acciletrerall@toyassociation.org | Email |
| The Toy Box LLC | Attn: Jackie Pitman, Daniel Pitman | 175 First Street S | Friday Harbor, WA 98250 | | First Class Mail |
| The Toy Box LLC | Attn: Jackie Pitman, Daniel Pitman | 245 Sutherland Rd | Friday Harbor, WA 98250 | | First Class Mail |
| The Toy Box LLC | Attn: Jackie Pitman, Daniel Pitman | 175 First Street S | Friday Harbor, WA 98250 | toybox@rockisland.com | Email |
| The Toy Bunker | Attn: Jim Broach | 500 26th Street | Suite 206A | Opelika, AL 36801 | First Class Mail |
| The Toy Bunker | Attn: Jim Broach | 500 26th Street | Suite 206A | Opelika, AL 36801 | sales@thetoybunker.com | Email |
| The Toy Chest Llc | Attn: Kirk Or Nichole | Po Box 122 | Hope, NJ 07844 | | First Class Mail |
| The Toy Chest LLC | Po Box 122 | Hope, NJ 07844 | | | First Class Mail |
| The Toy Closet LLC | Brian Jaye | 1641 Deepwood Cir | Rochester, MI 48307 | | First Class Mail |
| The Toy Closet LLC | Attn: Brian Jaye | Brian Jaye | 1641 Deepwood Cir | Rochester, MI 48307 | First Class Mail |
| The Toy Closet LLC | Brian Jaye | 1641 Deepwood Cir | Rochester, MI 48307 | brian@thetoycloset.com | Email |
| The Toy King LLC | 735 Beechwood Dr | Dickson City, PA 18447 | | | First Class Mail |
| The Toy King Llc | Attn: Robert | 735 Beechwood Dr | Dickson City, PA 18447 | | First Class Mail |
| The Toy King LLC | 735 Beechwood Dr | Dickson City, PA 18447 | | thetoyking@comcast.net | Email |
| The Toy Shop | Attn: Jorge & Anthony | 1375 E 14Th St | San Leandro, CA 94577 | | First Class Mail |
| The Toy Shop 4 | 3790 Nw 85Th Terr | Pembroke Pines, FL 33024 | | | First Class Mail |
| The Toy Shop 4 | Attn: Susan B. Iken | 3790 Nw 85Th Terr | Pembroke Pines, FL 33024 | | First Class Mail |
| The Toy Shop 4 | 3790 Nw 85Th Terr | Pembroke Pines, FL 33024 | | thetoyshop4@yahoo.com | Email |
| The Toy Trove | 405 Geneva St | Unit 1 | Saint Catharine, ON L2N 2G9 | Canada | First Class Mail |
| The Toy Trove | Attn: Jeffery | 405 Geneva St | Unit 1 | Saint Catharine, ON L2N 2G9 | Canada | First Class Mail |
| The Toy Trove | 405 Geneva St | Unit 1 | Saint Catherine, ON L2N 2G9 | Canada | info@thetoytrove.com | Email |
| The Toy Vault | 999 S Washington Street | N Attleboro, MA 02760 | | | First Class Mail |
| The Toy Vault | 999 S Washington Street | N Attleboro, MA 02760 | | toyvaulttc@gmail.com | Email |
| The Toy Vault Inc. | 34 Lake Industrial Pkwy Unit B | Greenville, RI 02828-3040 | | | First Class Mail |
| The Toy Vault Inc. | 400 Bald Hill Road | Warwick, RI 02886 | | | First Class Mail |
| The Toy Vault Inc. | Cyrstal Mall | 850 Hartford Turnpike | Waterford, CT 06385 | | First Class Mail |
| The Toy Vault Inc. | 15 Commerce St | Greenville, RI 02828 | | | First Class Mail |
| The Toy Vault Inc. | Attn: Daniel Mayer | 15 Commerce St | Greenville, RI 02828 | | First Class Mail |
| The Toy Vault Inc. | 34 Lake Industrial Pkwy Unit B | Greenville, RI 02828-3040 | | toyvaulttcme@gmail.com | Email |
| The Toy Vault Inc. | Cyrstal Mall | 850 Hartford Turnpike | Waterford, CT 06385 | dan@thetoyvault.com; toyvaulttcme@gmail.com | Email |
| The Toy Vault Inc. | 15 Commerce St | Greenville, RI 02828 | | dan@thetoyvault.com | Email |
| The Toy Vault Inc. | Attn: Daniel Mayer | 15 Commerce St | Greenville, RI 02828 | chris@thetoyvault.com | Email |
| The Toys Time Forgot | Attn: Daniel Hurd | 137 E Cherry Street | Canal Fulton, OH 44614 | | First Class Mail |
| The Toys Time Forgot | Attn: Daniel Hurd | 137 E Cherry Street | Canal Fulton, OH 44614 | | First Class Mail |
| The Toys Time Forgot | Attn: Daniel Hurd | 137 E Cherry Street | Canal Fulton, OH 44614 | tavmanhare@hmail.com | Email |
| The Toys Time Forgot | Attn: Daniel Hurd | 137 E Cherry Street | Canal Fulton, OH 44614 | danhard@sbcglobal.net; toymanhare@gmail.com | Email |
| The Trade Cave | Attn: Carlos / Rachel | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | First Class Mail |
| The Trade Cave | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | | First Class Mail |
| The Trade Cave | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | tradecave@yahoo.com | Email |
| The Trading Post | Attn: Kyle Franck | 4582 Cumberland Road | Suite 116 | Fayetteville, NC 28306 | First Class Mail |
| The Trading Post | Attn: Kyle Franck | 4582 Cumberland Road | Suite 116 | Fayetteville, NC 28306 | | First Class Mail |
| The Treasure House | Terry Close | 703 Audubon Dr Apt 7 | Pekin, IL 61554 | | First Class Mail |
| The Treasure House | Attn: Terry Close | Terry Close | 703 Audubon Dr Apt 7 | Pekin, IL 61554 | First Class Mail |
| The Treasure House | Terry Close | 703 Audubon Dr Apt 7 | Pekin, IL 61554 | thecaptam1998@yahoo.com;jehrahm@gallatinriver.net | Email |
| The Treasure House | Attn: Terry Close | Terry Close | 703 Audubon Dr Apt 7 | Pekin, IL 61554 | thecaptam1998@yahoo.com | Email |
| The Trilogy Shop | Attn: Gerry Hogan | 5773 Princess Anne Rd | Virginia Beach, VA 23462 | | First Class Mail |
| The Trilogy Shop | 5773 Princess Anne Rd | Virginia Beach, VA 23462 | | | First Class Mail |
| The Trilogy Shop | Attn: Gerry Hogan | 5773 Princess Anne Rd | Virginia Beach, VA 23462 | trilogy1@trilogycomics.net | Email |
| The Trilogy Shop | 5773 Princess Anne Rd | Virginia Beach, VA 23462 | | spider_in_va@yahoo.com | Email |
| The Trucker For Bart Family | Attn: Joshua | Trust | 15 Erle Way | Tyabb Vic, 3913 | Australia | First Class Mail |
| The Trucker For Cachia Family | Attn: Emanuel Cachia | Trust T/A Pro Gamers & Collect | 402 Clarke Rd | Rockbank Vic, 3335 | Australia | First Class Mail |
| The Trucker For Cachia Family | Attn: Emanuel Cachia | Trust T/A Pro Gamers & Collect | 402 Clarke Rd | Rockbank Vic, 3335 | Australia | emanuel@progamers.com.au | Email |
| The Turning Page | 2432 N Murray Ave | Milwaukee, WI 53211 | | | First Class Mail |
| The Turning Page | Attn: Zach, Dustin & Nick | 2432 N Murray Ave | Milwaukee, WI 53211 | | First Class Mail |
| The Turning Page | 2432 N Murray Ave | Milwaukee, WI 53211 | | zmzm592@hotmail.com | Email |
| The Ultimate Card & Comic | Universe | 3429 Francis Lewis Blvd | Flushing, NY 11358 | | First Class Mail |
| The Ultimate Card & Comic | Universe | 3429 Francis Lewis Blvd | Flushing, NY 11358 | astribart@aol.com | Email |
| The Ultimate Card And Comic | Attn: Jack Ballan | Universe | 3429 Francis Lewis Blvd | Flushing, NY 11358 | First Class Mail |
| The Undercroft LLC | Attn: Michael Schwerin | 100 E Cedar St | Standish, MI 48658 | | First Class Mail |
| The Undercroft LLC | Attn: Michael Schwerin | 100 E Cedar St | Standish, MI 48658 | mike@undercroftgames.com | Email |
| The Upkeep Games Ann Arbor | Attn: Christopher Walton | 2121 W Stadium Blvd | Ann Arbor, MI 48103 | | First Class Mail |
| The Upkeep Games Ann Arbor | Attn: Christopher Walton | 2121 W Stadium Blvd | Ann Arbor, MI 48103 | chris@theupkeepgames.com | Email |
| The Upper Deck Co | Attn: Brittany Hyvin, VP of Legal & Business | 5830 El Camino Real | Carlsbad, CA 92008 | | First Class Mail |
| The Upper Deck Co | Attn: Brittany Hyvin, VP of Legal & Business Affairs | 5830 El Camino Real | Carlsbad, CA 92008 | brittany_hyvin@upperdeck.com | Email |
| The Upper Deck Co, Inc | Attn: Credit & Collections | 5830 El Camino Real | Carlsbad, CA 92008 | | First Class Mail |
| The Upper Deck Company Inc | Attn: Credit & Collections | 5830 El Camino Real | Carlsbad, CA 92008 | | First Class Mail |
| The Vault | Attn: James Lain | 5220 Fort Ave | Lynchburg, VA 24502 | | First Class Mail |
| The Vault | Attn: Paula Dmitriu | 5222 Fort Ave | Lynchburg, VA 24502 | | First Class Mail |
| The Vault | 5222 Fort Ave | Lynchburg, VA 24502 | | | First Class Mail |
| The Vault | 5274 Rte 30 | Suite 17 | Greensburg, PA 15601 | | First Class Mail |
| The Vault | Attn: James Lain | 5220 Fort Ave | Lynchburg, VA 24502 | collair1@aol.com | Email |
| The Vault | 5222 Fort Ave | Lynchburg, VA 24502 | | collair1@aol.com | Email |
| The Vault Collectibles | Attn: Adam | 7816 Sweet Lyne | Knoxville, TN 37938 | | First Class Mail |
| The Vault Collectibles | Attn: Adam | Adam Foust | 7816 Sweet Lyne | Knoxville, TN 37938 | adamldesign@gmail.com | Email |
| The Vault Comics And Games | Attn: Michael Seay | 8 Old Rt 22 | Kutztown, PA 19530 | | First Class Mail |
| The Vault Comics And Games | Attn: Michael Seay | 8 Old Rt 22 | Kutztown, PA 19530 | thevault.kutztown@gmail.com | Email |
| The Vault Comics LLC | Seth Boyd | 1144 Industry Rd | Lexington, KY 40505 | | First Class Mail |
| The Vault Comics Llc | Attn: Seth Boyd | Seth Boyd | 1144 Industry Rd | Lexington, KY 40505 | First Class Mail |
| The Vault Comics LLC | Seth Boyd | 1144 Industry Rd | Lexington, KY 40505 | sethboyd77@gmail.com | Email |
| The Vikings Closet | Attn: Leif Jensen | 1881 Commerce Dr Ste 105 | Elk Grove, IL 60007 | | First Class Mail |
| The Vikings Closet | Attn: Leif Jensen | 1881 Commerce Dr Ste 105 | Elk Grove, IL 60007 | information@vikingscloset.com | Email |
| The Village Geek | Village Geek Llc | 116 N Main St | Mcpherson, KS 67460 | | First Class Mail |
| The Village Geek | Attn: Rick? Titus | Village Geek Llc | 116 N Main St | Mcpherson, KS 67460 | First Class Mail |
| The Village Geek | Village Geek Llc | 116 N Main St | Mcpherson, KS 67460 | rick@thevillagegeek.com; jed@thevillagegeek.com | Email |
| The Village Hidden Away In The Meadows | Attn: Leticia Solis | 1520 Caulfield Dr | Ceres, CA 95307 | | First Class Mail |
| The Village Hidden Away In The Meadows | Attn: Leticia Solis | 1520 Caulfield Dr | Ceres, CA 95307 | lettysolis84@gmail.com | Email |
| The Vinyl Dead | Attn: Gerald & Anthony | Gerald Geronimo | 10675 Chiron Circle | San Diego, CA 92126 | First Class Mail |
| The Vinyl Dead | Attn: Gerald & Anthony | Gerald Geronimo | 10675 Chiron Circle | San Diego, CA 92126 | gerald@thevinyldead.com | Email |
| The Walt Disney Co, S.E. Asia | One Fusionopolis View | 06-01 Eclipse | Singapore, 138577 | Singapore | First Class Mail |
| The Walt Disney Co, S.E. Asia | One Fusionopolis View | 06-01 Eclipse | Singapore, 138577 | Singapore | TdcL.invoice@disney.com | Email |
| The Wand Co | The Cottage Church End | Lindsell | Dunmow CM6 3QR | United Kingdom | First Class Mail |
| The Wand Co | The Cottage Church End | Lindsell, Dunmow CM6 3QR | United Kingdom | anne.erwin@thewandcompany.com | Email |
| The Wargamers Guild | Attn: John Booth | 9 Sunnabrae Boulevard | Yorkville, NJ 08620 | | First Class Mail |
| The Wargamers Guild | Attn: John Booth | 9 Sunnabrae Boulevard | Yorkville, NJ 08620 | kyle@thewargamersguild.com | Email |
| The Westfield Company | Attn: Josh | 8608 University Green | Po Box 620470 | Madison, WI 53562-0470 | First Class Mail |
| The Westfield Company | 7475 Mineral Point Rd | Ste 22 | Madison, WI 53717 | | First Class Mail |
| The Westfield Company | Attn: Bob Moriarau | 7475 Mineral Point Rd | Ste 22 | Madison, WI 53717 | First Class Mail |
| The Westfield Company | Attn: Sherri W. 12 | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | First Class Mail |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Westfield Company | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | | First Class Mail |
| The Westfield Company | Attn: Josh | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | retail2@westfieldcomics.com | Email |
| The Westfield Company | 7475 Mineral Point Rd | Ste 22 | Madison, WI 53717 | | First Class Mail |
| The Westfield Company | Attn: Sheri R Xt 12 | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | greg@westfieldcomics.com | Email |
| The Westfield Company | 8608 University Green | Po Box 620470 | Middleton, WI 53562-0470 | greg@westfieldcomics.com | Email |
| The Whimsical Wreath LLC | dba The Whimsical Collections | Attn: Hanna Sheppard, Tammy Sheppard | 2020 Little John Drive | Oxford, AL 36203 | | First Class Mail |
| The Whimsical Wreath LLC | dba The Whimsical Collections | Attn: Hanna Sheppard, Tammy Sheppard | 2020 Little John Drive | Oxford, AL 36203 | thewhimsicalcollection@gmail.com | Email |
| The White Knight S Game Room Inc. | 637 Rose St | Williamsport, PA 17701 | | First Class Mail |
| The White Knight S Game Room Inc. | 637 Rose St | Williamsport, PA 17701 | | Email |
| The Wishing Well | Attn: Leah Bollinger | 500 Industrial Drive | Advance, MO 63730 | | First Class Mail |
| The Wishing Well | Attn: Leah Bollinger | 500 Industrial Drive | Advance, MO 63730 | thewishingwellgifts.com | Email |
| The Witches Brew | Attn: Brian Danhaeuer | 35469 Gratiot Ave | Clinton Township, MI 48035 | | First Class Mail |
| The Witches Brew | Attn: Brian Danhaeuer | 35469 Gratiot Ave | Clinton Township, MI 48035 | thewitchesbrew.72@hotmail.com | Email |
| The Wizards Wagon | Attn: Fleet | 6178 Delmar Blvd | St Louis, MO 63112 | | First Class Mail |
| The Wizards Wagon | Attn: Fleet | 6178 Delmar Blvd | St Louis, MO 63112 | St Louis, MO 63112 | | First Class Mail |
| The Wizards Wagon | Wiz Wag Llc | 6178 Delmar Blvd | St Louis, MO 63112 | | First Class Mail |
| The Wizards Wagon LLC | 1600 Mid Rivers Mall Dr | St Peters, MO 63376 | | First Class Mail |
| The Wizards Wagon LLC | Attn: Seth Bramel | 1600 Mid Rivers Mall Dr | Ste 2240 | St Peters, MO 63376 | | First Class Mail |
| The Wizards Wagon LLC | 1600 Mid Rivers Mall Dr | Ste 2240 | St Peters, MO 63376 | haha_anime@yahoo.com | Email |
| The Wizardrix | 325 W Oregon St | Unit B | Evansville, IN 47710 | | First Class Mail |
| The Wizardrix | Attn: Tyler Bass | 325 W Oregon St | Unit B | Evansville, IN 47710 | Evansville, IN 47710 | | First Class Mail |
| The Wizardrix | 325 W Oregon St | Unit B | Evansville, IN 47710 | leaira@delicomsoftemail.com | Email |
| The Wolf & The Wovern LLC | Attn: Weisley Ed | 139 Clinton Street | Floor 1 | Johnstown, PA 15901 | | First Class Mail |
| The Wolf & The Wovern LLC | Attn: Weisley Ed | 139 Clinton Street | Floor 1 | Johnstown, PA 15901 | wwclewolf07@hotmail.com | Email |
| The Wonderland Toy Company | Attn: Paul Benno | 14431 Ventura Blvd Ste 588 | Sherman Oaks, CA 91423-2606 | | First Class Mail |
| The Woods Collectibles LLC | 58 6Th St | Pelham, NY 10803 | | First Class Mail |
| The Woods Collectibles LLC | Attn: Joshua Cabrera | 58 6th Street | Pelham, NY 10803 | | First Class Mail |
| The Woods Collectibles LLC | Attn: Joshua | 58 6Th St | Pelham, NY 10803 | | First Class Mail |
| The Woods Collectibles LLC | 58 6Th St | Pelham, NY 10803 | josh@thewoods.live | Email |
| The Yps Group | 3650 W Market St | York, PA 17404 | | First Class Mail |
| The Yps Group | 3650 W Market St | York, PA 17404 | nicole.marotti@thevaevaue.com | Email |
| The Zone Collectibles & More | 305 Main Street S | Tifton, GA 31794 | | First Class Mail |
| The Zone Collectibles & More | Attn: Kimberlee Clady | 305 Main Street South | Tifton, GA 31794 | | First Class Mail |
| The Zone Collectibles & More | Attn: Kim & Kevin | 305 Main Street S | Tifton, GA 31794 | | First Class Mail |
| The Zone Collectibles & More | 305 Main Street S | Tifton, GA 31794 | thezonecollectibles@gmail.com | Email |
| The Zone Ii | 2200 W Wor Memorial Dr | Peoria, IL 61613 | | First Class Mail |
| The Zone Ii | Attn: Scott Au, Drew Denath, Jeffrey Grigen | 521 Court St | Pekin, IL 61554 | | First Class Mail |
| The Zone Ii | Attn: Scott Au, Drew Denath, Jeffrey Grigen | 2200 W Wor Memorial Dr | Business Unit 07 | Peoria, IL 61613 | | First Class Mail |
| The Zone Ii | Attn: Scott, Drew, Jeffrey | 2200 W Wor Memorial Dr | Unit 7 | Peoria, IL 61613 | | First Class Mail |
| The Zone Ii | 2200 W Wor Memorial Dr | Unit 7 | Peoria, IL 61613 | thezone2peoria@email.com | Email |
| ThePluno LLC | 2564 Shanklin Ln S | Denver, NC 28037 | | First Class Mail |
| ThePluno LLC | Attn: Ryan Coggins | 2564 Shanklin Ln S | Denver, NC 28037 | | First Class Mail |
| ThePluno LLC | 2564 Shanklin Ln S | Denver, NC 28037 | the1ryonshelt@gmail.com | Email |
| Thehouse of Stories Canada Inc | 200-100 Old Kingston Rd | Ajax, ON L1T 2Z5 | Canada | | First Class Mail |
| Thehouse Of Stories Canada Inc | Attn: Grant & Joshua | 200-100 Old Kingston Rd | Ajax, ON L1T 2Z5 | Canada | | First Class Mail |
| Thehouse of Stories Canada Inc | 200-100 Old Kingston Rd | Ajax, ON L1T 2Z5 | Canada | thehouseofstories.ca@gmail.com | Email |
| Theo S Toys | Attn: Anthony Magick | 934 Montoba Ave | Suite 100 | Manitou Springs, CO 80829 | | First Class Mail |
| Theo S Toys | Attn: Anthony Magick | 934 Montoba Ave | Suite 103 | Manitou Springs, CO 80829 | a.magick@gmail.com | Email |
| There & Back Again Enterpris | 294 Heathermere Loop | Galena, OH 43021 | | First Class Mail |
| There & Back Again Enterprises Inc | dba Dragon's Lair Comics & Fantasy | 1222 East Powell Road | Lewis Center, OH 43035 | | First Class Mail |
| There & Back Again Enterprises Inc | dba Dragon's Lair Comics & Fantasy | Attn: Philip Siewert | 1222 East Powell Road | Lewis Center, OH 43035 | phil@dlaircolumbus.com | Email |
| There And Back Again Enterpris | Attn: Philip Siewert | 294 Heathermere Loop | Galena, OH 43021 | | First Class Mail |
| There It Is Inc | Attn: Roy Thompson | Phantom Of The Attic #4 | 3766 William Penn Hwy Rt 22 | Monroeville, PA 15146 | | First Class Mail |
| There It Is Inc | Phantom Of The Attic #4 | 3766 William Penn Hwy Rt 22 | Monroeville, PA 15146 | | First Class Mail |
| There It Is Inc | Attn: Roy Thompson | Phantom Of The Attic #4 | 3766 William Penn Hwy Rt 22 | Monroeville, PA 15146 | phantom@city-net.com | Email |
| There It Is Inc | Phantom Of The Attic #4 | 3766 William Penn Hwy Rt 22 | Monroeville, PA 15146 | phantom.attic@email.com | Email |
| Theunstoggt | 512 Long Meadow Dr | Hazlet, TX 76052 | | First Class Mail |
| Theunstoggt | Attn: Marcus Demmond | 512 Long Meadow Dr | Hazlet, TX 76052 | | First Class Mail |
| They Re Action Figures | 51 Greentree Drive | Dover, DE 19904 | | First Class Mail |
| They Re Action Figures | Attn: Walter Carroll | 61 Greentree Drive | Dover, DE 19904 | | First Class Mail |
| They Re Action Figures | Attn: Walt Carroll | 61 Greentree Drive | Dover, DE 19904 | | First Class Mail |
| They Re Action Figures | 51 Greentree Drive | Dover, DE 19904 | wacharroll5@gmail.com | Email |
| Thg Undemand Limited 13400489 | 113 Broadway | Floor 1 | New York, NY 10006 | | First Class Mail |
| Thg Undemand Limited 13400489 | Attn: Joe Anderton | 115 Broadway | Floor 1 | New York, NY 10006 | | First Class Mail |
| Thieves Guild Gaming LLC | Attn: Tyler Hawerty | 1 Lewee Way | Ste 210B | Newport, KY 41071 | | First Class Mail |
| Thieves Guild Gaming LLC | Attn: Tyler Hawerty | 1 Lewee Way | Ste 210B | Newport, KY 41071 | thievesguildgaming.ky@gmail.com | Email |
| Things From Another World | Attn: Ken M. Lloyd | 1000 Universal City Plaza, Ste 101 | Universal City, CA 91608 | | First Class Mail |
| Things From Another World | Attn: Tim Richardson | 10618A S E Main St | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World | 10956 S E Main | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World | 10956 South East Main Street | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World | Attn: Heath Hunt | 10956 S E Main | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World | Attn: Jessica Hoard | 10956 South East Main Street | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World | Attn: Ken M. Lloyd | 1000 Universal City Plaza, Ste 101 | Universal City, CA 91608 | purchasing@tfaw.com | Email |
| Things From Another World | 10956 S E Main | Milwaukie, OR 97222 | jennifeld@tfaw.com; jar@tfaw.com | Email |
| Things From Another World Inc | Attn: Josh Jensen | 2008 South East Monroe | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World Inc | 2008 South East Monroe | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World Inc | Attn: Mike Steele | 10956 South East Main | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World Inc | Attn: Josh Jensen | 2008 South East Monroe | Milwaukie, OR 97222 | purchasing@tfaw.com | Email |
| Things From Another World Inc | Attn: Mike Steele | 10956 South East Main | Milwaukie, OR 97222 | jennifeld@tfaw.com; jar@tfaw.com | Email |
| Things From Another World Inc | Attn: Mike Steele | 10956 South East Main | Milwaukie, OR 97222 | diamond3@tfaw.com | Email |
| Things From Another World, Inc | 4390 S W Lloyd | Beaverton, OR 97005 | | First Class Mail |
| Things From Another World, Inc | 10955 Se Main St | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World, Inc | 2008 Se Monroe | Milwaukie, OR 97222 | | First Class Mail |
| Things From Another World, Inc | Attn: Pat Richardson | 10955 Se Main St | Beaverton, OR 97005 | | First Class Mail |
| Things From Another World, Inc | Attn: Pat Richardson | 4390 S W Lloyd | Beaverton, OR 97005 | | First Class Mail |
| Things From Another World, Inc | 4390 S W Lloyd | Beaverton, OR 97005 | jenniferh@tfaw.com; ajl@tfaw.com; tlaway@tfaw.com | Email |
| Things From Another World, Inc | 10955 Se Main St | Milwaukie, OR 97222 | jennifeld@tfaw.com; ajl@tfaw.com | Email |
| Things From Another World, Inc | Attn: Pat Richardson | 10955 Se Main St | Milwaukie, OR 97222 | diamond3@tfaw.com | Email |
| Things From Another World, Inc | Attn: Pat Richardson | 4390 S W Lloyd | Beaverton, OR 97005 | diamond3@tfaw.com | Email |
| Think 3Fold LLC | 2510 Nw Turner Dr | Bentonville, AR 72712 | | First Class Mail |
| Think 3Fold LLC | Attn: Kenneth Sermons | 2510 Nw Turner Dr | Bentonville, AR 72712 | | First Class Mail |
| Think 3Fold LLC | 2510 Nw Turner Dr | Bentonville, AR 72712 | bryandfold3comics.com | Email |
| Think Geek Inc | Attn: Mike Kochis | 8i Imp Gamestop Corp Headqtrs | 625 Westport Pkwy | Grapevine, TX 76051 | | First Class Mail |
| Think Geek Inc | Attn: Mike Kochis | 8i Imp Gamestop Corp Headqtrs | 625 Westport Pkwy | Grapevine, TX 76051 | aaneolnihl@think4geek.com | Email |
| Think Kids LLC | 65 Sebring Dr | Depew, NY 14043 | | First Class Mail |
| Think Kids LLC | Attn: Matthew Molina | 65 Sebring Dr | Depew, NY 14043 | | First Class Mail |
| Think Kids LLC | 65 Sebring Dr | Depew, NY 14043 | mmolina@thinkkids.store | Email |
| Thinkker | Shop Lp 10-A Union Gold Mall | Plot No 19 F-7 Markaz | Islamabad, 44000 | Pakistan | | First Class Mail |
| Thinkker | Attn: Ali Tariq | Shop Lp 10-A Union Gold Mall | Plot No 19 F-7 Markaz | Islamabad, 44000 | Pakistan | | First Class Mail |
| Thinkker | Shop Lp 10-A Union Gold Mall | Plot No 19 F-7 Markaz | Islamabad, 44000 | Pakistan | ali1@thinkker.com | Email |
| Thinkbunny Concept, Inc | 10931 Topview Ln | Knoxville, TN 37934 | | First Class Mail |
| Thinkbunny Concept, Inc | Attn: Chris/Courtney/Tom | 10931 Topview Ln | Knoxville, TN 37934 | | First Class Mail |
| Thinkbunny Concept, Inc | 10931 Topview Ln | Knoxville, TN 37934 | chris.barny@thinkbunnx.com | Email |
| Thinker Toys | Attn: John Or Holly | Po Box 6207 | 7Th & San Carlos | Carmel, CA 93921 | | First Class Mail |
| Thinker Toys | Attn: John Or Holly | Po Box 6297 | 7Th & San Carlos | Carmel, CA 93921 | thinkertoysmarpatch@verizon.net | Email |
| Third Avenue News | Attn: Peter | 1339 Monte Sereno Ave | Chula Vista, CA 91913 | | First Class Mail |
| Third Avenue News | Attn: Peter | 1339 Monte Sereno Ave | Chula Vista, CA 91913 | mlchard3avenus@cox.net | Email |
| Third Coast Comics | 6443 N Sheridan Rd | Chicago, IL 60626 | | First Class Mail |
| Third Coast Comics | Attn: Joseph J Terry' | 6443 N Sheridan Rd | Chicago, IL 60626 | | First Class Mail |
| Third Coast Comics | Attn: Joseph J Terry' | 6443 N Sheridan Rd | Chicago, IL 60626 | terry@thirdcoastcomics.com | Email |
| Third Coast Games | Attn: James Womack | 607 S Friendswood Dr, Ste 27 | Friendswood, TX 77546 | | First Class Mail |
| Third Coast Games | Attn: James Womack | 607 S Friendswood Dr, Ste 27 | Friendswood, TX 77546 | jb@thirdcoastgames.com | Email |
| Third Eye Comics | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | 209 Chinquapin Round Rd, Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | Attn: Patricia Rabbitt | 11575 W Broad St | Richmond, VA 23233 | | First Class Mail |
| Third Eye Comics | Attn: Steve Anderson | 12557 Matthawinston Dr | Waldorf, MD 20601 | | First Class Mail |
| Third Eye Comics | Attn: Steve Anderson | 5111 Alton Lane | Suite 14072 | California, MD 20619 | | First Class Mail |
| Third Eye Comics | Attn: Steve Anderson | 4744 Cherry Hill Rd | College Park, MD 20740 | | First Class Mail |
| Third Eye Comics | Attn: Steve Trish Or Tony | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | Attn: Steve | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | 209 Chinquapin Pkwy Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | Attn: Steve | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | Attn: Steve, Kevin, Trish | 209 Chinquapin Pkwy Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | thirdeyecomics@hotmail.com | Email |
| Third Eye Comics | Attn: Steve | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | steveanderson101@gmail.com | Email |
| Third Eye Comics - Annapolis | 209 Chinquapin Round Rd Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics - Annapolis | 209 Chinquapin Round Rd, Ste 200 | Annapolis, MD 21401 | thirdeyecomics@hotmail.com | Email |
| Third Eye Comics - Va | Attn: Steve Anderson | 6102 Brashier Boulevard, Ste H | Mechanicsville, VA 23111 | | First Class Mail |
| Third Eye Comics - Va | Attn: Steve Anderson | 6102 Brashier Boulevard, Ste H | Mechanicsville, VA 23111 | thirdeyecomics@hotmail.com | Email |
| Third Eye Comics Inc | 1814 Margaret Ave | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics Inc | 209 Chinquapin Round Rd Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics Inc | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics Inc | 1814 Margaret Ave | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics Inc | Attn: Steve And Trish | 1814 Margaret Ave | Annapolis, MD 21401 | steve@thirdeyecomics.com | Email |
| Third Eye Comics Inc | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | steve@thirdeyecomics.com | Email |
| Third Eye Comics Inc | 209 Chinquapin Round Rd #200 | Annapolis, MD 21401 | steve@thirdeyecomics.com | Email |
| Third Eye Comics, LLC | Attn: Steve, Nick Patricia | 209 Chinquapin Rd Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| Third Eye Comics, LLC | 209 Chinquapin Rd Ste 200 | Annapolis, MD 21401 | steve@thirdeyecomics.com | Email |
| Third Planet | 2718 Southwest Fwy | Houston, TX 77098-4607 | | First Class Mail |
| Third Planet | Attn: T.J. Johnson Ext 299 | 2718 Southwest Freeway | Houston, TX 77098 | | First Class Mail |
| Third Planet | Attn: TJ. Todd | 2718 Southwest Fwy | Houston, TX 77098 | tj@third-planet.com | Email |
| Third Planet | Attn: T.J. Todd | 2718 Southwest Freeway | Houston, TX 77098 | tj@third-planet.com | Email |
| Third Planet LLC | The Rise Comics | 3815 N Dixie Blvd | Odessa, TX 79762 | | First Class Mail |
| Third Printing Comics LLC | The Rise Comics | 3815 N Dixie Blvd | Odessa, TX 79762 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Third Printing Comics LLC | dba Hive Comics | Attn: James Laws | 3615 N Dixie Blvd | Odessa, TX 79762 | | First Class Mail |
| Third Printing Comics Llc | Attn: James & Brenna Laws | The Hive Comics | 3615 N Dixie Blvd | Odessa, TX 79762 | | First Class Mail |
| Third Printing Comics LLC | The Hive Comics | 3615 N Dixie Blvd | Odessa, TX 79762 | | thirdprintingcomics@gmail.com | Email |
| Third Printing Comics LLC | dba Hive Comics | Attn: James Laws | 3615 N Dixie Blvd | Odessa, TX 79762 | james@thehivecomics.com | Email |
| Thirsty Dice Fermount LLC | Attn: Matt Hendricks | 1642 Fairmount Ave | Philadelphia, PA 19130 | | matt.hendricks@thirstydice.com | First Class Mail |
| Thirsty Dice Fermount LLC | Attn: Matt Hendricks | 1642 Fairmount Ave | Philadelphia, PA 19130 | | matt.hendricks@thirstydice.com | Email |
| This Is Crazy | Attn: Stephen | 233 Merchant St | Ste Genevieve, MO 63670 | | | First Class Mail |
| Thing Collectibles Inc | dba The Comic Book Depot | Attn: Michael Gold | 2847 Jerusalem Ave | Wantagh, NY 11793 | | First Class Mail |
| Thing Collectibles Inc | Attn: Michael & Thomas | 2847 Jerusalem Avenue | Wantagh, NY 11793 | | | First Class Mail |
| Thing Collectibles Inc | dba The Comic Book Depot | Attn: Michael Gold | 2847 Jerusalem Ave | Wantagh, NY 11793 | info@thingcollectibles.com | Email |
| Thing Collectibles Inc | Attn: Michael & Thomas | 2847 Jerusalem Avenue | Wantagh, NY 11793 | comdepot@optonline.net | Email |
| Thomas A Borders | 6823 S Catherine St | Plattsburgh, NY 12901 | | | | First Class Mail |
| Thomas Ballard | 1-4-3 Minami Asaba | | | | thomasballan@gmail.com | Email |
| Thomas D Garey | 7 Acorn Cir, Apt 202 | Towson, MD 21286 | | | | First Class Mail |
| Thomas D Garey | 7 Acorn Cir, Apt 202 | Towson, MD 21286 | | | gatam@diamondcomics.com | Email |
| Thomas Ford Memorial Library | 800 Chestnut St | Western Springs, IL 60558 | | | | First Class Mail |
| Thomas Ford Memorial Library | Attn: Rachel | 800 Chestnut St | Western Springs, IL 60558 | | | First Class Mail |
| Thomas Ford Memorial Library | 800 Chestnut St | Western Serms, IL 60558 | | | rachel@fordlibrary.org | Email |
| Thomas J Sadowski | 39 Bridle Ln | Nottingham, MD 21236 | | | | First Class Mail |
| Thomas Peak | 125 N Brighton St, Apt 126 | Burbank, CA 91506 | | | | First Class Mail |
| Thomas Peak | 125 N Brighton St, Apt 126 | Burbank, CA 91506 | | | peaktm@aol.com | Email |
| Thomas St Angelo Pub Library | 1305 2Nd Ave | Cumberland, WI 54829 | | | | First Class Mail |
| Thomas St Angelo Pub Library | 1305 2Nd Ave | Cumberland, WI 54829 | | | psang@cumberlandpl.org | Email |
| Thomas W Robey Jr | 12929 Palisades Dr | Dunkirk, MD 20754 | | | | First Class Mail |
| Thomas W Robey Jr | 12929 Palisades Dr | Dunkirk, MD 20754 | | | rtom4@diamondcomics.com | Email |
| Thompson B Ventures Inc | 5 East Side Sq | Macomb, IL 61455 | | | | First Class Mail |
| Thompson B Ventures Inc | Attn: Brandon | 5 East Side Sq | Macomb, IL 61455 | | spellboundstoreinc@gmail.com | Email |
| Thompson B Ventures Inc | 5 East Side Sq | Macomb, IL 61455 | | | | First Class Mail |
| Thompson Productions LLC | 207 N Holden | Warrensburg, MO 64093 | | | | First Class Mail |
| Thompson Productions LLC | Attn: Phillip T | 207 N Holden St | Warrensburg, MO 64093 | | | First Class Mail |
| Thompson Productions LLC | Attn: Phillip Thompson | 207 N Holden | Warrensburg, MO 64093 | | pt5@ttland.net | Email |
| Thompson Productions LLC | 207 N Holden | Warrensburg, MO 64093 | | | pt5@ttland.net | Email |
| Thoms Comics & Collectibles | Attn: Thomas Wickism | 740 East State Street | South Elgin, IL 60177 | South Elgin, IL 60177 | | First Class Mail |
| Thoms Comics & Collectibles | Thomas Wickism | 740 East State Street | South Elgin, IL 60177 | | | First Class Mail |
| Thoms Comics & Collectibles | Attn: Thomas Wickism | Thomas Wickism | 740 East State Street | South Elgin, IL 60177 | thomcandc@aol.com | Email |
| Thornhill Enterprises Inc | 35744 Jenny Lynne Cir | Zephyrhills, FL 33541 | | | | First Class Mail |
| Thornhill Enterprises Inc | Attn: Jonathon & Holly | 35744 Jenny Lynne Cir | Zephyrhills, FL 33541 | | | First Class Mail |
| Thornhill Enterprises Inc | 35744 Jenny Lynne Cir | Zephyrhills, FL 33541 | | | jonathan@forhonorandglory.com | Email |
| Thorny Games | Heart Of The Deemcorn | 207 4th Ave E | Olympia, WA 98601 | | | First Class Mail |
| Thor's Treasure Trove Games & | Collectibles Llc | Po Box 261 | Eden, MD 65026 | | | First Class Mail |
| Thor's Treasure Trove Games & | Attn: Ryan Blackwell | Collectibles Llc | 1200 S Aurora St | Eden, MD 65026 | | First Class Mail |
| Thor's Treasure Trove Games & | Collectibles Llc | Po Box 241 | Eden, MD 65026 | | rly.mtg@outlook.com | First Class Mail |
| Thor's Treasure Trove Games & Collectible | Attn: Ryan Blackwell | 1200 S Aurora St | Eden, MO 65026 | | | First Class Mail |
| Thor's Treasure Trove Games & | Attn: Ryan Blackwell | 1200 S Aurora St | Eden, MO 65026 | | rly.mtg@outlook.com | Email |
| Collectibles LLC | | | | | | |
| Threads Of Liberty | Attn: Cecil Crow | 475 2B 1/2 Road | Grand Junction, CO 81501 | | | First Class Mail |
| Threads Of Liberty | Attn: Cecil Crow | 475 2B 1/2 Road | Grand Junction, CO 81501 | | william.threadsofliberty@mail.com | Email |
| Three Brothers Games LLC | Attn: Jeff Randall | 3960 North Bend Rd | Suite E | Hebron, KY 41048 | | First Class Mail |
| Three Brothers Games LLC | Attn: Jeff Randall | 3960 North Bend Rd | Suite E | Hebron, KY 41048 | randalitele@gmail.com | Email |
| Three Daggers Gaming LLC | Attn: Keegan Massey, Wilhe Joco, John Aller | 1249 Hwy 17 South | Unit 3 | Elizabeth City, NC 27909 | | First Class Mail |
| Three Daggers Gaming LLC | Attn: Keegan Massey, Wilhe Joco, John | 1249 Hwy 17 South | Unit 3 | Elizabeth City, NC 27909 | threedaggersgaming@gmail.com | Email |
| | Allen | | | | | |
| Three Eight | dba Davis Cards & Games | Attn: Melissa, Reed Showalter | 654 G St | Davis, CA 95616 | | First Class Mail |
| Three Eight | dba Davis Cards & Games | Attn: Melissa, Reed Showalter | 654 G St | Davis, CA 95616 | melissa@daviscardsandgames.com | Email |
| Three Mountain Games | Attn: Jason Schulte | 46 E Main Street | Reedsburg, WI 53959 | | | First Class Mail |
| Three Mountain Games | Attn: Jason Schulte | 46 E Main Street | Reedsburg, WI 53959 | jason@threemountaingames.com | Email |
| Three Rivers Public Library | 25207 W Channon Dr | Channahon, IL 60410 | | | | First Class Mail |
| Three Rivers Public Library | Attn: Parker | 25207 W Channon Dr | Channahon, IL 60410 | | | First Class Mail |
| Three Rivers Public Library | 25207 W Channon Dr | Channahon, IL 60410 | | | amberr@trpld.org | Email |
| Three Strikes Sports Cards | 3111 S Jefferson St | Muncie, IN 47302 | | | | First Class Mail |
| Three Strikes Sports Cards | Attn: David Skoven | 413 S Tillotson Ave | Unit B | Muncie, IN 47304 | | First Class Mail |
| Three Strikes Sports Cards | Attn: David Skoven | 3111 S Jefferson St | Muncie, IN 47302 | | | First Class Mail |
| Three Strikes Sports Cards | Attn: David Skoven | 3111 S Jefferson St | Muncie, IN 47302 | | | First Class Mail |
| Three Strikes Sports Cards | 3111 S Jefferson St | Muncie, IN 47302 | | | Dexter57@comcast.net | Email |
| Three Suns Unlimited | Attn: Christine, Randall Mick | 3147 Gilmer Rd | Suite 101 | Longview, TX 75604 | | First Class Mail |
| Three Suns Unlimited | Attn: Christine, Randall Mick | 3147 Gilmer Rd | Suite 101 | Longview, TX 75604 | threesunsunlimited@gmail.com | Email |
| Three Trolls Entertainment | Attn: Joshua Olive | 1871-F Slaughter Road | Madison, AL 35758 | | | First Class Mail |
| Three Trolls Entertainment | Attn: Joshua Olive | 1871-F Slaughter Road | Madison, AL 35758 | | | First Class Mail |
| Three Trolls Entertainment | 1871-F Slaughter Road | Madison, AL 35758 | | | haven@havencomics.com | Email |
| Three Trolls Entertainment | Attn: Joshua Olive | 1871-F Slaughter Road | Madison, AL 35758 | | haven@havencomics.com | Email |
| Three Trolls Entertainment | Attn: Joshua Olive | 1871-F Slaughter Road | Madison, AL 35758 | | haven@havencomics.com | Email |
| Three Trolls Entertainment | 1871-F Slaughter Road | Madison, AL 35758 | | | halogen.josh@gmail.com; haven@thnology.net; | Email |
| | | | | | ultimatecoma@hotmail.com | |
| Three Trolls, The | Attn: Andy, Dick Kirchit | 7 Summer Street | Suite 16 | Chelmsford, MA 01824 | | First Class Mail |
| Three Trolls, The | Attn: Andy, Dick Kirchit | 7 Summer Street | Suite 16 | Chelmsford, MA 01824 | andy@3trolls.com | Email |
| Three Village School District | 380 Old Town Rd | East Setauket, NY 11733 | | | | First Class Mail |
| Three Village School District | 380 Old Town Rd | East Setauket, NY 11733 | | | csotmail@bellagesd.org | Email |
| Three Ws Pokeshop | Attn: Patrick Reynolds | 247 Market St | Suite 203 | Lockport, NY 14094 | | First Class Mail |
| Three Ws Pokeshop | Attn: Patrick Reynolds | 247 Market St | Suite 203 | Lockport, NY 14094 | patspokeshop21@gmail.com | Email |
| Threee Trading Co Ltd | Flat A 3/f June Muk Indbldg | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | | First Class Mail |
| Threee Trading Co Ltd | Flat A 3/f June Muk Indbldg | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | 2A@THEE-ZERO.COM | Email |
| Threemarcolectibles | Attn: Ryan Harris | 911 Walnut Street | Greenwood, MS 38930 | | | First Class Mail |
| Threemarcolectibles | Attn: Ryan Harris | 911 Walnut Street | Greenwood, MS 38930 | threemarcolectibles@gmail.com | Email |
| ThreeZero | Flat A 3/f June Muk Ind Bldg | 169 Wai Yip St | Kwun Tong, KLN | Hong Kone | | First Class Mail |
| Threezero Hong Kong Ltd | Flat A 3/f June Muk Ind Bldg | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | | First Class Mail |
| Threezero Hong Kong Ltd | Flat A 3/f June Muk Ind Bldg | 169 Wai Yip St | Kwun Tong, KLN | Hong Kong | kathytchan@three-zero.com | Email |
| Thrift Shack | 175 Double Eagle Cir | Lexington, SC 29073 | | | | First Class Mail |
| Thrift Shack | Attn: Brian & Shannon | 175 Double Eagle Cir | Lexington, SC 29073 | | | First Class Mail |
| Thrift Shack | 175 Double Eagle Cir | Lexington, SC 29073 | | | brian.carder@byccompsngroup.com | Email |
| Thrifty Infinity Llc | 3070 K504 | Missoula, MT 59802 | | | | First Class Mail |
| Thrifty Infinity Llc | Attn: Sethur | 127 N Higgins Ave | 3070 K504 | Missoula, MT 59802 | | First Class Mail |
| Thrifty Infinity Llc | 127 N Higgins Ave | 3070 K504 | Missoula, MT 59802 | | contact@thrityinc.us | Email |
| Thrifty/Iles Processing Services LLC | P.O. Box 956449 | St Louis, MO 63195-6449 | | | | First Class Mail |
| Thrill of The Hunt Comics, | Collectibles And More Llc | 1021 Village Green Ln | Rock Hill, SC 29730 | | | First Class Mail |
| Thrill Of The Hunt Comics, | Attn: Kristoffer & Sarah | Collectibles And More Llc | 1021 Village Green Ln | Rock Hill, SC 29730 | | First Class Mail |
| Thrill of The Hunt Comics, | Collectibles And More Llc | 1021 Village Green Ln | Rock Hill, SC 29730 | | | First Class Mail |
| Through The Decades | dba TW Cards | Attn: Alexander R Spears | 1850 S Hurstbourne Pkwy | Ste 108 | Louisville, KY 40220 | | First Class Mail |
| Through The Decades | dba TW Cards | Attn: Alexander R Spears | 1850 S Hurstbourne Pkwy | Ste 108 | Louisville, KY 40220 | pinnner25@Outlook.com | Email |
| Through The Decades Sports Cards & Game | Attn: Alexander Spears | 1850 S Hurstbourne Pkwy | Suite 108 | Louisville, KY 40220 | | First Class Mail |
| Through The Decades Sports Cards & | Attn: Alexander Spears | 1850 S Hurstbourne Pkwy | Suite 108 | Louisville, KY 40220 | narz.griffith@tdcollectibles.com | Email |
| Gaming | | | | | | |
| Throwback Games & Collectibles | 2010 Oliver St | Rahway, NJ 07065 | | | | First Class Mail |
| Throwback Games & Collectibles | Attn: Jonathan Grbac | 2010 Oliver St | Rahway, NJ 07065 | | | First Class Mail |
| Throwback Games & Collectibles | 2010 Oliver St | Rahway, NJ 07065 | | | throwbackgamesandcollectibles99@hotmail.com | Email |
| Throwbacks LLC | 116 Danbury Rd | New Milford, CT 06776 | | | | First Class Mail |
| Throwbacks Llc | Attn: Michael & Christina | 116 Danbury Rd | New Milford, CT 06776 | | | First Class Mail |
| Throwbacks LLC | 116 Danbury Rd | New Milford, CT 06776 | | | bigeventmike@aol.com | Email |
| Thumbs Up Racing | Attn: Chris/Lana Carrera | 1547 S. San Jacinto Avenue | Gilmer Hot Sprg, CA 92583 | | | First Class Mail |
| Thumbs Up Racing | Attn: Chris/Lana Carrera | 1547 S. San Jacinto Avenue | Gilmer Hot Sprg, CA 92583 | zonatoworks@verizon.net | Email |
| Thunder Comics | 1044 S Schaumburg Rd | Streamwood, IL 60107 | | | | First Class Mail |
| Thunder Comics | 1044 S Schaumburg Rd | Streamwood, IL 60107 | | | thundercomicsstreamwood@gmail.com | Email |
| Thunder Comics & Cards Canada | 111 Waterbrooke Dr | Nepean, ON K2G 7C2 | Canada | | | First Class Mail |
| Thunder Comics & Cards Canada | 111 Waterbrooke Dr | Nepean, ON K2G 7C2 | Canada | | | First Class Mail |
| Thunder Comics & Cards Canada | 111 Waterbrooke Dr | Nepean, ON K2G, 7C2 | Canada | | thomas@thundercomicscanada.com | Email |
| Thunder Fire Hobbies | 4823 S Sheridan Rd | | | | | First Class Mail |
| Thunder Fire Hobbies | Attn: Kris Moody | 4823 S Sheridan Rd | Ste 306 R | Tulsa, OK 74145 | | First Class Mail |
| Thunder Forge Gaming LLC | Attn: Thomas Burton | 30 E Main St | Tipp City, OH 45371 | | | First Class Mail |
| Thunder Forge Gaming LLC | Attn: Thomas Burton | 30 E Main St | Tipp City, OH 45371 | | thunderforgeaming@gmail.com | Email |
| Thunder Kitty Games & Gifts | Attn: Alan Kampatsis | 3206 Se Hawthorne Blvd | Portland, OR 97214 | | | First Class Mail |
| Thunder Kitty Games & Gifts | Attn: Alan Kampatsis | 3206 Se Hawthorne Blvd | Portland, OR 97214 | | thunderkittygames@yahoo.com | Email |
| Thunderbirds Comics | Attn: Brian Stroud/Deb | 307 Slote Street | Robinson, KS 66532 | | | First Class Mail |
| Thunderbirds Comics | Attn: Brian Stroud/Deb | 307 Slote Street | Robinson, KS 66532 | | drakonim1657@hotmail.com | Email |
| Thunderdome Tabletop Games | 1238 W Main St | Tupelo, MS 38801 | | | | First Class Mail |
| Thunderdome Tabletop Games | Attn: John & Christine | 1238 W Main St | Tupelo, MS 38801 | | | First Class Mail |
| Thunderdome Tabletop Games | 1238 W Main St | Tupelo, MS 38801 | | | thunderdometabletop@gmail.com | Email |
| Thunderfox Hobbies | Attn: Bill Moody | 4845 S Sheridan Rd | Suite 503 | Tulsa, OK 74145 | | First Class Mail |
| Thunderfox Hobbies | Attn: Bill Moody | 4845 S Sheridan Rd | Suite 503 | Tulsa, OK 74145 | thunderfoxhobbies@gmail.com | Email |
| Thunderfoxge Studios | dba Hoplite Games | Attn: Richard Ankney | 3121 South Pennsylvania Avenue | Lansing, MI 48910 | | First Class Mail |
| Thunderfoxge Studios | dba Hoplite Games | Attn: Richard Ankney | 3815 Inverary Drive | Lansing, MI 48911 | | First Class Mail |
| Thunderfoxge Studios | dba Hoplite Games | Attn: Richard Ankney | 3121 South Pennsylvania Avenue | Lansing, MI 48910 | rick@thunderforgestudios.com | Email |
| Thunderground Comic & Coll | Ste 102 | 31 Fairview Blvd | St Albert, AB T8N 3N5 | Canada | | First Class Mail |
| Thunderground Comic & Coll | Ste 102 | 31 Fairview Blvd | St Albert, AB T8N 3N5 | Canada | info@thundergroundcomics.com | Email |
| Thunderground Comic And Coll | Ste 102 | 31 Fairview Blvd | St Albert, AB T8N 3N5 | Canada | | First Class Mail |
| Thunderworks Games | Attn: Kirk Dennison | 7182 Us Hwy 14 | Middleton, WI 53562 | | | First Class Mail |
| Thunderworks Games | Attn: Kirk Dennison | 7182 Us Hwy14 | Suite 402 | Middleton, WI 53562 | kirk@thunderworksgames.com | Email |
| Thunderworks Games LLC | 7182 Us Hwy 14 | Middleton, MI 53562 | | | | First Class Mail |
| Tian Gong | c/o Rocket Freight | Attn: Tianging Gong | Schaumcher Cargo Logistics Inc | 550 W 135th St | Gardena, CA 90248 | | First Class Mail |
| Tian Gong | c/o Rocket Freight | Attn: Tianging Gong | Schaumcher Cargo Logistics Inc | 550 W 135th St | Gardena, CA 90248 | tiang.gong@gmail.com | Email |
| Tianjin Jinan Technology Media | Attn: Ping, Hao, Kelvin | 127 Zhonghuan Road | Nankai District | Tianjin, 300190 | China | | First Class Mail |
| Tianjin Jinan Technology Media | 127 Zhonghuan Road | Nankai District | Tianjin, 300190 | China | jim-comic@188.com | Email |
| Ticket To Play | Attn: Nathan, Robin Perry | 5008 Commercial St Se | Salem, OR 97306 | | | First Class Mail |
| Ticket To Play | Attn: Nathan, Robin Perry | 5008 Commercial St Se | Salem, OR 97306 | | selectedcheekitcplay@gmail.com | Email |
| Tickle Me Toys Inc | 9659 Las Tunas Ave # 207 | Temple City, CA 91780 | | | | First Class Mail |
| Tickle Me Toys Inc | Attn: Steve Chieng | 9659 Las Tunas Ave # 207 | Temple City, CA 91780 | | | First Class Mail |
| Tienda Teatral Pons S A C | Jr. Anco 246 3rd Terraz | Cercado De Lima | Lima, 15001 | Peru | | First Class Mail |
| Tienda Teatral Pons S A C | Attn: Ivan Andres Chavez | 3385 W 86Th Terraz | Hialeah Gardens, FL 33018 | | | First Class Mail |
| Tienda Teatral Pons S.A.C. | Attn: Ivan Andres Chavez | 3385 W 86Th Terraze | Hialeah Gardens, FL 33018 | | palenettateaplaya@gmail.com | Email |
| Tier 1 Games LLC | Attn: Jean Kingston | c/o Span Alaska Transportation | 3815 W Valley Hwy N | Auburn, WA 98001 | | First Class Mail |
| Tier 1 Games LLC | Attn: Jean Kingston | c/o Span Alaska Transportation | 3815 W Valley Hwy N | Auburn, WA 98001 | wayneswoods@gci.net | Email |
| Tier 1 Games LLC | Attn: Christopher Stoie | 2200 Elmwood Ave | Suite DB | Lafayette, IN 47904 | | First Class Mail |
| Tier 1 Games LLC | Attn: Christopher Stoie | 2200 Elmwood Ave | Suite DB | Lafayette, IN 47904 | tier1games@gmail.com | Email |
| Tier Zero Gaming | Attn: Rebecca Hanson | 207 A South Berkley Blvd | Goldsboro, NC 27534 | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tier Zer0 Gaming | Attn: Rebecca Hanson | 207 B South Berkeley Blvd | Goldsboro, NC 27534 | | tierzer0gaming@mail.com | Email |
| Tiffany A Guerra | 125 Michael Ln | Taylor, TX 76574 | | | | Email |
| Tigard Public Library | 13500 Sw Hall Blvd | Tigard, OR 97223 | | | | First Class Mail |
| Tigard Public Library | 13500 Sw Hall Blvd | Tigard, OR 97223 | | | tlisw@tigard-or.gov | Email |
| TIHU Group LLC | 4000 Massachusetts Ave #1610 | Washington, DC 20016 | | | | First Class Mail |
| TIHU Group LLC | Attn: Cedric Alleyne | 4000 Massachusetts Ave #1610 | Washington, DC 20016 | | | First Class Mail |
| TIHU Group LLC | 4000 Massachusetts Ave #1610 | Washington, DC 20016 | | | | Email |
| Tiit LLC | dba Eliash | Attn: Zack Johnson | 10053 Pin Oak Cir | Ft Wayne, IN 46835 | | First Class Mail |
| Tiit LLC | dba Eliash | Attn: Zack Johnson | 3401 South Us Highway 41 | Suite D7 | Terre Haute, IN 47802 | First Class Mail |
| Tiit LLC | dba Eliash | Attn: Zack Johnson | 3401 South Us Highway 41 | Suite D7 | Terre Haute, IN 47802 | Lily1819@yahoo.com | Email |
| Tiit LLC | dba Eliash | Attn: Zack Johnson | 10053 Pin Oak Cir | Ft Wayne, IN 46835 | | zack@eliash.com | Email |
| Tim Baron Illustration, LLC | Attn: Tim Baron | 10053 Pin Oak Cir | Ft Wayne, IN 46835 | | | First Class Mail |
| Tim Baron Illustration, LLC | Attn: Tim Baron | 10053 Pin Oak Cir | Ft Wayne, IN 46835 | | timbaronart@gmail.com | Email |
| Time Bomb Toys | 300 Camp Horne Rd | Pittsburgh, PA 15202 | | | | First Class Mail |
| Time Bomb Toys | Attn: Robert Woods | 300 Camp Horne Rd | Pittsburgh, PA 15202 | | | First Class Mail |
| Time Capsule | Attn: William Ralston | 205 East Broadway Ave | Hopewell, VA 23860 | | | First Class Mail |
| Time Capsule | Attn: William Ralston | 205 East Broadway Ave | Hopewell, VA 23860 | | rickralston@verizon.net | Email |
| Time Out For Comics | 4 Smithwood Rd | Kennebunk, ME 04043 | | | | First Class Mail |
| Time Out For Comics | Attn: Ahmad Cengutli | 4 Smithwood Rd | Kennebunk, ME 04043 | | | First Class Mail |
| Time Out For Comics | 4 Smithwood Rd | Kennebunk, ME 04043 | | | timeoutforcomicsoffice1@ansent.net | Email |
| Time Travelers Hobbies & Games | Attn: John | 116 S 2Nd St | Sierra Vista, AZ 85635 | | | First Class Mail |
| Time Travelers Hobbies & Games | Attn: John | 116 S 2Nd St | Sierra Vista, AZ 85635 | | webmaster@wizard-games.net | Email |
| Time Travelers Inc | Attn: Michael Morgan | 3277 W 12 Mile Rd | Berkley, MI 48072 | | | First Class Mail |
| Time Travelers Inc | Attn: Michael Morgan | 3277 W 12 Mile Rd | Berkley, MI 48072 | | timetrav01@aol.com | Email |
| Time Travellers | 3277 West 12 Mile Rd | Berkley, MI 48072 | | | | First Class Mail |
| Time Travellers | 3277 West 12 Mile Rd | Berkley, MI 48072 | | | mmorgan@timetravelersonline.com | Email |
| Time Tunnel Comics & Toys | 265 2Nd Ave Se | Hickory, NC 28602 | | | | First Class Mail |
| Time Tunnel Comics & Toys | Attn: Edwin B Jacobi | 265 2Nd Ave Se | Hickory, NC 28602 | | | First Class Mail |
| Time Tunnel Comics & Toys | Attn: Edwin Price Jr, Jacob Edwards | 265 2Nd Ave Se | Hickory, NC 28602 | | | First Class Mail |
| Time Tunnel Comics & Toys | 265 2Nd Ave Se | Hickory, NC 28602 | | | timetunnelcomics@aol.com | Email |
| Time Warp | Attn: Jeffrey Lewis | 88 Marshall Ave | Lynbrook, NY 11563 | | | First Class Mail |
| Time Warp | Attn: Jeffrey Lewis | 88 Marshall Ave | Lynbrook, NY 11563 | | jlewis29@optimum.net | Email |
| Time Warp | 88 Marshall Ave | Lynbrook, NY 11563 | | | | First Class Mail |
| Time Warp | Attn: Jeffrey Lewis | 88 Marshall Ave | Lynbrook, NY 11563 | | jefftimewarp@aol.com | Email |
| Time Warp Inc | 3105 28Th Street | Boulder, CO 80301 | | | | First Class Mail |
| Time Warp Inc | 3105 28Th Street | Boulder, CO 80301 | | | wavrel@timewarpstore.com | Email |
| Time Warp Toys & More LLC | 13250 Tessen Ferry Rd | St Louis, MO 63128 | | | | First Class Mail |
| Time Warp Toys & More LLC | 13250 Tessen Ferry Rd | St Louis, MO 63128 | | | service@timewarptoystore.com | Email |
| Time Warp Toys And More LLC | Attn: Alvin, Angela, Jason | 13250 Tessen Ferry Rd | St Louis, MO 63128 | | | First Class Mail |
| Time Well Spent Games Inc | Attn: David, Elizabeth Reed | 6732 W Coal Mine Ave, Ste 247 | Littleton, CO 80123 | | | First Class Mail |
| Time Well Spent Games Inc | Attn: David, Elizabeth Reed | 6732 W Coal Mine Ave, Ste 247 | Littleton, CO 80123 | | info@timewellspentgames.com | Email |
| Timelapse Antiquities LLC | Attn: Sean, Lesley Vaught | 651 Old State Route 74 | Batavia, OH 45103 | | | First Class Mail |
| Timelapse Antiquities LLC | Attn: Sean, Lesley Vaught | 1516 Easter Ave | Batavia, OH 45103 | | | First Class Mail |
| Timelapse Antiquities LLC | Attn: Sean, Lesley Vaught | 651 Old State Route 74 | Cincinnati, OH 45245 | | sean@timelapseanty.com | Email |
| Timeless Board Games (Ocean Freight) | Attn: Richard, Andrea Wilson | c/o Geodis | 200 Tradeport Drive Suite 400 | Atlanta, GA 30354 | | First Class Mail |
| Timeless Board Games (Ocean Freight) | Attn: Richard, Andrea Wilson | c/o Geodis | 200 Tradeport Drive Suite 400 | Atlanta, GA 30354 | richh00@gmail.com | Email |
| Time-Lost Collectibles, LLC | Attn: Ronald Gibbs | 941 Maddox Dr | Ste 214 | Ellijay, GA 30540 | | First Class Mail |
| Time-Lost Collectibles, LLC | Attn: Ronald Gibbs | 941 Maddox Dr | Ste 214 | Ellijay, GA 30540 | timelostcollectibles@gmail.com | Email |
| Timemasters Inc | Attn: Bob Hong | Hamton Road Plaza 60 Hamton Rd | St Johns, IN, A1E 5X7 | Canada | | First Class Mail |
| Timemasters Inc | Attn: Bob Hong | Hamton Road Plaza 60 Hamton Rd | St Johns, IN, A1E 5X7 | Canada | | First Class Mail |
| Timemasters Inc | Attn: Bob Hong | Hamton Road Plaza 60 Hamton Rd | St Johns, IN, A1E 5X7 | Canada | wryght.rhong@nf.sympatico.ca | Email |
| Times Experience Pte Ltd | Times Centre | 1 New Industrial Road | Singapore, 536196 | Singapore | | First Class Mail |
| Times Experience Pte Ltd | Attn: Wickey Chan | Times Centre | 1 New Industrial Road | Singapore, 536196 | Singapore | | First Class Mail |
| Times Experience Pte Ltd | Times Centre | 1 New Industrial Road | Singapore, 536196 | Singapore | peter.cousens@gmail.com | Email |
| Times Experience Pte Ltd | Attn: Wickey Chan | Times Centre | 1 New Industrial Road | Singapore, 536196 | Singapore | kenethwong@ish.com.sg | Email |
| Timestream Comics | 35-920 Citadel Dr | Port Coquitlam, BC V3C 5X8 | Canada | | | First Class Mail |
| Timestream Comics | Attn: David Drake | 35-920 Citadel Dr | Port Coquitlam, BC V3C 5X8 | Canada | | First Class Mail |
| Timestream Comics | 35-920 Citadel Dr | Port Coquitlam, BC V3C 5X8 | Canada | | timestreamcomics@gmail.com | Email |
| Timewarp Inc | Attn: Clay | 511 Nw Couch St | Portland, OR 97209 | | | First Class Mail |
| Timewarp LLC | dba Timewarp Comic & Cards | Attn: Ron Taylor | 4601 Eastgate Blvd | D 658 | Cincinnati, OH 45245 | | First Class Mail |
| Timewarp LLC | dba Timewarp Comic & Cards | Attn: Ron Taylor | 4601 Eastgate Blvd | D 658 | Cincinnati, OH 45245 | timewarpcards@gmail.com | Email |
| Timm Production LLC | dba Meeplesville Board Game Cafe | Attn: Timothy Metivier | 4704 W Sahara Ave | Las Vegas, NV 89102 | | First Class Mail |
| Timm Production LLC | dba Meeplesville Board Game Cafe | Attn: Timothy Metivier | 4704 W Sahara Ave | Las Vegas, NV 89102 | timm@meeplesvile.com | Email |
| Timmimac's Comics & Collectibles | Attn: Charles Mcmahon | 902 West Union St | Morganton, NC 28655 | | | First Class Mail |
| Timmimac's Comics & Collectibles | Attn: Charles Mcmahon | 902 West Union St | Morganton, NC 28655 | | | First Class Mail |
| Timmimac's Comics And | Attn: Charles Mcmahon | Collectibles | 902 West Union St | Morganton, NC 28655-4230 | | First Class Mail |
| Timmimac's Comics And | Collectibles | 902 West Union St | Morganton, NC 28655-4230 | | timmymac1971@gmail.com | Email |
| Timothy Canby | 3501 W Colonial Ave, Apt C | Visalia, CA 93277 | | | | First Class Mail |
| Timothy Godfelter | 20 Water St | Windsor, PA 17366 | | | | First Class Mail |
| Timothy Greaves | 625 Timekeebury Ln | Severna Park, MD 21146 | | | | First Class Mail |
| Timothy Greaves | 625 Timekeebury Ln | Severna Park, MD 21146 | | | glim@diamondcomics.com | Email |
| Timothy J Lenaghan | 902 James St | Bel Air, MD 21014 | | | | First Class Mail |
| Timothy J Lenaghan | 902 James St | Bel Air, MD 21014 | | | kathygala@gmail.com | Email |
| Timothy Kenneth Burland | Sprawazra 2-25-12 | Setaiziz Ward | Tokeo, 154-0024 | Japan | | First Class Mail |
| Timothy S Kariman | 18628 W Turquoise Ave | Waddell, AZ 85355 | | | | First Class Mail |
| Timothy S Kariman | 18628 W Turquoise Ave | Waddell, AZ 85355 | | | klm@diamondcomics.com | Email |
| Timothy Wong | Attn: Timothy Wong | 3846 Glenallyn Dr | Los Angeles, CA 90065 | | | First Class Mail |
| Tim's Comics | Attn: Timothy Peer | 1528 E Lebanon Rd Unit B-9 | Dover, DE 19901 | | | First Class Mail |
| Tim's Comics | Attn: Timothy Peer | 1528 E Lebanon Rd Unit B-9 | Dover, DE 19901 | | timsthippoer@gmail.com | Email |
| Tim's Corner Comics | 1003 30Th Street | Rock Island, IL 61201 | | | | First Class Mail |
| Tim's Corner Comics | 1003 30Th Street | Rock Island, IL 61201 | | | | First Class Mail |
| Tim's Corner Comics | 1003 30Th Street | Rock Island, IL 61201 | | | timscornercomics@gmail.com | Email |
| Timurt Marketing | 1-B Scout Torillo St | Barangay Sacred Heart | Quezon City No:, 1103 | Philippines | | First Class Mail |
| Timurt Marketing | Attn: Joanne | 1-B Scout Torillo St | Barangay Sacred Heart | Quezon City No:, 1103 | Philippines | | First Class Mail |
| Tina Art Inc | 4338 164Th St | Fl 1 | Flushing, NY 11358 | | | First Class Mail |
| Tina Art Inc | Attn: Kwaibo & Hong | 4338 164Th St | Fl 1 | Flushing, NY 11358 | | First Class Mail |
| Tina Art Inc | 4338 164Th St | Fl 1 | Flushing, NY 11358 | | info@tinaartinc.com | Email |
| Tina Trenkler | dba | 1 City Farm | Brooklyn, NY 11231 | | | First Class Mail |
| Tinker & Smithy LLC | dba Tinker & Smithy Game Store | Attn: Scott, Rebecca Germanani | 72 Main St | Middlebury, VT 05753 | | First Class Mail |
| Tinker & Smithy LLC | dba Tinker & Smithy Game Store | Attn: Scott, Rebecca Germanani | 72 Main St | Middlebury, VT 05753 | scottserammani@gmail.com | Email |
| Tinlids Inc | Attn: Mara Martella | 130 Martin Ross Ave | Toronto, ON M3J 2L4 | Canada | | First Class Mail |
| Tinlids Inc | Attn: Mara Martella | 130 Martin Ross Ave | Toronto, ON M3J 2L4 | Canada | | First Class Mail |
| Tinlids Inc | Attn: Mara Martella | 130 Martin Ross Ave | Toronto, ON M3J 2L4 | Canada | annie@tinlids.ca | Email |
| Tinman & Co | Attn: Tien Phan | 17292 Murphy Avenue | Unit 18114 | Irvine, CA 92623 | | First Class Mail |
| Tinman & Co | 17292 Murphy Avenue | Unit 18114 | Irvine, CA 92623 | | | First Class Mail |
| Tinman & Co | Attn: Tien Phan | 17292 Murphy Avenue | Unit 18114 | Irvine, CA 92623 | phaniette.com@gmail.com | Email |
| Tinto Press LLC | 2251 S Downing St | Denver, CO 80210 | | | | First Class Mail |
| Tinto Press LLC | 2251 S Downing St | Denver, CO 80210 | | | TED@TINTOPRESS.COM | Email |
| Tippecanoe County Pub Library | 627 South St | Lafayette, IN 47901 | | | | First Class Mail |
| Tippecanoe County Pub Library | 627 South St | Lafayette, IN 47901 | | | mdarnell@tcpl.lib.in.us | Email |
| Titan Books | 144 Southwark Street | London, SE1 0UP | United Kingdom | | | First Class Mail |
| Titan Books | Attn: John Dzweialowski | 144 Southwark St | London, SE1 0UP | United Kingdom | | First Class Mail |
| Titan Books & Comics Inc | Attn: Pat Henry | 2103 Pleasant Hill Rd | Duluth, GA 30096 | | | First Class Mail |
| Titan Books & Comics Inc | Attn: Pat Henry | 2103 Pleasant Hill Rd | Duluth, GA 30096 | | titanduluth@gmail.com | Email |
| Titan Comics | 3128 Forest Ln Ste 250 | Dallas, TX 75234 | | | | First Class Mail |
| Titan Comics | Attn: Jeremy | 3128 Forest Ln Ste 250 | Dallas, TX 75234 | | | First Class Mail |
| Titan Comics | 3128 Forest Lane Ste 250 | Dallas, TX 75234 | | | | First Class Mail |
| Titan Comics | Attn: Nick Landau, Chris Teather | 144 Southwark St | London, England SE1 0UP | United Kingdom | jeremy@titancomics.com | Email |
| Titan Comics | 3128 Forest Ln Ste 250 | Dallas, TX 75234 | | | | First Class Mail |
| Titan Game & Hobby | 2821 Washington Ave | Bedford, IN 47421 | | | | First Class Mail |
| Titan Game & Hobby | Attn: Joseph Shafer | 2821 Washington Ave | Bedford, IN 47421 | | | First Class Mail |
| Titan Game & Hobby | 2821 Washington Ave | Bedford, IN 47421 | | | titangameandhobby@gmail.com | Email |
| Titan Game And Hobby | Attn: Joseph Shafer | 2821 Washington Ave | Bedford, IN 47421 | | | First Class Mail |
| Titan Games & Comics #5 | Attn: Mike, Katie | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | First Class Mail |
| Titan Games & Comics #5 | Attn: Mike, Katie | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | danielwblock@gmail.com | Email |
| Titan Games & Comics #5 | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | | First Class Mail |
| Titan Games & Comics #5 | Attn: David Block | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | First Class Mail |
| Titan Games & Comics #5 | 2512 Cobb Parkway Se | Smyrna, GA 30080 | | | | First Class Mail |
| Titan Games & Comics LLC | dba Titan Games c/o Main Street | Attn: Marcus King, Kim Schultz | 205 N Hill St | London, KY 40741 | | First Class Mail |
| Titan Games & Comics LLC | dba Titan Games c/o Main Street | Attn: Marcus King, Kim Schultz | 205 N Hill St | London, KY 40741 | titangamescomain@gmail.com | Email |
| Titan Games & Hobbies | Attn: David Kaufman | 1934 C Greenspring Drive | Timonium, MD 21093 | | | First Class Mail |
| Titan Games & Hobbies | Attn: David Kaufman | 1934 C Greenspring Drive | Timonium, MD 21093 | | titangameandhobbies@gmail.com | Email |
| Titan Games Corp | Po Box 6135 | Caguas, PR 00725 | | | | First Class Mail |
| Titan Games Corp | Attn: Jorge | Po Box 6135 | Caguas, PR 00725 | | | First Class Mail |
| Titan Games Corp | Po Box 6135 | Caguas, PR 00725 | | | titangamespr@gmail.com | Email |
| Titan Moon Comics LLC | Attn: Adam Lapointe | 200 Buttercup Creek Blvd | Suite 118 | Cedar Park, TX 78613 | | First Class Mail |
| Titan Moon Comics LLC | Attn: Adam | 200 Buttercup Creek Blvd | Ste 118 | Cedar Park, TX 78613 | | First Class Mail |
| Titan Moon Comics LLC | 200 Buttercup Creek Blvd | Ste 118 | Cedar Park, TX 78613 | | kenn@titanmooncomics.com | Email |
| Titan Moon Comics LLC | Attn: Adam | 200 Buttercup Creek Blvd | Suite 118 | Cedar Park, TX 78613 | | First Class Mail |
| Titan Moon Comics LLC | Attn: Adam | 200 Buttercup Creek Blvd | Ste 118 | Cedar Park, TX 78613 | titanmooncomics@gmail.com | Email |
| Titan Publishing Group Limited | c/o Finance Department | 144 Southwark Street | Rotherhithe, SE1 0UP | United Kingdom | | First Class Mail |
| Titan Publishing Group Limited | c/o Finance Department | 144 Southwark Street | Rotherhithe, SE1 0UP | United Kingdom | guy.vills@titanemail.com | Email |
| Titan Publishing Group Limited/Titan Comics | 144 Southwark St | London, SE1 0UP | United Kingdom | | | First Class Mail |
| Titan Publishing Group Ltd | Attn: Nick Landau | 144 Southwark St | London, SE1 0UP | United Kingdom | | First Class Mail |
| Titan Publishing Group Ltd | 144 Southwark St | London, SE1 0UP | United Kingdom | | | First Class Mail |
| Titan Publishing Group Ltd | 144 Southwark St | London, SE1 0UP | United Kingdom | | | First Class Mail |
| Titan Publishing Group Ltd | Attn: Nick Landau | 144 Southwark St | London, SE1 0UP | United Kingdom | | First Class Mail |
| Titan Publishing Group Ltd | 144 Southwark St | London, SE1 0UP | United Kingdom | | | First Class Mail |
| Titan Publishing Group Ltd | Thyatira | 144 Southwark St | London, SE1 0UP | United Kingdom | johnd@tianpublishingusa.com | Email |
| Titan Publishing Group Ltd | 144 Southwark St | London, SE1 0UP | United Kingdom | | nick.landau@titanemail.com | Email |
| Titan Ridge Capital LLC | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | | First Class Mail |
| Titan Ridge Capital LLC | Attn: Luis Prieto | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | First Class Mail |
| Titan Ridge Capital LLC | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | info@titanridetactics.com | Email |
| Titan Ridge Capital LLC # | 1986 Locust Berry Dr | Kissimmee, FL 34743 | | | | First Class Mail |
| Titan Toys | 546 Lynd Ave | Mississauga, ON L5G 2M2 | Canada | | | First Class Mail |
| Titan Toys | Attn: Dimensri, Jean, Mike | 546 Lynd Ave | Mississauga, ON L5G 2M2 | Canada | info@titantoyz.com, jean@titantoyz.com, mike@titantoyz.com | Email |
| Titan Toys | 546 Lynd Ave | Mississauga, ON L5G 2M2 | Canada | | | First Class Mail |
| TitanStudios | Attn: Nathan Merrifry | Po Box 64044 | 2000 Bat Street Royal Bank Plz | Toronto, ON M5J3T6 | Canada | First Class Mail |
| Titan's Forge Co | dba Grandmaster Games | Attn: Charles Gotham | 436 S Ridgeland Ave | Oak Park, IL 60302 | | First Class Mail |
| Titan's Forge Co | dba Grandmaster Games | Attn: Charles Gotham | 4800 Baseline Rd | Boulder, CO 80303 | | First Class Mail |
| Titan's Forge Co | dba Grandmaster Games | Attn: Charles Gotham | 436 S Ridgeland Ave | Oak Park, IL 60302 | charles@grandmastergames.net | Email |
| Tivoli Station Bookstore | 500 Aurora Pkwy, Ste 105 | Denver, CO 80204 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| TJ Cafe & Games | Attn: Tom | 146 South Main St | Unit 2 | Milford, MA 01757 | | | First Class Mail |
| TJ Cafe & Games | Attn: Tom | 146 South Main St | Unit 2 | Milford, MA 01757 | | tccollect@aol.com | Email |
| TJ Collectibles Group | 103 N Main St | Crown Point, IN 46307 | | | | | First Class Mail |
| TJ Collectibles Group | Attn: Tom Waddell | 103 N Main St | Crown Point, IN 46307 | | | tombuyabox@yahoo.com | Email |
| TJ Collectibles Group | 103 N Main St | Crown Point, IN 46307 | | | | | First Class Mail |
| TJ Comic Relief | 975 Connell St | Mechanicsburg, PA 17055 | | | | | First Class Mail |
| TJ Comic Relief | Attn: Toren Hall | 975 Connell St | Mechanicsburg, PA 17055 | | | tjcomicrelief@outlook.com | Email |
| TJ Comic Relief | 975 Connell St | Mechanicsburg, PA 17055 | | | | | First Class Mail |
| TJ Galleries LLC | 3020 Burlington Ave N | St Petersburg, FL 33713 | | | | | First Class Mail |
| TJ Galleries LLC | Attn: Thomas (TJ) Lopez | 3020 Burlington Ave N | St Petersburg, FL 33713 | | | | First Class Mail |
| TJ Galleries LLC | 3020 Burlington Ave N | St Petersburg, FL 33713 | | | | tj@tjsflusurus.com | Email |
| TJ Corporation | 611 S 3Rd St | Columbus, OH 43206 | | | | | First Class Mail |
| TJ Corporation | Attn: Rocel | 611 S 3Rd St | Columbus, OH 43206 | | | | First Class Mail |
| TJ Canada | Winners Merchants International | 60 Standish Ct | Mississauga, ON L5R 0G1 | Canada | | | First Class Mail |
| TK Comics & Collectibles LLC | dba Comic Warriors | Attn: Thomas Kurlenko | 1540 Keller Pkwy | Keller, TX 76248 | Ste 110 | | First Class Mail |
| TK Comics & Collectibles LLC | dba Comic Warriors | Attn: Thomas Kurlenko | 1540 Keller Pkwy | Keller, TX 76248 | Ste 110 | sales@tkcomicsandcollectibles.com | Email |
| TK Comics & Collectibles, LLC | 1540 Keller Parkway Suite 110 | Keller, TX 76248 | | | | | First Class Mail |
| TK Comics & Collectibles, LLC | Attn: Thomas Kurlenko | 1540 Keller Parkway Suite 110 | Keller, TX 76248 | | | | First Class Mail |
| TK Comics & Collectibles, LLC | 1540 Keller Parkway Suite 110 | Keller, TX 76248 | | | | sales@tkcomicsandcollectibles.com | Email |
| TKM Sculpture, Inc | 10809 Bonnebelle Cir | Peyton, CO 80831 | | | | | First Class Mail |
| TKO Studios, LLC | 1325 Franklin Ave, Ste 545 | Garden City, NY 11530 | | | | | First Class Mail |
| TKO Studios, LLC | 1325 Franklin Ave, Ste 545 | Garden City, NY 11530 | | | | megan@tkopresents.com, tkopresents.com | Email |
| TLC Global Impression | 2455 Guenette | St-Laurent, QC H4R 2E9 | Canada | | | | First Class Mail |
| TLC Global Impression | 2455 Guenette | St-Laurent, QC H4R 2E9 | Canada | | | heather@whitewizardgames.com | Email |
| TLcasino | 3224 Oakbrook Drive | Del City, OK 73115 | | | | | First Class Mail |
| TLcasino | Attn: David Taylor | 3224 Oakbrook Drive | Del City, OK 73115 | | | | First Class Mail |
| TLcasino | 3224 Oakbrook Drive | Del City, OK 73115 | | | | dtaylor@tlcasino.com | Email |
| TMaIV LLC | 2230 Marina Rd Ste 320 | Flower Mound, TX 75028 | | | | | First Class Mail |
| TMaIV LLC | Attn: Lenard Nerup | 2230 Marina Rd Ste 320 | Flower Mound, TX 75028 | | | | First Class Mail |
| TMaIV LLC | 2230 Marina Rd Ste 320 | Flower Mound, TX 75028 | | | | twentyvivercomics@gmail.com | Email |
| TK- Trading LLC | 80 8Th St | Auburn, ME 04210 | | | | | First Class Mail |
| TK- Trading LLC | Attn: Chase Clarke | 80 8Th St | Auburn, ME 04210 | | | | First Class Mail |
| TK- Trading LLC | 80 8Th St | Auburn, ME 04210 | | | | chase.c@tktrading.net | Email |
| Tlc Awesome Llc | Attn: Trung | T/A Bailey'S Comics | 282 North Wellwood Avenue | Lindenhurst, NY 11757 | | | First Class Mail |
| Tlc Awesome Llc | T/A Bailey'S Comics | 282 North Wellwood Avenue | Lindenhurst, NY 11757 | | | | First Class Mail |
| Tlc Awesome Llc | Attn: Trung | T/A Bailey'S Comics | 282 North Wellwood Avenue | Lindenhurst, NY 11757 | | baileyscomics@gmail.com | Email |
| Tm Games | Attn: Edwin | C Almirante Grau N 227 | Av Ormacheo S236 | La Paz, 0227 | Bolivia | | First Class Mail |
| Tm Games | Attn: Edwin | C Almirante Grau N 227 | Av Ormacheo S236 | La Paz, 0227 | Bolivia | evillegas@tmgames.com | Email |
| Tmd Enterprises LLC | 1028 48Th St | Unit 103 | Newport News, VA 23607 | | | | First Class Mail |
| Tmd Enterprises LLC | Attn: Tdib & Joe & John | 1028 48Th St | Unit 103 | Newport News, VA 23607 | | | First Class Mail |
| Tmd Enterprises LLC | 1028 48Th St | Unit 103 | Newport News, VA 23607 | | | sales@tmdenterprise.com | Email |
| Tmmm LLC | dba Kazoku The Gaming Store | Attn: Melissa Meyer, Derek Fita | 9704 Franklin Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Tmmm LLC | dba Kazoku The Gaming Store | Attn: Melissa Meyer, Derek Fita | 9704 Franklin Ave | Franklin Park, IL 60131 | | khazamesoft@email.com | Email |
| TMP International, Inc | Attn: Colt Homme | 3032 S Cedar St, Ste D | Tacoma, WA 98409 | | | | First Class Mail |
| TMP International, Inc | Attn: Al Bedinger | 1711 W Greentree Dr, Ste 212 | Tempe, AZ 85284 | | | | First Class Mail |
| TMP International, Inc | Attn: Al Bedinger | 1711 W Greentree Dr, Ste 212 | Tempe, AZ 85284 | | | ABedinger@mcfarlane.com,Mhhinsman@mcfarlane.com | Email |
| TMP International, Inc | Attn: Colt Homme | 3032 S Cedar St, Ste D | Tacoma, WA 98409 | | | chomme@mcfarlane.com | Email |
| Tnig Nashville LLC | 1000 Rivergate Pkwy | Unit 1710 | Madison, TN 37072 | | | | First Class Mail |
| Tnig Nashville LLC | dba The Next Level Games | Attn: Ryan Cox | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | | First Class Mail |
| Tnig Nashville LLC | Attn: Blake,John,Ryan,Ronn | 1000 Rivergate Pkwy | Unit 1710 | Madison, TN 37072 | | | First Class Mail |
| Tnig Nashville LLC | 1000 Rivergate Pkwy | Unit 1710 | Madison, TN 37072 | | | info@tnig.net | Email |
| To Be Continued Comics, LLC | 2137 Defense Hwy Ste 12 | Crofton, MD 21114 | | | | | First Class Mail |
| To Be Continued Comics, LLC | Attn: George Keith | 2137 Defense Hwy Ste 12 | Crofton, MD 21114 | | | | First Class Mail |
| To Be Continued Comics, LLC | 2137 Defense Hwy Ste 12 | Crofton, MD 21114 | | | | tbc.comicshop@gmail.com | Email |
| To The Moon & Back | Attn: John Cater | 210 W Jefferson St | Morton, IL 61550 | | | | First Class Mail |
| To The Moon & Back | 210 W Jefferson St | Morton, IL 61550 | | | | TTM4Bbooks@gmail.com | Email |
| Toad & Tricycle Games | Attn: Kevin Larsen, Russ Beck | 182 North 100 East | Logan, UT 84321 | | | | First Class Mail |
| Toad & Tricycle Games | Attn: Kevin Larsen, Russ Beck | 182 North 100 East | Logan, UT 84321 | | | kevinlarsen@comcast.net | Email |
| Toad Hall Books & Records | Attn: Paf / Nick | Hoar To Date | 10333 Campbell Rd | Durand, IL 61024 | | | First Class Mail |
| Toad Hall Books & Records | Hoar To Date | 10333 Campbell Rd | Durand, IL 61024 | | | | First Class Mail |
| Toad Hall Books & Records | Attn: Paf / Nick | Hoar To Date | 10333 Campbell Rd | Durand, IL 61024 | | rockfordtoadhall@aol.com | Email |
| Toadstool Bookshop | Attn: Emerson Stokee | 12 Depot St | Peterborough, NH 03458 | | | | First Class Mail |
| Toadstool Bookshop | Attn: Emerson Stokee | 12 Depot Square | Peterborough, NH 03458 | | | | First Class Mail |
| Toadstool Bookshop | rockfordtoadhall@aol.com | Peterborough, NH 03458 | | | | peterborough@toadstoolbookshop.org | Email |
| Toadstool Bookshop | Attn: Emerson Stokee | 12 Depot St | Peterborough, NH 03458 | | | music@tottaal.com | Email |
| Tobin Library At Oakwell | 4134 Harry Wurzbach Rd | San Antonio, TX 78209 | | | | | First Class Mail |
| Tobin Library At Oakwell | 4134 Harry Wurzbach Rd | San Antonio, TX 78209 | | | | karah.garcia@sanantonio.gov | Email |
| Toby's General Store | 263 Hollister Ave Se | Apt 1 | Grand Rapids, MI 49506 | | | | First Class Mail |
| Toby's General Store | Attn: Toby Sluiter | 263 Hollister Ave Se | Apt 1 | Grand Rapids, MI 49506 | | | First Class Mail |
| Toby's General Store | 263 Hollister Ave Se | Apt 1 | Grand Rapids, MI 49506 | | | toby@wecomicbooks.com | Email |
| Toclonos Llc | 200 E Church Street | Bergenfield, NJ 07621 | | | | | First Class Mail |
| Toclonos Llc | Attn: Oscar | 200 E Church Street | Bergenfield, NJ 07621 | | | | First Class Mail |
| Toclonos Llc | 200 E Church Street | Bergenfield, NJ 07621 | | | | sales@toclonos.com | Email |
| Todd 4 Lane | 4413 Falls Bridge Dr, Apt L | Baltimore, MD 21211 | | | | | First Class Mail |
| Tohan Corp | k-24 Higashigoten-Cho | Shinjuku-Ku | Tokyo, 162 | Japan | | | First Class Mail |
| Toho Co, Ltd | 2029 Century Park E, Ste 1140 | Los Angeles, CA 90067 | | | | | First Class Mail |
| Toho International | 2029 Century Park E Ste 1140 | Los Angeles, CA 90067 | | | | | First Class Mail |
| Toho International | Attn: Al, Kristen | 2029 Century Park E Ste 1140 | Los Angeles, CA 90067 | | | | First Class Mail |
| Toho International | 2029 Century Park E Ste 1140 | Los Angeles, CA 90067 | | | | a_anderson@tohomi.com, e_bottari@tohomi.com; accountspayable@tohomi.com | Email |
| Toho International Inc | Attn: Lora Cohn | 2029 Century Park E, Ste 1140 | Los Angeles CA 90067 | | | | First Class Mail |
| Toho International Inc | Attn: Lora Cohn | 2029 Century Park E, Ste 1140 | Los Angeles CA 90067 | | | lora_cohn@tohomi.com | Email |
| Toho International Inc & Legendary Licensi | Attn: Kristen Parcell, General Manager | 2029 Century Park E, Ste 1140 | Los Angeles, CA 90067 | | | | First Class Mail |
| Toho International Inc & Legendary Licensi | c/o Legendary: Amber Shoppa, VP | Consumer Products & Promotions | 2900 W Alameda Ave, Ste 1500 | Burbank CA 91505 | | | First Class Mail |
| Toho International Inc & Legendary | Attn: Kristen Parcell, General Manager | 2029 Century Park E, Ste 1140 | Los Angeles, CA 90067 | | | k_parcell@tohomi.com | Email |
| Licensing, LLC | | | | | | | |
| Toho International Inc & Legendary | c/o Legendary: Amber Shoppa, VP | Consumer Products & Promotions | 2900 W Alameda Ave, Ste 1500 | Burbank CA 91505 | | ashoppa@legendary.com | Email |
| Licensing, LLC | | | | | | | |
| Token Trade Games Ltd | t/a Prep Ninjas | Attn: David, Brianne Longman | 5250 Highbanks Rd | Ste 350 | Springfield, OR 97478 | | First Class Mail |
| Token Trade Games Ltd | t/a Prep Ninjas | Attn: David, Brianne Longman | 5250 Highbanks Rd | Ste 350 | Springfield, OR 97478 | dlongman@tokentradegames.com | Email |
| Tokenmbg, LLC | Attn: James Cloud, Garth Swiren | 1334 Mitchells Chance Rd | Edgewater, MD 21037 | | | | First Class Mail |
| Tokenmbg, LLC | Attn: James Cloud, Garth Swiren | 1334 Mitchells Chance Rd | Edgewater, MD 21037 | | | tokenmbg@gmail.com | Email |
| Tokyo Boutkand Inc | 22-1 Ichigaya Daimachi Tokyo | Bldg 2F, Shinjuku-Ku | Tokyo, 162-0066 | Japan | | | First Class Mail |
| Tokyo Boutkand Inc | Attn: Mitsuhu Miki-Kuer | 22-1 Ichigaya Daimachi Tokyo | Bldg 2F, Shinjuku-Ku | Tokyo, 162-0066 | Japan | | First Class Mail |
| Tokyo Boutkand Inc | Attn: Mitsuhu Miki-Kuer | 22-1 Ichigaya Daimachi Tokyo | Bldg 2F, Shinjuku-Ku | Tokyo, 162-0066 | Japan | admin@tbk.co.jp | Email |
| Tokyo Otaku Mode | Attn: Tomohide Or Naomitsu | 3219 Nw Guam St | Portland, OR 97210 | | | | First Class Mail |
| Tokyo Otaku Mode | Attn: Tomohide Or Naomitsu | 3219 Nw Guam St | Portland, OR 97210 | | | d_nakata@tokyootakumode.com | Email |
| Tokyopop | 5200 W Century Blvd, Ste 705 | Los Angeles, CA 90045 | | | | | First Class Mail |
| Tokyopop | Attn: Stu Levy | 4136 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | | First Class Mail |
| Tokyopop | Attn: Stu Levy | 4136 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | stu@stokoopon.com | Email |
| Tokyopop | 5200 W Century Blvd, Ste 705 | Los Angeles, CA 90045 | | | | | First Class Mail |
| Tokyopop, Inc | Attn: Stu Levy | 5200 W Century Blvd, Ste 705 | Los Angeles, CA 90045 | | | stu@tokoooos.com | Email |
| Tokyopop, Inc | c/o Guglielmino Accounting Inc | P.O. Box 2933 | Camarillo, CA 93011 | | | | First Class Mail |
| Tolaran Table Tops | Attn: Bryan Miller | 1053 S Hwy 395 | Suite 102 | Hermiston, OR 97838 | | | First Class Mail |
| Tolaran Table Tops | Attn: Bryan Miller | 1053 S Hwy 395 | Suite 102 | Hermiston, OR 97838 | | bmiller@tolarianoutables.com | Email |
| Tolgard Games LLC | Attn: Mark Ellenick | 130 Sylvia Plaza | Sylva, NC 28779 | | | | First Class Mail |
| Tolgard Games LLC | Attn: Mark Ellenick | 2724 Teaman Lane | Pigeon Forge, TN 37863 | | | | First Class Mail |
| Tolgard Games LLC | Attn: Mark Ellenick | 130 Sylvia Plaza | Sylva, NC 28779 | | | tolgardgames@hotmail.com | Email |
| Tolland Public Library | 21 Tolland Green Ext | Tolland, CT 06084 | | | | | First Class Mail |
| Tolland Public Library | 21 Tolland Green Ext | Tolland, CT 06084 | | | | aeamn@tolland.org | Email |
| Tolly Games LLC | dba Tolly'S Game Store & Lounge | Attn: Christopher Tolheir, Jonathan Tolheir | 930 South Jefferson Ave | West Jefferson, NC 28694 | | | First Class Mail |
| Tolly Games LLC | dba Tolly'S Game Store & Lounge | Attn: Christopher Tolheir, Jonathan Tolheir | 930 South Jefferson Ave | West Jefferson, NC 28694 | | tollygamesllc@gmail.com | Email |
| Tom & Nails Comics | 285 Niagara St | Tonawanda, NY 14150 | | | | | First Class Mail |
| Tom & Nails Comics | Attn: William (Neil) Notalora | 285 Niagara St | Tonawanda, NY 14150 | | | | First Class Mail |
| Tom & Nails Comics | Attn: William Notalora | 285 Niagara St | Tonawanda, NY 14150 | | | | First Class Mail |
| Tom & Nails Comics | 285 Niagara St | Tonawanda, NY 14150 | | | | nat@tmncomics.com | Email |
| Tom & Nails Comics | Attn: William (Neil) Notalora | 285 Niagara St | Tonawanda, NY 14150 | | | nat@tmncomics.com | Email |
| Tom Defeice | 3041 Shenstone | Merrick, NY 11566 | | | | | First Class Mail |
| Tom Green County Library | 33 W Beauregard | San Angelo, TX 76903 | | | | | First Class Mail |
| Tom Green County Library | 33 W Beauregard | San Angelo, TX 76903 | | | | | First Class Mail |
| Tom Green County Library | 33 W Beauregard | San Angelo, TX 76903 | | | | amy.denmis@co.tom-green.tx.us | Email |
| Toman Public Library | 2708 S Pulaski | Chicago, IL 60623 | | | | | First Class Mail |
| Toman Public Library | 2708 S Pulaski | Chicago, IL 60623 | | | | grodriguez@chipublib.org | Email |
| Tombolo Books LLC | 2153 1St Ave S | St Petersburg, FL 31712 | | | | | First Class Mail |
| Tombolo Books LLC | 2153 1St Ave S | St Petersburg, FL 31712 | | | | | First Class Mail |
| Tomas & Tanis | Attn: Anthony Ortiz | 125 Pickwick Ave | Colonial Heights, VA 23834 | | | | First Class Mail |
| Tomas & Tanis | Attn: Anthony Ortiz | 125 Pickwick Ave | Colonial Heights, VA 23834 | | | colhoblogufm@gmail.com | Email |
| Tom's Collectibles | 440 Vinson Rd | Clayton, NC 27527 | | | | | First Class Mail |
| Tom's Collectibles | Attn: Tom Toran | 440 Vinson Rd | Clayton, NC 27527 | | | | First Class Mail |
| Tom's Collectibles | 440 Vinson Rd | Clayton, NC 27527 | | | | ttoran@gmail.com | Email |
| Toms International Inc | 39792 Treasury Cir | Chicago, IL 60694-9700 | | | | | First Class Mail |
| Toms International Inc | 39792 Treasury Cir | Chicago, IL 60694-9700 | | | | LUQUISTASAMBER@TOMAY.COM | Email |
| Ton of Pops! | 742 Teulon Dr | Kissimmee, FL 34759 | | | | | First Class Mail |
| Ton of Pops! | Attn: Jose Negron | 742 Teulon Dr | Kissimmee, FL 34759 | | | | First Class Mail |
| Ton of Pops! | 742 Teulon Dr | Kissimmee, FL 34759 | | | | josenegron1506@gmail.com | Email |
| Tong Yang Media Co, Ltd | Attn: Sung Wook Kim | Culture Service Division | 500-9,Daeheung-Dong Mapo-Gu | Seoul, 121-811 | South Korea | | First Class Mail |
| Tong Yang Media Co, Ltd | Attn: Sung Wook Kim | Culture Service Division | 500-9,Daeheung-Dong Mapo-Gu | Seoul, 121-811 | South Korea | young-hwi@tym.co.kr | Email |
| Tontibane Books Inc | Attn: Karen Beck | R-101-1A Techno Buildine, 16-4 | Seonyu-Dong 4-Ga Yeongdeunpo | Seoul | South Korea | | First Class Mail |
| Tontibane Books Inc | R-101-1A Techno Buildine, 16-4 | Seonyu-Dong 4-Ga Yeongdeunpo | Seoul | South Korea | | | First Class Mail |
| Tons Of Pops! | Attn: Jose Negron | 607 Kangaroo Dr | Kissimmee, FL 34759 | | | | First Class Mail |
| Tons Of Pops! | Attn: Jose Negron | 742 Teulon Dr | Kissimmee, FL 34759 | | | | First Class Mail |
| Tons Of Pops! | Attn: Jose Negron | 607 Kangaroo Dr | Kissimmee, FL 34759 | | | josenegron1506@gmail.com | Email |
| Tons Of Toys | Attn: Ken Malatta | 315 Franklin Ave | Suite 4 | Wycoff, NJ 07481 | | | First Class Mail |
| Tons Of Toys | Attn: Ken Malatta | 315 Franklin Ave | Suite 4 | Wycoff, NJ 07481 | | tonsoftoys@optonline.net | Email |
| Tony D Olisteroes | 1495 Demonder Ct | Norcross, GA 30071 | | | | | First Class Mail |
| Tony Hozzard's Bookshelf | 3737-B Portage Ave | Winnipeg, MB R3K 2A8 | Canada | | | | First Class Mail |
| Tony Hozzard's Bookshelf | Attn: Tom Izzard | 11-3723 Portage Ave | Winnipeg, MB R3K 2A8 | Canada | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Tony Hazard's Bookshelf | 3737 B Portage Ave | Winnipeg, MB R3K 2A8 | Canada | | Email |
| Tony Kittrell | dba Advent Comics | 13149 Larchdale Rd, Unit 2 | Laurel, MD 20708 | cavertocover@myymts.net | First Class Mail |
| Tony Kittrell | dba Advent Comics | 13149 Larchdale Rd, Ste 2 | Laurel, MD 20708 | | First Class Mail |
| Tony Kittrell | dba Advent Comics | 13149 Larchdale Rd, Unit 2 | Laurel, MD 20708 | ADVENTCOMICS@LIVE.COM | Email |
| Tony Lorenz Production | 31057 Temple Stand Ave | Wesley Chapel, FL 33543 | | | First Class Mail |
| Tony Privette | Echo Base Comics And Toys | 8303 Whitefoff Rd | Savannah, GA 31406 | | Email |
| Tony Privette | Echo Base Comics And Toys | 8303 Whitefoff Rd | Savannah, GA 31406 | retromagazine@gmail.com | Email |
| Tony S Kingdom Of Comics | Attn: Tony Grove | 3856 River Rd N | Keizer, OR 97303 | | First Class Mail |
| Tony S Kingdom Of Comics | Attn: Tony Grove | 3856 River Rd N | Keizer, OR 97303 | cirwaar@comcast.net | Email |
| Tony Wilde | 9600 Chery Laurel Cove | Germantown, TN 38139 | | cirwaar@comcast.net | First Class Mail |
| Tonya C Shropshire | 5194 Newton Oak Cir S | Memphis, TN 38117 | | | First Class Mail |
| Tonya C Shropshire | 5194 Newton Oak Cir S | Memphis, TN 38117 | | 25tstonya@diamondcomics.com | Email |
| Tony'S Del Cards | Attn: Antonio Torres | 8443 Lake Lure Rd | 106 | Dallas, TX 75217 | First Class Mail |
| Tony'S Kingdom Of Comics Llc | Attn: William Grove | William Anthony (Tony) Grove | 3856 River Road N | Keizer, OR 97303 | First Class Mail |
| Tony'S Kingdom Of Comics Llc | Attn: William Anthony (Tony) Grove | 3856 River Road N | Keizer, OR 97303 | | First Class Mail |
| Tony'S Kingdom Of Comics Llc | Attn: William Grove | William Anthony (Tony) Grove | 3856 River Road N | cirwaar@comcast.net | Email |
| Too Cool | Cool Kitty Inc | 529 Hawthorn Center | Vernon Hills, IL 60061 | | First Class Mail |
| Too Cool | Attn: Paul | Cool Kitty Inc | 529 Hawthorn Center | Vernon Hills, IL 60061 | ryssilaw@hotmail.com | Email |
| Too Fond Of Books LLC | dba Still Fond & More | Attn: Valerie Reese | 507 Cottage Ct | Tahlequah, OK 74464 | First Class Mail |
| Too Fond Of Books LLC | dba Still Fond & More | Attn: Valerie Reese | 507 Cottage Ct | Tahlequah, OK 74464 | tfobooks@gmail.com | Email |
| Too Much Stuff | Attn: Brad Lawring | Brad Lawring | 120 Oriole Drive | St Charles, MO 63301 | First Class Mail |
| Too Much Stuff | Brad Lawring | 120 Oriole Drive | St Charles, MO 63301 | | First Class Mail |
| Too Much Stuff | Attn: Brad Lawring | Brad Lawring | 120 Oriole Drive | St Charles, MO 63301 | coolblindboxe@aol.com | Email |
| Topaweik | Attn: Rodolfo | Carrera 15 #80-46 | Bogota | Colombia | First Class Mail |
| Topaweik | Attn: Rodolfo | Carrera 15 #80-46 | Bogota | topaweik@gmail.com | Email |
| Topo Books | Attn: Francoise Mauta | 27 Greene St | New York, NY 10013 | | First Class Mail |
| Toonhound Studios LLC | 20532 2nd Dr SE | Bothell, WA 98012 | | | First Class Mail |
| Toonhound Studios LLC | 20532 2nd Dr SE | Bothell, WA 98012 | | cory@toyonline.com cory@crnvstudios.com | First Class Mail |
| Toonhound Studios, LLC | Attn: Corey Cassim | 18602 69th Ln NE, Ste 104 | Kenmore, WA 98028 | | First Class Mail |
| Top Choice Gaming LLC | Attn: District Assoc, Doc Axida | 19 E Citrus Ave | Redlands, CA 92373 | | First Class Mail |
| Top Choice Gaming LLC | 19 E Citrus Ave, Ste 102 | Redlands, CA 92373 | | | First Class Mail |
| Top Choice Gaming LLC | 2273 La Cross Ave, Ste 105 | Colton, CA 92324 | | | First Class Mail |
| Top Choice Gamma LLC | Attn: District Assoc, Doc Axida | 19 E Citrus Ave | Suite 102 | Redlands, CA 92373 | First Class Mail |
| Top Cow | Attn: Matt Hawkins | 3Rd Floor | 3545 Motor Ave | Los Angeles, CA 90034 | First Class Mail |
| Top Cut Anime & Games LLC | 2430 South Alpine Rd | Rockford, IL 61108 | | david@tcttoume.com | First Class Mail |
| Top Cut Anime & Games LLC | Attn: Richard Vandez | 2430 S Alpine Rd | Rockford, IL 61108 | | First Class Mail |
| Top Cut Anime & Games LLC | Attn: Richard Valdez | 2430 South Alpine Rd | Rockford, IL 61108 | | First Class Mail |
| Top Cut Anime & Games LLC | 2430 South Alpine Rd | Rockford, IL 61108 | | topcutrichard@gmail.com | Email |
| Top Cut Comics | Attn: James, Debbie | 5600 N 2Nd St | Loves Park, IL 61111 | | First Class Mail |
| Top Cut Comics | Attn: Stephen Russczak | 5291 28th Ave | Rockford, IL 61109+ | | First Class Mail |
| Top Cut Comics | Attn: James, Debbie | 5600 N 2Nd St | Loves Park, IL 61111 | rockford@topcutcomics.com info@topcutcomics.com | First Class Mail |
| Top Cut Comics Chicago | Top Cut Comics Llc | 7122 Ogden Ave | Berwyn, IL 60402 | | First Class Mail |
| Top Cut Comics Chicago | Attn: Agustin & Eric | Top Cut Comics Llc | 7122 Ogden Ave | Berwyn, IL 60402 | First Class Mail |
| Top Cut Comics Chicago | Top Cut Comics Llc | 7122 Ogden Ave | Berwyn, IL 60402 | | First Class Mail |
| Top Cut Comics Chicago LLC | Attn: Encanderzon,Augusta Herrera | 7122 Ogden Ave | Berwyn, IL 60402 | | First Class Mail |
| Top Cut Comics Chicago LLC | Attn: Encanderzon,Augusta Herrera | 7122 Ogden Ave | Berwyn, IL 60402 | chicago@topcutcomics.com | Email |
| Top Cut Comics - Loves Park | Attn: Jimmy | Top Cut Comics Llc | 5600 N 2Nd St | Loves Park, IL 61111 | First Class Mail |
| Top Cut Comics - Loves Park | Top Cut Comics Llc | 5600 N 2Nd St | Loves Park, IL 61111 | | First Class Mail |
| Top Cut Comics - Loves Park | Attn: Jimmy | Top Cut Comics Llc | 5600 N 2Nd St | Loves Park, IL 61111 | info@topcutcomics.com | Email |
| Top Cut Nashville LLC | Attn: Blake,John,Ryan,Norm | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | First Class Mail |
| Top Cut Nashville LLC | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | | First Class Mail |
| Top Cut Nashville LLC | 1000 Rivergate Pkwy | Ste 1710 | Goodlettsville, TN 37072 | | First Class Mail |
| Top Deck Gamers | Attn: David, John Cronin | 8729 Botts Lane | San Antonio, TX 78217 | | First Class Mail |
| Top Deck Gamers | Attn: David, John Cronin | 8729 Botts Lane | San Antonio, TX 78217 | sales@topdeckgamers.com | Email |
| Top Deck Games | Attn: James G, Rick R | 3979 E 3Rd St | Tulsa, OK 74135 | | First Class Mail |
| Top Deck Games | Attn: James G, Rick R | 3979 E 3Rd St | Tulsa, OK 74135 | tdpg4@yahoo.com | Email |
| Top Deck Games LLC | 55 Haddam Ave | Haddam Township, NJ 08108 | | | First Class Mail |
| Top Deck Games LLC | Attn: Nick Coss, Jim Shanley | 1400 Haddonfield-Berlin Road, Ste 100 | Cherry Hill, NJ 08003 | | First Class Mail |
| Top Deck Games LLC | Attn: Nick & Jim | 55 Haddon Ave | Haddon Township, NJ 08108 | | First Class Mail |
| Top Deck Games LLC | 55 Haddon Ave | Haddon Township, NJ 08108 | | nickcoss@yahoo.com | Email |
| Top Deck Towers Cards & Games | Attn: Michael Eaking, Thomas Henry | 3805 W River Rd | Suite 151 | Tucson, AZ 85741-3797 | First Class Mail |
| Top Deck Towers Cards & Games | Attn: Michael Eaking, Thomas Henry | 3805 W River Rd | Suite 151 | Tucson, AZ 85741-3797 | First Class Mail |
| Top Dog Comics LLC | Attn: Christopher Gallaseau | 2705 Washington Road | Augusta, GA 30909 | topdeckmanager@gmail.com | First Class Mail |
| Top Dog Comics LLC | 2701 Washington Rd | Augusta, GA 30909 | | | First Class Mail |
| Top Dog Comics LLC | Attn: Christopher | 2701 Washington Rd | Ste 11 | Augusta, GA 30909 | First Class Mail |
| Top Dog Comics LLC | Attn: Christopher Gallaseau | 2705 Washington Road | Suite 11 | Augusta, GA 30909 | topdogcomicslc@gmail.com | Email |
| Top End Gaming | 203 East 67th Street | Tuscumbia, AL 35674 | | | First Class Mail |
| Top End Gaming | Attn: Kevin Johnson | 203 East 67th Street | Tuscumbia, AL 35674 | | First Class Mail |
| Top End Gaming | Attn: Thomas Johnson | 203 E 6th St | Tuscumbia, AL 35674 | | First Class Mail |
| Top End Gaming | 203 East 67th Street | Tuscumbia, AL 35674 | | topendgaming@gmail.com | First Class Mail |
| Top End Gaming | Attn: Thomas Johnson | 203 E 6th St | Tuscumbia, AL 35674 | topendgaming@yahoo.com | Email |
| Top Hat Comics | 105 N Main Street | Lexington, NC 27292 | | | First Class Mail |
| Top Hat Comics | Attn: Francis Rod Battaglino | 105 N Main St | Lexington, NC 27292 | | First Class Mail |
| Top Hat Comics | Attn: Rod & Allyson | 105 N Main Street | Lexington, NC 27292 | | First Class Mail |
| Top Hat Comics | 105 N Main Street | Lexington, NC 27292 | | tophatcomics2013@hotmail.com | Email |
| Top Notch Transit Inc | 2190 Idlewood Cove | Germantown, TN 38139 | | | First Class Mail |
| Top Notch Transit Inc | 2190 Idlewood Cove | Germantown, TN 38139 | | TOPNOTCHTRANSIT@ATT.NET | Email |
| Top Of The Ninth | Attn: Keith Argent Rd | Ste A | Traverse City, MI 49686 | | First Class Mail |
| Top Of The Ninth | Attn: Mike Akerley | 966 West South Airport Rd | Ste B | Traverse City, MI 49686 | First Class Mail |
| Top Of The Ninth | 966 West South Airport Rd | Ste B | Traverse City, MI 49686 | tctopcomic@d8@gmail.com | First Class Mail |
| Top Of The World Art & Collectibles | Attn: David Gardner | 1123 3rd St North | Suite F | Alabaster, AL 35007 | First Class Mail |
| Top Of The World Art & Collectibles | Attn: David Gardner | 1123 1st Street North | Suite F | Alabaster, AL 35007 | topoftheworldart@hotmail.com | Email |
| Top Select LLC | 51 Mount Kemble Ave | 304 | Morristown, NJ 07960 | | First Class Mail |
| Top Select Llc | Attn: Seth Nadel | 51 Mount Kemble Ave | 304 | Morristown, NJ 07960 | First Class Mail |
| Top Shelf Coins & Comics | 115 Main Street Suite 2 | Bangor, ME 04401 | | | First Class Mail |
| Top Shelf Coins & Comics | Attn: Jeff Robinson | 115 Main Street Suite 2 | Bangor, ME 04401 | | First Class Mail |
| Top Shelf Gaming | Attn: Stephen Cormak | 6742 East State Blvd | Fort Wayne, IN 46815 | topshelf@fccomics.com | First Class Mail |
| Top Shelf Gaming | Attn: Stephen Cormak | 6742 East State Blvd | Fort Wayne, IN 46815 | sfisher888@hotmail.com | Email |
| Top Shelf Goods Llc | 20524 Ne 8Th Pl | Miami, FL 33179 | | | First Class Mail |
| Top Shelf Goods Llc | Attn: Elvin Mendoza | 20524 Ne 8Th Pl | Miami, FL 33179 | | First Class Mail |
| Top Shelf Goods Llc | 20524 Ne 8Th Pl | Miami, FL 33179 | | topshelfgoods.llc@outlook.com | Email |
| Top Shelf Productions Inc | 2355 Northside Dr, Ste 140 | San Diego, CA 92108 | | | First Class Mail |
| Top Shelf Productions, Inc | Attn: Chris Staros | 1109 Grand Oaks Glen | Marietta, GA 30064 | | First Class Mail |
| Top Shelf Resale | Attn: Lukas Adams | 120 Circle Way | Suite 1C | Lake Jackson, TX 77566 | First Class Mail |
| Top Shelf Resale | Attn: Lukas Adams | 120 Circle Way | Suite 1C | Lake Jackson, TX 77566 | topshelftoys@gmail.com | First Class Mail |
| Top Tier Board Games LLC | Attn: Amy Varnado | 4700 Inaife St | Suite L | Hattiesburg, MS 39402 | First Class Mail |
| Top Tier Board Games LLC | Attn: Amy Varnado | 4700 Inaife St | Suite L | Hattiesburg, MS 39402 | contact@toptieraming.com | Email |
| Top Trumps USA, Inc | P.O. Box 600 | Grantsville, MD 21536 | | | First Class Mail |
| Top Trumps USA, Inc | P.O. Box 600 | Grantsville, MD 21536 | | 65aservicecustomermatters92806 | Email |
| Top Veldee Wendee | Attn: Steve Gros-Louis | Department Kasi Boutique | 308 Boul Bastien | Wendake, QC G0A 4V0 | Canada | First Class Mail |
| Top Veldee Wendake | Department Kasi Boutique | 308 Boul Bastien | Wendake, QC G0A 4V0 | Canada | | First Class Mail |
| Top Video Wendake | Attn: Steve Gros-Louis | Department Kasi Boutique | 308 Boul Bastien | Wendake, QC G0A 4V0 | Canada | First Class Mail |
| Topcard Inc | Attn: Andy Zhang | 2410 Tech Center Parkway Ne | Ste 100 | Lawrenceville, GA 30043 | First Class Mail |
| Topcard Inc | Attn: Andy Zhang | 2410 Tech Center Parkway Ne | Ste 100 | Lawrenceville, GA 30043 | topcardzshop@gmail.com | Email |
| Topdeck Ventures LLC | dba Central Cards & Games | Attn: David Buesko | 207 Elmira Road, Ste 100 | Ithaca, NY 14850 | First Class Mail |
| Topdeck Ventures LLC | dba Central Cards & Games | Attn: David Buesko | 207 Elmira Road, Ste 100 | Ithaca, NY 14850 | inventory@centralcards.com | Email |
| Topix Media Lab LLC | Attn: Tom Mifsud | 47 Ronald Reagan Blvd | Warwick, NY 10990 | | First Class Mail |
| Topix Media Lab LLC | Attn: Tom Mifsud | 47 Ronald Reagan Blvd | Warwick, NY 10990 | tommifsud@topixmedia.com | Email |
| Topps Trade Center | Attn: Robby Sarson | 1609 Mall Drive | Benton Harbor, MI 49023 | | First Class Mail |
| Topps Trade Center | Attn: Robby Sarson | 1609 Mall Drive | Benton Harbor, MI 49023 | toppstrade@sbcglobal.net | Email |
| Tor Comics | 997 Waverly Avenue | Holtsville, NY 11742 | | | First Class Mail |
| Tor Comics | Attn: Tor Jacob Worsoe Jr | 997 Waverly Avenue | Holtsville, NY 11742 | | First Class Mail |
| Tor Comics | 997 Waverly Avenue | Holtsville, NY 11742 | | torcomics@hotmail.com | First Class Mail |
| Tor Comics | Attn: Tor Jacob Worsoe Jr | 997 Waverly Avenue | Holtsville, NY 11742 | dbloc@torcomics.com | First Class Mail |
| Torchwit | dba Crucible Games | Attn: Joshua Trudgeon | 587 E 87th | Suite 40 | Holland, MI 49423 | First Class Mail |
| Torchwit | dba Crucible Games | Attn: Joshua Trudgeon | 587 E 87th | Suite 40 | Holland, MI 49423 | torchwit-store@outlook.com | Email |
| Torino Woods Furniture Inc | T/A Doral Toys | 7939 Nw 64Th St | Miami, FL 33166 | | First Class Mail |
| Torino Woods Furniture Inc | Attn: Janaki Sharma | T/A Doral Toys | 7939 Nw 64Th St | Miami, FL 33166 | First Class Mail |
| Torino Woods Furniture Inc | T/A Doral Toys | 7939 Nw 64Th St | Miami, FL 33166 | doraltoys@gmail.com | First Class Mail |
| Torpedo Comics | Attn: Robert Quinn | 162 N Glassell | Suite B | Orange, CA 92866 | First Class Mail |
| Torpedo Comics | 7305 Arroyo Crossing Pkwy, Ste 105 | Las Vegas, NV 89113 | | | First Class Mail |
| Torpedo Comics | 162 N Glassell | Suite B | Orange, CA 92866 | | First Class Mail |
| Torpedo Comics | 7305 Arroyo Crossing Pkwy, Ste 105 | Las Vegas, NV 89113 | | lauren@torpedocomics.com | First Class Mail |
| Torpedo Comics | 162 N Glassell | Suite B | Orange, CA 92866 | | First Class Mail |
| Torpedo Comics Vintage & Trade | Attn: John | 9706 Crestline Heights Ct | Las Vegas, NV 89113 | rbrtquinn@hotmail.com | First Class Mail |
| Torpedo Comics Vintage & Trade | 9706 Crestline Heights Ct | Las Vegas, NV 89113 | | | First Class Mail |
| Torpedo Comics Vintage & Trade | Attn: John | 9706 Crestline Heights Ct | Las Vegas, NV 89113 | ddmason72@gmail.com | Email |
| Tosche Station | Attn: Christopher Kadel | 7521 Huntsman Blvd | Springfield, VA 22153 | | First Class Mail |
| Tosche Station | Attn: Christopher Kadel | Christopher Kadel | 13347 Taconscus Ct | Gainesville, VA 20155 | First Class Mail |
| Tosche Station | Attn: Christopher Kadel | 13347 Taskhouse Ct | Gainesville, VA 20155 | | First Class Mail |
| Tosche Station | Attn: Christopher W Kadel | 7521 Huntsman Blvd | Springfield, VA 22153 | meccastoschestation@hotmail.com | Email |
| Total Business Brokerage & Co | 11017 Golden Eagle Ct | Plantation, FL 33324 | | | First Class Mail |
| Total Business Brokerage & Co | Attn: Keith And Alex | 11017 Golden Eagle Ct | Plantation, FL 33324 | | First Class Mail |
| Total Business Brokerage & Co | 11017 Golden Eagle Ct | Plantation, FL 33324 | | totalbusinessbrokeragendfghi@gm | Email |
| Total Escape Games | Attn: John Stephens | 6831 W 120th Avenue | Suite C | Broomfield, CO 80020 | First Class Mail |
| Total Escape Games | Attn: John Stephens | 6831 W 120th Avenue | Suite C | Broomfield, CO 80020 | | First Class Mail |
| Total Escape Games | Attn: John Stephens | 5500 W 120th Ave | Ste C | Broomfield, CO 80020 | totalescapegames@gmail.com | Email |
| Tournament City Games | Attn: Jim Price | 5500 Buckeystown Pike | Frederick, MD 21703 | | First Class Mail |
| Tournament City Games | Attn: David Gross | 5500 Buckeystown Pike | Suite 604 | Frederick, MD 21703 | First Class Mail |
| Tournament Games LLC | Attn: Jeffrey Arices | 580 Ne Burnside Rd | Gresham, OR 97030 | david.e.arices@mail.com | First Class Mail |
| Tournament Games LLC | Attn: Jeffrey Arices | 580 Ne Burnside Rd | Gresham, OR 97030 | jeffreyarices@gmail.com | Email |
| Tower Games | Attn: Robert Seabold, Bobbie L Norenberg | 3920 Nicollet Ave South | Minneapolis, MN 55409 | | First Class Mail |
| Tower Games | Attn: Robert Seabold, Bobbie L Norenberg | 3920 Nicollet Ave South | Minneapolis, MN 55409 | towergames@gmail.com | Email |
| Tower Of Games | Attn: Eric Paul | 3595 Forest Haven Lane | Boca Raton, FL 33431 | | First Class Mail |
| Tower Of Games | Attn: Eric Paul | 3595 Forest Haven Lane | Suite A | Chesapeake, VA 23321 | First Class Mail |
| Tower Of Games | Attn: John M, Michael T | 1425 Greenbrier Pkwy | Suite A | Chesapeake, VA 23320 | First Class Mail |
| Tower Of Games | Attn: John M, Michael T | 499 Ne Spanish River Blvd | Boca Raton, FL 33431 | | First Class Mail |
| Tower Of Games | Attn: Eric Paul | 499 Ne Spanish River Blvd | Suite A | Chesapeake, VA 23321 | distributors@towerofgames.com | First Class Mail |
| Tower Of Games | Attn: Eric Paul | 3595 Forest Haven Lane | Suite A | Chesapeake, VA 23321 | distributors@towerofgames.com | Email |
| Tower Of Games | Attn: Eric | 12971 Jefferson Ave | Suite 115 | Newport News, VA 23608 | distributors@towerofgames.com | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tower Of Games | Attn: John M. Michael F | 3405 Indian River Rd | Suite A | Virginia Beach, VA 23464 | distribution@towerofgames.com | Email |
| Tower Staffing Inc | Div Of Tower Eng & Mgmt | 1501 Goshen Ave | Ft Wayne, IN 46808 | | | First Class Mail |
| Tower Hall Library | N76 W31429 Hwy Vv | North Lake, WI 53064 | | | | First Class Mail |
| Tower Hall Library | N76 W31429 Hwy Vv | North Lake, WI 53064 | | | towerson@towerhall.lib.wi.us | First Class Mail |
| Town of Herndon | Business License | 777 Lynn St | Herndon, VA 20170-4602 | | | First Class Mail |
| Town of Herndon | Business License | Herndon, VA 20170 | | | | First Class Mail |
| Towne Garden Inc | Attn: Rick Powell | 196 Barre St | Montpelier, VT 05602 | | | First Class Mail |
| Towne Garden Inc | Attn: Rick Powell | 196 Barre St | Montpelier, VT 05602 | rick@sludopowell.com | | First Class Mail |
| Towns County Public Library | 99 S Berrong St | Hiawassee, GA 30546 | | | | First Class Mail |
| Towns County Public Library | Attn: Marlene | 99 S Berrong St | Hiawassee, GA 30546 | | | First Class Mail |
| Towns County Public Library | 99 S Berrong St | Hiawassee, GA 30546 | | mcaresan@mountainlibrary.com | | Email |
| Township of Wash Pub Library | 144 Woodfield Rd | Washington Twsp, NJ 07676 | | | | First Class Mail |
| Township Of Wash Pub Library | Attn: Maria | 144 Woodfield Rd | Washington Twsp, NJ 07676 | | | First Class Mail |
| Township of Wash Pub Library | 144 Woodfield Rd | Washington Twsp, NJ 07676 | | marie.joyce@washingtontwp.bccls.org | | Email |
| Toy & Game Heaven Llc | Attn: James Gallo | 21 Easton Rd | Willow Grove, PA 19090 | | | First Class Mail |
| Toy & Game Heaven LLC | 21 Easton Rd | Willow Grove, PA 19090 | | | | First Class Mail |
| Toy & Game House Inc. | Attn: James Gallo | 21 Easton Rd | | jgalrosy@aol.com | | First Class Mail |
| Toy & Game House Inc. | Attn: Kevin Yoo | 5203 Bergenline Ave | West New York, NJ 07093 | | | First Class Mail |
| Toy & Game House Inc. | Attn: Kevin Yoo | 5203 Bergenline Ave | West New York, NJ 07093 | toygamehouse@yahoo.com | | Email |
| Toy & Game House Inc. | 5203 Bergenline Avenue | West New York, NJ 07093 | | | | First Class Mail |
| Toy & Game House Inc. | 5203 Bergenline Avenue | West New York, NJ 07093 | | | | First Class Mail |
| Toy & Game House Inc. | 5203 Bergenline Avenue | West New York, NJ 07093 | mariel.neo@yahoo.co.kr | | | Email |
| Toy & Luggage Store Inc | 694 8Th Ave | New York, NY 10036 | | | | First Class Mail |
| Toy & Luggage Store Inc | Attn: Syed | 694 8Th Ave | New York, NY 10036 | | | First Class Mail |
| Toy & Luggage Store Inc | 694 8Th Ave | New York, NY 10036 | euronyc@email.com; toyluggagestore@email.com | | | Email |
| Toy 2 Play | Attn: Sarawud | 445/24-25 Thanurat Rd | Tunpanktin Sathorn | Bangkok, 10120 | Thailand | First Class Mail |
| Toy 2 Play | Attn: Sarawud | 445/24-25 Thanurat Rd | Tunawaktion Sathorn | Banakok, 10120 | Thailand | First Class Mail |
| Toy 2 Play | Attn: Sarawud | 445/24-25 Thanurat Rd | Tunawaktion Sathorn | Banakok, 10120 | sarawud2do@email.com | Email |
| Toy Anxiety | Attn: Dan Summers / Mgr | Lewis Collectibles&Investments | 13825 N 32Nd St Ste 15 | Phoenix, AZ 85032 | | First Class Mail |
| Toy Anxiety | Lewis Collectibles&Investments | 13825 N 32Nd St Ste 15 | Phoenix, AZ 85032 | | | First Class Mail |
| Toy Anxiety | Attn: Dan Summers / Mgr | Lewis Collectibles&Investments | 13825 N 32Nd St Ste 15 | customerservice@toyanxiety.com | | Email |
| Toy Arena Com | 521 Coralridge Pl | La Puente, CA 91746 | | | | First Class Mail |
| Toy Arena Com | Attn: Thomas Ly | 521 Coralridge Pl | La Puente, CA 91746 | | | First Class Mail |
| Toy Arena Com | 521 Coralridge Pl | La Puente, CA 91746 | thomasaly@gmail.com | | | Email |
| Toy Base 10 | Attn: Steve Siemens | Steve Siemens | 4117 Ruffin Cir | Edmond, OK 73025 | | First Class Mail |
| Toy Base 10 | Steve Siemens | 4117 Ruffin Cir | Edmond, OK 73025 | | | First Class Mail |
| Toy Base 10 | Attn: Steve Siemens | Steve Siemens | 4117 Ruffin Cir | Edmond, OK 73025 | basemade@aol.com | First Class Mail |
| Toy Buzz & Fizz | Attn: Robert Taylor | Robert A Taylor Enterp Llc | 1702 E Main St Ste 101 | Plainfield, IN 46168 | | First Class Mail |
| Toy Buzz & Fizz | Attn: Robert Taylor | Robert A Taylor Enterp Llc | Ste 101 | Plainfield, IN 46168 | | First Class Mail |
| Toy Buzz & Fizz | Robert A Taylor Enterp Llc | 1702 E Main St Ste 101 | Plainfield, IN 46168 | | | First Class Mail |
| Toy Buzz & Fizz | Attn: Robert Taylor | Robert A Taylor Enterp Llc | 1702 E Main St Ste 101 | Plainfield, IN 46168 | toybuzzfizz@gmail.com | First Class Mail |
| Toy City | Attn: Charles | 133 Key Rd | Keene, NH 03431 | | | First Class Mail |
| Toy City | Attn: Charles | 133 Key Rd | Keene, NH 03431 | hrhuntetn@msn.com | | First Class Mail |
| Toy Connect | 5-9-13 Natanne Minami-Ku | Fukuoka, 8111347 | Japan | | | First Class Mail |
| Toy Connect | Attn: Michie Ruzuka | Fukuoka, 8111347 | Japan | | | First Class Mail |
| Toy Connect | 5-9-13 Natanne Minami-Ku | Fukuoka, 8111347 | Japan | toyconnect@toyconnect.jp | | Email |
| Toy Dojo LLC | 2036 Robert Browning St | Austin, TX 78723 | | | | First Class Mail |
| Toy Dojo Llc | Attn: Eddie Olson | 2036 Robert Browning St | Austin, TX 78723 | | | First Class Mail |
| Toy Dojo LLC | 2036 Robert Browning St | Austin, TX 78723 | toydojohobbies@gmail.com | | | Email |
| Toy Factory, The | Attn: John S Mccully | 110 Boone Square Street | Suite 19 | Hillsborough, NC 27278 | | First Class Mail |
| Toy Factory, The | Attn: John S Mccully | 110 Boone Square Street | Suite 19 | Hillsborough, NC 27278 | john@thetoxfactory.com | Email |
| Toy Fair 2025 | 3379 Broadway, Ste 1001 | New York, NY 10018 | | | | First Class Mail |
| Toy Federation | 910 Privitera St | Greenville, SC 29609 | | | | First Class Mail |
| Toy Federation | 910 Privitera St | Greenville, SC 29609 | | ryan@thetoyfederation.com | | Email |
| Toy Fuzz Inc | Attn: Adam Hunter | 1600 Courcin St, Ste 100 | Mckeesport, PA 15132 | | | First Class Mail |
| Toy Fuzz Inc | Attn: Adam Hunter | 1600 Courcin St, Ste 100 | Mckeesport, PA 15132 | customer-service@toyfuzz.com | | Email |
| Toy Joy Warehouse | Attn: Dochelle Meyer | 1214 Burleson Road, Ste 602 | Austin, TX 78744 | | | First Class Mail |
| Toy Joy Warehouse | Attn: Dochelle Meyer | 1214 Burleson Road, Ste 602 | Austin, TX 78744 | invoice@wildaboutmusic.com | | Email |
| Toy Lair LLC | 640 Queen Anne Dr | Richmond, VA 23224 | | | | First Class Mail |
| Toy Lair LLC | Attn: Cody Jones | 640 Queen Anne Dr | Richmond, VA 23224 | | | First Class Mail |
| Toy Lair LLC | 640 Queen Anne Dr | Richmond, VA 23224 | taylarrva@gmail.com | | | Email |
| Toy Matrix | 6031 Archwood | Gary Harmon | San Antonio, TX 78239 | | | First Class Mail |
| Toy Matrix | Attn: Gary Harmon | 6031 Archwood | Gary Harmon | San Antonio, TX 78239 | | First Class Mail |
| Toy Matrix | 6031 Archwood | Gary Harmon | San Antonio, TX 78239 | | | First Class Mail |
| Toy Meta | Attn: Kyle Candler | 65 W Commerce St Po Box 297 | Kenton, DE 19955 | | | First Class Mail |
| Toy Overlord Inc | Attn: Matt Dwonald | 3710 Baker St | Salt Lake City, UT 84115 | | | First Class Mail |
| Toy Planet LLC | 282 Grove Street | Somerville, NJ 08876 | | | | First Class Mail |
| Toy Planet Llc | Attn: Atilla Pekun | 282 Grove Street | Somerville, NJ 08876 | | | First Class Mail |
| Toy Planet LLC | 282 Grove Street | Somerville, NJ 08876 | atk25@comcast.com | | | Email |
| Toy Shelf | Attn: Shirley Moore | 3700 Rivertown Pkwy Sw | Ste 1220 | Grandville, MI 49418 | | First Class Mail |
| Toy Shelf | Attn: Shirley Moore | 3700 Rivertown Pkwy Sw | Ste 1220 | Grandville, MI 49418 | marci362@hotmail.com | First Class Mail |
| Toy Shmp LLC | 507 W Commercial | Ste 2 | East Rochester, NY 14445 | | | First Class Mail |
| Toy Shmp LLC | Attn: Naftali | 507 W Commercial | Ste 2 | East Rochester, NY 14445 | | First Class Mail |
| Toy Shmp LLC | 507 W Commercial | Ste 2 | East Rochester, NY 14445 | office@toyshmp.com | | Email |
| Toy Shop, The | Attn: Michelle Boisff | 201 West Napa Street, Ste 1 | Sonoma, CA 95476 | | | First Class Mail |
| Toy Shop, The | Attn: Michelle Boisff | 201 West Napa Street, Ste 1 | Sonoma, CA 95476 | toyshopsonoma@email.com | | Email |
| Toy Snowman | 2269 Rue Wurtele | Montreal, QC H2K 2R1 | Canada | | | First Class Mail |
| Toy Snowman | Attn: Amir Hassan | 2269 Rue Wurtele | Montreal, QC H2K 2R1 | Canada | | First Class Mail |
| Toy Snowman | 2269 Rue Wurtele | Montreal, QC H2K 2R1 | Canada | amir@toysnowman.com | | Email |
| Toy Soldier Gallery | Attn: Norm | 110 N Market St | Lajonier, PA 15658 | | | First Class Mail |
| Toy Soldier Gallery | Attn: Norm | 110 N Market St | Lajonier, PA 15658 | toysoldiergallery@verizon.net | | Email |
| Toy Soldier, Inc | Attn: Duncan | 1138 Main Street | Amesbury, MA 01913 | | | First Class Mail |
| Toy Soldier, The | Attn: Duncan, Mc | 1138 Main Street | Amesbury, MA 01913 | | | First Class Mail |
| Toy Source LLC | 2210 E Flamingo Unit 185 | Las Vegas, NV 89119 | | | | First Class Mail |
| Toy Source LLC | 2210 E Flamingo Unit 185 | Las Vegas, NV 89119 | gatvals@gmail.com | | | Email |
| Toy Source LLC | 2210 E Flamingo Unit 185 | Las Vegas, NV 89119 | | | | First Class Mail |
| Toy Source LLC | Attn: Curt Finger | 2210 E Flamingo Unit 185 | Las Vegas, NV 89119 | | | First Class Mail |
| Toy Square | 3255 Highway 7 E Unit 221 | Markham, ON L3R 3P9 | Canada | | | First Class Mail |
| Toy Square | Attn: Carman Lam | 3255 Highway 7 E Unit 221 | Markham, ON L3R 3P9 | Canada | | First Class Mail |
| Toy Square | 3255 Highway 7 E Unit 221 | Markham, ON L3R 3P9 | Canada | info@toys2.net | | Email |
| Toy Stkr LLC | 5234 W St 46 | Pmb #334 | Sanford, FL 32771 | | | First Class Mail |
| Toy Stkr Llc | Attn: Rafael & Raymond | 5234 W St 46 | Pmb #334 | Sanford, FL 32771 | | First Class Mail |
| Toy Stkr LLC | 5234 W St 46 | Pmb #334 | toystkr@gmail.com | | | Email |
| Toy Stocks Index LLC | 4445 Nw 110 Ct | Doral, FL 33178 | | | | First Class Mail |
| Toy Stocks Index Llc | Attn: Christian Gonzales | 4445 Nw 110 Ct | Doral, FL 33178 | | | First Class Mail |
| Toy Stocks Index LLC | 4445 Nw 110 Ct | Doral, FL 33178 | mtisumssa@toystockinbdex.com | | | Email |
| Toy Store Little People | Attn: Matthew Kitchens, Leah Kitchens | 383 Main St | Quincy, CA 95971 | | | First Class Mail |
| Toy Store Little People | Attn: Matthew Kitchens, Leah Kitchens | 383 Main St | Quincy, CA 95971 | matthewkitchens@gmail.com | | Email |
| Toy Tokyo | 91 2Nd Avenue | New York, NY 10003 | | | | First Class Mail |
| Toy Tokyo | Attn: Im-el | 91 2Nd Avenue | New York, NY 10003 | lestokio@gol.com | | First Class Mail |
| Toy Tokyo | 91 2Nd Avenue | New York, NY 10003 | lestokio@aol.com | | | Email |
| Toy Tokyo | Attn: Israel | 91 2Nd Avenue | New York, NY 10003 | lestokio@aol.com; lance@toytokyo.com | | Email |
| Toy Towers | 7004 Heibrides Circle | West Hills, CA 91307 | | | | First Class Mail |
| Toy Towers | Attn: Bobby | 7004 Heibrides Circle | West Hills, CA 91307 | | | First Class Mail |
| Toy Towers | 7004 Heibrides Circle | West Hills, CA 91307 | saw_twnson@yahoo.com | | | Email |
| Toy Town | Attn: Dalene, Michael Lockhart | 130 S Wolcott | Casper, WY 82601 | | | First Class Mail |
| Toy Town | Attn: Dalene, Michael Lockhart | 130 S Wolcott | Casper, WY 82601 | toytowntwy@aol.com | | Email |
| Toy Town - Meridian | Attn: Rose Or Jerry, Nathan Or Lindsay | 3327 N Eagle Road | Suite 110 | Meridian, ID 83646 | | First Class Mail |
| Toy Town - Meridian | Attn: Rose Or Jerry, Nathan Or Lindsey | 3327 N Eagle Road | Suite 110 | Meridian, ID 83646 | lindsay.eiship@email.com | Email |
| Toy Traders LLc | Attn: Harold H | 310 3Rd St | Lakewood, NJ 08701 | | | First Class Mail |
| Toy Traders,Llc | Attn: Harold H | 310 3Rd St | Lakewood, NJ 08701 | toytrade@optonline.net | | Email |
| Toy Vault Inc | Attn: Daniel Meyer | 850 Hartford Turnpike | Waterford, CT 06385 | | | First Class Mail |
| Toy Vault Inc. | Attn: Daniel Meyer | 850 Hartford Turnpike | Waterford, CT 06385 | chris@thetoxvault.com | | Email |
| Toy Wiz Inc. | Attn: Joe 'Carl' 'Ann' | 347 West Rt 59 | Nanuet, NY 10954 | | | First Class Mail |
| Toy Wiz Inc. | Attn: Joe 'Carl' 'Ann' | 347 West Rt 59 | Nanuet, NY 10954 | towwizuw@yahoo.com | | First Class Mail |
| Toy Wiz Inc. | Attn: Joe 'Carl' 'Ann' | 363 Spook Rock Rd | Suffern, NY 10901 | | | First Class Mail |
| Toy Wiz Inc. | 363-365 Spook Rock Road | Suffern, NY 10901 | | | | First Class Mail |
| Toy Wiz Inc. | Attn: Joe 'Carl' 'Ann' | 363 Spook Rock Rd | Suffern, NY 10901 | | | First Class Mail |
| Toy Wiz Inc. | 347 W Rt 59 | Nanuet, NY 10954 | | | | First Class Mail |
| Toy Wiz Inc. | Attn: Susan Shemus | 347 W Rt 59 | Nanuet, NY 10954 | store@towwiz.com; mkamler@towwiz.com | | Email |
| Toy Wiz Inc. | Attn: Susan Shemus | 347 W Rt 59 | Nanuet, NY 10954 | kfezel777@mailccast.net | | Email |
| Toyco LLC | Attn: Andrew Yen | 14561 Manchester Ave | Chino, CA 91710 | | | First Class Mail |
| Toyco LLC | Attn: Andrew Yen | 14561 Manchester Ave | Chino, CA 91710 | andrewyene@yahoo.com | | First Class Mail |
| Toyco,Llc | Attn: Andrew | 14561 Manchester Ave | Chino, CA 91710 | andrewyene@yahoo.com | | Email |
| Toyco LLC | 14561 Manchester Ave | Chino, CA 91710 | | | | First Class Mail |
| ToyCollector Magazine | 250 Park Ave, Ste 7002 | New York, NY 10177 | | | | First Class Mail |
| ToyCollector Magazine | 9133 Fm 723 Rd, Ste 550-111 | Richmond, TX 77406 | | | | First Class Mail |
| ToyCollector Magazine | 9133 Fm 723 Rd, Ste 550-111 | Richmond, TX 77406 | blake@towcollector.com | | | Email |
| Toyka Collectibles | 2100 3190 No, 3 Rd | Vancouver, BC V6X 3K2 | Canada | | | First Class Mail |
| Toyko Collectibles | Attn: Yuan Ching Wong | 2100-3700 No, 3 Rd | Richmond, BC V6X 3K2 | Canada | | First Class Mail |
| Toyland | Attn: Cheryl, Marion | 321 Nashua St | Milford, NH 03055 | | | First Class Mail |
| Toyland | Attn: Cheryl, Marion | 321 Nashua St | Milford, NH 03055 | | | First Class Mail |
| Toymate LLc | 910 Mill St | Unit E Box 651 | Occoquan, VA 22125 | | | First Class Mail |
| Toymate LLc | Attn: Josh Kluger | 910 Mill St | Unit E Box 651 | Occoquan, VA 22125 | | First Class Mail |
| Toymate LLC | 910 Mill St | Unit E Box 651 | Occoquan, VA 22125 | info@towmate.com | | Email |
| Toynami Inc | 1906 Kellogg Ave | Carlsbad, CA 92008 | | | | First Class Mail |
| Toynami Inc | Attn: Ethan Atance | 1606 Armenta Street | Van Nuys, CA 91406 | sataresa@toynami.com; collers@theorasters@101 | | Email |
| Toynami Inc | 1906 Kellogg Ave | Carlsbad, CA 92008 | | | | First Class Mail |
| Toynk Toys | 205 Burnet Dr | Gilberts, IL 61036 | | | | First Class Mail |
| Toynk Toys | Attn: Steve & Ron/ Al A | 205 Burnet Dr | Gilberts, IL 61036 | | | First Class Mail |
| Toynk Toys | 205 Burnet Dr | Gilberts, IL 61036 | s@toynk.com; ron@toynk.com; aa@toynk.com | | | Email |
| Toynk Toys | Attn: Steve & Ron/ Al A | 205 Burnet Dr | Gilberts, IL 61036 | s@toynk.com | | Email |
| Toynk Toys LLC | P.O. Box 778773 | Chicago, IL 60677-8773 | | | | First Class Mail |
| Toynk Toys LLC | P.O. Box 778773 | Chicago, IL 60677-8773 | | KERRI@TOYNK.COM | | Email |
| ToysHros.Com Hob Hob Orders | Attn: Danny Lim | 25 Jurong Port Road | 02/01/2000 00:00:00 | Singapore, 619098 | Singapore | First Class Mail |
| ToysHros.Com Hob Orders | 25 Jurong Port Road | Singapore, 619098 | | | | First Class Mail |
| ToysHros.Com Hob Hob Orders | Attn: Danny Lim | 25 Jurong Port Road | 02/01/2000 00:00:00 | Singapore, 619098 | Singapore | danny.lim@toyshop.com | Email |
| Toys & Bags Corp | Attn: Paul Lam | 28-47 Steinway Street | Astoria, NY 11103 | | | First Class Mail |
| Toys & Bags Corp | 28-47 Steinway Street | Astoria, NY 11103 | | | | First Class Mail |
| Toys & Bags Corp | Attn: Paul Lam | 28-47 Steinway Street | Astoria, NY 11103 | paulam11@metacom.com | | Email |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Toys & Bagz Corp | 28-47 Steinway Street | Astoria, NY 11103 | mattelplam@gmail.com | Email |
| Toys & More | Attn: Joe Morones | 15555 E 14Th Street | Suite 212 | San Leandro, CA 94578 | | First Class Mail |
| Toys & Tits LLC | 4428 Zirkel Ct | Longview, WA 98632 | | First Class Mail |
| Toys & Tits LLC | 4428 Zirkel Ct | Longview, WA 98632 | toysandtits@outlook.com | Email |
| Toys 4 Life | 24537 Remington Ln | Lebanon, MO 65336 | | First Class Mail |
| Toys 4 Life | Attn: Jacob | 24537 Remington Ln | Lebanon, MO 65336 | | Email |
| Toys 4 Life | 24537 Remington Ln | Lebanon, MO 65336 | jacobkerry104@gmail.com | Email |
| Toys 4 U | Attn: Chaim Kilowitz | 232 Lee Ave | Brooklyn, NY 11206 | | First Class Mail |
| Toys 4 U | Attn: Isaac Link | 1700 Madison Ave | Lakewood, NJ 08701 | | First Class Mail |
| Toys 4 U | Attn: Chaim Kilowitz | 232 Lee Ave | Brooklyn, NY 11206 | toys4u@gmail.com | Email |
| Toys 4 U | Attn: Isaac Link | 1700 Madison Ave | Lakewood, NJ 08701 | toys1700@gmail.com | Email |
| Toys And Books America | Attn: Stephan Wozniak | 4000 Ruffin Road | Suite H Dock Door 19 | San Diego, CA 92123 | | First Class Mail |
| Toys And Books America | Attn: Stephan Wozniak | 4000 Ruffin Road | Suite H Dock Door 19 | San Diego, CA 92123 | thom@toybarn.com | Email |
| Toys And Tits Llc | Attn: Samantha | 4428 Zirkel Ct | Longview, WA 98632 | | First Class Mail |
| Toys Dice Inc | 2 Fairway Drive | Great Neck, NY 11020 | | First Class Mail |
| Toys Dice Inc | Attn: Karen | 2 Fairway Drive | Great Neck, NY 11020 | | First Class Mail |
| Toys Dice Inc | 2 Fairway Drive | Great Neck, NY 11020 | business@toysdice.com | Email |
| Toys For Days | 336 Summer Ave | Horsham, PA 19044 | | First Class Mail |
| Toys For Days | Attn: Rob Willard | 336 Summer Ave | Horsham, PA 19044 | | First Class Mail |
| Toys From The Attic & | Attn: Dan Bernias | Collectibles | 2 Somersworth Plaza | Somersworth, NH 03878 | | First Class Mail |
| Toys From The Attic & | Collectibles | 2 Somersworth Plaza | Somersworth, NH 03878 | | First Class Mail |
| Toys From The Attic & Coll | Attn: Don Bernias | Collectibles | 2 Somersworth Plaza | Somersworth, NH 03878 | dmhb2002@aol.com | Email |
| Toys From The Attic & Coll | Attn: Donald Bernias | 2 Somersworth Plaza | Somersworth, NH 03878 | | First Class Mail |
| Toys From The Attic & Coll | Attn: Donald Bernias | 2 Somersworth Plaza | Somersworth, NH 03878 | dmhb2002@aol.com | Email |
| Toys Ink Inc | 330 E 7Th St | Tucson, AZ 85705 | | First Class Mail |
| Toys Ink Inc | dba Harley's Collectibles & Comics | Attn: Veronica 'Ronnie' Ramirez | 4500 N Oracle Rd | Suite 100 | Tucson, AZ 85705 | | First Class Mail |
| Toys Ink Inc | 330 E 7Th St | Tucson, AZ 85705 | | First Class Mail |
| Toys Ink Inc | Attn: Veronica | 330 E 7Th St | Tucson, AZ 85705 | toysink@hotmail.com | Email |
| Toys Ink Inc | dba Harley's Collectibles & Comics | Attn: Veronica 'Ronnie' Ramirez | 4500 N Oracle Rd | Suite 100 | Tucson, AZ 85705 | admin@harleystoysandcomics.com | Email |
| Toys N Things | Attn: Evan Jamieson | 75 High Street | Danvers, MA 01923 | | First Class Mail |
| Toys N Things | Attn: Evan Jamieson | 75 High Street | Danvers, MA 01923 | toysnthingsdanvers@yahoo.com | Email |
| Toysack Llc | Attn: Chris Losack | 3100 Central Ave Se | Albuquerque, NM 87106 | | First Class Mail |
| Toysack LLC | dba Astro Zombies | 3100 Central Ave Se | Albuquerque, NM 87106 | | First Class Mail |
| Toysack Llc | 3100 Central Ave Se | Albuquerque, NM 87106 | | First Class Mail |
| Toysack Llc | Attn: Chris Losack | 3100 Central Ave Se | Albuquerque, NM 87106 | info@astrozombies.com | Email |
| Toyuppercrate Store | No A2, Ln 23L Cooh Rd | Dat Did | Taichung City, 412 | Taiwan | | First Class Mail |
| Toyuppercrate Store | Attn: Chou Chiao Hsun | No A2, Ln 23L Cooh Rd | Dat Did | Taichung City, 412 | Taiwan | | First Class Mail |
| Toyuppercrate Store | No A2, Ln 23L Cooh Rd | Dat Did | Taichung City, 412 | Taiwan | sun4000@gmail.com | Email |
| Toyslogic | Attn: Ivy Kuo, Eddy Kuo | 1093 Shacy Cir | Concord, CA 94518 | | First Class Mail |
| Toyslogic | 1093 Shary Cir | Concord, CA 94518 | | First Class Mail |
| Toyslogic | Attn: Ivy/Eddy | 1093 Shary Cir | Concord, CA 94518 | ivy@toyslogic.com | Email |
| Toyslogic | 1093 Shary Cir | Concord, CA 94518 | | First Class Mail |
| Toyslogic | Attn: Ivy/Eddy | 1093 Shary Cir | Concord, CA 94518 | eddy@toyslogic.com | Email |
| Toysloss | 1093 Shary Cir | Concord, CA 94518 | | First Class Mail |
| Toyslowic | 1093 Shary Cir | Concord, CA 94518 | | First Class Mail |
| Toystoric | 526 Surprise Comics | 15874 W Jenan Drive | Surprise, AZ 85379 | | First Class Mail |
| Toystoria | Attn: Matthew & Melissa | 526 Surprise Comics | 15874 W Jenan Drive | Surprise, AZ 85379 | | First Class Mail |
| Toystoria | 526 Surprise Comics | 15874 W Jenan Drive | Surprise, AZ 85379 | surprisecomics@gmail.com | Email |
| Toys-R-Us Attn: A/P | Terrace Bldg | One Geoffrey Way | Wayne, NJ 07470-2030 | | First Class Mail |
| Toys-R-Us Debtor In Possession | Attn: A/P--Terrace Building | One Geoffrey Way | Wayne, NJ 07470-2030 | | First Class Mail |
| Toysolik.Com | 852 Franklin Avenue #433 | Franklin Lakes, NJ 07417 | | First Class Mail |
| Toysolik.Com | Attn: Ralph | 852 Franklin Avenue #433 | Franklin Lakes, NJ 07417 | toysolik@yahoo.com | Email |
| Toyz In The Box | Attn: Daniel Bravo | 732 S Atlantic Blvd | Also Entrance | Los Angeles, CA 90022 | | First Class Mail |
| Toyz In The Box | Attn: Daniel Bravo | 732 S Atlantic Blvd | Also Entrance | Los Angeles, CA 90022 | toyzinthebox@gmail.com | Email |
| Toyz N Fun | 109 S Harbor Blvd | Unit 4 | Fullerton, CA 92832 | | First Class Mail |
| Toyz N Fun | Attn: Marco Zuniga | 109 S Harbor Blvd | Unit 4 | Fullerton, CA 92832 | | First Class Mail |
| T'Phuksg | Attn: Tim Bloom | 4306 Cardley Lake Rd | Pinckney, MI 48169 | | First Class Mail |
| T'Phuksg | Attn: Tim Bloom | 4306 Cardley Lake Rd | Pinckney, MI 48169 | tjphuksh@gmail.com | Email |
| Tpk Brewing LLC | Attn: Elliott Kaplan | 5051 Se Hawthorne Blvd | Portland, OR 97215 | | First Class Mail |
| Tpk Brewing LLC | 5051 Se Hawthorne Blvd | Portland, OR 97215 | elliott@tpkbrewing.com | Email |
| Tpk Brewing, Llc | Attn: Elliot | 5051 Se Hawthorne Blvd | Portland, OR 97215 | | First Class Mail |
| Tpk Brewing, Llc | 5051 Se Hawthorne Blvd | Portland, OR 97215 | elliott@tpkbrewing.com | Email |
| Tracey Lee Jones | 8 Bonnie Doon Ct | Owen Oak, MD 21207 | | First Class Mail |
| Tracey Lee Jones | 8 Bonnie Doon Ct | Owen Oak, MD 21207 | blancajjjones@outlook.com | Email |
| Track 4 Games | 14754 State Hwy 31 W | Tyler, TX 75709 | | First Class Mail |
| Track Global | Attn: Abimbola Barry Adeyinka | Wep#516 | 6420 Inducon Drive W, Suite E | Sanborn, NY 14132 | | First Class Mail |
| Track Global | 141 Sondale Dr | Milton, ON L9T 0V7 | | First Class Mail |
| Track Global | Attn: Barry | 141 Sondale Dr | Milton, ON L9T 0V7 | barryadeyinka@trackglobal.ca | Email |
| Track Global | 141 Sondale Dr | Milton, ON L9T 0V7 | | First Class Mail |
| Trackside Comics & Coll LLC | Attn: Matthew Banks | 55 Church Hill Rd | Newtown, CT 06470 | | First Class Mail |
| Trackside Comics & Coll LLC | Attn: Matthew Banks | 55 Church Hill Rd | Newtown, CT 06470 | | First Class Mail |
| Trackside Comics & Collections LLC | Attn: Matthew, Joseph Banks | 55 Church Hill Rd | Newtown, CT 06470 | trackidecomics@gmail.com | Email |
| Trackside Comics & Collections LLC | Attn: Matthew, Joseph Banks | 55 Church Hill Rd | Newtown, CT 06470 | trackidecomics@gmail.com | Email |
| Trackside Comics And Coll Llc | Attn: Matthew Banks | 55 Church Hill Rd | Newtown, CT 06470 | | First Class Mail |
| Tracy Lagrow | 826 W 4th St | Ft Wayne, IN 46808 | | First Class Mail |
| Trade A Tape | 145 S 9Th St | Lincoln, NE 68508 | | First Class Mail |
| Trade A Tape | Attn: Larry Lenins | 145 S 9Th St | Lincoln, NE 68508 | | First Class Mail |
| Trade A Tape | Attn: John Deak | 145 S 9Th St | Lincoln, NE 68508 | | First Class Mail |
| Trade A Tape | 145 S 9Th St | Lincoln, NE 68508 | tradeatape@neb-r-.com | First Class Mail |
| Trade Bait Nyc Lic | Attn: Robert Santos | 31 E 1067h St | Apt 7E | Bronx, NY 10468 | | First Class Mail |
| Trade Cave | Attn: Carlos Fonles | 10960 Forest Trace Ln | Glen Allen, VA 23059 | | First Class Mail |
| Trade Cave | Attn: Carlos Fonles | 10960 Forest Trace Ln | Glen Allen, VA 23059 | Tradecave@yahoo.com | Email |
| Trade Entertainment LLC | dba Vgmo | Attn: Jeremy Elder, Elizabeth Taylor | 1489 Schrock Rd | Columbus, OH 43229 | | First Class Mail |
| Trade Entertainment LLC | dba Vgmo | Attn: Jeremy Elder, Elizabeth Taylor | 1489 Schrock Rd | Columbus, OH 43229 | vgmaltrade@email.com | First Class Mail |
| Trade Route LLC | Attn: Dale Rathsal, David Sandoval | Attn: Kyle Burckle, Kade Goforth | 5625 E 41St St | Tulsa, OK 74135 | | First Class Mail |
| Trade Route LLC | Attn: Dale Rathsal, David Sandoval | Attn: Kyle Burckle, Kade Goforth | 5625 E 41St St | Tulsa, OK 74135 | traderouteomaj@gmail.com | Email |
| Trade Street Sales | 290 Trade St | San Marcos, CA 92078 | | First Class Mail |
| Trade Street Sales | Attn: Hernis | 290 Trade St | San Marcos, CA 92078 | | First Class Mail |
| Trade Street Sales | 290 Trade St | San Marcos, CA 92078 | reqinneu1971@gmail.com | Email |
| Trader J's Cards & Comics | 7293 Village Parkway | Dublin, CA 94568 | | First Class Mail |
| Trader J's Cards & Comics | Attn: James Jong | 7293 Village Parkway | Dublin, CA 94568 | | First Class Mail |
| Trader J's Cards & Comics | 7293 Village Parkway | Dublin, CA 94568 | tradersjscards@gmail.com | Email |
| Trader Legion Games LLC | Attn: Michael Harrigan | 118 N Main St | Forked River, NJ 08731 | | First Class Mail |
| Trader Legion Games LLC | Attn: Michael Harrigan | 118 N Main St | Forked River, NJ 08731 | mikeh@traderlegion.net | Email |
| Trading Card Treasures Tcg LLC | 2105 Reynolds Ridge Rd | Fuquary-varina, NC 27526 | | First Class Mail |
| Trading Card Treasures Tcg Llc | Attn: Brandon | 2105 Reynolds Ridge Rd | Fuquary-varina, NC 27526 | | First Class Mail |
| Trading Card Treasures Tcg LLC | 2105 Reynolds Ridge Rd | Fuquary-varina, NC 27526 | tradingcardtreasurestcg@gmail.com | Email |
| Trading Cards Australia P/L | 14 Everage Street | Moonee Ponds, VIC 3039 | Australia | | First Class Mail |
| Trading Cards Australia P/L | Attn: Andrew | 14 Everage Street | Moonee Ponds, VIC 3039 | Victoria, 3039 | Australia | | First Class Mail |
| Trading Cards Australia P/L | 14 Everage Street | Moonee Ponds, VIC 3039 | Australia | comics@blazesmf.net.au | Email |
| Tradingcardempire | Attn: Jacob Weinstein | 372 Windsor St | Carrollton, TX 75006 | | First Class Mail |
| Tradingcardempire | Attn: Jacob Weinstein | 372 Windsor St | Carrollton, TX 75006 | | First Class Mail |
| Tradingcardempire | Attn: Jacob Weinstein | 1011 S Main Street | Apt 3324 | Carrollton, TX 75006 | | First Class Mail |
| Tradingcardempire | Attn: Jacob Weinstein | 1011 S Main Street | Apt 3324 | Carrollton, TX 75006 | | First Class Mail |
| Tragic Hero Publishing LLC | Attn: Thomas And John | 5212 Hollyridge Dr | Raleigh, NC 27612 | | First Class Mail |
| Tragic Hero Publishing Llc | Attn: Thomas And John | 5212 Hollyridge Dr | Raleigh, NC 27612 | capitolcomicsforever@gmail.com | Email |
| Trails Regional Library | 202 N Adams Ave | Knob Noster, MO 65336 | | First Class Mail |
| Trails Regional Library | 202 N Adams Ave | Knob Noster, MO 65336 | buchsa@trailslibrary.org | Email |
| Trainer Redd's Tcg LLC | Attn: Buddy Redd | 55 W High St | London, OH 43140 | | First Class Mail |
| Trainer Redd's Tcg LLC | Attn: Buddy Redd | 55 W High St | London, OH 43140 | trainerreddtcg@gmail.com | Email |
| Training Wheels Group LLC | Attn: Dawn Michelle Cummings | 7095 S Garrison St | Littleton, CO 80128 | | First Class Mail |
| Training Wheels Group LLC | Attn: Dawn Michelle Cummings | 7095 S Garrison St | Littleton, CO 80128 | kelsa@training-wheels.com | Email |
| Trains & Toy Soldiers LLC | Attn: Franklin Wav | 5500 Old Cheney Rd | Ste #7 | Lincoln, NE 68516 | | First Class Mail |
| Trains & Toy Soldiers LLC | Attn: Franklin Wav | 5500 Old Cheney Rd | Ste #7 | Lincoln, NE 68516 | frank@trainsandtoysoldiers.com | Email |
| Transitory, Inc | 92 Orosko Ln | Marblehead, MA 01945 | | First Class Mail |
| Tranma P A. | Attn: Wayne/Sheldon/James | 244 131 Ave N | Saskatoon, SK S7K 1X1 | | First Class Mail |
| Tranma P A. | 244 131 Ave N | Saskatoon, SK S7K 1X1 | | First Class Mail |
| Tra-Ridy Corp T/A The Hobby Shop | Attn: Randy Rasti | The Hobby Shop | 153 N Springboro Pike | Dayton, OH 45449 | | First Class Mail |
| Tra-Ridy Corp T/A The Hobby Shop | Attn: Randy Rasti | The Hobby Shop | 153 N Springboro Pike | Dayton, OH 45449 | randythehobbyshop@yahoo.com | Email |
| Transcontinental | Attn: Michel Boivin | 400 Boul Ste Croix | Bureau 300 | Montreal, QC | Canada | | First Class Mail |
| Transcontinental Inc | Attn: Daniel Galline | 1 Place Ville Marie, Ste 3240 | Montreal, QC H3B OG1 | Canada | | First Class Mail |
| Transcontinental Inc | Attn: Daniel Galline | 1 Place Ville Marie, Ste 3240 | Montreal, QC H3B OG1 | Canada | daniel.galline@tc.tc | Email |
| Transcontinental Inc | Attn: Helene Dorion | 1 Place Ville Marie, Ste 3240 | Montreal, QC H3B OG1 | Canada | | First Class Mail |
| Transcontinental Printing Inc | 150 1831d St | Boucherville, QC I5A 3P5 | Canada | | First Class Mail |
| Transcontinental Printing Inc | c/o Transcontinental Inc | 1 Place Ville Marie, Ste 3315 | Montreal, QC H3B 3N2 | Canada | | First Class Mail |
| Transcontinental Printing Inc | Cash Applications | 1500 Boul Jules-Poitras | Saint-Laurent, QC H4N 1X7 | Canada | | First Class Mail |
| Transcontinental Printing Inc | Interweb Division | 1603 Montaville Blvd | Boucherville, QC J4B 5Y2 | Canada | | First Class Mail |
| Transcontinental Printing Inc | Interweb Division | 1603, Montarville Boul | Boucherville, QC J4B 5Y2 | Canada | donna.jupain@tc.tc | Email |
| Transcontinental Printing Inc. | 150 1831d St | Boucherville, QC I5A 3P5 | Canada | | First Class Mail |
| Transformd Slt | 720 N Dick Ave | Hamilton, OH 45013 | | First Class Mail |
| Transformd Slt | Attn: Anthony Shawn, Marcy | 720 N Dick Ave | Hamilton, OH 45013 | | First Class Mail |
| Transfred's Shop 'N' Look | 720 N Dick Ave | Hamilton, OH 45013 | billing@trfdshop.com | Email |
| Transistad Distribution | 23331 Rfr 275 | Rockviston, AR 714 9h6 | Canada | | First Class Mail |
| Transplute Insight Systems | 5674 Classes Dr, Ste 104 | Arlington, TN 38002 | | First Class Mail |
| Transplute Insight Systems | 5674 Classes Dr, Ste 104 | Arlington, TN 38002 | accounting@transplute.com | Email |
| Transworp Toys | 550 Wakefield St | Unit 2 | West Warwick, RI 02893 | | First Class Mail |
| Transworp Toys | Attn: Dave | 550 Wakefield St | Unit 2 | West Warwick, RI 02893 | transwarp@gmail.com | Email |
| Transworp Toys | 550 Wakefield St | Unit 2 | West Warwick, RI 02893 | | First Class Mail |
| Travelers Casualty & Surety Co Of America | Attn: Legal Dept | 1 Tower Sq | Hartford, CT 06183 | | First Class Mail |
| Travelers Dart LLC | Attn: Brittany Swagert, Matthew Matia | 125 Pickwick Ave | Colonial Heights, VA 23834 | | First Class Mail |
| Travelers Dart LLC | Attn: Brittany Swagert, Matthew Matia | 125 Pickwick Ave | Colonial Heights, VA 23834 | traveledartfogames@gmail.com | Email |
| Travis County Tax Office | P.O. Box 149328 | Austin, TX 78714-9328 | | First Class Mail |
| Travis D Perry | 12465 S Main St | Somerville, TN 38068 | | First Class Mail |
| Travis D Perry | 12465 S Main St | Somerville, TN 38068 | travistruth23@gmail.com | Email |
| Travis Gibson Games | dba 8Bit & Ogres Games | Attn: William Gibson | 8724 Us Hwy 64 W | Bldg C | Murphy, NC 28906 | | First Class Mail |
| Travis Gibson Games | dba 8Bit & Ogres Games | Attn: William Gibson | 8724 Us Hwy 64 W | Bldg C | Murphy, NC 28906 | bill@tollandgames.com | Email |
| Travis M Kvers | 445 Harkness Rd | Pelham, MA 01002 | | First Class Mail |
| Travis M Kvers | 445 Harkness Rd | Pelham, MA 01002 | | First Class Mail |
| Travis N Funk | Attn: Travis | 1860 Maria Ln Nw | Palmyra, IN 47164 | | First Class Mail |
| Travis K McDaniel | 59 W Howard St | Red Lion, PA 17356 | | First Class Mail |
| Travis Theodore Reid | 1127 E Northern Pkwy | Baltimore, MD 21239 | | First Class Mail |
| Travis Theodore Reid | 1127 E Northern Pkwy | Baltimore, MD 21239 | rtravis@diamondcomics.com | Email |

| Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| Travis Wood | Wooden Log Studios Llc | 3420 Oakcliff Rd | Atlanta, GA 30340 | traviswoodart@email.com | First Class Mail |
| Travis Wood | Wooden Log Studios Llc | 3420 Oakcliff Rd | Atlanta, GA 30340 | | First Class Mail |
| Treasure Chest Comics | Attn: Frank Dixon | Frank H Dixon | 1316 Anne De Bourgh Dr | Triangle, VA 22172 | First Class Mail |
| Treasure Chest Comics | Attn: Frank Dixon | 1316 Anne De Bourgh Dr | Triangle, VA 22172 | | First Class Mail |
| Treasure Chest Comics | Attn: Frank Dixon | Frank H Dixon | 1316 Anne De Bourgh Dr | Triangle, VA 22172 | Email |
| Treasure Coast Magic, LLC | Attn: Jerolee, Donald Fox | 8906 S Us Hwy 1 | Port St Lucie, FL 34952 | | First Class Mail |
| Treasure Coast Magic, LLC | Attn: Jerolee, Donald Fox | 8906 S Us Hwy 1 | Port St Lucie, FL 34952 | treasurecoastmagicllc@gmail.com | Email |
| Treasure Cove Ltd | 118 1St Ave New | Airdrie, AB T4B 1N6 | Canada | | First Class Mail |
| Treasure Cove Ltd | Attn: John Duone | 118 1St Ave New Ne | Airdrie, AB T4B 1N6 | Canada | Email |
| Treasure Cove Ltd | 118 1St Ave New | Airdrie, AB T4B 1N6 | Canada | quoingw@telus.net | Email |
| Treasure Hunters Buy&Sell LLC | 2999 W Spencer St | Ste 1010 | Appleton, WI 54914 | | First Class Mail |
| Treasure Hunters Buy&Sell LLC | Attn: Hunter Ganiet | 2999 W Spencer St | Ste 1010 | Appleton, WI 54914 | First Class Mail |
| Treasure Hunters Buy&Sell LLC | 2999 W Spencer St | Ste 1010 | Appleton, WI 54914 | treasurehuntersbuysell@gmail.com | First Class Mail |
| Treasure Island Comics | 37244 Fremont Blvd | Fremont, CA 94536 | | | First Class Mail |
| Treasure Island Comics | Attn: Alan Johnson | 37244 Fremont Blvd | Fremont, CA 94536 | | First Class Mail |
| Treasure Island Comics | 37244 Fremont Blvd | Fremont, CA 94536 | | alex@treasurville.com | Email |
| Treasure Island Sports Inc | Attn: Eric Hong | 8517 Garvey Avenue | Rosemead, CA 91770 | | First Class Mail |
| Treasure Island Sports Inc | 8517 Garvey Avenue | Rosemead, CA 91770 | | | First Class Mail |
| Treasure Island Sports Inc | Attn: Eric Hong | 8517 Garvey Avenue | Rosemead, CA 91770 | sales@tisinc99.com | Email |
| Treasure Trove Keep LLC | Attn: Roger Drolet | 230 Rockland Rd | Whitefield, ME 04353 | | First Class Mail |
| Treasure Trove Keep LLC | Attn: Roger Drolet | 230 Rockland Rd | Whitefield, ME 04353 | treasuretrovekeep@gmail.com | Email |
| Treasureboard Inc | 8319 Fountain Ave A | West Hollywood, CA 90069 | | | First Class Mail |
| Treasureboard Inc | Attn: Jiaan | 8319 Fountain Ave A | West Hollywood, CA 90069 | | First Class Mail |
| Treasureboard Inc | 8319 Fountain Ave A | West Hollywood, CA 90069 | | joshuaglan1@gmail.com | First Class Mail |
| Treasures | Attn: Melissa Wilcox | 2727 Fairfield Commons | Beavercreek, OH 45431 | | First Class Mail |
| Treasures | Attn: Melissa Wilcox | 2727 Fairfield Commons | Beavercreek, OH 45431 | liwilliughlowemelissa@yahoo.com | Email |
| Treasures Naperville | Attn: Michael Kristula | 121 S Washington | Naperville, IL 60540 | | First Class Mail |
| Treasures Naperville | Attn: Michael Kristula | 121 S Washington | Naperville, IL 60540 | treasuresnaperville@gmail.com | Email |
| Treats N Trifles Inc | Attn: Steve Pausche | 1425 W 22Nd Street | Oakbrook, IL 60523 | | First Class Mail |
| Treehouse Auctions&Collectible | 29 Newman Ave | East York, ON M4C 5A5 | Canada | | First Class Mail |
| Treehouse Auctions&Collectible | Attn: Chris Sheffield, Mel | 29 Newman Ave | East York, ON M4C 5A5 | | Canada | First Class Mail |
| Treehouse Toys Ltd | Attn: Kathleen | 64 Market St | Portland, ME 04101 | | First Class Mail |
| Treehouse Toys Ltd | Attn: Kathleen | 64 Market St | Portland, ME 04101 | kathleen.treehousetoys@gmail.com | Email |
| Trench Tcg | 5880 N Pique Rd | Decatur, IN 46733 | | | First Class Mail |
| Trench Tcg | Attn: Austin Trench | 5880 N Pique Rd | Decatur, IN 46733 | | First Class Mail |
| Trench Tcg | 5880 N Pique Rd | Decatur, IN 46733 | | austintrench@gmail.com | First Class Mail |
| Trembleu LLC | 6331 Adriana Ave | Apt 347 | Orlando, FL 32819 | | First Class Mail |
| Trembleu Llc | Attn: Brenda & Jeremy | 6331 Adriana Ave | Apt 347 | Orlando, FL 32819 | First Class Mail |
| Trembleu Llc | 6331 Adriana Ave | Apt 347 | Orlando, FL 32819 | tremblaymc23@outlook.com | Email |
| Tremont District Library | 215 S Sampson | Box 123 | Tremont, IL 61568 | | First Class Mail |
| Tremont District Library | Attn: Mario | 215 S Sampson | Box 123 | Tremont, IL 61568 | First Class Mail |
| Tremont District Library | 215 S Sampson | Box 123 | Tremont, IL 61568 | maria@tremontlibrary.com | Email |
| Trendale Development Inc | 2993 Christina Pl | Coquitlam, BC V3C 5Z8 | Canada | | First Class Mail |
| Trendale Development Inc | Attn: Perry Woo | 2993 Christina Pl | Coquitlam, BC V3C 5Z8 | | First Class Mail |
| Trendale Development Inc | 2993 Christina Pl | Coquitlam, BC V3C 5Z8 | Canada | perry.woo@shaw.ca | First Class Mail |
| Trends International, LLC | Payment Center | 5188 W 74th St | Indianapolis, IN 46268 | | First Class Mail |
| Trends International, LLC | Attn: Brad Johnson | 5188 W 74th St | Indianapolis, IN 46268 | info@trendsinternational.com | Email |
| Trendy | Attn: Shunji Matsumoto | 4240 Kearney Mesa Rd #119 | San Diego, CA 92111 | | First Class Mail |
| Trendy | Attn: Shunji Matsumoto | 4240 Kearney Mesa Rd #119 | San Diego, CA 92111 | kaisch@sbcglobal.net | Email |
| Trendyland Corp | Attn: Shunji/Yuko | Po Box 9434 | Newport Beach, CA 92658 | | First Class Mail |
| Trendyland Corp | Po Box 9434 | Newport Beach, CA 92658 | | | First Class Mail |
| Trendywatch LLC | Attn: Timothy, Marolyn Bishop | 622 Banyon Rd | Edgewood, MD 21040 | | First Class Mail |
| Trendywatch LLC | Attn: Timothy, Marolyn Bishop | 622 Banyon Rd | Edgewood, MD 21040 | tim@trendywatch.co | Email |
| Trent M Hyman | 1745 S Marion Ave, Apt 643 | Springfield, MO 65807 | | | First Class Mail |
| Trent Myles | 6821 Selkirk Dr | Ft Wayne, IN 46816 | | | First Class Mail |
| Tressler Holdings | 126 Woodmont Way | Fairmont, WV 26554 | | | First Class Mail |
| Tressler Holdings | 2399 Meadowbrook Mall Ste 140 | Bridgeport, WV 26330 | | | First Class Mail |
| Tressler Holdings | 2399 Meadowbrook Mall Ste 140 | Bridgeport, WV 26330 | | | First Class Mail |
| Tressler Holdings | Attn: Mike Tressler | 126 Woodmont Way | Fairmont, WV 26554 | | First Class Mail |
| Tressler Holdings | 126 Woodmont Way | Fairmont, WV 26554 | | mtressler1977@aol.com | Email |
| Tressler Holdings LLC | Attn: Michael Tressler | 2399 Meadowbrook Mall Rd | Suite 480 | Bridgeport, WV 26330 | First Class Mail |
| Tressler Holdings LLC | Attn: Michael Tressler | 2399 Meadowbrook Mall Rd | Suite 480 | Bridgeport, WV 26330 | Email |
| Tressler Holdings LLC | 2399 Meadowbrook Mall Rd | Suite 480 | | mtressler1977@aol.com | Email |
| Trevco Terry | 1605 E Algy Rd | Memphis, TN 38114 | | | First Class Mail |
| Trevor M Woods | 1021 Edgewater Ave | Ft Wayne, IN 46805 | | | First Class Mail |
| Trevor M Woods | 1021 Edgewater Ave | Ft Wayne, IN 46805 | | twofoxes05@gmail.com | Email |
| Tri County Collectibles | Attn: Edward, Margaret Mcnulty | 14283 N Fenton Rd | Suite A | Fenton, MI 48430 | First Class Mail |
| Tri County Collectibles | Attn: Edward, Margaret Mcnulty | 14283 N Fenton Rd | Suite A | Fenton, MI 48430 | First Class Mail |
| Tri County Collectibles | dba Tri County Collectibles | Attn: Edward, Margaret Mcnulty | 709 Main St | Fenton, MI 48430 | First Class Mail |
| Tri County Ninja LLC | dba Tri County Collectibles | Attn: Edward, Margaret Mcnulty | 709 Main St | Fenton, MI 48430 | staff@tricountyninja.com | First Class Mail |
| Tri Synergy Inc | Attn: Shane Nestler, Davide Kim | 20042 Hwy 69 S | Suite K3 | Tyler, TX 75703 | First Class Mail |
| Tri Synergy Inc | Attn: Shane Nestler, Davide Kim | 20042 Hwy 69 S | Suite K3 | Tyler, TX 75703 | shanen@trisynergy.com | Email |
| Traction Toys Llc | 82 Old Post Rd | Westerly, RI 02891 | | | First Class Mail |
| Traction Toys LLC | 82 Old Post Rd | Westerly, RI 02891 | | CCDYCH@GMAIL.COM | Email |
| Trials & Treasures LLC | Attn: Caleb, Vince, Nick Cagle, Mxxm, Reyn | 1144 Portage Lakes Drive | Akron, OH 44319 | | First Class Mail |
| Trials & Treasures LLC | Attn: Caleb, Vince, Nick Cagle, Mxxm, Reyn | 1144 Portage Lakes Drive | Akron, OH 44319 | trialsandtreasures@gmail.com | Email |
| Tribe Comics & Games | 3005 S Lamar Blvd | Ste D-113 | Austin, TX 78704 | | First Class Mail |
| Tribe Comics & Games | Attn: Eric Burke | 3005 S Lamar Boulevard | Ste D-113 | Austin, TX 78704 | First Class Mail |
| Tribe Comics & Games | Attn: Eric Burke | 3005 S Lamar Blvd | Ste D-113 | Austin, TX 78704 | First Class Mail |
| Tribe Comics & Games | 3005 S Lamar Blvd | Ste D-113 | Austin, TX 78704 | tribe@tribecaq.com | Email |
| Tribeca Books | Attn: Jonathan Weravich | 40 Rabro Dr | Hauppauge, NY 11788 | | First Class Mail |
| Tribeca Books | Attn: Jonathan Weravich | 40 Rabro Dr | Hauppauge, NY 11788 | znbooweb@gmail.com | Email |
| Trick Or Treat Studios | Attn: Terry Gaalsch | 4134 E Joppa Rd | Suite 201 | Nottingham, MD 21236 | First Class Mail |
| Trick Or Treat Studios | 1005 17th Ave | Santa Cruz, CA 95062 | | | First Class Mail |
| Trick Or Treat Studios | 1005 17th Ave | Santa Cruz, CA 95062 | | | First Class Mail |
| Trick Or Treat Studios | 1005 17th Ave | Santa Cruz, CA 95062 | | | First Class Mail |
| Trick Or Treat Studios | Attn: Terry Gaalsch | 4134 E Joppa Rd | Suite 201 | Nottingham, MD 21236 | terry@trickortreatstudios.com | Email |
| Tricked Out Comics & Games | T/A Heroes & Dragons #3 | 4408 Austin Bluffs Parkway | Colorado Spring, CO 80918 | | First Class Mail |
| Tricked Out Comics & Games | T/A Heroes & Dragons #3 | 4408 Austin Bluffs Parkway | Colorado Spring, CO 80918 | shane.ross1@q.com | Email |
| Tricked Out Comics And Games | Attn: Carlos S | 4408 Austin Bluff'S Pkwy | Colorado Springs, CO 80918 | | First Class Mail |
| Tricked Out Comics And Games | Attn: Carlos S | 4408 Austin Bluff'S Pkwy | Colorado Springs, CO 80918 | listener3389@gmail.com | First Class Mail |
| Tricked Out Comics And Games | Attn: Carlos | T/A Heroes & Dragons #3 | 4408 Austin Bluffs Parkway | Colorado Spring, CO 80918 | First Class Mail |
| Tricked Out Comics And Games | Attn: Carlos | T/A Heroes & Dragons #3 | 4408 Austin Bluffs Parkway | Colorado Spring, CO 80918 | shane.ross1@q.com | First Class Mail |
| Trident Collectibles | Attn: Carlos Landers | 3780 Miralos Lakes Cir | Unit 405 | Naples, FL 34114 | First Class Mail |
| Trident Collectibles | Attn: Carlos Landers | 3780 Miralos Lakes Cir | Unit 405 | Naples, FL 34114 | First Class Mail |
| Trifecta Comics | 4435 First St | Ste 138 | Livermore, CA 94551 | | First Class Mail |
| Trifecta Comics | Attn: Brendi/Alisha | 4435 First St | Ste 138 | Livermore, CA 94551 | First Class Mail |
| Trifecta Comics | 4435 First St | Ste 138 | Livermore, CA 94551 | service@trifectacomics.com | Email |
| Triforce Nostalgia Media &Coll | 361 E 14Th Ave #14 | Eugene, OR 97401 | | | First Class Mail |
| Triforce Nostalgia Media &Coll | Attn: Mike, Charlotte | 361 E 14Th Ave #14 | Eugene, OR 97401 | mike.kachmer@tdoomcomics.online | Email |
| Triforce Nostalgia Media &Coll | 361 E 14Th Ave #14 | Eugene, OR 97401 | | | First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew Oliveira | 101 North 3Rd Street | Unit 1F | Harrison, NJ 07029 | First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew Oliveira | 9 Columbia Avenue | Kearny, NJ 07032 | | First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew Oliveira | 9 Columbia Avenue | Kearny, NJ 07032 | | First Class Mail |
| Trilogy Collectibles LLC | Attn: Andrew & Raquel | 9 Columbia Ave | Kearny, NJ 07032 | | First Class Mail |
| Trilogy Collectibles LLC | 9 Columbia Ave | Kearny, NJ 07032 | | trilogycollectibles@hotmail.com | Email |
| Trilogy Shop, Inc. | Attn: Rick And Gerald | 700 E Little Creek Rd | Norfolk, VA 23518 | | First Class Mail |
| Trilogy Shop, Inc. | Attn: Rick And Gerald | 700 E Little Creek Rd | Norfolk, VA 23518 | trilogy@trilogycomics.net | Email |
| Trinity Comics LLC | 2985 District Ave #576 | Fairfax, VA 22031 | | | First Class Mail |
| Trinity Comics Llc | Attn: Matthew And Chris | 2985 District Ave #576 | Fairfax, VA 22031 | | First Class Mail |
| Trinity Comics LLC | 2985 District Ave #576 | Fairfax, VA 22031 | | mail77r@gmail.com | Email |
| Trinity Comics, LLC | 478 Rosewood Drive | Northampton, PA 18067 | | | First Class Mail |
| Trinity Comics, LLC | Attn: Tyrone And Bethany | 478 Rosewood Drive | Northampton, PA 18067 | | First Class Mail |
| Trinity Creative Partners LLC | The Collective | 1335 Bennett Drive Unit 107 | Longwood, FL 32750 | | First Class Mail |
| Trinity Creative Partners LLC | Attn: Brendan Boyle | The Collective | 1335 Bennett Drive Unit 107 | Longwood, FL 32750 | First Class Mail |
| Trinity Creative Partners LLC | The Collective | 1335 Bennett Drive Unit 107 | Longwood, FL 32750 | brenden@thecollectivecomics.com | Email |
| Trinity Games | Attn: Jonathan Henley | 6707 Plantation Rd | Suite C1 | Pensacola, FL 32504 | First Class Mail |
| Trinity Games | Attn: Jonathan Henley | 6707 Plantation Rd | Suite C1 | Pensacola, FL 32504 | support@trinitygamesllc.com | Email |
| Trinity Technology Solutions LLC | dba Tiny Goblin Games | Attn: Jason Sgabis | 25 South 5th Street | Martins Ferry, OH 43935 | First Class Mail |
| Trinity Technology Solutions LLC | dba Tiny Goblin Games | Attn: Jason Sgabis | 25 South 5th Street | Martins Ferry, OH 43935 | jasonsgabis@tinygoblingames.com | Email |
| Triple Aces Games & Gifts | 19 Gordon Dr | Londonderry, NH 03053 | | | First Class Mail |
| Triple Aces Games & Gifts | Attn: Adam Dion | 19 Gordon Dr | Londonderry, NH 03053 | support.triple.aces@gmail.com | Email |
| Triple Aces Games And Gifts | Attn: Adam Dion | 19 Gordon Dr | Londonderry, NH 03053 | | First Class Mail |
| Triple D Auction'S & Auto Sales LLC | dba The General Store | Attn: Justin Dixon, Joseph Dobson, Rodney | 308 Steep St | Richmond, KY 40475 | First Class Mail |
| Triple D Auction'S & Auto Sales LLC | dba The General Store | Attn: Justin Dixon, Joseph Dobson, Rodney | 308 Steep St | Richmond, KY 40475 | tripledauction@gmail.com | Email |
| | | Attn: Justin Dixon, Joseph Dobson, Rodney Davis | | | |
| Triple Play | 43 Storrs Hill | Lebanon, NH 03766 | | | First Class Mail |
| Triple Play | 43 Storrs Hill | Lebanon, NH 03766 | | info@tripleplaynh.com | First Class Mail |
| Triple Play Baseball Inc | Attn: Tony Tortarella | 238 Concord Dr | River Edge, NJ 07661 | | First Class Mail |
| Triple Play Baseball Inc | Attn: Tony Tortarella | 238 Concord Dr | River Edge, NJ 07661 | tony@74@msn.com | Email |
| Triple T Collectibles LLC | Attn: Brandon Tobias | 46 Barrington Dr | Palm Coast, FL 32137 | | First Class Mail |
| Triple T Collectibles LLC | Attn: Brandon Tobias | 46 Barrington Dr | Palm Coast, FL 32137 | | First Class Mail |
| Triple T Collectibles LLC | 46 Barrington Dr | Palm Coast, FL 32137 | | triplettcoms@yahoo.com | Email |
| Tripods Games | 3975 Hoover Rd | Grove City, OH 43123 | | | First Class Mail |
| Tripods Games | Attn: Amber And Cassady | 3975 Hoover Rd | Grove City, OH 43123 | | First Class Mail |
| Tripods Games | 3975 Hoover Rd | Grove City, OH 43123 | | | First Class Mail |
| Tripwire Magazine Ltd | Flat 5 Crescent Lodge | 15 Summerfields Crescent | Hendon London, NW4 4RD | United Kingdom | First Class Mail |
| Tripwire Magazine Ltd | Flat 5 Crescent Lodge | 15 Summerfields Crescent | Hendon London, NW4 4RD | United Kingdom | JOELMEADOWS@BTINTERNET.COM | First Class Mail |
| Trisha J Peterson | 2736 Mallard Dr | Roanoke, VA 24018 | | | First Class Mail |
| Trisha J Peterson | 2736 Mallard Dr | Roanoke, VA 24018 | | | First Class Mail |
| Trista Miller | 15 Taylor Ave | Red Lion, PA 17356 | | | First Class Mail |
| Trista Miller | 15 Taylor Ave | Red Lion, PA 17356 | | | First Class Mail |
| Trister Comics LLC | 4508 Central Pike | Hermitage, TN 37076 | | | First Class Mail |
| Trister Comics Llc | Attn: Benjamin & Kassidy | 4508 Central Pike | Hermitage, TN 37076 | | First Class Mail |
| Trister Comics LLC | 4508 Central Pike | Hermitage, TN 37076 | | blbarrett@tristarcomics.com | First Class Mail |
| Trister Distributors | dba Comics & Hobbies | Attn: Craig Seifer | 28 Main St | East Hartford, CT 06118 | First Class Mail |
| Trister Distributors | dba Comics & Hobbies | Attn: Craig Seifer | 28 Main St | Suite A | East Hartford, CT 06118 | csaifer@comcast.net | Email |
| Tri-Star Power | 1553 Bartlett Rd | Memphis, TN 38134 | | | First Class Mail |
| Tri-Star Power | 1553 Bartlett Rd | Memphis, TN 38134 | | | First Class Mail |
| Tristar Productions, Inc | 4925 Willowbend, Ste 212 | Houston, TX 77035 | | mcruz@mcstarpower.net | First Class Mail |
| Tristar, Inc | 3740 E La Salle St | Phoenix, AZ 85040 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Tristate Games & Hobbies | Attn: Edward Radel | 834 S 8th St | Quincy, IL 62301 | | First Class Mail |
| Tristate Games & Hobbies | Attn: Edward Radel | 834 S 8th St | Quincy, IL 62301 | tandehobbies@email.com | First Class Mail |
| Triton Beauty | 317 E Hoover Dr | Ft Wayne, IN 46816 | | | First Class Mail |
| Triumph Tcg | Attn: Steven Sanchez | 5494 E Lamona Ave | Ste 140 | Fresno, CA 93727 | First Class Mail |
| Triumph Tcg | Attn: Steven Sanchez | 6140 E Bishop Ln | Fresno, CA 93727 | | First Class Mail |
| Triumph Tcg | Attn: Steven Sanchez | 5494 E Lamona Ave | Ste 140 | Fresno, CA 93727 | triumphtcg@gmail.com | First Class Mail |
| Triumvirate LLC | dba Olympus Games | Attn: Cj Young | 1710 Central Ave | Cheyenne, WY 82001 | First Class Mail |
| Triumvirate LLC | dba Olympus Games | Attn: Cj Young | 1710 Central Ave | Cheyenne, WY 82001 | olympusgamesandcomics@gmail.com | First Class Mail |
| Troie Branch Library | 502 W Benjamin Holt Dr | Stockton, CA 95207 | | | First Class Mail |
| Troie Branch Library | Attn: Kari | 502 W Benjamin Holt Dr | Stockton, CA 95207 | | First Class Mail |
| Troie Branch Library | 502 W Benjamin Holt Dr | Stockton, CA 95207 | | kari.loss@stocktonca.gov | First Class Mail |
| Troll & Toad | Attn: Benjamin Burns, Jonathan Huston | 150 American Greeting Rd | Corbin, KY 40701 | | First Class Mail |
| Troll & Toad | Webbed Sphere Inc | 150 American Greeting Card Rd | Corbin, KY 40701 | | First Class Mail |
| Troll & Toad | Attn: Benjamin Burns, Jonathan Huston | 150 American Greeting Rd | Corbin, KY 40701 | ofinley@trollandtoad.com ; lawood@shiftme.trollandtoad.com | Email |
| Troll And Toad | Attn: Jonathan Huston | Webbed Sphere Inc | 150 American Greeting Card Rd | Corbin, KY 40701 | First Class Mail |
| Troll Gaming LLC | Attn: Patrick Drew, Shalonena Drew | 1074 Idaho St, Ste 140 | Elko, NV 89801 | | First Class Mail |
| Troll Gaming LLC | Attn: Patrick Drew, Shalonena Drew | 1074 Idaho St, Ste 140 | Elko, NV 89801 | trollcavegaming@thought.com | First Class Mail |
| Troll Skull Games | Attn: Dustin Hall, Tony Dodge | 252 Ironwood Heights Ct | Henderson, NV 89052 | | First Class Mail |
| Troll Skull Games | Attn: Dustin Hall, Tony Dodge | 2911 Salina Heights Dr, Ste 2921 | Henderson, NV 89052 | | First Class Mail |
| Troll Skull Games | Attn: Dustin Hall, Tony Dodge | 252 Ironwood Heights Ct | Henderson, NV 89052 | trollskullgames@gmail.com | First Class Mail |
| Trolls By The Bridge | Attn: Samantha A Nelson | 2169 Swanson Ave | Suite 3 | Lake Havasu City, AZ 86403 | First Class Mail |
| Trolls By The Bridge | Attn: Samantha A Nelson | 2169 Swanson Ave | Suite 3 | Lake Havasu City, AZ 86403 | freibeiridsekcave@gmail.com | First Class Mail |
| Troms Repair & Games | Attn: Jose Aragon | 4738 S Padre Island Drive | Corpus Christi, TX 78411 | | First Class Mail |
| Troms Repair & Games | Attn: Jose Aragon | 4738 S Padre Island Drive | Corpus Christi, TX 78411 | support@tromrepair.com | First Class Mail |
| Trooper II Publishing | 920 E Homestead | Coeur D'Alene, ID 83814 | Coeur D'Alene, ID 83814 | | First Class Mail |
| Trop Comercio Exterior Ltda | Attn: Alan Galdud | Rua Jose Bauer 489 | Sales 802, 803 & 804 | Ralal, 88305-500 | Brazil | First Class Mail |
| Trotta's Hobbies & Collectibles T/A Trotta's | Attn: Anna, Christopher Trotta | 117 Mary Bell Rd | Manahawkin, NJ 08050 | | First Class Mail |
| Trotta's Hobbies & Collectibles T/A Trotta's Hobbies | Attn: Anna, Christopher Trotta | 323 Route 9 South | Barnegat, NJ 08005 | | First Class Mail |
| Trotta's Hobbies & Collectibles T/A Trotta's | Attn: Anna, Christopher Trotta | 117 Mary Bell Rd | Manahawkin, NJ 08050 | | First Class Mail |
| Trotta's Hobbies & Collectibles T/A Trotta's Hobbies | Attn: Anna, Christopher Trotta | 323 Route 9 South | Barnegat, NJ 08005 | trottahobbies@gmail.com | Email |
| Trouble Maker Toys & Comics | 205 3Rd St | Po Box 415 | S Juan Bautista, CA 95045 | | First Class Mail |
| Trouble Maker Toys & Comics | Attn: Neel/Rosa | 205 3Rd St | Po Box 415 | S Juan Bautista, CA 95045 | | First Class Mail |
| Trouble's Little Sister | 2781 Corbet Loop | Kissimmee, FL 34746 | | | First Class Mail |
| Trouble'S Little Sister | Attn: Liana Cintron | 2781 Corbet Loop | Kissimmee, FL 34746 | | First Class Mail |
| Trouble's Little Sister | 2781 Corbet Loop | Kissimmee, FL 34746 | | liana@troublelittlesister.com | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Tioga E Kelley, Indira K Sharma | Attn: Jonathan W Young | 701 8th St NW, Ste 500 | Washington, DC 20001 | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Tioga E Kelley, Indira K Sharma, Jonat | 701 8th St N.w. Ste 500 | Washington, D.c. 20001 | | First Class Mail |
| Troutman Pepper Locke Llp | Katherine E. Culbertson | | | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Jonathan W Young, David Ruedgian | 111 Huntington Ave, 9th Fl., | Boston, MA 02199 | | First Class Mail |
| Troutman Pepper Locke Llp | Jonathan W. Young | | | | First Class Mail |
| Troutman Pepper Locke Llp | Indira K. Sharma | | | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: David L Ruedgian, Katherine E Culberts | 111 Huntington Ave | Boston, MA 02199 | | First Class Mail |
| Troutman Pepper Locke LLP | David L. Ruedgian, Katherine E. Culbertson | 111 Huntington Ave | Boston, MA 02199 | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Katherine E Culbertson | | | Katherine.Culbertson@troutman.com | Email |
| Troutman Pepper Locke LLP | Attn: Jonathan W Young | | | Jonathan.Young@troutman.com | Email |
| Troutman Pepper Locke LLP | Attn: Indira K Sharma | | | Indira.Sharma@troutman.com | Email |
| Troutman Pepper Locke LLP | Attn: Tioga E. Kelley, Indira K. Sharma, Jonathan W. Young | 701 8th St N.w. Ste 500 | Washington, D.c. 20001 | Tioga.Kelley@troutman.com ; Indira.Sharma@troutman.com ; jonathan.young@troutman.com | Email |
| Troutman Pepper Locke LLP | Attn: Jonathan W Young, David Ruedgian | 111 Huntington Ave, 9th Fl., | Boston, MA 02199 | Jonathan.Young@troutman.com ; david.ruedsian@troutman.com | Email |
| Troutman Pepper Locke LLP | Attn: Tioga E Kelley Indira K Sharma | Attn: Jonathan W Young | 701 8th St NW, Ste 500 | Washington, DC 20001 | Tioga.Kelley@troutman.com ; Indira.Sharma@troutman.com ; jonathan.young@troutman.com | Email |
| Troutman Pepper Locke LLP | Attn: David L Ruedgian, Katherine E Culbertson | 111 Huntington Ave | Boston, MA 02199 | David.Ruedgian@troutman.com ; Katherine.Culbertson@troutman.com | Email |
| Troutman Pepper Locke LLP | Attn: Tioga E Kelley Indira K Sharma | Attn: Jonathan W Young | 701 8th St NW, Ste 500 | Washington, DC 20001 | Tioga.Kelley@troutman.com | Email |
| Troutman Pepper Locke LLP | Attn: David L Ruedgian, Katherine E Culbertson | 111 Huntington Ave | Boston, MA 02199 | David.Ruedgian@troutman.com | Email |
| Troutman Pepper Locke Llp | Katherine E. Culbertson | | | Katherine.Culbertson@troutman.com | Email |
| Troutman Pepper Locke Llp | Jonathan W. Young | | | Jonathan.Young@troutman.com | Email |
| Troutman Pepper Locke Llp | Indira K. Sharma | | | Indira.Sharma@troutman.com | Email |
| Troutman Pepper Locke Llp | David L. Ruedgian, Katherine E. Culbertson | 111 Huntington Ave | Boston, MA 02199 | David.Ruedgian@troutman.com | Email |
| Troutman Pepper Locke, LLP | Attn: Jonathan Young, David Ruedgian | 111 Huntington Ave, 9th Fl., | Boston, MA 02199 | | First Class Mail |
| Troy And Brenda Little | dba Peppernoose Press | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | First Class Mail |
| Troy Hockovack | Rebel Base Comics & Toys | 701-C South Sharon Amity | Charlotte, NC 28211 | | First Class Mail |
| Troy Hockovack | Rebel Base Comics & Toys | 701-C South Sharon Amity | Charlotte, NC 28211 | rebelbasecomicsandtoys@gmail.com | First Class Mail |
| Troy J Allen | 804 Faraway Ct | Bowie, MD 20721 | | | First Class Mail |
| Troy J Allen | 804 Faraway Ct | Bowie, MD 20721 | | alloa@titanramonicomics.com | First Class Mail |
| Troy Little | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | | First Class Mail |
| Troy Little | 74 Westcomb Crescent | Charlottetown, PE C1C 1B8 | Canada | pepamosoress@gmail.com | First Class Mail |
| Troy M Sands | 117 Laurel Valley Ct | Abingdon, MD 21009 | | | First Class Mail |
| Troy Sands | Attn: Troy Sands | 117 Laurel Valley Ct | Abingdon, MD 21009 | | First Class Mail |
| Troy Sands | Attn: Marc Aquino | 117 Laurel Valley Ct | Abingdon, MD 21009 | | First Class Mail |
| Troy Sands | Attn: Marc Aquino | 117 Laurel Valley Ct | Abingdon, MD 21009 | newar@balfincare-games.com | First Class Mail |
| Trpu LLC | 13 Anchor Ln | Levittown, NY 11756 | | | First Class Mail |
| Trpu LLC | Attn: Hyder & Ali | 13 Anchor Ln | Levittown, NY 11756 | | First Class Mail |
| Trpu LLC | 13 Anchor Ln | Levittown, NY 11756 | | contac3@trpustore.com | First Class Mail |
| Tru Bru Coffee | Attn: Sady Abboud, Nicholas Kassouf | 7626 E Chapman Ave | Suite D | Orange, CA 92869 | First Class Mail |
| Tru Bru Coffee | Attn: Sady Abboud, Nicholas Kassouf | 7626 E Chapman Ave | Suite D | Orange, CA 92869 | nick@trubrucoffee.com | First Class Mail |
| True Cast | 1600 Genessee St, Ste 210 | Kansas City, MO 64102 | | | First Class Mail |
| True Champs Games LLC | Attn: Lucien Lenwtin, Arief An' Kathen | 462 Tallwood St, Ste 103 | Marco Island, FL 34145 | | First Class Mail |
| True Champs Games LLC | Attn: Lucien Lenwtin, Arief An' Kathen | 110 S Barfield Dr | Marco Island, FL 34145 | | First Class Mail |
| True Champs Games LLC | Attn: Lucien Lenwtin, Arief An' Kathen | 462 Tallwood St, Ste 103 | Marco Island, FL 34145 | truechampsgames@yahoo.com | First Class Mail |
| True Toto Gaming LLC | Attn: Joshua True | 1262 Main St | Suite C | Sweet Home, OR 97386 | First Class Mail |
| True Toto Gaming LLC | Attn: Joshua True | 1262 Main St | Suite C | Sweet Home, OR 97386 | truetotosweethome@yahoo.com | First Class Mail |
| Truly Urban Lit | Attn: Joseph & Melvyn | 2391 Grand Concourse | Bronx, NY 10468 | | First Class Mail |
| Trussville Public Library | 201 Parkway Dr | Trussville, AL 35173 | | | First Class Mail |
| Trussville Public Library | 201 Parkway Dr | Trussville, AL 35173 | | Brittany.roberts@jclc.org | Email |
| Trustmark Health Benefits, Inc | 62707 Collection Center Dr | Chicago, IL 60693-0627 | | | First Class Mail |
| Tryke's Comic Alley, LLC | 1113 Barnes St | Delavan, WI 53115 | | | First Class Mail |
| Tryke'S Comic Alley, Llc | Attn: Joy & Tyke | 1113 Barnes St | Delavan, WI 53115 | | First Class Mail |
| Tryke's Comic Alley, LLC | 1113 Barnes St | Delavan, WI 53115 | | trykescomicalley@sbcglobal.net | First Class Mail |
| Tsabasa's Boutique & More | 1111 Monterrey St | Edinburg, TX 78539 | | | First Class Mail |
| Tsabasa's Boutique & More | 1111 Monterrey St | Edinburg, TX 78539 | | tsabasaboutique@email.com | First Class Mail |
| Tsubasa's Boutique And More | Attn: Stephanie Luna | 1111 Monterrey St | Edinburg, TX 78539 | | First Class Mail |
| Tsunami Industries | 23700 Goldnugget Ave | Diamond Bar, CA 91765 | | | First Class Mail |
| Tsunami Industries | Attn: Eric | 23700 Goldnugget Ave | Diamond Bar, CA 91765 | | First Class Mail |
| Tsuboya Books Mela C/O Geodis | Attn: Joyce Khor Chiew Wee | Ste 23.2 Level 23 Menara Imc | No 8 Sultan Ismail | Kuala Lumpur, 50250 | Malaysia | First Class Mail |
| Tsuboya Books Malasya Sdn Bhd | Ste 23.2 Level 23 Menara Imc | No 8 Sultan Ismail | Kuala Lumpur, 50250 | Malaysia | | First Class Mail |
| Ttr Enterprises LLC | 8712 Olde Colony Trail | Knoxville, TN 37923 | | | First Class Mail |
| Ttr Enterprises Llc | Attn: Christopher | 8712 Olde Colony Trail | Knoxville, TN 37923 | ttr@jtorris.com | First Class Mail |
| Ttr Enterprises LLC | 8712 Olde Colony Trail | Knoxville, TN 37923 | | | First Class Mail |
| Tubby & Coo's Books Shop | 432 N Anthony St | New Orleans, LA 70119 | | | First Class Mail |
| Tubby & Coo's Books Shop | 432 N Anthony St | New Orleans, LA 70119 | | tcs@itcreddbbedcoan.com | First Class Mail |
| Tucker Two, LLC | 132 Crystal Dr | Indiana, PA 15701 | | | First Class Mail |
| Tucker Two, LLC | Attn: Steve And Garrett | 132 Crystal Dr | Indiana, PA 15701 | | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 6401 Marana Center Blvd | Suite #908 | Tucson, AZ 85742 | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 4500 North Oracle, Ste 213 | Tucson, AZ 85705 | | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 5870 E Broadway Blvd, Ste 889 | Tucson, AZ 85711 | | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 6401 Marana Center Blvd | Suite #908 | Tucson, AZ 85742 | shanturn@nahoo.com | First Class Mail |
| Tucson Games & Gadgets | Attn: Mark Kadow | 5870 E Broadway Blvd, Ste 409 | Tucson, AZ 85711 | shanuroi@nahoo.com | First Class Mail |
| Tula Design LLC | 59 Meserole Ave | Brooklyn, NY 11222 | | | First Class Mail |
| Tula Design Llc | Attn: Christian & Ivan | 59 Meserole Ave | Brooklyn, NY 11222 | | First Class Mail |
| Tula Design LLC | 59 Meserole Ave | Brooklyn, NY 11222 | | hello@culatoontoys.com | First Class Mail |
| Tulare County Clerk | 221 S Mooney Blvd | Visalia, CA 93291-4345 | | | First Class Mail |
| Tulare County Tax Collector | Attn: Cass Cook | 221 S Mooney Blvd | Visalia, CA 93291-4593 | | First Class Mail |
| Tularosa Intermediate School | 504 1St St | Tularosa, NM 88310 | | | First Class Mail |
| Tularosa Intermediate School | 504 1St St | Tularosa, NM 88310 | | megan.brandt@tularosak12.us | Email |
| Tularosa Middle School | 504 1St St | Tularosa, NM 88312 | | | First Class Mail |
| Tularosa Middle School | 504 1St St | Tularosa, NM 88312 | | michael.brand@tularosak12.us | Email |
| Tullahoma Awards & Gifts | Attn: Bryan Balcarcel, Scott Balcarcel | 701 Nw Atlantic St | Tullahoma, TN 37388 | | First Class Mail |
| Tullahoma Awards & Gifts | Attn: Bryan Balcarcel, Scott Balcarcel | 701 Nw Atlantic St | Tullahoma, TN 37388 | sales@tupltahoma.com | First Class Mail |
| Tullahoma Awards & Gifts Llc | 701 Nw Atlantic St | Tullahoma, TN 37388 | | | First Class Mail |
| Tullahoma Awards & Gifts Llc | Attn: Bryan & Scott | 701 Nw Atlantic St | Tullahoma, TN 37388 | | First Class Mail |
| Tullahoma Awards & Gifts Llc | 701 Nw Atlantic St | Tullahoma, TN 37388 | | sales@tupltahoma.com | First Class Mail |
| Tumson Trades LLC | Attn: Ian Tumson | 10956 Harvest Hill Ln | Las Vegas, NV 89135 | | First Class Mail |
| Tumson Trades LLC | Attn: Ian Tumson | 10956 Harvest Hill Ln | Las Vegas, NV 89135 | ian@tumsontradesllc.com | First Class Mail |
| Tupelo Sportcards & Games | Attn: Anthony Patterson | 984 Commonwealth Blvd | Tupelo, MS 38804 | | First Class Mail |
| Tupelo Sportcards & Games | Attn: Anthony Patterson | 984 Commonwealth Blvd | Tupelo, MS 38804 | sportscards@bellsouth.net | First Class Mail |
| Turbo Plus Plus | Attn: Jean-Louis Respoch | Respoch Jean-Louis | 77 Place Simon Vollant Fdr | Lile, 59800 | France | First Class Mail |
| Turberiastic Llc | Attn: Kelsey Sellano | 503 Sunna Ave | Unit 34 | Gypsum, CO 81637 | First Class Mail |
| Turberiastic Llc | Attn: Kelsey Sellano | 503 Sunna Ave | Unit 84 | Gypsum, CO 81637 | admin@turberiastic.com | First Class Mail |
| Turbolit Games LLC | Attn: Keegan Balcon, Russell Carlson | 5010 S Merion Rd | Sioux Falls, SD 57106 | | First Class Mail |
| Turbolit Games LLC | Attn: Keegan Balcon, Russell Carlson | 5010 S Merion Rd | Sioux Falls, SD 57106 | turbolentgames@gmail.com | First Class Mail |
| Turlock Comics | 2717 Geer Rd | Turlock, CA 95382 | | | First Class Mail |
| Turlock Comics | Attn: Joseph Joey Aiello, Kyle Turner | 2717 Geer Rd | Turlock, CA 95382 | | First Class Mail |
| Turlock Comics | 2717 Geer Rd | Turlock, CA 95382 | | turlockcomics@gmail.com | First Class Mail |
| Turn 4 Inc | dba Hobbytown | Attn: Kimberly J Miller | 34 Chenango Ave | Ste #4 | Clinton, NY 13323 | First Class Mail |
| Turn 4 Inc | dba Hobbytown | Attn: Kimberly J Miller | 34 Chenango Ave | Ste #4 | Clinton, NY 13323 | turn4m@hotmail.com | First Class Mail |
| Turnpike Appliance Service Of Huntington | Attn: Scott Resnick | 6181 Jericho Turnpike | Commack, NY 11725 | | First Class Mail |
| Turnpike Appliance Service Of Huntington Inc | Attn: Scott Resnick | 6181 Jericho Turnpike | Commack, NY 11725 | scott@totalappliancesevice.com | First Class Mail |
| Turns & Tales Inc | Attn: Chandra Clarke, Terence Johnson | 153 King Street W | Chatham, ON N7M 1E6 | Canada | First Class Mail |
| Turns & Tales Inc | Attn: Chandra Clarke, Terence Johnson | 153 King Street W | Chatham, ON N7M 1E6 | Canada | accounts@turnsandtales.com | First Class Mail |
| Turtle Lake Public Library | 301 Maple St S | Turtle Lake, WI 54889 | | | First Class Mail |
| Turtle Lake Public Library | 301 Maple St S | Turtle Lake, WI 54889 | | shyd@turtlelakepubliclibrary.org | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Turfie Power Games | 4444 1St Ave Ne | Cedar Rapids, IA 52402 | | | First Class Mail |
| Turfie Power Games | Attn: Cheyenne, Kurt Vanhemert | 4444 1St Ave Ne | Ste 212 | turfiepowershotshock@gmail.com | Email |
| Turfie Power Games | Attn: Cheyenne & Isaac | 4444 1St Ave Ne | Cedar Rapids, IA 52402 | | First Class Mail |
| Turfie Power Games | 4444 1St Ave Ne | Cedar Rapids, IA 52402 | | | First Class Mail |
| Tuscarawas Cty Public Library | Attn: Andrea Legg | 121 Fair Avenue N.W. | Attn: Andrea Legg | New Philadelph, OH 44663 | First Class Mail |
| Tustin Library | Attn: Briana | Kent Grigsby | 345 S Main St | | First Class Mail |
| Tustin Library | Kent Grigsby | 345 S Main St | Tustin, CA 92780 | | First Class Mail |
| Tustin Library | Attn: Briana | Kent Grigsby | 345 S Main St | kent.grigsby@occr.ocgov.com | Email |
| Twi Sports | Attn: Thor | Ups Hub | 1601 West Mckinley Ave | Fresno, CA 93728 | First Class Mail |
| Twi Sports | Attn: Thor | Ups Hub | 1601 West Mckinley Ave | tovinhart88@aol.com | Email |
| Tweedscastle LLC | 5404 Sangle Ln | Cresco, PA 18326 | | | First Class Mail |
| Tweedscastle Llc | Attn: John And William | 5404 Sangle Ln | Cresco, PA 18326 | | First Class Mail |
| Tweedscastle LLC | 5404 Sangle Ln | Cresco, PA 18326 | | john@tweedscastle.com | Email |
| Twee's Candy | 2067 Paloma St | Pasadena, CA 91104 | | | First Class Mail |
| Twee's Candy | Attn: Thuy, Josh, Ryder | 2067 Paloma St | | | First Class Mail |
| Twee's Candy | 2067 Paloma St | Pasadena, CA 91104 | | tweescandie@hotmail.com | Email |
| Twelve LLC | 1704 N Dixie Hwy Ste A001 Twel | Elizabethtown, KY 42701 | | | First Class Mail |
| Twelve LLC | dba Eleven Comics | Attn: Maxwell Erickson, Morgan Erickson | 1704 N Dixie Hwy | Ste A001 Twelve | Elizabethtown, KY 42701 | First Class Mail |
| Twelve LLC | Attn: Maxwell And Morgan | 1704 N Dixie Hwy Ste A001 Twel | Elizabethtown, KY 42701 | | First Class Mail |
| Twelve LLC | 1704 N Dixie Hwy Ste A001 Twel | Elizabethtown, KY 42701 | | max@elevencomics.com | Email |
| Twelve-O-Five Comics LLC | 1450 W Irving Park Rd | Bensonville, IL 60106 | | | First Class Mail |
| Twelve-O-Five Comics Llc | Attn: Francis | 1450 W Irving Park Rd | Bensonville, IL 60106 | | First Class Mail |
| Twelve-O-Five Comics LLC | 1450 W Irving Park Rd | Bensonville, IL 60106 | | francoisbasto1205@gmail.com | Email |
| Twenty Sided Store | Attn: Luis, Lauren | 280 Grand St | Brooklyn, NY 11211 | | First Class Mail |
| Twenty Sided Store | Attn: Luis, Lauren | 362 Grand St | Brooklyn, NY 11211 | | First Class Mail |
| Twenty Sided Store | Attn: Luis, Lauren | 280 Grand St | Brooklyn, NY 11211 | luis@twentysidedstore.com | Email |
| Twenty Sided Store | Attn: Luis, Lauren | 362 Grand St | Brooklyn, NY 11211 | lauren@twentysidedstore.com | Email |
| Twenty Five 05 Group LLC | dba Hobby Quest | Attn: Mark Vanderschans, Glenda Heraud | 8932 Elk Grove Blvd | Elk Grove, CA 95624 | First Class Mail |
| Twenty Five 05 Group LLC | dba Hobby Quest | Attn: Mark Vanderschans, Glenda Heraud | 8932 Elk Grove Blvd | Elk Grove, CA 95624 | hobbyquest.2505@gmail.com | Email |
| Twerdo Holdings Inc | Box 720 | Blackfalds, AB T0M 0J0 | Canada | | First Class Mail |
| Twerdo Holdings Inc. | Attn: Cory Twerdochlib | Box 720 | Blackfalds, AB T0M 0J0 | Canada | First Class Mail |
| Twerdo Holdings Inc. | Box 720 | Blackfalds, AB T0M 0J0 | Canada | beatboxcomics@gmail.com | Email |
| Twilight Comics & Gaming | Attn: Brian Hiltner | 208 Frank Scott Parkway East | Suite 6 | Swansea, IL 62226 | First Class Mail |
| Twilight Comics & Games | Attn: Brian Hiltner | 208 Frank Scott Parkway East | Suite 6 | Swansea, IL 62226 | brian@twilightcomics.com | Email |
| Twilight Comics & Gaming Inc | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | | | First Class Mail |
| Twilight Comics & Gaming Inc | Attn: Brian Hiltner | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | | First Class Mail |
| Twilight Comics & Gaming Inc | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | | brian@twilightcomics.com; tim.twilightcomics@gmail.com | Email |
| Twilight Comics & Gaming Inc | Attn: Brian Hiltner | 208 Frank Scott Pkwy E #6 | Belleville, IL 62226 | | First Class Mail |
| Twilight Creations, Inc | 730 Forest Ln | Taylor Mill, KY 41015 | | | First Class Mail |
| Twilight Creations, Inc | 730 Forest Ln | Taylor Mill, KY 41015 | | nbolte@usaopoly.com | Email |
| Twilite Zone Comics | 18 N Crain Hwy | Glen Burnie, MD 21061 | | | First Class Mail |
| Twilite Zone Comics | Attn: John Moyer | 18 N Crain Hwy | Glen Burnie, MD 21061 | | First Class Mail |
| Twilite Zone Comics | 18 N Crain Hwy | Glen Burnie, MD 21061 | | twilitezonecomics@yahoo.com | Email |
| Twin Comics & Cards Inc | Attn: Michael Kasmarek | 1420 Marcos Street | Longwood, FL 32750 | | First Class Mail |
| Twin Dragon Games | Attn: Christine, Daniel Padilla | 500 Wisconsin Ave | Racine, WI 53403 | | First Class Mail |
| Twin Dragon Games | Attn: Christine, Daniel Padilla | 500 Wisconsin Ave | Racine, WI 53403 | twindragongamesii@gmail.com | Email |
| Twin Dragon Games, Llc | Attn: William Shook | 4221 E Tamarin Trail | Ste 102 | Naples, FL 34112 | First Class Mail |
| Twin Dragon Games, Llc | Attn: William Shook | 4221 E Tamarin Trail | Ste 102 | Naples, FL 34112 | twindragongamesllc@gmail.com | Email |
| Twin Suns Comics & Games | Attn: Joshua, Drew | 6301 Riverside Plaza | Albuquerque, NM 87120 | | First Class Mail |
| Twin Suns Comics & Games | 6301 Riverside Plaza Suite L-1 | Albuquerque, NM 87120 | | | First Class Mail |
| Twin Suns Comics & Games | Attn: Joshua, Drew | 6301 Riverside Plaza | Albuquerque, NM 87120 | | First Class Mail |
| Twin Suns Comics & Games | Attn: Joshua/Drew/Amanda | 6301 Riverside Plaza Suite L-1 | Albuquerque, NM 87120 | twinsunscomics@gmail.com | Email |
| Twin Suns Comics And Games | Attn: Joshua/Drew/Amanda | 6301 Riverside Plaza Suite L-1 | Albuquerque, NM 87120 | twinsunscomics@gmail.com | Email |
| Twisted Aether Games & Comics | 6371 Whitman Rd | Parsonburg, MD 21849 | | | First Class Mail |
| Twisted Aether Games & Comics | Attn: Arthur Hobby | 6371 Whitman Rd | Parsonburg, MD 21849 | | First Class Mail |
| Twisted Aether Games & Comics | 6371 Whitman Rd | Parsonburg, MD 21849 | | | First Class Mail |
| Twisted Comics & Collectibles | Attn: Joe Young | Joe Young | 114 Greenbriar Lane | La Puente, CA 91744 | First Class Mail |
| Twisted Comics & Collectibles | Joe Young | 114 Greenbriar Lane | La Puente, CA 91744 | | First Class Mail |
| Twisted Comics & Collectibles | Attn: Joe Young | Joe Young | 114 Greenbriar Lane | La Puente, CA 91744 | cabin514@hotmail.com | Email |
| Twisted Heroes | Attn: Aron Rice | Aron Rice | 1408 Sandridge Way | St Augustine, FL 32092 | First Class Mail |
| Twisted Heroes | Aron Rice | 1408 Sandridge Way | St Augustine, FL 32092 | | First Class Mail |
| Twisted Heroes | Attn: Aron Rice | Aron Rice | 1408 Sandridge Way | St Augustine, FL 32092 | twistedheroes@gmail.com | Email |
| Two Dudes Card Shop | 935 Fir Street | Kulpmont, PA 17834 | | | First Class Mail |
| Two Dudes Card Shop | Attn: Brian Turis | 935 Fir Street | Kulpmont, PA 17834 | twodudescardshop@gmail.com | Email |
| Two Guys Comics & Collectib | 155 Albany Turnpike | Canton, CT 06019 | | | First Class Mail |
| Two Guys Comics & Collectib | 155 Albany Turnpike | Canton, CT 06019 | | 2guyscomics@gmail.com | Email |
| Two Guys Comics And Collectibl | Attn: Carl And Kenneth | 155 Albany Turnpike | Canton, CT 06019 | | First Class Mail |
| Two Headed Giant Games | Attn: Mark Mcguire | 411 W King St | Lancaster, PA 17603 | | First Class Mail |
| Two Headed Giant Games | Attn: Mark Mcguire | 75 N Geyers Church Rd | Middletown, PA 17057 | | First Class Mail |
| Two Headed Giant Games | Attn: Mark Mcguire | 411 W King St | Lancaster, PA 17603 | twoheadedgiantgames@gmail.com | Email |
| Two Kings Comics LLC | Attn: Craig Demeanis | 171 W Main St | Victor, NY 14564 | | First Class Mail |
| Two Kings Comics LLC | 6222 Pheasants Ring | Farmington, NY 14425 | | | First Class Mail |
| Two Kings Comics LLC | Attn: Craig Demeanis | 6222 Pheasants Ring | Farmington, NY 14425 | | First Class Mail |
| Two Kings Comics LLC | Attn: Craig Demeanis | 171 W Main St | Victor, NY 14564 | twokingscomics@rochester.twcbc.com | Email |
| Two Kings Comics LLC | 6222 Pheasants Ring | Farmington, NY 14425 | | jdemeyer@rochester.rr.com; twokingscomics@rochester.twcbc.com | Email |
| Two Kings Comics LLc | Attn: Craig Demeanis | 6222 Pheasants Ring | Farmington, NY 14425 | jdemeyer@rochester.rr.com | Email |
| Two Lane Blacktop | 303 Howard Ave | Rockville, IN 47872 | | | First Class Mail |
| Two Lane Blacktop | Attn: Troy Riggs | 303 Howard Ave | Rockville, IN 47872 | | First Class Mail |
| Two Lane Blacktop | 303 Howard Ave | Rockville, IN 47872 | | superchicken1934@hotmail.com | Email |
| Two Morrows Advertising | 10407 Bedfordtown Dr | Raleigh, NC 27614 | | | First Class Mail |
| Two Morrows Advertising | Attn: John A Morrow | 10407 Bedfordtown Drive | Raleigh, NC 27614 | | First Class Mail |
| Two Morrows Advertising | 10407 Bedfordtown Dr | Raleigh, NC 27614 | | | First Class Mail |
| Two Pair Collectibles LLC | Attn: Brandon Adams, Kristen Vigneri | 8168 Elliot Rd | Suite B | Easton, MD 21601 | First Class Mail |
| Two Pair Collectibles LLC | Attn: Brandon Adams, Kristen Vigneri | 8168 Elliot Rd | Suite B | Easton, MD 21601 | brandon@twopaircollectibles.com | First Class Mail |
| Two Ravens Games | Attn: Ed Larson, Jeann Larson | 165 Woodstock Ave | Suite B | Rutland, VT 05701 | First Class Mail |
| Two Ravens Games | Attn: Ed Larson, Jeann Larson | 165 Woodstock Ave | Suite B | Rutland, VT 05701 | ed@tworavensgames.com | Email |
| Two Suns Trading Post Llc | 66 Rex Rd | Newton, AL 36352 | | | First Class Mail |
| Two Suns Trading Post Llc | Attn: Joseph & Michael | 66 Rex Rd | Newton, AL 36352 | | First Class Mail |
| Two Suns Trading Post Llc | 66 Rex Rd | Newton, AL 36352 | | twosunstradinpost@hotmail.com | Email |
| Two Twenty One Llc | 964 Garnet Ln | Port Washington, WI 53074 | | | First Class Mail |
| Two Twenty One LLC | Attn: Joseph Aldridge | 964 Garnet Ln | Port Washington, WI 53074 | twotwentyone@yahoo.com | Email |
| Two Twenty-One LLC | 964 Garnet Ln | Port Washington, WI 53074 | | | First Class Mail |
| TwoDMorrows Publishing | 10407 Bedfordtown Dr | Raleigh, NC 27605 | | | First Class Mail |
| Twomorrows Publishing | Attn: John Morrow | 1812 Park Dr | Raleigh, NC 27605 | | First Class Mail |
| Twomorpars LLC | 3216 Ipswich Dr | Plano, TX 75025 | | | First Class Mail |
| Twomorpars LLC | Attn: Erick & Casey | 3216 Ipswich Dr | Plano, TX 75025 | info@twomorpars.com | Email |
| Twomorpars LLC | 3216 Ipswich Dr | Plano, TX 75025 | | | First Class Mail |
| Twp of Washington Pub Library | 144 Woodfield Rd | Twp Washington, NJ 07676 | | | First Class Mail |
| Twp of Washington Pub Library | 144 Woodfield Rd | Twp Washington, NJ 07676 | | marie.zavyrthski@mainlib.bccls.org | Email |
| Tyche's Games | Attn: Sean Holland | 1056 S Lumpkin | Athens, GA 30605 | | First Class Mail |
| Tyche's Games | Attn: Sean Holland | 1056 S Lumpkin | Athens, GA 30605 | tyche@tychesgames.com | Email |
| Tyco Integrated Security LLC | Attn: Glen Roehm | 3600 W Mcgill St | S. Bend, IN 46628-4373 | | First Class Mail |
| Tydings & Rosenberg LLP | Attn: Richard L Costella Esquire | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | | First Class Mail |
| Tydings & Rosenberg LLP | Attn: Dennis J Shaffer/Jung Yong Lee | Attn: Stephen B Gerald | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | First Class Mail |
| Tydings & Rosenberg LLP | Attn: Stephen B Gerald | Baltimore, MD 21202 | | | First Class Mail |
| Tydings & Rosenberg LLP | Attn: Yung Yong Lee | | | jlee@tydings.com | Email |
| Tydings & Rosenberg LLP | Attn: Dennis J Shaffer/Jung Yong Lee | Attn: Stephen B Gerald | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | rcostella@tydings.com | Email |
| Tyler Dudard LLC | 2321 Stonebrook Ct NW | Acworth, GA 30101 | | | First Class Mail |
| Tyler Cullum | 580 Payne Ave | Covington, PA 08019 | | | First Class Mail |
| Tyler Dubail Lentz Services LLC | dba Booster Beul Cards & Collectibles | Attn: Tyler Dubail | 616 Memorial Heights Drive, Ste 9110 | Houston, TX 77007 | First Class Mail |
| Tyler Dubail Lentz Services LLC | Attn: Tyler Dubail | 616 Memorial Heights Drive, Ste 9110 | Houston, TX 77007 | tyler@boosterbux.com | Email |
| Tyler Kirkham LLC | 1926 Walker Farm Dr | Kaysville, UT 84037 | | | First Class Mail |
| Tyler Kirkham Art LLC | 1926 Walker Farm Dr | Kaysville, UT 84037 | | | First Class Mail |
| Tyler Kirkham Art Llc | Attn: Tyler Kirkham | 1926 Walker Farm Dr | Kaysville, UT 84037 | | First Class Mail |
| Tyler Kirkham Art LLC | 1926 Walker Farm Dr | Kaysville, UT 84037 | | tylerkirkham@gmail.com | Email |
| Tyler Lake Toys Inc | dba Hobbytown Fairfield | Attn: Chris Nollre | 847 Post Rd | Fairfield, CT 06824 | First Class Mail |
| Tyler Lake Toys Inc | dba Hobbytown Fairfield | Attn: Chris Nollre | 847 Post Rd | Fairfield, CT 06824 | tylerlaketoys@gmail.com | Email |
| Tyler Nauman | 17 E Frederick St | Dallastown, PA 17313 | | | First Class Mail |
| Tyler Sprunger | 806 Homestead Ave | Ossian, IN 46777 | | | First Class Mail |
| Tyler Sprunger | 806 Homestead Ave | Ossian, IN 46777 | | stoler@alliance-games.com | First Class Mail |
| Tylers Tasty Treats | 5312 Old Buena Vista Rd | Waxahachie, TX 75167 | | | First Class Mail |
| Tylers Tasty Treats | Attn: Tyler & Cynthia | 5312 Old Buena Vista Rd | Waxahachie, TX 75167 | | First Class Mail |
| Tylers Tasty Treats | 5312 Old Buena Vista Rd | Waxahachie, TX 75167 | | simplycomicsandgames@gmail.com | Email |
| Type Books | Attn: Joann Saul | 883 Queen St W | Toronto, ON M6J 1G5 | Canada | First Class Mail |
| Type Books | 883 Queen St W | Toronto, ON M6J 1G5 | Canada | | First Class Mail |
| Type Books | Attn: Joann Saul | 883 Queen St W | Toronto, ON M6J 1G5 | Canada | info@typebooks.ca | Email |
| Tyson Schneider Inc | 2676 Akema Oaks Dr | Oviedo, FL 32765 | | | First Class Mail |
| Tyson Schneider Inc | 2676 Akema Oaks Dr | Oviedo, FL 32765 | | thomas@comic-central.com | First Class Mail |
| Tyson Schneider, Inc. | Attn: Tyson Schneider | 2676 Akema Oaks Dr | Oviedo, FL 32765-9159 | | First Class Mail |
| Tyson Schneider, Inc. | 2676 Akema Oaks Dr | Oviedo, FL 32765-9159 | | | First Class Mail |
| Tyson Schneider, Inc. | Attn: Tyson Schneider | 2676 Akema Oaks Dr | Oviedo, FL 32765-9159 | tysfarmwell@comic-central.com | Email |
| Tyson Wells Enterprises Inc | Attn: Georgia L Augustaus, Kim Scott | 121 W Kuehn St | Quartzsite, AZ 85346 | | First Class Mail |
| Tyson Wells Enterprises Inc | Attn: Georgia L Augustaus, Kim Scott | 121 W Kuehn St | Quartzsite, AZ 85346 | tysonwells@tds.net | Email |
| TZ Toys & Games | Attn: Todd Luszer | 7800 Dixie Road Ext | Hollywood, FL 33024 | | First Class Mail |
| TZ Toys & Games | Attn: Todd Luszer | 7800 Dixie Road Ext | Hollywood, FL 33024 | tztoys4u@gmail.com | Email |
| Tzod Games LLC | dba Mad Alpaca Games | Attn: Zachary Bailey | 1325 Gateway Blvd | Fairfield, CA 94533 | First Class Mail |
| Tzod Games LLC | dba Mad Alpaca Games Davis | Attn: Zachary Bailey | 415 Mace Blvd, Ste 3 | Davis, CA 95618 | First Class Mail |
| Tzod Games LLC | dba Mad Alpaca Games | Attn: Zachary Bailey | 1325 Gateway Blvd | Fairfield, CA 94533 | madalpacaanovetus@hotmail.com | Email |
| Tzomet Sfarim | Attn: Lisa Furst Shapira | Hativa 6 | Ramat, 7278002 | Israel | First Class Mail |
| Tzomet Sfarim | Hativa 6 | Ramla, 72210222 | Israel | | First Class Mail |
| Ubc Bookstore | Attn: Rudo A/P Fa 5917 | 6200 University Blvd | Vancouver, BC V6T 1Z4 | Canada | First Class Mail |
| Ubc Bookstore | 6200 University Blvd | Vancouver, BC V6T 1Z4 | Canada | | First Class Mail |
| Ubc Bookstore | Attn: Rudo A/P Fa 5917 | 6200 University Blvd | Vancouver, BC V6T 1Z4 | Canada | mike.rudi@ubc.ca | Email |
| Ubc Bookstore | 6200 University Blvd | Vancouver, BC V6T 1Z4 | Canada | | First Class Mail |
| Ubisoft Inc | Attn: Gina Saftulesse | 5505 Boulevard Saint Laurent | Montreal, QC H2T 1S6 | Canada | First Class Mail |
| Ucc Distributing Inc | 2580 Pioneer Ave, Ste A | Vista, CA 92081 | | | First Class Mail |
| Ucc Distributing Inc | 2580 Pioneer Ave, Ste A | Vista, CA 92081 | | KURT82@COX.NET | First Class Mail |
| Ucsb Bookstore | Attn: Jean Singer | P.O. Box 13400 | Santa Barbara, CA 93107 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ucol Bookstore | Attn: Leslie Verfaillie | 9500 Gilman Drive | Ms0008 | La Jolla, CA 92093-0008 | | First Class Mail |
| Ucol Bookstore | 9500 Gilman Drive | Ms0008 | | La Jolla, CA 92093-0008 | | First Class Mail |
| Ucol Bookstore | Attn: Leslie Verfaillie | 9500 Gilman Drive | Ms0008 | La Jolla, CA 92093-0008 | acctspayable@bookstore.ucsd.edu | First Class Mail |
| Udef LLC | dba Underground Dojo | Attn: Joshua, Christian, Eric Yager, Luetkemen | 209 E Main | Collinsville, IL 62234 | | First Class Mail |
| Udef LLC | dba Underground Dojo | Attn: Joshua, Christian, Eric Yager, | 209 E Main | Collinsville, IL 62234 | udlef1@gmail.com | Email |
| | | Luetkemen , | | | | |
| Udon Entertainment Inc | Attn: Simon Chu | 38 Sun Valley Dr | Richmond Hill, ON L4S 2X4 | Canada | | First Class Mail |
| UDON Entertainment Inc | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | | Canada | | First Class Mail |
| Udon Entertainment Inc | Attn: Erik Ko | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | | First Class Mail |
| Udon Entertainment Inc | 51 Ridgeston Dr | Richmond Hill, ON L4S 0E3 | | Canada | | First Class Mail |
| Udon Entertainment Inc | Attn: Erik Ko | 51 Ridgestone Dr | Richmond Hill, ON L4S 0E3 | Canada | erikko@gmail.com | First Class Mail |
| Udon Entertainment Inc | Attn Erik Ko | 51 Ridgestone Drive | Richmond Hill, ON L4S 0E3 | Canada | | First Class Mail |
| Udon Entertainment Inc | Attn Erik Ko | 51 Ridgestone Drive | Richmond Hill, ON L4S 0E3 | Canada | erikko@gmail.com | Email |
| Ukrainian Bridge LLC | 14701 Smokey Citrine St | Delray Beach, FL 33446 | | | | First Class Mail |
| Ukrainian Bridge Llc | Attn: Olena | 14701 Smokey Citrine St | Delray Beach, FL 33446 | | | First Class Mail |
| Ukrainian Bridge LLC | 14701 Smokey Citrine St | Delray Beach, FL 33446 | | | sales@ukrdgagroup.com | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Uline | Attn: Accounts Receivables | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | arbankruptcy@uline.com | Email |
| Uline Shipping Supply | P.O. Box 88741 | Chicago, IL 60680-1741 | | | | First Class Mail |
| Ultima Toy LLC | Attn: Leah Sausme | 7186 Primrose Lane | Grand Blanc, MI 48439 | | | First Class Mail |
| Ultima Toy LLC | Attn: Leah Sausme | 7186 Primrose Lane | Grand Blanc, MI 48439 | | ultimatoy33@hotmail.com | First Class Mail |
| Ultimate Comics | Attn: Alan Gill | 6120 Farrington Road | Chapel Hill, NC 27517-9433 | | | First Class Mail |
| Ultimate Statues Inc | Attn: Jennette Abbasso | 2000 S Dixie Hwy Ste 100A | Miami, FL 33133 | | | First Class Mail |
| Ultimate Statues Inc | Attn: Jennette Abbasso | 2000 S Dixie Hwy Ste 100A | Miami, FL 33133 | | ultimatestatues@aol.com | First Class Mail |
| Ultra 4 Christina Philips | 2104 Sun Valley Rd | San Marcos, CA 92078 | | | | First Class Mail |
| Ultra 4 Christina Philips | Attn: Christina | 2104 Sun Valley Rd | San Marcos, CA 92078 | | | First Class Mail |
| Ultra 4 Christina Philips | 2104 Sun Valley Rd | San Marcos, CA 92078 | | | philips2104@yahoo.com | Email |
| Ultra Comix Gmbh | Attn: Stefan | Vordere Sterngasse 2 | Nurnberg, 90402 | Germany | | First Class Mail |
| Ultra Comix Gmbh | Vordere Sterngasse 2 | Nurnberg, 90402 | | Germany | | First Class Mail |
| Ultra Comix Gmbh | Attn: Stefan | Vordere Sterngasse 2 | Nurnberg, 90402 | Germany | info@ultracomix.de | Email |
| Ultra Pro International LLC | P.O. Box 8201 | Pasadena, CA 91109-8201 | | | | First Class Mail |
| Ultra Pro International LLC | 6049 E Slauson Ave | Commerce, CA 90040 | | | | First Class Mail |
| Ultra Pro International LLC | 6049 E Slauson Ave | City of Commerce, CA 90040 | | | | First Class Mail |
| Ultra Pro International LLC | 6049 E Slauson Ave | Commerce, CA 90040 | | | kchan@ultrapro.com | First Class Mail |
| Ultra Pro International LLC | P.O. Box 8201 | Pasadena, CA 91109-8201 | | | | First Class Mail |
| Ultra Tokyo Connection LLC | 3171 Fujita St | Torrance, CA 90505 | | | | First Class Mail |
| Ultra Tokyo Connection LLC | 3171 Fujita St | Torrance, CA 90505 | | | accounts@ultratc.com | First Class Mail |
| Ultra4 Christina Philips | Attn: Christina Philips | Ups Customer Center | Hold For Pickup | 111 Bingham Dr | San Marcos, CA 92069 | First Class Mail |
| Ultra4 Christina Philips | Attn: Christina Philips | Ups Customer Center | Hold For Pickup | 111 Bingham Dr | San Marcos, CA 92069 | philips2104@yahoo.com | First Class Mail |
| Umbrella Comics & Collectibles | 427 N Theard St | Covington, LA 70433 | | | | First Class Mail |
| Umbrella Comics & Collectibles | Attn: Philip | 427 N Theard St | Covington, LA 70433 | | | First Class Mail |
| Umbrella Games | Attn: Kyle Kirby | 4905 Golden Foothill Pkwy | El Dorado Hills, CA 95762 | | | First Class Mail |
| Umbrella Games | Attn: Kyle Kirby | 4905 Golden Foothill Pkwy | El Dorado Hills, CA 95762 | | kyle@umbrellagames.net | Email |
| Unabridged Bookstore | 3251 N Broadway | Chicago, IL 60657 | | | | First Class Mail |
| Unabridged Bookstore | Attn: Ed Devereux | 3251 N Broadway | Chicago, IL 60657 | | | First Class Mail |
| Unbound Gaming | Attn: Alfredo Sepulveda, Kevin La | 102 Western Blvd | Jacksonville, NC 28546 | | | First Class Mail |
| Unbound Gaming | Attn: Alfredo Sepulveda, Kevin La | 102 Western Blvd | Jacksonville, NC 28546 | alfredo@unboundgamingllc.com | First Class Mail |
| Uncanny | Attn: Nicholas Kruczaj | 500 W Germantown Pike | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Uncanny | Attn: Nicholas Kruczaj | 500 W Germantown Pike | Plymouth Meeting, PA 19462 | uncannypm@gmail.com | Email |
| Uncanny Brands, LLC | 350 Sentry Pkwy, Bldg 670, Ste 120 | Blue Bell, PA 19422 | | | | First Class Mail |
| Uncanny Brands, LLC | 350 Sentry Pkwy, Building 670, Ste 120 | Blue Bell, PA 19422 | | | | First Class Mail |
| Uncanny Brands, LLC | 350 Sentry Pkwy, Bldg 670, Ste 120 | Blue Bell, PA 19422 | | | mhoffman@uncannybrands.com | Email |
| Uncanny Collectibles | 85 Main Street | Danielson, CT 06239 | | | | First Class Mail |
| Uncanny Collectibles | Attn: David Morgan | 85 Main Street | Danielson, CT 06239 | | | First Class Mail |
| Uncanny Collectibles | 85 Main Street | Danielson, CT 06239 | | | dwillmot49@email.com | First Class Mail |
| Uncanny Comic Shop | Attn: Nick Semples | 1605 Langdon Drive | Centerville, OH 45459 | | | First Class Mail |
| Uncanny Comic Shop | 1605 Langdon Drive | Centerville, OH 45459 | | | | First Class Mail |
| Uncanny Comic Shop | 1605 Langdon Drive | Centerville, OH 45459 | | | nicksamples84@gmail.com | First Class Mail |
| Uncanny Comics & Games LLC | 1301 Fm 2218 | Ste 500B | Richmond, TX 77469 | | | First Class Mail |
| Uncanny Comics & Games LLC | 1301 Fm 2218 Rd | Ste 500B | Richmond, TX 77469 | | | First Class Mail |
| Uncanny Comics & Games LLC | 1301 Fm 2218 | Ste 500B | Richmond, TX 77469 | uncannycomicsandgames@yahoo.com ; | First Class Mail |
| | | | | | richmond_attic@yahoo.com | |
| Uncanny Comics And Games Llc | Attn: Joseph Fritsue, Christopher Melsen | 1301 Fm 2218 Rd | Ste 500B | Richmond, TX 77469 | uncannycomicsandgames@yahoo.com | Email |
| Uncanny Comics And Games Llc | Attn: Joseph, Chris & Eric | 1301 Fm 2218 | Ste 500B | Richmond, TX 77469 | | Email |
| Unchained Comics & Collectable | Po Box 519 | Marriocton, SA 5053 | | | | First Class Mail |
| Unchained Comics & Collectable | Attn: Michael | Po Box 519 | Marriocton Sa. 5053 | Australia | | First Class Mail |
| Unchained Comics & Collectable | Po Box 519 | Marriocton, SA 5053 | | Australia | spudicm@unchaineddcc.com | Email |
| Uncharted Wilderness Studios | c/o Giles Clarke | 3640 Monon St, Unit 203 | Los Angeles, CA 90027 | | | First Class Mail |
| Uncharted Wilderness Studios | c/o Giles Clarke | 3640 Monon St, Unit 203 | Los Angeles, CA 90027 | GILES@UWSTUDIOS.COM | Email |
| Uncivilized Books | 3456 30th Ave S | Minneapolis, MN 55406 | | | | First Class Mail |
| Uncivilized Comics | Attn: Tom Kaczynski | 3436 30Th Ave S | Minneapolis, MN 55406 | | | First Class Mail |
| Uncle Bud's Grow Shop Corp | dba Giddy Corp Hobby & Convenience | Attn: Gilberto | 3549 State Hwy 30 | Gloversville, NY 12078 | | First Class Mail |
| Uncle Bud's Grow Shop Corp | 3549 State Hwy 30 | Gloversville, NY 12078 | | | | First Class Mail |
| Uncle Bud's Grow Shop Corp | Attn: Kari Lakota | 3549 State Hwy 30 | Gloversville, NY 12078 | | karilakota@gmail.com | First Class Mail |
| Uncle Bud's Grow Shop Corp | dba Giddy Corp Hobby & Convenience | Attn: Kari Lakota | 3549 State Hwy 30 | Gloversville, NY 12078 | | First Class Mail |
| Uncle 5 Games Bellevue | Attn: Invoices Uncles Games | 15600 Northeast 8th Ave | Suite K10 | Bellevue, WA 98008 | | First Class Mail |
| Uncle 5 Games Bellevue | Attn: Invoices Uncles Games | 15600 Ne 8th Ave | Suite K10 | Bellevue, WA 98008 | invoices@unclesgames.com | First Class Mail |
| Uncle 5 Games Redmond | Attn: Invoices Uncles Games | 7325 166th Ave Ne | Suite F150 | Redmond, WA 98052 | | First Class Mail |
| Uncle 5 Games Redmond | Attn: Invoices Uncles Games | 7325 166th Ave Ne | Suite F150 | Redmond, WA 98052 | invoices@unclesgames.com | First Class Mail |
| Uncles Downtown | Attn: Invoices Uncles Games | 404 West Main | Spokane, WA 99201 | | | First Class Mail |
| Uncles Downtown | Attn: Invoices Uncles Games | 404 West Main | Spokane, WA 99201 | invoices@unclesgames.com | First Class Mail |
| Uncles Valley | Attn: Invoices Uncles Games | 14700 E Indiana | 21106 2128 | Spokane, WA 99216 | | First Class Mail |
| Uncles Valley | Attn: Invoices Uncles Games | 14700 E Indiana | 21106 2128 | Spokane, WA 99216 | invoices@unclesgames.com | First Class Mail |
| Uncles, Inc./Book & Game Co | Attn: Invoices Uncles Games | 203 N Washington St | Spokane, WA 99201 | | | First Class Mail |
| Uncles, Inc./Book & Game Co | Attn: Invoices Uncles Games | 203 N Washington St | Spokane, WA 99201 | invoices@unclesgames.com | First Class Mail |
| Uncommons, LLC. The | Attn: Greg May | 230 Thompson St | New York, NY 10012 | | | First Class Mail |
| Uncommons, LLC. The | Attn: Greg May | 230 Thompson St | New York, NY 10012 | | uncommonsnyc@gmail.com | First Class Mail |
| Under The Big Top Toys | Attn: Robert Webb | 300 Broadway St, Ste 12 | Seaside, OR 97138 | | | First Class Mail |
| Under The Umbrella Bookstore LLC | Attn: Kaitlyn Mahoney | Kaitlyn Mahoney | 511 W 200 S Ste 120 | Salt Lake City, UT 84101 | | First Class Mail |
| Under The Umbrella Bookstore LLC | Kaitlyn Mahoney | 511 W 200 S Ste 120 | Salt Lake City, UT 84101 | | | First Class Mail |
| Undercity | Attn: Susan Or Michael | Susan Canales | 11219 1St Ave | Whittier, CA 90603 | | First Class Mail |
| Undercity | Susan Canales | 11219 1St Ave | Whittier, CA 90603 | | | First Class Mail |
| Undercity | Attn: Susan Or Michael | Susan Canales | 11219 1St Ave | Whittier, CA 90603 | contactundercity@gmail.com | First Class Mail |
| Undercity Games | Attn: John Koening, Dallas Nyhagen | 930 Gateway St | Suite 217 | Eau Claire, WI 54703 | | First Class Mail |
| Undercity Games | Attn: John Koening, Dallas Nyhagen | 930 Gateway St | Suite 217 | Eau Claire, WI 54703 | john@undercity.games | First Class Mail |
| Undercover Geek | 10286 Community Center Rd | Baltimore, ON K0K 1C0 | Canada | | | First Class Mail |
| Undercover Geek | Attn: Phillip | 10286 Community Center Rd | Baltimore, ON K0K 1C0 | | uwelcstore@hotmail.com | First Class Mail |
| Underdog Events & Collectibles | 609 Cedar Ln | Knoxville, TN 37912 | | | | First Class Mail |
| Underdog Events & Collectibles | Attn: Scott & Matt | 609 Cedar Ln | Knoxville, TN 37912 | | | First Class Mail |
| Underdog Events & Collectibles | 609 Cedar Ln | Knoxville, TN 37912 | | | scott@udogcollect.com; matt@udogcollect.com | First Class Mail |
| Underground Books Inc | 6271 Delmar Blvd | St Louis, MO 63130 | | | | First Class Mail |
| Underground Books Inc | Attn: Kelly Von Plonski | 6271 Delmar Blvd | St Louis, MO 63130 | | | First Class Mail |
| Underground Cards | Attn: Samuel Guizar | 36 Valley River Avenue | Murphy, NC 28906 | | | First Class Mail |
| Underground Cards | Attn: Samuel Guizar | 36 Valley River Avenue | Murphy, NC 28906 | undergroundcardss@gmail.com | First Class Mail |
| Underground Collectibles & Com | 1 Texan Trail N | Angelton, TX 77515 | | | | First Class Mail |
| Underground Collectibles & Com | Attn: Emily, Roel, Noel Jr | 1 Texan Trail N | Angelton, TX 77515 | | | First Class Mail |
| Underground Collectibles & Com | 1 Texan Trail N | Angelton, TX 77515 | | | undergroundccs@gmail.com | First Class Mail |
| Underground Comics LLC | April Bell | 1038 East Main St | Baldwyn, MS 38824 | | | First Class Mail |
| Underground Comics LLC | Attn: April & David | April Bell | 1038 East Main St | Baldwyn, MS 38824 | | First Class Mail |
| Underground Comics LLC | April Bell | 1038 East Main St | Baldwyn, MS 38824 | undergroundcomicsllc@gmail.com | First Class Mail |
| Underground Games | 312 Cove Terrace Shopping Ct | Armando Neblina | Copperas Cove, TX 76522 | | | First Class Mail |
| Underground Games | Attn: Armando Neblina | 312 Cove Terrace | Copperas Cove, TX 76522 | | | First Class Mail |
| Underground Games | Attn: Armando | 312 Cove Terrace Shopping Ct | Armando Neblina | Copperas Cove, TX 76522 | uggamestore@gmail.com | First Class Mail |
| Underground Games | Attn: Armando Neblina | 312 Cove Terrace | Copperas Cove, TX 76522 | uggamestore@gmail.com | First Class Mail |
| Underground Toys Limited | Attn: Andy Dobbie | 4000 Ruffin Rd Ste H | San Diego, CA 92126-4354 | | | First Class Mail |
| Underhill Games Llc | Attn: Lee, Barrett McClain, Max | 1710 State Road | Cuyahoga Falls, OH 44223 | | | First Class Mail |
| Underhill Games,Llc | Attn: Lee, Barrett McClain, Max | 1710 State Road | Cuyahoga Falls, OH 44223 | info@underhillgames.com | Email |
| Underhill Gaming, LLC | Attn: Jsson Hill | 837 Tyler Rd | Emmett, ID 83617 | | | First Class Mail |
| Underhill Gaming, LLC | 837 Tyler Rd | Emmett, ID 83617 | | | | First Class Mail |
| Underhill Gaming, LLC | Attn: Jason | 837 Tyler Rd | Emmett, ID 83617 | | | First Class Mail |
| Underhill Gaming, LLC | Attn: Jacob Phinney | 837 Tyler Rd | Emmett, ID 83617 | | underhillwarworld111@gmail.com | First Class Mail |
| Underworld Cards & Games LLC | Attn: Jacob Phinney | 5563 Western Blvd | Raleigh, NC 27606 | | | First Class Mail |
| Underworld Cards & Games LLC | Attn: Jacob Phinney | 5563 Western Blvd | Raleigh, NC 27606 | jdw2146@live.com | First Class Mail |
| Undisputed LLC | 21 Sayre Dr | Sicklerville, NJ 08081 | | | | First Class Mail |
| Undisputed LLC | Attn: Carlos & Anthony | 21 Sayre Dr | Sicklerville, NJ 08081 | | | First Class Mail |
| Undisputed LLC | 21 Sayre Dr | Sicklerville, NJ 08081 | | | undisputedcc@gmail.com | First Class Mail |
| Unfriended Hobbies LLC | dba Gauntlet Hobbies Garrett | Attn: Heather Craig | 1308 S Randolph St | Suite C | Garrett, IN 46738 | | First Class Mail |
| Unfriendedgaming LLC | dba Gauntlet Hobbies Garrett | Attn: Heather Craig | 1308 S Randolph St | Suite C | Garrett, IN 46738 | unfriendedgaming@hotmail.com | Email |
| Unicon County Public Library | Attn: Shelly | 201 Notchushy Ave | Erwin, TN 37650 | | | First Class Mail |
| Unicon County Public Library | Attn: Suzy | 201 Notchushy Ave | Erwin, TN 37650 | | | First Class Mail |
| Unicoi County Public Library | 201 Notchucky Ave | Erwin, TN 37650 | | | director@ucpl.net | Email |
| Unicorn Bookstore | Scott Sinnett | 1243 Sw 31St Terrace | Topeka, KS 66611 | | | First Class Mail |
| Unicorn Bookstore | Scott Sinnett | 1243 Sw 31St Terrace | Topeka, KS 66611 | | | First Class Mail |
| Unicorn Bookstore | Scott Sinnett | 1243 Sw 31St Terrace | Topeka, KS 66611 | fuzzylf@networksplus.net | Email |
| Unicorn Comics & Cards | 214 S Villa Avenue | Villa Park, IL 60181 | | | | First Class Mail |
| Unicorn Comics & Cards | Attn: Terry Katleman | 214 S Villa Avenue | Villa Park, IL 60181 | | | First Class Mail |
| Unintabou.Com | Attn: Joao | Westerdik 313 | Vinkeveen, 7671 ES | Netherlands | | First Class Mail |
| Unifirst Corp | P.O. Box 650481 | Dallas, TX 75265-0481 | | | | First Class Mail |
| Unifirst Corp | P.O. Box 650481 | Dallas, TX 75265-0481 | | | | First Class Mail |
| Unifirst Corp | P.O. Box 650481 | Dallas, TX 75265-0481 | | | Marnerie_Tattman@unifirst.com | Email |
| Unilet Sas | Attn: Ivan Andres Chavez | 7979 Nw 21St Store | Miami, FL 33122-1639 | | | First Class Mail |
| Unileo Ltd | 6321 W Alameda Avenue | Lakewood, CO 80226 | | | | First Class Mail |
| Unileo Ltd | Attn: Steven Ho | 6321 W Alameda Avenue | Lakewood, CO 80226 | | | First Class Mail |
| Unileo Ltd | 6321 W Alameda Avenue | Lakewood, CO 80226 | | | sho@unilent.com | First Class Mail |
| Union County Public Library | Angela Troup | 255 Reitz Blvd | Lewisburg, PA 17837 | | | First Class Mail |
| Union Road Book & Toy Co Ohio LLC | Attn: Margaret "Mollie" Dilena | 5829 Smith Road | Ellsworth, ME 04605 | | | First Class Mail |
| Union Road Book & Toy Co Ohio LLC | Attn: Margaret "Mollie" Dilena | 5829 Smith Road | Ellsworth, ME 04605 | mollie@unionroadbookandtoy.com | First Class Mail |
| Union Road Branch Library | 5800 Union Rd | Gastonia, NC 28054 | | | | First Class Mail |
| Union Road Branch Library | 5800 Union Rd | Gastonia, NC 28054 | | | rene.crowe@gastonlibrary.org | Email |
| Unique Emporium Ltd | Attn: Arif Rudni | 4530 Lemay Ferry Rd | Suite 4 | Saint Louis, MO 63129 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Unique Emporium Ltd | Attn: Arif Rubi; | 4530 Lemay Ferry Rd | Suite F | Saint Louis, MO 63129 | uniqueemporiumltd@gmail.com | Email |
| Unique Palace | 208 West 119Th St | Ste 4S | New York, NY 10026 | | | First Class Mail |
| Unique Palace | Attn: Sharon Brown | 208 West 119Th St | Ste 4S | New York, NY 10026 | | First Class Mail |
| Unique Palace | 208 West 119Th St | Ste 4S | New York, NY 10026 | | | First Class Mail |
| Union Business Solutions | 400 E Joppa Rd, Ste 100 | Towson, MD 21286 | | | | First Class Mail |
| Union Business Solutions | 400 E Joppa Rd, Ste 100 | Towson, MD 21286 | | | dsharon@unisolnsi.com | Email |
| Union Games Cafe | Attn: Michael Carbaugh, David Letourneau | 2285 Whitney Ave | Unit 4 | Hamden, CT 06518 | | First Class Mail |
| Union Games Cafe | Attn: Michael Carbaugh, David Letourneau | 2285 Whitney Ave | Unit 4 | Hamden, CT 06518 | | Email |
| Unistore LLC | 7901 4Th St N | Ste 6330 | St Petersburg, FL 33702 | | | First Class Mail |
| Unistore LLC | Attn: Qumar & John | 7901 4Th St N | Ste 6330 | St Petersburg, FL 33702 | | First Class Mail |
| Unistore LLC | 7901 4Th St N | Ste 6330 | St Petersburg, FL 33702 | | contact@unistorellc.com | Email |
| United Comic Network | dba Ucn Gaming | Attn: Steven Lefevers, Victoria Olsvaad, Car | 1620 E Main St | Suite 131 | Plainfield, IN 46168 | First Class Mail |
| United Comic Network | dba Ucn Gaming | Attn: Steven Lefevers, Victoria Olsvaad, | 1620 E Main St | Suite 131 | Plainfield, IN 46168 | unitedcomicnetwork@gmail.com | Email |
| United Library Services | Attn: Judy Rubinek | 7140 Fairmount Drive Se | Calgary, AB T2H 0X4 | Canada | | First Class Mail |
| United Library Services | 7140 Fairmount Drive Se | Calgary, AB T2H 0X4 | Canada | | | First Class Mail |
| United Library Services | Attn: Judy Rubinek | 7140 Fairmount Drive Se | Calgary, AB T2H 0X4 | Canada | payables@uls.com | Email |
| United Parcel Service, Inc | Attn: Mike Wise | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | First Class Mail |
| United Parcel Service, Inc | 55 Glenlake Pkwy | Atlanta, GA 30328 | | | | First Class Mail |
| United Parcel Service, Inc | P.O. Box 650116 | Dallas, TX 75265-0116 | | | | First Class Mail |
| United Parcel Service, Inc | P.O. Box 809488 | Chicago, IL 60680-9488 | | | | First Class Mail |
| United Parcel Service, Inc | Attn: Mike Wise | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | michaelwise@ups.com | Email |
| United Plankton Pictures | Attn: Nancy Berlan | 2029 Century Park East | Los Angeles, CA 90067-3012 | | | First Class Mail |
| United States Department of Justice | Attn: Hugh M Bernstein | 101 W Lombard St, Ste 2625 | Baltimore, MD 21201 | | | First Class Mail |
| United States Department of Justice | Attn: Hugh M Bernstein | 101 W Lombard St, Ste 2625 | Baltimore, MD 21201 | hugh.m.bernstein@usdoj.gov | Email |
| United States Postal Service | 115 Wight Ave | Cockeysville, MD 21030-9998 | | | | First Class Mail |
| United States Treasury | Internal Revenue Service | Ogden, UT 84201-0009 | | | | First Class Mail |
| Unity Tabletop Gaming | Attn: Kurstin Hamilton, Tina Scott, Dylan So | 126 W Main Street | Elkin, NC 28621 | | | First Class Mail |
| Unity Tabletop Gaming | Attn: Kurstin Hamilton, Tina Scott, Dylan So | 126 W Main Street | Elkin, NC 28621 | unity.tabletop.gaming@gmail.com | Email |
| | | 'Sage' Hamilton | | | | |
| Univ of Toronto Bookstore | Accountable Department | 5201 Dufferin St | N York, ON M3H 5T8 | | | First Class Mail |
| Univ Western Ontario The Book | University Community Center | Room 7 Dock 438 | London, ON N6A 3K7 | | | First Class Mail |
| Univ Western Ontario The Book | Attn: Liz Roberts 882202 | University Community Center | Room 7 Dock 438 | London, ON N6A 3K7 | Canada | errar.liz(isaetb@uwo.ca | Email |
| Univ Western Ontario The Book | University Community Center | Room 7 Dock 438 | London, ON N6A 3K7 | Canada | | First Class Mail |
| Univ. Bookstore (Univ.Of Mo) | University Of Missouri | 1400 Rock Quarry Road | Columbia, MO 65211 | | | First Class Mail |
| Univ. Bookstore (Univ.Of Mo) | University Of Missouri | 1400 Rock Quarry Road | Columbia, MO 65211 | | fsc-alinvoices@missouri.edu | Email |
| Univ. Of Utah, Campus Store | Attn: Accounts Payable | 270 South 1500 East | Salt Lake City, UT 84112 | | | First Class Mail |
| Univ. of Utah, Campus Store | 270 South 1500 East | Salt Lake City, UT 84112 | | | | First Class Mail |
| Univ. Of Utah, Campus Store | Attn: Brenda Longaker | 270 South 1500 East | Salt Lake City, UT 84112 | | merritt@campusstore.utah.edu | Email |
| Universal Comics | 6986 Whipple Ave Nw | North Canton, OH 44720 | | | | First Class Mail |
| Universal Comics | Attn: Kevin Johnson | 6986 Whipple Ave Nw | North Canton, OH 44720 | | | First Class Mail |
| Universal Comics | Attn: Joe Cadiqudt | 6986 Whipple Ave Nw | North Croton, OH 44720 | | | First Class Mail |
| Universal Comics | 6986 Whipple Ave Nw | North Canton, OH 44720 | | | kevin@universalcomics.net | Email |
| Universal Comics | Attn: Kevin Johnson | 6986 Whipple Ave Nw | North Canton, OH 44720 | | kevin@universalcomics.net | Email |
| Universal Comics | Attn: Joe Cadiqudt | 6986 Whipple Ave Nw | North Canton, OH 44720 | | knhd1990@sbcglobal.net | Email |
| Universal Comics, LLC | 5403 East Drive | Arbutus, MD 21227 | | | | First Class Mail |
| Universal Comics, LLC | Attn: Gordon And Nathanael | 5403 East Drive | Arbutus, MD 21227 | | | First Class Mail |
| Universal Comics, LLC | 5403 East Drive | Arbutus, MD 21227 | | | universal comic books @ gmail.com | First Class Mail |
| Universal Distr. | Attn: Christoph Cranci | Can-Amer Freight | 1927 Bobbitt St | Brane, WA 98230 | | First Class Mail |
| Universal Distr. | Attn: Christoph Cranci | Can-Amer Freight | 1927 Bobbitt St | Brane, WA 98230 | christoph.cranc@mragames.eu; valentina.dini@mragames.eu | Email |
| Universal Distribution | | Freeport Forwarding | 11320 State Route 9 #141 | Champlann, NY 12919-5007 | | First Class Mail |
| Universal Distribution | 451 Marie Anne E | Montreal, QC H2J 2A2 | Canada | | | First Class Mail |
| Universal Distribution | Attn: Jean-Bernard Vidal | 451 Marie Anne E | Montreal, QC H2J 2A2 | Canada | | First Class Mail |
| Universal Distribution | Attn: Justin Ziran | 2441 Rue Guenette | Saint-Laurent, QC H4R 2E9 | Canada | | First Class Mail |
| Universal Distribution | 451 Marie Anne E | Montreal, QC H2J 2A2 | Canada | | herzec2@videotron.ca | Email |
| Universal Distribution | Attn: Jean-Bernard Vidal | 451 Marie Anne E | Montreal, QC H2J 2A2 | Canada | herzec@videotron.ca | Email |
| Universal Distribution | Attn: Justin Ziran | 2441 Rue Guenette | Saint-Laurent, QC H4R 2E9 | Canada | deltl@mecasmine.com; wsledorders@mecasmine.com | Email |
| Universal Distribution | Attn: Christoph Cranci | | Freeport Forwarding | 11320 State Route 9 #141 | Champlann, NY 12919-5007 | christoph.cranc@mragames.eu; valentina.dini@mragames.eu | Email |
| Universal Export Inc | Attn: Jun | 5115 Spring Mountain Rd | Ste 302 | Las Vegas, NV 89146 | | First Class Mail |
| Universal Export Inc | Attn: Jun | 5115 Spring Mountain Rd | Ste 302 | Las Vegas, NV 89146 | jomuri87@hotmail.com | Email |
| Universal Orlando | T-4 Accounts Payable | Po Box 691949 | Orlando, FL 32819 | | | First Class Mail |
| Universal Orlando | Attn: Betty Perez | T-4 Accounts Payable | Po Box 692949 | Orlando, FL 32819 | wecchbs@diamondcomics.com | Email |
| Universal Orlando | Attn: Betty Perez | T-4 Accounts Payable | Po Box 692949 | Orlando, FL 32819 | colleen.turner@universalorlando.com | Email |
| Universal Picture Germany GmbH | Christoph-Probst-Weg 26 | Hamburg, 20251 | Germany | | | First Class Mail |
| Universal School of Karate LLC | 2798 Batesburg Hwy | Batesburg, SC 29006 | | | | First Class Mail |
| Universal School Of Karate Llc | Attn: Luis Campos | 2798 Batesburg Hwy | Batesburg, SC 29006 | | | First Class Mail |
| Universal West | Attn: Justin Ziran | 102 - 13125 78th Ave | Surrey, BC V3W 9R6 | Canada | | First Class Mail |
| Universal West | Attn: Justin Ziran | 102 - 13125 78A Ave | Surrey, BC V3W 9R6 | Canada | deltl@mecasmine.com; wsledorders@mecasmine.com | Email |
| Universaloso | Attn: Antony Alvarez | Calle 10 #22-14 Local B 203-04 | Centro Comercial Puerta Grande | Bogota | Colombia | First Class Mail |
| Universaloso | Attn: Antony Alvarez | Calle 10 #22-14 Local B 203-04 | Centro Comercial Puerta Grande | Bogota | Colombia | universaloso@gmail.com | Email |
| University Book Centers Co | Al-Jhubeiha Ahmad Al Tarawneh | Amman, 11941 | Jordan | | | First Class Mail |
| University Book Centers Co | Attn: Lama Khazawneh | Al-Jhubeiha Ahmad Al Tarawneh | Amman | Jordan | | First Class Mail |
| University Book Store | Attn: Kit Mittan | 4326 University Way Ne | Seattle, WA 98105 | | | First Class Mail |
| University Book Store | Attn: Kevin Dsch | 711 State Street | Madison, WI 53703 | | | First Class Mail |
| University Book Store | 711 State Street | Madison, WI 53703 | | | | First Class Mail |
| University Book Store | 303 University Pl | Syracuse, NY 13210 | | | | First Class Mail |
| University Book Store | 4326 University Way Ne | Seattle, WA 98105 | | | | First Class Mail |
| University Book Store | Attn: Kit Mittan | 4326 University Way Ne | Seattle, WA 98105 | | megan.burton@ubookstore.com | Email |
| University Book Store | Attn: Kevin Dsch | 711 State Street | Madison, WI 53703 | | dmclaughlin@uwbookstore.com | Email |
| University Book Store | 711 State Street | Madison, WI 53703 | | | aapdermuubsaauh@uwbookstore.com | Email |
| University Bookstore(Syracuse) | Attn: Elena Devita | Schine Center | 303 University Place | Syracuse, NY 13244 | | First Class Mail |
| University Bookstore(Syracuse) | Attn: Elena Devita | Schine Center | 303 University Place | Syracuse, NY 13244 | cubookbie@syr.edu | Email |
| University Colore 3 Inc | Attn: Nkabus Leon | 16915 Sw 93Rd St, Ste 104 | Miami, FL 33196 | | | First Class Mail |
| University Colore 3 Inc | Attn: Nkabus Leon | 16915 Sw 93Rd St, Ste 104 | Miami, FL 33196 | admin@kendallucstores.mixi | Email |
| University Games Corp | 2030 Harrison St | San Francisco, CA 94110 | | | | First Class Mail |
| University Games Corp | 2030 Harrison St | San Francisco, CA 94110 | | | | First Class Mail |
| University of Arizona Bookstor | Attn: Laura | 1209 E University Blvd | Po Box 210019 | Tucson, AZ 85721 | | First Class Mail |
| University Of Arizona Bookstor | Attn: Laura | 1209 E University Blvd | Po Box 210019 | Tucson, AZ 85721 | rtiffiern@arizona.edu | Email |
| University Of Arizona Campus Store | Attn: Mike Wang | 1209 E University Blvd | Tucson, AZ 85721 | | | First Class Mail |
| University of Arizona Campus Store | 1209 E University Blvd | Tucson, AZ 85721 | | | | First Class Mail |
| University Of Arizona Campus Store | Attn: Mike Wang | 1209 E University Blvd | Tucson, AZ 85721 | mikewang@arizona.edu | Email |
| University Of Calgary | Attn: Monika Davies | Bookstore | 2500 University Drive Nw | Calgary, AB T2N 1N4 | Canada | First Class Mail |
| University of Calgary | 2500 University Drive Nw | Calgary, AB T2N 1N4 | Canada | | | First Class Mail |
| University Of Calgary | Attn: Monika Davies | Bookstore | 2500 University Drive Nw | Calgary, AB T2N 1N4 | Canada | mdavies@ucalgary.ca | Email |
| University Of California Press | Attn: Dan McIlraIth | 2120 Berkeley Way | Berkeley, CA 94704-1012 | | | First Class Mail |
| University Of Cincinnati | Tangeman University Ctr Dock | 2766 Uc Main St Room 365 | Cincinnati, OH 45221-0009 | | | First Class Mail |
| University Of Dallas | 1845 E Northgate Dr | Irving, TX 75062 | | | | First Class Mail |
| University of Dallas | 1845 E Northgate Dr | Irving, TX 75062 | | | | First Class Mail |
| University Of Dallas | 1845 E Northgate Dr | Irving, TX 75062 | | | dhatharw@hsdallas.edu | Email |
| University Of Florida Bkstore | Attn: Sue Christianson | Hub Building | Stadium Road | Gainesville, FL 32611-8450 | | First Class Mail |
| University Of Minnesota Bookst | 112 University Office Plaza | 2221 University Ave Se | Minneapolis, MN 55414 | | | First Class Mail |
| University Of Minnesota Bookst | Attn: Shirey Heinrich | 112 University Office Plaza | 2221 University Ave Se | Minneapolis, MN 55414 | | First Class Mail |
| University Of Oregon Bookstore | Attn: Desiree Halacy | Po Box 3176 | Eugene, OR 97403 | | | First Class Mail |
| University Of Oregon Bookstore | Po Box 3176 | Eugene, OR 97403 | | | | First Class Mail |
| University Of Oregon Bookstore | Attn: Desiree Halacy | Po Box 3176 | Eugene, OR 97403 | | dbarlow@uoregon.edu | Email |
| University Of Toronto Bookstore | Attn: Wending Ma A/P X7944 | 214 College Street | Toronto, ON M5T 3A1 | Canada | | First Class Mail |
| University Of Toronto Bookstore | Attn: Accounting Dept | 5201 Dufferin St | N York, ON M3H 5T8 | Canada | | First Class Mail |
| University Of Toronto Bookstore | 214 College Street | Toronto, ON M5T 3A1 | Canada | | | First Class Mail |
| University Of Toronto Bookstore | Attn: Wending Ma A/P X7944 | 214 College Street | Toronto, ON M5T 3A1 | Canada | dw67@utoronto.ca | First Class Mail |
| University Of Va Bookstore | Po Box 400826 | Charlottesville, VA 22904 | | | | First Class Mail |
| University of Va Bookstore | Po Box 400826 | Charlottesville, VA 22904 | | | | First Class Mail |
| University Of Victoria Bookstr | Attn: Margo Robbie | Po Box 1700 Stn Csc | Victoria, BC V8W 3H6 | Canada | | First Class Mail |
| University Of Victoria Bookstor | Attn: Margo Robbie | Po Box 2200 Stn Csc | Victoria, BC V8W 3H6 | Canada | flsm@uvic.ca | Email |
| University Of West Georgia | Attn: Neal Grizzar | 1601 Maple St | Carrollton, GA 30118 | | | First Class Mail |
| University Of West Georgia | 1601 Maple St | Carrollton, GA 30118 | | | | First Class Mail |
| University Of West Georgia | Attn: Neal Grizzar | 1601 Maple St | Carrollton, GA 30118 | | ngrizzar@westga.edu | First Class Mail |
| University Of West Georgia | Attn: Neal Grizzar | 1601 Maple St | Carrollton, GA 30118 | | bstapler@westga.edu | Email |
| University Press of Miss | 3825 Ridgewood Rd | Jackson, MS 39211-6492 | | | | First Class Mail |
| University Press of Miss | 3825 Ridgewood Rd | Jackson, MS 39211-6492 | | | saleorder@ih.state.ms.us | Email |
| Unserial Lazer | Attn: Alec / Jordan/Devin | 15-19 St Nwe | Watertown, SD 57201 | | | First Class Mail |
| Unknown Collectibles LLC | 90 Lynch Dr | Holyoke, MA 01040 | | | | First Class Mail |
| Unknown Collectibles Llc | Attn: Shawn Gonzalez | 90 Lynch Dr | Holyoke, MA 01040 | | | First Class Mail |
| Unknown Collectibles LLC | 90 Lynch Dr | Holyoke, MA 01040 | | | unknowncollectibles2021@gmail.com | First Class Mail |
| Unknown Comics LLC | 1212 Ross St | Ste 200 | Amarillo, TX 79102 | | | First Class Mail |
| Unknown Comics LLC | 1212 Ross St | Ste 200 | Amarillo, TX 79102 | | | First Class Mail |
| Unknown Comics LLC | Attn: Darran Hutchinson | 1212 Ross St | Ste 200 | Amarillo, TX 79102 | | First Class Mail |
| Unknown Comics LLC | Attn: Darran Hutchinson | 1212 Ross St | Ste 200 | Amarillo, TX 79102 | | First Class Mail |
| Unknown Comics LLC | 1212 Ross St | Ste 200 | Amarillo, TX 79102 | unknowncomicbooks@gmail.com | Email |
| Unlikely Heroes Studios | Attn: Justin Putt | 701 N Burghley Ave | Ventnor, NJ 08406 | | | First Class Mail |
| Unlock The Con | 1101 Outlet Collection Way Sw | Auburn, WA 98001 | | | | First Class Mail |
| Unlock The Con | Attn: Ashley/Barry | 1101 Outlet Collection Way Sw | Auburn, WA 98001 | | | First Class Mail |
| Unlock The Con | 1101 Outlet Collection Way Sw | Ste 1321 | Auburn, WA 98001 | | unlockthecon@gmail.com | Email |
| Unmarked Merch LLC | 631 Meehan Ave | For Rockawau, NY 11691 | | | | First Class Mail |
| Unmarked Merch LLC | Attn: Daniel Sontag | 631 Meehan Ave | For Rockawau, NY 11691 | | | First Class Mail |
| Unmarked Merch LLC | 631 Meehan Ave | For Rockawau, NY 11691 | | | danielsontag8@gmail.com | Email |
| Unplugged A Board Game Cafe LLC | Attn: Lorrane Lafarge | 190 Mussehurst Rd | Franklin, NJ 07416 | | | First Class Mail |
| Unplugged A Board Game Cafe LLC | Attn: Lorrane Lafarge | 190 Mussehurst Rd | Franklin, NJ 07416 | unpluggedboardgamecafe@gmail.com | Email |
| Unplugged Game Store LLC | Attn: Joseph Campbell | 315 Fayette Street | Suite 3 | Manlius, NY 13104 | | First Class Mail |
| Unplugged Game Store LLC | Attn: Joseph Campbell | 315 Fayette Street | Suite 3 | Manlius, NY 13104 | joe@unpluggedgamestore.com | Email |
| Unplugged Gaming | Attn: Jacob Tanner | 315 Fayette St | Ste 3 | Manlius, NY 13104 | | First Class Mail |
| Unplugged Gaming LLC | Attn: Jacob Tanner | 315 Fayette St | Ste 3 | Manlius, NY 13104 | | First Class Mail |
| Unrated Gaming | Attn: Ruben Cisca | 1201 Fairhaven Ave | Apt 2G | Santa Ana, CA 92705 | | First Class Mail |
| Unrated Gaming | Attn: Ruben Cisca | 1201 Fairhaven Ave | Apt 2G | Santa Ana, CA 92705 | rubencisca@email.com | Email |
| Unsettled Geeks | Attn: Cesar Gonzalez | 194 Buckland Hills Dr | Unit 160B | Manchester, CT 06042 | | First Class Mail |
| Unsettled Geeks | 194 Buckland Hills Dr | Unit 14211 | Manchester, CT 06042 | | | First Class Mail |
| Unsettled Geeks | Attn: Cesar Gonzalez | 194 Buckland Hills Dr | Unit 14211 | Manchester, CT 06042 | | First Class Mail |
| Unsettled Geeks | Attn: Cesar Gonzalez | 194 Buckland Hills Dr | Unit 160B | Manchester, CT 06042 | info@unsettledgeeks.com | Email |
| Untamed Toyz& Collectibles LLC | Attn: 350 Chapel Rd Unit 1 | S Windsor, CT 06074-4153 | | | | First Class Mail |
| Untamed Toyz& Collectibles Llc | Attn: Luis Agosta | 350 Chapel Rd Unit 1 | S Windsor, CT 06074-4153 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Untamed Toyz& Collectibles LLC | 350 Chaplin Rd Unit 5 | S Windsor, CT 06074 4153 | | | untamedtoyz@gmail.com | Email |
| Up North Collectibles | Attn: Brenda Webber | 1-320 Mackenzie Blvd | Mackenzie, BC V0J 2C0 | Canada | | First Class Mail |
| Up North Games | Attn: Vanessa Or Ryan | 1710 Skyline Dr | Huntsville, ON P1H 1A6 | Canada | | First Class Mail |
| Up North Games | Attn: Vanessa Or Ryan | 1710 Skyline Dr | Huntsville, ON P1H 1A6 | Canada | vdjones@rocketmail.com | Email |
| Up To The Minute LLC | 19621 Sterling Dr | Cutler Bay, FL 33157 | | | | First Class Mail |
| Up To The Minute Llc | Attn: Derwin Fitzer Curtis | 19621 Sterling Dr | Cutler Bay, FL 33157 | | | First Class Mail |
| Up To The Minute LLC | 19621 Sterling Dr | Cutler Bay, FL 33157 | | | darwindotcurtis@outlook.com | Email |
| Up Up & Away! Llc | Attn: Kendall Swofford | 4014 Harrison Ave | Cincinnati, OH 45211 | | | First Class Mail |
| Up Up & Away! Llc | Attn: Kendall, Kelsy, Wm | 4014 Harrison Ave | Cincinnati, OH 45211 | | | First Class Mail |
| Up Up & Away! Llc | 4014 Harrison Ave | Cincinnati, OH 45211 | | | | First Class Mail |
| Up Up & Away! Llc | Attn: Kendall Swofford | 4014 Harrison Ave | Cincinnati, OH 45211 | | kendallswofford@me.com | Email |
| Up Up & Away! Llc | Attn: Kendall, Kelsy, Wm | 4014 Harrison Ave | Cincinnati, OH 45211 | | kendall@upupandawaycomics.com | Email |
| Upc JM Plus D.O.O. | Attn: Tomislav | Medulica 20 | Zagreb | Croatia | | First Class Mail |
| Upc JM Plus D.O.O. | Medulica 20 | Zagreb | Croatia | | | First Class Mail |
| Upkeep Games, LLC, The | Attn: Christopher Walton | 871 S Latson Rd | Howell, MI 48843 | | | First Class Mail |
| Upkeep Games, LLC, The | Attn: Christopher Walton | 871 S Latson Rd | Howell, MI 48843 | | chris@theupkeepgames.com | Email |
| Upper Deck Co Llc, The | Attn: Scott Elliott | 5830 El Camino Real | Carlsbad, CA 92008 | | | First Class Mail |
| UPS | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | | First Class Mail |
| UPS | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS - 399Rr2 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS / 588-E5W | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS 166Aw | 16640w1f016f | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS 234274 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS 2V235F | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS 274303 | P.O. Box 7247 0244 | Philadelphia, PA 19170 0001 | | | | First Class Mail |
| UPS 468582X | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS 582ZVx | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS 822XAw | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS Canada | P.O. Box 4900 | Station A | Toronto, ON M5W 0A7 | Canada | | First Class Mail |
| Ups Customer Center | Attn: South Bay Collectibles | Attn: Michael Funes | 17115 S Western Ave | Gardena, CA 90247 | | First Class Mail |
| Ups Customer Center | Attn: South Bay Collectibles | Attn: Michael Funes | 17115 S Western Ave | Gardena, CA 90247 | michael90050@gmail.com | Email |
| UPS 674446 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS Freight | 28013 Network Pl | Chicago, IL 60673 1280 | | | | First Class Mail |
| UPS Freight | 28013 Network Pl | Chicago, IL 60673 1280 | | | sales@woodlandsiekttens.com | Email |
| UPS Mail Innovations | 28013 Network Pl | Chicago, IL 60673 1280 | | | | First Class Mail |
| UPS Supply Chain Solution | 12380 Morris Rd | Alpharetta, GA 30005 | | | | First Class Mail |
| UPS Supply Chain Solution Inc | 28013 Network Pl | Chicago, IL 60673 1280 | | | | First Class Mail |
| UPS Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| UPS Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673 1280 | | | | First Class Mail |
| UPS Supply Chain Solutions Inc | 28013 Network Pl | Chicago, IL 60673 1280 | | | | First Class Mail |
| UPS Supply Chain/SHH460 | 28013 Network Pl | Chicago, IL 60673 1280 | | | | First Class Mail |
| UPSC 430148 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPSE0D9036 | P.O. Box 650116 | Dallas, TX 75265 0116 | | | | First Class Mail |
| UPS/200-00b/Home Office | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/200-88W Plattsburgh | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/6V4V60 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/75A-20b/Dallas | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/7Vx647 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/8VxF34 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/982-01R/Los Angeles | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/A67766V1 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/Acc1910V1 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/VA5785/3Rdparty | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/V40924 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/V49351 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/V41122 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/V44168 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/V63-477/Pittsburgh | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| UPS/V74309 | P.O. Box 809488 | Chicago, IL 60680 9488 | | | | First Class Mail |
| Upstate Collectibles | 1110 River Front Dr | Amsterdam, NY 12010 | | | | First Class Mail |
| Upstate Collectibles | Attn: Matthew | 1110 River Front Dr | Amsterdam, NY 12010 | | | First Class Mail |
| Upstate Collectibles | 1110 River Front Dr | Amsterdam, NY 12010 | | | Upstatecollectibles@yahoo.com | Email |
| Uptown 2000 Sales LLC | 6747 B Greenleaf Ave | Whittier, CA 90601 | | | | First Class Mail |
| Uptown 2000 Sales Llc | Attn: Kenny | 6747 B Greenleaf Ave | Whittier, CA 90601 | | | First Class Mail |
| Uptown 2000 Sales LLC | 6747 B Greenleaf Ave | Whittier, CA 90601 | | | uptown2000@verizon.net | Email |
| Uptown Funk | Attn: Araura "Desiree" Robinson | 707 Walter St | Kerrville, TX 78028 | | | First Class Mail |
| Uptown Funk | Attn: Araura "Desiree" Robinson | 707 Walter St | Kerrville, TX 78028 | | desiree@uptownfunk.us | Email |
| Urban Legends Comics | Attn: Aaron, Wendy Settle | 3501 Gus Thomasson Rd | Fn 51 Suite | Mesquite, TX 75150 | | First Class Mail |
| Urban Legends Comics | Attn: Aaron, Wendy Settle | 3501 Gus Thomasson Rd, Ste 51 | Mesquite, TX 75150 | | | First Class Mail |
| Urban Legends Comics | 3501 Gus Thomasson Rd | Fn 51 Suite | Mesquite, TX 75150 | | | First Class Mail |
| Urban Legends Comics | Attn: Aaron / Wendy | 3501 Gus Thomasson Rd | Fn 51 Suite | Mesquite, TX 75150 | urbanlegendscomicsshop@gmail.com | Email |
| Urban Legends Comics | Attn: Aaron / Wendy | 3501 Gus Thomasson Rd | Fn 51 Suite | Mesquite, TX 75150 | urbanlegendscomicshere@gmail.com | Email |
| Urban Legends Comics Llc. | Attn: Juan And Claudia | 1114 W Washington Street | Allentown, PA 18102 | | | First Class Mail |
| Urbanmiles LLC | 7901 4Th St N | Ste 7355 | St Petersburg, FL 33702 | | | First Class Mail |
| Urbanmiles Llc | Attn: Yasir Malik | 7901 4Th St N | Ste 7355 | St Petersburg, FL 33702 | | First Class Mail |
| Urbpopp LLC | 4259 Brandy Ann Dr | Acworth, GA 30101 | | | | First Class Mail |
| Urbpopp Llc | Attn: Chris Hamer | 4259 Brandy Ann Dr | Acworth, GA 30101 | | urbpopp@gmail.com | Email |
| Urbpopp LLC | 4259 Brandy Ann Dr | Acworth, GA 30101 | | | | First Class Mail |
| Uriel Caton | 665 Summit Ave, Apt 2 | Jersey City, NJ 07306 2501 | | | | First Class Mail |
| Uriel Caton | 665 Summit Ave, Apt 2 | Jersey City, NJ 07306 2501 | | | uriel.urbsplum@gmail.com | Email |
| Urturn Cafe Inc | Attn: Tyson Bonn | 10 Log Cabin Drive | Grantville, PA 17028 | | | First Class Mail |
| Urturn Cafe Inc | Attn: Tyson Bonn | 10 Log Cabin Drive | Grantville, PA 17028 | | urturntboardgamecafe@gmail.com | Email |
| Urza S Teapot LLC | dba Close Encounters Games | Attn: Josh Hartwell Brian Menders | 2950 Yorktown Blvd | Unit 6 | Brick, NJ 08723 | First Class Mail |
| Urza S Teapot LLC | dba Close Encounters Games | Attn: Josh Hartwell Brian Menders | 2950 Yorktown Blvd | Unit 6 | Brick, NJ 08723 | First Class Mail |
| Us Attorney's Office | District of Delaware | 1313 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| Us Customs & Border Protection | Cashier/Revenue Collection Sect | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | | First Class Mail |
| Us Embassy Tashkent | Attn: Kendall Anthony | Kendall Anthony | Unit 7110 Box 74 | Dpo, AE 09498 | | First Class Mail |
| Us Embassy Tashkent | Kendall Anthony | Unit 7110 Box 74 | Dpo, AE 09498 | | | First Class Mail |
| US Environmental Protection Agency | 1200 Pennsylvania Ave NW | Washington, DC 20004 | | | | First Class Mail |
| Us Export Inc. | 76 East State Street | Doylestown, PA 18901 | | | | First Class Mail |
| Us Export Inc. | Attn: Rusty | 76 East State Street | Doylestown, PA 18901 | | ruststhicftram@gmail.com rrobh@usexportinc.com | First Class Mail |
| Us Export Inc. | 76 East State Street | Doylestown, PA 18901 | | | ruststhicftram@gmail.com robh@usexportinc.com | Email |
| US Naval Institute | 291 Wood Rd | Annapolis, MD 21402 | | | | First Class Mail |
| US Naval Institute | 291 Wood Rd | Annapolis, MD 21402 | | | iREMPdR2090.ORG | Email |
| Us Postmaster - Hunt Valley | 115 Wight Ave | Cockeysville, MD 21030-9998 | | | | First Class Mail |
| US Trustee for the District of Delaware | 844 N King St, Rm 2207 | Wilmington, DE 19801 | | | | First Class Mail |
| Usa Gundam Inc | dba Usagp | Attn: Adam Ryan | 832 S Nova Rd | Unit 100 | Daytona Beach, FL 32114 | First Class Mail |
| Usa Gundam Inc | dba Usagp | Attn: Adam Ryan | 832 S Nova Rd | Unit 100 | Daytona Beach, FL 32114 | Email |
| Usa Merchant Center | Attn: Ben | 1833 Victory Blvd | Glendale, CA 91201 | | adam@usagp.com | First Class Mail |
| Usa Merchant Center | 1833 Victory Blvd | Glendale, CA 91201 | | | | First Class Mail |
| Usa Merchant Center | Attn: Ben | 1833 Victory Blvd | Glendale, CA 91201 | | ben@3dstore.com | Email |
| USA Opoly Inc | The Op Lock Box | P.O. Box 840593 | Los Angeles, CA 90084-8593 | | | First Class Mail |
| Usaopoly | Attn: Brent Navratil | 5999 Avenida Encinas, Ste 150 | Carlsbad, CA 92008 | | | First Class Mail |
| Usaopoly, Inc. | 5999 Avenida Encinas, Ste 150 | Carlsbad, CA 92008 | | | | First Class Mail |
| Usaopoly, Inc. | 5607 Palmer Way | Carlsbad, CA 92010 | | | | First Class Mail |
| Usaopoly, Inc. | 5999 Avenida Encinas, Ste 150 | Carlsbad, CA 92008 | | | orders@opgames.com | Email |
| Us-Comicsaround Harald Grimm | Attn: Harald Grimm | Nußheckt 79 | Berlin, D-12307 | Germany | | First Class Mail |
| Us-Comicsaround Harald Grimm | Nußheckt 79 | Berlin, D-12307 | Germany | | | First Class Mail |
| Us-Comicsaround Harald Grimm | Attn: Harald Grimm | Nußheckt 79 | Berlin, D-12307 | Germany | info@uscomicsaround.de | Email |
| Uss Liberty Mem Public Library | 1620 117th Ave | Grafton, WI 53024 | | | | First Class Mail |
| Uss Liberty Mem Public Library | 1620 117th Ave | Grafton, WI 53024 | | | htbroholz@monarchlibraries.us | Email |
| Utah Auctionology, LLC | dba Galaxy Of Games | Attn: Geoff Dearing | 1817 W 9000 S | West Jordan, UT 84088 | | First Class Mail |
| Utah Auctionology, LLC | dba Galaxy Of Games | Attn: Geoff Dearing | 1817 W 9000 S | West Jordan, UT 84088 | | First Class Mail |
| Utah Dept of Commerce | 160 East 300 South, 2nd Floor | Box 146705 | Salt Lake City, UT 84114-6705 | | | First Class Mail |
| Utopia Games & Collectibles | Attn: Steve Price | 2023 Tofa Rd | Modesto, CA 95350 | | | First Class Mail |
| Utopia Games & Collectibles | Attn: Lorenzo, Brian Noraga | 2023 Tofa Rd | Modesto, CA 95350 | | | First Class Mail |
| Utoy Toys & Collectibles Llc | Attn: Wenn Vagin | 8735 Dunwoody Pl | Atlanta, GA 30350 | | utoestarinc@hotmail.com | First Class Mail |
| V-Titans Games & Comics Llc | Attn: Anthony, Joshua, Tie | 143 S Maine St | Fallon, NV 89406 | | | First Class Mail |
| V2 Content | 10040 Shore Front Dr | Lincoln, NE 68517 | | | | First Class Mail |
| Valuerse | 69 Walden Way | Cranston, RI 02921 | | | | First Class Mail |
| Valuerse | 69 Walden Way | Cranston, RI 02921 | | | valuerse@gmail.com | Email |
| Valaverse LLC | 2435 Old Alabama Rd | Roswell, GA 30076-2415 | | | | First Class Mail |
| Valeria Cantor Barreto | 954 Croston Ave | Memphis, TN 38127 | | | | First Class Mail |
| Valeria Cantor Barreto | 954 Croston Ave | Memphis, TN 38127 | | | valeria.carnela307@gmail.com | Email |
| Valhalla Games & Comics | Attn: Dave Larson | 3100 Independence Pkwy | Ste 314 | Plano, TX 75075 | | First Class Mail |
| Valhalla Games | Attn: Robert J Russell | 264 Village Square Mall | Effingham, IL 62401 | | | First Class Mail |
| Valhalla Hobbie Center | Attn: Santiago | Cl 10d #16-54 Local 2074/75/76 | Bogota | Colombia | | First Class Mail |
| Valhalla Hobby Center | Attn: Santiago | Cl 10d #16-54 Local 2074/75/76 | Bogota | Colombia | | First Class Mail |
| Valhalla's Gate Ltd | Attn: Katie, Mark, Thad | c/o Katie Burton | 2525 Bernadette Drive | Columbia, MO 65203 | | First Class Mail |
| Valhalla's Gate Ltd | Attn: Katie, Mark, Thad | c/o Katie Burton | 2525 Bernadette Drive | Columbia, MO 65203 | valkyrie@valhallasgate.com | Email |
| Valiant Entertainment LLC | 350 7th Ave, Ste 300 | New York, NY 10001-5202 | | | | First Class Mail |
| Valiant Entertainment LLC | 239 W 29Th St | New York, NY 10001-5202 | | | | First Class Mail |
| Valiant Entertainment, Inc | 350 7th Ave, Ste 300 | New York, NY 10001-5202 | | | | First Class Mail |
| Valiant Entertainment LLC | Attn: John Petrie | 239 W 29Th St | New York, NY 10001 5202 | | walterdf@valiantentertainment.com | First Class Mail |
| Valiant Entertainment, Llc | 239 W 29Th St | New York, NY 10001-5202 | | | walterdf@valiantentertainment.com | Email |
| Valkryie Gaming | Attn: Leann, Aaron Winbery | 2202 N Westwood Blvd | Poplar Bluff, MO 63901 | | | First Class Mail |
| Valkryie Gaming | Attn: Leann, Aaron Winbery | 2202 N Westwood Blvd | Poplar Bluff, MO 63901 | | valkryiegaming@gmail.com | Email |
| Valkyrie's Loft Toys & Games LLC | Attn: Kris Sato | 481 W Highway 105 | Monument, CO 80132 | | | First Class Mail |
| Valkyrie's Loft Toys & Games LLC | Attn: Kris Sato | 481 W Highway 105 | Monument, CO 80132 | | kris@valkyriesloft.games | Email |
| Valkyries Vault | 1044 E Main St | Brownsburg, IN 46112 | | | | First Class Mail |
| Valkyries Vault | 1040 E Main St | Brownsburg, IN 46112 | | | | First Class Mail |
| Valkyries Vault | Attn: Jessi Chase | 1040 E Main St | Brownsburg, IN 46112 | | | First Class Mail |
| Valkyries Vault | Attn: Jessi Glouser, Chase Kahlo | 1044 E Main St | Brownsburg, IN 46112 | | valkyriesvault04@gmail.com | Email |
| Valor Comics Inc. | Attn: Larry | 29135 Euclid Ave | Wickliffe, OH 44092 | | | First Class Mail |
| Valor Comics Inc. | 29135 Euclid Ave | Wickliffe, OH 44092 | | | | First Class Mail |
| Valor Comics Inc. | Attn: Larry | 29135 Euclid Ave | Wickliffe, OH 44092 | | 02hillside@msn.com | Email |
| Valley Cards & Collectibles LLC | Attn: William Crow | 200 W Grand Ave | Unit 48 | Grand Junction, CO 81501 | | First Class Mail |
| Valley Cards & Collectibles LLC | Attn: William Crow | 200 W Grand Ave | Unit 48 | Grand Junction, CO 81501 | valleycardandcollectibles@gmail.com | Email |
| Van Holding Company LLC | dba Mia's Consignment | Attn: Victor Landa | 80459 Caroscar Dr | Indio, CA 92203 | | First Class Mail |
| Van Holding Company LLC | dba Mia's Consignment | Attn: Victor Landa | 80459 Caroscar Dr | Indio, CA 92203 | marxeast@thievishindustroeserandc.com | Email |
| Value Assets Inc. | 27 Main St N | Brampton, ON L6X 1M8 | Canada | | | First Class Mail |
| Value Assets Inc. | Attn: Mahamad Hanif | 27 Main St N | Brampton, ON L6X 1M8 | Canada | | First Class Mail |
| Value Assets Inc. | 27 Main St N | Brampton, ON L6X 1M8 | Canada | | collectablesmart@gmail.com | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Valuedgoods007 | Attn: Usman Sevane | 3134 Boul Rene Laennec | Laval, QC H7K 3V9 | Canada | | First Class Mail |
| Vam LLC | dba Game Knights | Attn: Melanie Scott, Victoria, Aaron Smith | 2843 E Veterans Memorial Blvd | Killeen, TX 76543 | | First Class Mail |
| Vam LLC | dba Game Knights | Attn: Melanie Scott, Victoria, Aaron Smith | 2843 E Veterans Memorial Blvd | Killeen, TX 76543 | haven.hobbygames@gmail.com | Email |
| Van Alstyne Public Library | Attn: Ben | Ben George | 151 W Cooper St | Van Alstyne, TX 75495 | | First Class Mail |
| Van Alstyne Public Library | Ben George | 151 W Cooper St | Van Alstyne, TX 75495 | | | Email |
| Van Alstyne Public Library | Attn: Ben | Ben George | 151 W Cooper St | Van Alstyne, TX 75495 | children.vap@gmail.com | Email |
| Van Der Beast Games | Attn: William Van Der Horst | 92 S Main St | Castle, NY 14427 | | | First Class Mail |
| Van Der Beast Games | Attn: William Van Der Horst | 92 S Main St | Castle, NY 14427 | vanderbeastgames@gmail.com | | Email |
| Van Dittmar Boekenimport B.V. | Attn: Rene Prins | Hondiusslaan 44 Bldg De Jone | Hond 2Nd Fl 1528Ab Utrecht | Amsterdam, 1090 Gn | Netherlands | First Class Mail |
| Van Dittmar Boekenimport B.V. | Hondiusslaan 44 Bldg De Jone | Hond 2Nd Fl 1528Ab Utrecht | Amsterdam, 1090 Gn | Netherlands | | Email |
| Von Ryder Games | Attn: Byron Jorjorian | 3011 Harrah Dr | Suite 1 | Senne Hill, TN 37174 | | First Class Mail |
| Von Ryder Games | Attn: Byron Jorjorian | 3011 Harrah Dr | Suite 1 | Senne Hill, TN 37174 | byron@vonrotorioian.com | Email |
| Von Ryder Games LLC | 3011 Harrah Dr, Ste J | Spring Hill, TN 37174 | | | | First Class Mail |
| Von Ryder Games LLC | 3011 Harrah Dr | Spring Hill, TN 37174 | | | | First Class Mail |
| Von Ryder Games LLC | 3011 Harrah Dr, Ste J | Spring Hill, TN 37174 | | | BYRONJORJORIANBears@vonrydergames.com | Email |
| Von S Comics & Cards | Attn: Von Peeples | 2427 North Academy Blvd | Colorado Springs, CO 80909 | | | First Class Mail |
| Von S Comics & Cards | Attn: Von Peeples | 2427 North Academy Blvd | Colorado Springs, CO 80909 | vonscomics@gmail.com | | Email |
| Vanessa Lazante Cintron | 3090 Cypress Lake Dr | Memphis, TN 38119 | | | | First Class Mail |
| Vanessa Obrein | 1986 E Levin Ave | Tulare, CA 93274 | | | | First Class Mail |
| Vanessa Solis | 4692 Chuck Ave | Memphis, TN 38118 | | | | First Class Mail |
| Vanessa Soto-Ramos | 7952 West Dee Street | Visalia, CA 93291 | | | | First Class Mail |
| Vanessa Soto-Ramos | Attn: Chris Harbour | 7952 West Dee Street | Visalia, CA 93291 | | mh12@alliance.games.com | Email |
| Vanguard Inc | Attn: Tyler Vangel | 617 W Commonwealth Ave | Apt A | Fullerton, CA 92832 | | First Class Mail |
| Vanguard Inc | Attn: Tyler Vangel | 617 W Commonwealth Ave | Apt A | Fullerton, CA 92832 | info@vanguardrst.com | Email |
| Vanguard Hobbies Inc | dba Hobbytown North Little Rock | Attn: Ronald, Julie Briscoe | 2755 Lakewood Village Dr | North Little Rock, AR 72116 | | First Class Mail |
| Vanguard Hobbies Inc | dba Hobbytown North Little Rock | Attn: Ronald, Julie Briscoe | 2755 Lakewood Village Dr | North Little Rock, AR 72116 | hobbytownnlrbrisco@gmail.com | Email |
| Vanguard Logistics Services | P.O. Box 740222 | Los Angeles, CA 90074-0222 | | | | First Class Mail |
| Vanguard Productions | Attn: JD Spurlock | 705 Rancho Dr | Mesquite, TX 75149 | | | First Class Mail |
| Vanguard Productions | Attn: JD Spurlock | 705 Rancho Dr | Mesquite, TX 75149 | mirateslab@mirilaug.net | | Email |
| Vanguard Publishers | Attn: JD Spurlock | 705 Rancho Dr | Mesquite, TX 75149-5271 | | | First Class Mail |
| Vanguard Skills LLC | 105 Eastgate Rd | Brewster, MA 02631 | | | | First Class Mail |
| Vanguard Skills LLC | Attn: Sean Parker | 3270 Scarbrough Road | Suite 410 | Hyannis, MA 02601 | | First Class Mail |
| Vanguard Skills LLC | Attn: Sean Parker | 105 Eastgate Rd | Brewster, MA 02631 | | | First Class Mail |
| Vanguard Skills LLC | 105 Eastgate Rd | Brewster, MA 02631 | | | sean@vanguardskills.com | Email |
| Vanguard Tech Holdings | 5230 Land O Lakes Blvd | Land O Lakes, FL 34639 | | | | First Class Mail |
| Vanguard Tech Holdings | Attn: Matthew Lane | 5230 Land O Lakes Blvd | 1476 | Land O Lakes, FL 34639 | | First Class Mail |
| Vanguard Tech Holdings | 5230 Land O Lakes Blvd | 1476 | Land O Lakes, FL 34639 | | mlane7405@yahoo.com | Email |
| Vanguard Tech Holdings LLC | dba Vanguard Comics & Collectibles | Attn: Matt Lane | 2442 Land O Lakes Blvd | Land O Lakes, FL 34639 | | First Class Mail |
| Vanguard Tech Holdings LLC | dba Vanguard Comics & Collectibles | Attn: Matt Lane | 2442 Land O Lakes Blvd | Land O Lakes, FL 34639 | mlane7405@yahoo.com | Email |
| Vanier Coop | 821 Ste-Croix | St Laurent, QC H4L 3X9 | Canada | | | First Class Mail |
| Vanier Coop | Attn: Christine Boulais | 821 Ste-Croix | St Laurent, QC H4L 3X9 | Canada | | First Class Mail |
| Vanishing Inc. LLC | 980 Bogart Rd | Huron, OH 44838 | | | | First Class Mail |
| Vanishing Inc, LLC | 980 Bogart Rd | Huron, OH 44839 | | | JEFF@VANISHINGINCMAGIC.COM | Email |
| Vanness I Seto | 912 S Laspina St | Tulare, CA 93274 | | | | First Class Mail |
| Vons Comics & Cards | 2427 N Academy | Colorado Spring, CO 80909 | | | | First Class Mail |
| Vons Comics & Cards | 2427 N Academy | Colorado Sprind, CO 80909 | | | | First Class Mail |
| Vons Comics And Cards | Attn: Von J Michelle | 2427 N Academy | Colorado Springs, CO 80909 | vonscomics@gmail.com | | Email |
| Vons Comics And Cards | Attn: Von J Michelle | 2427 N Academy | Colorado Springs, CO 80909 | cars@vonscomicsandcards.com | | Email |
| Vanta Comics Llc | 11818 W Dora St | Wichita, KS 67209 | | | | First Class Mail |
| Vanta Comics Llc | Attn: Manuel & Stephanie | 11818 W Dora St | Wichita, KS 67209 | | | First Class Mail |
| Vanta Comics Llc | 11818 W Dora St | Wichita, KS 67209 | | | vantacomics@gmail.com | Email |
| Vapes & Capes LLC | 1350 S Gilbert Rd | Ste C-1 | Mesa, AZ 85204 | | | First Class Mail |
| Vapes & Capes LLC | Attn: Preston Stolzer, Jonathon Sessums | 1350 S Gilbert Rd | Ste C-1 | Mesa, AZ 85204 | | First Class Mail |
| Vapes & Capes LLC | 1350 S Gilbert Rd | Ste C-1 | Mesa, AZ 85204 | | preston@vapesandcapes.com | Email |
| Vapes And Capes LLC | Attn: Preston & Jonathan | 1350 S Gilbert Rd | Ste C-1 | Mesa, AZ 85204 | | First Class Mail |
| Vaping Dragon | Attn: Carl Huot | 97 Main St | Suite 1 | Berlin, NH 03570 | | First Class Mail |
| Vaping Dragon | Attn: Carl Huot | 97 Main St | Suite 1 | Berlin, NH 03570 | huot1983@gmail.com | Email |
| Vapor Buy Inc | 1440 Coral Ridge Dr | 185 | Coral Springs, FL 33071 | | | First Class Mail |
| Vapor Buy Inc | Attn: Alann Lobo | 1440 Coral Ridge Dr | 185 | Coral Springs, FL 33071 | | First Class Mail |
| Vapor Buy Inc | 1440 Coral Ridge Dr | 185 | Coral Springs, FL 33071 | | info@superannrentions.com | Email |
| Vapure / Pure Joy Toys | Attn: Ian, Richard | 6959 Bandera Road | San Antonio, TX 78238 | | | First Class Mail |
| Vapure / Pure Joy Toys | Attn: Ian, Richard | 6959 Bandera Road | San Antonio, TX 78238 | puretostoys@email.com | | Email |
| Vapure Ventures LLC | 5431 Grissom Rd | San Antonio, TX 78238 | | | | First Class Mail |
| Vapure Ventures LLC | Attn: Richard & Ian | 5431 Grissom Rd | San Antonio, TX 78238 | | | First Class Mail |
| Vapure Ventures LLC | 5431 Grissom Rd | San Antonio, TX 78238 | | | puretostoys@gmail.com | Email |
| Vardon Gevorgyan | 20519 99B Ave Nw | Edmonton, AB T5T 7N3 | Canada | | | First Class Mail |
| Variant Edition | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB TSP 4Y3 | Canada | | First Class Mail |
| Variant Edition | Attn: Brandon | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB T5P 4Y3 | Canada | First Class Mail |
| Variant Edition | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB T5P 4Y3 | Canada | comics@variantedtinortion.com | Email |
| Variant Edition | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB T5P 4Y3 | Canada | bschatzf@variantedtinortion.com | Email |
| Variant Edition | Attn: Brandon | Comics & Culture Inc | 10086 164 St Nw | Edmonton, AB T5P 4Y3 | Canada | comics@variantedtinortion.com | Email |
| Varner, Inc | 5311 Reece Rd | Torrance, CA 90505 | | | | First Class Mail |
| Vast Inc | 715 William Leigh Drive | Tullytown, PA 19007 | | | | First Class Mail |
| Vast Inc | Attn: Marco, William, Ian | 715 William Leigh Drive | Tullytown, PA 19007 | | | First Class Mail |
| Vast Inc. | 715 William Leigh Drive | Tullytown, PA 19007 | | | accounting@vastedgames.com | Email |
| Vatasa LLC | 5436 Coachlight Cir | West Des Moines, IA 50266 | | | | First Class Mail |
| Vatasa LLC | Attn: Valentine Wallace | 5436 Coachlight Cir | West Des Moines, IA 50266 | | | First Class Mail |
| Vatasa LLC | Attn: Valentine | 5436 Coachlight Cir | West Des Moines, IA 50266 | | | First Class Mail |
| Vatasa LLC | 5436 Coachlight Cir | West Des Moines, IA 50266 | | | sales@vatasa.com | Email |
| Vault 35 | 4768 Sweetgrass Ln | Colorado Spring, CO 80922 | | | | First Class Mail |
| Vault 35 | Attn: Scott Radel | 1710 Briargate Blvd | Unit 487 | Colorado Spring, CO 80922 | | First Class Mail |
| Vault 35 | Attn: Scott Radel | 4768 Sweetgrass Ln | Colorado Spring, CO 80922 | | | First Class Mail |
| Vault 35 | 4768 Sweetgrass Ln | Colorado Spring, CO 80922 | | | scott@vault35.com | Email |
| Vault Collectibles | Attn: Jeff O'Bryant | 64 Bur Oak Dr | Ringgold, GA 30736 | | | First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 6346 Fern Court | Corona, CA 92880 | | | First Class Mail |
| Vault Collectibles | 7202 Centerbrook Dr | Lakeland, FL 33809 | | | | First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 7202 Centerbrook Dr | Lakeland, FL 33809 | | | First Class Mail |
| Vault Collectibles | 64 Bur Oak Dr | Ringgold, GA 30736 | | | | First Class Mail |
| Vault Collectibles | Attn: Jeff O'Bryant | 64 Bur Oak Dr | Ringgold, GA 30736 | | sales@vaultcollectibles.com | Email |
| Vault Collectibles | Attn: Jeff O'Bryant | 6346 Fern Court | Corona, CA 92880 | | rrflond@aol.com | Email |
| Vault Collectibles | 7202 Centerbrook Dr | Lakeland, FL 33809 | | | Eric.Zinkann@trane.com | Email |
| Vault Collectibles | Attn: Jeff O'Bryant | 7202 Centerbrook Dr | Lakeland, FL 33809 | | eric.zinkann@gbb.net | Email |
| Vault Collectibles | 64 Bur Oak Dr | Ringgold, GA 30736 | | | meancauctioncoffc@aol.com | Email |
| Vault Comics | 945 Wyoming St, Ste 150 | Missoula, MT 59801 | | | | First Class Mail |
| Vault Comics | 945 Wyoming St, Ste 130 | Missoula, MT 59801 | | | crcva@vaultcomics.com | Email |
| Vault Of Midnight | Attn: Steven Fedale, Curtis Sullivan | 2857 E Grand Blvd | Suite 201 | Detroit, MI 48202 | | First Class Mail |
| Vault Of Midnight | Attn: Curtis & Liz Sullivan | 95A Monroe Center Nw | Grand Rapids, MI 49503 | | | First Class Mail |
| Vault Of Midnight Inc | Attn: Steven Fedale, Curtis Sullivan | 2857 E Grand Blvd | Suite 201 | Detroit, MI 48202 | captain@vaultofmidnight.com | First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis & Liz Sullivan | 95A Monroe Center Nw | Grand Rapids, MI 49503 | | brett8010@comcast.net | First Class Mail |
| Vault Of Midnight Inc | Attn: Steve F, Curtis S | 219 S Main Street | Ann Arbor, MI 48104 | | | First Class Mail |
| Vault Of Midnight Inc | 95 Monroe Center St Nw | Ste A | Grand Rapids, MI 49503 | | | First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis And Steve | 95 Monroe Center St Nw | Ste A | Grand Rapids, MI 49503 | | First Class Mail |
| Vault Of Midnight Inc | 2857 E Grand Blvd | Detroit, MI 48202 | | | | First Class Mail |
| Vault Of Midnight Inc | 219 S Main | Ann Arbor, MI 48104 | | | | First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis Steve Liz | 2857 E Grand Blvd | Detroit, MI 48202 | | | First Class Mail |
| Vault Of Midnight Inc | Attn: Curtis Steve Liz | 2857 E Grand Blvd | Detroit, MI 48202 | vault@digitalstrateum.net | First Class Mail |
| Vault Of Midnight Inc | 95 Monroe Center St Nw | Ste A | Grand Rapids, MI 49503 | | gvchicago@vaultofmidnight.com | Email |
| Vault Of Midnight Inc | 2857 E Grand Blvd | Detroit, MI 48202 | | | detroit@vaultofmidnight.com | Email |
| Vault Of Midnight Inc | 219 S Main | Ann Arbor, MI 48104 | | | annarbor@vaultofmidnight.com | Email |
| Vault Pop Cult | Attn: Christopher Perrault | 36 S College St | Danville, IL 61832 | | | First Class Mail |
| Vault Pop Cult | Attn: Christopher Perrault | 36 S College St | Danville, IL 61832 | thevaultpopcult@gmail.com | | Email |
| Vault Thirteen LLC | Attn: Louis D'Agostio, Richard Statcher Jr | 9989 S Dupont Hwy | Ste 4 | Felton, DE 19943 | | First Class Mail |
| Vault Thirteen LLC | Attn: Louis D'Agostio, Richard Statcher Jr | 9989 S Dupont Hwy | Ste 4 | Felton, DE 19943 | ooersaer@vaultthirteen.com | Email |
| Vaulted Inc | 911 Nw 209Th Ave | Pembroke Pines, FL 33029 | | | | First Class Mail |
| Vaulted Inc | Attn: Alex & Beth | 911 Nw 209Th Ave | Ste 110 | Pembroke Pines, FL 33029 | | First Class Mail |
| Vaulted Inc | 911 Nw 209Th Ave | Ste 110 | Pembroke Pines, FL 33029 | | sales@vaultedinn.com | Email |
| Vine Media LLC | 1639 E Preserve Loop | Chino, CA 91708 | | | | First Class Mail |
| Vine Media LLC | dba Vinnstore | Attn: Manuel Perna, Jazmin Vazquez | 5670 Arrow Highway | Montclair, CA 91763 | | First Class Mail |
| Vine Media LLC | dba Vinnstore | Attn: Manuel Perna, Jazmin Vazquez | 12900 Sequoia Ave | Fontana, CA 92335 | | First Class Mail |
| Vine Media LLC | Attn: Jazmin & Maual | 1639 E Preserve Loop | Chino, CA 91708 | | | First Class Mail |
| Vine Media LLC | Attn: Jazmin & Maual | 1639 E Preserve Loop | Chino, CA 91708 | | vinestore.us@gmail.com | Email |
| Vick LLC | 724 Dotcom Comics | 32 Cottage Ave | Waterville, ME 04901 | | | First Class Mail |
| Vick LLC | Attn: Sean Goodrich | 724 Dotcom Comics | 32 Cottage Ave | Waterville, ME 04901 | | First Class Mail |
| Vick LLC | 724 Dotcom Comics | 32 Cottage Ave | Waterville, ME 04901 | | dan@dotcomcomics.com | Email |
| Vector Express Ltd | 2860 Opletree Rd | Newark, DE 19713-1857 | | | | First Class Mail |
| Veguilla Brothers Llc | 242 Cove At Eagle Lake Cir | Eagle Lake, FL 33839 | | | | First Class Mail |
| Veguilla Brothers Llc | Attn: Raymond & Ryan | 242 Cove At Eagle Lake Cir | Eagle Lake, FL 33839 | | | First Class Mail |
| Veguilla Brothers Llc | 242 Cove At Eagle Lake Cir | Eagle Lake, FL 33839 | | | veguillabrothers@gmail.com | Email |
| Velocity Comics Partners | Attn: Pat J Ronald | 819 W Broad St | Richmond, VA 23220 | | | First Class Mail |
| Velocity Comics Partners | Attn: Fred Or Patrick | 819 W Broad St | Richmond, VA 23220 | | | First Class Mail |
| Velocity Comics Partners | 819 W Broad St | Richmond, VA 23220 | | | pkjaretzki@gmail.com | Email |
| Velocity Comics Partners | Attn: Fred Or Patrick | 819 W Broad St | Richmond, VA 23220 | bauci5@gmail.com | | Email |
| Velvet Underground Comics | 825 Decatur Blvd | Las Vegas, NV 89107 | | | | First Class Mail |
| Velvet Underground Comics | Attn: Steven Riddle | 825 Decatur Blvd | Las Vegas, NV 89107 | | | First Class Mail |
| Velvet Underground Comics | 825 Decatur Blvd | Las Vegas, NV 89107 | | | vagueandrmine@aol.com | Email |
| Vendetta Games | dba William, Nathaniel Whitley | Attn: Mike Schmidt, Sharon Blackwell | 11 S Grove St, Suite 800 | Dahlonega, GA 30533 | | First Class Mail |
| Vendetta Games | dba William Schmidt, Nathaniel Whitley | Attn: Mike Schmidt, Sharon Blackwell | 11 S Grove St, Suite 800 | Dahlonega, GA 30533 | vendettacorp@outlook.com | First Class Mail |
| Vendetta Nue LLC | 9311 9134 Ave | Woodhaven, NY 11421 | | | | First Class Mail |
| Vendetta Nue LLC | 9311 9134 Ave | Woodhaven, NY 11421 | | | paspe@vendetta-nu.com | First Class Mail |
| Vendetta Nue LLC | Attn: Paige De La Hoz | 9311 9134 Ave | Woodhaven, NY 11421 | | | First Class Mail |
| Vendetta Nue LLC | 9311 9134 Ave | Woodhaven, NY 11421 | | | paspe@vendetta-nu.com | Email |
| Vending Beyond LLC | dba Shuffle N Roll | Attn: Austin Smith | 200 N 5th St | Mebane, NC 27302 | | First Class Mail |
| Vending Beyond LLC | dba Shuffle N Roll | Attn: Austin Smith | 200 N 5th St | Mebane, NC 27302 | austin@shufflenroll.com | Email |
| Venture Manufacturing Ltd | Attn: John-David Rodriquez | 304 Thomas Place | Everman, TX 76140 | | | First Class Mail |
| Venture Manufacturing Ltd | 27 Hither St | Unit 1102 | Sheung Wan | Hong Kong | | First Class Mail |
| Venture Manufacturing Ltd | 27 Hither St, Ste 1102 | Sheung Wan, 999077 | Hong Kong | | | First Class Mail |
| Venture Manufacturing Ltd | 383 Queen's Rd Central | Unit 3506 | Hong Kong | | holdings@venture-ex.net | First Class Mail |
| Venture Manufacturing Ltd | 383 Queen's Rd Central | Unit 3506 | Hong Kong | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Venture Manufacturing Ltd | Attn: Paul Su | Unionway Commercial Ctr | 283 Queens Rd Central, Unit 11D | Hong Kong | Hong Kong | paul.su@venturemfe.com.hk | First Class Mail |
| Venture Manufacturing Ltd | Attn: Paul Su | Unionway Commercial Ctr | 283 Queens Rd Central, Unit 11D | Hone Kone | Hone Kone | | First Class Mail |
| Venture Trade Co LLC | 37 King St | | Mansfield, MA 02048 | | | | First Class Mail |
| Venture Trade Co LLC | Attn: Wu Games & More | Attn: Vladamir Stukanov | 393 North Main Street | Suite 108 | Marshfield, MA 02048 | | First Class Mail |
| Venture Trade Co Llc | Attn: Vladimir | 37 King St | Mansfield, MA 02048 | | | vlad.stukanov@gmail.com | First Class Mail |
| Venture Trade Co LLC | 37 King St | | Mansfield, MA 02048 | | | | First Class Mail |
| Venturity Co | 5639 Roundtree Place | | Westlake Villag, CA 91362 | | | | First Class Mail |
| Venturity Co | Attn: Stanley Or Andrew | 5639 Roundtree Place | | Westlake Villag, CA 91362 | | | First Class Mail |
| Ventures Marketing LLC | 2095 Highway 211 Nw | Ste 2F 99999 | | Braselton, GA 30517-3558 | | | First Class Mail |
| Ventures Marketing LLC | dba Awesome Deals Deluxe | Attn: Rick Jeffries | 2095 Hwy 211 Nw | Ste 2F 99999 | Braselton, GA 30517 | | First Class Mail |
| Ventures Marketing Llc | Attn: Richard | 2095 Highway 211 Nw | Ste 2F 99999 | Braselton, GA 30517-3558 | | info@awesomedealsdeluxe.com | Email |
| Ventures Marketing LLC | 2095 Highway 211 Nw | Ste 2F 99999 | | Braselton, GA 30517-3558 | | | First Class Mail |
| Ventures Trading Shanghai Co | 30 N Juangsu Rd, Rm 405 | Changning, SH | | China | | | First Class Mail |
| Ventures Trading Shanghai Co | 30 N Juangsu Rd, Rm 405 | Changning, SH | | | | | First Class Mail |
| Vera S Balhorn R Fun | Attn: Vera Brandt | 108 E Main St | | Romeo, MI 48065 | | | First Class Mail |
| Vera S Balhorn R Fun | Attn: Vera Brandt | 108 E Main St | | Romeo, MI 48065 | | | First Class Mail |
| Verdant Collectibles Unltd LLC | 234 Conant St | | Manchester, NH 03102 | | | | First Class Mail |
| Verdant Collectibles Unltd Llc | Attn: Adam Alvarez | 234 Conant St | | Manchester, NH 03102 | | cbratt36@hotmail.com | Email |
| Verizon / 518 563 9059 612 248 | P.O. Box 15124 | | Albany, NY 12212-5124 | | | | First Class Mail |
| Verizon Wireless/ 718574789 | P.O. Box 16810 | | Newark, NJ 07101-6810 | | | | First Class Mail |
| Verizon Wireless/419798924-1 | 419798924-00001 | P.O. Box 16810 | | Newark, NJ 07101-6810 | | | First Class Mail |
| Verizon Wireless/419798924-1 | 419798924-00001 | P.O. Box 16810 | | Newark, NJ 07101-6810 | | VERIZONWIRELESS.COM | First Class Mail |
| Verizon Wireless/718574789-2 | P.O. Box 16810 | | Newark, NJ 07101-6810 | | | | First Class Mail |
| Verizon/420907200119 | P.O. Box 16801 | | Newark, NJ 07101-6801 | | | | First Class Mail |
| Vermack Enterprise II | T/A Hootsadkers Comics | 12 E 6Th St | | Wyoming, PA 18644 | | | First Class Mail |
| Vermack Enterprise II | Attn: George Vermack | T/A Hootsadkers Comics | 12 E 6Th St | | Wyoming, PA 18644 | | First Class Mail |
| Vermack Enterprise II | T/A Hootsadkers Comics | 12 E 6Th St | | Wyoming, PA 18644 | | hootsadkerscomics@email.com | Email |
| Vermilion Cnty Public Library | 385 E Market St | | Newport, IN 47966 | | | | First Class Mail |
| Vermilion Cnty Public Library | 385 E Market St | | Newport, IN 47966 | | | | First Class Mail |
| Vermont Computing Cooperative Inc | dba Pixels & Bricks | Attn: Ian Stewart, Robert Holman, Matthew | 23 Merchants Row | Randolph, VT 05060 | | chisxm@hotmail.com | Email |
| Vermont Computing Cooperative Inc | dba Pixels & Bricks | Attn: Ian Stewart, Robert Holman, | 23 Merchants Row | Randolph, VT 05060 | | matt@vhw-coop | Email |
| | | | Matthew Gustafson | | | | |
| Vermont Gaming Academy | Attn: Jamie Danaher | 130 Dorset Street | Suite 2 | Rutland, VT 05701 | | | First Class Mail |
| Vermont Gaming Academy | Attn: Jamie Danaher | 155 Dorset Street | Suite 1.0 | South Burlington, VT 05403 | | | First Class Mail |
| Vermont Gaming Academy | Attn: Jamie Danaher | 150 North Main Street | Suite 2 | Rutland, VT 05701 | | jamie@vtgaming.academy | Email |
| Vermont Secretary of State | 128 State Street | | Montpelier, VT 05633-1104 | | | | First Class Mail |
| Veratik Inc | P.O. Box 641692 | | Los Angeles, CA 90064 | | | | First Class Mail |
| Veratik Inc | P.O. Box 641692 | | Los Angeles, CA 90064 | | | veratikif@sbcdobal.net | Email |
| Veratik Publishing | Attn: Craig Mcdonald | 4544 1/2 Franklin Street | | Los Angeles, CA 90027 | | | First Class Mail |
| Veracomics Se De Cv | Granate 110 Col Villa Del | Piedrad San Pedro Garza | | Garcia, NL 66280 | Mexico | | First Class Mail |
| Veracomics Se De Cv | Attn: David Or Adrian | Granate 110 Col Villa Del | Piedrad San Pedro Garza | Garcia NL 66280 | Mexico | | First Class Mail |
| Veracomics Se De Cv | Granate 110 Col Villa Del | Piedrad San Pedro Garza | Garcia, NL 66280 | | | davidtlieacey@skayveratix.com | Email |
| Versus | Attn: Brian Marks | 3250 N Tenaya Way, Ste 107 | | Las Vegas, NV 89129 | | | First Class Mail |
| Versus | Attn: Brian Marks | 3250 N Tenaya Way, Ste 107 | | Las Vegas, NV 89129 | | sidesaidnbrian@gmail.com,brianjr@gamersquerl.com | Email |
| Versus Board Games LLC | Attn: Tate Breswick | 12551 Sw Main St | | Tigard, OR 97223 | | | First Class Mail |
| Versus Board Games LLC | Attn: Tate Breswick | 12551 Sw Main St | | Tigard, OR 97223 | | versusboardgames@gmail.com | Email |
| Versus Comics & Manga | Attn: Christopher & Andrew | Christopher S Mendez | 4755 E Avenue R 4 | Palmdale, CA 93550 | | | First Class Mail |
| Versus Comics & Manga | Attn: Christopher & Andrew | Christopher S Mendez | 4755 E Avenue R 4 | Palmdale, CA 93550 | | versuscomicsandmanga@gmail.com | Email |
| Versus Games LLC | Attn: Anthony D Velez, Joy Peng | 1716 Tarzial St | | San Francisco, CA 94116 | | | First Class Mail |
| Versus Games LLC | Attn: Anthony D Velez, Joy Peng | 1716 Tarzial St | | San Francisco, CA 94116 | | dvelez@venusagamessf.com | Email |
| Vestis | P.O. Box 650977 | | Dallas, TX 75262-0977 | | | | First Class Mail |
| Vetcomics & Collectables | 7400 Bridgefield Dr | | Powell, TN 37849 | | | | First Class Mail |
| Vetcomics And Collectables | Attn: Bruce Lester | 7400 Bridgefield Dr | | Powell, TN 37849 | | | First Class Mail |
| Veteran Owned Gaming | Attn: Derek Brown | 109 Central Shopping Center | | Campbellsville, KY 42718 | | | First Class Mail |
| Veteran Owned Gaming | Attn: Derek Brown | 109 Central Shopping Center | | Campbellsville, KY 42718 | | veteranownedgaming@gmail.com | Email |
| Veterans Memorial Library | 810 13Th St | | St Cloud, FL 34769 | | | | First Class Mail |
| Veterans Memorial Library | Attn: Crystal | 810 13Th St | | St Cloud, FL 34769 | | | First Class Mail |
| Veterans Memorial Library | 810 13Th St | | St Cloud, FL 34769 | | | Crystal.harrrick@osceolalibrary.org | Email |
| Vgp Inc | dba Video Games Plus | Attn: Kate Kipperman | 1143 Ne Stephens St | | Roseburg, OR 97470 | | First Class Mail |
| Vgp Inc | dba Video Games Plus | Attn: Kate Kipperman | 1143 Ne Stephens St | | Roseburg, OR 97470 | videogamesplus@gmail.com | Email |
| Viacom International Inc | Paramount Global | c/o Paramount Consumer Products | Attn: EVP, Deputy General Counsel | 1515 Broadway | New York, NY 10036 | | First Class Mail |
| Viacom International Inc | Paramount Global | c/o Paramount Consumer Products | Attn: EVP, Deputy General Counsel | 1515 Broadway | New York, NY 10036 | sara.newbold@paramount.com; legalnotices@viacomcbs.com | Email |
| Viacom Media Networks | P.O. Box 412276 | | Boston, MA 02241-2276 | | | | First Class Mail |
| Vibranium Comics & Gaming | Attn: Austin Berger | 2801 Sw 20th St | | Ocala, FL 34474 | | | First Class Mail |
| Vibranium Comics & Gaming | 2801 Sw 20Th Street | Unit 201 | | Ocala, FL 34474 | | | First Class Mail |
| Vibranium Comics & Gaming | Attn: Austin Berger | 2801 Sw 20th St | | Ocala, FL 34474 | | vibranium.comics@yahoo.com | Email |
| Vibranium Comics & Gaming | 2801 Sw 20Th Street | Unit 201 | | Ocala, FL 34474 | | vibranium.comics@yahoo.com | Email |
| Vibranium Comics And Gaming | Attn: Austin Berger | 2801 Sw 20Th Street | Unit 201 | | Ocala, FL 34474 | | First Class Mail |
| Victor Del Hierro Davila | Attn: Victor Del Hierro | Cc. Mall Del Sol Local 04 | | Guayaquil Guaas, 01090112 | Ecuador | | First Class Mail |
| Victor Mijares | 5202 Nevso Dr | | Las Vegas, NV 89146 | | | | First Class Mail |
| Victor Molina De Jesus | 1202 Calle Juan Rivera | | Vancouver, WA 98683 | | | | First Class Mail |
| Victor Molina | 4210 Atwood Ave | | Memphis, TN 38111 | | | | First Class Mail |
| Victor Molina | 4210 Atwood Ave | | Memphis, TN 38111 | | | victor.molina77@gmail.com | Email |
| Victor Victor Victor Inc | 6658 Paoineau | | Montreal, QC H2G 2X2 | Canada | | | First Class Mail |
| Victor Victor Victor Inc | 6658 Paoineau | | Montreal, QC H2G 2X2 | Canada | | | First Class Mail |
| Victoria Guzman | 5596 Loch Lomond Rd | | Memphis, TN 38116 | | | | First Class Mail |
| Victory Comics Group Inc | Jeff Weaver | 425 Lincoln Ave | | Falls Church, VA 22046 | | | First Class Mail |
| Victory Comics Group Inc | Attn: Jeffry Weaver (Gareth Is The Contact) | 586 S Washington St | | Falls Church, VA 22046 | | | First Class Mail |
| Victory Comics Group Inc | Attn: Jeff Weaver | Jeff Weaver | 425 Lincoln Ave | | Falls Church, VA 22046 | sellerforweavwe.victory@gmail.com | Email |
| Victory Comics Group Inc | Attn: Jeffry Weaver (Gareth Is The Contact) | 586 S Washington St | | Falls Church, VA 22046 | | jack.victory@gmail.com | Email |
| Victory Comics Group Inc | Jeff Weaver | 425 Lincoln Ave | | Falls Church, VA 22046 | | jeffweaver@aol.com | First Class Mail |
| Victory Games | Attn: Steve Prahl | 1310 Union Ave | | Sheboygan, WI 53081 | | | First Class Mail |
| Victory Games | Attn: Steve Prahl | 1310 Union Ave | | Sheboygan, WI 53081 | | victorygames@rracketmail.com | Email |
| Victory Pints | Attn: Riley Mullins | 48 W Foster Maineville Rd | | Maineville, OH 45039 | | | First Class Mail |
| Victory Pints | Attn: Riley Mullins | 48 W Foster Maineville Rd | | Maineville, OH 45039 | | rileymullins@email.com | Email |
| Victory Pints, LLC | Attn: Riley Mullins | 537 Antietam Blvd | | Maineville, OH 45039 | | rileymullins@gmail.com | First Class Mail |
| Victory Point Games LLC | Attn: Michael Tolentino, Lauren Wilmson | 2212 Union Road | | Suite 600 | Gastonia, NC 28054 | | First Class Mail |
| Victory Point Games LLC | Attn: Michael Tolentino, Lauren Wilmson | 2212 Union Road | | Suite 600 | Gastonia, NC 28054 | admin@victorypointilg.com | Email |
| Victory Point LLC | Attn: Nanyou Guan | 112 Brunswick St | | Unit 1 | Jersey City, NJ 07302 | | First Class Mail |
| Victory Point LLC | Attn: Nanyou Guan | 112 Brunswick St | | Unit 1 | Jersey City, NJ 07302 | nanyou@victorypointic.com | Email |
| Victory Product | Attn: Galina & Sergey | C/O Galina Smyanskaya | 150 Lansdowne Avenue | St John, NB K2A5A3 | Canada | | First Class Mail |
| Video Adventure Inc | Attn: Luke | 902 W Kimberly Rd | Suite 7A | Davenport, IA 52806 | | | First Class Mail |
| Video Adventure Inc | Attn: Luke | 180 Collins Rd Ne | Suite J | Cedar Rapids, IA 52402 | | | First Class Mail |
| Video Adventure Inc | dba Video Games Etc | Attn: Luke Hamilton | 306 Viking Plaza Dr | Suite 4 | Cedar Falls, IA 50613 | | First Class Mail |
| Video Adventure Inc | Attn: Luke | 3016 8th Street | | Coralville, IA 52241 | | | First Class Mail |
| Video Adventure Inc | Attn: Luke | 3005 Wiley Blvd Sw | | Cedar Rapids, IA 52404 | | | First Class Mail |
| Video Adventure Inc | Attn: Luke | 4233 Avenue Of The Cities | | Moline, IL 61265 | | | First Class Mail |
| Video Adventure Inc | Attn: Luke | 902 W Kimberly Rd | | Suite 7A | Davenport, IA 52806 | mike.andreesen@videoagamesetc.com; gamer@dubuque.net | First Class Mail |
| Video Adventure Inc | dba Video Games Etc | Attn: Luke Hamilton | 306 Viking Plaza Dr | Suite 4 | Cedar Falls, IA 50613 | luke.hamilton@videoagamesetc.com | Email |
| Video Adventure Inc | Attn: Luke | 3016 8th Street | | Coralville, IA 52241 | | gamer@dubuque.net | Email |
| Video Adventure Inc D/B/A | Attn: Chris M, Mike S | 3500 Dodge Street | | Dubuque, IA 52003 | | mike.andreesen@videoagamesetc.com | Email |
| Video Adventure Inc D/B/A | Attn: Chris M, Mike S | 3500 Dodge Street | | Dubuque, IA 52003 | | | First Class Mail |
| Video Game Castle | Attn: Ron, Ralph | 40 Center St | | Chicopee, MA 01013 | | | First Class Mail |
| Video Game Castle | Attn: Ron, Ralph | 40 Center St | | Chicopee, MA 01013 | | videogcastll@yahoo.com | Email |
| Video Game Corner | Attn: Julie Bell, Austin Bell | 1519 Hwy 72 E | | Corinth, MS 38834 | | | First Class Mail |
| Video Game Corner | Attn: Julie Bell, Austin Bell | 1519 Hwy 72 E | | Corinth, MS 38834 | | vgcornerstore@gmail.com | Email |
| Video Game Heaven Inc | Attn: David Lowry | James Weatherington | 2911 Colonial Ave | | Norfolk, VA 23517 | | First Class Mail |
| Video Game Trading Post | 5159 N Davis Hwy | Ste D | | Pensacola, FL 32503 | | | First Class Mail |
| Video Game Trading Post | Attn: Kevin Brandt | 5159 N Davis Hwy | Ste D | | Pensacola, FL 32503 | | First Class Mail |
| Video Game Trading Post | Attn: Kathryn & Kevin | 5159 N Davis Hwy | Ste D | | Pensacola, FL 32503 | kevindevrio55@hotmail.com | Email |
| Video Game Wizards | 5159 N Davis Hwy | Ste D | | Pensacola, FL 32503 | | | First Class Mail |
| Video Game Wizards LLC | Attn: Dominic & Lacy Keltener | 123 E Main Street | | Mololla, OR 97038 | | | First Class Mail |
| Video Game Wizards LLC | Attn: Dominic & Lacy Keltener | 123 E Main Street | | Mololla, OR 97038 | | vgwwwcus@email.com | Email |
| Video Games Plus | Attn: David Sellars | 4557 Nw 23Rd St | Suite B | | Oklahoma City, OK 73127 | | First Class Mail |
| Video Games Plus | Attn: David Sellars | 4557 Nw 23Rd St | Suite B | | Oklahoma City, OK 73127 | thrifygamestore@gmail.com | Email |
| Vigilante Comics LLC | 51 Thistle Down Ln | | Naugatuck, CT 06670 | | | | First Class Mail |
| Vigilante Comics Llc | Attn: Brian | 51 Thistle Down Ln | | Naugatuck, CT 06670 | | hstom54091@gmail.com | Email |
| Vigilante Gaming Bar LLC | Attn: Preston Switzher | 7010 Easy Wind Drive, Ste 150 | | Austin, TX 78752 | | | First Class Mail |
| Vigilante Gaming Bar LLC | Attn: Preston Switzher | 7010 Easy Wind Drive, Ste 150 | | Austin, TX 78752 | | preston@vigilantebar.com | Email |
| Viking Hobby | Attn: Jessica | 4713 El Camino Ave | | Carmichael, CA 95608 | | | First Class Mail |
| Vikingur Oskarsson | 3440 14th Ave S, Apt 304 | | Seattle, WA 98144 | | | | First Class Mail |
| Vikingur Oskarsson | 3440 14th Ave S, Apt 304 | | Seattle, WA 98144 | | | | First Class Mail |
| Vikingur Oskarsson | 3440 14th Ave S, Apt 304 | | Seattle, WA 98144 | | | oolocco@oohance-games.com | Email |
| Village Books | Attn: Sarah Hutton | 1200 11Th St | | Bellingham, WA 98225 | | | First Class Mail |
| Village Books | 1200 11Th St | | Bellingham, WA 98225 | | | | First Class Mail |
| Village Books | Attn: Sarah Hutton | 1200 11Th St | | Bellingham, WA 98225 | | chadd@villagebooks.com | Email |
| Village Center Antiques Mall | 14 High St | | Ashwara, IN 01004 | | | | First Class Mail |
| Village Center Antiques Mall | 14 High St | | Ashwara, IN 01004 | | | info@reviewcollectibles.com | Email |
| Village Geek LLC | Attn: Richard Martin, Titus Brandt, and Lee | 105 North 3Rd | | Manhattan, KS 66502 | | | First Class Mail |
| Village Geek LLC | Attn: Richard Martin, Titus Brandt, and Lee | 105 North 3Rd | | Manhattan, KS 66502 | | | First Class Mail |
| | Lhodbo | | | | | | |
| Village Meeple LLC | Attn: Jess Hamlet | 1570 E Battlefield Rd | Suite F | Springfield, MO 65804 | | | First Class Mail |
| Village Meeple LLC | Attn: Jess Hamlet | 1570 E Battlefield Rd | Suite F | Springfield, MO 65804 | | info@villagermeeple.com | Email |
| Village Sactuary Comicsandgame | 2501 W Britton Rd | | Oklahoma City, OK 73120 | | | | First Class Mail |
| Village Sactuary Comicsandgame | Attn: Kollmyl Nyz/Jill Nyz | 2501 W Britton Rd | | Oklahoma City, OK 73120 | | | First Class Mail |
| Village Sanctuary Comicsandgame | 2501 W Britton Rd | | Oklahoma City, OK 73120 | | | sanctvary@gmail.com | Email |
| Viriim Gaming, LLC | 8104 Fm 685 | | Dayton, TX 77575 | | | | First Class Mail |
| Viriim Gaming, LLC | Attn: Jasen Menereny | 8104 Fm 685 | | Dayton, TX 77535 | | | First Class Mail |
| Viriim Gaming, LLC | 8104 Fm 685 | | Dayton, TX 77535 | | | thrw@viriiimgaming.com | Email |
| Villainous Grounds | Attn: Mary Jo / David | 234 W North St | | Perryville, MO 63775 | | | First Class Mail |
| Villainous Grounds | Attn: Mary Jo / David | 234 W North St | | Perryville, MO 63775 | | | First Class Mail |
| Villainous Grounds | Villainous Grounds Llc | 234 W North St | | Perryville, MO 63775 | | villainousgrounds@gmail.com | Email |
| Villanovs Ller Comics Llc | Attn: Alcon/Chris | 3220 Adams Avenue | | San Diego, CA 92116 | | | First Class Mail |
| Villanovs Ller Comics Llc | Attn: Alcon/Chris | 3220 Adams Avenue | | San Diego, CA 92116 | | villanousllercomics@gmail.com | Email |
| Villanous Lexington LLC | Attn: Mitch Elswick | 502 W Second St | | Lexington, KY 40508 | | | First Class Mail |
| Villanous Lexington LLC | Attn: Mitch Elswick | 502 W Second St | | Lexington, KY 40508 | | mitch@germinthfilms.org | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Villains & Heroes Academy | Attn: Leonard Criddle, Kristen Diffenbaugh | 562 West Boughton Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Villains & Heroes Academy | Attn: Leonard Criddle, Kristen Diffenbaugh | 562 West Boughton Rd | Bolingbrook, IL 60440 | lcriddle@vnhacademy.com | Email |
| Villains & Victors | Attn: William S Didyoung | 2319 High Street | Mahanoy Plane, PA 17949 | | First Class Mail |
| Villains & Victors | 2319 High Street | Mahanoy Plane, PA 17949 | | | First Class Mail |
| Villains & Victors | Attn: William S Didyoung | 2319 High Street | Mahanoy Plane, PA 17949 | mcclsud@verizon.net | Email |
| Vilains Comics LLC | Attn: Derrek Marcus | 783 S Court St | Lewisburg, WV 24901 | | First Class Mail |
| Vilains Comics LLC | Attn: Derrek Marcus | 783 S Court St | Lewisburg, WV 24901 | villainscomics783@gmail.com | Email |
| Vimaj Short Sales Sc Inc | 4140 Bright Creek Rd | Hahira, GA 31632 | | | First Class Mail |
| Vimaj Short Sales Sc Inc | Attn: Ricardo Vieira | 4140 Bright Creek Rd | Hahira, GA 31632 | rilvieira.com/5b@gmail.com | Email |
| Vimaj Short Sales Sc Inc | 4140 Bright Creek Rd | Hahira, GA 31632 | | | Email |
| Vinaga LLC | 10190 Sweetgrass Cir | Unit 309 | Naples, FL 34120 | | First Class Mail |
| Vinaga LLC | Attn: Cristina & Jon | 10190 Sweetgrass Cir | Unit 309 | sales@vinagalab.com | Email |
| Vinaga LLC | 10190 Sweetgrass Cir | Unit 309 | Naples, FL 34120 | sales@vinagalab.com | Email |
| Vintage Stock T/A Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | Email |
| Vintage Stock T/A Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | | Email |
| | | | | freewheel@movietradingcompany.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vincent Lgz | 5653 Carlos Ave, Apt C | Richmond, CA 94804 | | | Email |
| Vincent Lgz | 5653 Carlos Ave, Apt C | Richmond, CA 94804 | xrm@alliance-games.com | Email |
| Vintage & Current Collectibles | 415 E Brandon Blvd | Brandon, FL 33511 | | | First Class Mail |
| Vintage & Current Collectibles | Attn: Joshua Jones | Joshua Jones | 4712 Durant Rd | Dover, FL 33527 | First Class Mail |
| Vintage & Current Collectibles | 415 E Brandon Blvd | Brandon, FL 33511 | | | First Class Mail |
| Vintage & Current Collectibles | 415 E Brandon Blvd | Brandon, FL 33511 | heavymetalziopunkie@yahoo.com | Email |
| Vintage 71 LLC | Attn: Brian, Marsha Cole | 233 N 4th Street, Ste 299 | Wills Point, TX 75169 | | First Class Mail |
| Vintage 71 LLC | Attn: Brian, Marsha Cole | 233 N 4th Street, Ste 299 | Wills Point, TX 75169 | brian.cole@vintage71.biz | Email |
| Vintage Classics | Attn: David Cruz | 2235 E Forge Ave | Mesa, AZ 85204 | | First Class Mail |
| Vintage Collectibles | Po Box 270244 | Flower Mound, TX 75027 | | | First Class Mail |
| Vintage Collectibles | Attn: William & Sharon | Po Box 270244 | Flower Mound, TX 75027 | | First Class Mail |
| Vintage Collectibles | Po Box 270244 | Flower Mound, TX 75027 | | matt84email@yahoo.com | Email |
| Vintage Indy Sports | Attn: Scott Fitzgerald | 2803 E 56th St | Indianapolis, IN 46220 | | First Class Mail |
| Vintage Indy Sports | Attn: Scott Fitzgerald | 2803 E 56th St | Indianapolis, IN 46220 | info@vintageindysports.com | Email |
| Vintage Phoenix Inc | Attn: Matt Traughber | 114 E 6th St | Bloomington, IN 47408 | | First Class Mail |
| Vintage Phoenix Inc | 114 E 6Th St | Bloomington, IN 47408 | | | First Class Mail |
| Vintage Phoenix Inc | Attn: Donald (AJP Matt) | 114 E 6Th St | Bloomington, IN 47408 | | First Class Mail |
| Vintage Phoenix Inc | Attn: Matt Traughber | 114 E 6th St | Bloomington, IN 47408 | vintagephoenix@sbcglobal.net | First Class Mail |
| Vintage Phoenix Inc | 114 E 6Th St | Bloomington, IN 47408 | diamond@vintagephoenixcomics.com | First Class Mail |
| Vintage Stock | 202 E 32nd St | Joplin, MO 64804-3802 | | | First Class Mail |
| Vintage Stock | Attn: Ron | 101 N Rangeline Rd | Joplin, MO 64801 | | First Class Mail |
| Vintage Stock | Book Barn - T/A | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock | 202 E 32nd St | Joplin, MO 64804-3802 | | jason@happycampter.games | Email |
| Vintage Stock | Attn: Ron | 101 N Rangeline Rd | Suite 401A | Joplin, MO 64801 | Jacque.spriggs@vintagestock.com | Email |
| Vintage Stock - Midwest City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock - Midwest City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | Email |
| Vintage Stock - Owasso | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock - Owasso | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | Email |
| Vintage Stock - Yukon | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock - Yukon | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | Email |
| Vintage Stock - Belton | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock - Belton | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock - Conway | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock - Conway | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock - Farmington | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock - Farmington | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock - Huntsville | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock - Huntsville | 202 E 32Nd St | Joplin, MO 64804 | huntsville@vintagestock.com; | Email |
| | | | | accountspayable@movietradingcompany.com; | |
| | | | | accountspayable@vintagestock.com; | |
| | | | | lonestone@entertainment.com | |
| Vintage Stock Inc | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | gatewayinc@vintagestock.com | |
| Vintage Stock Inc - Kickapoo | 202 E 32Nd St | Joplin, MO 64804 | | | Email |
| Vintage Stock Inc - Kickapoo | 202 E 32Nd St | Joplin, MO 64804 | kickapoo@vintagestock.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock - South County | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | Email |
| Vintage Stock - South County | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | southcountho@tataastock.com | |
| Vintage Stock T/A Book Barn | 2020 32Nd St | Joplin, MO 64804 | | | Email |
| Vintage Stock T/A Book Barn | 2020 32Nd St | Joplin, MO 64804 | vistanbll@movietradingcompany.com;accountspayable@ | Email |
| | | | | vintagestock.com | |
| Vintage Stock T/A Book Barn | 202 E 32Nd St | Joplin, MO 64804 | irving@movietradingcompany.com;accountspayable@vinti | Email |
| | | | | agestock.com | |
| Vintage Stock T/A Book Barn | 202 E 32Nd St | Joplin, MO 64804 | hulen@movietradingcompany.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock Inc | 202 E 32Nd St | Joplin, MO 64804 | frisco@movietradingcompany.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock, Inc | 202 E 32Nd St | Joplin, MO 64804 | layton@vintagestock.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock, Inc | 202 E 32Nd St | Joplin, MO 64804 | idahofalls@entertainment.com;accountspayable@vintages | Email |
| | | | | tock.com | |
| Vintage Stock, Inc | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | waco@entertainment.com | |
| Vintage Stock, Inc | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | fortsmith@entaascstock.com | |
| Vintage Stock, Inc | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | boise@entertainment.com | |
| Vintage Stock, Inc | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | abilene@entertainment.com | |
| Vintage Stock, Inc. | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock, Inc. | 202 E 32Nd St | Joplin, MO 64804 | pennsavnuaf@vintagestock.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock, Inc. | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | westcounty@entagstock.com | |
| Vintage Stock, Inc. | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | littleton@entertainment.com | |
| Vintage Stock, Inc. | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Blue Springs | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | Email |
| Vintage Stock-Blue Springs | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | bluesprings@vintagestock.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock-Broken Arrow | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Broken Arrow | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | brokenarrow@vntaastock.com | |
| Vintage Stock-Chattanooga | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock-Chattanooga | 202 E 32Nd St | Joplin, MO 64804 | chattanooga@vintagestock.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock-Coeur D'Alene | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Coeur D'Alene | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Edmond | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Edmond | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Fayetteville | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Fayetteville | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | fayetteville@vintagestock.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock-Grandview #57 | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Grandview #57 | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | grandview@entaastock.com | |
| Vintage Stock-Harrisville | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Harrisville | Vintage Stock T/A: Book Barn | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Joplin | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Joplin | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Joplin Mo | Attn: Alexa A/P Mgr Ext117 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | First Class Mail |
| Vintage Stock-Joplin Mo | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Joplin Mo | 202 E 32Nd St | Joplin, MO 64804 | | | First Class Mail |
| Vintage Stock-Joplin Mo | Attn: Alexa A/P Mgr Ext117 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | joplin@vintagestock.com | Email |
| Vintage Stock-Joplin Mo | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | joplin@vintagestock.com | |
| Vintage Stock-Joplin Mo | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; | Email |
| | | | | colswestation@entertainment.com | |
| Vintage Stock-Joplin Mo | 202 E 32Nd St | Joplin, MO 64804 | aurora@entertainment.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock-Kansas City | Attn: Rodney / Jacque Wer | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | First Class Mail |
| Vintage Stock-Kansas City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Kansas City | Attn: Rodney / Jacque Wer | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | zonarosa@vntaastock.com | Email |
| Vintage Stock-Kansas City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Kc City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Kc City | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Lees Summit | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Lees Summit | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Liberty | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Liberty | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-May Ave | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-May Ave | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Moore | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Moore | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | moore@vintagestock.com; | Email |
| | | | | accountspayable@vintagestock.com | |
| Vintage Stock-Norman | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Norman | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Northpark Mall | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Northpark Mall | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Overland Prk Ks | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock-Overland Prk Ks | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock-Rogers Ar | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Vintage Stock Rogers Ar | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; rogers@vintagestock.com | Email |
| Vintage Stock Shawnee | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock Shawnee | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock Springfield Mo | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock Springfield Mo | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | First Class Mail |
| Vintage Stock Springfield Se | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock Springfield Se | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; springfieldsouth@vintagestock.com | Email |
| Vintage Stock Topeka | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock Topeka | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock Tulsa | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock Tulsa | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock Tulsa 1 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock Tulsa 1 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com | Email |
| Vintage Stock Tulsa 2 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintage Stock Tulsa 2 | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; tammiedownloader@email.com | Email |
| Vintage Toy World LLC | 11227 Flora Springs Dr | | Riverview, FL 33579 | | First Class Mail |
| Vintage Toy World LLC | Attn: Anthony Vapcharay | 11227 Flora Springs Dr | Riverview, FL 33579 | | First Class Mail |
| Vintage Toy World LLC | 11227 Flora Springs Dr | | Riverview, FL 33579 | vtoyworld@outlook.com | Email |
| Vintage Video Games | Attn: Jason Russo, Kayla Wim Russo | 578 Highland Ave | Charleroi, PA 15022 | | First Class Mail |
| Vintage Video Games | Attn: Jason Russo, Kayla Wim Russo | 578 Highland Ave | Charleroi, PA 15022 | vintagevideogames@gmail.com | Email |
| Vintage Vault Collectibles | Attn: Garrett Eslar, Shane Griffith | 8413 Lowers Rd | Fort Worth, TX 76130 | | First Class Mail |
| Vintage Vault Collectibles | Attn: Garrett Eslar, Shane Griffith | 8413 Lowers Rd | Fort Worth, TX 76130 | collect.vintagevault@email.com | Email |
| Vintage Vinyl | Attn: Paul | 6610 Delmar | St Louis, MO 63130 | | First Class Mail |
| Vintage Vinyl | Attn: Paul | 6610 Delmar | St Louis, MO 63130 | webmaster@vintagevinyl.com | Email |
| Vintagestock-Mid Rivers | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | | First Class Mail |
| Vintagestock-Mid Rivers | Book Barn T/A: Vintage Stock | 202 E 32Nd St | Joplin, MO 64804 | accountspayable@vintagestock.com; midrivers@vintagestock.com | Email |
| Vinyl Fantasy | 194 Knickerbocker Avenue | | Brooklyn, NY 11237 | | First Class Mail |
| Vinyl Fantasy | Attn: Joseph Cozza | 194 Knickerbocker Avenue | Brooklyn, NY 11237 | | First Class Mail |
| Vinyl Fantasy | 194 Knickerbocker Avenue | | Brooklyn, NY 11237 | vfcomics@gmail.com | Email |
| Vinyl Underground, LLC | dba The Vinyl Frontier | Attn: Nicholas West | 114 Alabama St | Carrollton, GA 30117 | | First Class Mail |
| Vinyl Underground, LLC | dba The Vinyl Frontier | Attn: Nicholas West | 114 Alabama St | Suite 1 | Carrollton, GA 30117 | | First Class Mail |
| Vinyl Underground, LLC | dba The Vinyl Frontier | Attn: Nicholas West | 114 Alabama St | Suite 1 | Carrollton, GA 30117 | nicholaswest1@gmail.com | Email |
| Vinyl World LLC | Attn: Karen Martinez | 485 W 129th St | Unit 1070 | New York, NY 10027 | | First Class Mail |
| Vinyl World LLC | Attn: Karen Martinez | 485 W 129th St | Unit 1070 | New York, NY 10027 | hypefashion27@gmail.com | Email |
| Vir Ventures Inc | 14932 Kuykendahl Rd | | Houston, TX 77090 | | First Class Mail |
| Viral Card Games LLC | Attn: Bee Thao | 1206 E Moore Lake Dr | Fridley, MN 55432 | | First Class Mail |
| Viral Card Games LLC | Attn: Bee Thao | 1206 E Moore Lake Dr | Fridley, MN 55432 | bee.thao06@email.com | Email |
| Virginia Dept of Taxation | Sales & Use Tax | P.O. Box 26626 | Richmond, VA 23261-6626 | | First Class Mail |
| Virginia Dept of Taxation | Litter Tax | P.O. Box 2185 | Richmond, VA 23218-2185 | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 1500 | | Richmond, VA 23218-1500 | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 760 | | Richmond, VA 23218-0760 | | First Class Mail |
| Virginia State Corporation Commission | Richmond, VA 23218-1197 | | | | First Class Mail |
| Virginia State Corporation Commission | P.O. Box 1197 | | Richmond, VA 23218-1197 | | First Class Mail |
| Virginia State Corporation Commission | 1300 East Main Street | | Richmond, VA 23218 | | First Class Mail |
| Virtual Reality | Attn: Michael Mcilvney | 812 Broadway Street | | Bowling Green, KY 42101 | | First Class Mail |
| Virtual Reality | Attn: Michael Mcilvney | 812 Broadway Street | | Bowling Green, KY 42101 | virtualrealityxx@gmail.com | Email |
| Virventures Inc | Attn: Rupesh Sanghavi | Amazon Com | | 24300 Nandina Ave | Moreno Valley, CA 92551 | | First Class Mail |
| Virventures Inc | Attn: Rupesh Sanghavi | 550 Oak Ridge Rd | | Hazle Township, PA 18202-9361 | | First Class Mail |
| Virventures Inc | c/o Amazon Mdw2 | Attn: Rupesh Sanghavi | 250 Emerald Dr | | Joliet, IL 60433 | | First Class Mail |
| Virventures Inc | c/o Amazon Sbd1 | Attn: Rupesh Sanghavi | Sbd1 | | 3388 S Cactus Ave | Bloomington, CA 92316-3819 | | First Class Mail |
| Virventures Inc | c/o Amazon Sct4 | Attn: Rupesh Sanghavi | 6001 S Austin Rd | | Stockton, CA 95215-8354 | | First Class Mail |
| Virventures Inc | c/o Amazon Vgt2 | Attn: Rupesh Sanghavi | 6401 Howdy Wells Ave | | Las Vegas, NV 89115-2013 | | First Class Mail |
| Virventures Inc | c/o Amazon Com | Attn: Rupesh Sanghavi | 405 Randolph Road | | Somerset, NJ 08873 | | First Class Mail |
| Virventures Inc | 14932 Kuykendahl Rd | | Houston, TX 77090 | | First Class Mail |
| Virventures Inc | Attn: Rupesh Sanghavi | Amazon Com | | 24300 Nandina Ave | Moreno Valley, CA 92551 | virteam@virventures.com | Email |
| Visalia Hobbies | Attn: Frank Denicola | 2945 S Mooney Blvd | | Visalia, CA 93277 | | First Class Mail |
| Visalia Hobbies | Attn: Frank Denicola | 2945 S Mooney Blvd | | Visalia, CA 93277 | sales@visaliahobbies.com | Email |
| Visi B | Attn: Kevin Vanhook | Safiul Sudirman Ctn Sfti Ste C | Jl Jend. Sudirman No. 86 | | Jakarta, 10220 | Indonesia | | First Class Mail |
| Visit Entertainment,Inc | 3700 Wilshire Blvd, Ste 560 | | Los Angeles, CA 90010 | | First Class Mail |
| Visit Entertainment,Inc | 3700 Wilshire Blvd, Ste 560 | | Los Angeles, CA 90010 | FAWD.SIDDH@VISIB.COM | Email |
| Vision Comics | 11219 E 900Th Ave | | Robinson, IL 62454 | | First Class Mail |
| Vision Comics | Attn: Robert / Laurie | 11219 E 900Th Ave | | Robinson, IL 62454 | | First Class Mail |
| Vision Comics | 11219 E 900Th Ave | | Robinson, IL 62454 | parkerbfl@mchsi.com | Email |
| Vision Comics & Oddities | 3958 S Federal Blvd | | Sheridan, CO 80110 | | First Class Mail |
| Vision Comics & Oddities | Attn: Chris Lanham | 3958 S Federal Blvd | | Sheridan, CO 80110 | | First Class Mail |
| Vision Comics & Oddities | 3958 S Federal Blvd | | Sheridan, CO 80110 | chris.lanham@live.com | Email |
| Vision Of Comics & Cards | Attn: Timothy / Stephanie | 6945 Timbercroft Lane | | Fayetteville, NC 28314-5391 | | First Class Mail |
| Vision Of Comics & Cards | Attn: Timothy / Stephanie | 6945 Timbercroft Lane | | Fayetteville, NC 28314-5391 | visionofcomics@nc.rr.com | Email |
| Visioncomix | Attn: Nadiq/Adam | Ste 6 | | 430 Steiner St | San Francisco, CA 94117 | | First Class Mail |
| Visioncomix | Attn: Nadiq/Adam | Ste 6 | | 430 Steiner St | San Francisco, CA 94117 | | First Class Mail |
| Visioncomix | Attn: Steiner St | Ste 6 | | 430 Steiner St | San Francisco, CA 94117 | orders@visioncomix.com | Email |
| Visions Cards & Games | Attn: Sanford H | 101 North Burbank Dr | | Montgomery, AL 36117 | | First Class Mail |
| Visions Cards & Games | Attn: Sanford H | 101 North Burbank Dr | | Montgomery, AL 36117 | visionscards@live.com | First Class Mail |
| Visions Comics & Games | Attn: Ward Pankoski | 214 Sycamore Grove Ct | | Rockmart, GA 30153 | | First Class Mail |
| Visions Comics & Games | C/O Ward Pankoski | 214 Sycamore Grove Ct | | Rockmart, GA 30153 | | First Class Mail |
| Visions Comics & Games | Attn: Ward Pankoski | 214 Sycamore Grove Ct | | Rockmart, GA 30153 | ward@visionsgaming.com | Email |
| Visions Comics And Games | C/O Ward Pankoski | 214 Sycamore Grove Ct | | Rockmart, GA 30153 | | First Class Mail |
| Vista Comics | Attn: John | 1068 14Th Avenue | | Longview, WA 98632 | | First Class Mail |
| Vista Comics | 1068 14Th Avenue | | Longview, WA 98632 | | First Class Mail |
| Vista Comics | Attn: John | 1068 14Th Avenue | | Longview, WA 98632 | vistacomics@juno.com | Email |
| Vista Comics & Sportscard | Attn: John, Bobbi Hampi | 1068 14th Ave | | Longview, WA 98632 | | First Class Mail |
| Vista Comics & Sportscard | Attn: John, Bobbi Hampi | 1068 14th Ave | | Longview, WA 98632 | vistacomics@juno.com | Email |
| Visual Media Services Ltd | Attn: Rod Mills/Leo Hupert | 39 Otaihanga Road | | Paraparaumu, 5036 | New Zealand | | First Class Mail |
| Visual Media Services Ltd | 39 Otaihanga Road | | Paraparaumu, 5036 | New Zealand | | First Class Mail |
| Visual Media Services Ltd | Attn: Rod Mills/Leo Hupert | 39 Otaihanga Road | | Paraparaumu, 5036 | New Zealand | rodmills@vms.co.nz | Email |
| Visual Media Services Ltd | 39 Otaihanga Road | | Paraparaumu, 5036 | New Zealand | graphiccomics@vms.co.nz | Email |
| Visualist | Attn: Joseph Costa | 87 Durie St | | Toronto, ON M6S 3G7 | Canada | | First Class Mail |
| Visualist | 87 Durie St | | Toronto, ON M6S 3G7 | Canada | | First Class Mail |
| Visualist | Attn: Joseph Costa | 87 Durie St | | Toronto, ON M6S 3G7 | Canada | joseph@visualist.co | First Class Mail |
| Vivi Comics | Attn: Kenneth, Wenwei Cheung | The Ups Store/Kenneth Cheung | | 3258 | Hayward, CA 94544 | | First Class Mail |
| Vivi Comics | Attn: Kenneth, Wenwei Cheung | The Ups Store/Kenneth Cheung | | 25125 Santa Clara St | 3258 | Hayward, CA 94544 | vkomic@gmail.com | Email |
| Vivi Comics LLC | 14285 Rose Drive | | San Leandro, CA 94578 | | First Class Mail |
| Vivi Comics LLC | Attn: Wenwei Cheung | 14285 Rose Drive | | San Leandro, CA 94578 | | First Class Mail |
| Viviana Melomercos Vargas | Attn: Viviana/Christian | Sococa,San Jose | | San Jose, 10203 | Costa Rica | | First Class Mail |
| Vivid Imagination Cards & Collectibles LLC | Attn: Andrew Ziemski, Magdelene Plante | 1209 Saxon Ave | | Bay Shore, NY 11706 | | First Class Mail |
| Vivid Imagination Cards & Collectibles LLC | Attn: Andrew Ziemski, Magdelene Plante | 1209 Saxon Ave | | Bay Shore, NY 11706 | vividimaginationcards@gmail.com | Email |
| Vivimtoyz | 6121 Albany St | | Apt 8 | Huntington Park, CA 90255 | | First Class Mail |
| Vivimtoyz | Attn: Jessica Mata | 6121 Albany St | | Apt 8 | Huntington Park, CA 90255 | | First Class Mail |
| Vivimtoyz | 6121 Albany St | | Apt 8 | Huntington Park, CA 90255 | vivimtoyz2020@gmail.com | Email |
| Vo Llc | Attn: Gina | Suite #200 | | 1355 Market Street | San Francisco, CA 94103 | | First Class Mail |
| Vo Llc | Suite #200 | | 1355 Market Street | San Francisco, CA 94103 | | First Class Mail |
| VIz Media, LLC | 1355 Market St | | San Francisco, CA 94103 | | First Class Mail |
| VIz Media, LLC | Attn: Sarah Anderson | 1355 Market St, Ste 200 | | San Francisco, CA 94103 | | First Class Mail |
| VIz Media, LLC | 1355 Market St, Ste 200 | | San Francisco, CA 94103 | | First Class Mail |
| VIz Media, LLC | 1355 Market St, Ste 200 | | San Francisco, CA 94103 | ecerem@viz.com.ar@viz.com;sergeorenico@viz.com | Email |
| VIZ Media, LLC | Attn: Sarah Anderson | 1355 Market St, Ste 200 | | San Francisco, CA 94103 | sarahanderson@viz.com | First Class Mail |
| VILLICC Attn:Accounts Receivah | 1355 Market St, Ste 200 | | San Francisco, CA 94103 | carolinequen@viz.com;robi.walzerabe@viz.com | First Class Mail |
| VILLICC Attn:Accounts Receivah | 1355 Market St, Ste 200 | | San Francisco, CA 94103 | carolinequen@viz.com;robi.walzerabe@viz.com | Email |
| Visual Energy LLC | 9303 Clovis Ave | | Los Angeles, CA 90002 | | First Class Mail |
| Visual Energy LLC | Attn: Andre Martin | 9303 Clovis Ave | | Los Angeles, CA 90002 | vicualenergy@gmail.com | First Class Mail |
| Visual Energy LLC | 9303 Clovis Ave | | Los Angeles, CA 90002 | | First Class Mail |
| Void | Attn: Isaac Kaufmann, Leah Kaufmann | 4811 Brier Rose Lane | | Kissimmee, FL 34746 | | First Class Mail |
| Void | Attn: Ashley Francis | 260 N University Ave | | Provo, UT 84601 | | First Class Mail |
| Void | Attn: David W Fisher | 4244 Plank Rd | | Fredericksburg, VA 22407 | | First Class Mail |
| Void | Attn: Justin D Driscoll, Alex Piyama Hunt | 801 E Main Ave | | Bismarck, ND 58501 | | First Class Mail |
| Void | Attn: Steve Bowen, Chris Thetford, John | 1156 Platt Rd | | Cadillac, MI 49601 | | First Class Mail |
| | Snoller | | | | |
| Void | Attn: Ryan Dickinson | 3433 20th St | | Apt 8 | San Francisco, CA 94110 | | First Class Mail |
| Void | Attn: Chungui Zhao | 17911 Sky Park Circle | | Ste F | Irvine, CA 92614 | | First Class Mail |
| Void | Attn: Paul Radszy | Void, OH 44084 | | | | First Class Mail |
| Void | Attn: Isaac Kaufmann, Leah Kaufmann | 4811 Brier Rose Lane | | Kissimmee, FL 34746 | theshop.radszy@email.com | Email |
| Void | Attn: Ashley Francis | 260 N University Ave | | Provo, UT 84601 | thepeekstorecomics.llc@gmail.com | Email |
| Void | Attn: David W Fisher | 4244 Plank Rd | | Fredericksburg, VA 22407 | sales@securishop.com | Email |
| Void | Attn: Justin D Driscoll, Alex Piyama Hunt | 801 E Main Ave | | Bismarck, ND 58501 | justin@thomasgames.com | Email |
| Void | Attn: Steve Bowen, Chris Thetford, John | 1156 Platt Rd | | Cadillac, MI 49601 | houseofgames.mi@gmail.com | Email |
| | Snoller | | | | |
| Void | Attn: Ryan Dickinson | 3433 20th St | | Apt 8 | San Francisco, CA 94110 | fulfillment@mrzerozelotgames.com | Email |
| Void | Attn: Chungui Zhao | 17911 Sky Park Circle | | Ste F | Irvine, CA 92614 | dnd@tabletcraft.games | Email |
| Voltage Media LLC | dba Voltage Video Games | Attn: Mike Saltzman | 437 South Warren St | | Syracuse, NY 13202 | | First Class Mail |
| Voltage Media LLC | dba Voltage Video Games | Attn: Mike Saltzman | 437 South Warren St | | Syracuse, NY 13202 | mike@voltagevideogames.com | First Class Mail |
| Voltage Video Games | Attn: Mike Saltzman | 931 Kinne St | | East Syracuse, NY 13057 | | First Class Mail |
| Voltage Video Games | Attn: Mike Saltzman | 931 Kinne St | | East Syracuse, NY 13057 | mike@voltagevideogames.com | Email |
| Volume II Books & More Llc | Attn: Cedric/Tina/Emily | 98 W Broad St | | Hillsdale, MI 49242 | | First Class Mail |
| Vonn Shops | Attn: Kurt Sm / Kayla Mgr | 319 W State St | | West Lafayette, IN 47906 | | First Class Mail |
| Vonn Shops | 319 W State St | | West Lafayette, IN 47906 | | First Class Mail |
| Vonn Shops | Attn: Kurt Sm / Kayla Mgr | 319 W State St | | West Lafayette, IN 47906 | vonncomics@gmail.com | Email |
| Ventarius Gason | 879 Burton Rd | | Senatobia, MS 38668 | | First Class Mail |
| Vortex Cards & Games | Attn: Zusanna Kouchakji | 1932 Park Avenue | | Orange Park, FL 32073 | | First Class Mail |
| Vortex Cards & Games | Attn: Zusanna Kouchakji | 1932 Park Avenue | | Orange Park, FL 32073 | vortexny@att.net | First Class Mail |
| Vortex Comics | 8118 W National Ave | | West Allis, WI 53214 | | First Class Mail |
| Vortex Comics | Attn: James Rice Jr | 8118 W National Ave | | West Allis, WI 53214 | | First Class Mail |
| Vortex Comics | 8118 W National Ave | | West Allis, WI 53214 | | First Class Mail |
| Voom Comics, Gamar Alessaman | Attn: Alex Nasseman, Gamar Aleksanian | 7450 Beck Ave | | North Hollywood, CA 91605 | | First Class Mail |
| Voom LLC | Attn: Alex Nasseryan, Gamar Aleksanian | 7450 Beck Ave | | North Hollywood, CA 91605 | gamarcnikvaman@yahoo.com | Email |
| Voyages Tcg Co | Attn: Jacob/Linea/Mary An | Po Box 82 | | Cannon Beach, OR 97110 | | First Class Mail |
| Voyages Tcg Co | Attn: Jacob/Linea/Mary An | Po Box 82 | | Cannon Beach, OR 97110 | jacob@voyagestcgco.com | Email |

Exhibit B
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vroman S Bookstore | Attn: Gabbi Rodriguez | 695 E Colorado Blvd | Pasadena, CA 91101 | | First Class Mail |
| Vroman S Bookstore | Attn: Gabbi Rodriguez | 695 E Colorado Blvd | Pasadena, CA 91101 | erodriguez@vromansbooks.com | First Class Mail |
| Vscale LLC | dba Riftgate | Attn: Nathan Nannenga | 5412 S 900 E | Murray, UT 84117 | | First Class Mail |
| Vscale LLC | dba Riftgate | Attn: Nathan Nannenga | 5412 S 900 E | Murray, UT 84117 | nathan@riftgate.com | Email |
| Vydoozleshos Slovart | Attn: Juraj Heger | Spol S.R.O | Bojnicka 10 | Bratislava, 83000 | Slovakia | First Class Mail |
| Vydoozleshos Slovart | Attn: Juraj Heger | Spol S.R.O | Bojnicka 10 | Bratislava, 83000 | Slovakia | First Class Mail |
| W & E Faith, Inc | dba 7-Eleven, Inc | Attn: Rudy, Wilma Lim | 1538 York Rd | Lutherville, MD 21093 | | First Class Mail |
| W & E Faith, Inc | dba 7-Eleven, Inc | Attn: Rudy, Wilma Lim | 1538 York Rd | Lutherville, MD 21093 | rudywilm@comcast.net | Email |
| W Deptford Free Public Library | 420 Crown Point Rd | Thorofare, NJ 08086 | | First Class Mail |
| W Deptford Free Public Library | Attn: Jennifer | 420 Crown Point Rd | Thorofare, NJ 08086 | | First Class Mail |
| W Deptford Free Public Library | 420 Crown Point Rd | Thorofare, NJ 08086 | jvalentino@westdeptford.lib.nj.us | Email |
| W W Norton & Co Inc | c/o National Book Co | P.O. Box 788432 | Philadelphia, PA 19178-8652 | | First Class Mail |
| W W Norton & Co Inc | c/o National Book Co | P.O. Box 788432 | Philadelphia, PA 19178-8652 | msales@wwnorton.com | Email |
| W W Norton & Company Inc | c/o National Book Co | P.O. Box 788432 | Philadelphia, PA 19178-8652 | | First Class Mail |
| W Walworth Harrison Pub Libr | 1 Lou Finney Ln | Greenville, TX 75401 | | First Class Mail |
| W Walworth Harrison Pub Libr | Attn: John | 1 Lou Finney Ln | Greenville, TX 75401 | | First Class Mail |
| W Walworth Harrison Pub Libr | 1 Lou Finney Ln | Greenville, TX 75401 | sgriggs@ci.greenville.tx.us | Email |
| W&D Associates LLC | 2679 St & Boardwalk | N Wildwood, NJ 08260 | | First Class Mail |
| W&D Associates LLC | Attn: Martin Shapiro | 2679 St & Boardwalk | N Wildwood, NJ 08260 | | First Class Mail |
| W&D Associates LLC | 2679 St & Boardwalk | N Wildwood, NJ 08260 | acctpbl@gateway26.com | Email |
| W.A.K. Inc. | Attn: Robin Dr William | 17624 157th Ave Se | Ste 113A | Bothell, WA 98012 | | First Class Mail |
| W.J. Henderson's Library | 314 W Grand Ave | Port Washington, WI 53074 | | First Class Mail |
| W.J. Henderson's Library | 314 W Grand Ave | Port Washington, WI 53074 | kmiles@monarchlibraries.org | Email |
| W.T Fecker, LLC | dba Super & Spite | Attn: Kim Yonker, Kendra Hughes | 4 Frontage Rd | Eureka Springs, AR 72632 | | First Class Mail |
| W.T Fecker, LLC | dba Super & Spite | Attn: Kim Yonker, Kendra Hughes | 4 Frontage Rd | Eureka Springs, AR 72632 | superwaste@email.com | Email |
| Wa Dept of Labor & Industries | P.O. Box 24010 | Seattle, WA 98124 | | First Class Mail |
| Wa Dept of Labor & Industries | P.O. Box 24106 | Seattle, WA 98124 | | First Class Mail |
| Wa Union High School Library | 6041 S Elm Ave | Fresno, CA 93706 | | First Class Mail |
| Wa Union High School Library | 6041 S Elm Ave | Fresno, CA 93706 | | First Class Mail |
| Wa Union High School Library | 6041 S Elm Ave | Fresno, CA 93706 | richard.winters@wuusd.ws | Email |
| Wacky Games | 1300 N Main #1103 | Logan, UT 84341 | | First Class Mail |
| Wacky Games | Attn: Kris Or Jennifer | 1300 N Main #1103 | Logan, UT 84341 | | First Class Mail |
| Wacky Games | 1300 N Main #1103 | Logan, UT 84341 | wacky-games123@yahoo.com | Email |
| Wacky Games | Attn: Kris Or Jennifer | 1300 N Main #1103 | Logan, UT 84341 | wacky-games123@yahoo.com | First Class Mail |
| Wad of Comics LLC | 434 Meadowbrook Dr | Huntingdon Vly, PA 19006 | | First Class Mail |
| Wad of Comics LLC | Attn: William Dixon | 434 Meadowbrook Dr | Huntingdon Vly, PA 19006 | | First Class Mail |
| Wad of Comics LLC | 434 Meadowbrook Dr | Huntingdon Vly, PA 19006 | bmx.dixon@wadofcomics.com | Email |
| Wadena City Library | 304 1St St Sw | Wadena, MN 56482 | | First Class Mail |
| Wadena City Library | 304 1St St Sw | Wadena, MN 56482 | wadena@krls.org | Email |
| Wades Comic Madness | Attn: Wade Shaw | 8750 New Falls Rd | Levittown, PA 19054 | | First Class Mail |
| Wades Comic Madness | Attn: Wade Shaw | 8750 New Falls Rd | Levittown, PA 19054 | wade@comicmadness.com | Email |
| Wade's Comic Madness | 8750 New Falls Road | Levittown, PA 19054 | | First Class Mail |
| Wade'S Comic Madness | Attn: Wade Shaw | 8750 New Falls Road | Levittown, PA 19054 | wade@comicmadness.com | Email |
| Waffles & Enthusiasm LLC | Attn: Martin Weiss | 202 Cardinal Drive | Conshohocken, PA 19428 | | First Class Mail |
| Waffles & Enthusiasm LLC | Attn: Martin Weiss | 500 W Germantown Pike | Ste 2270 | Plymouth Meeting, PA 19462 | | First Class Mail |
| Waffles & Enthusiasm LLC | Attn: Martin Weiss | 202 Cardinal Drive | Conshohocken, PA 19428 | wafflesandenthusiasm@gmail.com | Email |
| Wags & Whiskers Pet Grooming | 306 West 4Th Ave | Mason, OH 45040 | | First Class Mail |
| Wags & Whiskers Pet Grooming | Attn: Ted Lowman | 306 West 4Th Ave | Mason, OH 45040 | | First Class Mail |
| Wags & Whiskers Pet Grooming | 306 West 4Th Ave | Mason, OH 45040 | tedlowman@email.com | Email |
| Wagner'S Adventure Games | Attn: Don Wagner | 9862 Deercreek Rd | Moreno Valley, CA 92557 | | First Class Mail |
| Waifu Next Door Collectibles LLC | Attn: Jheremy Rawa | 414 Larkfield Center | Santa Rosa, CA 95403 | | First Class Mail |
| Waifu Next Door Collectibles LLC | Attn: Jheremy Rawa | 414 Larkfield Center | Santa Rosa, CA 95403 | jheihu@yahoo.com | Email |
| Wakeup Comics | Attn: Brent Erwin | 4000 Fairfax St | Fort Worth, TX 76116 | | First Class Mail |
| Wakeup Comics | 1103 Calvin Ave | Nashville, TN 37206 | | First Class Mail |
| Wakeup Comics | Attn: Josh Lambert | 1103 Calvin Ave | Nashville, TN 37206 | | First Class Mail |
| Waldock Publishing Limited | Attn: Theresa | T/A North 49 Books | 110 Mock Ave N Unit A | Scarborough, ON M1L 1N3 | Canada | First Class Mail |
| Waldock Publishing Limited | T/A North 49 Books | 110 Mock Ave N Unit A | Scarborough, ON M1L 1N3 | Canada | First Class Mail |
| Waldock Publishing Limited | Attn: Theresa | T/A North 49 Books | 110 Mock Ave N Unit A | Scarborough, ON M1L 1N3 | Canada | kevin@north49books.com | Email |
| Walgreen Co. #88001 | 11998 Walgreens Dr | Jupiter, FL 33478 | | First Class Mail |
| Walgreen Co. #88003 | 4400 State Road Hwy 29 | Windsor, WI 53598 | | First Class Mail |
| Walgreen Co. #88004a | 11998 Walgreens Dr | Jupiter, FL 33478 | | First Class Mail |
| Walgreen Co. #88008 | 11998 Walgreens Dr | Jupiter, FL 33478 | | First Class Mail |
| Walgreen Co. #88011 | 11998 Walgreens Dr | Jupiter, FL 33478 | | First Class Mail |
| Walgreen Co. #88011.2 | 11998 Walgreens Dr | Jupiter, FL 33478 | | First Class Mail |
| Walgreen Co. #88017 | 80 International Pkwy | Windsor, CT 06095 | | First Class Mail |
| Walker Public Library | 100 Highland Ave Nw | Walker, MN 56484 | | First Class Mail |
| Walker Public Library | 100 Highland Ave Nw | Lower Level | Walker, MN 56484 | huston@hkrls.org | Email |
| Wallace Branch Library | 1237 Laney Walker Blvd | Augusta, GA 30901 | | First Class Mail |
| Wallace Branch Library | 1237 Laney Walker Blvd | Augusta, GA 30901 | mavs@arcpls.org | Email |
| Wallcur Games LLC | Attn: John Wallen | 500B Northern Ave, Ste 16-17 | Glendale, AZ 85301 | | First Class Mail |
| Wallcur Games LLC | Attn: John Wallen | 500B Northern Ave, Ste 16-17 | Glendale, AZ 85301 | frb3poy@gmail.com | Email |
| Wallingford Public Library | 200 N Main St | Wallingford, CT 06492 | | First Class Mail |
| Wallingford Public Library | 200 N Main St | Wallingford, CT 06492 | | First Class Mail |
| Wallneford Public Library | 200 N Main St | Wallneford, CT 06492 | khamad@wallnefordlibrary.org | Email |
| Wally'S World Of Comics LLC | 5358 Country Rd 32 | Norwich, NY 13815 | | First Class Mail |
| Wally'S World Of Comics LLC | Attn: James Wallen | 5358 Country Rd 32 | Norwich, NY 13815 | | First Class Mail |
| Walmart Stores Inc | Bank of America | P.O. Box 500787 | St Louis, MO 63150-0787 | | First Class Mail |
| Walmart.Com GLC | 702 SW 8Th Street | Cockeysville, MD 21030 | | First Class Mail |
| Walmart.Com LLC | Attn: Vahid Pourkavab | 702 S.W. 8Th Street | Bentonville, AR 72716 | | First Class Mail |
| Walnut Public Library District | 101 Heaton St | Walnut, IL 61376 | | First Class Mail |
| Walnut Public Library District | Attn: Jaclyn | 101 Heaton St | Walnut, IL 61376 | | First Class Mail |
| Walnut Public Library District | 101 Heaton St | Walnut, IL 61376 | director.wpld@yahoo.com | Email |
| Walport Electric | 2804 Hampden Ave | Baltimore, MD 21211 | | First Class Mail |
| Walt Disney Company Japan Ltd. | 1-23-1 Toranomon | Minato-ku, Tokyo 105-6355 | Japan | | First Class Mail |
| Walt Disney Company Japan Ltd. | Attn: Yuta Terauchi | Toranomon Hills Mori Tower | 1-23-1 Toranomon | Minato-ku, Tokyo 105-6355 | Japan | | First Class Mail |
| Walt Disney Company Japan Ltd. | Toranomon Hills Mori Tower | 1-23-1 Toranomon | Minato-ku, Tokyo 105-6355 | Japan | Yuta.terauchi@disney.com, kobaymo@mac.com | Email |
| Walter C Young Resource Center | 955 Nw 129Th Ave | Pembroke Pines, FL 33028 | | First Class Mail |
| Walter C Young Resource Center | Attn: Marcus | 955 Nw 129Th Ave | Pembroke Pines, FL 33028 | | First Class Mail |
| Walter C Young Resource Center | 955 Nw 129Th Ave | Pembroke Pines, FL 33028 | mhouse@broward.org | Email |
| Walter Eric Hitchcock | 1506 Xenia Dr | Opelika, AL 36801 | | First Class Mail |
| Walton County Public Library | 76 State Hwy 20 W | Freeport, FL 32439 | | First Class Mail |
| Walton County Public Library | Attn: Caitie | 76 State Hwy 20 W | Freeport, FL 32439 | | First Class Mail |
| Walton County Public Library | 76 State Hwy 20 W | Freeport, FL 32439 | CaitieOdom@co.walton.fl.us | Email |
| Walton High School | 2780 Reservoir Ave | Bronx, NY 10468 | | First Class Mail |
| Walton High School | 2780 Reservoir Ave | Bronx, NY 10468 | elashke@schools.nyc.gov | Email |
| Walton School Campus | 2780 Reservoir Ave | Bronx, NY 10468 | | First Class Mail |
| Walton School Campus | 2780 Reservoir Ave | Bronx, NY 10468 | elashke@schools.nyc.gov | Email |
| Walton School Campus | 2780 Reservoir Ave | Bronx, NY 10468 | | First Class Mail |
| Wanderers Haul LLC | Attn: Patrick, Katie Helland | 113 E Burlington Ave | Fairfield, IA 52556 | | First Class Mail |
| Wanderers Haul LLC | Attn: Patrick, Katie Helland | 113 E Burlington Ave | Fairfield, IA 52556 | wanderershaul@icfhemail.com | Email |
| Wandering Bard Games Ltd | Attn: David Ruhle | 1209 County Rd 5 | Fraser, CO 80442 | | First Class Mail |
| Wandering Bard Games Ltd | Attn: David Ruhle | 1209 County Rd 5 | Fraser, CO 80442 | bard1c4hemail.com | Email |
| Wandering Dragon Gameshop | Attn: Kevin, Laura Martin | 15032 S Des Plaines St | Plainfield, IL 60544 | | First Class Mail |
| Wandering Dragon Gameshop | Attn: Kevin, Laura Martin | 15032 S Des Plaines St | Plainfield, IL 60544 | kevin.martin@wanderingdragon.com | Email |
| Wandering Havoc Games | Attn: Craig Hulse | 9414 State Ave | Suite #A | Marysville, WA 98270 | | First Class Mail |
| Wandering Havoc Games | Attn: Craig Hulse | 9414 State Ave | Suite #A | Marysville, WA 98270 | | First Class Mail |
| Wandering Kweens LLC | Attn: Erc Murgula | 7246 Darby Ave | Reseda, CA 91335 | | First Class Mail |
| Wandering Merchant LLC | Attn: Erc Murgula | 7246 Darby Ave | Reseda, CA 91335 | | First Class Mail |
| Wandering Merchant LLC | Attn: Raymond Kohl | 3033 Woodland Hills Drive | Kingwood, TX 77339 | | First Class Mail |
| Wandering Mystic LLC | Attn: Raymond Kohl | 3033 Woodland Hills Drive | Kingwood, TX 77339 | info@wanderingmysticgames.com | Email |
| Wang Jung Toy Co Ltd | Attn: Jackie Voyan | 70-II Ha 9th Street | Taipei, 103 | Taiwan | | First Class Mail |
| Wanna Smash LLC | Attn: Tommy Luong, Vanessa Harbison | 375 Rockbridge Rd | Suite 172 | Lilburn, GA 30047 | | First Class Mail |
| Wanna Smash LLC | Attn: Tommy Luong, Vanessa Harbison | 4800 Lawrenceville Hwy | Suite 7A | Lilburn, GA 30047 | | First Class Mail |
| Wanna Smash LLC | 110 Harmony Point Cir | Lilburn, GA 30047 | | First Class Mail |
| Wanna Smash LLC | Attn: Vanessa & Tommy | 110 Harmony Point Cir | Lilburn, GA 30047 | | First Class Mail |
| Wanna Smash LLC | Attn: Tommy Luong, Vanessa Harbison | 375 Rockbridge Rd | Suite 172 | Lilburn, GA 30047 | wannasmashllc@email.com | Email |
| Wanna Smash LLC | 110 Harmony Point Cv | Lilburn, GA 30047 | | First Class Mail |
| Wanted Comix | 16914 Wilkie Ave | Torrance, CA 90504 | | First Class Mail |
| Wanted Comix | Attn: Andrew | 16914 Wilkie Ave | Torrance, CA 90504 | | First Class Mail |
| Wanted Comix | 16914 Wilkie Ave | Torrance, CA 90504 | drewluxe@sbcglobal.net | Email |
| War Byrd Battle Labs | Attn: Jospen Byrd | 414 7th St | Hoquiam, WA 98550 | | First Class Mail |
| War Byrd Battle Labs | Attn: Jospen Byrd | 414 7th St | Hoquiam, WA 98550 | warbyrdbattlelabs@gmail.com | Email |
| War House, The | Attn: Kevin Lucky | 630 West Willow | Long Beach, CA 90806 | | First Class Mail |
| War House, The | Attn: Steven Lucky | 630 West Willow | Long Beach, CA 90806 | | First Class Mail |
| War Machine Marketing | 3435 Ocean Park Blvd, Unit 107 | Psc 338 | Santa Monica, CA 90405 | | First Class Mail |
| War Room Games LLC | Attn: Ray Praski Adam Bishop | 2510 E Sunset Rd | Suite 5 | Las Vegas, NV 89120 | | First Class Mail |
| War Room Games LLC | Attn: Ray Praski Adam Bishop | 2510 E Sunset Rd | Suite 5 | Las Vegas, NV 89120 | | First Class Mail |
| War Room Hobbies | Attn: Michael Horner | 823 Exocet Dr | Ste 107 | Cordova, TN 38018 | | First Class Mail |
| War Room Hobbies | Attn: Michael Horner | 823 Exocet Dr | Ste 107 | Cordova, TN 38018 | info@warroomhobbies.com | Email |
| War Tent | dba Off The Wall Games | 506 N Union Rd | West Springfield, MA 01089 | | First Class Mail |
| War Torn Front | dba Off The Wall Games | 506 N Union Rd | West Springfield, MA 01089 | | First Class Mail |
| War Torn Front | Attn: Clia Lee | 506 N Union Rd | Manteca, CA 95337 | | First Class Mail |
| War Torn Front | Attn: Clia Lee | 506 N Union Rd | Manteca, CA 95337 | sales@wartornfront.com | Email |
| War Zone, The | Attn: Jarrick Henn Francisca Henn | 1622 Broadway Ave | Mattoon, IL 61938 | | First Class Mail |
| War Zone, The | Attn: Jarrick Henn Francisca Henn | 1622 Broadway Ave | Mattoon, IL 61938 | thewarzone.mattoon@gmail.com | Email |
| Ward Melville High School | 380 Old Town Rd | E. Setauket, NY 11733 | | First Class Mail |
| Ward Melville High School | 380 Old Town Rd | E. Setauket, NY 11733 | ehelicher@schaol.k12.ny.us | Email |
| Warehouse 23 | 3735 Promontory Point Dr | Austin, TX 78744 | | First Class Mail |
| Warehouse 23 | 3735 Promontory Point Dr | Austin, TX 78744 | manager@warehouse23.com | Email |
| Warehouse 34 | Attn: Andrew G Peterson | 6519 N Wardell St | Park City, KS 67115 | | First Class Mail |
| Warehouse 34 | Attn: Andrew G Peterson | 6519 N Wardell St | Park City, KS 67115 | wtetronics@email.com | Email |
| Warehouse 51 | Attn: Scott Semates, Eric Hunt | 38555 Us Hwy 19 N | Palm Harbor, FL 34684 | | First Class Mail |
| Warehouse 51 | Attn: Scott Semate, Eric Hunt | 38555 Us Hwy 19 N | Palm Harbor, FL 34684 | scott@warehouse51.net | Email |
| Warfarmed Gaming | Attn: Skylar Johnson | 1001 1St Ave E | Cambridge, MN 55008 | | First Class Mail |
| Warfarmed Gaming LLC | Attn: Skylar Johnson | 1001 1St Ave E | Cambridge, MN 55008 | warforgedgamingllc@gmail.com | Email |
| Wargamer's Alley | Attn: Luis Castro | 1-10022 | 13461 Nw 19 Lane | Miami, FL 33182 | | First Class Mail |
| Wargamer's Alley Inc | Attn: Luis Castro | P.O. Box 10022 | 13461 Nw 19 Lane | Miami, FL 33182 | wargamersalley@gmail.com | Email |
| Wargames Atlantic LLC | 270 Bellevaine Ave | Newport, RI 02840 | | First Class Mail |
| Wargames Atlantic LLC | 313 N Mitchell St | Cadillac, MI 49601 | | First Class Mail |
| Wargames North LLC | 313 N Mitchell St | Cadillac, MI 49601 | | First Class Mail |
| Wargames North LLC | Attn: Scott Semate, Eric Hunt | 313 N Mitchell St | Cadillac, MI 49601 | | First Class Mail |
| Wargaming Underground LLC | Attn: Tamsen Halvorson-Bell, Justin Bell | 2964 Jackson St | Suite A | Paducah, KY 42003 | jmiller@wargamesnorth.com | First Class Mail |

Exhibit B
Service List

| Name | Attn | Address | Address 2 | Address 3 | Address 4 | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Wargaming Underground LLC | Attn: Tammi Halvorsen Bell, Justin Bell | 2964 Jackson St | Suite A | Paducah, KY 42003 | | tammish7@comcast.net | First Class Mail |
| Warlord Games | T04/T10 Technology Wing | Nottingham, NG7 2ND | United Kindom | | | | First Class Mail |
| Warlord Games | T04/T10 Technology Wing | Nottingham, NG7 2ND | United Kingdom | | | | First Class Mail |
| Warlord Games Limited Colin Store | Attn: Colin Stone | Unit 1 Central Court Finch Close | Nottingham NG7 2NN | United Kingdom | | colin.stone@warlordgames.com | First Class Mail |
| Warlord Games Limited Colin Store | Attn: Colin Stone | Unit 1 Central Court Finch Close | Nottingham NG7 2NN | United Kingdom | | | First Class Mail |
| Warm Hearth | Attn: Chris Stamets | 2125 Main St | Julian, CA 92036 | | | | First Class Mail |
| Warm Hearth | Attn: Chris Stamets | 2125 Main St | Julian, CA 92036 | | | thewarmhearth@gmail.com | First Class Mail |
| Warmaiden Games & Hobbies | 361 Maple St | Coloma, MI 49038 | | | | | First Class Mail |
| Warmaiden Games & Hobbies | Attn: Justin Hernandez | 361 Maple St | Coloma, MI 49038 | | | | Email |
| Warmaiden Games & Hobbies | 361 Maple St | Coloma, MI 49038 | | | | justin@warmaidengames.com | First Class Mail |
| Warmaiden Games & Hobbies LLC | Attn: Justin Hernandez | 361 Maple St | Coloma, MI 49038 | | | | First Class Mail |
| Warmaiden Games & Hobbies LLC | Attn: Justin Hernandez | 361 Maple St | Coloma, MI 49038 | | | justin@warmaidengames.com | Email |
| Warner Bros | Attn: Ila Doyle | Accts Payable | Po Box 9110 | Canton, MA 02021 | | | First Class Mail |
| Warner Bros Consumer Products | 21477 Network Pl | Chicago, IL 60673-1214 | | | | | First Class Mail |
| Warner Bros Consumer Products Inc | Attention: Sr VP, Legal & Business Affairs | 4000 Warner Blvd, Bldg 116, 5th Fl | Burbank, CA 91522 | | | | First Class Mail |
| Warner Bros Entertainment | Attn: Gloria White | Dc Comics--Accounts Payable | P.O. Box 9110 | Canton, MA 02021 | | | First Class Mail |
| Warner Bros Entertainment | Attn: Steve Stoughton | Accounts Payable | P.O. Box 9110 | Canton, MA 02021 | | | First Class Mail |
| Warner Bros Entertainment | Attn: James Sokolowski | Accounts Payable | P.O. Box 9110 | Canton, MA 02021 | | | First Class Mail |
| Warner Bros Entertainment | Accounts Payable | P.O. Box 9110 | Canton, MA 02021 | | | | First Class Mail |
| Warner Bros Entertainment | Dc Comics--Accounts Payable | P.O. Box 9110 | Canton, MA 02021 | | | | First Class Mail |
| Warner Bros Entertainment | Attn: Gloria White | Dc Comics--Accounts Payable | P.O. Box 9110 | Canton, MA 02021 | | colwe@diamondcomics.com | Email |
| Warner Bros Entertainment | Attn: James Sokolowski | Accounts Payable | P.O. Box 9110 | Canton, MA 02021 | | james.sokolowski@dcentertainment.com | Email |
| Warner Bros Entertainment, Inc | 4000 Warner Blvd | Burbank, CA 91521 | | | | | First Class Mail |
| Warner Brothers Worldwide Mktg | Attn: Hilda Hagopian | Bldg 151 Ste 217 | 4000 Warner Blvd | Burbank, CA 91522 | | | First Class Mail |
| Warp 1 Comics & Games Ltd | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | | | | First Class Mail |
| Warp 1 Comics & Games Ltd | Attn: David | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | | | First Class Mail |
| Warp 1 Comics & Games Ltd | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | | | Kane5809@shaw.ca | First Class Mail |
| Warp 1 Comics & Games Ltd | Attn: David | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | | dave622@halyalanet.net | Email |
| Warp 9 | 28265 Beck Rd Unit C16 | Wixom, MI 48393 | | | | | First Class Mail |
| Warp 9 | Attn: Jett Lauren Becker | 28265 Beck Rd Unit C16 | Wixom, MI 48393 | | | | Email |
| Warp 9 | 28265 Beck Rd Unit C16 | Wixom, MI 48393 | | | | comicsrad@aol.com | First Class Mail |
| Warp 9 Comics | Attn: Charles / Trey | Wfr Ventures Llc | 21 W 14 Mile Rd | Clawson, MI 48017 | | | First Class Mail |
| Warp 9 Comics | Wfr Ventures Llc | 21 W 14 Mile Rd | Clawson, MI 48017 | | | warp9comics@gmail.com | First Class Mail |
| Warp 9 Comics | Attn: Charles / Trey | Wfr Ventures Llc | 21 W 14 Mile Rd | Clawson, MI 48017 | | warp9comics@gmail.com | Email |
| Warp Gate Ltd, The | Attn: Stephen Parolto | 5890 Westerville Rd | Westerville, OH 43081 | | | thewarpgateltd@gmail.com | First Class Mail |
| Warp Gate Ltd, The | Attn: Stephen Parolto | 5890 Westerville Rd | Westerville, OH 43081 | | | | Email |
| Warp 1 Comics & Games Ltd | Attn: David | 9917 82Nd Ave | Edmonton, AB T6E 122 | Canada | | | First Class Mail |
| Warp 9 | Attn: Dave Brenton | 12863 97Th St | Edmonton, AB T5E 4C3 | Canada | | | First Class Mail |
| Warp 9 | 12863 97Th St | Edmonton, AB T5E 4C3 | Canada | | | dave622@thatuanet.net | First Class Mail |
| Warp Rider Games LLC | Attn: Lawrence Dente | 6178 University Ave | San Diego, CA 92115 | | | | First Class Mail |
| Warp Rider Games LLC | Attn: Lawrence Dente | 6178 University Ave | San Diego, CA 92115 | | | warpridergames@gmail.com | Email |
| Warp Zone Comics & Collectible | 20950 Grange Rd | Riverview, MI 48193 | | | | | First Class Mail |
| Warp Zone Comics & Collectible | Attn: Mark / Al | 20950 Grange Rd | Riverview, MI 48193 | | | | First Class Mail |
| Warp Zone Comics & Collectible | 20950 Grange Rd | Riverview, MI 48193 | | | | mrherman11233@gmail.com | First Class Mail |
| Warp, LLC, The | Attn: John Music | 7215 Clinton Hwy | Suite B | Powell, TN 37849 | | | First Class Mail |
| Warp, LLC, The | Attn: John Music | 7215 Clinton Hwy | Suite B | Powell, TN 37849 | | iohn@thewaralc.com | Email |
| Warpe Corp | Attn: Bryan Katzel | 527 Elmwood Street | Scranton, IL 60178 | | | | First Class Mail |
| Warrant Publishing Co | P.O. Box 66 | Yucca Valley, CA 92286 | | | | | First Class Mail |
| Warrant Publishing Co | P.O. Box 66 | Yucca Valley, CA 92286 | | | | info@thecreepsmagazine.com | First Class Mail |
| Warrant Publishing Company | Attn: Rich Sala | Attn Rich Sala | Po Box 661813 | Arcadia, CA 91066 | | | First Class Mail |
| Warrant Publishing Company | P.O. Box 66 | Yucca Valley, CA 92286 | | | | | First Class Mail |
| Warren Justice LLC | dba The Pokehive | Attn: Cole Biancotti | 2183 Nw Military Highway | San Antonio, TX 78213 | | | First Class Mail |
| Warren Justice LLC | dba The Pokehive | Attn: Cole Biancotti | 2183 Nw Military Highway | San Antonio, TX 78213 | | thepokehivetx@gmail.com | Email |
| Warren Public Library | One City Square | Ste 100 | Warren, MI 48093 | | | | First Class Mail |
| Warren Public Library | 205 Market St | Warren, PA 16365 | | | | | First Class Mail |
| Warren Public Library | Attn: Jennifer | 205 Market St | Warren, PA 16365 | | | | Email |
| Warren Public Library | Attn: Lisa | One City Square | Ste 100 | Warren, MI 48093 | | | First Class Mail |
| Warren Public Library | One City Square | Ste 100 | Warren, MI 48093 | | | lhuseman@warrenlibrary.org | Email |
| Warren Public Library | 205 Market St | Warren, PA 16365 | | | | choise@warrenlibrary.org | Email |
| Warmington Hobby Shoppe Inc | Attn: Wesley Mccarville, Lori Gibson | 46 Main St | Warrenton, VA 20186 | | | | First Class Mail |
| Warrenton Hobby Shoppe Inc | Attn: Wesley Mccarville, Lori Gibson | 46 Main St | Warrenton, VA 20186 | | | warrentonhobby@gmail.com | Email |
| Warrensville Public Library | 29W751 Stafford Pl | Warrenville, IL 60555 | | | | | First Class Mail |
| Warrenville Public Library | Attn: Paul | 29W751 Stafford Pl | Warrenville, IL 60555 | | | saul@warrenville.com | First Class Mail |
| Warriors Etc. | Attn: Mike Preston | 6904 Lunar Dr | Austin, TX 78745 | | | | First Class Mail |
| Warriors Etc. | Attn: Mike Preston | 6904 Lunar Dr | Austin, TX 78745 | | | mpreston@austin.rr.com | Email |
| Warsenal LLC | Attn: John Walker | 771 S Industry Rd | Cocoa, FL 32926 | | | | First Class Mail |
| Warsenal LLC | Attn: John Walker | 771 S Industry Rd | Cocoa, FL 32926 | | | info@warsen.al | Email |
| Warwick Public Library | 600 Sandy Ln | Warwick, RI 02889 | | | | | First Class Mail |
| Warwick Public Library | Attn: Jennifer | 600 Sandy Ln | Warwick, RI 02889 | | | | First Class Mail |
| Warzone-Metro | Attn: Chris Wilson | 4704 Rocky River Dr | Cleveland, OH 44135 | | | | First Class Mail |
| Warzone-Metro | Attn: Chris Wilson | 4704 Rocky River Dr | Cleveland, OH 44135 | | | moone@sbcglobal.net | Email |
| Wash County Coop Library Serv | 11794 Lincoln St | Hillsboro, OR 97124 | | | | | First Class Mail |
| Wash County Coop Library Serv | 11794 Lincoln St | Hillsboro, OR 97124 | | | | martinb@wccls.org | First Class Mail |
| Washington Dept of Revenue | P.O. Box 1619 | Bothell, WA 98041-1619 | | | | | First Class Mail |
| Washington State Attorney General | 801 Capitol Way S PO Box 40124 | Olympia, WA 98504-0124 | | | | | First Class Mail |
| Washington Street Books | 131 N Washington Street | Havre De Grace, MD 21078 | | | | | First Class Mail |
| Washington Street Books | Attn: John Or Kathy | 131 N Washington Street | Havre De Grace, MD 21078 | | | | First Class Mail |
| Washington Street Books | 131 N Washington Street | Havre De Grace, MD 21078 | | | | washbks@gmail.com | Email |
| Washington, Geraldine | 612 Morgan & Morgan | 410 S Norwood Ave | Memphis, TN 38106 | | | | First Class Mail |
| Waste Connections of Tennessee, Inc | Attn: Stacy Michael | 621 Brooks Rd E | Memphis, TN 38116 | | | | First Class Mail |
| Waste Connections of TN Inc | 3340 Players Club Pkwy, Ste 110 | Memphis, TN 38125 | | | | | First Class Mail |
| Waste Connections of TN Inc | 6010-103137D-001 Distric 6010 | P.O. Box 535215 | Pittsburgh, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | Dist 6010-103137D-003 | P.O. Box 535215 | Pittsburg, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | District 6010 113952N-001 | P.O. Box 535215 | Pittsburg, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | District 6010 113124-000 | P.O. Box 535215 | Pittsburg, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | District 6010 113952N-004 | P.O. Box 535215 | Pittsburg, PA 15253-5233 | | | | First Class Mail |
| Waste Connections of TN Inc | P.O. Box 535233 | Pittsburg, PA 15253-5233 | | | | | First Class Mail |
| Waste Management | 800 Capitol St, Ste 3000 | Houston, TX 77002-2944 | | | | | First Class Mail |
| Waste Solutions, Inc | 2874 Shelby St, Ste 211 | Bartlett, TN 38134 | | | | | First Class Mail |
| Wasteland Entertainment Inc | dba The Wasteland | Attn: Tim Loslow, William Cornutt | 2580 Highway 91 | Ste 214 | Bullhead City, AZ 86442 | | First Class Mail |
| Wasteland Entertainment Inc | dba The Wasteland | Attn: Tim Loslow, William Cornutt | 2580 Highway 91 | Ste 214 | Bullhead City, AZ 86442 | thewastelandstore@gmail.com | Email |
| Watauga County Public Library | 140 Queen St | Boone, NC 28607 | | | | | First Class Mail |
| Watauga County Public Library | Attn: Amber | 140 Queen St | Boone, NC 28607 | | | acombs@arlibrary.org | First Class Mail |
| Watauga County Public Library | 140 Queen St | Boone, NC 28607 | | | | acombs@arlibrary.org | Email |
| Watchtower Game Lounge LLC | Attn: Robert Simkins | 5880 Mahoning Ave, Ste 4 | Austintown, OH 44515 | | | | First Class Mail |
| Watchtower Game Lounge LLC | Attn: Robert Simkins | 5880 Mahoning Ave, Ste 4 | Austintown, OH 44515 | | | watchtowerboardgames@gmail.com | Email |
| Watchtower Heroes LLC | Attn: Eric And Renee | 8043 Burgess Lake Drive | Poland, OH 44514 | | | | First Class Mail |
| Watchtower Heroes LLC | Attn: Eric And Renee | 8043 Burgess Lake Drive | Poland, OH 44514 | | | watchtowerheroes@gmail.com | Email |
| Watchtower Heroes LLC | 8043 Burgess Lake Drive | Poland, OH 44514 | | | | | First Class Mail |
| Watchtower Top And Games | 625 Ferris St Nw | Grand Rapids, MI 49504 | | | | | First Class Mail |
| Watchtower Toys And Games | 625 Ferris St Nw | Grand Rapids, MI 49504 | | | | contact@watchtower.shop | Email |
| Waterdeep Traders | Attn: Deanna Gould, Michael Gould | 4202 Summit Loop | Williamsburg, VA 23188 | | | | First Class Mail |
| Waterdeep Traders | Attn: Deanna Gould, Michael Gould | 4202 Summit Loop | Williamsburg, VA 23188 | | | waterdeep@threat.net | Email |
| Waterloo Mini | Attn: Robert A Eubanks | 4231 Range Rd | Mechanicsville, VA 23111 | | | | First Class Mail |
| Waterloo Mini | Attn: Robert A Eubanks | 4231 Range Rd | Mechanicsville, VA 23111 | | | waterloominis@comcast.net | Email |
| Waterloo Public Library | 415 Commercial St | Waterloo, IA 50701 | | | | | First Class Mail |
| Waterloo Public Library | Attn: Seth | 415 Commercial St | Waterloo, IA 50701 | | | | First Class Mail |
| Waterloo Public Library | 415 Commercial St | Waterloo, IA 50701 | | | | sthill@waterloopubliclibrary.org | Email |
| Waterloo Records & Video | Attn: John / Chul | 600 N Lamar Blvd Ste A | Austin, TX 78703-5400 | | | | First Class Mail |
| Waterloo Records & Video | 600 N Lamar Blvd Ste A | Austin, TX 78703-5400 | | | | | First Class Mail |
| Waterloo Records & Video | Attn: John / Chul | 600 N Lamar Blvd Ste A | Austin, TX 78703-5400 | | | chip@waterloorecords.com | Email |
| Watermark Books | 4701 E Douglas | Wichita, KS 67218 | | | | | First Class Mail |
| Watermark Books | Attn: Matt | 4701 E Douglas | Wichita, KS 67218 | | | | First Class Mail |
| Watermark Books | 4701 E Douglas | Wichita, KS 67218 | | | | missy.sliott@watermarkbooks.com | Email |
| Watson's Game Garage | Attn: Christian Watson | 213 Cocklays Drive | Mechanicsburg, PA 17055 | | | captainwatson642@yahoo.com | First Class Mail |
| Watson's Game Garage | Attn: Christian Watson | 213 Cocklays Drive | Mechanicsburg, PA 17055 | | | | Email |
| Waukesha Public Library | 321 Wisconsin Ave | Waukesha, WI 53186 | | | | | First Class Mail |
| Waukesha Public Library | 321 Wisconsin Ave | Waukesha, WI 53186 | | | | pwelsh@waukesha-wi.gov | First Class Mail |
| Wauwatosa Public Library | 202 N Madison St | Wausau, WI 53097 | | | | | First Class Mail |
| Waunakee Public Library | 201 N Madison St | Waunakee, WI 53597 | | | | asampson@wcpl.org | First Class Mail |
| Waunakee Public Library | 201 N Madison St | Waunakee, WI 53597 | | | | | First Class Mail |
| Wautoma Public Library | Attn: Xanthe | 410 W Main St | Wautoma, WI 54982 | | | | First Class Mail |
| Wautoma Public Library | 410 W Main St | Wautoma, WI 54982 | | | | xwilliter@wautomalibrary.org | First Class Mail |
| Wautoma Public Library | 410 W Main St | Wautoma, WI 54982 | | | | xwilliter@wautomalibrary.org | Email |
| Wayback Toys&Collectibles LLC | 35 N Humes St | Memphis, TN 38111 | | | | | First Class Mail |
| Wayback Toys&Collectibles LLC | Attn: Shawn & Parker | 35 N Humes St | Memphis, TN 38111 | | | | First Class Mail |
| Wayback Toys&Collectibles LLC | 35 N Humes St | Memphis, TN 38111 | | | | smarchillel@yahoo.com | First Class Mail |
| Wayne Alan Harold | P.O. Box 952 | Hudson, OH 44236 | | | | | First Class Mail |
| Wayne Alan Harold | P.O. Box 952 | Hudson, OH 44236 | | | | WAYNEAPAINPROD.COM | First Class Mail |
| Wayne County Public Library | 1406 Main St | Honesdale, PA 18431 | | | | jojo@waynelibraries.org | First Class Mail |
| Wayne County Public Library | 1406 Main St | Honesdale, PA 18431 | | | | | First Class Mail |
| Wayne Global | Attn: Eric Mills | 5405 Bandera Road | Suite 121 | Leon Valley, TX 78238 | | | First Class Mail |
| Wayne Global | Attn: Eric Mills | 5405 Bandera Road | Suite 121 | Leon Valley, TX 78238 | | eric@wayneglobal.net | Email |
| Wayward City Games | Attn: Thomas Rendeou | 16420 Se Mcgillivray Blvd | Ste 106 | Vancouver, WA 98683 | | | First Class Mail |
| Wayward City Games | Attn: Thomas Rendeou | 16420 Se Mcgillivray Blvd | Ste 106 | Vancouver, WA 98683 | | cosmicmonsterinc@gmail.com | Email |
| Wayward Geek LLC | Attn: Pam Kaukas | 117 W Mondamin Street | Minooka, IL 60447 | | | | First Class Mail |
| Wayward Geek LLC | Attn: Pam Kaukas | 2462 L S Tryon St | Channahon, IL 60410 | | | | First Class Mail |
| Wayward Geek LLC | Attn: Pam Kaukas | 2462 L S Tryon St | Channahon, IL 60410 | | | | Email |
| Wayward Kraken Pub | Attn: J B Wilson, Kerin Lebedorf | 871 W Howard Ave | Biloxi, MS 39530 | | | | First Class Mail |
| Wayward Kraken Pub | Attn: J B Wilson, Kerin Lebedorf | 871 W Howard Ave | Biloxi, MS 39530 | | | thwharken@gmail.com | Email |
| Wbshop.Com | P.O. Box 981105 | Boston, MA 02298-1105 | | | | | First Class Mail |
| Wbshop.Com | 4000 Warner Blvd | Burbank, CA 91522 | | | | | First Class Mail |
| Wbshop.Com | Attn: Igor & Lisa | 4000 Warner Blvd | Burbank, CA 91522 | | | igor.gomer@wbd.com, wangela@diamondcomics.com | First Class Mail |
| Wbshop.Com | 4000 Warner Blvd | Burbank, CA 91522 | | | | | First Class Mail |
| WC Computing & Games | Attn: Barb Wilkins | 102 West 14th Street | Rolla, MO 65401 | | | | First Class Mail |
| WC Computing & Games | Attn: Barb Wilkins | 102 West 14th Street | Rolla, MO 65401 | | | barbwilkins@gmail.com | Email |
| Wd Games | Attn: Farid Karadsheh | 3530 Division Ave S | Grand Rapids, MI 49548 | | | | First Class Mail |
| Wd Games | Attn: Farid Karadsheh | 3530 Division Ave S | Grand Rapids, MI 49548 | | | karadshehf@gmail.com | Email |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| We Can Be Heroes LLC | dba Ground Control | Attn: Julio Galvez, William Buchanan | Attn: David Phelps, Thomas Romandi | 9449 De Soto Ave | Chatsworth, CA 91311 | | First Class Mail |
| We Can Be Heroes LLC | dba Ground Control | Attn: Julio Galvez, William Buchanan | Attn: David Phelps, Thomas Romandi | 9449 De Soto Ave | Chatsworth, CA 91311 | wecanbeheroescomics@gmail.com,Thru:groundcontrolga mes@gmail.com | Email |
| We Collect Ltd | 11 Naomi Shemer St | | Ra'anana, 4334523 | | Israel | | First Class Mail |
| We Collect Ltd | Attn: Orz'Amos | | 11 Naomi Shemer St | | Ra'anana, 4334523 | | Israel | First Class Mail |
| We Collect Ltd | 11 Naomi Shemer St | | Ra'anana, 4334523 | | Israel | | First Class Mail |
| We Have Issues Collectibles | 10444 82 Ave 2Nd Floor | | Edmonton, AB T6E 0R3 | | Canada | | First Class Mail |
| We Have Issues Collectibles | Attn: Paul | | 9913 71Rd Ave Nw | | Edmonton, AB T6E 1B8 | | First Class Mail |
| We Have Issues Collectibles | 10444 82 Ave 2Nd Floor | | Edmonton, AB T6E 0R3 | | Canada | wehaveissuescanada@gmail.com | Email |
| We Have Issues Collectibles | Attn: Paul | | 9913 71Rd Ave Nw | | Edmonton, AB T6E 1B8 | | Canada | paulcharalton@me.com | Email |
| We Have Issues | Attn: Scheen Frost | | 401 S Federal Hwy #1 | | Stuart, FL 34994 | | First Class Mail |
| We Have Issues | 401 S Federal Hwy #1 | | Stuart, FL 34994 | | | | First Class Mail |
| We Have Issues | Attn: Raymond & Scheen | | 401 S Federal Hwy #1 | | Stuart, FL 34994 | | First Class Mail |
| We Have Issues | Attn: Scheen Frost | | 401 S Federal Hwy #1 | | Stuart, FL 34994 | info@wehaveissuez.com | Email |
| We Love Comics LLC | 3310 W Cypress St | | Ste 203 | | Tampa, FL 33607 | | First Class Mail |
| We Love Comics LLC | Attn: Tim Guerreri | | 3310 W Cypress St | | Ste 203 | | Tampa, FL 33607 | | First Class Mail |
| We Love Comics LLC | 3310 W Cypress St | | Ste 203 | | Tampa, FL 33607 | welovecomics53@gmail.com | Email |
| WE Plemons Machinery Service | P.O. Box 787 | | 13479 E Indistrial Dr | | Parlier, CA 93648 | | First Class Mail |
| WE Plemons Machinery Service | P.O. Box 787 | | 13479 E Indistrial Dr | | Parlier, CA 93648 | bdindo@webplemons.com | Email |
| We Smoke Depot LLC | dba The Poke Depot | | Attn: Xenia Alvarado, Wyatt Reid | 2102 Greenwich Cir W | Colorado Springs, CO 80909 | | First Class Mail |
| We Smoke Depot LLC | 2102 Greenwich Cir W | | Colorado Springs, CO 80909 | | | | First Class Mail |
| We Smoke Depot LLC | Attn: Xenia & Wyatt | | 2102 Greenwich Cir W | | Colorado Springs, CO 80909 | | First Class Mail |
| We Smoke Depot LLC | dba The Poke Depot | | Attn: Xenia Alvarado, Wyatt Reid | 2102 Greenwich Cir W | Colorado Springs, CO 80909 | wesmokedepot@gmail.com | Email |
| Wead Library | 64 Elm St | | Malone, NY 12953 | | | | First Class Mail |
| Wead Library | Attn: Chelsie | | 64 Elm St | | Malone, NY 12953 | | First Class Mail |
| Wead Library | 64 Elm St | | Malone, NY 12953 | | | russ@weadlibrary.com | Email |
| Web Central Pa, LLC | 110 Ridgewood Dr | | Gettysburg, PA 17325 | | | | First Class Mail |
| Webbistics Llc | Attn: Aruna And Devika | | 80 Trouble Ln | | Smyrna, DE 19977 | | First Class Mail |
| Weber County Public Library | 2039 E 4000 S | | Roy, UT 84404 | | | | First Class Mail |
| Weber County Public Library | 2039 E 4000 S | | Roy, UT 84404 | | | kblemmon@weberpl.lib.ut.us | Email |
| Webster & Weaver Inc | dba World's Best Comics & Games | | 9714 Warwick Blvd | | Newport News, VA 23601 | | First Class Mail |
| Webster & Weaver Inc | Attn: Jennifer Mitchell | | 9714 Warwick Blvd | | Newport News, VA 23601 | | First Class Mail |
| Webster & Weaver Inc | 9714 Warwick Blvd | | Newport News, VA 23601 | | | worldsbestcomics@gmail.com | Email |
| Webster & Weaver Inc | dba World's Best Comics & Games | | 9714 Warwick Blvd | | Newport News, VA 23601 | info@worldsbestcomics.biz | Email |
| Webster's Vault | 105 Valencia Dr | | Apt E | | Tallahassee, FL 32304 | | First Class Mail |
| Webster's Vault | Attn: Joseph Wehby | | 105 Valencia Dr | | Apt E | | Tallahassee, FL 32304 | | First Class Mail |
| Webster's Vault | 105 Valencia Dr | | Apt E | | Tallahassee, FL 32304 | webstersvault@email.com | Email |
| Weekend Anime | Attn: Julie York, Ryan | | 692 Main St | | Westbrook, ME 04092 | | First Class Mail |
| Weekend Anime | Attn: Julie York, Ryan | | 692 Main St | | Westbrook, ME 04092 | info@weekendanime.com | Email |
| Weekend Backpacks | P.O. Box 21486 | | Baltimore, MD 21282 | | | | First Class Mail |
| Weekend Backpacks | P.O. Box 21486 | | Baltimore, MD 21282 | | | MLOWRY@WEEKENDBACKPACKS.ORG | Email |
| Weekend Wizards | 204 Brooks St | | Lodi, CA 95249 | | | | First Class Mail |
| Weekend Wizards | Attn: Hate And Jordan | | 204 Brooks St | | Lodi, CA 95249 | | First Class Mail |
| Weekend Wizards | 204 Brooks St | | Lodi, CA 95249 | | | support@weekend-wizards.com | Email |
| Weevil Cards & Collectibles | Attn: Daniel Jordan Mock | | 621 Bell Weevil Circle | | Suite 328 | Enterprise, AL 36330 | | First Class Mail |
| Weevil Cards & Collectibles | Attn: Daniel Jordan Mock | | 621 Bell Weevil Circle | | Suite 328 | Enterprise, AL 36330 | jordanmockcreative@gmail.com | Email |
| Weffer Enterprises LLC | dba The Card Cave | | Attn: Nancy Weffer | | 7821 45Th Ave N | New Hope, MN 55428 | | First Class Mail |
| Weffer Enterprises LLC | 7821 45Th Ave N | | New Hope, MN 55428 | | | | First Class Mail |
| Weffer Enterprises LLC | Attn: Nancy & Alex | | 7821 45Th Ave N | | New Hope, MN 55428 | | First Class Mail |
| Weffer Enterprises LLC | dba The Card Cave | | Attn: Nancy Weffer | | 7821 45th Ave N | New Hope, MN 55428 | wefco2021@gmail.com | Email |
| Wehrwag Games | 1007 S Lincoln St | | Bloomington, IN 47401 | | | | First Class Mail |
| Wei H Ho | Attn: Wei | | 6313 Iris Court | | Corona, CA 92880 | | First Class Mail |
| Wei H Ho | Attn: Wei | | 6313 Iris Court | | Corona, CA 92880 | weiho@dickettreme.com | Email |
| Weilminster, Charles | 56 W Oak St | | Fermingdale, NY 11735 | | | | First Class Mail |
| Weilminster, Charles | 56 W Oak St | | Fermingdale, NY 11735 | | | ecsarathy@ebeth8mail.com | Email |
| Weird City Games | 1327 Se Mlk Blvd | | Suite A | | Portland, WA 97214 | | First Class Mail |
| Weird It Comics & Collectibles | 106 Mohawk Ave | | Scotia, NY 12302 | | | | First Class Mail |
| Weird It Comics & Collectibles | Attn: Joshua Mady | | 106 Mohawk Ave | | Scotia, NY 12302 | | First Class Mail |
| Weird O Comics & Collectibles | 106 Mohawk Ave | | Scotia, NY 12302 | | | comicsweirdo@gmail.com | Email |
| Weirdo's Records LLC | Attn: Carlos Melendez | | 12126 W Bluemound Drive | | Apt 8 | Milwaukee, WI 53226 | | First Class Mail |
| Wek Enterprises | 213 Woodside Old Frame Rd | | Smithfield, PA 15478 | | | | First Class Mail |
| Wek Enterprises | dba Finders Keepers Comics & Collectibles | | Attn: William "Bill" Krolle | | 213 Woodside Old Frame Rd | Smithfield, PA 15478 | | First Class Mail |
| Wek Enterprises | Attn: William | | 213 Woodside Old Frame Rd | | Smithfield, PA 15478 | | First Class Mail |
| Wek Enterprises | 213 Woodside Old Frame Rd | | Smithfield, PA 15478 | | | lordanooo013@email.com | Email |
| Wek Enterprises | dba Finders Keepers Comics & Collectibles | | Attn: William "Bill" Krolle | | 213 Woodside Old Frame Rd | Smithfield, PA 15478 | finderskeeperz2016@gmail.com | Email |
| Welch Products LLC | Attn: Todd D Welch | | 2711 Causeway Center Dr | | Tampa, FL 33619 | | First Class Mail |
| Welch Products LLC | Attn: Todd D Welch | | 2711 Causeway Center Dr | | Tampa, FL 33619 | billtws@welchproductsllc.com | Email |
| Welcome Back Kollectables LLC | 236 Tazewell Mall Cir | | Tazewell, VA 24651 | | | | First Class Mail |
| Welcome Back Kollectables LLC | Attn: Lawrence And Fran | | 236 Tazewell Mall Cir | | Tazewell, VA 24651 | | First Class Mail |
| Welcome Back Kollectables LLC | 236 Tazewell Mall Cir | | Tazewell, VA 24651 | | | | First Class Mail |
| Well Of Small Comforts Llc | Attn: Dorothy & Kelly | | 3105 28Th Street | | Boulder, CO 80301 | | First Class Mail |
| Well Of Small Comforts Llc | Attn: Dorothy & Kelly | | 3105 28Th Street | | Boulder, CO 80301 | weuxetimewayz@gmail.com | Email |
| Well Spring Production | Attn: Choong Kin Wee | | F-G-05,Jln Pju7 7mm P'Giran | | Putra, Seri Kembangan | Selangor, 43300 | Malaysia | First Class Mail |
| Well Spring Production | F-G-05,Jln Pju7 7mm P'Giran | | Putra, Seri Kembangan | | Selangor, 43300 | | Malaysia | | First Class Mail |
| Weller Public Library | 212 Main St | | Waterbury, WA 99361 | | | | First Class Mail |
| Weller Public Library | 212 Main St | | Waterbury, WA 99361 | | | wellerauditclibraryoffemail.com | Email |
| Wellesley Booksmith | Attn: Alison Morris | | 279 Harvard St | | Brookline, MA 02446 | | First Class Mail |
| Wellesley Booksmith | Attn: Alison Morris | | 279 Harvard St | | Brookline, MA 02446 | brookline booksmith.com | Email |
| Wellmaster | Attn: Kate Gordon | | 3328 Commercial Ave | | Northbrook, IL 60062 | | First Class Mail |
| Wellmaster | Attn: Kate Gordon | | 3328 Commercial Ave | | Northbrook, IL 60062 | wellmeslaxrr@gmail.com | Email |
| Wellmaster Inc | Attn: Kate Avie-Galmx | | 3328 Commercial Ave | | Northbrook, IL 60062 | | First Class Mail |
| Wells County Public Library | 200 W Washington St | | Bluffton, IN 46714 | | | | First Class Mail |
| Wells County Public Library | Attn: Janelle | | 200 W Washington St | | Bluffton, IN 46714 | | First Class Mail |
| Wells County Public Library | 200 W Washington St | | Bluffton, IN 46714 | | | kx-villanueva@outlook.com | Email |
| Wendy Cabrices | 4550 Deer Run Dr | | Ohve Branch, MS 38654 | | | | First Class Mail |
| Wendy Cabrices | 4550 Deer Run Dr | | Ohve Branch, MS 38654 | | | | First Class Mail |
| Wenwelmerch Custom | 1241 Boulevard Way | | Walnut Creek, CA 94595 | | | | First Class Mail |
| West Ashley Branch Lib | 45 Windermere Blvd | | Charleston, SC 29407 | | | | First Class Mail |
| West Ashley Branch Lib | Attn: Liam Aoha | | 45 Windermere Blvd | | Charleston, SC 29407 | | First Class Mail |
| West Ashley Branch Lib | 45 Windermere Blvd | | Charleston, SC 29407 | | | asite@ccpl.org | Email |
| West Bend Comm. Mem. Library | 630 Poplar St | | West Bend, WI 53095 | | | | First Class Mail |
| West Bend Comm. Mem. Library | Attn: Amber | | 630 Poplar St | | West Bend, WI 53095 | | First Class Mail |
| West Bend Comm. Mem. Library | 630 Poplar St | | West Bend, WI 53095 | | | libchi@west-bendlibrary.org | Email |
| West Coast Cards | Attn: Jose Ultu | | 5010 W 123Rd St | | Hawthorne, CA 90250 | | First Class Mail |
| West Coast Cards | Attn: Jose Ultu | | 5010 W 123Rd St | | Hawthorne, CA 90250 | | First Class Mail |
| West Coast Comics - Ocean | Attn: Ralph | | The Comic Shop | | 100 Hugh Street | Garbutt Qld, 4814 | Australia | First Class Mail |
| West Coast Comics - Ocean | Attn: Ralph | | The Comic Shop | | 100 Hugh Street | Garbutt Qld, 4814 | Australia | ralph.pay@hotmail.com | Email |
| West Coast Comics LLC | Attn: Manuel Contreras, Darren Lockett | | Manuel Contreras | | 2000 Calle Recodo | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| West Coast Comics LLC | Attn: Manuel Contreras, Darren Lockett | | 251 Encorado Dr | | 251 Encorado Cyn | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| West Coast Comics LLC | Attn: Manuel Contreras, Darren Lockett | | Manuel Contreras | | 1000 Calle Recodo | San Clemente, CA 92673 | info@genewestcoast.com | Email |
| West Coast Sports Cards | Attn: Darren | | 2008 So 314Th St | | Federal Way, WA 98003 | | First Class Mail |
| West Coast Sports Cards | Attn: Darren | | 2008 So 314Th St | | Federal Way, WA 98003 | jeff@westcoastsportscards.org | Email |
| West Coast Tep Ltd. | 105-185 Forester Street | | N. Vancouver, BC V7H 0A6 | | Canada | | First Class Mail |
| West Coast Tep Ltd. | Attn: Stara Larsen | | 105-185 Forester Street | | N. Vancouver, BC V7H 0A6 | | Canada | | First Class Mail |
| West Coast Tep Ltd. | 105-185 Forester St | | N. Vancouver, BC V7H 0A6 | | Canada | | First Class Mail |
| West Corner Llc | 5908 Balcones Dr | | Ste 10203 | | Austin, TX 78731 | | First Class Mail |
| West Corner Llc | Attn: Muhammad Hamza | | 5908 Balcones Dr | | Ste 10203 | Austin, TX 78731 | | First Class Mail |
| West Corner LLC | 5908 Balcones Dr | | Ste 10203 | | Austin, TX 78731 | sales@westcornerstore.com | Email |
| West Deednon Public Library | 244 Tyro School Rd | | Lexington, NC 27295 | | | | First Class Mail |
| West Deednon Public Library | 244 Tyro School Rd | | Lexington, NC 27295 | | | bryan.younts@davidsoncountync.gov | Email |
| West Edmonton Coin & Stamp Cor | 1390 8882 170Th Street Nw | | West Edmonton Mall | | Edmonton, AB T5T 4M2 | | Canada | First Class Mail |
| West Edmonton Coin & Stamp Cor | Attn: Jack Jensen | | 1390 8882 170Th Street Nw | | West Edmonton Mall | Edmonton, AB T5T 4M2 | | Canada | First Class Mail |
| West Edmonton Coin & Stamp Cor | 1390 8882 170Th Street Nw | | West Edmonton Mall | | Edmonton, AB T5T 4M2 | edmontoncoinclub@gmail.com | Email |
| West Edmonton Coin & Stamp Cor | Attn: Jack Jensen | | 1390 8882 170Th Street Nw | | West Edmonton Mall | Edmonton, AB T5T 4M2 | darcy.weics@gmail.com | Email |
| West End Comics | Attn: Kirk | | 1716 Queen Street West | | Toronto, ON M6R 1B3 | | Canada | First Class Mail |
| West End Comics | 1716 Queen Street West | | Toronto, ON M6R 1B3 | | Canada | | First Class Mail |
| West End Comics | Attn: Kirk | | 1716 Queen Street West | | Toronto, ON M6R 1B3 | kirk@westendcomics.ca | Email |
| West Flagler Library | 5050 W Flagler St | | Miami, FL 33134 | | | | First Class Mail |
| West Flagler Library | 5050 W Flagler St | | Miami, FL 33134 | | | | First Class Mail |
| West Flagler Library | Attn: Erika | | 5050 W Flagler | | Miami, FL 33134 | | First Class Mail |
| West Flagler Library | 5050 W Flagler St | | Miami, FL 33134 | | | najarrob@mdpls.org | Email |
| West Flagler Library | 5050 W Flagler | | Miami, FL 33134 | | | casesow@mdpls.org | Email |
| West Gaming LLC | dba Rabbits Den Gaming | | Attn: Alan Leman | | 420 4th St | Brookings, SD 57006 | | First Class Mail |
| West Gaming LLC | dba Rabbits Den Gaming | | Attn: Alan Leman | | 420 4th St | Brookings, SD 57006 | alanleman@yahoo.com | Email |
| West Kendall Public Library | 10201 Hammocks Blvd, Ste 159 | | Homestead, FL 33031 | | | | First Class Mail |
| West Kendall Public Library | 10201 Hammocks Blvd, Ste 159 | | Homestead, FL 33031 | | | Pirce@mdpls.org | Email |
| West River Comics & Collect | 14950 Glenwood Dr | | Summerset, SD 57769 | | | | First Class Mail |
| West River Comics & Collect | 14950 Glenwood Dr | | Summerset, SD 57769 | | | | First Class Mail |
| West River Comics & Collectibles | Attn: Jane Ravinson | | 2725 Lemax Blvd | | Bldg 4020 | Ellsworth, SD 57706 | | First Class Mail |
| West River Comics & Collectibles | Attn: April Halvorson | | 2725 Lemax Blvd | | Bldg 4020 | Ellsworth, SD 57706 | westrivercomics0@email.com | Email |
| West River Comics And Collect | Attn: April And Chance | | 14950 Glenwood Dr | | Summerset, SD 57769 | | First Class Mail |
| West Side Goods & Services | 126 E 10 Mile Rd | | Hazel Park, MI 48030 | | | | First Class Mail |
| West Side Goods & Services | 126 E 10 Mile Rd | | Hazel Park, MI 48030 | | | sirozmyght@gmail.com | Email |
| West Side Goods And Services | Attn: Steve And Will | | 126 E 10 Mile Rd | | Hazel Park, MI 48030 | | First Class Mail |
| West Springfield Pub Library | 200 Park St | | W Springfield, MA 01089 | | | | First Class Mail |
| West Springfield Pub Library | Attn: Jean Canning | | 200 Park St | | W Springfield, MA 01089 | | First Class Mail |
| West Springfield Pub Library | 200 Park St | | W Springfield, MA 01089 | | | jhart@wsod.org | Email |
| West Stokes Hs Library | Attn: Caroline | | 1400 Priddy Rd | | King, NC 27021 | | First Class Mail |
| West Stokes Hs Library | Attn: Jenna | | 1400 Priddy Rd | | King, NC 27021 | | First Class Mail |
| West Stokes Hs Library | Attn: Jenna | | 1400 Priddy Rd | | King, NC 27021 | anna.bowman@stokes.k12.nc.us | Email |
| West Virginia Book Co LLC | 1125 Central Ave | | Charleston, WV 25302 | | | | First Class Mail |
| West Virginia Book Co Llc | Attn: Bill Clements | | 1125 Central Ave | | Charleston, WV 25302 | | First Class Mail |
| West Virginia Secretary of State | Bldg. 1, Suite 157-K 1900 Kanawha Blvd East | | Charleston, WV 25305-0770 | | | | First Class Mail |
| Westboro Public Library | Attn: Melissa | | NBBSS Second St | | Westboro, WI 54490 | | First Class Mail |
| Westboro Public Library | Attn: Melissa | | NBBSS Second St | | Westboro, WI 54490 | director@westboro.lib.wi.us | Email |
| Westchester Library System | 570 Taxter Rd | | Suite 200 | | Elmsford, NY 10523 | | First Class Mail |
| Westchester Library System | Attn: Jun | | 570 Taxter Rd | | Suite 200 | Elmsford, NY 10523 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Westchester Library System | 570 Taxter Rd | Suite 200 | Elmsford, NY 10523 | | pperri@wlsmail.org | Email |
| Western Av Bookstore | 501 High St | | Bellingham, WA 98225 | | | First Class Mail |
| Western Av Bookstore | Attn: Samantha A/P | Western Washington University | 501 High St | Bellingham, WA 98225 | | First Class Mail |
| Western Campus Resources Inc | 1114 East 3Rd Street | North Vancouver, BC V7J 1B8 | Canada | | | First Class Mail |
| Western Campus Resources Inc | Attn: Danika Seur | 1114 East 3Rd Street | North Vancouver, BC V7J 1B8 | Canada | | First Class Mail |
| Western Hrll Comics | Attn: Andrew Kropa | 367 Nelson Road | Andrew Kropa | Lockwood, NY 14859 | | First Class Mail |
| Western Manitoba Reg Library | 710 Rosser Ave | Brandon, MB R7A 0K9 | Canada | | | First Class Mail |
| Western Psychological Services | 625 Alaska Ave | Torrance, CA 90503 | | | | First Class Mail |
| Western Psychological Services | Attn: Selah Manson | 625 Alaska Ave | Torrance, CA 90503 | | rpearson@wpspublish.com; ap@wpspublish.com | First Class Mail |
| Western Psychological Services | 625 Alaska Ave | Torrance, CA 90503 | | | | Email |
| Western Psychological Services | Attn: Selah Manson | 625 Alaska Ave | Torrance, CA 90503 | | rpearson@wpspublish.com | Email |
| Westfield Athenaeum | 6 Elm St | Westfield, MA 01085 | | | | First Class Mail |
| Westfield Athenaeum | 6 Elm St | Westfield, MA 01085 | | | | Email |
| Westfield Athenaeum | Attn: Olivia | 6 Elm St | Westfield, MA 01085 | | oeberl@westath.org | Email |
| Westfield Comics | Attn: Sheril Anthony, Greg Schaben | 8608 University Green #2 | Middleton, WI 53562 | | | First Class Mail |
| Westfield Comics | Attn: Sheril Anthony, Greg Schaben | Grae Schaben | 8608 University Green #2 | Middleton, WI 53562 | orders@westfieldcomics.com | First Class Mail |
| Westmont Public Library | Attn: Natalie's | 428 N Cass Ave | Westmont, IL 60559 | | | First Class Mail |
| Westmont Public Library | Justin Williams | 428 N Cass Ave | Westmont, IL 60559 | | | Email |
| Westmont Public Library | Attn: Natalie S | Justin Williams | 428 N Cass Ave | Westmont, IL 60559 | jaschultz01@gmail.com | Email |
| Westmoreland Gaming,Sportscard | Attn: Steve And Stephanie | 1025 Latrobe 30 Shoppes #129 | Latrobe, PA 15650 | | | First Class Mail |
| Westmoreland Gaming,Sportscard | 1025 Latrobe 30 Shoppes #129 | Latrobe, PA 15650 | | | | Email |
| Westmoreland Gaming,Sportscard | Attn: Steve And Stephanie | 1025 Latrobe 30 Shoppes #129 | Latrobe, PA 15650 | | codyshepard37@icloud.com | Email |
| Weston Enterprises Aig LLC | 6910 Willoughby Lane | Orlando, FL 32812 | | | | First Class Mail |
| Weston Enterprises Aig LLC | Attn: Alisa Leigh,George | 6910 Willoughby Lane | Orlando, FL 32812 | | | First Class Mail |
| Weston Enterprises Aig LLC | 6910 Willoughby Lane | Orlando, FL 32812 | | | | Email |
| Westside Comics & Cards | Attn: Darrell | 3535 West 117th St Unit G1 | Eugene, OR 97402 | | | First Class Mail |
| Westside Comics & Games | Attn: Julius, Pamela | c/o Aloha Freight Forwarders | 1800 S Anderson Ave | Compton, CA 90220 | | First Class Mail |
| Westside Comics & Games | Julius Edens | 94 - 1033 Kuoio St | Waipahu, HI 96797 | | | First Class Mail |
| Westside Comics & Games | Attn: Julius, Pamela | c/o Aloha Freight Forwarders | 1800 S Anderson Ave | Compton, CA 90220 | zedenss@aol.com | First Class Mail |
| Westside Comics And Games | Attn: Julius / Pamela | Julius Edens | 94 - 1033 Kuoio St | Waipahu, HI 96797 | | First Class Mail |
| Westside Comics And Games | Attn: Julius / Pamela | Julius Edens | 94 - 1033 Kuoio St | Waipahu, HI 96797 | zedenss@aol.com | Email |
| Westside Stories | Attn: Joe, Jeannene Petri | 205 Grant St | Buffalo, NY 14213 | | | First Class Mail |
| Westside Stories | Attn: Joe, Jeannene Petri | 205 Grant St | Buffalo, NY 14213 | | jdpetri@gmail.com | Email |
| Westwood Family Trust | Ian Westwood | 1/15 Vauxhan Place | Adelaide, SA 5000 | Australia | | First Class Mail |
| Westwood Family Trust | Ian Westwood | 1/15 Vauxhan Place | Adelaide, SA 5000 | Australia | | Email |
| Westwood Family Trust | Ian Westwood | 1/15 Vauxhan Place | Adelaide, SA 5000 | Australia | westwoodian12@gmail.com | Email |
| Weta Workshop | Attn: Lee Radinati | 15-1 Park Rd | Miramar Wellington 6022 | New Zealand | | First Class Mail |
| Weta Workshop Ltd Send Via Wlr | 21 Camperdown Rd | P.O. Box 15-208 | Miramar | Wellington, 6243 | New Zealand | | First Class Mail |
| Weta Workshop Ltd Send Via Wlr | 21 Camperdown Rd | P.O. Box 15-208 | Miramar | Wellington, 6243 | ACCOUNTS@WETAWORKSHOP.CO.NZ | Email |
| We've Got Issues | Attn: Eike / Nancy / Robert | 623 N 77 Sunshine Strip | Harlingen, TX 78550 | | | First Class Mail |
| We've Got Issues | 623 N 77 Sunshine Strip | Harlingen, TX 78550 | | | | Email |
| We've Got Issues | Attn: Eike / Nancy / Robert | 623 N 77 Sunshine Strip | Harlingen, TX 78550 | | wevegotissues@hotmail.com; homercute@gmail.com | Email |
| We've Got Issues | Attn: Eike / Nancy / Robert | 623 N 77 Sunshine Strip | Harlingen, TX 78550 | | | First Class Mail |
| WF Shoppes, LLC | dba Mana Merchant | Attn: Tanner Winter | 7927 Blondo St | Omaha, NE 68134 | | First Class Mail |
| WF Shoppes, LLC | dba Mana Merchant | Attn: Tanner Winter | 7927 Blondo St | Omaha, NE 68134 | info@manamerchant.com | Email |
| What The Lock? | Attn: Kurt Dusoski | 1402 Michigan Ave | Manitowoc, WI 54220 | | | First Class Mail |
| Whatever Card & Game | Attn: James Brown | 113 N Main St | Ada, OH 45810 | | | First Class Mail |
| Whatever Card & Games | Attn: James Brown | 113 N Main St | Ada, OH 45810 | | whatevercards@hotmail.com | First Class Mail |
| Whatever Store Inc | Attn: Rich Boutell | Rich Boutell | 2944 Church St | San Francisco, CA 94114 | | First Class Mail |
| Whatever Store Inc | Rich Boutell | 2944 Church St | San Francisco, CA 94114 | | | Email |
| Whatever Store Inc | Attn: Rich Boutell | Rich Boutell | 2944 Church St | San Francisco, CA 94114 | whateverinmw@aol.com | Email |
| What's The Issue? Comics, LLC | 1008 Main St Unit F | Branford, CT 06405 | | | | First Class Mail |
| What's The Issue? Comics, Llc | Attn: David Ellis | 1008 Main St Unit F | Branford, CT 06405 | | | First Class Mail |
| What's The Issue? Comics, LLC | 1008 Main St Unit F | Branford, CT 06405 | | | | Email |
| What's The Issue? Comics, LLC | Attn: David Ellis | 1008 Main St Unit F | Branford, CT 06405 | | dave@whatstheissuecomics.com | Email |
| Whimsical Griffin | Attn: Tony Chiantelli | 613 Chelco Ave | Brooklings, OR 97415 | | | First Class Mail |
| Whimsical Griffin | Attn: Tony Chiantelli | 613 Chelco Ave | Brooklings, OR 97415 | | vincentartist@gmail.com | Email |
| Whipple Free Library | 67 Mont Vernon Rd | New Boston, NH 03070 | | | | First Class Mail |
| Whipple Free Library | Attn: Barb | 67 Mont Vernon Rd | New Boston, NH 03070 | | | Email |
| Whipple Free Library | 67 Mont Vernon Rd | New Boston, NH 03070 | | | childrenswfl@gmail.com | Email |
| Whisks & Wonders LLC | Attn: Jim Cheng | 5828 84th Place | Middle Village, NY 11379 | | | First Class Mail |
| Whisks & Wonders LLC | Attn: Jim Cheng | 5828 84th Place | Middle Village, NY 11379 | | jimjuchang@gmail.com | Email |
| Whistle Stop Hobby&Toy Co | Attn: Rick | 2171A Harper Ave | St Clair Shores, MI 48080 | | | First Class Mail |
| Whistle Stop Hobby&Toy Co | Attn: Rick | 2171A Harper Ave | St Clair Shores, MI 48080 | | rick@whistle-stop.com | Email |
| Whitaker's Natural Market | Attn: Jocelin Whitaker | 7427 State Route 13 | Bellville, OH 44813 | | | First Class Mail |
| Whitaker's Natural Market | Attn: Jocelin Whitaker | 7427 State Route 13 | Bellville, OH 44813 | | contactus@whitakersnaturalmarket.com | Email |
| White Bear Games LLC | dba Nexus Game Lounge | Attn: Jason Chapman, Shelby Blades | 3111 Midwestern Pkwy | Suite 520 | Wichita Falls, TX 76308 | First Class Mail |
| White Bear Games LLC | dba Nexus Game Lounge | Attn: Jason Chapman, Shelby Blades | 3111 Midwestern Pkwy | Suite 520 | Wichita Falls, TX 76308 | accounts@nexusgamelounge.com | Email |
| White Canvas Studio | 2294 Upper Thomson Rd | Signapore 574341 | Signapore | | | First Class Mail |
| White Dog LLC | 19931 Virginia Fall Ln | Cypress, TX 77433 | | | | First Class Mail |
| White Dog Llc | Attn: Carlos Garza | 19931 Virginia Fall Ln | Cypress, TX 77433 | | | First Class Mail |
| White Dog LLC | 19931 Virginia Fall Ln | Cypress, TX 77433 | | | caxca1925@hotmail.com | Email |
| White Dragon Comics | Attn: Jacob And Barbara | 246 Sladden Rd Ste 202 | Tannersville, PA 18372 | | | First Class Mail |
| White Dragon Comics | Attn: Peter Thompson | 246 Sladden Rd Ste 202 | Tannersville, PA 18372 | | | First Class Mail |
| White Dragon Comics | Attn: Jacob And Barbara | 246 Sladden Rd Ste 202 | Tannersville, PA 18372 | | wdragon@ptd.net | First Class Mail |
| White Dragon Comics | Attn: Peter Thompson | 246 Sladden Rd Ste 202 | Tannersville, PA 18372 | | powertsman@gmail.com | Email |
| White Flag Games LLC | Attn: Joseph Mcneil, Scott Andrews, Nathan | 402 S Indiana St | Mooresville, IN 46158 | | | First Class Mail |
| White Flag Games LLC | 402 S Indiana St | Mooresville, IN 46158 | | | | First Class Mail |
| White Flag Games LLC | Attn: Joel / Scott/ Nathan | 402 S Indiana St | Mooresville, IN 46158 | | | First Class Mail |
| White Flag Games LLC | Attn: Joseph Mcneil, Scott Andrews, Nathan | 402 S Indiana St | Mooresville, IN 46158 | | scott@whiteflaggames.com | Email |
| White Flag Games LLC | 402 S Indiana St | Mooresville, IN 46158 | | | | Email |
| White Flag Games LLC | Nathan Brown | | | | joe@whiteflaggames.com | Email |
| White Knight Collectibles | 1107 Ferris Ave | Waxahachie, TX 75165 | | | | First Class Mail |
| White Knight Collectibles | Attn: Fabian Rivera | 1107 Ferris Ave | Waxahachie, TX 75165 | | | First Class Mail |
| White Knight Collectibles | 1107 Ferris Ave | Waxahachie, TX 75165 | | whiteknightcollectibles@gmail.com | | Email |
| White Knight's Game Room, Inc. | Attn: Erik, Katheryn | 1018 Grove Street | Williamsport, PA 17701 | | | First Class Mail |
| White Knight's Game Room, Inc. | Attn: Erik, Katheryn | 1018 Grove Street | Williamsport, PA 17701 | | whiteknightsk17@comcast.net | First Class Mail |
| White Knight Toys & Hobbies | Attn: Joe, Joel King | 1200 Euclid Ave | Helena, MT 59601 | | | First Class Mail |
| White Knight Toys & Hobbies | Attn: Joe, Joel King | 1200 Euclid Ave | Helena, MT 59601 | | white.knight.hobby@gmail.com | First Class Mail |
| White Knight's Game Room | Attn: Erik, Kathryn Guthrie | Erik L Guthrie | Hold For Pickup At Ups Hub | 3330 Wahoo Dr, Ste Q | Williamsport, PA 17701 | First Class Mail |
| White Knight's Game Room | Attn: Erik, Kathryn Guthrie | Erik L Guthrie | Hold For Pickup At Ups Hub | 3330 Wahoo Dr, Ste Q | Williamsport, PA 17701 | Email |
| White Lotus Gaming LLC | Attn: Amanda Pitchford | 600 W Independence St, Ste 1100 | Shawnee, OK 74804 | | | First Class Mail |
| White Lotus Gaming LLC | Attn: Amanda Pitchford | 600 W Independence St, Ste 1100 | Shawnee, OK 74804 | | alexpitchford@whitelotusgaming.com | Email |
| White Mamba LLC | Attn: William Tatianich | 2370 N Expressway | Brownsville, TX 78521 | | | First Class Mail |
| White Mamba LLC | Attn: William Tatianich | 2370 N Expressway | Brownsville, TX 78521 | | | First Class Mail |
| White Mamba LLC, The Comic Cave | Attn: William Tatianich, Robert Chidester | 2370 N Expressway | Ste 1522 | Brownsville, TX 78521 | | First Class Mail |
| White Mamba LLC, The Comic Cave | Attn: William Tatianich, Robert Chidester | 2370 N Expressway | Ste 1522 | Brownsville, TX 78521 | rgvfanfest@gmail.com | First Class Mail |
| White Rabbit Collectibles | Attn: Paul | 781 Brandenburg Irvington Ln | Irvington, KY 40146 | | | First Class Mail |
| White Squirrel Enterprises LLC | Attn: Charles Jordan | 271 N Broad Street | Brevard, NC 28712 | | | First Class Mail |
| White Squirrel Enterprises LLC | Attn: Charles Jordan | 271 N Broad Street | Brevard, NC 28712 | | tom@whitesquirrelarcade.com | First Class Mail |
| White Wizard Games LLC | Attn: Debbie Moynihan | 719 Water St | Framingham, MA 01701 | | | First Class Mail |
| White Wizard Games LLC | Attn: Debbie Moynihan | 719 Water St | Framingham, MA 01701 | | debbie@whitewizardgames.com | Email |
| Whiteford, Taylor & Preston L.L.P. | Attn: Brent C Strickland | 8830 Stanford Blvd, Ste 400 | Columbia, MD 21045 | | | First Class Mail |
| Whiteford, Taylor & Preston L.L.P. | Attn: Brent C Strickland | 8830 Stanford Blvd, Ste 400 | Columbia, MD 21045 | | bstrickland@whitefordlaw.com | Email |
| Whitinsville Social Library | 17 Church St | Whitinsville, MA 01588 | | | | First Class Mail |
| Whitinsville Social Library | Attn: Heather | 17 Church St | Whitinsville, MA 01588 | | hwade@cwmars.org | Email |
| Who North America | 8901 S State Road 67 | Camby, IN 46113 | | | | First Class Mail |
| Who North America | Attn: Keith, Dany Bradbury | 8901 S State Road 67 | Camby, IN 46113 | | | First Class Mail |
| Who North America | 8901 S State Road 67 | Camby, IN 46113 | | | | Email |
| Wholesale Automation LLC | 1800 Second St | Ste 975 | Sarasota, FL 34236 | | | First Class Mail |
| Wholesale Automation, Brace, Ron | Attn: Amanda, Brace, Ron | 1800 Second St | Ste 975 | Sarasota, FL 34236 | | First Class Mail |
| Wholesale Automation LLC | 1800 Second St | Ste 975 | Sarasota, FL 34236 | | amanda@automationonmain.com | Email |
| Wholesale Haven LLC | 15322 1/2 Proctor Ave | City Of Industry, CA 91745 | | | | First Class Mail |
| Wholesale Haven LLC | Attn: Arnel & Kevin | 15322 1/2 Proctor Ave | City Of Industry, CA 91745 | | | First Class Mail |
| Wholesale Haven LLC | 15322 1/2 Proctor Ave | City Of Industry, CA 91745 | | | info@wholesalehaven.net | Email |
| White Dragon Comics | Attn: Peter Thompson | 246 Sladden Rd | Suite 202 | Tannersville, PA 18372 | | First Class Mail |
| White Dragon Comics | Attn: Peter Thompson | 246 Sladden Rd | Suite 202 | Tannersville, PA 18372 | powertsman@gmail.com | Email |
| Wicked Awesome Corp | Attn: Jim & George | 7501 Northeast 166 Ave D 145 | Redmond, WA 98052 | | | First Class Mail |
| Wicked Awesome Corp | Attn: Jim & George | 7501 Northeast 166 Ave D 145 | Redmond, WA 98052 | | udstore3@comcast.net | Email |
| Wicked Comics | 426 Second Ave Se | Albany, OR 97321 | | | | First Class Mail |
| Wicked Comics | 426 Second Ave Se | Albany, OR 97321 | | | | First Class Mail |
| Wicked Comics | Attn: Josh Crane | 426 Second Ave Se | Albany, OR 97321 | | wicked.comics@yahoo.com | First Class Mail |
| Wicked Comics & Collectibl | Attn: Kevin Air Force | 426 2Nd Ave Se | Albany, OR 97321 | | | First Class Mail |
| Wicked Comics & Collectibl | Attn: Kevin Air Pica | 426 2Nd Ave Se | Albany, OR 97321 | | wicked.comics@yahoo.com | First Class Mail |
| Wicked Cow Studios LLC | 45 W 21St St | New York, NY 10010 | | | | First Class Mail |
| Wicked Cow Studios Llc | Attn: Matt | Attn Michael Herman | 45 W 21St St, 2nd Fl | New York, NY 10010 | | First Class Mail |
| Wicked Cow Studios, LLC | Attn: Michael Herman | 45 W 21St St, 2Nd Fl | | | | First Class Mail |
| Wicked Cute Nerd | Attn: Alan Aguilar | 6278 W Reno Dea Blvd | West Valley City, UT 84128 | | | First Class Mail |
| Wicked Cute Nerd | Attn: Alan Aguilar | 6278 W Reno Dea Blvd | West Valley City, UT 84128 | | | Email |
| Wicked Gator Comics | Attn: Chris Spencer | 1490 Carr Cir | Palm Bay, FL 32905 | | | First Class Mail |
| Wicked Gator Comics | Attn: Chris Spencer | 1490 Carr Cir | Palm Bay, FL 32905 | | wickedgatorcomics@gmail.com | First Class Mail |
| Wicked Monkey LLC | Attn: Chris Spencer | 1490 Carr Cir | Palm Bay, FL 32905 | | | First Class Mail |
| Wicked Monkey LLC | 40 Merritt St | Port Chester, NY 10573 | | | | First Class Mail |
| Wicked Monkey LLC | Attn: Joseph Adam | 40 Merritt St | Port Chester, NY 10573 | | | First Class Mail |
| Wicked Monkey LLC | 40 Merritt St | Port Chester, NY 10573 | | | mishm@gmail.com | Email |
| Wicked N Wanted Comics & Coll | 9044 West Bluff Place | Santee, CA 92071 | | | | First Class Mail |
| Wicked N Wanted Comics & Coll | Attn: Luis | 9044 West Bluff Place | Santee, CA 92071 | | | First Class Mail |
| Wicked N Wanted Comics & Coll | 9044 West Bluff Place | Santee, CA 92071 | | | wickednwantedcomics@gmail.com | Email |
| Wide World Of Imports | Attn: Richard | 5411 72Nd St E | Palmetto, FL 34221 | | | First Class Mail |
| Widow's Bite Comics LLC | Attn: Courtney | 8806 Fieldside Dr S | Jacksonville, FL 32244 | | | First Class Mail |
| Widow's Bite Comics LLC | Attn: Courtney | 8806 Fieldside Dr S | Jacksonville, FL 32244 | | | Email |
| Wiese USA | 1435 Woodson Rd | St Louis, MO 63132 | | | | First Class Mail |
| Wiese USA | P.O. Box 60336 | St Louis, MO 63160 | | | | First Class Mail |
| Wii Play Games | Attn: Debbie Montalbano | 3110 S Nellis | Suite 10 | Las Vegas, NV 89121 | wiiplaygames@yahoo.com | First Class Mail |
| Wii Play Games | Attn: Debbie Montalbano | 3110 S Nellis | Suite 10 | Las Vegas, NV 89121 | wiiplaygames@yahoo.com | First Class Mail |
| Wii Play Games 2 LLC | Attn: Debbie Montalbano | 2150 S Rainbow Blvd | Suite 5 | Las Vegas, NV 89146 | | First Class Mail |
| Wii Play Games 2 LLC | Attn: Debbie Montalbano | 2150 S Rainbow Blvd | Suite 5 | Las Vegas, NV 89146 | wiiplaygames@yahoo.com | First Class Mail |
| Wilcher Associates | 280 Greg St Ste 10 | Pmb 2020 | Reno, NV 89502-2273 | | | First Class Mail |
| Wilco Sales | Attn: Lynda Williams | Po Box 4F5 | West Burlington, IA 52655 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wild About Music Dba Toy Joy | P O Box 1445 | Austin, TX 78767 | | | | First Class Mail |
| Wild About Music Dba Toy Joy | Attn: Robby & Teghan | P O Box 1445 | Austin, TX 78767 | | robby@toyjoy.com | Email |
| Wild About Music Dba Toy Joy | P O Box 1445 | Austin, TX 78767 | | | | First Class Mail |
| Wild About Music Inc | dba Toy Joy | Attn: Fred Schmidt, Shelley Meyer | 5214 Burleson Road, Ste 602 | Austin, TX 78744 | robby@toyjoy.com | First Class Mail |
| Wild About Music Inc | dba Toy Joy | Attn: Fred Schmidt, Shelley Meyer | 5214 Burleson Road, Ste 602 | Austin, TX 78744 | theinc@wildaboutmusic.com | Email |
| Wild Area Tcg & Collectibles LLC | Attn: Zachary Lounder | 2819 Dove Country Dr | Stafford, TX 77477 | | | First Class Mail |
| Wild Area Tcg & Collectibles LLC | Attn: Zachary Lounder | 2819 Dove Country Dr | Stafford, TX 77477 | | sales@Wildareatcg.com | Email |
| Wild Card Cyclone | Attn: Guangnan Liu | 9614 Las Tunas Dr | Temple City, CA 91780 | | | First Class Mail |
| Wild Card Cyclone | Attn: Guananan Liu | 9614 Las Tunas Dr | Temple City, CA 91780 | | weeforever1314@hotmail.com | Email |
| Wild Card Toys Llc | Attn: Evans Richards/Jason | 4411 Jacque St | Richmond, VA 23230 | | | First Class Mail |
| Wild Orchid Media Group LLC | 150 Willow Ave | Laurium, MI 49913 | | | | First Class Mail |
| Wild Orchid Media Group Llc | Attn: Shana | 150 Willow Ave | Laurium, MI 49913 | | | First Class Mail |
| Wild Rose Inc | Po Box 670 | Coeymans, NY 12045 | | | | First Class Mail |
| Wild Rose Inc | Attn: Jesse Wichmann | Po Box 670 | Coeymans, NY 12045 | | | First Class Mail |
| Wild Rose Inc | Po Box 670 | Coeymans, NY 12045 | | | jesse@wildrosecomics.com | Email |
| Wild Rumpus Inc | Attn: Collette Morgan | 2720 W. 43Rd St | Minneapolis, MN 55410 | | | First Class Mail |
| Wild Rumpus Inc | 2720 W. 43Rd St | Minneapolis, MN 55410 | | | | First Class Mail |
| Wild Rumpus Inc | Attn: Collette Morgan | 2720 W. 43Rd St | Minneapolis, MN 55410 | | wrumpus@bookshoffice.net | Email |
| Wild Thing Games | Attn: Randy Or Sonia | 241 Commercial St Ne | Salem, OR 97301 | | | First Class Mail |
| Wild Thing Games | 241 Commercial St Ne | Salem, OR 97301 | | | | First Class Mail |
| Wild Thing Games | Attn: Randy Or Sonia | 241 Commercial St Ne | Salem, OR 97301 | | rush@wild-things.com | First Class Mail |
| Wild Thing Games | Attn: Randy M Jeremy | 241 Commercial St Ne | Salem, OR 97301 | | | First Class Mail |
| Wild Things Games | Attn: Randy M, Jeremy | 241 Commercial St Ne | Salem, OR 97301 | | rush@wild-things.com | Email |
| Wild Time Comics | 703 Washington St | South Attleboro, MA 02703 | | | | First Class Mail |
| Wild Time Comics | Attn: Kate Conlin | 703 Washington St | South Attleboro, MA 02703 | | | First Class Mail |
| Wild Time Comics | 703 Washington St | South Attleboro, MA 02703 | | | wildtimecomics@aol.com | Email |
| Wild West Comics & Games | 1215 S Cooper St | Arlington, TX 76010 | | | | First Class Mail |
| Wild West Comics & Games | Attn: Elaine, Jon Powell | 400 E Division St | Ste 110 | Arlington, TX 76011 | | First Class Mail |
| Wild West Comics & Games | Attn: Elaine/Jon/Mott | 1502 Oak Glen Ct | Arlington, TX 76012 | | | First Class Mail |
| Wild West Comics & Games | Attn: Elaine/Jon/Mott | 1215 S Cooper St | Arlington, TX 76010 | | | First Class Mail |
| Wild West Comics & Games | 1502 Oak Glen Ct | Arlington, TX 76012 | | | | First Class Mail |
| Wild West Comics & Games | 1215 S Cooper St | Arlington, TX 76010 | | | elaine@wildwestcomicsandgames.com | Email |
| Wild West Weeks | 4605 Willow Elm Ct | Arlington, TX 76017 | | | | First Class Mail |
| Wild West Weeks | Attn: Jeremy & Cristian | 4605 Willow Elm Ct | Arlington, TX 76017 | | | First Class Mail |
| Wild West Weeks | 4605 Willow Elm Ct | Arlington, TX 76017 | | | wildwestweeks@gmail.com | Email |
| Wildemonarch | 1815 E Jefferson St | Seattle, WA 98122 | | | | First Class Mail |
| Wildemonarch | Attn: Britta | 1815 E Jefferson St | Seattle, WA 98122 | | | First Class Mail |
| Wildside Press, LLC | 7945 Macarthur Blvd, Ste 21 | Cabin John, MD 20818 | | | | First Class Mail |
| Williamsburg Game Cafe | Attn: John Ward, Krishna Patel, Josh Hampt | 211 Main St | Williamsburg, KY 40769 | | | First Class Mail |
| Williamsburg Game Cafe | Attn: John Ward, Krishna Patel, Josh Hampt | 211 Main St | Williamsburg, KY 40769 | | staff@williamsburggamecafe.com | Email |
| Will Call Media | Attn: Michael Calvey | 4764 San Marcello St | Las Vegas, NV 89147 | | | First Class Mail |
| Will Call Media | Attn: Michael Calvey | 4764 San Marcello St | Las Vegas, NV 89147 | | mcalvey@gmail.com | Email |
| Will Murray | 150 Quincy Shore Dr, Unit 19 | Quincy, MA 02171 | | | | First Class Mail |
| Will Murray | 150 Quincy Shore Dr, Unit 19 | Quincy, MA 02171 | | | cartomancer@netzero.net | Email |
| William M Gaines Agent, Inc. | Attn: Bill Gaines Or Cathy | Attn: Ms. Cathy Gaines Mifsud | 3975 Little John Drive | York, PA 17408 | | First Class Mail |
| William A Kilian Hardware Co., Inc | Attn: Russell Goudy | 8450 Germantown Ave | Philadelphia, PA 19118 | | | First Class Mail |
| William A Kilian Hardware Co., Inc | Attn: Russell Goudy | 8450 Germantown Ave | Philadelphia, PA 19118 | | kilianhardware@mac.com | Email |
| William B Former | 92 Eccles Rd | Peru, NY 12972 | | | | First Class Mail |
| William B Former | 92 Eccles Rd | Peru, NY 12972 | | | wrtcampasrmrt904@yahoo.com | Email |
| William C Royston | 522 Kinsale Rd | Lutherville Timonium, MD 21093 | | | | First Class Mail |
| William C Royston | 522 Kinsale Rd | Lutherville Timonium, MD 21093 | | | rbill@diamondcomics.com | Email |
| William Crabs Agency Llc | Attn: William/Rick/Jacquel | 6 Fairfield Ct | Metairie, LA 70001 | | | First Class Mail |
| William H Roseberry | 412 E Main St | Dallastown, PA 17313 | | | | First Class Mail |
| William H Roseberry | 412 E Main St | Dallastown, PA 17313 | | | royalcrusader88@gmail.com | Email |
| William J Abramowicz | 7487 E 51st St | Chuckatuck, IN 46719 | | | | First Class Mail |
| William Jeanes Mem Library | 4051 Joshua Rd | Lafayette Hill, PA 19444 | | | | First Class Mail |
| William Jeanes Mem Library | 4051 Joshua Rd | Lafayette Hill, PA 19444 | | | wdenton@mclinc.org | Email |
| William L Murray | 400 Mill St, Apt 316 | Columbia, PA 17512 | | | | First Class Mail |
| William M Gaines, Agent | 5439 Hollywood Blvd, Ste C211 | Los Angeles, CA 90027 | | | | First Class Mail |
| William M Gaines, Agent, Inc | Attn: Cathy Gaines Mifsud | 3975 Little John Dr | York, PA 17408 | | | First Class Mail |
| William M Gaines, Agent, Inc | c/o Leslac & Perry LLP | Attn: Lansing G Bryan, Esq | 1040 Ave of the Americas | New York, NY 10018-3738 | | First Class Mail |
| William Mackey | 15 Daisy Ln | Shawnee, OK 74804 | | | | First Class Mail |
| William Smith | 1926 Merrimac Cove | Southaven, MS 38671 | | | | First Class Mail |
| William Smith | 1926 Merrimac Cove | Southaven, MS 38671 | | | 23xbrly@diamondcomics.com | Email |
| William Ward | 3033 Newmarket Dr | Bartlett, TN 38134 | | | | First Class Mail |
| William Ward | 3033 Newmarket Dr | Bartlett, TN 38134 | | | 20wbilly@diamondcomics.com | Email |
| Williamsburg Game Cafe LLC | Attn: John Ward, Krishna Patel, Josh Hampt | 211 Main St | Williamsburg, KY 40769 | | | First Class Mail |
| Williamsburg Game Cafe LLC | Attn: John Ward, Krishna Patel, Josh Hampt | 211 Main St | Williamsburg, KY 40769 | | staff@williamsburggamecafe.com | Email |
| Williston Games & More | Attn: Robert Tronea | 322 Main St | Ste 207 | Williston, ND 58801 | | First Class Mail |
| Williston Games & More | Attn: Robert Tronea | 322 Main St | Ste 207 | Williston, ND 58801 | wgandm@outlook.com | Email |
| Will-O-Wisp LLC | Attn: Brian, Nichole Stewart | 2604 Whaleyville Blvd | Suffolk, VA 23434 | | | First Class Mail |
| Will-O-Wisp LLC | Attn: Brian, Nichole Stewart | 2604 Whaleyville Blvd | Suffolk, VA 23434 | | stewar.brian.a@gmail.com | Email |
| Willows Public Library | 201 N Lassen St | Willows, CA 95988 | | | | First Class Mail |
| Willows Public Library | Attn: Ashley | 201 N Lassen St | Willows, CA 95988 | | | First Class Mail |
| Willows Public Library | 201 N Lassen St | Willows, CA 95988 | | | aarellia27@gmail.com | Email |
| Wilmer Cutler Pickering Hale & Dorr LLP | Attn: Andrew N Goldman, Benjamin W Level | 7 World Trade Ctr | New York, NY 10007 | | | First Class Mail |
| Wilmer Cutler Pickering Hale & Dorr LLP | Attn: Andrew N Goldman, Benjamin W Level | 7 World Trade Ctr | 250 Greenwich St | New York, NY 10007 | andrew.goldman@wilmerhale.com; benjamin.loveland@wilmerhale.com | First Class Mail |
| Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Andrew N Goldman/Benjamin W Love | 250 Greenwich St | New York, NY 10007 | | | First Class Mail |
| Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Benjamin W Loveland | | New York, NY 10007 | | benjamin.loveland@wilmerhale.com | Email |
| Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Andrew N Goldman/Benjamin W Loveland | 250 Greenwich St | New York, NY 10007 | | andrew.goldman@wilmerhale.com | First Class Mail |
| Wilmette Public Library | 1242 Wilmette Ave | Wilmette, IL 60091 | | | | First Class Mail |
| Wilmette Public Library | Attn: Jennifer | 1242 Wilmette Ave | Wilmette, IL 60091 | | | First Class Mail |
| Wilmette Public Library | 1242 Wilmette Ave | Wilmette, IL 60091 | | | ilee@wilmettelibrary.info | First Class Mail |
| Wind River/Game & Hobby | Attn: James Wirin | 791 Vance Drive | Lander, WY 82520 | | | First Class Mail |
| Wind River/Game & Hobby | Attn: James Wirin | 791 Vance Drive | Lander, WY 82520 | | info@windrivergames.com | Email |
| Windu's Comics & Collectibles | 194 Us Hwy 27 Ste A | Clermont, FL 34711 | | | | First Class Mail |
| Windu'S Comics & Collectibles | Attn: Sylvester | 194 Us Hwy 27 Ste A | Clermont, FL 34711 | | | First Class Mail |
| Windy City Comics | 330 E 5133 | Chicago, IL 60615 | | | | First Class Mail |
| Windy City Comics | Attn: Brian & Sara | 330 E 5134 | Chicago, IL 60615 | | | First Class Mail |
| Windy City Comics | 330 E 5134 | Chicago, IL 60615 | | | windycitycomics@icloud.com | Email |
| Windy Meadows Publishing | 115 E Main St | Lagrange, KY 40031 | | | | First Class Mail |
| Windy Meadows Publishing | 115 E Main St | Lagrange, KY 40031 | | | | First Class Mail |
| Windy Meadows Publishing | 115 E Main St | Lagrange, KY 40031 | | | trinehart.sol@aol.com | Email |
| Winmek Sales & Marketing | 579 Blue Sage Blvd | Lincoln, NE 68521 | | | | First Class Mail |
| Winning Moves, Inc | 75 Sylvan St, Ste C-104 | Danvers, MA 01923 | | | | First Class Mail |
| Winning Moves, Inc | 75 Sylvan St, Ste C-104 | Danvers, MA 01923 | | | sales@knorwatchoftheiders.com | First Class Mail |
| Winnovations, Inc | 1904 E 16th St | Brooklyn, NY 11229 | | | | First Class Mail |
| Winnovations, Inc | 1904 E 16th St | Brooklyn, NY 11229 | | | wkern2828@gmail.com | Email |
| Winter Harbor LLC | 265 Franklin St, 10th Fl | Boston, MA 02110 | | | | First Class Mail |
| Winter Park Public Library | 1052 W Morse Blvd | Winter Park, FL 32789 | | | | First Class Mail |
| Winter Park Public Library | Attn: Grace | 1052 W Morse Blvd | Winter Park, FL 32789 | | | First Class Mail |
| Winter Park Public Library | 1052 W Morse Blvd | Winter Park, FL 32789 | | | gmiami@wppl.org | Email |
| Wisconsin Dept of Financial Institutions | PO Box 93348 | Milwaukee, WI 53293-0348 | | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 268 | Madison, WI 53790-0001 | | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 53293-0208 | Milwaukee, WI 53293-0208 | | | | First Class Mail |
| Wise Wizard Games LLC | 719 Water St | Framingham, MA 01701 | | | | First Class Mail |
| Wise'S Wide World Of Collecti | 9640 2015t Unit B2 | Langley, BC V3A 3E8 | Canada | | | First Class Mail |
| Wise'S Wide World Of Collecti | Attn: Chris | 9640 2015t Unit B2 | Langley, BC V3A 3E8 | Canada | | First Class Mail |
| Wise's Wide World of Collecti | 9640 201St Unit B2 | Langley, BC V3A 3E8 | Canada | | wisescollectibles@shaw.ca | Email |
| Wise'S Wide World Of Collecti | Attn: Chris | 9640 201St Unit B2 | Langley, BC V3A 3E8 | Canada | hardy@wisescollectibles.com | Email |
| Wish Boat LLC | 7901 4Th St N | Ste #415 | St Petersburg, FL 33702 | | | First Class Mail |
| Wish Boat Llc | Attn: Jimmy | 7901 4Th St N | Ste #415 | St Petersburg, FL 33702 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 461 E Fork Ave Sw | Ste 1 | North Bend, WA 98045 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 8700 Ne Vancouver Mall, Ste 172 | Vancouver, WA 98662 | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 6191 S State St | Ste #N503 | Murray, UT 84107 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 3000 184th Street Sw, Ste 486 | Lynnwood, WA 98037 | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 10600 Quil Ceda Blvd | Unit 705 | Tulalip, WA 98271 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | One Bellis Fair Parkway, Ste 372 | Bellingham, WA 98226 | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 4102 S Steele St | Ste 153A | Tacoma, WA 98409 | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 1402 Se Everett Mall Way, Ste 355 | Everett, WA 98208 | | | First Class Mail |
| Wishes | Attn: Loren, Heather Coleman | 461 E Fork Ave Sw | Ste I | North Bend, WA 98045 | | First Class Mail |
| Wishes LLC | 1402 Se Everett Mall Way | Ste 355 | Everett, WA 98208 | | | First Class Mail |
| Wishes LLC | Attn: Loren Or Paul | 1402 Se Everett Mall Way | Ste 355 | Everett, WA 98208 | wishestoybox@gmail.com | First Class Mail |
| Wishes Llc | Attn: Loren | 1402 Se Everett Mall Way | Ste 355 | Everett, WA 98208 | wishestoybox@gmail.com | Email |
| Wishes The Toy Store | Attn: Marti Hurd | 240 Chapel Place | B112 | Avon, CO 81620 | | First Class Mail |
| Wishes The Toy Store | Attn: Marti Hurd | 240 Chapel Place | B112 | Avon, CO 81620 | | First Class Mail |
| Wishing Tree Books, LLC | Attn: Ivan, Janelle Smith | 1410 E 11th Ave | Spokane, WA 99202 | | | First Class Mail |
| Wishing Tree Books, LLC | Attn: Ivan, Janelle Smith | 1410 E 11th Ave | Spokane, WA 99202 | | ivan@wishingtreebookstore.com | Email |
| Wit Kids/Nico | Attn: Chad & Jennifer | 17455 N 7Th St | Apt 1068 | Phoenix, AZ 85022 | | First Class Mail |
| Wit Kids/Nico | Attn: Lydia Chandra | 603 Sturgeon Ave | Milledge, GA 31061 | | | First Class Mail |
| Wit Wag LLC | dba Wizard's Wagon, The | Attn: Gershom Northart, Jeremy Patterson | Attn: Ryan Patterson, Samuel Bonnet | 6178 Delmar Blvd | Saint Louis, MO 63112 | | First Class Mail |
| Wit Wag LLC | dba Wizard's Wagon, The | Attn: Gershom Northart, Jeremy Patterson | Attn: Ryan Patterson, Samuel Bonnet | 6178 Delmar Blvd | Saint Louis, MO 63112 | thewizardswagon@gmail.com | Email |
| Wiss, Jeff LLC | dba Game Capital, The | Attn: Jeff, Hillary Wiss | 805 Main Ave | De Pere, WI 54115 | | First Class Mail |
| Wiss, Jeff LLC | dba Game Capital, The | Attn: Jeff, Hillary Wiss | 805 Main Ave | De Pere, WI 54115 | neodoner.jd@gmail.com | Email |
| Wizard's Asylum | Attn: Jimmy | 7165 S Mingo Rd | Tulsa, OK 74133 | | | First Class Mail |
| Wizard's Asylum | Attn: Jimmy | 7165 S Mingo Rd | Tulsa, OK 74133 | | wizardsasylum_ebay@yahoo.com | Email |
| Wizard's Chest | Attn: Brian | 451 Broadway St | Denver, CO 80203 | | | First Class Mail |
| Wizard's Chest | Attn: Alan | 451 Broadway St | Denver, CO 80203 | | wizardschest@thewizardschest.com | Email |
| Wizard's Comics | Attn: Bryan | 3717 West Main Street | Norman, OK 73072 | | | First Class Mail |
| Wizard's Games | Attn: Bryan | 3717 West Main Street | Norman, OK 73072 | | wizardsgamesandcomics@gmail.com | Email |
| Wizards Endeavors LLC | dba Wizards Of The Peaks | Attn: Jennifer Lessacausr | P.O. Box 3524 | Breckenridge, CO 80424 | | First Class Mail |
| Wizards Endeavors LLC | dba Wizards Of The Peaks | Attn: Jennifer Lessaux | 112 Illinois Gulch Rd, Ste 8 | Breckenridge, CO 80424 | | First Class Mail |
| Wizards Endeavors LLC | dba Wizards Of The Peaks | Attn: Jennifer Lessaux | Breckenridge, CO 80424 | | info@wizardsofthepeaks.com | Email |
| Wizards Asylum Comics & Games | Attn: Jim / | 7165 S Mingo Rd | Tulsa, OK 74133 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wizards Asylum Comics & Games | 7165 S Mingo Rd | Tulsa, OK 74133 | | | wizardzasylum obsw@yahoo.com | First Class Mail |
| Wizards Asylum Comics & Games | Attn: Jim l | 7165 S Mines Rd | Tulsa, OK 74133 | | wizardzasylum@aol.com | Email |
| Wizards Asylum Comics & Games | 7165 S Mingo Rd | Tulsa, OK 74133 | | | wizardsasylum@aol.com | First Class Mail |
| Wizards Asylum Comics & Games Ict | Attn: Brian Hunter | 114 N St Francis Ave | Suite 200 | Wichita, KS 67202 | | First Class Mail |
| Wizards Asylum Comics & Games Ict | Attn: Brian Hunter | 114 N St Francis Ave | Suite 200 | Wichita, KS 67202 | mishimata6@hotmail.com | Email |
| Wizards Asylum Ict | 114 N St. Francis | Wichita, KS 67202 | | | | First Class Mail |
| Wizards Asylum Ict | Attn: Shawn / Brian | 114 N St. Francis | Wichita, KS 67202 | | | First Class Mail |
| Wizards Asylum lct | 114 N St. Francis | Wichita, KS 67202 | | | cdersen68@icloud.com | Email |
| Wizards Comics & Collectibles | 8625 109Th St | Edmonton, AB T6G 1E8 | Canada | | | First Class Mail |
| Wizards Comics & Collectibles | 2008C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | | First Class Mail |
| Wizards Comics & Collectibles | Attn: Dane, Megan, John | 8625 109Th St | Edmonton, AB T6G 1E8 | Canada | | First Class Mail |
| Wizards Comics & Collectibles | Attn: Jeff, John | 2008C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | First Class Mail |
| Wizards Comics & Collectibles | 8625 109Th St | Edmonton, AB T6G 1E8 | Canada | | uofa@wizards-comics.com; sherwood@wizards-comics.com; johnthewizard@hotmail.com | Email |
| Wizards Comics & Collectibles | 2008C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | | uofa@wizards-comics.com; sherwood@wizards-comics.com | Email |
| Wizards Comics & Collectibles | Attn: Dane, Megan, John | 8625 109Th St | Edmonton, AB T6G 1E8 | Canada | uofa@wizards-comics.com | Email |
| Wizards Comics & Collectibles | Attn: Jeff, John | 2008C Sherwood Dr | Sherwood Park, AB T8A 0Z1 | Canada | sherwood@wizards-comics.com | Email |
| Wizards Den | 202 Wyndemere Drive | Montgomery, TX 77356 | | | | First Class Mail |
| Wizards Den | Attn: Mike Smith | 202 Wyndemere Drive | Montgomery, TX 77356 | | | First Class Mail |
| Wizards Den | 202 Wyndemere Drive | Montgomery, TX 77356 | | | wizardsden@live.com | Email |
| Wizards Duel,The | Attn: John, James | 675 Centre Street | Brockton, MA 02302 | | | First Class Mail |
| Wizards Duel,The | Attn: John, James | 675 Centre Street | Brockton, MA 02302 | wiz@wizduel.net | Email |
| Wizards Game | 1705 Chamblee Dr | Norman, OK 73071-2811 | | | | First Class Mail |
| Wizards Games | Attn: | 1705 Chamblee Dr | Norman, OK 73071-2811 | | wizardsasylum@gmail.com | Email |
| Wizards Keep Games | Attn: Jason Bessonette | 20514 108th Ave Se | Kent, WA 98031 | | | First Class Mail |
| Wizards Keep Games | Attn: Jason Bessonette | 20514 108th Ave Se | Kent, WA 98031 | | jason@wizardskeepgames.com | Email |
| Wizard's Nook, The | Attn: Tyler Wise | 18 W St Louis St | Lebanon, IL 62254 | | | First Class Mail |
| Wizard's Nook, The | Attn: Tyler Wise | 18 W St Louis St | Lebanon, IL 62254 | | thewizardsnook@gmail.com | Email |
| Wizards Of The Coast | Attn: John Or Kris | 90 Ky 923 | Jeffersonville, KY 40337 | | | First Class Mail |
| Wizards Of The Coast | Attn: Adam Colby | 1600 Lind Ave Sw | Renton, WA 98057 | | | First Class Mail |
| Wizards Of The Coast | P.O. Box 405050 | Atlanta, GA 30384-5050 | | | | First Class Mail |
| Wizards of The Coast Inc | P.O. Box 405050 | Atlanta, GA 30384-5050 | | | jeff.Butterworth@wizards.com | Email |
| Wizards of The Coast LLC | Attn: Mk Smith | 1107 Lake Washington Blvd N, Ste 800 | Renton, WA 98056 | | | First Class Mail |
| Wizards of The Coast LLC | 1600 Lind Ave SW, Ste 400 | Renton, WA 98057 | | | | First Class Mail |
| Wizards of The Coast LLC | Attn: Mk Smith | 1107 Lake Washington Blvd N, Ste 800 | Renton, WA 98056 | mk.smith@wizards.com | Email |
| Wizards of The Coast, Inc | A Subsidiary Of Hasbro In | P.O. Box 707 | Renton, WA 98057-0707 | | | First Class Mail |
| Wizards Outpost LLC | 2609 W 23Rd St | Panama City, FL 32405 | | | | First Class Mail |
| Wizards Outpost LLC | Attn: Gunner & William | 2609 W 23Rd St | Panama City, FL 32405 | | | First Class Mail |
| Wizards Outpost LLC | 2609 W 23Rd St | Panama City, FL 32405 | | | wizardsoutpostpanamacity@gmail.com | Email |
| Wizards Workshop | Attn: David Franklin Game Orderer (Ac) | 314 B Woodward Ave | Muscle Shoals, AL 35661 | | | First Class Mail |
| Wizards Workshop | Attn: David Franklin Game Orderer (Ac) | 314 B Woodward Ave | Muscle Shoals, AL 35661 | wizardsworkshop.shoals@gmail.com | Email |
| Wizkids/Neca | Attn: Justin Ziran | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Wizkids/Neca | Attn: Justin Ziran | 603 Sweetland Ave | Hillside, NJ 07205 | justin.ziran@gmail.com | Email |
| Wkmn Training LLC | dba Reach & Teach | Attn: Craig Wiesner, Derrick Kikuchi | 1179 San Carlos Avenue | San Carlos, CA 94070 | | First Class Mail |
| Wkmn Training LLC | dba Reach & Teach | Attn: Craig Wiesner, Derrick Kikuchi | 1179 San Carlos Avenue | San Carlos, CA 94070 | craig@reachandteach.com | Email |
| W, Norland Games | Attn: Steve Morgan | 60 The Rosework | Nottingham, G8 NG1 1DW | United Kingdom | | First Class Mail |
| Wix - Warlord Games | Attn: Steve Morsian | 60 The Rosework | Nottingham, G8 NG1 1DW | United Kingdom | steve.morsian@warlordaames.com | Email |
| Wny Gaming LLC | Attn: Carlos | 4751 Southwestern Blvd | Hamburg, NY 14075 | | | First Class Mail |
| Wny Gaming LLC | Attn: Carlos | 4751 Southwestern Blvd | Hamburg, NY 14075 | | wrayt01@gmail.com | Email |
| Woke Poke, The | Attn: Lauren Krpatrich Joseph Benonis | 3440 Us Highway 1 S | Suite: 202 | Saint Augustine, FL 32086 | | First Class Mail |
| Woke Poke, The | Attn: Lauren Krpatrich Joseph Benonis | 3440 Us Highway 1 S | Suite: 202 | Saint Augustine, FL 32086 | wokepoke904@gmail.com | Email |
| Wolcott Public Library | 469 Bound Line Rd | Wolcott, CT 06716 | | | | First Class Mail |
| Wolcott Public Library | 469 Bound Line Rd | Wolcott, CT 06716 | | | djayne@wolcott.org | Email |
| Wolf & Sparrow Corp | dba Game Portal | Attn: Sarah, James Newman | 409 Forest Dr | Mountain Home, AR 72653 | | First Class Mail |
| Wolf & Sparrow Corp | dba Game Portal | Attn: Sarah, James Newman | 409 Forest Dr | Mountain Home, AR 72653 | wolfandsparrowcorp@gmail.com | Email |
| Wolf And Sparrow Corp. | Attn: Sarah & James | 409 Forest Dr | Mountain Home, AR 72653 | | | First Class Mail |
| Wolf Den Games LLC | Attn: William Adamson | 4644 East Main Street | Box #2 | Abingdon, VA 24210 | | First Class Mail |
| Wolf Den Games LLC | Attn: William Adamson | 4644 East Main Street | Box #2 | Abingdon, VA 24210 | wolfdengamesabingdon@gmail.com | Email |
| Wolf Games & Models | dba Wings Wheels & Waves | Attn: Matthew Wolfe | 125 Erie St N | Massillon, OH 44646 | | First Class Mail |
| Wolf Games & Models | dba Wings Wheels & Waves | Attn: Matthew Wolfe | 125 Erie St N | Massillon, OH 44646 | wingswheelswavesoho@gmail.com | Email |
| Wolf's Den Games | Attn: Todd Mirell | Mirell c/o Mckenzie Col 1558 | 8220 Ne Walker Rd | Hillsboro, OR 97124 | | First Class Mail |
| Wolf's Den Games | Attn: Todd Mirell | 1457 47th St | Sacramento, CA 95819 | | | First Class Mail |
| Wolf's Den Games | Attn: Todd Mirell | Mirell c/o Mckenzie Col 1558 | 8220 Ne Walker Rd | Hillsboro, OR 97124 | wolfsdenaames2016@email.com | Email |
| Wolfwind Inc. | dba Escape Velocity | Attn: Douglas Scott | 19 E Bijou St | Colorado Springs, CO 80903 | | First Class Mail |
| Wolfwind Inc. | dba Escape Velocity | Attn: Douglas Scott | 19 E Bijou St | Colorado Springs, CO 80903 | comics@escapevelocitycomics.com | Email |
| Wolfwind Inc. | Attn: Doug & Maria Scott | C/O Douglas Scott | 1902 Mesa View Court | Colorado Spring, CO 80904 | | First Class Mail |
| Wolfwind Inc. | C/O Douglas Scott | 1902 Mesa View Court | Colorado Spring, CO 80904 | | | First Class Mail |
| Wolfwind Inc. | Attn: Doug & Maria Scott | C/O Douglas Scott | 1902 Mesa View Court | Colorado Spring, CO 80904 | comics@escapevelocitycomics.com | Email |
| Wolverine Cards & Collectible | 136 Persimmon Dr | Oxford, MI 48371 | | | | First Class Mail |
| Wolverine Cards & Collectible | 136 Persimmon Dr | Oxford, MI 48371 | | | wolverinecardscollectibles@gmail.com | Email |
| Wolverine Cards & Collectibles | 3079 S Baldwin Rd, Ste 1067 | Lake Orion, MI 48359 | | | | First Class Mail |
| Wolverine Cards & Collectibles | Attn: Ryan Beauchamp | 3079 S Baldwin Rd, Ste 1067 | Lake Orion, MI 48359 | | wolverinecardsandcollectibles@hotmail.com | Email |
| Wolverine Cards And Collectibl | Attn: Ryan Beauchamp | 136 Persimmon Dr | Oxford, MI 48371 | | | First Class Mail |
| Wolves Den | Attn: Kai Jones | 7993 Fowlie Street | Houston, TX 77028 | | | First Class Mail |
| Wolves Den | Attn: Kai Jones | 7993 Fowlie Street | Houston, TX 77028 | | k.wolvesden@gmail.com | Email |
| Women & Children First | 5233 N Clark St | Chicago, IL 60640 | | | | First Class Mail |
| Women & Children First | Attn: Lynn Mooney | 5233 N Clark St | Chicago, IL 60640 | | | First Class Mail |
| Wonder Book | Attn: Katherine | 1310 Tilco Dr | Frederick, MD 21704-6619 | | | First Class Mail |
| Wonder Book | Attn: Charles Or Mike | Attn Katherine | 1310 Tilco Drive | Frederick, MD 21704-6619 | | First Class Mail |
| Wonder Book | Attn: Katherine | 1310 Tilco Drive | Frederick, MD 21704-6619 | | jessica@wonderbk.com | Email |
| Wonder Cards & Comics | Attn: Roy Dabma | 445 Rt 302- Berlin | Barre, VT 05641 | | | First Class Mail |
| Wonder Cards & Comics | Attn: Roy Dabma | 445 Rt 302- Berlin | Barre, VT 05641 | | wondercards@charter.net | First Class Mail |
| Wonder Comics & Cards | Attn: Roy Dabma | 445 Us Rt. 302 - Berlin | Barre, VT 05641 | | | First Class Mail |
| Wonder Comics & Cards | Attn: Roy Dabma | 445 Us Rt. 302 - Berlin | Barre, VT 05641 | | | First Class Mail |
| Wonder Comics & Cards | Attn: Roy Dabma | 445 Us Rt. 302 - Berlin | Barre, VT 05641 | | roydamma3@gmail.com | Email |
| Wonder Comics & More | 1586 Pueblo Dr | Hamilton, OH 45013 | | | | First Class Mail |
| Wonder Comics And More | Attn: Jeff And/Or Jeanne | 1586 Pueblo Dr | Hamilton, OH 45013 | | | First Class Mail |
| Wonder Water, Inc. | 29113 Us Hwy 19 North | Clearwater, FL 33761 | | | | First Class Mail |
| Wonder Water, Inc. | Attn: Parry (Jill Marlene) | 29113 Us Hwy 19 North | Clearwater, FL 33761 | | | First Class Mail |
| Wonder Water, Inc. | 29113 Us Hwy 19 North | Clearwater, FL 33761 | | | roberto.wonderwater@fmail.com | Email |
| Wonder Water, Inc. | Attn: Parry (Jill Marlene) | 29113 Us Hwy 19 North | Clearwater, FL 33761 | | jill.wonderwater@gmail.com | Email |
| Wonderberry's Comics | 75 5595 Palani Rd #44 | Kailua-kona, HI 96740 | | | | First Class Mail |
| Wonderberry's Comics | c/o Aloha Freight Forwarders | Attn: Kennet Sanz | 1800 S Anderson Avenue | Compton, CA 90220 | | First Class Mail |
| Wonderberry's Comics | Attn: Kennet Sanz | 75 5595 Palani Rd #44 | Kailua-kona, HI 96740 | | | First Class Mail |
| Wonderberry's Comics | 75 5595 Palani Rd #44 | Kailua-kona, HI 96740 | | | wonderberryscomics@gmail.com | Email |
| Wonderland | 302 Juarez Ave | Laredo, TX 78040 | | | | First Class Mail |
| Wonderland | Attn: Jimmy Towel | 302 Juarez Ave | Laredo, TX 78040 | | | First Class Mail |
| Wonderland | 302 Juarez Ave | Laredo, TX 78040 | | | jimmy@wonderlandtoys.com; accountsowable@flowerthoughton.com | Email |
| Wonderland Comics | Attn: Jimmy Towel | 302 Juarez Ave | Laredo, TX 78040 | | jimmy@wonderlandtoys.com | Email |
| Wonderland Comics | Attn: Wayne | 1620 Penfield Rd | Rochester, NY 14625 | | | First Class Mail |
| Wonderland Comics | Attn: Wayne | 1620 Penfield Rd | Rochester, NY 14625 | | wonderlandcomics@gmail.com | Email |
| Wonderland Comics Ii | Attn: Wayne Nellis | 1620 Penfield Road | Rochester, NY 14625 | | | First Class Mail |
| Wonderland Comics Ii | Attn: Wayne Nellis | 1620 Penfield Road | Rochester, NY 14625 | | | First Class Mail |
| Wonderland Comics Ii | Attn: Wayne Nellis | 1620 Penfield Road | Rochester, NY 14625 | | wonderlandcomicsny@gmail.com | Email |
| Wonderland Comics LLC | 22 E Eldridge St | Manchester, CT 06040 | | | | First Class Mail |
| Wonderland Comics LLC | Attn: Zachery And Kristen | 22 E Eldridge St | Manchester, CT 06040 | | | First Class Mail |
| Wonderland Comics LLC | 22 E Eldridge St | Manchester, CT 06040 | | | info@wonderlandcomics.com | Email |
| Wonderland Toys Inc | Attn: Jimmy Towel | 302 Juarez Ave | Laredo, TX 78040 | | | First Class Mail |
| Wonderland Toys Inc | Attn: Jimmy Towel | 302 Juarez Ave | Laredo, TX 78040 | | jimmy@wonderlandtoys.com | Email |
| Wonderworld Comics & Games | Men In Black Llc | 6495 N Monroe St | Monroe, MI 48162 | | | First Class Mail |
| Wonderworld Comics & Games | Men In Black Llc | 6495 N Monroe St | Monroe, MI 48162 | | stuff@wonderworldcomics.com; dlberger313@gmail.com | First Class Mail |
| Wonderworld Comics & Games | Attn: Dennis / Robert | Men In Black Llc | 6495 N Monroe St | Monroe, MI 48162 | dlberger313@hotmail.com | Email |
| Wonka's Games & Hobbies LLC | dba Wonka's Toys & Games | Attn: Matt Prinzivall | 13776 N Hwy 183 | Ste 116 | Austin, TX 78750 | First Class Mail |
| Wonka's Games & Hobbies LLC | dba Wonka's Toys & Games | Attn: Matt Prinzivall | 13776 N Hwy 183 | Ste 116 | Austin, TX 78750 | matt@wonkatoys.com |
| Wonka's Games & Hobbies LLC | dba Wonka's Toys & Games | Attn: Matt Prinzivall | 13776 N Hwy 183 | Ste 116 | Austin, TX 78750 | matt@wonkatoys.com | Email |
| Wood For Sheep | dba Battleship Brewing | Attn: J.G.Jessica Merritt | 6801 Hwy Blvd | Katy, TX 77494 | | First Class Mail |
| Wood For Sheep | dba Battleship Brewing | Attn: J.G.Jessica Merritt | 6801 Hwy Blvd | Katy, TX 77494 | jg@battleshipbrewing.com | Email |
| Woodbury Mountain Toys | Attn: Karen W. Edward F | 24 State Street | Montpelier, VT 05602 | | | First Class Mail |
| Woodbury Mountain Toys | Attn: Karen W. Edward F | 24 State Street | Montpelier, VT 05602 | | mama@wmtkids.com | Email |
| Woodbury Public Library | 269 Main St S | Woodbury, CT 06798 | | | | First Class Mail |
| Woodbury Public Library | Attn: Mara | 269 Main St S | Woodbury, CT 06798 | | mmartin@biblio.org | Email |
| Woodland Comics LLC | dba Wonderland Comics | Attn: Zachery Dapron | 160 Main St | Putnam, CT 06260 | | First Class Mail |
| Woodland Comics LLC | dba Wonderland Comics | Attn: Zachery Dapron | 160 Main St | Putnam, CT 06260 | cachery@gcdmg@gmail.com | Email |
| Woodfund Gud #5 Library | Attn: Heather | 5800 E 3000 North Rd | Streator, IL 61364 | | | First Class Mail |
| Woodfund Gud #5 Library | Attn: Heather | 5800 E 3000 North Rd | Streator, IL 61364 | | perkasher@woodlandill.net | Email |
| Woodland Public Library | 250 1St St | Woodland, CA 95695 | | | | First Class Mail |
| Woodland Public Library | 250 1St St | Woodland, CA 95695 | | | sara.fun@cityofwoodland.org | Email |
| Woodpecker Holdings Li | 9525 S Halsted St | Chicago, IL 60628 | | | | First Class Mail |
| Woodson National Library | 9525 S Halsted St | Chicago, IL 60628 | | | viddeken@chipublib.org | Email |
| Woodstock Public Library | 414 W Judd St | Woodstock, IL 60098 | | | | First Class Mail |
| Woodstock Public Library | Attn: Katie Y | 414 W Judd St | Woodstock, IL 60098 | | | First Class Mail |
| Woodstock Public Library | Attn: Katie Y | 414 W Judd St | Woodstock, IL 60098 | | katieb@woodstock.lib.il.us | Email |
| Woody & Sons LLC | dba The Pokeshop Buy, Sell, Trade | Attn: Nou Xiong | 633 N Westhill Blvd | Appleton, WI 54914 | | First Class Mail |
| Woody & Sons LLC | dba The Pokeshop Buy, Sell, Trade | Attn: Nou Xiong | 633 N Westhill Blvd | Appleton, WI 54914 | thepokeshopbgt@gmail.com | Email |
| Wookie Walkers Md LLC | Attn: Casey Meyers | 101 Silo Hill Rd Ste 5 | Emmitsburg, MD 21727 | | | First Class Mail |
| Wookie Walkers Md LLC | Attn: Casey Meyers | 101 Silo Hill Rd Ste 5 | Emmitsburg, MD 21727 | | casey@wookiewalkersmd.com | Email |
| Wookiee Walkers Md Llc | Attn: Kim Meyers | 324 Mountaineers Way | Emmitsburg, MD 21727 | | | First Class Mail |
| Wookiee Walkers Md Llc | Attn: Kim Meyers | 324 Mountaineers Way | Emmitsburg, MD 21727 | | casey@wookiewalkersmd.com | Email |
| Woolery Mkt LLC | 373 South Willow St D-1-1-270 | Manchester, NH 03103 | | | | First Class Mail |
| Woolery Mkt LLC | Attn: Doug & Monica | 373 South Willow St D-1-1-270 | Manchester, NH 03103 | | | First Class Mail |
| Woolery Mkt LLC | 373 South Willow St D-1-1-270 | Manchester, NH 03103 | | | info@wooorysuc.com | Email |
| Word Matter | Attn: Holly Weinkauf | 891 Grand Ave | St Paul, MN 55105 | | | First Class Mail |
| Word Matter | 891 Grand Ave | St Paul, MN 55105 | | | | First Class Mail |
| Word Matter | Attn: Holis Weinkauf | 891 Grand Ave | St Paul, MN 55105 | | accounts@redbullenbooks.com | Email |

Exhibit B
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Words, LLC | 179 Maplewood Ave | Maplewood, NJ 07040 | | First Class Mail |
| Words, LLC | Attn: Carol Palma | 179 Maplewood Ave | Maplewood, NJ 07040 | First Class Mail |
| Work In Progress Booksellers | Attn: Jennifer & Matthew | 3555 Rosecrans St Ste 107 | San Diego, CA 92110 | First Class Mail |
| Work In Progress Booksellers | 3555 Rosecrans St Ste 107 | San Diego, CA 92110 | | First Class Mail |
| Work in Progress Booksellers | Attn: Jennifer & Matthew | 3555 Rosecrans St Ste 107 | San Diego, CA 92110 | Email |
| Working Like A Dog LLC | 6827R Adolph St | Bridgeport, OH 43912 | | First Class Mail |
| Working Like A Dog LLC | Attn: Robert Conaway | 6827R Adolph St | Bridgeport, OH 43912 | First Class Mail |
| Working Like A Dog LLC | 6827R Adolph St | Bridgeport, OH 43912 | rconaway@workinglikeadoglllc.com | First Class Mail |
| World 1-1 Games | 391 Town Center East | Santa Maria, CA 93454 | | First Class Mail |
| World 1-1 Games | Attn: Rudy Ruiz & Tracey | 391 Town Center East | Santa Maria, CA 93454 | First Class Mail |
| World 1-1 Games | 391 Town Center East | Santa Maria, CA 93454 | world1onegames@gmail.com | First Class Mail |
| World Builders | Attn: Maria Davis | Attn Maria Davis | 1200 3Rd Street Stevens Point, WI 54481 | First Class Mail |
| World Games Center LLC | 6056 Riftecrest Ave | Las Vegas, NV 89156 | | First Class Mail |
| World Games Center LLC | 4904 NE 79th St | Kansas City, MO 64119-8616 | | First Class Mail |
| World Games Center Inc | Attn: John | 6056 Riftecrest Ave | Las Vegas, NV 89156 | First Class Mail |
| World Games Center LLC | 6056 Riftecrest Ave | Las Vegas, NV 89156 | admin@isenewworldcenter.com | Email |
| World International Trading | Attn: Cole Bonert | 3119 Nw 84Th Ave | Doral, FL 33122 | First Class Mail |
| World International Trading | 10890 NW 30th St | Doral, FL 33172 | | First Class Mail |
| World International Trading | 10890 NW 30th St | Doral, FL 33172 | CBONERB@WITGAMES.COM | Email |
| World Of Collections | Attn: Jeff Mgr/John | 22611 76Th Ave West | Ste 101 | Edmonds, WA 98026 | First Class Mail |
| World Of Collections | Attn: John S | Comics & Cards | 22611 76th Ave West Suite 101 | Edmonds, WA 98026 | First Class Mail |
| World Of Collections | 22611 76Th Ave West | Ste 101 | Edmonds, WA 98026 | First Class Mail |
| World Of Collections | Attn: Jeff Mgr/John | 22611 76Th Ave West | Ste 101 | johnks@aol.com | Email |
| World Of Collections | 22611 76Th Ave West | Ste 101 | jdgdsky@yahoo.com | Email |
| World Of Comics | Attn: Steve Myers | C/O Steven L Myers | 102 Luna Cir | Ormond Beach, FL 32174-7448 | First Class Mail |
| World Of Comics | C/O Steven L Myers | 102 Luna Cir | Ormond Beach, FL 32174-7448 | First Class Mail |
| World Of Comics | 5623 E 41St Street | Tulsa, OK 74135-6010 | | First Class Mail |
| World Of Comics | Attn: Doug Goodsell | 5623 E 41St Street | Tulsa, OK 74135-6010 | First Class Mail |
| World Of Comics | Attn: Douglas Goodsell | 5623 E 41St Street | Tulsa, OK 74135 | First Class Mail |
| World Of Comics | Attn: Steve Myers | C/O Steven L Myers | 102 Luna Cir | csswcomm@cfl.net | Email |
| World Of Comics | 5623 E 41St Street | Tulsa, OK 74135-6010 | dtgcrok@aol.com | Email |
| World Of Gaming LLC | Attn: Cj Constantine | 235 S Main Street | Suite B | Buffalo, WY 82834 | First Class Mail |
| World Of Gaming LLC | 235 S Main Street | Suite B | Buffalo, WY 82834 | cj.constantine08@gmail.com | First Class Mail |
| World Of Mayhem | Attn: Joe Exkstel | P O Box 416 | Mishou Batica, 609440 | Israel | First Class Mail |
| World Of Magazines Israel | Attn: Joe Exkstel | P O Box 416 | Mishou Batica, 609440 | wildmag@netvision.net.il | First Class Mail |
| World of Riches & Rubles | Shelby Township, MI 48317 | | | First Class Mail |
| World Of Riches & Rubies | Attn: Ruby Vierz | 46886 Dequindre Road | Shelby Township, MI 48317 | First Class Mail |
| World of Riches & Rubies | 46886 Dequindre Road | Shelby Township, MI 48317 | | First Class Mail |
| World Plus | Attn: Kirwin Llewellyn | P O Box 4702 | Arima | Trinidad | Trinidad And Tobago | w·of·r·r@msn.com | First Class Mail |
| World Plus | P O Box 4702 | Arima | Trinidad | First Class Mail |
| World Plus | Attn: Kirwin Llewellyn | P O Box 4702 | Arima | Trinidad | Trinidad And Tobago | worldplusll@hotmail.com | Email |
| World Tree Comics & Games Llc | Attn: Kendall | 300 S California St | Socorro, NM 87801 | First Class Mail |
| Worlds Away | 28 Course St | St Thomas, ON N5R 4K8 | | First Class Mail |
| Worlds Away | Attn: Brad Ashton-Hande | 28 Course St | St Thomas, ON N5R 4K8 | Canada | First Class Mail |
| Worlds Away | 28 Course St | St Thomas, ON N5R 4K8 | ashtonhande1@gmail.com | First Class Mail |
| Worlds Best Comics & Toys | Dave Downey | 2608 Watt Ave | Sacramento, CA 95821 | First Class Mail |
| Worlds Best Comics & Toys | 2608 Watt Ave | Sacramento, CA 95821 | | First Class Mail |
| Worlds Best Comics & Toys | Attn: David Downey | 2608 Watt Ave | Sacramento, CA 95821 | First Class Mail |
| Worlds Best Comics & Toys | Dave Downey | 2608 Watt Ave | Sacramento, CA 95821 | wbcomics1@gmail.com | Email |
| Worlds Best Comics & Toys | Attn: David | Dave Downes | 2608 Watt Ave | Sacramento, CA 95821 | dave@wbcomics.com | Email |
| Worlds Collide | Attn: Tim/Bernadette Simms | 80 Simcoe St N | Oshawa, ON L1G 4S2 | Canada | First Class Mail |
| Worlds Collide | 80 Simcoe St N | Oshawa, ON L1G 4S2 | | First Class Mail |
| Worlds Collide | Attn: Tim/Bernadette Simms | 80 Simcoe St N | Oshawa, ON L1G 4S2 | comics@worldscollide.ca | Email |
| World's Coolest Inc | Attn: Michael & Jr | 736 Greenville Blvd Se | Unit 101 | Greenville, NC 27834-2502 | First Class Mail |
| World's Coolest Inc | Attn: Michael & Jr | 736 Greenville Blvd Se | Unit 101 | Greenville, NC 27834-2502 | bowzrock82@yahoo.com | First Class Mail |
| World's End Brewing Co LLC | Attn: Thomas Martinez | 401 Main Street | Canon City, CO 81212 | First Class Mail |
| World's End Brewing Co LLC | Attn: Thomas Martinez | 401 Main Street | Canon City, CO 81212 | pstervid@gmail.com | First Class Mail |
| Worlds End Comics | Attn: Cristopher Livecchi, Michael Humston | 319 Wall St | Unit #1 | Kingston, NY 12401 | First Class Mail |
| Worlds End Comics | Attn: Cristopher Livecchi, Michael Humston | 319 Wall St | Unit #1 | Kingston, NY 12401 | weckingston@gmail.com | Email |
| Worlds End Comics Inc | Attn: Cristopher Livecchi, Michael Humston | 22 Janet St | Kingston, NY 12401 | First Class Mail |
| Worlds End Comics Llc | Attn: Cris & Andrea | C/O Cristopher Livecchi | 319 Wall St Ste #1 | Kingston, NY 12401 | First Class Mail |
| Worlds End Comics Inc | C/O Cristopher Livecchi | 319 Wall St Ste #1 | Kingston, NY 12401 | First Class Mail |
| Worlds End Comics LLC | Attn: Cristopher Livecchi, Michael Humston | 22 Janet St | Kingston, NY 12401 | weckingston@gmail.com | Email |
| World's Greatest Comics | Attn: Jeffery Patrick | 3974 Westerville Rd | Westerville, OH 43081 | First Class Mail |
| World's Greatest Comics | Attn Jeffery Patrick | 3974 Westerville Rd | Westerville, OH 43081 | | First Class Mail |
| World's Greatest Comics | Attn: Jeffery Patrick | 3974 Westerville Rd | Westerville, OH 43081 | worldsgreatestcomics@yahoo.com | Email |
| Worldsbrave Private Ltd | 1 Limbak Ter | Singapore, 545167 | | First Class Mail |
| Worldsbrave Private Ltd | 1 Limbak Ter | Singapore, 545167 | kathy@ward-games.net | Email |
| Worldwide Express | P.O. Box 21272 | New York, NY 11202-1272 | | First Class Mail |
| Worldwide Express | P.O. Box 21272 | New York, NY 10087 | | First Class Mail |
| Worldwar Imports LLC | 4390 E Alexander Rd | Las Vegas, NV 89115 | | First Class Mail |
| Worthington Publishing, LLC | 509 White Oak Dr | Virginia Beach, VA 23462 | | First Class Mail |
| Wow Factor, The | Attn: Frederick Yahne | 14944 State Hwy 87 S | Hemphill, TX 75948 | First Class Mail |
| Wow Factor, The | Attn: Frederick Yahne | 14944 State Hwy 87 S | Hemphill, TX 75948 | treyyahne@yahoo.com | Email |
| Wrestle Warehouse Llc | 133 Newport Dr | Ste G | San Marcos, CA 92069 | First Class Mail |
| Wrestle Warehouse Llc | Attn: Jeffrey | 133 Newport Dr | Ste G | San Marcos, CA 92069 | First Class Mail |
| Wrestle Warehouse Llc | 133 Newport Dr | Ste G | San Marcos, CA 92069 | wrestlewarehouse@hotmail.com | First Class Mail |
| Wsm Unlimited LLC | 3629 Wood Creek Dr | Suitland, MD 20746 | | First Class Mail |
| Wsm Unlimited Llc | Attn: Orlando And Jacques | 3629 Wood Creek Dr | Suitland, MD 20746 | First Class Mail |
| Wsm Unlimited LLC | 3629 Wood Creek Dr | Suitland, MD 20746 | support@wsmunlimitedllc.com | Email |
| Wsp - Wattsalpoag Games | Attn: Wrwly Waterval | 1275 12th Ave Nw | Suite B | Issaquah, WA 98027 | First Class Mail |
| Wsp - Wattsalpoag Games | Attn: Wrwly Waterval | 1275 12th Ave Nw | Suite B | info@wattsalpoag.com | First Class Mail |
| Wsp Consumer Order | Attn: Wrwly Waterval, Chris Gould | | ed_glenn@wattsalpoag.com; info@wattsalpoag.com | Email |
| Wulf Trading Co Llc | Attn: Jacob Pierce | 4282 Central Parkway | Unit 806 | Hudsonville, MI 49426 | First Class Mail |
| Wulf Trading Co LLC | Attn: Jacob Pierce | 4282 Central Parkway | Unit 806 | support@wulftradingco.com | First Class Mail |
| Wunderpants Products, Inc | Attn: J. Benson Ray | 3630 Falls Road | Baltimore, MD 21211 | First Class Mail |
| Wunderpants Products, Inc | 3630 Falls Road | Baltimore, MD 21211 | | First Class Mail |
| Wunderpants Products, Inc | Attn: J. Benson Ray | 3630 Falls Road | Baltimore, MD 21211 | benno@wunderpantscomix.com | Email |
| Wuxtry - Athens | 225 College Ave | Athens, GA 30601 | | First Class Mail |
| Wuxtry - Athens | Attn: Devlin Thompson | 225 College Ave | Athens, GA 30601 | First Class Mail |
| Wuxtry - Athens | 225 College Ave | Athens, GA 30601 | wuxtryathens@gmail.com | First Class Mail |
| Wuxtry - Athens | Attn: Devin Thompson | 225 College Ave | Athens, GA 30601 | bizarro@spook-town.com | Email |
| Wyatt E Seymour | 3275 Sprouster Way | Loganville, GA 30052 | | First Class Mail |
| Wye Bridge Hobbies | Attn: Jesse Gehring | 247 Seneca St | Oil City, PA 16301 | First Class Mail |
| Wye Bridge Hobbies | Attn: Jesse Gehring | 247 Seneca St | Oil City, PA 16301 | jesus1299@yahoo.com | Email |
| Wylie's Paint Store | Attn: George Wylie | 511 Zerex St | Unit B 107 | Fraser, CO 80442 | First Class Mail |
| Wylie's Paint Store | Attn: George Wylie | 511 Zerex St | Unit B 107 | Fraser, CO 80442 | wyliessointstore@outlook.com | Email |
| Wyntercreek Cards & Colectibles | Attn: William (Michael) Dubrick | 1575 Wyntercreek Ct | Hoschton, GA 30548 | First Class Mail |
| Wyntercreek Cards & Collectibles | Attn: William (Michael) Dubrick | 1575 Wyntercreek Ct | Hoschton, GA 30548 | wyntercreekcards@yahoo.com | First Class Mail |
| Wyntercreek Cards/Collectibles | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | First Class Mail |
| Wyntercreek Cards/Collectibles | Attn: William | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | First Class Mail |
| Wyntercreek Cards/Collectibles | 1575 Wyntercreek Ct | Hoschton, GA 30548 | | First Class Mail |
| Wyoming Game Vault LLC | Attn: Peter "John" Bortadelli | 200 N Bent St | Powell, WY 82435 | First Class Mail |
| Wyoming Game Vault LLC | Attn: Peter "John" Bortadelli | 200 N Bent St | Powell, WY 82435 | theiatresshandsmwgottradelli@yahoo.com | First Class Mail |
| Wyoming Retail Stores Group | Attn: Lawrence Pacheco | 518 Broadway St | Rock Springs, WY 82901 | First Class Mail |
| Wyoming Retail Stores Group | dba Toolsnet | Attn: Lawrence Pacheco | 518 Broadway St | Rock Springs, WY 82901 | worw-30791@aoho.com | First Class Mail |
| Wyoming Secretary of State | Herschler Building East | 122 W. 25th Street, Suite 101 | Cheyenne, WY 82002-0020 | First Class Mail |
| Wyrd Miniatures LLC | Attn: Nathan Caroland | 2197 Canton Rd | Suite 108 | Marietta, GA 30064 | First Class Mail |
| Wyrd Miniatures LLC | 2197 Canton Rd | Marietta, GA 30066 | | First Class Mail |
| Wyrd Miniatures LLC | Attn: Nathan Caroland | 2197 Canton Rd | Suite 108 | nathan@wyrd-games.net | Email |
| Wyrm Publishing | 148 Lupine Way | Stirling, NJ 07980 | | First Class Mail |
| Wyrmwood Inc | Attn: Edward Maramelle, Douglas Costello | 144 W Britannia St | Gate 5, Danforth St Entrance | Taunton, MA 02780 | First Class Mail |
| Wyrmwood Inc | Attn: Edward Maramelle, Douglas Costello | 144 W Britannia St | Gate 5, Danforth St Entrance | Taunton, MA 02780 | ed@wyrmwoodgaming.com | Email |
| Wyrmwood, Inc | 144 W Britannia St | Taunton, MA 02780 | | First Class Mail |
| Wyvern's Tale LLC, The | Attn: DeVan Green | 347 Merriman Ave | Asheville, NC 28801 | First Class Mail |
| Wyvern's Tale LLC, The | Attn: DeVan Green | 347 Merriman Ave | Asheville, NC 28801 | kent@thewyvernstalel.com | First Class Mail |
| Wzizd Comics & Games | Attn: Craig Waltedson | 4230 Cerritos Road | Suite 114 | Santa Fe, NM 87508 | First Class Mail |
| Wziid Comics & Games | Attn: Craig Woltedson | 4230 Cerritos Road | Suite B | Santa Fe, NM 87508 | | First Class Mail |
| Wziid Comics & Games | Attn: Craig Waltendak | 4230 Cerritos Road | Suite 114 | Santa Fe, NM 87508 | thecraigmack@gmail.com | Email |
| Wzle Neca | Attn: Justin Zran | 603 Sweetland Ave | Hillside, NJ 07205 | First Class Mail |
| Wzle Neca | Attn: Justin Zran | 603 Sweetland Ave | Hillside, NJ 07205 | deft@necaonline.com; wzledisorders@necaonline.com | Email |
| X Comics | 1917 Conejos Pl | Pueblo, CO 81001 | | First Class Mail |
| X Comics | Attn: Xavier B Molty | 1917 Conejos Pl | Pueblo, CO 81001 | First Class Mail |
| X Comics | 1917 Conejos Pl | Pueblo, CO 81001 | Xaxier@XMGComics.com | Email |
| X Ventures LLC | Attn: Gabriella Rosales | 1300 Veterans Blvd | Suite D | Del Rio, TX 78840 | First Class Mail |
| X Ventures LLC | Attn: Gabriella Rosales | 1300 Veterans Blvd | Suite D | Del Rio, TX 78840 | Gabriella.rosales@gmail.com | Email |
| X9 Games | Attn: Seth Yeaton | 367 Russell Street | Hadley, MA 01035 | First Class Mail |
| X9 Games | Attn: Seth Yeaton | 367 Russell Street | Hadley, MA 01035 | x9games@gmail.com | First Class Mail |
| Xantippe Pica | Attn: Jose Carlito-Contreras | 3126 S Sepulveda Blvd, Ste 122 | Los Angeles, CA 90034 | First Class Mail |
| Xantippe Plica | Attn: Jose Carlito-Contreras | 3126 S Sepulveda Blvd, Ste 122 | Los Angeles, CA 90034 | momxandrasmfamilyserve.com | Email |
| Xceeding Partnership Solutions | Attn: Sharon Zaragoza | 8547 Dunwich Rd | Cordova, TN 38016 | First Class Mail |
| Xceeding Partnership Solutions | 8547 Dunwich Rd | Cordova, TN 38016 | | First Class Mail |
| Xceeding Partnership Solutions | Attn: Sharon Zaragoza, Owner | 3818 Winchester Rd | Memphis, TN 38118 | First Class Mail |
| Xceeding Partnership Solutions | 8547 Dunwich Rd | Cordova, TN 38016 | accountsreceivable@oneninesixsolutions.com | Email |
| Xceeding Partnership Solutions | Attn: Sharon Zaragoza | 8547 Dunwich Rd | Cordova, TN 38016 | sharonZaragoza@oneninesixsolutions.com | Email |
| X-Comics Gmbh | Attn: Alexander Fischer | Lüderfer Strasse 12 | Saarlous, 66740 | Germany | First Class Mail |
| X-Comics Gmbh | Attn: Alexander Fischer | Lüderfer Strasse 12 | Saarlous, 66740 | Germany | First Class Mail |
| X-Comics Gmbh | Lüderfer Strasse 12 | Saarlous, 66740 | | First Class Mail |
| X-Comics Gmbh | Attn: Alexander Fischer | Lüderfer Strasse 12 | Saarlous, 66740 | abo@x-comics.de | Email |
| X-Comics Gmbh-Saarbrancken | Lüderfer Strasse 14 | Saarlous, 66740 | | First Class Mail |
| X-Comicy, Inc. | Attn: George Sohn | 12 E 11th Street | Unit 4 | Los Angeles, CA 91510 | First Class Mail |
| Xeno Collectibles | Attn: Miguel De Stefanos | 2218 E South Harbowrd Drive | Anaheim, CA 92806 | First Class Mail |
| Xeos & Apollo's | Attn: Ryan A | 106 South Main Street | Pocatello, ID 83204 | First Class Mail |
| Xeos & Apollo's | Attn: Xeus Govno | 538 South Main Street | Pocatello, ID 83204 | xeoss13@hotmail.com | Email |
| Xion Productions LLC | Attn: Nicholas Coatour | 412 7Th Ave Sw | Faribault, MN 55021 | First Class Mail |
| Xion Productions LLC | 412 7Th Ave Sw | Faribault, MN 55021 | | First Class Mail |
| Xion Productions LLC | Attn: Nick | 412 7Th Ave Sw | Faribault, MN 55021 | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Xion Productions LLC | Attn: Nicholas Czajour | 612 7th Ave 3w | Faribault, MN 55021 | ncczajour@gmail.com | Email |
| Xis | 6716 Clybourn Ave | Unit 237 | N Hollywood, CA 91606 | | First Class Mail |
| Xis | Attn: Ben Tohmasian | 6716 Clybourn Ave | Unit 237 | N Hollywood, CA 91606 | First Class Mail |
| Xis | 6716 Clybourn Ave | Unit 237 | N Hollywood, CA 91606 | | First Class Mail |
| Xp Gameplay LLC | dba Simplicity Esports | Attn: Jandre Smith, Jeremy, Taryn Watson | 5610 Brookhollow Ct | Sachse, TX 75048 | First Class Mail |
| Xp Gameplay LLC | dba Simplicity Esports | Attn: Jandre Smith, Jeremy, Taryn Watson | 5610 Brookhollow Ct | Sachse, TX 75048 | xp.gameplay.tx@gmail.com | Email |
| Xp Gaming & Cafe | Attn: Heather Marshall, Michael Ball | 1230 Lamoille Highway, Ste 730 | Elko, NV 89801 | | First Class Mail |
| Xp Gaming & Cafe | Attn: Heather Marshall, Michael Ball | 1230 Lamoille Highway, Ste 730 | Elko, NV 89801 | xpgamingelko.nicole@outlook.com | Email |
| Xpo Logistics Freight Inc | 29559 Network Pl | Chicago, IL 60673-1559 | | | First Class Mail |
| X-Ray Comics | Attn: David And Erika | 724 Potomac Ave | Hagerstown, MD 21740 | | First Class Mail |
| X-Ray Comics | Attn: David And Erika | 724 Potomac Ave | Hagerstown, MD 21740 | xraycomicshop@gmail.com | Email |
| Xtra Life Toys & Games | Attn: Colin Scott | Simcoe, ON N3Y 1W5 | Canada | | First Class Mail |
| Xtra Life Toys & Games | Attn: Colin Scott | 37 Robinson St | Simcoe, ON N3Y 1W5 | Canada | First Class Mail |
| Xtra Life Toys & Games | 37 Robinson St | Simcoe, ON N3Y 1W5 | Canada | xtralifehw@email.com | Email |
| Xtreme Game Center | Attn: Brandon Rundell | 8520 Shepherd Hills Ln | Lavaca, AR 72941 | | First Class Mail |
| Xtreme Game Center | Attn: Brandon Rundell | 8520 Shepherd Hills Ln | Lavaca, AR 72941 | brandon@xtremegamecenter.com | Email |
| Xtreme Games | Attn: Eric | 911 Main St | Antioch, IL 60002 | | First Class Mail |
| Xtreme Games | Attn: Eric | 911 Main St | Antioch, IL 60002 | xtremegames2199@aol.com | Email |
| Xtupie | 119 W York St | Norfolk, VA 23510 | | | First Class Mail |
| Xylophone Media | 1574 Huron St | Brooklyn, NY 11222 | | | First Class Mail |
| Xylophone Media | Attn: Jason Malca | 1574 Huron St | Brooklyn, NY 11222 | | First Class Mail |
| Xylophone Media | 1574 Huron St | Brooklyn, NY 11222 | | jason@xylophonemedia.com | Email |
| Xyn Industries LLC | Attn: Chico White | 3997 Fawnridge Ct | Woodbridge, VA 22193 | | First Class Mail |
| Xyn Industries LLC | Attn: Chico White | 3997 Fawnridge Ct | Woodbridge, VA 22193 | xynindustries@gmail.com | Email |
| Xyn Mart Inc | 119 Fowler Ave | Jersey City, NJ 07305 | | | First Class Mail |
| Xyn Mart Inc | Attn: Aamer & Zafar | 119 Fowler Ave | Jersey City, NJ 07305 | sales@xynmart.com | Email |
| Xyn Mart Inc | 119 Fowler Ave | Jersey City, NJ 07305 | | | First Class Mail |
| Y Z Komics | Attn: Craig Clements | Craig Clements | 425 Englewood Ln | Hurst, TX 76053 | First Class Mail |
| Y Z Komics | Craig Clements | 425 Englewood Ln | Hurst, TX 76053 | | First Class Mail |
| Y Z Komics | Attn: Craig Clements | Craig Clements | 425 Englewood Ln | Hurst, TX 76053 | y2komics@charter.net | Email |
| Y.C.S. Comic Book Shop | Blk 5 Lot 13 Solana Casa Real | Subdivision, Bacolor | Pampanga | Philippines | First Class Mail |
| Y.C.S. Comic Book Shop | Attn: Jonaly | Blk 5 Lot 13 Solana Casa Real | Subdivision, Bacolor | Pampanga | Philippines | First Class Mail |
| Y.C.S. Comic Book Shop | Blk 5 Lot 13 Solana Casa Real | Subdivision, Bacolor | Pampanga | Philippines | jonardterry@yahoo.com | Email |
| Y2komics | Attn: Craig Clements | 5276 Trail Lake Dr | Ft Worth, TX 76133 | | First Class Mail |
| Y2komics | Attn: Craig Clements | 5276 Trail Lake Dr | Ft Worth, TX 76133 | y2komics@charter.net | Email |
| Ya Holdings | dba Black Box Collectibles | Attn: Youssef Khomne | 2824 Fairfax Dr | Falls Church, VA 22042 | | First Class Mail |
| Ya Holdings | dba Black Box Collectibles | Attn: Youssef Khomne | 2824 Fairfax Dr | Falls Church, VA 22042 | xrhomne96@email.com | Email |
| Yada Comics Lc | 901 W Palmetto St | Florence, SC 29501 | | | First Class Mail |
| Yada Comics Lc | Attn: Thomas | 901 W Palmetto St | Florence, SC 29501 | | First Class Mail |
| Yada Comics Lc | 901 W Palmetto St | Florence, SC 29501 | | info@yadacomics.com | Email |
| Yak Corp | Attn: Yasir maca | 15606 S 70Th Ct | Orlando Park, IL 60462 | | First Class Mail |
| Yamashiro Holdings LLC | 413 Talbot Ave | Albany, CA 94706-1325 | | | First Class Mail |
| Yamashiro Holdings LLC | Attn: Amy/Jason/Kalen | 413 Talbot Ave | Albany, CA 94706-1325 | | First Class Mail |
| Yamashiro Holdings LLC | 413 Talbot Ave | Albany, CA 94706-1325 | | kalencollectibles@gmail.com | Email |
| Yamato Toyjox/Screen | Attn: Masataka 'Masa' Kamiya | 1051 W Victoria St | Compton, CA 90220 | | First Class Mail |
| Yamato Toyjox/Screen | Attn: Masataka 'Masa' Kamiya | 1051 W Victoria St | Compton, CA 90220 | info@screenwaveys.net | First Class Mail |
| Yancy St Comics North LLC | Attn: Stephen | 9409 Us Highway 19 Ste 381 | Port Richey, FL 34668 | | First Class Mail |
| Yancy St Comics North LLC | 9409 Us Highway 19 Ste 381 | Port Richey, FL 34668 | | | First Class Mail |
| Yancy St Comics North LLC | Attn: Stephen | 9409 Us Highway 19 Ste 381 | Port Richey, FL 34668 | yancystcomics@gmail.com | Email |
| Yancy Street | Attn: Steve Henderlong | 9409 Us Hwy 19 | Port Richey, FL 34668 | | First Class Mail |
| Yancy Street | Attn: Steve Henderlong | 9409 Us Hwy 19 | Port Richey, FL 34668 | yancystreet@gmail.com | Email |
| Yancy Street Comics South LLC | Attn: Chad Seitz | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | First Class Mail |
| Yancy Street Comics South LLC | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | | First Class Mail |
| Yancy Street Comics South LLC | Attn: Chad Seitz | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | First Class Mail |
| Yancy Street Comics South LLC | Attn: Chad Seitz | 13944 West Hillsborough Avenue | Tampa, FL 33635 | yschihati0228@hotmail.com | Email |
| Yancy Street Comics South LLC | 13944 West Hillsborough Avenue | Tampa, FL 33635 | | yschihati0002@yahoo.com | Email |
| Yancy Street LLC | 5645 Main St | | | | First Class Mail |
| Yancy Street LLC | Attn: Steve Henderlong | 5645 Main St | New Port Richey, FL 34652 | | First Class Mail |
| Yankee Clipper House Of Cards | Attn: Thomas Cauliens | 274 N Goodman St | Rochester, NY 14607 | | First Class Mail |
| Yankee Clipper House Of Cards | 274 N Goodman St | Rochester, NY 14607 | | | First Class Mail |
| Yankee Clipper House Of Cards | Attn: Thomas Cauliens | 274 N Goodman St | Rochester, NY 14607 | yankeeclippercards@yahoo.com | Email |
| Yao Press | c/o Yamila Abraham | 3417 S Goldleaf Loop | Tucson, AZ 85735 | | First Class Mail |
| Yao Press | c/o Yamila Abraham | 3417 S Goldleaf Loop | Tucson, AZ 85735 | INFO@YAOPRESS.COM | Email |
| Yapmane LLC | Attn: Dara_Lamb Tim | 8451 Buckhorn Parke | San Antonio, TX 78254 | | First Class Mail |
| Yapmane LLC | Attn: Dara_Lamb Tim | 8451 Buckhorn Parke | San Antonio, TX 78254 | dara.tim.usa@gmail.com | Email |
| Yara Moldonade | 3105 Whispering Ln E, Apt # 306 | Memphis, TN 38115 | | | First Class Mail |
| Yaren Santana Acevedo | 1711 S Perkins Rd | Memphis, TN 38117 | | | First Class Mail |
| YATR Tax Collection Serv | 1405 N Duke St | P.O. Box 15627 | York, PA 17405-0156 | | First Class Mail |
| YBP Library Services | P.O. Box 177991 | Atlanta, GA 30384-7991 | | | First Class Mail |
| Yc International Express Inc | Attn: Xiamin & Sivan | 12721 22Nd Ave | College Point, NY 11356 | | First Class Mail |
| Ye Gamer's Guild | Attn: Jason Edwards | 2801 Fairview Place | Indianapolis, IN 46142 | | First Class Mail |
| Ye Gamer's Guild | Attn: Jason Edwards | 3212 Cold Harbor Drive | Indianapolis, IN 46227 | | First Class Mail |
| Ye Gamer's Guild | Attn: Jason Edwards | 2801 Fairview Place | Indianapolis, IN 46142 | caretteam70@comcast.net | Email |
| Ye Ole Nerd Shop | Attn: Kevin/Corena/Shannon | Concept Attractions Of Wi Inc | 595 Commercial Ave | Wisconsin Dells, WI 53965-9436 | First Class Mail |
| Ye Ole Nerd Shop | Concept Attractions Of Wi Inc | 595 Commercial Ave | Wisconsin Dells, WI 53965-9436 | | First Class Mail |
| Yeba Shop Llc | Attn: Todd & Ximena | 2644 E Collingswood Dr | Beloit, WI 53511 | | First Class Mail |
| Yellow Bird Comics LLC | 102 W Vance St | Fuquay-varina, NC 27526 | | | First Class Mail |
| Yellow Bird Comics Llc | Attn: Russell | 102 W Vance St | Fuquay-varina, NC 27526 | | First Class Mail |
| Yellow Bird Comics LLC | 102 W Vance St | Fuquay-varina, NC 27526 | | YELLOWBIRDCOMICS.NC@GMAIL.COM | Email |
| Yellow Door Little Free Libr | 18742 Concoline Dr | Brookesville, MD 20833 | | | First Class Mail |
| Yellow Door Little Free Libr | 18742 Concoline Dr | Brookesville, MD 20833 | | GingerNagtzee@gmail.com | Email |
| Yellow Jacket Comics & Toys | Attn: Michael | Victoria, BC V8W 1C9 | Canada | | First Class Mail |
| Yellow Jacket Comics & Toys | Attn: Michael | 688 Broughton St | Victoria, BC V8W 1C9 | Canada | First Class Mail |
| Yellow Jacket Comics & Toys | 688 Broughton St | Victoria, BC V8W 1C9 | Canada | yellow@shine.ca | Email |
| Yellow King, inc, The | Attn: James, Mark | 1834 E Platte Ave | Colorado Springs, CO 80909 | | First Class Mail |
| Yellow King, inc, The | Attn: James, Mark | 1834 E Platte Ave | Colorado Springs, CO 80909 | jimmyisoon@gmail.com | Email |
| Yellow Logistics inc | P.O. Box 775556 | Chicago, IL 60677-5556 | | | First Class Mail |
| Yellow Rose Enterprises, LLC | 221 West Third St | Hobart, OK 73651 | | | First Class Mail |
| Yellow Rose Enterprises, LLC | Attn: David & Margaux | 221 West Third St | Hobart, OK 73651 | | First Class Mail |
| Yellow Rose Enterprises, LLC | 221 West Third St | Hobart, OK 73651 | | bearcat.barber@gmail.com | Email |
| Yellow Snow Comics LLC | Attn: Du Cheung 'Tommy' Law | 10 Fern Way | Bedford, MA 01730 | | First Class Mail |
| Yellow Snow Comics LLC | 10 Fern Way | Bedford, MA 01730 | | | First Class Mail |
| Yellow Snow Comics LLC | Attn: Tommy Law | 10 Fern Way | Bedford, MA 01730 | | First Class Mail |
| Yellow Snow Comics LLC | Attn: Du Cheung 'Tommy' Law | 10 Fern Way | Bedford, MA 01730 | tommy@yellowsnowcomics.com | Email |
| Yen Press | Attn: Ada Xu | Attn: Mark De Vera | 150 West 30Th St Fl 4 | New York, NY 10001 | First Class Mail |
| Yen Press, LLC | 150 W 30th St, 19th Fl | New York, NY 10001 | | | First Class Mail |
| Yen Press, LLC | Attn: Takayuki Kobayashi | 1290 Avenue of the Americas | New York NY 10104 | | First Class Mail |
| Yen Press, LLC | Attn: Takayuki Kobayashi | 1290 Avenue of the Americas | New York NY 10104 | takayuki.kobayashi@yenworks.com | Email |
| Yesanime Inc | Attn: Henry Lan | 419 Allan St, Ste B | Daly City, CA 94014 | | First Class Mail |
| Yesanime Inc | Attn: Henry Lan | 419 Allan St | Daly City, CA 94014 | | First Class Mail |
| Yesanime Inc | 419 Allan St | Daly City, CA 94014 | | hhhlan@gmail.com; gary@yesanime.com | First Class Mail |
| Yesanime Inc | Attn: Henry Lan | 419 Allan St, Ste B | Daly City, CA 94014 | hhhlan@gmail.com | Email |
| Yesanime Inc | Attn: Henry Lan | 419 Allan St | Daly City, CA 94014 | henry@yesanime.com | Email |
| Yest Trading LLC | 2200 Nw Corporate Blvd | Ste 407 #202 | Boca Raton, FL 33431 | | First Class Mail |
| Yest Trading LLC | Attn: Mohammad Raza | 2200 Nw Corporate Blvd | Ste 407 #202 | Boca Raton, FL 33431 | First Class Mail |
| Yest Trading LLC | 2200 Nw Corporate Blvd | Ste 407 #202 | Boca Raton, FL 33431 | zofia@zesttrading.com | Email |
| Yesterdays Fun | 11 Calgary Ave | Ocean View, DE 19970 | | | First Class Mail |
| Yesterdays Fun | Attn: Brendan Hanaghan | 11 Calgary Ave | Ocean View, DE 19970 | | First Class Mail |
| Yesterdays Fun | 11 Calgary Ave | Ocean View, DE 19970 | | brendanthe@verizon.net | First Class Mail |
| Yesterdays Fun Toys Games | 117 Atlantic Ave | Ocean View, DE 19970 | | | First Class Mail |
| Yesterdays Fun Toys Games | 117 Atlantic Ave | Ocean View, DE 19970 | | brendanthe@verizon.net | Email |
| Yesteryear Comics | 9353 Clairemont Mesa Blvd | Suite D-2 | San Diego, CA 92123 | | First Class Mail |
| Yesteryear Comics | 9353 Clairemont Mesa Blvd | Suite D-2 | San Diego, CA 92123 | | First Class Mail |
| Yesteryear Comics | 9353 Clairemont Mesa Blvd | Suite D-2 | San Diego, CA 92123 | achilles@gmail.com | Email |
| Yesteryear Exchange | Attn: Steven Walker | Steven Tyler Walker | 417 W 47Th St Unit A | Greenville, NC 27834 | First Class Mail |
| Yeti Gaming - Rebel Gaming | Attn: Shannon/Vince/Denise | 1003 E 10Th St | Mountain Grove, MO 65711 | | First Class Mail |
| Yeti Gaming - Rebel Gaming | 1003 E 10Th St | Mountain Grove, MO 65711 | | | First Class Mail |
| Yeti Gaming - Rebel Gaming | Attn: Shannon/Vince/Denise | 1003 E 10Th St | Mountain Grove, MO 65711 | info@yetigamingrebel.com | Email |
| Yfp Bay Culture Trading | 59 Lorong 32 A2/5 Green St | Seremban 2 | Negeri Sembilan, 70300 | Malaysia | First Class Mail |
| Ym Pop Culture Trading | Attn: Leong | 59 Lorong 32 A2/5 Green St | Seremban 2 | Negeri Sembilan, 70300 | Malaysia | First Class Mail |
| Yokosuka Middle School | Psc 473 Box 128 | Fpo, AP 96349-0128 | | | First Class Mail |
| Yokosuka Middle School | Psc 473 Box 128 | Fpo, AP 96349-0128 | | Barbara.Herndon@DODEA.EDU | Email |
| Yonkers Riverfront Library | One Larkin Center | Yonkers, NY 10701 | | | First Class Mail |
| Yonkers Riverfront Library | One Larkin Center | Yonkers, NY 10701 | | wpopma@ypl.org | Email |
| York Adams Tax Bureau | 7160 Alexander Rd | Olive Branch, MS 38654 | | | First Class Mail |
| York Adams Tax Bureau | 1405 N Duke St | York, PA 17405 | | | First Class Mail |
| York Adams Tax Bureau | 1405 N Duke St | P.O. Box 15627 | York, PA 17404 | | First Class Mail |
| York University Bookstore | Attn: Lisa Hildebrand A/P | 4700 Keele St | Toronto, ON M3J 1P3 | Canada | First Class Mail |
| York University Bookstore | 4700 Keele St | Toronto, ON M3J 1P3 | Canada | | First Class Mail |
| York University Bookstore | Attn: Lisa Hildebrand A/P | 4700 Keele St | Toronto, ON M3J 1P3 | Canada | bkst@yorku.ca | Email |
| Yorkbury Onkyou | 8102 Pinebrook Dr | Southaven, MS 38671 | | | First Class Mail |
| Yotoquest LLC | Attn: Jonathan T, Matthew D Fay | 10693 Reading Rd | Cincinnati, OH 45241 | | First Class Mail |
| Yotoquest LLC | Attn: Jonathan T, Matthew D Fay | 10693 Reading Rd | Cincinnati, OH 45241 | jonathan@yottaquest.com | Email |
| You Believe Orlando LLC | Attn: Carlo, Fabiano | 7901 Kingspointe Prkwy | Ste 12 | Orlando, FL 34786 | First Class Mail |
| You Believe Orlando LLC | 7901 Kingspointe Prkwy | Ste 12 | Orlando, FL 34786 | | First Class Mail |
| You Believe Orlando LLC | Attn: Carlo, Fabiano | 7901 Kingspointe Prkwy | Ste 12 | Orlando, FL 34786 | contact@youbelieveorlando.com | Email |
| Youneek Studios | Attn: Roye | Attn: Roye Okupe | 14120 West Side Blvd Ste 408 | Laurel, MD 20707-6220 | First Class Mail |
| Young Adult Library Services | 225 N Michigan Ave, Ste 1300 | Chicago, IL 60601 | | | First Class Mail |
| Yountville Library | 6516 Washington St | Yountville, CA 94599 | | | First Class Mail |
| Yountville Library | 6516 Washington St | Yountville, CA 94599 | | rebecca.simon@countyofnapa.org | Email |
| Your Brother's Bookstore | Attn: Adam Morris, Sam Morris | 504 Main Street | Evansville, IN 47708 | | First Class Mail |
| Your Brother's Bookstore | Attn: Adam Morris, Sam Morris | 504 Main Street | Evansville, IN 47708 | info@yourbrothersbookstore.com | Email |
| Your Favorite Warehouse | Attn: Fred Yagel / Roy | 3160 Ridgeway Ct | Commerce Township, MI 48390 | | First Class Mail |
| Your Favorite Newsstand | Attn: Scott | 3633 W Bradshaw Road | Indianapolis, IN 46227 | | First Class Mail |
| Your Hobby Place | Attn: David W Fisher | 77 Monroe St | Martinsburg, WV 25404 | | First Class Mail |
| Your Hobby Place | Attn: David W Fisher | 77 Monroe St | Martinsburg, WV 25404 | sales@yourhobbyplace.com | Email |
| Your Hobby Place LLC | Attn: David Fisher, Matt Fisher | 700 N Washington St | Alexandria, VA 22314 | | First Class Mail |
| Your Hobby Place LLC | Attn: Matthew Fisher, David W, Carolyn P | 4278 Plank Rd | Fredericksburg, VA 22407 | matt@yourhobbyplace.com | Email |
| Your Hobby Place LLC | Attn: Matthew Fisher, Matt Fisher | 700 N Washington St | Alexandria, VA 22314 | matt@yourhobbyplace.com | Email |
| Your Hobby Place LLC | Attn: Matthew Fisher, David W, Carolyn P Fisher | 4278 Plank Rd | Fredericksburg, VA 22407 | dave@yourhobbyplace.com | Email |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Your Hobby Place Ltd. | 77 Monroe Street | | Martinsburg, WV 25404 | | First Class Mail |
| Your Hobby Place Ltd. | Attn: David And Carolyn | 77 Monroe Street | Martinsburg, WV 25404 | | First Class Mail |
| Your Hobby Place Ltd. | 77 Monroe Street | Martinsburg, WV 25404 | | sales@yourhobbyplace.com | Email |
| Your Local Game Store | Attn: Rebecca Wilson, Timothy Burgess | 6908 Mathews Mint Hill Rd | Suite 350 | Mint Hill, NC 28227 | | First Class Mail |
| Your Local Game Store | Attn: Rebecca Wilson, Timothy Burgess | 6908 Mathews Mint Hill Rd | Suite 350 | Mint Hill, NC 28227 | admin@yourlocalgamestore.com | Email |
| Your Modern Collectibles LLC | Attn: Brandon Madalone | 7905 Waterfall Circle | Huntington Beach, CA 92648 | | First Class Mail |
| Your Modern Collectibles LLC | Attn: Brandon Madalone | 7905 Waterfall Circle | Huntington Beach, CA 92648 | yourmoderncollectibles@gmail.com | Email |
| Your Move Chess & Games | Attn: Quentin Turner | 832 North Broadway | N Massapequa, NY 11758 | | First Class Mail |
| Your Move Chess & Games | Attn: Quentin Turner | 832 North Broadway | N Massapequa, NY 11758 | ymt@chessusa.com | Email |
| Your Move LLC | Attn: Rory Veronda | 3503 Central Ave Ne | Suite A | Albuquerque, NM 87106 | | First Class Mail |
| Your Move LLC | Attn: Rory Veronda | 3503 Central Ave Ne | Suite A | Albuquerque, NM 87106 | rory_veronda@yahoo.com | Email |
| Your Toy Link LLC | Attn: Abinadi Gloria, Taylor Arnold | 2126 N Eagle Rd | Ste 120 | Meridian, ID 83646 | | First Class Mail |
| Your Toy Link LLC | 2215 E Shady Glade Drive | Meridian, ID 83642-8245 | | | First Class Mail |
| Your Toy Link LLC | Attn: Taylor & Ben | 2215 E Shady Glade Drive | Meridian, ID 83642-8245 | | First Class Mail |
| Your Toy Link LLC | Attn: Abinadi Gloria, Taylor Arnold | 2126 N Eagle Rd | Ste 120 | Meridian, ID 83646 | ben@yourtoylink.com | Email |
| Youtooz | 4223 Glencoe Ave, C203 | Marina Del Rey, CA 90292 | | | First Class Mail |
| Youtooz | 4223 Glencoe Ave, Ste C203 | Marina Del Ray, CA 90292 | | | First Class Mail |
| YRC Freight | P.O. Box 730375 | Dallas, TX 75373-0375 | | | First Class Mail |
| YRC, Inc | P.O. Box 730375 | Dallas, TX 75373-0375 | | | First Class Mail |
| YRC, Inc | P.O. Box 730375 | Dallas, TX 75373-0375 | | LINDA.STRONG@YRCW.COM | Email |
| Yu & Me Books LLC | 21-02 29Th Ave Apt 2 | Long Island Cit, NY 11102 | | | First Class Mail |
| Yu And Me Books Llc | Attn: Lucy | 21-02 29Th Ave Apt 2 | Long Island Cit, NY 11102 | | First Class Mail |
| Yu Hsin Tsai F | 12 Woodland Ave | Verona, NJ 07044 | | | First Class Mail |
| Yukiye Games LLC | Attn: Cody Bishop, Sarah Hyman | 13953 Falmouth Walk | Westminster, CA 92683 | | First Class Mail |
| Yukiye Games LLC | Attn: Cody Bishop, Sarah Hyman | 13953 Falmouth Walk | Westminster, CA 92683 | sarah@yukiyegames.com | Email |
| Yukon Cards & Comics | Attn: John Y, Nicole | 116 Main St Box 322 | Montandon, PA 17850 | | First Class Mail |
| Yukon Cards & Comics | 116 Main Street Ste 1 | Montandon, PA 17850 | | | First Class Mail |
| Yukon Cards & Comics | Attn: John Y, Nicole | 116 Main St Box 322 | Montandon, PA 17850 | yukoncardsandcomics@yahoo.com | Email |
| Yukon Cards And Comics | Attn: John W. Yerka/Niv | 116 Main Street Ste 1 | Montandon, PA 17850 | | First Class Mail |
| Yukon Cards And Comics | Attn: John W. Yerka/Niv | 116 Main Street Ste 1 | Montandon, PA 17850 | sweetarrow667@yahoo.com | Email |
| Yumcha Studios | 31-50 140th St, Apt 5G | Flushing, NY 11354 | | | First Class Mail |
| Yumcha Studios | 31-50 140th St, Apt 5G | Flushing, NY 11354 | | YENHENG@SIMPLUMANIMATIONS.COM | Email |
| Yumcha Studios, LLC | Attn: Yen Yen Woo | 3625 Main St, Ste 2B | Flushing NY 11354 | | First Class Mail |
| Yuri Timg | 35-53 82nd St, Apt #2 | Jackson Heights, NY 11372-5148 | | | First Class Mail |
| Yuri Timg | 35-53 82nd St, Apt 4D | Jackson Heights, NY 11372-5148 | | yuruart@gmail.com | Email |
| Yusuf H Kombeel | 308 E Lancaster St, Apt F | Red Lion, PA 17356 | | | First Class Mail |
| Yusuf H Kombeel | 308 E Lancaster St, Apt F | Red Lion, PA 17356 | | kisoff@aironicomics.com | Email |
| Yxian Inc | dba Gainit | Attn: Yixin, Norma F Laver | 430 S 7th St | Suite A | Terre Haute, IN 47807 | | First Class Mail |
| Yxian Inc | dba Gainit | Attn: Yixin, Norma F Laver | 430 S 7th St | Suite A | Terre Haute, IN 47807 | yxion@verizon.net | Email |
| Yzx Production LLC | dba Citadel Games | Attn: Michael Thatheim | 8020 N 76th St | Milwaukee, WI 53223 | | First Class Mail |
| Yzx Production LLC | dba Citadel Games | Attn: Michael Thatheim | 8020 N 76th St | Milwaukee, WI 53223 | citadelgamesmke@gmail.com | Email |
| Z & B Tools, Inc | 3159 Queensbury Dr | Los Angeles, CA 90064 | | | First Class Mail |
| Z & B Tools, Inc | Attn: Beruch/Sara | 3159 Queensbury Dr. | Los Angeles, CA 90064 | | First Class Mail |
| Z & B Tools, Inc | 3159 Queensbury Dr | Los Angeles, CA 90064 | | noppowncha@gmail.com | Email |
| Z & I Konnekts LLC | 2525 Roval Ln | Suite 318 | Dallas, TX 75229 | | First Class Mail |
| Z & I Konnekts LLC | 2525 Roval Ln | Suite 318 | Dallas, TX 75229 | purchase@ikonnekts-store.com | Email |
| Z 85 Games LLC | 3550 S 25 W | Trafalgar, IN 46181 | | | First Class Mail |
| Z 85 Games LLC | Attn: Stephen Arnold | 3550 S 25 W | Trafalgar, IN 46181 | | First Class Mail |
| Z 85 Games LLC | 3550 S 25 W | Trafalgar, IN 46181 | | z85gamesmtc@gmail.com | Email |
| Z And I Konnekts LLc | Attn: Idrees & Zahra | 2525 Roval Ln | Suite 318 | Dallas, TX 75229 | | First Class Mail |
| Z zaya Games & Collectibles LLC | Attn: Joshua Castillo, Ian Dennis Arellano | 3084 Sunrise Blvd | Ste 17 | Rancho Cordova, CA 95742 | | First Class Mail |
| Z zaya Games & Collectibles LLC | Attn: Joshua Castillo, Ian Dennis Arellano | 3084 Sunrise Blvd | Ste 17 | Rancho Cordova, CA 95742 | joshcastillo8324@gmail.com,ian.zzaya@gmail.com | Email |
| Z&S Merch LLC | 1013 S Lancaster St | Mount Prospect, IL 60056 | | | First Class Mail |
| Z&S Merch LLC | Attn: Shivam | 1013 S Lancaster St | Mount Prospect, IL 60056 | | First Class Mail |
| Z&S Merch LLC | 1013 S Lancaster St | Mount Prospect, IL 60056 | | s.s.merchllc@gmail.com | Email |
| Z&Z Hobbies Corp | Attn: Harvey Zeidn | 98 Trenton Rd | Fairless Hills, PA 19030 | | First Class Mail |
| Z&Z Hobbies Corp | Attn: Harvey Zeidn | 98 Trenton Rd | Fairless Hills, PA 19030 | zandzhobbies@gmail.com | Email |
| Z2 Comics | 205 E 69th, Apt 11B | New York, NY 10021 | | | First Class Mail |
| Z2 Comics | 205 E 69th St, Apt 11B | New York, NY 10021 | | | First Class Mail |
| Z2 Comics | 995 5Th Ave Apt 8S | New York, NY 10028 | | | First Class Mail |
| Z2 Comics | Attn: Josh Frankel | 995 5Th Ave Apt 8S | New York, NY 10028 | | First Class Mail |
| Z2 Comics | 201 E 69th, Apt 15B | New York, NY 10021 | | JFRANKEL@DREW.EDU,jfrankel@z2comic@gmail.com | Email |
| Z2 Comics Inc | Attn: Josh Frankel | 237 Griffen Ave | Scarsdale, NY 10583 | | First Class Mail |
| Zachary S Laverdiere | 111 Spruce Woods Ct | Abingdon, MD 21009 | | | First Class Mail |
| Zachary S Gregory Comics | 5675 S Leopard Pt | Homosassa, FL 34446 | | | First Class Mail |
| Zachary S Gregory Comics | Attn: Zachary Gregory | 5675 S Leopard Pt | Homosassa, FL 34446 | | First Class Mail |
| Zachary S Gregory Comics | 5675 S Leopard Pt | Homosassa, FL 34446 | | zacharyscottcomics@hotmail.com | Email |
| Zachary T Olaf | 214 Haviland Dr | Patterson, NY 12563 | | | First Class Mail |
| Zachary T Olaf | 214 Haviland Dr | Patterson, NY 12563 | | zoach@diamondselecttoys.com | Email |
| Zachery Mueller | dba Husky Cards | Attn: Zachary Mueller | 2761 Wehrle Dr | Williamsville, NY 14221 | | First Class Mail |
| Zachery Mueller | dba Husky Cards | Attn: Zachary Mueller | 2761 Wehrle Dr | Williamsville, NY 14221 | armrah@icloud.com | Email |
| Zacsters Hobbies & More | Attn: Zachary Moore | 1800 E Grand Ave | Ste P | Grover Beach, CA 93433 | | First Class Mail |
| Zacsters Hobbies & More | Attn: Zachary Moore | 1800 E Grand Ave | Ste P | Grover Beach, CA 93433 | zmoore@zacstershobbies.com | Email |
| Zaheri Tao Vay Org Inc Tur San | Attn: Anne | Vo To Ltd St | Vionetn Mah Ataturk Bul 76/B | Eskisehir, 26020 | Turkey | First Class Mail |
| Zanadu Comics I | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | | First Class Mail |
| Zanadu Comics I | Attn: Perry Plush | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | First Class Mail |
| Zanadu Comics I | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | zanadu@zanaducomics.com, perry@zanaducomics.com | Email |
| Zanadu Comics I | Attn: Perry Plush | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | First Class Mail |
| Zanadu Comics Ii | Attn: Perry Plush | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | First Class Mail |
| Zanadu Comics Ii | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | | zanadu@zanaducomics.com | Email |
| Zanadu Comics Ii | Attn: Perry Plush | 2366 East Lake Avenue Ste 223 | Seattle, WA 98102 | z2@zanaducomics.com, perry@zanaducomics.com | Email |
| Zander's Game House LLC | Attn: Jeanne Skeiff | Usa Office | 2390 Las Posas Rd, Suite C | Camarillo, CA 93010 | | First Class Mail |
| Zander's Game House LLC | Attn: Jeanne Skeiff | 2170 Ventura Blvd | Camarillo, CA 93010 | | First Class Mail |
| Zander's Game House LLC | Attn: Jeanne Skeiff | 2170 Ventura Blvd | Camarillo, CA 93010 | gamekeeper@zandersgamehouse.com | Email |
| Zane's Treasure Chest | Attn: Chris Marcus | 14422 Union Ave | San Jose, CA 95124 | | First Class Mail |
| Zane's Treasure Chest | 5295 Greenbank Ct | San Jose, CA 95118 | | | First Class Mail |
| Zane's Treasure Chest | Attn: Chris Marcus | 14422 Union Ave | San Jose, CA 95124 | zanestreasurechest@hotmail.com | Email |
| Zangoose Cards LLC | Attn: Bruce Goddard | 20 Independence Ave | Middletown, NY 10940 | | First Class Mail |
| Zangoose Cards LLC | dba Zzazenes | Attn: Bruce Goddard | 20 Independence Ave | Middletown, NY 10940 | zcasenes2019@gmail.com | Email |
| Zany Values, Inc | Attn: Lance & Francis | 520 S Bel E Ste R7 | Lehi, UT 84043 | | First Class Mail |
| Zapbitz Inc | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | First Class Mail |
| Zapp Comics & Cards I | Attn: Ben Lichtenstein | 574 Valley Road | Wayne, NJ 07470 | | First Class Mail |
| Zapp Comics & Cards I | 574 Valley Road | Wayne, NJ 07470 | | | First Class Mail |
| Zapp Comics & Cards I | Attn: Ben Lichtenstein | 574 Valley Road | Wayne, NJ 07470 | zappcomics@aol.com | Email |
| Zapp Games LLC | Attn: Victor Morton | 87 Main St | Keansburg, NJ 07734 | | First Class Mail |
| Zapp Comic LLC | Attn: Victor Morton | 700 Tennent Road | Manalapan, NJ 07726 | | First Class Mail |
| Zapp Of Freehold, Inc | Attn: Ben Lichtenstein | 700 Tennent Road | Manalapan, NJ 07726 | | First Class Mail |
| Zapp of Freehold, Inc | 700 Tennent Road | Manalapan, NJ 07726 | | | First Class Mail |
| Zapp Of Freehold, Inc | Attn: Ben Lichtenstein | 700 Tennent Road | Manalapan, NJ 07726 | zappcomics@aol.com | Email |
| Z-Athletic Inc | Attn: Jian Zhao | 17401 Tiller Ct | Suite A | Westfield, IN 46074 | | First Class Mail |
| Z-Athletic Inc | Attn: Jian Zhao | 17401 Tiller Ct | Suite A | Westfield, IN 46074 | pammchohd@sbcglobal.net | Email |
| Zoca LLc | Attn: Zachara | 2101 Market St | Apt 222 | Denver, CO 80205 | | First Class Mail |
| Zaruce Inc | 5955 Desoto Ave, Ste 100 | Woodland Hills, CA 91367 | | | First Class Mail |
| Zebulon Clips, Inc | dba Mr. B's Zebulon | Attn: Bahadur Singh, Ravinder Singh | 8917 Hwy 19 S | Zebulon, GA 30295 | | First Class Mail |
| Zebulon Clips, Inc | dba Mr. B's Zebulon | Attn: Bahadur Singh, Ravinder Singh | 8917 Hwy 19 S | Zebulon, GA 30295 | raju.singh9@gmail.com | Email |
| Zeeks Comics & Games | Attn: Zach Kalma | 30 Cherry Tree Shopping Center | Unit A4 | Washington, IL 61571 | | First Class Mail |
| Zeeks Comics & Games | Attn: Zach Kalma | 30 Cherry Tree Shopping Center | Unit A4 | Washington, IL 61571 | | First Class Mail |
| Zeeks Comics & Games | Attn: Zach Kalma | 30 Cherry Tree Shopping Center | Unit A4 | Washington, IL 61571 | zeeksg@hotmail.com | Email |
| Zeeks Comics And Games | Attn: Zach / Shelby | 30 Cherry Tree Shopping Cntr | Washington, IL 61571 | | First Class Mail |
| Zeeks Comics And Games | Attn: Zach / Shelby | 30 Cherry Tree Shopping Cntr | Washington, IL 61571 | zeeksg@hotmail.com | Email |
| Zelar | 280 Trade Street | San Marcos, CA 92078 | | | First Class Mail |
| Zelar | Attn: Steve Nelson | 280 Trade Street | San Marcos, CA 92078 | | First Class Mail |
| Zelar | 280 Trade Street | San Marcos, CA 92078 | | zelarsales@zmail.com | Email |
| Zen Monkey Studios LLC | 303 E 33rd St, Unit 118 | New York, NY 10016 | | | First Class Mail |
| Zen Monkey Studios LLC | 303 E 33rd St, Unit 118 | New York, NY 10016 | | JAMES@ZENMONKEYSTUDIOS.COM | Email |
| Zena LLC | Lavender Street N2A | Mutumindva District | Teloz, Georgia | | | First Class Mail |
| Zena LLC | Attn: Irakli, Saba | Lavender Street N2A | Mutumindva District | Teloz, 1622 | Georgia | First Class Mail |
| Zena LLC | Lavender Street N2A | Mutumindva District | Tbilsi, 1622 | Georgia | sabovacherkezi1950@gmail.com | Email |
| Zenesign Games LLC | dba Zenesign Games | Attn: Andrew Braun, Stephen Reid | 1230 Rail Bunk Rd | Goose Creek, SC 29445 | | First Class Mail |
| Zenesin Games LLC | Attn: Joe And Ralph | 410 Carobean Drive Ste C | Horsham, PA 19044 | | First Class Mail |
| Zenoscope Entertainment | Attn: Joe And Ralph | 433 Carobean Drive Ste C | Horsham, PA 19044 | | First Class Mail |
| Zenoscope Entertainment | 2381 Philmont Ave, Unit 119 | Huntingdon Vly, PA 19006 | | | First Class Mail |
| Zenoscope Entertainment | Attn: Joe And Ralph | 410 Carobean Drive Ste C | Horsham, PA 19044 | jbarrett@zenescope.com | Email |
| Zenoscope Entertainment Inc | 2381 Philmont Ave, Unit 119 | Huntingdon Vly, PA 19006 | | | First Class Mail |
| Zenoscope Entertainment Inc | Attn: Joe And Ralph | 433 Carobean Drive Ste C | Horsham, PA 19044 | | First Class Mail |
| Zenoscope Entertainment, Inc | Attn: Leah Kugelman | 2381 Philmont Ave Ste 119 | Huntington Vly, PA 19006-6236 | | First Class Mail |
| Zenoscope Entertainment, Inc | Attn: Leah Kugelman | 2381 Philmont Ave Ste 119 | Huntingdon Vly, PA 19006-6236 | zenmail@zenescope.com, rleewood@zenescope.com; jbrusha@zenescope.com | Email |
| Zenoscope Entertainment, Inc | Attn: Joe Brusha | 433 Carobean Dr, Ste C | Horsham, PA 19044 | | First Class Mail |
| Zenos Books | Attn: Wayne Vincent | Pop Inc | 1112 Sparrow Rd | Chesapeake, VA 23325 | | First Class Mail |
| Zenos Books | Pop Inc | 1112 Sparrow Rd | Chesapeake, VA 23325 | | | First Class Mail |
| Zenos Books | Attn: Wayne Vincent | Pop Inc | 1112 Sparrow Rd | Chesapeake, VA 23325 | zenosbooks@yahoo.com | Email |
| Zentra LLC | dba Libbu & Leaf | Attn: Gary Rose | 852 Associates Lane | Indian Trail, NC 28079 | | First Class Mail |
| Zentra LLC | dba Libbu & Leaf | Attn: Gary Rose | 852 Associates Lane | Indian Trail, NC 28079 | kc4@gmail.com | Email |
| Zephyr Games LLC | Attn: Emin Hataman | 852 Foothill Blvd | La Canada Flintridge, CA 91011 | | First Class Mail |
| Zephyr Games LLC | Attn: Emin Hataman | 852 Foothill Blvd | La Canada Flintridge, CA 91011 | zephyrgamesla@gmail.com | Email |
| Zephyr Sc LLC | Attn: Chris Adams | 1042 Calle Negocio | Suite E | San Clemente, CA 92673 | | First Class Mail |
| Zephyr Sc LLC | Attn: Unicorn Tribe | 1042 Calle Negocio | Suite E | San Clemente, CA 92673 | doc@unicorntribe.com | Email |
| Zeppelin Comics | Attn: Natasha Curtis Daniel Curtis | 929 1St Street | Benicia, CA 94510 | | First Class Mail |
| Zeppelin Comics | Attn: Natasha Curtis Daniel Curtis | 929 1St Street | Benicia, CA 94510 | comics@yahoo.com | Email |
| Zeppelin Comics LLC | 929 1St St | Benicia, CA 94510 | | | First Class Mail |
| Zeppelin Comics LLC | Attn: Natasha & Daniel | 929 1St St | Benicia, CA 94510 | | First Class Mail |
| Zeppelin Comics LLC | 929 1St St | Benicia, CA 94510 | | shop@zeppelincomics.com | Email |
| Zeppelin Comics Llc | Attn: Natasha & Daniel | 929 1St St | Benicia, CA 94510 | | First Class Mail |
| Zero City Comics LLC | Attn: Jacquelyn Ball | 2109 Evans Rd Ste 101 | San Antonio, TX 78258 | | First Class Mail |
| Zero City Comics & Sci-Fi | Attn: Damon Miller | 2109 Evans Rd Ste 105 | San Antonio, TX 78258 | | First Class Mail |
| Zero City Comics & Sci-Fi | Attn: Damon Miller | 2109 Evans Rd Ste 105 | San Antonio, TX 78258 | d.miller1985@yahoo.com | Email |
| Zero Gravity Trading Cards | Attn: Jerry Rodas | 22500 Town Circle | Suite 2232 | Moreno Valley, CA 92553 | | First Class Mail |
| Zero Gravity Trading Cards | Attn: Jerry Rodas | 22500 Town Circle | Suite 2232 | Moreno Valley, CA 92553 | jrodas@verizon.net | Email |

Exhibit B
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Zero To Hero Comics | Attn: Enrique Or Pierre | 642 W Commonwealth | Fullerton, CA 92832 | | | First Class Mail |
| Zero To Hero Comics | Attn: Enrique Or Pierre | 642 W Commonwealth | Fullerton, CA 92832 | | zeroherocomics@email.com | First Class Mail |
| Zeus Comics & Collectibles Inc | 1334 Inwood Rd | Dallas, TX 75247 | | | | First Class Mail |
| Zeus Comics & Collectibles Inc | Attn: Rich Neal | 1334 Inwood Rd | Dallas, TX 75247 | | richard@zeuscomics.com | Email |
| Zeus Comics & Collectibles Inc | 1334 Inwood Rd | Dallas, TX 75247 | | | | First Class Mail |
| Zhengzhou Teyman Trading LLC | 181 S Hollysurst Cir | Spring, TX 77382 | | | | First Class Mail |
| Zhengzhou Teyman Trading LLC | 181 S Hollysurst Cir | Spring, TX 77382 | | | wojiaomyu@163.com | First Class Mail |
| Zia Cards & Games LLC | Attn: Fiverian Aragon | 3769 S Lisbon Ct | Aurora, CO 80013 | | | First Class Mail |
| Zia Cards & Games LLC | Attn: Fiverian Aragon | 8910 Ilusen Rock Ct | Colorado Springs, CO 80920 | | | First Class Mail |
| Zia Cards & Games LLC | Attn: Fiverian Aragon | 3769 S Lisbon Ct | Aurora, CO 80013 | | ziacardsandgames@gmail.com | First Class Mail |
| Zia Comics | Attn: Troy Stegner | 125 North Main St | Las Cruces, NM 88001 | | | First Class Mail |
| Zia Comics | Attn: Troy Stegner | 125 North Main St | Las Cruces, NM 88001 | | ziacomics@gmail.com | Email |
| Zia Comics LLC | 125 N Main Street | Las Cruces, NM 88001 | | | | First Class Mail |
| Zia Comics Llc | Attn: Troy | 125 N Main Street | Las Cruces, NM 88001 | | | First Class Mail |
| Zia Comics LLC | 125 N Main Street | Las Cruces, NM 88001 | | | ziacomics@gmail.com | Email |
| Zirgaming LLC | 1140 Pomelo St | Davenport, FL 33837 | | | | First Class Mail |
| Zirgaming Llc | Attn: Jason | 1140 Pomelo St | Davenport, FL 33837 | | | First Class Mail |
| Zloo Studios | Attn: Enrique Di Nobile | Woodland Hills, CA 91364 | | | | First Class Mail |
| Zloo Studios | C/o Fox Rothschild LLP | Attn: Darnell D Miller | 10250 Constellation Blvd, Ste 900 | Los Angeles CA 90076 | | First Class Mail |
| Zma Comics | 348 Gerald Circle | Milpitas, CA 95035 | | | | First Class Mail |
| Zma Comics | Attn: Yuyan Or Di | 348 Gerald Circle | Milpitas, CA 95035 | | | First Class Mail |
| Zoe's Nation | 2227 Bel Pre Rd Ste 186 | Silver Spring, MD 20906 | | | | First Class Mail |
| Zoe'S Nation | Attn: Michael | 2227 Bel Pre Rd Ste 186 | Silver Spring, MD 20906 | | | First Class Mail |
| Zoe's Nation | 2227 Bel Pre Rd Ste 186 | Silver Spring, MD 20906 | | | michael.rayamond@zoesnation.com | First Class Mail |
| Zolo Inc | 4 Floyd Wyckoff Rd | Morganville, NJ 07751 | | | | First Class Mail |
| Zolo Inc | Attn: Zack, Lance, Chris | 4 Floyd Wyckoff Rd | Morganville, NJ 07751 | | | First Class Mail |
| Zolo Inc | 4 Floyd Wyckoff Rd | Morganville, NJ 07751 | | | admin@zolosoroom.com | First Class Mail |
| Zombie Hideout | 364 Cooley Street | Springfield, MA 01128 | | | | First Class Mail |
| Zombie Hideout | Attn: William And Nichole | 364 Cooley Street | Springfield, MA 01128 | | | First Class Mail |
| Zombie Hideout | 364 Cooley Street | Springfield, MA 01128 | | | zombie.hideout@yahoo.com | Email |
| Zombie Live Studios, LLC | 21351 Ventura Blvd, Ste 1000 | Woodland Hills, CA 91364 | | | | First Class Mail |
| Zombie Live Studios, LLC | 21351 Ventura Blvd, Ste 1000 | Woodland Hills, CA 91364 | | | JMSKILLEN@GMAIL.COM | Email |
| Zombie Live Studios,LLC | 21351 Ventura Blvd, Ste 1000 | Woodland Hills, CA 91364 | | | JMSKILLEN@GMAIL.COM | Email |
| Zombie Unicorn Comics LLC | 3417 W Petrain Ave | Chicago, IL 60609 | | | | First Class Mail |
| Zombie Unicorn Comics LLC | Attn: Robert Or Ron | 3417 W Petrain Ave | Chicago, IL 60609 | | | First Class Mail |
| Zombie Unicorn Comics LLC | 3417 W Petrain Ave | Chicago, IL 60609 | | | gryandhouse@rrank.net | First Class Mail |
| Zone | Attn: Francisi Vang | 259 Ross Ave | Suite 402 | Schofield, WI 54476 | | First Class Mail |
| Zone | Attn: Francisi Vang | 259 Ross Ave | Suite 402 | Schofield, WI 54476 | forbiddenxpimes@yahoo.com | First Class Mail |
| Zone Comics & Games Inc | 18107 Dixie Hwy | Homewood, IL 60430 | | | | First Class Mail |
| Zone Comics & Games Inc | 18107 Dixie Hwy | Homewood, IL 60430 | | | zonecomics.games@gmail.com | Email |
| Zone Comics And Games Inc | Attn: Joe /Jfee/ | 18107 Dixie Hwy | Homewood, IL 60430 | | | First Class Mail |
| Zone Entertainment | 285 N Hubbards Ln Ste 200 | Louisville, KY 40207-3217 | | | | First Class Mail |
| Zone Entertainment | Attn: Brian Porter | 285 N Hubbards Ln Ste 200 | Louisville, KY 40207-3217 | | | First Class Mail |
| Zone Entertainment | 285 N Hubbards Ln Ste 200 | Louisville, KY 40207-3217 | | | zonecomicsandtoys@yahoo.com | First Class Mail |
| Zonkey | Attn: John Ngo | 1498 Tuers Rd | San Jose, CA 95121 | | | First Class Mail |
| Zonkey | 1498 Tuers Rd | San Jose, CA 95121 | | | znee60@gmail.com | First Class Mail |
| Zonkey | Attn: John Ngo | 1498 Tuers Rd | San Jose, CA 95121 | | | First Class Mail |
| Zoo Comics (Sea Freight) | Attn: Jan-Erik Suarez | Jan Erik Suarez | Orangeda=uoten 20 | Ponsgrunn, 3920 | | First Class Mail |
| Zoo Comics (Sea Freight) | Jan-Erik Suarez | Orangedal=uoten 20 | Porsgrunn, 3920 | Norway | | First Class Mail |
| Zoo Comics (Sea Freight) | Attn: Jan-Erik Suarez | Jan Erik Suarez | Orangeda=uoten 20 | Ponsgrunn, 3920 | zoocomics@hotmail.com | First Class Mail |
| Zoofy International Llc | Attn: Donna, Chris Tabaltha | Attn:Tabaltha Harding | 810 Shotgun Rd | Sunrise, FL 33326 | | First Class Mail |
| Zoom In | Attn: Hongwei/Haixiang | 434 Great Mall Drive | Milpitas, CA 95035 | | | First Class Mail |
| Zoom In | Attn: Hongwei/Haixiang | 434 Great Mall Drive | Milpitas, CA 95035 | | | First Class Mail |
| Zoom Tcg LLC | 1183 Mt Rushmore Way | Lexington, KY 40515 | | | | First Class Mail |
| Zoom Tcg Llc | Attn: Michel Delgado | 1183 Mt Rushmore Way | Lexington, KY 40515 | | | First Class Mail |
| Zoom Tcg LLC | 1183 Mt Rushmore Way | Lexington, KY 40515 | | | zoomtcg@gmail.com | First Class Mail |
| Zorbits, Inc. | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Zorbits, Inc. | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | zorbitorders@yahoo.com | Email |
| Z's Comics | 1513 N Heidelo St | Seguin, TX 78155 | | | | First Class Mail |
| Z's Comics | Attn: Zachary Villarreal | 1513 N Heidelo St | Seguin, TX 78155 | | | First Class Mail |
| Z'S Comics | Attn: Zachary Villarreal | 1513 N Heidelo St | Seguin, TX 78155 | | | First Class Mail |
| Z's Comics | 1513 N Heidelo St | Seguin, TX 78155 | | | zach2v2@gmail.com | Email |
| Z's Exxon | Attn: Aftab Aziz | 11575 Atef Clodine Rd | Houston, TX 77082 | | | First Class Mail |
| Z's Exxon | Attn: Aftab Aziz | 11575 Atef Clodine Rd | Houston, TX 77082 | | tachief@hotmail.com | First Class Mail |
| Z's Toys & More | Attn: Agnes, Manuel Villarreal | 205 North King St | Ste A | Seguin, TX 78155 | | First Class Mail |
| Z's Toys & More | Attn: Agnes, Manuel Villarreal | 1513 N Heidelke | Seguin, TX 78155 | | | First Class Mail |
| Z's Toys & More | Attn: Agnes, Manuel Villarreal | 205 North King St | Ste A | Seguin, TX 78155 | zstoys@att.net | First Class Mail |
| Zulay Morales Villarrel | 2846 Misty Briar Cove | Arlington, TN 38002 | | | | First Class Mail |
| Zulty Llc | 2601 Elliott Avenue | Suite 200 | Seattle, WA 98121 | | | First Class Mail |
| Zulus Board Game Cafe | Attn: Matt Zaremba | 16680 Ne N Woodinville Way | Suite 140 | Woodinville, WA 98072 | | First Class Mail |
| Zulus Board Game Cafe | Attn: Matt Zaremba | 16680 Ne N Woodinville Way | Suite 140 | Woodinville, WA 98072 | matt.zaremba@gmail.com,zulusgames@gmail.com,lind.et han@email.com | First Class Mail |
| Zuraiski & Quinn, LLC | 4 Browning Dr | Ossining, NY 10562 | | | | First Class Mail |
| Zuraiski & Quinn, Llc | Attn: David Quinn | 4 Browning Dr | Ossining, NY 10562 | | | First Class Mail |
| Zuraiski & Quinn, LLC | 4 Browning Dr | Ossining, NY 10562 | | | STUDIOQUINN@GMAIL.COM | Email |
| Zvezda Export LLC | 2 Promishlennaya St | Moscow Region, 141730 | Russian Federation | | | First Class Mail |
| Zweens LLC | 2120 Corporate Square Blvd | Ste 23 | Jacksonville, FL 32216 | | | First Class Mail |
| Zweens Llc | Attn: Raymond & John | 2120 Corporate Square Blvd | Ste 23 | Jacksonville, FL 32216 | | First Class Mail |
| Zweltow LLC | 1315 Eisenhower Rd | Mascoutah, IL 62258 | | | | First Class Mail |
| Zweltow LLC | Attn: Jarrad Zweltow | 1315 Eisenhower Rd | Mascoutah, IL 62258 | | | First Class Mail |
| Zweltow Llc | Attn: Jarrad | 1315 Eisenhower Rd | Mascoutah, IL 62258 | | | First Class Mail |
| Zweltow LLC | 1315 Eisenhower Rd | Mascoutah, IL 62258 | | | jarrad@zweltow.com | Email |

71 INTERESTED PARTIES WERE SERVED. THE NAMES AND E-MAIL ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.