# EXHIBIT A

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Invoice No.: 1210910

Page 1

March 31, 2025

## EXHIBIT A

Professional Services rendered by Lowenstein Sandler LLP between January 30, 2025 and February 28, 2025

In re: Chapter 11 Bankruptcy

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Citron, Lowell A. | 1995 | Partner/Corporate / Tax | 4.40 | $1,610.00 | $7,084.00 |
| Finizio, Gianfranco | 2010 | Partner/Bankruptcy | 103.40 | $1,185.00 | $122,529.00 |
| *Finizio, Gianfranco - Travel Time | 2010 | Partner/Bankruptcy | 4.50 | $592.50 | $2,666.25 |
| Nathan, Bruce S. | 1981 | Partner/Bankruptcy | 95.40 | $1,515.00 | $144,531.00 |
| Papandrea, Michael T. | 2015 | Counsel/Bankruptcy | 103.10 | $1,075.00 | $110,832.50 |
| *Papandrea, Michael T. - Travel Time | 2015 | Counsel/Bankruptcy | 7.60 | $537.50 | $4,085.00 |
| Frankel, Chelsea | 2024 | Associate/Bankruptcy | 114.70 | $660.00 | $75,702.00 |
| Podolnyy, Michelle | 2025 | Associate/Corporate / Tax | 18.40 | $650.00 | $11,960.00 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 1.00 | $400.00 | $400.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 20.10 | $380.00 | $7,638.00 |
| Parente, Mary | N/A | Paralegal/Corporate / Tax | 14.50 | $425.00 | $6,162.50 |
| Michaud, Zoraida | N/A | Knowledge and Research Services | 1.50 | $420.00 | $630.00 |
| **TOTAL FEES** | | | **488.60** | | **$494,220.25** |

**Attorney Blended Rate**      **$1,061.77**

\*      Reflects 50% rate reduction due to non-working travel time

**Timekeeper Blended Rate**      **$1,011.50**

\*      Reflects 50% rate reduction due to non-working travel time

Diamond Comic Distributors Inc. - Unsecured Creditors                                                                  Page 2
Committee                                                                                                          March 31, 2025
Invoice No.: 1210910

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B100 - Administration | | | | | |
| B110 Case Administration | | | | | |
| B110 | 01/30/25 | BSN | Review first day declaration | 0.50 | $757.50 |
| B110 | 01/30/25 | BSN | Review initial critical dates memo | 0.10 | $151.50 |
| B110 | 01/30/25 | CF | Email communications (multiple) with committee and potential financial advisors re Committee FA interviews (.6); e-mails with internal team and debtors re: initial case matters and scheduling (1.7); calls (3x) with G. Finizio re: same (.3); call with M. Papandrea re: same (.2); calls (3x) with B. Nathan re: same (.1) | 2.90 | $1,914.00 |
| B110 | 01/30/25 | CF | Internal call with B. Nathan, G. Finizio and M. Papandrea re: case management, preliminary action items and preparation for initial call with Debtors' counsel | 1.50 | $990.00 |
| B110 | 01/30/25 | EBL | Review all pleadings (.5); prepare initial critical dates memo (.6); update attorney calendars (.3) | 1.40 | $532.00 |
| B110 | 01/30/25 | EBL | Prepare LS Notice of Appearance | 0.60 | $228.00 |
| B110 | 01/30/25 | EBL | Prepare pro hac applications for B. Nathan, G. Finizio, M. Papandrea and C. Frankel | 1.60 | $608.00 |
| B110 | 01/30/25 | GF | Review First Day declaration regarding case issues (.5); call with B. Nathan, C. Frankel, and M. Papandrea regarding initial case matters and strategy (1.5) | 2.00 | $2,370.00 |
| B110 | 01/30/25 | MTP | Initial conference call with LS team re: Committee engagement and initial action items (1.5); e-mails with LS team re: same (.4) | 1.90 | $2,042.50 |
| B110 | 01/31/25 | CF | Email communications with Tydings re: notice of appearance and Lowenstein pro hac vice applications (.1); call with D. Shaffer re: same (.1); review pro hoc and notice of appearance documents re: same (.3) | 0.50 | $330.00 |
| B110 | 01/31/25 | CF | Call with Debtors' counsel re: upcoming case deadlines and initial case issues | 0.90 | $594.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                    Page 3
Committee                                                                        March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 01/31/25 | GF | Prepare for call with Saul Ewing (.3); case kickoff call with Saul Ewing team (.9); case kickoff call with BRG team (.8); call with B. Nathan regarding initial case matters (.3); review stipulation extending objection deadlines and email to Saul Ewing team regarding same (.1); emails with C. Frankel regarding pro hac motions (.1) | 2.50 | $2,962.50 |
| B110 | 01/31/25 | MTP | Review pro hac motion and e-mail D. Shaffer re: same | 0.10 | $107.50 |
| B110 | 02/01/25 | BSN | Review initial workstreams memo | 0.10 | $151.50 |
| B110 | 02/01/25 | CF | Prepare workstreams document | 0.40 | $264.00 |
| B110 | 02/01/25 | MTP | Review workstream memorandum (.1); e-mails with B. Nathan, G. Finizio and C. Frankel re: same and action items (.2) | 0.30 | $322.50 |
| B110 | 02/02/25 | GF | Call with D. Shaffer regarding second day matters (.1); call with B. Nathan regarding discussions with local counsel (.1); email to team regarding call with D. Shaffer (.1); call with Saul Ewing team regarding second day matters (.6); email to Lowenstein, BRG, and D. Shaffer regarding summary of Saul Ewing call (.3); review UCC contact list (.1) | 1.30 | $1,540.50 |
| B110 | 02/02/25 | MTP | Conference call with J. Hampton, B. Nathan and G. Finizio re: potential issues re: second day motions/hearing (.8); e-mails with LS and BRG teams re: same (.2) | 1.00 | $1,075.00 |
| B110 | 02/03/25 | GF | Review markups of second day orders (.3); email to M. Papandrea regarding comments to second day orders (.5); review stipulation to extend committee objection deadline (.2); call with Saul Ewing team regarding new hearing date and deadline (.2); email to team regarding new hearing date (.1); call with M. Papandrea regarding immediate case issues (.3) | 1.60 | $1,896.00 |
| B110 | 02/03/25 | MTP | Review stipulation adjourning second day hearing (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |
| B110 | 02/04/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 02/04/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 02/05/25 | DC | E-mails with B. Clark and E. Lawler re: approval for Notices of Appearance | 0.20 | $80.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                   Page 4
Committee                                                                        March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 02/05/25 | EBL | Attend to ECF registrations for C. Frankel, M. Papandrea, G. Finizio and B. Nathan; multiple emails and phone calls to PACER and with C. Frankel re: same | 3.20 | $1,216.00 |
| B110 | 02/05/25 | GF | Call with B. Nathan regarding status of second day matters (.3); review list of questions for BRG call and participate on same (.5) | 0.80 | $948.00 |
| B110 | 02/05/25 | MTP | Review notice of appearance; e-mails with D. Shaffer and LS team re: same | 0.10 | $107.50 |
| B110 | 02/06/25 | DC | E-mails with C. Frankel re: Notices of Appearance for Lowenstein attorneys (.1); tend to filing same with the court (.3) | 0.40 | $160.00 |
| B110 | 02/06/25 | DC | Revise Notices of Appearance for filing with the court | 0.20 | $80.00 |
| B110 | 02/06/25 | DC | Update attorney calendar with new objection deadlines | 0.20 | $80.00 |
| B110 | 02/06/25 | GF | Calls with J. Hampton regarding status of February 10 hearing (.1); call with B. Nathan regarding immediate case issues (.5); calls with M. Papandrea regarding February 10 matters (.1) | 0.70 | $829.50 |
| B110 | 02/07/25 | BSN | Review updated workstreams memo | 0.10 | $151.50 |
| B110 | 02/07/25 | GF | Review reservation of rights regarding "first day" relief and emails regarding same (.4); calls with B. Nathan regarding reservation of rights (.1); calls with M. Papandrea regarding February 10 matters (.2); send email to team regarding open workstreams through February 10 hearing (.3) | 1.00 | $1,185.00 |
| B110 | 02/10/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 02/10/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $190.00 |
| B110 | 02/11/25 | BSN | Review edits to critical dates memo | 0.10 | $151.50 |
| B110 | 02/11/25 | EBL | Phone calls to court re: attorney registration | 0.60 | $228.00 |
| B110 | 02/11/25 | EBL | Review docket and pleadings re: critical dates; update attorney calendars | 0.20 | $76.00 |
| B110 | 02/12/25 | MTP | Review calendar/critical dates | 0.10 | $107.50 |
| B110 | 02/18/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                        Page 5
Committee                                                                      March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 02/20/25 | CF | Call with M. Papandrea re: workstreams (.1); update workstreams chart and critical dates memo (.5) | 0.60 | $396.00 |
| B110 | 02/20/25 | GF | Review updated workstream memo (.1); prepare additions to workstream memo (.3) | 0.40 | $474.00 |
| B110 | 02/20/25 | MTP | E-mails/discussions with B. Nathan and C. Frankel re: action items and workstreams | 0.30 | $322.50 |
| B110 | 02/21/25 | EBL | Update calendar and critical dates memo | 0.20 | $76.00 |
| B110 | 02/21/25 | GF | Call with B. Nathan and M. Papandrea regarding case strategy and next steps | 0.80 | $948.00 |
| B110 | 02/21/25 | MTP | E-mails/discussions with B. Nathan and G. Finizio re: action items and workstreams (.1); conference call with B. Nathan and G. Finizio re: same (.8); review workstreams memorandum re: same (.3) | 1.20 | $1,290.00 |
| B110 | 02/25/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 02/28/25 | EBL | Review docket and pleadings for upcoming objection deadlines and critical dates | 0.20 | $76.00 |
| B110 | 02/28/25 | GF | Call with B. Nathan regarding agenda for Saul Ewing call (.4); review agenda prepared by M. Papandrea for call with Saul Ewing team (.1) and emails with comments to same (.2) | 0.70 | $829.50 |
| | | | **Total B110 - Case Administration** | 35.20 | $29,661.50 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 02/02/25 | CF | Research breach of fiduciary duty cause of action and litigation related to Debtors | 1.10 | $726.00 |
| B120 | 02/03/25 | CF | Research re: lawsuits against Debtors and D&Os | 0.80 | $528.00 |
| B120 | 02/04/25 | ZM | Search for litigation filed against key parties in interest | 1.50 | $630.00 |
| B120 | 02/11/25 | BSN | Review status of document demands | 0.10 | $151.50 |
| B120 | 02/11/25 | CF | Prepare initial document demand letters for Committee investigation | 2.10 | $1,386.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                    Page 6
Committee                                                                        March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 02/13/25 | BSN | Preparation of document demand re investigation of claims against Geppi and non-debtor affiliates and revise demand | 0.30 | $454.50 |
| B120 | 02/13/25 | CF | Review comments and revisions on document demand draft and email communications with G. Finizio and B. Nathan re: same (.5); email communications with J. Emerson re: related documents in virtual data room (.1) | 0.60 | $396.00 |
| B120 | 02/13/25 | GF | Review and revise draft document demand letter (1.1); emails with C. Frankel and B. Nathan regarding same (.1) | 1.20 | $1,422.00 |
| B120 | 02/14/25 | BSN | Review revised document request to debtors and suggested revisions to same | 0.50 | $757.50 |
| B120 | 02/14/25 | CF | Prepare initial document demand letters | 0.90 | $594.00 |
| B120 | 02/14/25 | GF | Review VDR documents regarding related party receivables (.2); review VDR documents regarding Geppi org structure (.2) | 0.40 | $474.00 |
| B120 | 02/16/25 | BSN | Additional changes to document requests | 0.20 | $303.00 |
| B120 | 02/16/25 | CF | Revise Debtor document request (.8); prepare additional document requests (1.4) | 2.20 | $1,452.00 |
| B120 | 02/17/25 | GF | Call with B. Nathan regarding investigation workstreams | 0.40 | $474.00 |
| B120 | 02/17/25 | MTP | Review draft document requests (.2); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.1) | 0.30 | $322.50 |
| B120 | 02/18/25 | BSN | Review communications re: potential claims against Geppi, non-debtor affiliates | 0.20 | $303.00 |
| B120 | 02/18/25 | BSN | Review communications re: investigation re claims against Geppi and non-debtor affiliated entities (.5) and e-mails with D. Galfus re same (.1) | 0.60 | $909.00 |
| B120 | 02/18/25 | GF | Emails with BRG team regarding Geppi investigation | 0.20 | $237.00 |
| B120 | 02/20/25 | BSN | Review schedules re non-debtor affiliate notes, obligations to debtors and re revising document demand to debtors | 0.30 | $454.50 |
| B120 | 02/20/25 | GF | Call with D. Galfus regarding Geppi investigation (.2); review updated document demand (.3) | 0.50 | $592.50 |
| B120 | 02/21/25 | CF | Call with M. Papandrea re: document demands | 0.20 | $132.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 7
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 02/21/25 | MTP | E-mails/discussions with G. Finizio and C. Frankel re: document requests | 0.20 | $215.00 |
| B120 | 02/22/25 | BSN | Revise document demand to debtors | 0.20 | $303.00 |
| B120 | 02/22/25 | CF | Revise initial document demand to Debtors | 0.70 | $462.00 |
| B120 | 02/22/25 | GF | Provide additional comments to draft document demand to debtors (.9); prepare email regarding edits to document demand (.1) | 1.00 | $1,185.00 |
| B120 | 02/22/25 | MTP | E-mails with C. Frankel re: document demands | 0.10 | $107.50 |
| B120 | 02/23/25 | BSN | Revise document demand to debtors | 0.60 | $909.00 |
| B120 | 02/23/25 | CF | Research Maryland statute of limitations and case law re: claims against Geppi and non-debtor affiliated entities (2.1); revise document demands to debtors (1.1); call with M. Papandrea re: same (.1) | 3.30 | $2,178.00 |
| B120 | 02/23/25 | GF | Review emails regarding Debtor document requests | 0.20 | $237.00 |
| B120 | 02/23/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: document demands (.3); review same (.4) | 0.70 | $752.50 |
| B120 | 02/24/25 | BSN | Revise document demand to debtors | 0.50 | $757.50 |
| B120 | 02/24/25 | CF | Revise document demand to Debtors (.8); call with M. Papandrea re: same (.6) | 1.40 | $924.00 |
| B120 | 02/24/25 | MTP | E-mails/discussions with B. Nathan and C. Frankel re: document demands (1.1); review same (.5) | 1.60 | $1,720.00 |
| B120 | 02/25/25 | BSN | Revise committee's document demand to debtors | 0.50 | $757.50 |
| B120 | 02/26/25 | BSN | Revise document demand to Debtors | 1.30 | $1,969.50 |
| B120 | 02/26/25 | CF | Email communications with M. Papandrea, J. Emerson and D. Shaffer re: document demand (.3); revise document demands (.3) | 0.60 | $396.00 |
| B120 | 02/26/25 | GF | Review further revised document demand for debtors (.3) and prepare email with edits to same (.7); review Diamond organizational documents circulated by BRG (.6) | 1.60 | $1,896.00 |
| B120 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, D. Shaffer, S. Gerald, B. Nathan, G. Finizio and/or C. Frankel re: document demands (.5); review same (.2) | 0.70 | $752.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors                           Page 8
Committee                                                                     March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/27/25 | BSN | Further revise document demand to Debtors | 1.00 | $1,515.00 |
| B120 | 02/27/25 | BSN | Confer with C. Frankel re: service of document demand on Debtors (.1); review final questions re: same (.2) | 0.30 | $454.50 |
| B120 | 02/27/25 | CF | Email communications re: document demand to Debtors (.3); call with M. Papandrea re: same (.2) | 0.50 | $330.00 |
| B120 | 02/27/25 | CF | Review comments to document demands and revise same (2.2); email communications with internal re: same (.2) | 2.40 | $1,584.00 |
| B120 | 02/27/25 | GF | Review Geppi org charts | 0.30 | $355.50 |
| B120 | 02/27/25 | MTP | Review/comment on document requests (.4); various e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.6) | 1.00 | $1,075.00 |
| B120 | 02/28/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: sale process and document requests and next steps re: same | 0.40 | $430.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 35.70 | $33,965.00 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 01/30/25 | MTP | Various e-mails/discussions with L. Citron, B. Nathan, G. Finizio and C. Frankel re: lien review and initial document request re: same | 0.50 | $537.50 |
| B120A | 01/31/25 | BSN | Preparation of document request for lien review | 0.20 | $303.00 |
| B120A | 01/31/25 | CF | Email communications with L. Citron and Troutman counsel re: prepetition loan documents | 0.20 | $132.00 |
| B120A | 01/31/25 | LAC | Work on document request list re: lien review | 0.10 | $161.00 |
| B120A | 02/01/25 | BSN | Review committee's lien review document request | 0.20 | $303.00 |
| B120A | 02/01/25 | MTP | Review/revise lien review document requests (.3); e-mails with Troutman team re: same (.1) | 0.40 | $430.00 |
| B120A | 02/01/25 | MTP | E-mails with L. Citron and others re: lien review and document production | 0.10 | $107.50 |
| B120A | 02/03/25 | LAC | Begin review of loan documents | 0.50 | $805.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Invoice No.: 1210910

Page 9

March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 02/03/25 | MP | Review UCC lien search results and begin preparing lien review memo; telephone call with L. Citron and M. Podolnyy re: same | 4.00 | $1,700.00 |
| B120A | 02/03/25 | MP | Confer with M. Parente and L. Citron re: lien review memo; draft and revise lien memo | 1.50 | $975.00 |
| B120A | 02/04/25 | EBL | Assist with preparing lien review memo | 1.50 | $570.00 |
| B120A | 02/04/25 | MP | Continue review of documents and drafting lien review memo; confer with E. Lawler and M. Podolnyy re: same | 4.00 | $1,700.00 |
| B120A | 02/04/25 | MP | Confer with M. Parente and L. Citron re: lien review memo; draft and revise lien memo | 3.30 | $2,145.00 |
| B120A | 02/05/25 | MP | Continue review of pre-petition documents and work on lien review memo | 3.00 | $1,275.00 |
| B120A | 02/06/25 | MP | Continue review of pre-petition documents and work on lien review memo | 3.50 | $1,487.50 |
| B120A | 02/07/25 | MP | Review and revise lien review memo | 4.50 | $2,925.00 |
| B120A | 02/11/25 | LAC | Review and revise lien review memo | 3.80 | $6,118.00 |
| B120A | 02/12/25 | MP | Review and revise lien review memo | 0.50 | $325.00 |
| B120A | 02/13/25 | MP | Review and revise lien review memo | 0.90 | $585.00 |
| B120A | 02/14/25 | BSN | Review pledge agreement and eleventh amendment to credit agreement and summary re ongoing investigation of potential lender liability claims | 0.60 | $909.00 |
| B120A | 02/14/25 | CF | Review eleventh amendment to credit agreement and related pledge and summarize same | 1.20 | $792.00 |
| B120A | 02/15/25 | CF | Prepare document request to JPMorgan for lien review | 0.90 | $594.00 |
| B120A | 02/18/25 | BSN | Review status of lien investigation and review with L. Citron and M. Podolnyy re debtors' filing of schedules, SOFAs | 0.20 | $303.00 |
| B120A | 02/18/25 | MP | Review and revise lien review memo | 1.30 | $845.00 |
| B120A | 02/19/25 | MP | Review and revise lien review memo | 2.40 | $1,560.00 |
| B120A | 02/21/25 | BSN | Review, revise questions re lien investigation memo | 1.00 | $1,515.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 10
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 02/21/25 | GF | Review draft of lien review memo | 1.00 | $1,185.00 |
| B120A | 02/21/25 | MP | Review and revise lien review memo | 4.00 | $2,600.00 |
| B120A | 02/24/25 | CF | Review lien review memo | 0.90 | $594.00 |
| B120A | 02/27/25 | GF | Review credit agreement amendments | 1.60 | $1,896.00 |
| B120A | 02/28/25 | BSN | Follow up re lien review status | 0.20 | $303.00 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 48.00 | $35,680.50 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 01/30/25 | BSN | Prepare for call with debtors' counsel re bid procedures, sale, UK assets questions, financing, budget issues, investigation | 1.50 | $2,272.50 |
| B130 | 01/30/25 | BSN | Review notes re areas to cover in introductory call with debtors' counsel | 0.10 | $151.50 |
| B130 | 01/30/25 | BSN | Review bid procedures motion including exhibits | 0.70 | $1,060.50 |
| B130 | 01/31/25 | BSN | Telephone call with D. Galfus, C. Kearns, J. Emerson re sale process, bid procedures, and financing vetting | 0.80 | $1,212.00 |
| B130 | 01/31/25 | BSN | Telephone call with J. Hampton, A. Isenberg and P. Topper re download on sale and marketing process, objection deadlines re second day motion budget financing and investigation questions (1.0); review summary of call (.1) | 1.10 | $1,666.50 |
| B130 | 01/31/25 | BSN | Confer with G. Finizio and M. Papandrea re next steps in response to call with debtors' counsel re sale process and other issues | 0.40 | $606.00 |
| B130 | 01/31/25 | BSN | E-mails with A. Isenberg re call with Raymond James, Getzler Henrich re sale/marketing process | 0.10 | $151.50 |
| B130 | 01/31/25 | BSN | Review summary of call with JP Morgan's counsel re sale process, marketing | 0.10 | $151.50 |
| B130 | 01/31/25 | CF | Call with BRG re: initial case management and sale process | 0.80 | $528.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 01/31/25 | MTP | Review bidding procedures motion | 0.80 | $860.00 |
| B130 | 02/01/25 | BSN | Review initial workstreams, issues lists and objections re bid procedures and financing, revisions of other second day orders, document requests, bylaws | 1.00 | $1,515.00 |
| B130 | 02/01/25 | BSN | Telephone call with D. Galfus, J. Emerson re download on sale process, financing, critical vendor vetting | 0.40 | $606.00 |
| B130 | 02/01/25 | CF | Call with internal and BRG re: bidding procedures and asset purchase agreement | 0.40 | $264.00 |
| B130 | 02/01/25 | GF | Call with M. Papandrea, B. Nathan and C. Frankel regarding case strategy, objections, bid procedures, and financing | 1.00 | $1,185.00 |
| B130 | 02/01/25 | GF | Call with BRG team regarding sale/marketing process matters | 0.40 | $474.00 |
| B130 | 02/01/25 | MTP | Conference call with LS and BRG teams re: sale/marketing process and BRG's discussions with Raymond James team | 0.40 | $430.00 |
| B130 | 02/02/25 | BSN | Review updates from J. Emerson, D. Galfus re sale process | 0.30 | $454.50 |
| B130 | 02/02/25 | GF | Emails with BRG team regarding M&A updates (.2); review Raymond James VDR index (.2); review purchase price calculation (.2) | 0.60 | $711.00 |
| B130 | 02/03/25 | BSN | Review BRG bid procedures analysis and Raymond James retention issues (.4) and e-mails with D. Galfus, J. Emerson re same (.1) | 0.50 | $757.50 |
| B130 | 02/03/25 | BSN | Review analysis re: Raymond James sale marketing process | 0.30 | $454.50 |
| B130 | 02/03/25 | GF | Analysis of bid procedures motion (.5); order (.3); and bidding procedures (.8); prepare issues list for same (1.5); review calculation of stalking horse purchase price (.2); call with D. Galfus regarding sale process (.3) | 3.60 | $4,266.00 |
| B130 | 02/04/25 | BSN | Review Universal Asset Purchase agreement re calculation of purchase price and questions re same | 0.20 | $303.00 |
| B130 | 02/04/25 | CF | Call with D. Galfus re: bidding procedures and sale process (.4); call with internal team and BRG team re: same and preparation for committee meeting (.5) | 0.90 | $594.00 |
| B130 | 02/04/25 | GF | Call with D. Galfus regarding sales process (.3); review stalking horse APA regarding discrete purchase price issues (.5); finalize bid procedures issues list (1.0) | 1.80 | $2,133.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 02/04/25 | MTP | Review bidding procedures issues list | 0.30 | $322.50 |
| B130 | 02/05/25 | GF | Call with D. Galfus regarding bid procedures status (.5); finalize bidding procedures issues list (.5); emails with Tydings team regarding bid procedures (.1) | 1.10 | $1,303.50 |
| B130 | 02/05/25 | MTP | E-mails with Debtors' counsel, BRG, and LS team re: bidding procedures (.2); review same and issues re: same (.3) | 0.50 | $537.50 |
| B130 | 02/06/25 | GF | Email to J. Hampton regarding sale objection deadline | 0.10 | $118.50 |
| B130 | 02/06/25 | MTP | Review bid procedures objection (.6); review bid procedures motion and documents re: same (.5); various e-mails/discussions with BRG and LS teams re: same (.4) | 1.50 | $1,612.50 |
| B130 | 02/07/25 | BSN | Review resolution of objection points re bid procedures order and next steps | 0.40 | $606.00 |
| B130 | 02/07/25 | BSN | Review UK business summary materials and status of sale process re UK business | 0.50 | $757.50 |
| B130 | 02/07/25 | BSN | Review Richards (.2) and Gorin (.2) declarations in support of bid procedures motion | 0.40 | $606.00 |
| B130 | 02/07/25 | BSN | Review BRG memo re call with Raymond James and Getzler Henrich re sale interest | 0.20 | $303.00 |
| B130 | 02/07/25 | BSN | E-mails with D. Shaffer re resolution re bid procedures order | 0.10 | $151.50 |
| B130 | 02/07/25 | GF | Review marked bidding procedures order with exhibits (1.3); prepare annotated issues list (.6); prepare markup of bid procedures order (.5); review emails from BRG team regarding Diamond UK (.1) | 2.50 | $2,962.50 |
| B130 | 02/07/25 | MTP | Review bidding procedures order (.2); e-mails with Debtors' counsel and G. Finizio re: same (.1) | 0.30 | $322.50 |
| B130 | 02/08/25 | BSN | Revise and review changes to bid procedures order (.6); and review bid procedures issues list and debtors' counsel's response to same (.4) review changes with G. Finizio (.2) | 1.20 | $1,818.00 |
| B130 | 02/08/25 | BSN | E-mails with D. Galfus and S. Gerald re revised bid procedures order | 0.10 | $151.50 |
| B130 | 02/08/25 | GF | Email to P. Topper with comments to bid procedures order | 0.10 | $118.50 |
| B130 | 02/08/25 | MTP | E-mails with Debtors' counsel, BRG team and LS team re: bidding procedures order | 0.10 | $107.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 13
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 02/10/25 | BSN | Several emails with D. Galfus re bid procedures approval and sale issues | 0.20 | $303.00 |
| B130 | 02/11/25 | BSN | Review bid procedures order | 0.30 | $454.50 |
| B130 | 02/11/25 | GF | Call with D. Galfus regarding sale process update (.2); review sales process update deck from BRG (.1) | 0.30 | $355.50 |
| B130 | 02/18/25 | BSN | Review debtors' notice of sale, bidding procedures and potential auction and sale hearing | 0.20 | $303.00 |
| B130 | 02/18/25 | MTP | Review entered bid procedures order and deadlines re: same (.2); e-mails with E. Lawler re: critical dates (.1) | 0.30 | $322.50 |
| B130 | 02/19/25 | BSN | Review RJ updated sale marketing process update (.5) and BRG memo re additional points of inquiry re same (.1) and e-mails with J. Emerson re same (.1) | 0.70 | $1,060.50 |
| B130 | 02/19/25 | BSN | Review sale process status with G. Finizio | 0.20 | $303.00 |
| B130 | 02/19/25 | GF | Review M&A update (.3) and email to BRG team regarding same (.2); call with B. Nathan regarding M&A process (.1) | 0.60 | $711.00 |
| B130 | 02/20/25 | BSN | E-mails with D. Galfus re additional diligence re interested parties re sale process | 0.10 | $151.50 |
| B130 | 02/20/25 | BSN | Review internal e-mails re response to KEIP question re Universal asset purchase agreement | 0.20 | $303.00 |
| B130 | 02/20/25 | BSN | Review Universal asset purchase agreement; prepare questions re same and KEIP (.7); draft e-mail to LS team re same (.1) | 0.80 | $1,212.00 |
| B130 | 02/20/25 | BSN | Review sale, marketing issues and potential interested parties with G. Finizio | 0.20 | $303.00 |
| B130 | 02/20/25 | CF | Review Universal asset purchase agreement for KEIP references (.4); email communications with B. Nathan and G. Finizio re: same (.1) | 0.50 | $330.00 |
| B130 | 02/20/25 | GF | Calls with B. Nathan (2x) regarding sale process (.2); emails with BRG regarding schedules to Universal APA (.1); emails with B. Nathan and C. Frankel regarding APA questions (.2); review draft emails regarding contract cure notice (.3) | 0.80 | $948.00 |
| B130 | 02/21/25 | BSN | Review workstreams re sale process | 1.00 | $1,515.00 |
| B130 | 02/21/25 | BSN | Review debtors' motion to approve sale of substantially all assets; related relief and review bid procedures motion, order re same | 1.20 | $1,818.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors         Page 14
Committee         March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 02/21/25 | BSN | Exchange e-mails with S. Gerald (.1) and confer with G. Finizio (.2) re debtors' sale motion and sale issues | 0.30 | $454.50 |
| B130 | 02/21/25 | BSN | Review Universal asset purchase agreement | 0.30 | $454.50 |
| B130 | 02/21/25 | GF | Review sale motion (.3) and calls with B. Nathan regarding same (.2); emails with Saul Ewing regarding stalking horse APA (.1) | 0.60 | $711.00 |
| B130 | 02/21/25 | MTP | Review sale motion (.1); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.20 | $215.00 |
| B130 | 02/22/25 | BSN | Review internal memo re sale motion | 0.10 | $151.50 |
| B130 | 02/22/25 | BSN | Review issues concerning sale motion, Stephenson retention application questions and upcoming committee call and possible adjournment | 0.60 | $909.00 |
| B130 | 02/22/25 | BSN | E-mails with D. Galfus re upcoming call with Raymond James, suggested cancellation of upcoming committee call | 0.10 | $151.50 |
| B130 | 02/22/25 | CF | Review sale motion and proposed form of final sale order and summarize same for B. Nathan, G. Finizio and M. Papandrea | 0.80 | $528.00 |
| B130 | 02/22/25 | GF | Call with B. Nathan and M. Papandrea regarding sale motion | 0.50 | $592.50 |
| B130 | 02/22/25 | MTP | Review sale motion (.3); e-mails with D. Galfus, J. Emerson, B. Nathan and G. Finizio re: same (.3); conference call with B. Nathan and G. Finizio re: same (.5) | 1.10 | $1,182.50 |
| B130 | 02/23/25 | BSN | Review sale issues with M. Papandrea (.2) and e-mails with D. Galfus re call with Raymond James, additional questions to raise (.1) | 0.30 | $454.50 |
| B130 | 02/23/25 | GF | Emails with B. Nathan and M. Papandrea regarding sale updates | 0.20 | $237.00 |
| B130 | 02/23/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and others re: sale process | 0.30 | $322.50 |
| B130 | 02/24/25 | BSN | Review sale issues, strategy | 0.50 | $757.50 |
| B130 | 02/24/25 | BSN | Draft e-mail to D. Galfus, J. Emerson re: call with Raymond James re sale process status | 0.30 | $454.50 |
| B130 | 02/24/25 | CF | Review Universal asset purchase agreement | 0.60 | $396.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 02/24/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, and B. Nathan re: sale process | 0.50 | $537.50 |
| B130 | 02/25/25 | BSN | E-mails with D. Galfus and J. Emerson re sale update call with Raymond James (.1); review same with M. Papandrea (.1) and review Emerson's e-mail with preliminary report on call with Raymond James (.1); e-mails with D. Galfus and J. Emerson re questions concerning call (.2) | 0.50 | $757.50 |
| B130 | 02/25/25 | GF | Review sale/marketing update from BRG and prepare email regarding same | 0.20 | $237.00 |
| B130 | 02/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, and B. Nathan re: sale process | 0.20 | $215.00 |
| B130 | 02/26/25 | BSN | E-mails with J. Emerson re sale/marketing process update | 0.10 | $151.50 |
| B130 | 02/26/25 | BSN | Review additional BRG report and update call with Raymond James re: sale/marketing process and interested parties (.6); Raymond James confidential information memorandum research (.6) | 1.20 | $1,818.00 |
| B130 | 02/26/25 | BSN | Conferred with M. Papandrea re: scheduling call with Debtors' counsel re: case/sale update (.1); prepare agenda for same (.3) | 0.40 | $606.00 |
| B130 | 02/26/25 | GF | Review Raymond James CIM (.6) and emails from BRG regarding sale/marketing process (.2) | 0.80 | $948.00 |
| B130 | 02/26/25 | MTP | E-mails/discussions with BRG and LS teams re: sale process (.2); review update/materials re: same (.1) | 0.30 | $322.50 |
| B130 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio and others re: sale process (.2); review update/materials re: same (.2) | 0.40 | $430.00 |
| B130 | 02/28/25 | BSN | Preparation and revise agenda for call with debtors' counsel | 1.00 | $1,515.00 |
| | | | **Total B130 - Asset Disposition** | 47.60 | $60,510.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 01/30/25 | BSN | Exchange e-mails with (.1) and call (.2) with Committee chair re committee's retention of LS | 0.30 | $454.50 |
| B150 | 01/30/25 | BSN | Review next steps re initial committee call, arranging for FA interviews | 0.30 | $454.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors        Page 16
Committee        March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 01/30/25 | BSN | Revise e-mail to committee members re local counsel selection, FA interviews, case update, bylaws, and other administration issues | 0.40 | $606.00 |
| B150 | 01/30/25 | BSN | E-mail exchanges with Committee re scheduling first committee call | 0.20 | $303.00 |
| B150 | 01/30/25 | BSN | Review article re Titan Comics and other committee members re creditors' committee | 0.10 | $151.50 |
| B150 | 01/30/25 | CF | Prepare contact list for Committee | 0.50 | $330.00 |
| B150 | 01/30/25 | GF | Calls with C. Frankel (3x) regarding initial case matters and committee call for same (.3); review financial advisor presentation materials in advance of committee call (1.0); emails with M. Papandrea and C. Frankel regarding financial advisor interviews (.2) | 1.50 | $1,777.50 |
| B150 | 01/30/25 | MTP | E-mails/discussions with G. Finizio, C. Frankel and others re: Committee bylaws and contact list | 0.60 | $645.00 |
| B150 | 01/31/25 | BSN | Review decks from financial advisors | 1.20 | $1,818.00 |
| B150 | 01/31/25 | BSN | Attend committee call re FA interviews, local counsel selection, financing, bid procedures, second day order motions, hearing and administrative matters | 2.20 | $3,333.00 |
| B150 | 01/31/25 | CF | Calls (multiple) with G. Finizio re: case management and preparation for first committee call (.4); call with M. Papandrea re: same (.1); prepare for committee call and financial advisor interviews (3.3) | 3.80 | $2,508.00 |
| B150 | 01/31/25 | CF | Attend initial committee meeting, including interviews of financial advisors | 2.20 | $1,452.00 |
| B150 | 01/31/25 | GF | Calls with C. Frankel regarding committee call prep (.4); pre-committee call prep with B. Nathan (.1); participate on first committee call (2.2) | 2.70 | $3,199.50 |
| B150 | 01/31/25 | MTP | Attend initial Committee call re: FA interviews and initial action items (2.2); review pitch decks re: same (.4); e-mails/discussions with LS team re: same (.6) | 3.20 | $3,440.00 |
| B150 | 02/01/25 | CF | Prepare committee contact sheet and bylaws | 1.80 | $1,188.00 |
| B150 | 02/03/25 | BSN | Revise agenda for committee call | 0.40 | $606.00 |
| B150 | 02/03/25 | CF | Draft communications to committee re: Feb. 4 meeting agenda | 0.10 | $66.00 |
| B150 | 02/03/25 | GF | Review draft UCC bylaws (.3); provide comments to bylaws (.2) | 0.50 | $592.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 02/03/25 | GF | Prepare draft agenda for committee call (.2); emails with C. Frankel regarding confidentiality provision from bylaws (.1); review distribution materials for committee call (.1) | 0.40 | $474.00 |
| B150 | 02/04/25 | BSN | Attend committee call | 0.60 | $909.00 |
| B150 | 02/04/25 | BSN | E-mails with Committee chair and review internal report re call with Committee chair re case questions | 0.20 | $303.00 |
| B150 | 02/04/25 | BSN | Attend call with D. Galfus, J. Emerson re preparation for committee call; diligence re critical vendor motion, financing and bid procedures | 0.50 | $757.50 |
| B150 | 02/04/25 | CF | Attend weekly call with committee (.6); revise fiduciary duties memo for committee (.1); email communications with committee re: same (.1) | 0.80 | $528.00 |
| B150 | 02/04/25 | GF | Attend pre-committee meeting call with BRG team (.5); participate on committee call (.6) | 1.10 | $1,303.50 |
| B150 | 02/04/25 | MTP | Attend Committee call (.6); attend preparation call with LS and BRG teams re: same (.5); e-mails/discussions with B. Nathan, G. Finizio and others re: same (.2) | 1.30 | $1,397.50 |
| B150 | 02/04/25 | MTP | Various e-mails with Debtors' counsel, BRG team, and/or LS team re: Committee contact list, bylaws, confidentiality and related matters | 0.50 | $537.50 |
| B150 | 02/05/25 | BSN | Review committee issue with G. Finizio (.2); internal memo re same (.1) | 0.30 | $454.50 |
| B150 | 02/05/25 | BSN | Review question raised by debtors' counsel re committee and response to same | 0.20 | $303.00 |
| B150 | 02/06/25 | BSN | E-mails with J. Emerson re committee member question | 0.20 | $303.00 |
| B150 | 02/06/25 | BSN | Revise e-mail update to committee re financing, bid procedures negotiation, omnibus objection status and re vetting other second day motions | 0.30 | $454.50 |
| B150 | 02/06/25 | CF | Draft email communications to Committee re: omnibus objection and case status update | 0.10 | $66.00 |
| B150 | 02/06/25 | MTP | Review/comment on Committee update | 0.20 | $215.00 |
| B150 | 02/07/25 | BSN | Follow up for committee members' execution of bylaws and e-mail with Committee chair re same (.2) and debtors' position re confidentiality provision (.1) | 0.30 | $454.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 02/07/25 | CF | Update committee contact list (.1); review records re: bylaws and email communications with B. Nathan re: same (.1); email communications with Committee chair re: same (.1) | 0.30 | $198.00 |
| B150 | 02/07/25 | GF | Emails to committee regarding status of February 10 hearing matters | 0.50 | $592.50 |
| B150 | 02/08/25 | BSN | Update re debtors' agreement to bylaws confidentiality provision | 0.10 | $151.50 |
| B150 | 02/10/25 | BSN | Revise agenda for 2/11 committee call | 0.10 | $151.50 |
| B150 | 02/10/25 | BSN | Confer with G. Finizio re confidentiality provision in committee bylaws | 0.10 | $151.50 |
| B150 | 02/10/25 | BSN | Reviewed revised BRG presentation to committee (.4) and emails with D. Galfus and J. Emerson re questions re same and their response (.1) | 0.50 | $757.50 |
| B150 | 02/10/25 | CF | Review BRG committee presentation (.1); draft email communications to committee re: agenda for Feb. 11 case (.1) | 0.20 | $132.00 |
| B150 | 02/10/25 | GF | Prepare email with draft agenda for committee call (.3); call with B. Nathan regarding committee call prep (.2); review BRG deck for committee and provide comments to same (.7) | 1.20 | $1,422.00 |
| B150 | 02/10/25 | MTP | Draft Committee update re: second day hearing (.4); discussions with G. Finizio re: same (.1) | 0.50 | $537.50 |
| B150 | 02/11/25 | BSN | Review and further comment on BRG report to committee | 0.40 | $606.00 |
| B150 | 02/11/25 | BSN | Review revised bylaws confidentiality provisions provided by debtors' counsel (.2) and e-mails with A. Isenberg re same (.1) | 0.30 | $454.50 |
| B150 | 02/11/25 | BSN | Attend committee call re report on 2/10 court hearing, status of financing negotiations, BRG report re sale process and liquidity, committee investigation status | 1.20 | $1,818.00 |
| B150 | 02/11/25 | CF | Attend weekly call with committee members | 1.20 | $792.00 |
| B150 | 02/11/25 | CF | Review Debtors' revisions to Committee bylaws and email communications re: same | 0.30 | $198.00 |
| B150 | 02/11/25 | GF | Emails with C. Frankel regarding committee call agenda (.1); prepare for committee call (.2); participate on committee call (1.2) | 1.50 | $1,777.50 |
| B150 | 02/11/25 | MTP | Discussion with creditor re: status of case | 0.30 | $322.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 19
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 02/11/25 | MTP | Prepare for weekly Committee call | 0.30 | $322.50 |
| B150 | 02/11/25 | MTP | Attend weekly Committee call | 1.20 | $1,290.00 |
| B150 | 02/12/25 | CF | Email communications with Debtors and internal re: Committee confidentiality provisions | 0.10 | $66.00 |
| B150 | 02/12/25 | EBL | Review and respond to creditor email re: attending hearing remotely next week | 0.20 | $76.00 |
| B150 | 02/12/25 | GF | Review Saul Ewing edits to bylaws and emails with C. Frankel regarding same (.1); email to S. Gerald regarding interim compensation motion (.2) | 0.30 | $355.50 |
| B150 | 02/17/25 | BSN | Prepare for committee call with BRG | 1.00 | $1,515.00 |
| B150 | 02/18/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |
| B150 | 02/18/25 | BSN | Review, revise BRG presentation to committee and questions re same | 0.50 | $757.50 |
| B150 | 02/18/25 | CF | Review and comment on weekly update deck presentation for Committee | 0.70 | $462.00 |
| B150 | 02/18/25 | CF | Prepare email communications to Committee re: agenda for 2.19 call (.4); email communications with G. Finizio and J. Emerson re: comments on 2.19 presentation to Committee (.2) | 0.60 | $396.00 |
| B150 | 02/18/25 | GF | Prepare draft agenda for committee call (.2); review draft BRG deck for committee call (.3) | 0.50 | $592.50 |
| B150 | 02/18/25 | MTP | Review BRG's committee update materials (.2); e-mails with LS and BRG teams re: same (.1) | 0.30 | $322.50 |
| B150 | 02/18/25 | MTP | E-mails with LS team re: Committee call agenda | 0.10 | $107.50 |
| B150 | 02/19/25 | BSN | Revise agenda for committee call | 0.10 | $151.50 |
| B150 | 02/19/25 | BSN | Attend committee call | 1.20 | $1,818.00 |
| B150 | 02/19/25 | BSN | Telephone call with D. Galfus, J. Emerson to prepare for committee call, additional revisions to BRG presentation to committee | 0.30 | $454.50 |
| B150 | 02/19/25 | BSN | Further revise BRG presentation to committee | 0.40 | $606.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                      Page 20
Committee                                                                                  March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 02/19/25 | BSN | Several conferences with G. Finizio to prepare for committee call | 0.30 | $454.50 |
| B150 | 02/19/25 | BSN | Review revised bylaws confidentiality provision (.1) and follow for committee members approval of same (.1) | 0.20 | $303.00 |
| B150 | 02/19/25 | BSN | E-mails with Committee chair re LS retention applications question re chair declaration | 0.10 | $151.50 |
| B150 | 02/19/25 | CF | Email communications with G. Finizio and M. Papandrea re: Committee call agenda | 0.20 | $132.00 |
| B150 | 02/19/25 | CF | Attend weekly committee call | 1.20 | $792.00 |
| B150 | 02/19/25 | CF | Attend 341 meeting (2.0); summarize notes re: same (.6) | 2.60 | $1,716.00 |
| B150 | 02/19/25 | GF | Review update email to committee (.1); email to team regarding committee call division of labor (.1); calls with B. Nathan (2x) regarding BRG deck and committee call prep (.2); call with BRG team regarding edits to deck (.2); prepare for committee call (.1); participate on committee call (1.2); emails with chair regarding retention applications (.1) | 2.00 | $2,370.00 |
| B150 | 02/19/25 | MTP | Attend weekly Committee call | 1.20 | $1,290.00 |
| B150 | 02/19/25 | MTP | Review Committee call agenda (.2); e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.4) | 0.60 | $645.00 |
| B150 | 02/20/25 | BSN | Revise e-mail to Guy Luc Van der Bussche re notice of possible assumption and assignment of certain executory contracts and cure amount | 0.10 | $151.50 |
| B150 | 02/20/25 | BSN | E-mails with Committee chair re declaration for LS retention application | 0.10 | $151.50 |
| B150 | 02/20/25 | CF | Summarize (with M. Papandrea) notice of potential assumption/assignment and cure amounts | 1.10 | $726.00 |
| B150 | 02/22/25 | CF | Review and summarize notes re: 341 meeting for B. Nathan, G. Finizio and M. Papandrea | 3.60 | $2,376.00 |
| B150 | 02/22/25 | GF | Correspondence with D. Galfus regarding next committee call (.1); emails with team regarding next committee call (.1) | 0.20 | $237.00 |
| B150 | 02/22/25 | MTP | E-mails with LS and BRG teams re: Committee update/call | 0.10 | $107.50 |
| B150 | 02/23/25 | BSN | Review 341 meeting summary and commentary | 0.40 | $606.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 02/23/25 | GF | Review 341 meeting report (.2); email regarding 341 meeting report (.2) | 0.40 | $474.00 |
| B150 | 02/23/25 | MTP | E-mails with LS and BRG teams re: Committee update/call | 0.30 | $322.50 |
| B150 | 02/24/25 | BSN | E-mails with committee chair re LS retention motion review question re revisions of chair declaration | 0.20 | $303.00 |
| B150 | 02/24/25 | CF | Email communications with D. Shaffer and G. Finizio re: 341 meeting recording and transcript | 0.20 | $132.00 |
| B150 | 02/25/25 | BSN | Telephone call with Committee chair re case update and cancelling 2/26 committee call | 0.50 | $757.50 |
| B150 | 02/25/25 | BSN | Confer with M. Papandrea re cancelling committee call | 0.20 | $303.00 |
| B150 | 02/25/25 | BSN | Draft e-mail to committee re cancellation of committee call; matter updates | 0.30 | $454.50 |
| B150 | 02/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and C. Frankel re: Committee call/update | 0.20 | $215.00 |
| B150 | 02/26/25 | BSN | Revise email update to Committee (.5), emails with D. Galfus re: revisions to same (.1); review 341 meeting summary re: same (.2) | 0.80 | $1,212.00 |
| B150 | 02/26/25 | BSN | Draft email to Committee re: cancelled Committee call | 0.20 | $303.00 |
| B150 | 02/26/25 | CF | Prepare fulsome report to Committee re: 341 meeting, sale process, sale motion and other pending motions | 2.50 | $1,650.00 |
| B150 | 02/26/25 | CF | Call with M. Papandrea re: document demands and committee status update | 0.20 | $132.00 |
| B150 | 02/26/25 | GF | Email C. Frankel regarding edits to email report for committee | 0.20 | $237.00 |
| B150 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and C. Frankel re: Committee call/update | 0.40 | $430.00 |
| B150 | 02/27/25 | CF | Revise case update to Committee | 0.90 | $594.00 |
| B150 | 02/27/25 | MTP | Review/comment on Committee update re: various matters (1.5); e-mails with B. Nathan, G. Finizio and C. Frankel re: same (.4) | 1.90 | $2,042.50 |
| B150 | 02/28/25 | GF | Review emails regarding topics to cover on next committee call | 0.20 | $237.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1210910

Page 22
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B150 - Meetings of and Communication with Creditors** | 69.30 | $73,052.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 01/30/25 | CF | Review parties in interest list and supplement it with top 30 unsecured creditors list for conflicts check | 0.40 | $264.00 |
| B160 | 01/30/25 | MTP | Various e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: LS retention application and conflicts | 0.40 | $430.00 |
| B160 | 01/31/25 | BSN | Review conflicts report | 0.10 | $151.50 |
| B160 | 01/31/25 | EBL | Prepare parties in interest list as exhibit to retention application | 0.40 | $152.00 |
| B160 | 02/03/25 | BSN | Review conflict search issues and results re LS retention application | 0.20 | $303.00 |
| B160 | 02/03/25 | EBL | Prepare application to retain Lowenstein Sandler and related documents | 6.20 | $2,356.00 |
| B160 | 02/05/25 | EBL | Revisions to Lowenstein's retention application and declaration in support; emails with conflicts group re: same | 0.50 | $190.00 |
| B160 | 02/11/25 | BSN | Review status of LS retention papers | 0.10 | $151.50 |
| B160 | 02/11/25 | CF | Review and revise retention application documents | 1.50 | $990.00 |
| B160 | 02/17/25 | BSN | Review LS retention motion status | 0.20 | $303.00 |
| B160 | 02/18/25 | CF | Revise retention application documents | 4.40 | $2,904.00 |
| B160 | 02/18/25 | CF | Revise retention application materials and review Maryland Compensation Guidelines | 1.00 | $660.00 |
| B160 | 02/18/25 | EBL | Revisions to retention application documents re: new UST guidelines | 0.50 | $190.00 |
| B160 | 02/19/25 | BSN | Revise LS retention papers, retention application, and Nathan and chair declarations (.6) and prepare questions re same (.1) | 0.70 | $1,060.50 |
| B160 | 02/19/25 | GF | Edits to retention application documents | 0.30 | $355.50 |
| B160 | 02/20/25 | BSN | Revise LS retention papers (.2); e-mails with chair re revisions to chair declaration (.1) | 0.30 | $454.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 02/20/25 | MTP | E-mails with LS team re: retention application (.2); review same (.2) | 0.40 | $430.00 |
| B160 | 02/21/25 | BSN | Further revise Lowenstein retention application and Nathan declarations; review chair declaration re: same | 0.30 | $454.50 |
| B160 | 02/21/25 | BSN | Multiple e-mails with D. Shaffer and, Committee chair re committee professionals retention applications | 0.20 | $303.00 |
| B160 | 02/21/25 | CF | Revise Lowenstein retention application and coordinate signature pages for committee applications (1.2); call with D. Galfus re: same (.1); call (2x) with D. Shaffer re: same (.1); call with M. Papandrea re: same (.1); call with B. Nathan re: same (.1) | 1.60 | $1,056.00 |
| B160 | 02/21/25 | GF | Emails with team regarding final edits to Lowenstein retention application | 0.20 | $237.00 |
| B160 | 02/21/25 | MTP | E-mails/discussions with Committee chair, Tydings team, G. Finizio and C. Frankel re: LS retention application (.6); review same (.5) | 1.10 | $1,182.50 |
| | | | **Total B160 - Fee/Employment Applications** | 21.00 | $14,578.50 |

<u>B165 Employment and Retention Applications - Others</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 01/30/25 | BSN | Review proposed committee local counsel, Tydings and confirming Tydings approval | 0.20 | $303.00 |
| B165 | 01/30/25 | GF | Emails with D. Shaffer regarding local counsel (.1); review emails with financial advisor candidates (.2) | 0.30 | $355.50 |
| B165 | 01/30/25 | MTP | Various e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: Committee financial advisor interviews and materials | 0.50 | $537.50 |
| B165 | 01/31/25 | BSN | Review next steps following committee call; call with BRG re retention as committee FA | 0.10 | $151.50 |
| B165 | 02/05/25 | GF | Review fee structure for Raymond James (.4); review BRG comp set for Raymond James (.3) | 0.70 | $829.50 |
| B165 | 02/07/25 | BSN | Review questions re revision to RJ retention order (.1); review revised draft order re same (.1) | 0.20 | $303.00 |
| B165 | 02/10/25 | BSN | Review Raymond James retention order | 0.20 | $303.00 |
| B165 | 02/12/25 | BSN | Review debtors' application approving retention of Stephenson Harwood, UK counsel | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 02/14/25 | GF | Emails with Tydings team regarding additional debtor retention applications | 0.10 | $118.50 |
| B165 | 02/14/25 | MTP | Review OCP motion (.2); e-mails with G. Finizio and D. Shaffer re: same (.1) | 0.30 | $322.50 |
| B165 | 02/14/25 | MTP | Review Stephenson retention application (.1); e-mails with Tydings and LS teams re: same (.1) | 0.20 | $215.00 |
| B165 | 02/17/25 | BSN | Review S. Gerald's memo re debtors' motion to retain UK counsel and questions re same | 0.20 | $303.00 |
| B165 | 02/17/25 | GF | Emails with S. Gerald regarding Stephenson retention application | 0.10 | $118.50 |
| B165 | 02/18/25 | BSN | Review questions re debtors' retention of UK counsel | 0.20 | $303.00 |
| B165 | 02/18/25 | GF | Prepare edits to draft retention documents (1.0) and emails with C. Frankel regarding same (.2) | 1.20 | $1,422.00 |
| B165 | 02/19/25 | BSN | Review questions re debtors' motion to retain Stephenson, UK firm (.1) and debtors' counsel's response to same (.1) | 0.20 | $303.00 |
| B165 | 02/19/25 | CF | Review and comment on retention applications of BRG and Tydings | 3.60 | $2,376.00 |
| B165 | 02/20/25 | CF | Finalize retention applications for all three Committee advisors and email communications with Committee chair re: same | 2.10 | $1,386.00 |
| B165 | 02/20/25 | MTP | E-mails with BRG, Tydings, and LS teams re: BRG and Tydings retention applications and objection to Getzler retention | 0.50 | $537.50 |
| B165 | 02/22/25 | BSN | Review debtors' counsel's response to questions re Stephenson, UK firm retention | 0.10 | $151.50 |
| B165 | 02/22/25 | MTP | E-mails/discussions with S. Gerald, G. Finizio, Debtors' counsel and others re: Stephenson retention application | 0.30 | $322.50 |
| B165 | 02/23/25 | MTP | E-mails/discussions with S. Gerald, G. Finizio, and Debtors' counsel re: Stephenson retention application | 0.20 | $215.00 |
| B165 | 02/24/25 | BSN | E-mails with S. Gerald re debtors' retention of Stephenson firm as UK counsel | 0.10 | $151.50 |
| B165 | 02/24/25 | BSN | Review Stephenson, UK counsel engagement letter and debtors' motion to approve retention of Stephenson, UK counsel re resolving question re retention | 0.50 | $757.50 |
| B165 | 02/25/25 | BSN | E-mails with S. Gerald and P. Topper re changes to ordinary course professionals order | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 02/26/25 | BSN | Review questions re changes to ordinary course professionals order and e-mails with S. Gerald re same | 0.10 | $151.50 |
| B165 | 02/26/25 | MTP | Review order granting OCP motion (.1); e-mails with S. Gerald, Debtors' counsel and others re: same (.2) | 0.30 | $322.50 |
| B165 | 02/28/25 | BSN | E-mails with P. Topper re Stephenson, UK counsel retention order and review same | 0.20 | $303.00 |
| B165 | 02/28/25 | BSN | E-mails with S. Gerald and review exchanges of e-mails between S. Gerald and debtors' counsel re improper entry of interim compensation order (.2); review entered orders re same (.1) | 0.30 | $454.50 |
| B165 | 02/28/25 | MTP | Review OCP, interim compensation and Stephenson retention orders (.3); e-mails/discussions with S. Gerald re: same (.3) | 0.60 | $645.00 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 13.90 | $14,117.00 |

B170 Fee/Employment Objections

| B170 | 02/20/25 | BSN | Review US Trustee's objection to debtors' motion to approve retention of Getzler Henrich, FA (.2) and review questions re same with G. Finizio (.1) | 0.30 | $454.50 |
| B170 | 02/20/25 | GF | Review UST objection to GH retention (.2); and discuss same with B. Nathan (.1); review Stephenson retention application (.1) | 0.40 | $474.00 |
| | | | **Total B170 - Fee/Employment Objections** | 0.70 | $928.50 |

B175 Fee Applications and Invoices - Others

| B175 | 02/06/25 | BSN | Review local counsel's analysis of debtors' motion establishing procedures for interim compensation | 0.10 | $151.50 |
| B175 | 02/14/25 | MTP | Review OCP and interim compensation procedures motions (.3); e-mails with Tydings and LS teams re: same (.2) | 0.50 | $537.50 |
| B175 | 02/17/25 | MTP | E-mails with Tydings and LS team re: interim compensation procedures (.1); review motion re: same (.1) | 0.20 | $215.00 |
| B175 | 02/22/25 | MTP | E-mails/discussions with S. Gerald, G. Finizio and others re: OCP and interim compensation procedures motions | 0.10 | $107.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 26
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 02/26/25 | MTP | Review order granting interim compensation procedures motion (.2); e-mails with S. Gerald re: same (.1) | 0.30 | $322.50 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 1.20 | $1,334.00 |

<u>B185 Assumption/Rejection of Leases and Contracts</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 02/12/25 | BSN | Review summary re debtors' motion to reject Janney retention agreement and rejection motion re same | 0.30 | $454.50 |
| B185 | 02/12/25 | CF | Review and summarize motion to terminate Janney Montgomery Services agreement | 0.30 | $198.00 |
| B185 | 02/18/25 | BSN | Review debtors' notice of possible assumption and assignment of certain executory contracts | 0.30 | $454.50 |
| B185 | 02/20/25 | CF | Review assumption/assignment notice and compare against bidding procedures notice and order (.7); call with M. Papandrea re: same (.5) | 1.20 | $792.00 |
| B185 | 02/20/25 | CF | Email communications to P. Topper re: Janney rejection motion, and to A. Isenberg re: committee bylaws amendment | 0.10 | $66.00 |
| B185 | 02/20/25 | MTP | Review cure notice (.2); various e-mails/discussions with G. Finizio and C. Frankel re: same (.8); e-mail to Committee re: same (.1) | 1.10 | $1,182.50 |
| B185 | 02/24/25 | BSN | Review Universal, Alliance asset purchase agreement re Janney contract (.3); e-mails with J. Hampton re same (.1) | 0.40 | $606.00 |
| B185 | 02/24/25 | BSN | Review questions re debtors' motion to reject Janney engagement | 0.20 | $303.00 |
| B185 | 02/24/25 | MTP | E-mails/discussions with Debtors' counsel, S. Gerald, B. Nathan and C. Frankel re: Janney rejection motion | 0.20 | $215.00 |
| B185 | 02/25/25 | BSN | E-mails with J. Hampton (.1) and review Janney rejection motion (.2) | 0.30 | $454.50 |
| B185 | 02/25/25 | CF | Email communications with B. Nathan and G. Finizio re: Janney agreement (.2); email communications with J. Hampton re: same (.3) | 0.50 | $330.00 |
| B185 | 02/25/25 | GF | Emails with C. Frankel regarding Janney rejection motion | 0.20 | $237.00 |
| B185 | 02/27/25 | BSN | Review CNO re: Debtors' motion to reject agreement with Janney | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 27
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 5.20 | $5,444.50 |

**B195 Non-Working Travel**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 02/10/25 | GF | Roundtrip travel from NYC to MD for hearing (billed at half rate) | 4.50 | $2,666.25 |
| B195 | 02/10/25 | MTP | Travel from home to Baltimore for second day hearing | 3.80 | $2,042.50 |
| B195 | 02/10/25 | MTP | Travel from Baltimore to home after second day hearing | 3.80 | $2,042.50 |
| | | | **Total B195 - Non-Working Travel** | 12.10 | $6,751.25 |

**B200 - Operations**

**B210 Business Operations**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 01/30/25 | BSN | Review critical vendor motion and interim critical vendor order and internal memo re same | 0.50 | $757.50 |
| B210 | 01/30/25 | BSN | Review cash management motion; interim cash management order | 0.40 | $606.00 |
| B210 | 01/30/25 | MTP | Review various second day motions | 2.60 | $2,795.00 |
| B210 | 01/31/25 | MTP | Initial conference call with Saul Ewing and Lowenstein teams (1.0); discussion with B. Nathan and G. Finizio re: same (.3) | 1.30 | $1,397.50 |
| B210 | 02/02/25 | BSN | Review e-mail from J. Hampton re critical vendor information | 0.10 | $151.50 |
| B210 | 02/02/25 | BSN | Review e-mail summary re call with debtors' counsel re requested extension of objection deadline, critical vendor issues, sale process | 0.10 | $151.50 |
| B210 | 02/03/25 | BSN | Review critical vendor agreement and section 503(b)(9) portion of CV claim (.4) and J. Hampton's memo re same and re amounts owing to critical vendors (.1) | 0.50 | $757.50 |
| B210 | 02/03/25 | BSN | Revise final critical vendor order (.4); review G. Finizio's changes (.2) | 0.60 | $909.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 28
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 02/03/25 | BSN | Review memo from J. Emerson re critical vendor claims analysis | 0.20 | $303.00 |
| B210 | 02/03/25 | BSN | Review news alerts re debtors | 0.10 | $151.50 |
| B210 | 02/03/25 | BSN | Review budget and variance report and J. Hampton's e-mail re same | 0.50 | $757.50 |
| B210 | 02/03/25 | CF | Review and summarize daily digest of Diamond Comics news coverage re: Debtors' relations with suppliers and publishers, and sale process | 0.40 | $264.00 |
| B210 | 02/03/25 | GF | Emails with J. Emerson regarding critical vendors | 0.10 | $118.50 |
| B210 | 02/03/25 | MTP | E-mails with Debtors' counsel, BRG team and LS team re: critical vendor program and related matters | 0.30 | $322.50 |
| B210 | 02/03/25 | MTP | Review and comment on various operational second day motions and proposed final orders (2.8); e-mails/discussions with Debtors' counsel and LS team re: same (.8) | 3.60 | $3,870.00 |
| B210 | 02/04/25 | BSN | Review daily digest prepared by C. Frankel | 0.20 | $303.00 |
| B210 | 02/04/25 | BSN | Review J. Emerson's memo re debtors' historical financial statements | 0.10 | $151.50 |
| B210 | 02/04/25 | CF | Review litigation search results and summarize public reports re: sale process and Free Comic Book Day | 0.50 | $330.00 |
| B210 | 02/05/25 | BSN | E-mails with J. Emerson re GH's response to BRG questions re total section 503(b)(9) priority claim amount | 0.10 | $151.50 |
| B210 | 02/05/25 | BSN | Review changes to final critical vendor order and further revise | 0.20 | $303.00 |
| B210 | 02/05/25 | BSN | Review BRG's suggested changes to final cash management order and debtors' responses to BRG's questions re cash management order | 0.30 | $454.50 |
| B210 | 02/05/25 | MTP | Review Debtors' comments to various second day orders (.2); e-mails with BRG and LS teams re: same (.2) | 0.40 | $430.00 |
| B210 | 02/06/25 | BSN | Revise final cash management order | 0.20 | $303.00 |
| B210 | 02/06/25 | BSN | Revise final critical vendor order (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B210 | 02/06/25 | CF | Review and summarize reports re: Debtors' and Diamond UK's operations and distribution deals | 1.20 | $792.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 29
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 02/06/25 | MTP | Review and comment on orders re: second day hearing including critical vendor, cash management, shippers, and customer programs (.8); review motions re: same (.4); various e-mails/discussions with P. Topper, D. Galfus, G. Finizio and others re: same (.8) | 2.00 | $2,150.00 |
| B210 | 02/07/25 | BSN | Review C. Frankel report for 2/5 and 2/6 re developments concerning debtors' business | 0.10 | $151.50 |
| B210 | 02/07/25 | BSN | Review debtors' variance report re cash receipts, operating expenses, non-operating expenses, net cash flow (.2) and e-mails with D. Galfus re updated report status (.1) | 0.30 | $454.50 |
| B210 | 02/07/25 | BSN | Several e-mails with P. Topper re changes to final critical vendor and cash management orders and response to same | 0.20 | $303.00 |
| B210 | 02/07/25 | BSN | E-mails with D. Galfus re changes to final cash management order | 0.10 | $151.50 |
| B210 | 02/07/25 | CF | Review Feb. 7 commentary by comic book store owners (Diamond customers) in comic book forums | 0.30 | $198.00 |
| B210 | 02/07/25 | MTP | Review "second day" orders (.2); e-mails/discussions with P. Topper and G. Finizio re: same (.4) | 0.60 | $645.00 |
| B210 | 02/07/25 | MTP | E-mails with BRG and LS teams re: cash flow reporting | 0.20 | $215.00 |
| B210 | 02/08/25 | CF | Review Feb. 8 reports by Debtors' customers on the impact of the Debtors' bankruptcy on comic book stores; summarize same, along with Feb. 7 coverage of the same | 0.50 | $330.00 |
| B210 | 02/08/25 | MTP | E-mails with P. Topper re: cash management order | 0.10 | $107.50 |
| B210 | 02/09/25 | BSN | Review revised critical vendor and cash management orders | 0.30 | $454.50 |
| B210 | 02/10/25 | BSN | Review final cash management order | 0.20 | $303.00 |
| B210 | 02/11/25 | BSN | Review final critical vendor order | 0.20 | $303.00 |
| B210 | 02/11/25 | CF | Review weekend reports on Diamond business and sale process | 0.50 | $330.00 |
| B210 | 02/12/25 | CF | Review Monday and Tuesday reports on Diamond business and sale process; email communications summary re: weekend coverage and same | 0.40 | $264.00 |
| B210 | 02/13/25 | BSN | Review Periodic Report as of 2/13/25 for DCD UK | 0.40 | $606.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 30
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 02/13/25 | MTP | Review 2015.3 report (.1); e-mails with BRG team re: same (.1) | 0.20 | $215.00 |
| B210 | 02/14/25 | BSN | Review debtors' 2023 and 2024 financial statements | 0.60 | $909.00 |
| B210 | 02/16/25 | BSN | E-mail queries re update on critical vendor payments and agreements | 0.10 | $151.50 |
| B210 | 02/16/25 | BSN | Review J. Emerson's update re critical vendor arrangements (.1) and e-mails with J. Emerson re critical vendor arrangements (.1) | 0.20 | $303.00 |
| B210 | 02/16/25 | CF | Email communications with B. Nathan and Debtors' counsel re: critical vendor agreements (.3); discussion with M. Papandrea re: same (.1) | 0.40 | $264.00 |
| B210 | 02/16/25 | MTP | E-mails with BRG team and LS team re: critical vendor program and agreements (.2); discuss same with C. Frankel (.1) | 0.30 | $322.50 |
| B210 | 02/17/25 | BSN | Review critical vendor agreements with two vendors and questions re same | 0.40 | $606.00 |
| B210 | 02/25/25 | GF | Review financial statements for various debtor entities | 1.00 | $1,185.00 |
| B210 | 02/26/25 | MTP | E-mails/discussions with B. Nathan re: agenda for call with Debtors' counsel | 0.30 | $322.50 |
| B210 | 02/28/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, C. Frankel, and Saul Ewing team re: request for call and agenda re: same | 0.30 | $322.50 |
| | | | **Total B210 - Business Operations** | 25.00 | $28,553.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 01/30/25 | BSN | Review financing motion (.3), interim financing order and budget (.3) and internal memo summarizing same (.2) | 0.80 | $1,212.00 |
| B230 | 01/30/25 | GF | Review motion (.5) and interim order (1.4) regarding immediate case issues | 1.90 | $2,251.50 |
| B230 | 01/31/25 | GF | Call with J. Young regarding financing matters (.8); prepare summary of call with J. Young (.2) | 1.00 | $1,185.00 |
| B230 | 01/31/25 | MTP | Review financing motion | 0.80 | $860.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 01/31/25 | MTP | E-mails with LS team re: lender/ financing negotiations and second day hearing | 0.20 | $215.00 |
| B230 | 02/01/25 | BSN | E-mails with J. Hampton re BRG call with Getzler re financing budget, update on sale process, recent budget vs. actual, and support for second day motions | 0.10 | $151.50 |
| B230 | 02/01/25 | CF | Call (partial) with B. Nathan, G. Finizio and M. Papandrea re: financing and objection and related objection and issues list | 0.80 | $528.00 |
| B230 | 02/01/25 | GF | Review declaration (.3) and budget (.2) | 0.50 | $592.50 |
| B230 | 02/01/25 | MTP | Review proposed and interim financing order re: issues | 0.30 | $322.50 |
| B230 | 02/01/25 | MTP | Conference call with B. Nathan. G. Finizio and C. Frankel re: financing objection and issues and related matters (1.0); e-mails with C. Frankel re: same (.2) | 1.20 | $1,290.00 |
| B230 | 02/02/25 | BSN | Review next steps re issues lists, objections re financing, bid procedures with G. Finizio | 0.10 | $151.50 |
| B230 | 02/02/25 | CF | Begin drafting omnibus objection to financing, bidding procedures and certain second day motions | 0.10 | $66.00 |
| B230 | 02/03/25 | BSN | Review questions re stipulation extending committee's objection deadline for matters scheduled for 2/10 | 0.20 | $303.00 |
| B230 | 02/03/25 | CF | Draft omnibus objection to second day motions | 3.40 | $2,244.00 |
| B230 | 02/03/25 | CF | Review and comment on stipulation re: second day motion objection deadline extension | 0.20 | $132.00 |
| B230 | 02/03/25 | GF | Emails to Saul Ewing regarding data requests for financing (.1); emails with K. Culbertson regarding financing order (.1); calls with D. Galfus (3x) regarding financing issues (.3) | 0.50 | $592.50 |
| B230 | 02/04/25 | BSN | Review report on and internal memo re call with JP Morgan's counsel re financing negotiations and strategy re same | 0.30 | $454.50 |
| B230 | 02/04/25 | BSN | Revise financing issues list | 0.20 | $303.00 |
| B230 | 02/04/25 | BSN | Review revised redlined final financing order and issues, objection points re same | 0.30 | $454.50 |
| B230 | 02/04/25 | CF | Discussion with B. Nathan (partial) and G. Finizio re: omnibus objection to second day motions including financing | 0.80 | $528.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 32
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/04/25 | GF | Review M. Papandrea financing issues list (.3); prepare comments to same (.5); call with J. Young and Troutman team regarding financing matters (.8); detailed review of proposed final financing order (1.7); prepare email with comments to proposed final order (.7); correspondence with B. Nathan and C. Frankel regarding financial data requests (.3) | 4.30 | $5,095.50 |
| B230 | 02/04/25 | MTP | Conference call with Troutman team and G. Finizio re: financing issues (.8); discussions/e-mails with G. Finizio re: same (.3) | 1.10 | $1,182.50 |
| B230 | 02/04/25 | MTP | Draft/review/revise financing issues list (1.2); review financing motion, financing order, and other pleadings re: same (1.0); further e-mails/discussions with G. Finizio, L. Citron, Debtors' counsel, Lenders' counsel and others re: same (.6) | 2.80 | $3,010.00 |
| B230 | 02/05/25 | BSN | E-mails with D. Shaffer re response to financing objection, negotiating points | 0.10 | $151.50 |
| B230 | 02/05/25 | BSN | Review financing budget with G. Finizio | 0.20 | $303.00 |
| B230 | 02/05/25 | BSN | Telephone call with D. Galfus, J. Emerson re financing negotiating strategy and sale issues | 0.60 | $909.00 |
| B230 | 02/05/25 | BSN | Review report re financing negotiations with JP Morgan's counsel, open issues re same | 0.40 | $606.00 |
| B230 | 02/05/25 | BSN | Review potential settlement strategy, financing negotiations, e-mails with D. Galfus re same | 0.30 | $454.50 |
| B230 | 02/05/25 | CF | Revise omnibus objection to financing and bidding procedures (10.4); review email communications from M. Papandrea and D. Galfus re: same (.2) | 10.60 | $6,996.00 |
| B230 | 02/05/25 | CF | Call with BRG and internal team re: financing budget and related matters | 0.60 | $396.00 |
| B230 | 02/05/25 | GF | Call with M. Papandrea regarding financing matters (.3); call with J. Hampton (2x) regarding financing matters (.8); call with Troutman team regarding financing matters (.5); emails with J. Hampton and C. Frankel regarding financing objection (.2); review emails from BRG regarding cash transfers (.2) | 2.00 | $2,370.00 |
| B230 | 02/05/25 | MTP | Conference call with G. Finizio, J. Young and K. Culbertson re: financing motion (.3); conference call with BRG and LS teams re: same (.6); various e-mails/discussions with D. Galfus, J. Young, G. Finizio and others re: same (1.3) | 2.20 | $2,365.00 |
| B230 | 02/06/25 | BSN | Review update re financing and bid procedures negotiations | 0.50 | $757.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                   Page 33
Committee                                                                March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/06/25 | BSN | E-mails with D. Shaffer re financing objection point | 0.10 | $151.50 |
| B230 | 02/06/25 | BSN | Review US Trustee's position re financing and bid procedures and e-mails with D. Shaffer re same | 0.10 | $151.50 |
| B230 | 02/06/25 | BSN | Prepare omnibus objection re financing | 0.30 | $454.50 |
| B230 | 02/06/25 | BSN | Review issues list summarizing financing objection points | 0.20 | $303.00 |
| B230 | 02/06/25 | CF | Review transcripts re: lender requirement to "pay the freight" (re financing objection point) | 0.10 | $66.00 |
| B230 | 02/06/25 | CF | Call with G. Finizio re: omnibus financing/bid procedures objection revisions | 0.60 | $396.00 |
| B230 | 02/06/25 | CF | Further revise omnibus objection to financing motion and bidding procedures | 1.80 | $1,188.00 |
| B230 | 02/06/25 | CF | Further revise omnibus objection to financing and bid procedures | 2.60 | $1,716.00 |
| B230 | 02/06/25 | CF | Revise omnibus objection to financing and bid procedures (1.1); email communications with B. Nathan, G. Finizio and M. Papandrea re: same (.3) | 1.40 | $924.00 |
| B230 | 02/06/25 | GF | Review and revise financing objection (3.8); review emails from local counsel regarding roll up issues (.2); review emails from L. Citron regarding review of financing credit agreement (.1); call with Saul Ewing team regarding financing status (.7); call with D. Galfus regarding financing fees (.2); prepare detailed list of financing issues for Debtors and lenders and email regarding same (.5); follow up call with Saul Ewing team regarding financing matters (1.0); call with Debtors' counsel and lenders' counsel regarding open financing points (1.7) | 8.20 | $9,717.00 |
| B230 | 02/06/25 | MTP | Review/comment on draft financing objection (.9); various e-mails/discussions with D. Galfus, D. Shaffer, B. Nathan, G. Finizio, C. Frankel and others re: same (1.2); review financing motion and related documents re: same (.4); conference call with J. Young, J. Hampton, G. Finizio and others re: same (1.6) | 4.10 | $4,407.50 |
| B230 | 02/07/25 | BSN | Revise committee's omnibus objection to financing and bid procedures motions | 1.40 | $2,121.00 |
| B230 | 02/07/25 | BSN | Review changes to committee's omnibus objection to financing and bid procedures motion with G. Finizio | 0.30 | $454.50 |
| B230 | 02/07/25 | BSN | Review internal memo re call with debtors' counsel re interim financing order | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                    Page 34
Committee                                                                        March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/07/25 | BSN | E-mails with D. Galfus re lending under next interim financing order | 0.10 | $151.50 |
| B230 | 02/07/25 | CF | Revise omnibus objection to financing/bid procedures (4.3); draft reservation of rights re: second day motions (.4) | 4.70 | $3,102.00 |
| B230 | 02/07/25 | GF | Call with J. Hampton regarding second interim financing order (.2); calls with B. Nathan regarding financing objection (.3) | 0.50 | $592.50 |
| B230 | 02/07/25 | MTP | Review and comment on draft financing/sale objection (1.3); various e-mails with B. Nathan, G. Finizio, C. Frankel and D. Shaffer re: same (.2); discussions with Debtors' counsel, G. Finizio, and C. Frankel re: same (.2) | 1.70 | $1,827.50 |
| B230 | 02/07/25 | MTP | Further review/comment on financing objection (1.3); review/revise reservation of rights re: same (.8); various e-mails/discussions with D. Galfus, G. Finizio, C. Frankel, Committee and others re: same (1.5) | 3.60 | $3,870.00 |
| B230 | 02/08/25 | MTP | Review/comment on proposed final financing order (2.4); review financing motion and documents re: same (1.8); review e-mails/correspondence with G. Finizio, D. Galfus and others re: same (.3); e-mails with B. Nathan, G. Finizio, and C. Frankel re: same (.1) | 4.60 | $4,945.00 |
| B230 | 02/09/25 | BSN | Review changes to final financing order with G. Finizio | 0.50 | $757.50 |
| B230 | 02/09/25 | BSN | E-mails with D. Galfus re final financing order changes | 0.10 | $151.50 |
| B230 | 02/09/25 | BSN | Revise final financing order and review issues lists re same | 0.70 | $1,060.50 |
| B230 | 02/09/25 | BSN | Review, revise supplemental interim financing order (.2); e-mails with D. Galfus confirming debtors' liquidity re same (.1) | 0.30 | $454.50 |
| B230 | 02/09/25 | BSN | Multiple e-mails with D. Galfus and J. Emerson re financing, budget issues | 0.20 | $303.00 |
| B230 | 02/09/25 | GF | Call with B. Nathan regarding financing order markup (.4); review marked order and provide comments to same (1.1); review proposed supplemental interim financing order (.3) and email suggestions to same (.2); emails with D. Galfus regarding financing budget (.1) | 2.10 | $2,488.50 |
| B230 | 02/09/25 | MTP | Further review/comment on proposed final financing order (1.0); e-mails/discussions with BRG team, D. Shaffer, B. Nathan and G. Finizio re: same (.9) | 1.90 | $2,042.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/09/25 | MTP | Review/comment on supplemental interim financing order (.2); e-mails with Debtors' counsel and G. Finizio re: same (.2) | 0.40 | $430.00 |
| B230 | 02/10/25 | BSN | Review first amendment to financing credit agreement (.3) and revised supplemental interim financing order (.2) and e-mails with A. Isenberg and J. Hampton re same (.1) | 0.60 | $909.00 |
| B230 | 02/10/25 | BSN | Revise final financing order with committee changes and prepare questions re same | 0.50 | $757.50 |
| B230 | 02/10/25 | CF | Revise financing objection (.8); research and email communications re: financing budget (.4) | 1.20 | $792.00 |
| B230 | 02/10/25 | GF | Review financing amendment circulated by Saul Ewing and email regarding same (.5); in person meeting with JPM's counsel and M. Papandrea regarding financing issues (.7) | 1.20 | $1,422.00 |
| B230 | 02/10/25 | MTP | E-mails/discussions with Debtors' counsel, B. Nathan and G. Finizio re: supplemental financing order and financing amendment (.2); review order and amendment (.1) | 0.30 | $322.50 |
| B230 | 02/10/25 | MTP | E-mails/discussions with G. Finizio, J. Young, J. Hampton and others re: comments to proposed final financing order (.6); meeting with J. Young, D. Ruediger and G. Finizio re: same (.7) | 1.30 | $1,397.50 |
| B230 | 02/11/25 | BSN | Further revise final financing order draft (.6); compare to prior LS draft (.3) and review internal memos re response to changes (.2) | 1.10 | $1,666.50 |
| B230 | 02/11/25 | BSN | Review supplemental interim financing order | 0.20 | $303.00 |
| B230 | 02/11/25 | BSN | Review update re final financing order budget (.1); e-mails with J. Young and J. Hampton re same (.1) | 0.20 | $303.00 |
| B230 | 02/11/25 | GF | Emails with Debtors' counsel and lender's counsel regarding financing budget (.3); call with J. Young regarding financing (.1); review financing order markup from JPM (.6); prepare email to M. Papandrea regarding review of marked financing order (.4) | 1.40 | $1,659.00 |
| B230 | 02/11/25 | MTP | E-mails/discussions with G. Finizio, J. Hampton, J. Young and others re: financing motion and proposed order and budget | 0.40 | $430.00 |
| B230 | 02/11/25 | MTP | Review lender's comments to final financing order (.4); draft notes re: same (.4); e-mails with J. Young, J. Hampton, G. Finizio and others re: same (.2) | 1.00 | $1,075.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 36
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/12/25 | BSN | E-mails with J. Young re final financing budget | 0.10 | $151.50 |
| B230 | 02/12/25 | BSN | Review drafts of final financing order, committee and lender changes, and questions re and changes to same | 0.70 | $1,060.50 |
| B230 | 02/12/25 | CF | Revise financing objection (3.7); review email communications from G. Finizio re: status of negotiations with lender (.1) | 3.80 | $2,508.00 |
| B230 | 02/12/25 | GF | Emails regarding Lender Success Fee (.3); call with M. Papandrea regarding financing matters (.1); call with J. Young regarding (.2); review sections of Credit Agreement regarding defaults and borrowing base (1.1); review updated objection (.3) | 2.00 | $2,370.00 |
| B230 | 02/12/25 | MTP | Review/respond to e-mails with SE team, Troutman team, D. Galfus, J. Emerson and G. Finizio re: financing facility and proposed final order (.4); discussions with D. Galfus, J. Emerson, and G. Finizio re: same (.6) | 1.00 | $1,075.00 |
| B230 | 02/13/25 | BSN | Review report re financing negotiations and next steps (.3) and follow call re financing negotiations (.3) | 0.60 | $909.00 |
| B230 | 02/13/25 | BSN | Review alternative to success fee negotiation | 0.20 | $303.00 |
| B230 | 02/13/25 | BSN | Further revise several drafts of final financing order | 0.70 | $1,060.50 |
| B230 | 02/13/25 | BSN | Review status of final financing order budget (.1); e-mails with J. Young re same (.1) | 0.20 | $303.00 |
| B230 | 02/13/25 | CF | Revise financing objection | 1.80 | $1,188.00 |
| B230 | 02/13/25 | GF | Prepare updated markup of final financing order (1.4); call with M. Papandrea regarding matters (.3); emails with M. Papandrea regarding financing (.1); review cumulative financing order redline and prepare additional changes prior to sending to Troutman (.6); call with B. Nathan regarding matters (.2); call with Troutman team regarding (.7); email to Saul Ewing team regarding budget (.1); emails with J. Hampton and BRG team regarding go-forward budget (.1) | 3.50 | $4,147.50 |
| B230 | 02/13/25 | MTP | Various e-mails/discussions with D. Shaffer, D. Galfus, J. Emerson, B. Nathan and G. Finizio re: comments to financing order and related issues (1.4); review/revise drafts of financing order (1.4); review financing motion and bidding procedures motion re: same (.4); e-mails with Debtors' counsel and lender's counsel re: same (.2); conference call with J. Young, D. Ruediger, and G. Finizio re: same (.8) | 4.20 | $4,515.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 37
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 02/14/25 | BSN | E-mails with D. Galfus re latest final financing order budget | 0.10 | $151.50 |
| B230 | 02/14/25 | BSN | Review revised objection to final financing | 0.50 | $757.50 |
| B230 | 02/14/25 | BSN | Attend call with BRG reps D. Galfus, J. Emerson analyzing updated final financing order budget | 1.20 | $1,818.00 |
| B230 | 02/14/25 | BSN | Review, analyze updated final financing order budget | 0.60 | $909.00 |
| B230 | 02/14/25 | BSN | Review updates re final financing negotiations, adjourned final financing hearing | 0.40 | $606.00 |
| B230 | 02/14/25 | CF | Call with D. Galfus, J. Emerson, B. Nathan, G. Finizio, M. Papandrea, and D. Shaffer re: revised financing budget | 1.20 | $792.00 |
| B230 | 02/14/25 | GF | Call with BRG team regarding post-sale financing (1.2); call with D. Galfus regarding financing negotiations (.2); call with J. Young regarding matters (.2); call with J. Hampton regarding financing hearing (.2); call with B. Nathan regarding financing negotiations (.2) | 2.00 | $2,370.00 |
| B230 | 02/14/25 | MTP | Review revised financing objection (.2); e-mails with C. Frankel re: same (.1) | 0.30 | $322.50 |
| B230 | 02/14/25 | MTP | Attend portion of conference call with BRG and LS teams re: budget (.8); e-mails with BRG and LS teams re: same (.2) | 1.00 | $1,075.00 |
| B230 | 02/15/25 | BSN | Review, comments to, revise final financing order draft provided by JPM's counsel (.5); e-mails with J. Hampton re same (.1) | 0.60 | $909.00 |
| B230 | 02/15/25 | BSN | E-mails with D. Galfus re financing budget issues | 0.10 | $151.50 |
| B230 | 02/15/25 | GF | Email to Debtor and JPM teams regarding financing hearing (.2); call with J. Young regarding financing matters (.2); emails to BRG team regarding Budget review (.2) | 0.60 | $711.00 |
| B230 | 02/15/25 | MTP | Various e-mails with JPM's counsel, Debtors' counsel, and LS team re: proposed final financing order | 0.30 | $322.50 |
| B230 | 02/16/25 | BSN | Review internal memos critiquing revised final financing order draft (.2) and draft memo with additional comments, questions, changes (.2) | 0.40 | $606.00 |
| B230 | 02/16/25 | BSN | E-mails with D. Galfus re final financing order questions | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors            Page 38
Committee                                                       March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 02/16/25 | BSN | Review marked copy of amended and confirmed credit agreement and questions re same (.5) and review Troutman memo re same (.1) | 0.60 | $909.00 |
| B230 | 02/16/25 | GF | Review marked financing order from JPM (.6); prepare email to M. Papandrea regarding comments to financing order (.5); respond to email from B. Nathan regarding financing order comments (.2); emails with Debtors' counsel regarding financing budget (.2); email to BRG regarding questions to ask GH on post-sale budget (.2) | 1.70 | $2,014.50 |
| B230 | 02/16/25 | MTP | Review Troutman's markup to final financing order (.4); e-mails with Debtors' counsel, lender's counsel, and LS team re: same (.4) | 0.80 | $860.00 |
| B230 | 02/17/25 | BSN | Review budget questions re final financing | 0.20 | $303.00 |
| B230 | 02/17/25 | BSN | Confer with G. Finizio re final financing order negotiations and sale update | 0.40 | $606.00 |
| B230 | 02/17/25 | BSN | Revise final financing drafts (.6) and review internal memos with suggested changes (.2) | 0.80 | $1,212.00 |
| B230 | 02/17/25 | BSN | Review multiple drafts of second supplemental interim financing order; review changes, further revise, questions re same | 0.50 | $757.50 |
| B230 | 02/17/25 | BSN | Review internal memo re call with debtors' counsel re their issues with final financing order (.1); review debtors' counsel's changes to final financing order (.3) | 0.40 | $606.00 |
| B230 | 02/17/25 | BSN | Multiple e-mails with J. Hampton, A. Isenberg, J. Young re changes to final and second supplemental financing order | 0.20 | $303.00 |
| B230 | 02/17/25 | BSN | Review, changes to second amendment to credit agreement | 0.20 | $303.00 |
| B230 | 02/17/25 | BSN | E-mails with D. Galfus re budget changes and final financing order | 0.10 | $151.50 |
| B230 | 02/17/25 | BSN | Review event of default language re challenge and response to question re same | 0.10 | $151.50 |
| B230 | 02/17/25 | CF | Review challenge period language in proposed final order | 0.20 | $132.00 |
| B230 | 02/17/25 | CF | Call with B. Nathan, G. Finizio, D. Galfus and J. Emerson re: financing and other case matters | 1.50 | $990.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 39
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/17/25 | GF | Call with Saul Ewing regarding open financing points (.5); email report regarding call with Saul Ewing (.2); call with BRG regarding budget review (1.0); calls with M. Papandrea (3x) regarding matters (.7); review Saul Ewing edits to financing order (.3); review and comment on supplemental interim financing order (.1); call with J. Young regarding financing negotiations (.4); review and revise additional drafts of financing order before sending to Debtors and JPM (2.2) | 5.40 | $6,399.00 |
| B230 | 02/17/25 | MTP | Further review/comment on further draft of final financing order (.7); further e-mails/discussions with G. Finizio, B. Nathan, J. Hampton, J. Young and others re: same (1.1); review supplemental financing order and amendment (.3) | 2.10 | $2,257.50 |
| B230 | 02/17/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, BRG team, Lender's counsel and Debtors' counsel re: final financing order and budget (1.0); review/comment on Lender's and Debtors' mark-ups to final financing order (2.7) | 3.70 | $3,977.50 |
| B230 | 02/18/25 | BSN | E-mails with D. Galfus re final financing budget questions | 0.10 | $151.50 |
| B230 | 02/18/25 | BSN | Several e-mails with J. Emerson re final financing budget issues | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Review BRG memo re bridge concerning closing and ending cash re final financing budget | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Review drafts of second supplemental interim financing order and A. Isenberg's e-mail re same | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Review second supplemental interim financing order | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Revise several drafts of final financing order and debtors' counsel's change (.8) and internal memos re final suggested changes (.4) | 1.20 | $1,818.00 |
| B230 | 02/18/25 | BSN | Review final financing budget and questions re same | 0.40 | $606.00 |
| B230 | 02/18/25 | BSN | Review notice of filing first amendment to credit agreement | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1210910

Page 40
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 02/18/25 | GF | Calls with D. Shaffer (2x) regarding financing hearing (.2); review and revise multiple drafts of updated final financing order (1.8); review revised credit agreement documents (.9); call with J. Hampton regarding financing matters (.2); call with J. Young regarding financing matters (.3); call with D. Galfus regarding status of financing negotiations (.2); review updated budget (.2); call with J. Hampton regarding budget (.1); emails to M. Papandrea and B. Nathan regarding open points (.1); email to Troutman team regarding open points (.2); call with M. Papandrea and Troutman team regarding financing resolution (.4); emails with J. Emerson regarding extended budget (.1); call with B. Nathan regarding extended budget (.1); emails to Tydings and BRG teams regarding financing status (.1); review final settlement documents for financing (.5) | 5.40 | $6,399.00 |
| B230 | 02/18/25 | MTP | E-mails with J. Young, J. Hampton, G. Finizio and others re: proposed financing order and budget | 0.10 | $107.50 |
| B230 | 02/18/25 | MTP | Review/comment on multiple drafts of final financing order (1.3); various e-mails with Saul Ewing team, Troutman team, and Lowenstein team re: same (1.1); various discussions with G. Finizio, J. Young and D. Ruediger re: same (1.4) | 3.80 | $4,085.00 |
| B230 | 02/19/25 | BSN | Review, revise committee's reservation of rights re final approval of financing motion | 0.20 | $303.00 |
| B230 | 02/19/25 | BSN | Review final budget for final financing order (.2) and e-mail with J. Hampton re same (.1) | 0.30 | $454.50 |
| B230 | 02/19/25 | BSN | Review CNO re proposed final financing order and redlined changes (.4) and review final financing order, court approved (.2) | 0.60 | $909.00 |
| B230 | 02/19/25 | BSN | Review final financing order and budget questions with G. Finizio | 0.30 | $454.50 |
| B230 | 02/19/25 | BSN | Review revised final financing order draft; amended and conformed credit agreement and revised second amendment to credit agreement and review questions re changes; response to same | 0.70 | $1,060.50 |
| B230 | 02/19/25 | GF | Email to M. Papandrea with edits to reservation of rights (.1); review updated financing documents in connection with settlement (1.7); review budget to be appended to final financing order (.1); emails to Saul Ewing and Troutman regarding financing budget (.2); emails with debtor team regarding financing hearing (.1) | 2.20 | $2,607.00 |
| B230 | 02/19/25 | MTP | Draft reservation of rights re: final financing hearing (.6); e-mails/discussions with B. Nathan, G. Finizio, C. Frankel, D. Shaffer and Committee members re: same (.2) | 0.80 | $860.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 41
March 31, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 02/19/25 | MTP | Review amended Loan Documents (.3); e-mails with SE, TPL, and LS teams re: same (.1) | 0.40 | $430.00 |
| B230 | 02/19/25 | MTP | Further review/revise reservation of rights (.2); further e-mails/discussions with G. Finizio, C. Frankel, D. Shaffer and S. Gerald re: same (.3); review entered financing order (.4); e-mails with re: J. Hampton, G. Finizio, C. Frankel, D. Shaffer and S. Gerald re: same and cancellation of financing hearing (.2) | 1.10 | $1,182.50 |
| | | | **Total B230 - Financing/Cash Collateral** | 157.20 | $169,969.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 01/30/25 | BSN | Review amended notice of commencement of case, 341 meeting date, claims bar date | 0.10 | $151.50 |
| B310 | 02/03/25 | BSN | Review notices of reclamation demand and review extent of section 503(b)(9) priority claims these creditors can assert | 0.30 | $454.50 |
| B310 | 02/03/25 | BSN | Review critical vendor questions re Alliance creditors (.1) and e-mails with J. Emerson re same (.1) | 0.20 | $303.00 |
| B310 | 02/03/25 | GF | Review filed reclamation claims (.2) and email to team regarding same (.1) | 0.30 | $355.50 |
| B310 | 02/05/25 | BSN | Review report re call with debtors' counsel re section 503(b)(9) claim reconciliation, Diamond Comic, sale prospects, and post Alliance sale budget | 0.20 | $303.00 |
| B310 | 02/09/25 | BSN | Review additional reclamation demands | 0.20 | $303.00 |
| B310 | 02/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and C. Frankel re: potential rejection damage claims | 0.20 | $215.00 |
| | | | **Total B310 - Claims Administration and Objections** | 1.50 | $2,085.50 |

B400 - Bankruptcy-Related Advice

B430A Court Hearings

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 01/31/25 | BSN | Exchange e-mails with D. Shaffer re insight into court's position re committee's request for adjournment of second day | 0.10 | $151.50 |
| B430A | 02/02/25 | BSN | Review report on call with D. Shaffer re extension of objection deadline and adjournment of second day hearing | 0.10 | $151.50 |
| B430A | 02/02/25 | BSN | Telephone call with J. Hampton and A. Isenberg re request for adjournment of second day matters | 0.80 | $1,212.00 |
| B430A | 02/03/25 | BSN | Review notice of final hearing to consider first day pleadings and hearing on bid procedures motion and Raymond James application | 0.10 | $151.50 |
| B430A | 02/04/25 | BSN | Review filed stipulation extending objection deadline for matters scheduled for 2/10/25 | 0.10 | $151.50 |
| B430A | 02/07/25 | BSN | Review committee e-mail re extended objection deadline to 4pm, 2/7 and status of financing and bid procedures negotiations | 0.10 | $151.50 |
| B430A | 02/07/25 | BSN | Review notice of agenda re 2/10 hearing | 0.20 | $303.00 |
| B430A | 02/07/25 | BSN | Preparation for 2/10 hearing with G. Finizio (.1) and e-mails with D. Shaffer re hearing (.1) | 0.20 | $303.00 |
| B430A | 02/07/25 | BSN | Review updates confirming adjournment of financing hearing and other matters | 0.10 | $151.50 |
| B430A | 02/07/25 | BSN | Review and revise committee's reservation of rights re matters scheduled for hearing on 2/10 | 0.30 | $454.50 |
| B430A | 02/07/25 | MTP | Review/revise reservation of rights re: 2/10 hearing (.3); e-mails/discussions with G. Finizio, C. Frankel, and D. Shaffer re: same (.1) | 0.40 | $430.00 |
| B430A | 02/08/25 | MTP | Review agenda for 2/10 hearing and motions/proposed orders scheduled for same | 0.60 | $645.00 |
| B430A | 02/09/25 | GF | Call with M. Papandrea regarding February 10 hearing | 0.20 | $237.00 |
| B430A | 02/09/25 | MTP | Review/comment on proposed orders for 2/10 hearing (.3); e-mails with P. Topper re: same (.1); e-mails with D. Shaffer re: 2/10 hearing (.1) | 0.50 | $537.50 |
| B430A | 02/10/25 | BSN | Review report re court hearing and post Alliance sale close budget | 0.30 | $454.50 |
| B430A | 02/10/25 | GF | Prepare for February 10 hearing (.5); participate in hearing (.7); call with D. Galfus regarding hearing results (.1) | 1.30 | $1,540.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                    Page 43
Committee                                                                              March 31, 2025
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 02/10/25 | MTP | Appearance at second day hearing (.7); meeting with Tydings team and G. Finizio re: same and prepare for same (.7); e-mails/discussions with D. Shaffer and G. Finizio re: same (.3) | 1.70 | $1,827.50 |
| B430A | 02/12/25 | EBL | Review and respond to email from creditor re: remote hearing credentials and protocols for upcoming hearing | 0.20 | $76.00 |
| B430A | 02/15/25 | BSN | Follow up re adjournment of final financing hearing (.1) and e-mails with J. Hampton and J. Young re same (.1) | 0.20 | $303.00 |
| B430A | 02/17/25 | BSN | Review coverage re 2/18 hearing | 0.10 | $151.50 |
| B430A | 02/17/25 | GF | Emails with Tydings team regarding February 18 hearing matters | 0.10 | $118.50 |
| B430A | 02/18/25 | BSN | Review report re hearing on final financing order and court approval of second supplemental interim financing order | 0.20 | $303.00 |
| B430A | 02/18/25 | MTP | E-mails/discussions with SE team, D. Shaffer and G. Finizio re: 2/18 hearing | 0.70 | $752.50 |
| B430A | 02/19/25 | BSN | E-mails with P. Topper and A. Isenberg re cancellation of 2/20 hearing | 0.10 | $151.50 |
| B430A | 02/19/25 | MTP | E-mails/discussions with E. Lawler and C. Salvatoriello re: 2/20 hearing and logistics re: same | 0.20 | $215.00 |
| B430A | 02/26/25 | GF | Review matters scheduled for March 5 hearing | 0.30 | $355.50 |
| | | | **Total B430A - Court Hearings** | 9.20 | $11,280.00 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 02/17/25 | BSN | Preliminary review of SOFAs | 0.20 | $303.00 |
| B440 | 02/17/25 | BSN | Preliminary review of filed schedules | 0.30 | $454.50 |
| B440 | 02/18/25 | BSN | Review binder of schedules and statements of financial affairs | 0.70 | $1,060.50 |
| B440 | 02/18/25 | EBL | Download, retrieve and circulate schedules and statements internally and externally to BRG; prepare binders re: same for B. Nathan | 1.30 | $494.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B440 | 02/24/25 | BSN | Several e-mails with A. Isenberg, D. Galfus and J. Emerson re schedules, SOFAs | 0.20 | $303.00 |
| B440 | 02/24/25 | BSN | Update re status of excels re BRG's analysis of schedules (.1); e-mails with J. Emerson re same (.1) and suggested next steps re same (.1) | 0.30 | $454.50 |
| B440 | 02/24/25 | CF | Review schedules and statements | 0.40 | $264.00 |
| B440 | 02/24/25 | MTP | E-mails with Debtors' counsel and BRG team re: schedules and statements | 0.20 | $215.00 |
| B440 | 02/26/25 | BSN | E-mails with D. Galfus re analysis of schedules, SOFAs | 0.10 | $151.50 |
| B440 | 02/28/25 | BSN | E-mails with D. Galfus re BRG's analysis of debtors' schedules, SOFAs | 0.10 | $151.50 |
| B440 | 02/28/25 | GF | Review schedules and statements | 1.60 | $1,896.00 |
| | | | **Total B440 - Schedules and Statements** | 5.40 | $5,747.50 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B460 | 02/03/25 | MTP | E-mails with LS team re: insurance policies | 0.10 | $107.50 |
| B460 | 02/05/25 | BSN | Review debtors' directors and officers policy (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| | | | **Total B460 - Other - Insurance Matters** | 0.40 | $562.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1210910

Page 45
March 31, 2025

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|------------------|-------|------|
| B110 | Case Administration | 35.20 | $29,661.50 |
| B120 | Asset Analysis and Recovery | 35.70 | $33,965.00 |
| B120A | Investigation of Prepetition Lenders | 48.00 | $35,680.50 |
| B130 | Asset Disposition | 47.60 | $60,510.00 |
| B150 | Meetings of and Communication with Creditors | 69.30 | $73,052.50 |
| B160 | Fee/Employment Applications | 21.00 | $14,578.50 |
| B165 | Employment and Retention Applications - Others | 13.90 | $14,117.00 |
| B170 | Fee/Employment Objections | 0.70 | $928.50 |
| B175 | Fee Applications and Invoices - Others | 1.20 | $1,334.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 5.20 | $5,444.50 |
| B195 | Non-Working Travel | 12.10 | $6,751.25 |
| B210 | Business Operations | 25.00 | $28,553.00 |
| B230 | Financing/Cash Collateral | 157.20 | $169,969.00 |
| B310 | Claims Administration and Objections | 1.50 | $2,085.50 |
| B430A | Court Hearings | 9.20 | $11,280.00 |
| B440 | Schedules and Statements | 5.40 | $5,747.50 |
| B460 | Other - Insurance Matters | 0.40 | $562.00 |
| | **Total** | **488.60** | **$494,220.25** |