**<u>Exhibit D</u>**

Itemized Fees by Project Category

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**BOD issues**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Robert Gorin | 1/20/2025 | 0.6 | $ | 453.00 | Call with B. Scher, independent director re: vendor issues/response to filing, asset sale process, filing/bankruptcy update |
| William Henrich | 1/20/2025 | 0.3 | $ | 256.50 | Meeting with B. Scher, R. Gorin, J. Hampton and A. Isenberg re: update on post-petition status/issues |
| Ramy Aly | 1/31/2025 | 0.8 | $ | 516.00 | Meeting with the board and S. Geppi to provide update on the process |
| Robert Gorin | 1/31/2025 | 1.0 | $ | 755.00 | Prepared for and participation in call with Steve Geppi and Brad Scher |
| William Henrich | 1/31/2025 | 0.7 | $ | 598.50 | Meeting with S. Geppi, B. Scher, C. Parker, A. Haesler, R. Gorin and R. Aly re: update to Board on sale process status and company operations |
| Robert Gorin | 2/5/2025 | 0.3 | $ | 226.50 | Call with Brad Scher re: employee communications |
| Robert Gorin | 2/7/2025 | 0.9 | $ | 679.50 | Prepared for and participation in call with Brad Scher, Steve Geppi |
| William Henrich | 2/7/2025 | 0.6 | $ | 513.00 | Meeting with S. Geppi, B. Scher, C. Parker and R. Gorin re: Board sale process update |
| **Total** | | **5.2** | **$** | **3,998.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

## Company Business Mgmt

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 1/14/2025 | 1.4 | $ 903.00 | Townhall with R. Gorin, Diamond and Alliance employees; post townhall discussion with various employees |
| Waleed Aly | 1/14/2025 | 0.2 | $ 105.00 | Meeting with L. Swanson to discuss credit card program |
| Waleed Aly | 1/14/2025 | 1.0 | $ 525.00 | Post-Filing town hall with DCD employees |
| Robert Gorin | 1/14/2025 | 0.5 | $ 377.50 | Meeting with C. Parker: re: internal communications, staffing |
| Robert Gorin | 1/14/2025 | 0.9 | $ 679.50 | Meeting with C. Parker, C. Powell, N. Romer, E. Beck re: retailer services operations post filing |
| Robert Gorin | 1/14/2025 | 0.8 | $ 604.00 | Marketing team town hall |
| Robert Gorin | 1/14/2025 | 0.4 | $ 302.00 | Alliance Games Distributors upper management meeting |
| Robert Gorin | 1/14/2025 | 0.7 | $ 528.50 | All hands meeting with Retailer Services, Tech Support, Business Intelligence, C. Parker, K. Govier |
| Robert Gorin | 1/14/2025 | 0.9 | $ 679.50 | Diamond comics all hands meeting - C. Parker, 20 people in conference room and about 110 people via Teams |
| Robert Gorin | 1/14/2025 | 0.6 | $ 453.00 | Meeting with M. Schimmel re: sales team operations |
| William Henrich | 1/14/2025 | 0.3 | $ 256.50 | Read online industry coverage of Company's filing and draft email correspondence to advisory team re: same |
| Ramy Aly | 1/15/2025 | 0.6 | $ 387.00 | Call with S. Hamrick to discuss Olive Branch operations, temp staffing needs, and the visit from prospective buyer |
| Ramy Aly | 1/15/2025 | 1.1 | $ 709.50 | Second-Day townhalls with the other division, DST and CGA |
| Waleed Aly | 1/15/2025 | 0.4 | $ 210.00 | Meeting with tax director to discuss post-filing protocol |
| Robert Gorin | 1/15/2025 | 1.1 | $ 830.50 | Diamond Select Toys - preparation for and participation in town hall meeting with all employees |
| Robert Gorin | 1/15/2025 | 0.9 | $ 679.50 | Collectibles Grading Authority (CGA) - preparation for and participation in town hall meeting with all employees |
| Robert Gorin | 1/15/2025 | 0.8 | $ 604.00 | Call with M. Young re: operations post filing, DIP budget, vendor management |
| Ramy Aly | 1/16/2025 | 0.8 | $ 516.00 | Call the employee benefits administrator to discuss the impact of filing |
| Waleed Aly | 1/16/2025 | 0.7 | $ 367.50 | Discussions with tax director to discuss post-filing protocols |
| Waleed Aly | 1/16/2025 | 0.5 | $ 262.50 | Meeting with prospective buyer group and Diamond IT teams to discuss IT stand up |
| Robert Gorin | 1/16/2025 | 0.9 | $ 679.50 | Call with M. Young re: vendors' inventory |
| Robert Gorin | 1/16/2025 | 1.0 | $ 755.00 | Met with the team to discuss corporate credit cards, vendor issues, business operations |
| Robert Gorin | 1/16/2025 | 1.8 | $ 1,359.00 | Meeting with Saul Ewing, Raymond James re: prepping company for sales process, bid procedures, and strategic buyers |
| Robert Gorin | 1/16/2025 | 0.9 | $ 679.50 | Communications plans for vendors, retailers, employees - C. Parker, K. Govier, Stanton |
| Robert Gorin | 1/16/2025 | 0.5 | $ 377.50 | Planning for prospective buyer visit |
| William Henrich | 1/16/2025 | 0.1 | $ 85.50 | Review Stanton prepared press release re: Court approval of DIP financing |
| Waleed Aly | 1/17/2025 | 0.8 | $ 420.00 | Reviewed pre-petition freight amounts outstanding |
| Waleed Aly | 1/17/2025 | 1.1 | $ 577.50 | Updated DST product payment plan |
| Robert Gorin | 1/17/2025 | 0.8 | $ 604.00 | For Diamond UK - dilapidation research |
| Ramy Aly | 1/20/2025 | 0.8 | $ 516.00 | Call with S. Hamrick to determine temp staff needs at Olive Branch and the impact of temp labor |
| Ramy Aly | 1/20/2025 | 0.4 | $ 258.00 | Meeting with counsel and R. Gorin to discuss staffing needs for Olive branch |
| Robert Gorin | 1/20/2025 | 0.4 | $ 302.00 | Call with R. Aly to discuss Olive Branch operating issues |
| Waleed Aly | 1/21/2025 | 0.4 | $ 210.00 | Meeting with T. Garey to discuss sales |
| Waleed Aly | 1/21/2025 | 0.5 | $ 262.50 | Meeting with K. Scally to discuss pre-petition unpaid taxes |
| Waleed Aly | 1/21/2025 | 1.3 | $ 682.50 | Meeting with C. Terceira to discuss DST operations post-filing |
| Robert Gorin | 1/21/2025 | 0.3 | $ 226.50 | Alliance Upper Management Team weekly call |
| Robert Gorin | 1/21/2025 | 0.6 | $ 453.00 | Call with T. Garey re: open accounts payable |
| Robert Gorin | 1/21/2025 | 0.7 | $ 528.50 | Met with M. Schimmel to discuss and prepare for New York Toy Fair - associated spend on travel, per diems, booth |
| Waleed Aly | 1/22/2025 | 0.6 | $ 315.00 | Meeting to discuss payment of independent contractors |
| Waleed Aly | 1/22/2025 | 0.3 | $ 157.50 | Internal meeting to discuss credit card payments |
| Robert Gorin | 1/22/2025 | 0.3 | $ 226.50 | Met with key managers to discuss Diamond Select Toys - warehousing |
| Waleed Aly | 1/23/2025 | 1.6 | $ 840.00 | Reviewed DST invoices and outstanding balances for payment plan |
| Waleed Aly | 1/23/2025 | 0.6 | $ 315.00 | Meeting with management to discuss credit card limits |
| Waleed Aly | 1/23/2025 | 0.4 | $ 210.00 | Meeting with management to discuss credit card limits |
| Robert Gorin | 1/23/2025 | 0.5 | $ 377.50 | inventory - amounts, requests from vendors, Diamond staff questions |
| Ramy Aly | 1/24/2025 | 1.1 | $ 709.50 | Meeting with M. Young to discuss various sales items, PO commitments, customer orders etc. |
| Ramy Aly | 1/24/2025 | 0.8 | $ 516.00 | Meeting with C. Parker to discuss various operational items, ongoing vendor communications and general business items |
| Robert Gorin | 1/24/2025 | 0.3 | $ 226.50 | Call with R. Aly re: accounts payable disbursements, lender call, open analyses; etc. |
| Robert Gorin | 1/24/2025 | 1.0 | $ 755.00 | Retailer accounts payable - review of past due accounts payable, communications with company, counsel on amounts and next steps |
| Robert Gorin | 1/24/2025 | 0.5 | $ 377.50 | Call with Alex Goss of Stanton PRM re: Baltimore Banner reporting and questions, other communication issues |
| Robert Gorin | 1/25/2025 | 0.6 | $ 453.00 | Review of internal and external communication efforts with company and Stanton PRM |
| Robert Gorin | 1/27/2025 | 0.7 | $ 528.50 | Olive Branch staffing; property taxes for Olive Branch |
| Robert Gorin | 1/28/2025 | 0.8 | $ 604.00 | Alliance Games upper management meeting |
| Robert Gorin | 1/28/2025 | 0.9 | $ 679.50 | Research and discussions re: retailer issues for Third Eye Comics, Space Cadet Comics |
| Robert Gorin | 1/29/2025 | 0.9 | $ 679.50 | Call with C. Parker re: Diamond UK and employee communications |
| Robert Gorin | 1/29/2025 | 1.0 | $ 755.00 | Olive Branch operations, shipping, and tax payments |
| Robert Gorin | 1/29/2025 | 0.5 | $ 377.50 | Disposition of Diamond Select Toys inventory |
| Robert Gorin | 1/29/2025 | 0.6 | $ 453.00 | Vendor management - open accounts payable and disbursements |
| Ramy Aly | 1/30/2025 | 0.6 | $ 387.00 | Meeting with L. Swanson to discuss various staffing needs |
| Waleed Aly | 1/30/2025 | 1.4 | $ 735.00 | Meeting with C. Terceira to discuss DST operations |
| Robert Gorin | 1/30/2025 | 0.8 | $ 604.00 | Call with Mike Holman, C. Parker re: Diamond UK operating issues, vendor management |
| Robert Gorin | 1/30/2025 | 0.5 | $ 377.50 | Olive Branch utility shut off notice, including call with Saul Ewing |
| Robert Gorin | 1/30/2025 | 0.8 | $ 604.00 | Dynamic Forces comic book delivery to retailers |
| Robert Gorin | 1/30/2025 | 1.2 | $ 906.00 | Industry news sources articles on Diamond Comics, including discussions with C. Parker, K. Govier |
| Robert Gorin | 1/30/2025 | 0.6 | $ 453.00 | Stanton PRM contract renewal including negotiations with Alex Goss |
| Ramy Aly | 1/31/2025 | 0.5 | $ 322.50 | Meeting to discuss DST freelancer go forward strategy |
| Waleed Aly | 1/31/2025 | 0.5 | $ 262.50 | Internal call to discuss DST freelancer strategy |
| Robert Gorin | 1/31/2025 | 1.0 | $ 755.00 | Prepared for and participation in weekly lender call |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Company Business Mgmt

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 1/31/2025 | 0.6 | $ 453.00 | Call with C. Parker, K. Govier, Fran Callahan re: employee communications, town hall meetings |
| Robert Gorin | 1/31/2025 | 0.3 | $ 226.50 | Diamond comic vendor and creclamation letters |
| Robert Gorin | 1/31/2025 | 1.3 | $ 981.50 | Diamond comic vendor due diligence; due diligence emails; NDAs from interested potential bidders |
| Robert Gorin | 2/3/2025 | 1.0 | $ 755.00 | Drafting script for Alliance sales reps to use with marketplace |
| Robert Gorin | 2/3/2025 | 0.9 | $ 679.50 | Drafting communications for use by Diamond UK; associated emails |
| Robert Gorin | 2/3/2025 | 1.1 | $ 830.50 | Prepared for employee town hall |
| Waleed Aly | 2/4/2025 | 0.6 | $ 315.00 | Reviewed new payment requests for DST |
| Robert Gorin | 2/4/2025 | 0.4 | $ 302.00 | Meetings/Discussion with Alliance upper management |
| Robert Gorin | 2/4/2025 | 0.7 | $ 528.50 | Call with C. Parker re: employee communications, HR issues, market place communications |
| Robert Gorin | 2/4/2025 | 0.9 | $ 679.50 | Met with management to deveop inventory analysis, communication to vendors, associated accounts payable |
| Waleed Aly | 2/5/2025 | 1.2 | $ 630.00 | Reviewed cash requirement report for DST, reviewed payment requests for supplies and toy fair |
| Waleed Aly | 2/5/2025 | 0.6 | $ 315.00 | Reviewed cash requirement report for DST |
| Robert Gorin | 2/5/2025 | 0.5 | $ 377.50 | Call with J. Hampton (Saul Ewing) re: operating questions, communications questions |
| Robert Gorin | 2/5/2025 | 0.7 | $ 528.50 | Due diligence data review |
| Ramy Aly | 2/6/2025 | 0.5 | $ 322.50 | Meeting with insurance broker to resolve bond issue |
| Robert Gorin | 2/6/2025 | 0.8 | $ 516.00 | Meeting with counsel and GH team to review various post-sale scenarios |
| Ramy Aly | 2/6/2025 | 0.6 | $ 387.00 | Meeting with M. Schimmel to discuss outside sales reps, commission structures, new terms, and go forward plans |
| Waleed Aly | 2/6/2025 | 0.6 | $ 315.00 | Correspondence with counsel/management to discuss domain names for sister entities held by DCD |
| Robert Gorin | 2/6/2025 | 0.8 | $ 604.00 | Calls with insurance broker re: company's importer bond |
| Robert Gorin | 2/6/2025 | 1.1 | $ 830.50 | Call with lender re: importer bond; data collection to complete forms; discussion with C. Parker re: bond |
| Robert Gorin | 2/6/2025 | 0.3 | $ 226.50 | Employee vacation time earned but not used payout questions and policy |
| Robert Gorin | 2/7/2025 | 0.9 | $ 679.50 | Preparation for and participation in call with lender, Raymond James; |
| Robert Gorin | 2/7/2025 | 0.4 | $ 302.00 | Importer bond forms, LC; call with C. Parker about same |
| Robert Gorin | 2/8/2025 | 0.4 | $ 302.00 | Call with C. Parker re: employee issues, vacation pay, employee communications |
| Robert Gorin | 2/8/2025 | 0.6 | $ 453.00 | Call with J. Hampton re: company business issues, employee communications, vendor payments |
| Robert Gorin | 2/8/2025 | 0.8 | $ 604.00 | Prepared for company/employee town hall; draft associated notes for town hall |
| Robert Gorin | 2/8/2025 | 0.7 | $ 528.50 | Key employee incentive program |
| Robert Gorin | 2/8/2025 | 1.2 | $ 906.00 | Review external communications, industry responses, industry reporting |
| Robert Gorin | 2/9/2025 | 0.6 | $ 453.00 | Review/Research PTO/sick days questions from staff |
| Robert Gorin | 2/10/2025 | 0.8 | $ 604.00 | Prepared for Alliance and DCD staff town hall meetings |
| Ramy Aly | 2/11/2025 | 1.9 | $ 1,225.50 | Meeting with C. Parker to discuss insurance needs with broker, healthcare claim runoff and accrued vacation policies/balances |
| Robert Gorin | 2/11/2025 | 0.7 | $ 528.50 | Alliance Games upper management meeting |
| Robert Gorin | 2/11/2025 | 0.9 | $ 679.50 | Town hall Prepared call with K Govier, C Parker, F Callaghan |
| Robert Gorin | 2/11/2025 | 0.3 | $ 226.50 | Importer bond application and associated data |
| Ramy Aly | 2/12/2025 | 1.4 | $ 903.00 | Meeting with counsel and GH team to determine post closing path and discuss lender request for the DIP order |
| Waleed Aly | 2/12/2025 | 1.1 | $ 577.50 | Review DST AP/cash requirements for the week |
| Robert Gorin | 2/12/2025 | 1.0 | $ 755.00 | Alliance Games staff town hall meeting |
| Robert Gorin | 2/12/2025 | 0.9 | $ 679.50 | Diamond Comics staff town hall meeting |
| Robert Gorin | 2/12/2025 | 0.6 | $ 453.00 | Diamond Book Distributor post-town hall meeting |
| Robert Gorin | 2/12/2025 | 0.7 | $ 528.50 | Preparation for company town halls - research questions submitted by employees |
| Robert Gorin | 2/12/2025 | 0.3 | $ 226.50 | Diamond Select Toys financial analysis review |
| Ramy Aly | 2/13/2025 | 0.6 | $ 387.00 | Meeting with C. Parker to provide an update on the bankruptcy process, vendor issues, and employee concerns |
| Robert Gorin | 2/13/2025 | 0.3 | $ 226.50 | Baltimore Sun press inquiry and potential response |
| Robert Gorin | 2/14/2025 | 1.3 | $ 981.50 | Prepared for call with lender; participation in lender call |
| Robert Gorin | 2/16/2025 | 0.6 | $ 453.00 | Press articles - Diamond UL |
| Robert Gorin | 2/18/2025 | 0.9 | $ 679.50 | Alliance upper management team weekly meeting |
| Robert Gorin | 2/18/2025 | 0.6 | $ 453.00 | Planning for GAMA conference and NY Toy Fair |
| Waleed Aly | 2/19/2025 | 0.6 | $ 315.00 | Meeting with C. Terceira to discuss standup of DST/CGA web services |
| Robert Gorin | 2/19/2025 | 0.8 | $ 604.00 | Call with JPM regarding line of credit, process for submitting borrowing requests, and borrowing needs; associated preparation for call with lender |
| Ramy Aly | 2/20/2025 | 0.7 | $ 451.50 | Meeting with S. Hamrick VP of Ops to address software provider issue, needs for service and impact on operations |
| Robert Gorin | 2/20/2025 | 2.0 | $ 1,510.00 | Prepared for GAMA conference and NY Toy Fair; prepare talking points for vendor questions at conferences; meet with Alliance team to discuss vendor communications |
| Robert Gorin | 2/20/2025 | 0.8 | $ 604.00 | Prepared for Free Comic Book Day; discuss with C. Parker; discuss with T. Lenaghan; review expenses |
| Robert Gorin | 2/20/2025 | 0.4 | $ 302.00 | Review contract for public relations firm; discuss with counsel |
| Robert Gorin | 2/21/2025 | 1.0 | $ 755.00 | Prepared for and participation in weekly call with lender (JPM) and Raymond James |
| Robert Gorin | 2/21/2025 | 0.5 | $ 377.50 | Prepared for GAMA conference and NY Toy Fair |
| Robert Gorin | 2/24/2025 | 0.8 | $ 604.00 | Meeting with C. Parker re: health insurance, commercial insurance, sale process, employee incentive program, vendor communications; etc. |
| Robert Gorin | 2/24/2025 | 1.0 | $ 755.00 | Review lease, emails, pictures, meet with Sammi Cohen re: Plattsburg landlord and security deposit |
| Robert Gorin | 2/24/2025 | 0.9 | $ 679.50 | In-Transit inventory - analysis of amount of in transit inventory, projected arrival time, impact on borrowing base and available liquidity |
| Ramy Aly | 2/25/2025 | 1.0 | $ 645.00 | All hands on meeting with management to plan upcoming Toy Fair event |
| Waleed Aly | 2/25/2025 | 1.2 | $ 630.00 | Meeting with company professionals attending Toy Fair to discuss messaging, logistics, and meeting schedules |
| Robert Gorin | 2/25/2025 | 1.5 | $ 1,132.50 | Prepared for team meeting and planning for NY Toy Fair; meet with team re: NY Toy Fair, meeting schedules, goals, booth setup, vendor and retailer communications |
| Robert Gorin | 2/25/2025 | 0.6 | $ 453.00 | Reviewed inventory analysis and prepared for associated discussions |
| Robert Gorin | 2/25/2025 | 0.5 | $ 377.50 | Business insurance, health insurance, D&O insurance |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Company Business Mgmt**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 2/26/2025 | 1.0 | $ 645.00 | Meeting with counsel and management to discuss arrangement and structure with the various divisions and vendors |
| Waleed Aly | 2/26/2025 | 1.7 | $ 892.50 | Reviewed invoicing report and reconciled against items expected to have been shipped for DST |
| Waleed Aly | 2/26/2025 | 0.9 | $ 472.50 | Call with Saul Ewing team to discuss vendors, Diamond UK/US payables, contract cures |
| Robert Gorin | 2/26/2025 | 0.5 | $ 377.50 | Meeting with Chuck Terceira re: planning for NY Toy Fair |
| Robert Gorin | 2/26/2025 | 0.3 | $ 226.50 | Call with A. Isenberg re: payment to 1099 sales contractors |
| Robert Gorin | 2/26/2025 | 0.5 | $ 377.50 | Call with K. Govier re: Diamond Select Toys, messaging for DCD team to use at NY Toy Fair |
| Robert Gorin | 2/26/2025 | 0.2 | $ 151.00 | Discuss internal messaging associated with incorrect facts report in industry blogs |
| Ramy Aly | 2/27/2025 | 1.2 | $ 774.00 | Follow up meeting with counsel and management to discuss arrangement and structure with the various divisions and vendors |
| Robert Gorin | 2/27/2025 | 0.6 | $ 453.00 | inventory analysis, review |
| Robert Gorin | 2/27/2025 | 1.2 | $ 906.00 | Key employee incentive plan and key employee retention plan for Diamond and Alliance; associated emails, analysis; etc. |
| Robert Gorin | 2/27/2025 | 0.4 | $ 302.00 | Diamond UK operations, including government mandated salary increase |
| Robert Gorin | 2/27/2025 | 0.6 | $ 453.00 | Payments to contractors on Diamond sales team; including calls/emails with counsel |
| Ramy Aly | 2/28/2025 | 1.9 | $ 1,225.50 | Meeting with insurance broker to review policy, discuss short term extension and proposal for wind up run off |
| **Total** | | **111.1** | **$ 76,969.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Case Administration**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 1/14/2025 | 0.7 | $ 367.50 | Coordinated responses to first day motion follow-ups and open items for the creditor matrix |
| Waleed Aly | 1/14/2025 | 0.2 | $ 105.00 | Meeting with P. Topper to discuss credit card program |
| Waleed Aly | 1/14/2025 | 0.7 | $ 367.50 | Meeting with Saul Ewing team to discuss first day hearings |
| Ramy Aly | 1/16/2025 | 1.9 | $ 1,225.50 | Meeting with company professionals to discuss bid procedures and vendor status |
| Waleed Aly | 1/16/2025 | 1.9 | $ 997.50 | Meeting with company professionals to discuss bid procedures and vendor status |
| Robert Gorin | 1/16/2025 | 0.7 | $ 528.50 | B. Henrich - 1st day motions, DIP budget, critical vendors, vendor issues |
| Waleed Aly | 1/17/2025 | 0.7 | $ 367.50 | Reviewed RJ retention application |
| Waleed Aly | 1/17/2025 | 0.2 | $ 105.00 | Call with P. Topper to discuss trade agreement language |
| Waleed Aly | 1/17/2025 | 0.4 | $ 210.00 | Follow up call with P. Topper to discuss trade agreement language and RJ declaration changes |
| William Henrich | 1/18/2025 | 0.6 | $ 513.00 | Preparation of engagement team time reporting guidelines to ensure consistency of activity code recording and facilitation of staffing report preparation |
| Ramy Aly | 1/20/2025 | 1.2 | $ 774.00 | Meeting with R. Gorin and W. Aly to discuss various case issues, vendor items, and filing requirements |
| Ramy Aly | 1/20/2025 | 1.0 | $ 645.00 | Prepared and participated in all hands on advisor update meeting to discuss various topics |
| Waleed Aly | 1/21/2025 | 0.7 | $ 367.50 | Meeting with T. Garey to discuss first day order obligations |
| Ramy Aly | 1/24/2025 | 0.3 | $ 193.50 | Prepared and participated in a meeting with J. Hampton to discuss various bankruptcy topics |
| Robert Gorin | 1/29/2025 | 1.1 | $ 830.50 | Key employee incentive program |
| Ramy Aly | 1/31/2025 | 0.9 | $ 580.50 | Call with counsel and A. Haesler to discuss various case issues, committee and trustee requests |
| Robert Gorin | 1/31/2025 | 0.2 | $ 151.00 | Omni retention agreement |
| Robert Gorin | 2/5/2025 | 0.3 | $ 226.50 | Review GH retention motion |
| Robert Gorin | 2/6/2025 | 0.2 | $ 151.00 | Review updated bid procedures |
| Ramy Aly | 2/7/2025 | 1.0 | $ 645.00 | Meeting with counsel and GH to team discuss DIP order, budget, committee issues and request, etc. |
| Robert Gorin | 2/9/2025 | 0.8 | $ 604.00 | Review bidding procedure motion |
| Ramy Aly | 2/10/2025 | 2.1 | $ 1,354.50 | Reviewed latest turn of DIP motion, committee issues outline by counsel, and preparation for DIP hearing |
| Robert Gorin | 2/10/2025 | 1.0 | $ 755.00 | Review and edit DIP budget and DIP motion |
| Waleed Aly | 2/11/2025 | 0.3 | $ 157.50 | Daily touchpoint call with RJ and SE teams |
| Waleed Aly | 2/12/2025 | 0.3 | $ 157.50 | Call with P. Topper to discuss OCP motion |
| William Henrich | 2/12/2025 | 0.5 | $ 427.50 | Discussion with R. Gorin and K. Wojtowic re: prospective buyer approach to company for asset valuation assistance |
| Waleed Aly | 2/13/2025 | 0.7 | $ 367.50 | Meeting with head of HR to discuss vacation pay and noticing issue |
| Ramy Aly | 2/14/2025 | 1.0 | $ 645.00 | Meeting with counsel and GH to team discuss DIP order, budget, committee issues and request, etc. |
| Robert Gorin | 2/17/2025 | 0.7 | $ 528.50 | Call with Saul Ewing re: filing process |
| Robert Gorin | 2/19/2025 | 0.5 | $ 377.50 | Call with Saul Ewing re: filing process, sale process, vendor contracts |
| Robert Gorin | 2/26/2025 | 0.2 | $ 151.00 | Review Getzler Henrich amended retention order |
| **Total** | | **23.0** | **$ 14,877.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 1/15/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: UST issues with DIP financing motion |
| William Henrich | 1/15/2025 | 0.3 | $ 256.50 | Read email correspondence from A. Isenberg re: UST issues with DIP financing motion |
| William Henrich | 1/16/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: DIP financing post-petition funding request requirements and DST inventory borrowing base requirement |
| Ramy Aly | 1/17/2025 | 0.8 | $ 516.00 | Weekly update meeting with the JPM team |
| Waleed Aly | 1/17/2025 | 0.8 | $ 420.00 | Weekly bank call |
| Waleed Aly | 1/17/2025 | 0.2 | $ 105.00 | Call with JPM to discuss cash collateral/bank accounts |
| Robert Gorin | 1/17/2025 | 1.1 | $ 830.50 | Prepared for and participate in meeting with Diamond Comics and lender (JPM) to discuss DIP budget and liquIDIty |
| Robert Gorin | 1/17/2025 | 0.5 | $ 377.50 | Bank accounts with JPM post filing |
| Robert Gorin | 1/17/2025 | 0.6 | $ 453.00 | DIP financing and associated press release |
| William Henrich | 1/17/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: debrief of weekly JPMC meeting concerning post-petition company status and sale process update and critical vendor conversations update |
| Robert Gorin | 1/19/2025 | 1.2 | $ 906.00 | DIP budget review and analysis |
| Ramy Aly | 1/20/2025 | 3.3 | $ 2,128.50 | Aggregated and cleansed data sets; reconciled results and prepped cash flow model to load in the weekly results, including roll forwards, and BBC; updated daily cash tracking file |
| Ramy Aly | 1/22/2025 | 4.6 | $ 2,967.00 | Continued effort updating cash flow model, working capital, BBC etc. Created variance report and linkage to budget and actuals |
| Robert Gorin | 1/22/2025 | 0.6 | $ 453.00 | Debtor in Possession (DIP) budget analysis with critical vendor payments and upcoming disbursements |
| Ramy Aly | 1/23/2025 | 3.3 | $ 2,128.50 | Finalized updating DIP budget with actuals, footnotes to results, and variance reporting for DIP lender; distributed report to the lender team |
| William Henrich | 1/23/2025 | 0.2 | $ 171.00 | Discussion with R. Aly re: DIP budget variance issue and upcoming Diamond supplier negotiations background |
| Ramy Aly | 1/24/2025 | 0.9 | $ 580.50 | Weekly JPM update meeting |
| Waleed Aly | 1/24/2025 | 0.5 | $ 262.50 | Weekly JPM meeting |
| William Henrich | 1/24/2025 | 0.7 | $ 598.50 | Read and draft responding email correspondence re: completion of critical vendor negotiations and agreement, multiple prospective buyer expressions of interest and diligence requests, DST vendor communications, issuance of DIP budget variance report, Universal Diamond UK APA and surveyor facility visit request status |
| William Henrich | 1/24/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: JPMC meeting debrief and critical vendor negotiations |
| Ramy Aly | 1/30/2025 | 3.6 | $ 2,322.00 | Aggregated and cleansed data sets; reconciled results and prepped cash flow model to load in the weekly results, including roll forwards, and BBC; updated daily cash tracking file |
| Ramy Aly | 1/31/2025 | 0.9 | $ 580.50 | Weekly update meeting with JPMC and advisory team |
| Ramy Aly | 1/31/2025 | 0.3 | $ 193.50 | Prepared summary and notes for JPMC meeting |
| Ramy Aly | 1/31/2025 | 2.8 | $ 1,806.00 | Continued effort updating cash flow model, working capital, BBC etc. |
| Waleed Aly | 1/31/2025 | 0.7 | $ 367.50 | Weekly bank meeting |
| Robert Gorin | 1/31/2025 | 0.7 | $ 528.50 | Review of company 13-week cash flow and budget |
| William Henrich | 1/31/2025 | 0.8 | $ 684.00 | Meeting with JPMC, Company management, Raymond James and Getzler Henrich re: weekly update concerning DIP budget, operational issues, vendor relations and sales process activity / issues |
| Ramy Aly | 2/1/2025 | 3.6 | $ 2,322.00 | Finalized updating DIP budget with actuals, footnotes to results, and variance reporting for DIP lender; distributed report to the lender team |
| Ramy Aly | 2/3/2025 | 1.1 | $ 709.50 | Updated DIP budget with Alliance results, variance report and notes regarding weekly results |
| Robert Gorin | 2/3/2025 | 1.2 | $ 906.00 | Debtor in possession model, associated assumptions, and analysis |
| Ramy Aly | 2/6/2025 | 1.2 | $ 774.00 | Internal meeting to discuss post-sale transaction structure and forecasting |
| Ramy Aly | 2/6/2025 | 3.6 | $ 2,322.00 | Aggregated and cleansed data sets; reconciled results to load in the weekly results, and BBC; updated daily cash tracking file |
| Waleed Aly | 2/6/2025 | 1.2 | $ 630.00 | Internal meeting to discuss DIP roll forward and post-auction assumptions |
| Robert Gorin | 2/6/2025 | 1.6 | $ 1,208.00 | DIP budget discussions first with J. Hampton, then with J. Hampton and A. Isenberg |
| Robert Gorin | 2/6/2025 | 1.0 | $ 755.00 | DIP budget post-company sale transaction potential scenarios |
| William Henrich | 2/6/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton and A. Isenberg re: J. Young and G. Finizio conversations concerning funding of monetization of post-auction residual assets and development of alternatives for negotiated solution |
| William Henrich | 2/6/2025 | 0.7 | $ 598.50 | Discussion with J. Hampton and A. Isenberg re: development of alternatives for negotiated solution concerning modification of DIP Financing to accommodate post-auction residual assets monetization initial funding |
| William Henrich | 2/6/2025 | 0.2 | $ 171.00 | Discussion with R. Aly re: introduction of need for post-auction liquidation budget |
| William Henrich | 2/6/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: introduction of need for post-auction liquidation budget |
| William Henrich | 2/6/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: debrief of latest Finizio conversation and coordination of call with J. Young |
| William Henrich | 2/6/2025 | 0.8 | $ 684.00 | Meeting with R. Aly, R. Gorin, J. Hampton and A. Isenberg re: approach for development of post-auction liquidation budget for residual asset monetization and financing therefor, import bonding company demand, preparation for J. Young meeting concerning Creditors Committee issues raised |
| William Henrich | 2/6/2025 | 0.4 | $ 342.00 | Discussion with J. Young, J. Hampton, A. Isenberg and R. Gorin re: negotiation of funding for post-auction asset monetization process and agreement with Creditors' Committee on its issues |
| William Henrich | 2/6/2025 | 0.1 | $ 85.50 | Meeting with J. Hampton, A. Isenberg and R. Gorin re: debrief of J. Young conversation, formulation of approach with Committee counsel and messaging for parties-in-interest |
| Ramy Aly | 2/7/2025 | 1.0 | $ 645.00 | Prepared notes/summary; weekly update meeting with JPMC |
| Ramy Aly | 2/7/2025 | 2.2 | $ 1,419.00 | Began updating DIP cash flow model structure for post-sale period |
| Ramy Aly | 2/7/2025 | 3.6 | $ 2,322.00 | Began updating and rolling DIP cash flow model, reconciling data set and working capital roll forwards |
| Ramy Aly | 2/7/2025 | 0.3 | $ 193.50 | Prepared summary and notes for JPMC meeting |
| Waleed Aly | 2/7/2025 | 0.7 | $ 367.50 | Weekly bank meeting |
| Waleed Aly | 2/7/2025 | 1.0 | $ 525.00 | Meeting with company professionals to discuss DIP scenarios |
| Robert Gorin | 2/7/2025 | 1.0 | $ 755.00 | Call with J. Hampton and A. Isenberg re: DIP cash flow/budget |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

### Financing and Cash Collateral

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 2/7/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: status of Schedules and SOFA's preparation, reporting to vendors, status of negotiations with Lowenstein and Troutman on DIP Financing issues, critical vendor negotiations and attempted retrade, postponement of final DIP Financing hearing, DIP Budget extension requirement and approaches thereto, and import bonding l/c requirement issue |
| William Henrich | 2/7/2025 | 0.8 | $ 684.00 | Meeting with JPMC, Company management, Raymond James and Getzler Henrich re: weekly update concerning DIP budget, DIP Financing final hearing postponement, vendor relations, sales process activity / issues and company bonding l/c requirement |
| William Henrich | 2/7/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re:  weekly bank meeting debrief |
| William Henrich | 2/7/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin and R. Aly re: assumptions for DIP budget two week extension past target sale closing date |
| Ramy Aly | 2/8/2025 | 1.2 | $ 774.00 | Meeting with R. Gorin to review updated DIP budget |
| Ramy Aly | 2/8/2025 | 5.1 | $ 3,289.50 | Continued efforts updating and finalizing draft DIP cash flow forecast; prepared bridge analysis from budget to update forecast; prepared summary of updates and provided commentary for internal group review |
| Robert Gorin | 2/8/2025 | 0.9 | $ 679.50 | Call with R. Aly re: updated DIP budget; review associated data |
| Ramy Aly | 2/10/2025 | 1.1 | $ 709.50 | Internal meeting to revise the DIP budget with counsel's input |
| Ramy Aly | 2/10/2025 | 1.2 | $ 774.00 | Meeting with counsel to review the updated DIP budget |
| Ramy Aly | 2/10/2025 | 0.9 | $ 580.50 | Call with counsel to discuss DIP budget assumptions, update and bridge |
| Waleed Aly | 2/10/2025 | 1.2 | $ 630.00 | Meeting with Saul Ewing team to review updated DIP budget |
| Waleed Aly | 2/10/2025 | 1.0 | $ 525.00 | Meeting with J. Hampton, R. Gorin, A. Isenberg to discuss DIP budget |
| Waleed Aly | 2/10/2025 | 1.1 | $ 577.50 | Internal meeting to revise DIP budget |
| Robert Gorin | 2/10/2025 | 0.5 | $ 377.50 | Call with R. Aly and W. Aly re: DIP budget |
| Robert Gorin | 2/10/2025 | 0.9 | $ 679.50 | Prepared for and participate in DIP budget review call with J. Hampton and A. Isenberg |
| Ramy Aly | 2/11/2025 | 4.1 | $ 2,644.50 | Finalized DIP budget draft and roll forwards |
| Ramy Aly | 2/11/2025 | 1.0 | $ 645.00 | Meeting with R. Gorin and B. Henrich to review final version of updated DIP budget |
| Robert Gorin | 2/11/2025 | 0.7 | $ 528.50 | Review draft DIP budget |
| William Henrich | 2/11/2025 | 0.8 | $ 684.00 | Meeting with J. Hampton and M. Minuti re: DIP Financing budget extension assumptions, Committee/JPMC negotiations status, Court hearing debrief |
| William Henrich | 2/11/2025 | 0.5 | $ 427.50 | Meeting with R. Aly and R. Gorin re: detailed review of DIP Financing budget extension assumptions |
| William Henrich | 2/11/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: DIP Financing budget extension review results and vendor issue |
| William Henrich | 2/11/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: JPMC counsel conversation update |
| Ramy Aly | 2/12/2025 | 3.8 | $ 2,451.00 | Aggregated and cleansed data sets; reconciled results to load in the weekly results, and BBC; updated daily cash tracking file |
| Ramy Aly | 2/12/2025 | 2.1 | $ 1,354.50 | Meeting with the team to address lender questions and outline post sale wind-down structure into an operating cash flow |
| Ramy Aly | 2/12/2025 | 3.4 | $ 2,193.00 | Began preparing post-sale wind down budget and operating cash flow |
| William Henrich | 2/12/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence with prospective buyers re: diligence requests and coordination and supplier issues |
| William Henrich | 2/12/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: JPMC counsel conversation concerning DIP Financing wind down budget need |
| William Henrich | 2/12/2025 | 0.8 | $ 684.00 | Discussion with J. Hampton, M. Minuti and Getzler Henrich re: DIP Financing wind down budget scenarios for JPMC/Committee negotiations |
| William Henrich | 2/12/2025 | 0.1 | $ 85.50 | Discussion with R. Aly re: approach formulation and questions arising out of Saul Ewing DIP Financing wind down budget discussion |
| William Henrich | 2/12/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin and R. Aly re: approach toward completing DIP Financing post-closing budget extension |
| Ramy Aly | 2/13/2025 | 2.1 | $ 1,354.50 | Meeting with the GH team and counsel to review post sale wind-down budget, admin cost estimate, employee run offs claims, and various closure needs |
| Ramy Aly | 2/13/2025 | 3.1 | $ 1,999.50 | Prepared post-sale wind down operating cash flow |
| Ramy Aly | 2/13/2025 | 1.7 | $ 1,096.50 | Meeting with S. Hamrick to determine operational need to factor into post close wind down cash flow |
| Robert Gorin | 2/13/2025 | 0.5 | $ 377.50 | Call with R. Aly re: DIP budget |
| Robert Gorin | 2/13/2025 | 1.3 | $ 981.50 | Post-Company sale budget/forecast review and associated call with R. Aly and B. Henrich |
| William Henrich | 2/13/2025 | 0.2 | $ 171.00 | Meeting with J. Hampton re: R. Aly conversation concerning DIP Financing wind down budget preliminary results |
| William Henrich | 2/13/2025 | 1.3 | $ 1,111.50 | Meeting with R. Aly and R. Gorin re: detailed review of DIP Financing wind down budget assumptions and results |
| William Henrich | 2/13/2025 | 0.7 | $ 598.50 | Meeting with J. Young, D. Ruediger, J. Hampton and M. Minuti re:  review of DIP Financing wind down budget assumptions and results and update on JPMC/Committee DIP Order negotiations |
| William Henrich | 2/13/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: debrief of JPMC/Committee DIP Order update conversation with JPMC counsel |
| William Henrich | 2/13/2025 | 0.1 | $ 85.50 | Discussion with R. Aly re: forwarding DIP Financing wind down budget to Saul Ewing, JPMC and Committee |
| Ramy Aly | 2/14/2025 | 0.8 | $ 516.00 | Reviewed the latest Diamond financials and began outlining the various needs to prepare a liquidation and recovery analysis |
| Ramy Aly | 2/14/2025 | 0.9 | $ 580.50 | Weekly update meeting with JPMC; meeting with the team to recap the call |
| Ramy Aly | 2/14/2025 | 0.6 | $ 387.00 | Prepared summary and notes for JPMC meeting |
| Waleed Aly | 2/14/2025 | 0.5 | $ 262.50 | Weekly bank call meeting |
| William Henrich | 2/14/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence with R. Gorin re: debrief of prior JPMC counsel call describing the DIP Financing wind down budget assumptions and conclusions and JPMC bank call results |
| William Henrich | 2/14/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence with R. Gorin and J. Hampton re: inventory issue |
| William Henrich | 2/14/2025 | 0.6 | $ 513.00 | Discussion with R. Gorin re: two vendor negotiations, debrief of BRG/Getzler Henrich meeting concerning the DIP Financing wind down budget, and Committee/JPMC DIP Financing Order negotiations status |
| William Henrich | 2/15/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: status of Committee/JPMC DIP Financing Order negotiations and hearing extension request related thereto and information request concerning inventory |
| Ramy Aly | 2/17/2025 | 1.6 | $ 1,032.00 | Additional revisions to the DIP budget based on feedback provided by counsel |
| Ramy Aly | 2/17/2025 | 0.4 | $ 258.00 | Call with counsel to discuss the latest updates to the DIP budget |
| Waleed Aly | 2/17/2025 | 0.5 | $ 262.50 | Call with Saul Ewing/GH/RJ to discuss committee requests/updated DIP budget |
| Robert Gorin | 2/17/2025 | 0.9 | $ 679.50 | DIP budget review and edits |
| William Henrich | 2/17/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: Lowenstein conversation debrief and required modifications to the DIP Financing wind down budget |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 2/18/2025 | 2.2 | $ 1,419.00 | Additional revisions to the post-wind-down DIP budget |
| Ramy Aly | 2/18/2025 | 0.5 | $ 322.50 | Prepared for and participated in meeting with counsel to review the latest draft of the budget |
| Ramy Aly | 2/18/2025 | 1.8 | $ 1,161.00 | Several adjustments to the DIP budget and wind down estimate per counsel's request |
| Robert Gorin | 2/18/2025 | 1.1 | $ 830.50 | Call with J. Hampton, A. Isenberg re: changes to DIP budget; associated follow-up tasks |
| Robert Gorin | 2/18/2025 | 0.3 | $ 226.50 | Review DIP budget |
| William Henrich | 2/18/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: BRG/JPMC DIP Financing Order negotiations status |
| William Henrich | 2/18/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: and review of revised DIP Financing wind down budget reflecting negotiated changes between JPMC and Committee counsel |
| William Henrich | 2/19/2025 | 0.4 | $ 342.00 | Meeting with J. Hampton, A. Isenberg and R. Aly re: current cash status and availability to meet week's requirements |
| Ramy Aly | 2/21/2025 | 0.9 | $ 580.50 | Weekly update meeting with JPMC; meeting with the team to recap the call |
| Ramy Aly | 2/21/2025 | 0.6 | $ 387.00 | Prepared summary and notes for JPMC meeting |
| Waleed Aly | 2/21/2025 | 1.0 | $ 525.00 | Prepared for and participated on weekly JPM bank call to discuss cash flow and sale process |
| Ramy Aly | 2/24/2025 | 2.9 | $ 1,870.50 | Began aggregating and cleansing dataset, reconciling weekly results to prepare for cash flow variance report updates |
| Ramy Aly | 2/25/2025 | 4.8 | $ 3,096.00 | Continued efforts reconciling cash activity, data sets for various divisions, and preparing to load into cash flow model; updated various sales analyses, roll forwards, and BBC |
| Ramy Aly | 2/26/2025 | 3.8 | $ 2,451.00 | Aggregated and cleansed data sets; reconciled results to load in the weekly results, and BBC; updated daily cash tracking file |
| Ramy Aly | 2/27/2025 | 4.6 | $ 2,967.00 | Finalized updating DIP budget with actuals, footnotes to results, and variance reporting; distributed report to the reporting parties |
| Ramy Aly | 2/28/2025 | 1.2 | $ 774.00 | Prepared summary and notes for JPMC meeting |
| Ramy Aly | 2/28/2025 | 0.9 | $ 580.50 | Weekly update meeting with JPMC; meeting with the team to recap the call |
| Waleed Aly | 2/28/2025 | 0.9 | $ 472.50 | Prepared for and participated on weekly bank call |
| William Henrich | 2/28/2025 | 0.7 | $ 598.50 | Meeting with JPMC, Raymond James, management and Getzler Henrich re: weekly sale process status and operational/financial updates |
| **Total** | | **141.6** | **$ 95,435.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

### Cash Management/Analysis

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 1/14/2025 | 2.2 | $ 1,419.00 | Meeting with C. Gassmann to begin outlining closure and reduction of credit limits for corporate cards; discuss status pre/post petition payables bifurcation and true-up of critical freight forward vendors |
| Ramy Aly | 1/14/2025 | 2.1 | $ 1,354.50 | Meeting with L. Swanson to assess current collections through Monday, status of the updated borrowing base calculation and status of the pre-petition loan balance; prepared responses for UST regarding first days - related to specific bank accounts and minimum balance thresholds |
| Ramy Aly | 1/16/2025 | 1.1 | $ 709.50 | Meeting with C. Gassmann to address vendor outreach from suppliers, landlords, staffing agencies, utility vendors etc.; additional address employee concerns regarding use of corporate credit cards |
| Ramy Aly | 1/16/2025 | 1.3 | $ 838.50 | Meeting with L. Swanson to determine borrowing needs, pre-petition loan balance, collections over the week, and other liquidity needs; addressed confirmation of DIP order banking needs with L. Swanson |
| Ramy Aly | 1/17/2025 | 1.2 | $ 774.00 | Meeting with C. Gassmann to review the status of critical vendors and to set up of payments for said vendors |
| Waleed Aly | 1/20/2025 | 1.4 | $ 735.00 | Reviewed critical vendors cash flow |
| Ramy Aly | 1/21/2025 | 1.9 | $ 1,225.50 | Meeting with L. Swanson to review current cash activity, weekly sales progress by division, various pending payables, collection status, and loan status - several additional treasury functions |
| Ramy Aly | 1/22/2025 | 1.4 | $ 903.00 | Call with L. Swanson to review and approve payments |
| Ramy Aly | 1/23/2025 | 0.8 | $ 516.00 | Meeting with L. Swanson to review weekly cash activity, scheduled payments and funding requirements |
| Ramy Aly | 1/24/2025 | 1.2 | $ 774.00 | Meeting with L. Swanson to review daily cash activity, loan status, and release of payments |
| Ramy Aly | 1/28/2025 | 0.5 | $ 322.50 | Meeting with L. Swanson to review daily cash activity, payments and banking |
| Ramy Aly | 1/29/2025 | 1.4 | $ 903.00 | Meeting with C. Gassmann to review disbursements, new temp staffing arrangement, and scheduled AP and credit cards |
| Ramy Aly | 1/31/2025 | 0.7 | $ 451.50 | Meeting with C. Gassmann to review open payable items, schedule payments for today and early next week |
| Ramy Aly | 1/31/2025 | 0.6 | $ 387.00 | Meeting with C. Gassmann to review prepayments |
| Ramy Aly | 1/31/2025 | 2.1 | $ 1,354.50 | Prepared and met with L. Swanson to review payments, supporting documents, cash activity, weekly sales results, BBC and other financial M. ers |
| Ramy Aly | 2/3/2025 | 1.8 | $ 1,161.00 | Prepared and met with L. Swanson to review cash activity, funding needs, sales results and preview in the last week's BBC results |
| Ramy Aly | 2/4/2025 | 0.7 | $ 451.50 | Meeting with C. Gassmann to review schedule payables, staffing agency invoices and other vendor issues |
| Ramy Aly | 2/4/2025 | 0.4 | $ 258.00 | Meeting with L. Swanson to review and approve payments and payroll funding |
| Ramy Aly | 2/5/2025 | 1.3 | $ 838.50 | Meeting with C. Gassmann to review various AP items, reconciliation of prepayments to 503b9 and staffing agency invoices. Reviewed payables schedule for this week |
| Ramy Aly | 2/5/2025 | 1.5 | $ 967.50 | Prepared and met with L. Swanson to review daily cash activity, sales and disbursements |
| Ramy Aly | 2/6/2025 | 0.6 | $ 387.00 | Meeting with L. Swanson to complete the escrow account forms |
| Waleed Aly | 2/6/2025 | 0.8 | $ 420.00 | Internal meeting to discuss liquidation analysis forecasting |
| Ramy Aly | 2/7/2025 | 1.9 | $ 1,225.50 | Prepared and met with L. Swanson to review BBC, daily cash activity, loan requirements, payables, etc. to update cash tracker and determine liquidity needs |
| Ramy Aly | 2/7/2025 | 1.2 | $ 774.00 | Meeting with C. Gassmann to review AP, receiving, temp labor invoices and reconciling pre-petition liabilities for critical Alliance vendors |
| Ramy Aly | 2/7/2025 | 0.3 | $ 193.50 | Finalized preparation of new escrow account setup and provided to counsel for Universal APA |
| Ramy Aly | 2/10/2025 | 0.4 | $ 258.00 | Call with C. Gassmann to review and set up supplier payments |
| Ramy Aly | 2/11/2025 | 1.6 | $ 1,032.00 | Prepared and met with L. Swanson to review weekly cash activity, debt balance, sales results, and payments scheduled for release |
| Ramy Aly | 2/11/2025 | 0.8 | $ 516.00 | Meeting with C. Gassmann to review payment requests and supplier needs |
| Ramy Aly | 2/13/2025 | 1.9 | $ 1,225.50 | Prepared and met with L. Swanson to review weekly cash activity, payments, and DIP revolver and requirements to cash collateralize the LC's |
| Ramy Aly | 2/14/2025 | 1.9 | $ 1,225.50 | Prepared and met with L. Swanson to review BBC, daily cash activity, loan requirements, payables, etc., to update the cash tracker and determine liquidity needs |
| Ramy Aly | 2/14/2025 | 1.2 | $ 774.00 | Meeting with C. Gassmann to review AP, receiving, temp labor invoices and various accounts payable items |
| Ramy Aly | 2/17/2025 | 2.6 | $ 1,677.00 | Prepared and met with L. Swanson to assess daily needs, payments scheduled for release and additional funding requirements, which included updating cash tracker |
| Ramy Aly | 2/19/2025 | 1.8 | $ 1,161.00 | Meeting with C. Gassmann to review payment requests and supplier needs |
| Ramy Aly | 2/19/2025 | 2.2 | $ 1,419.00 | Prepared and met with L. Swanson to assess daily needs, over advance, payments scheduled for release and additional funding requirement |
| Ramy Aly | 2/19/2025 | 0.4 | $ 258.00 | Call with JPM to discuss reporting around cash collateralization of LC, impact on availability, access to funding with the final DIP order file, and transfer of fund to separate account |
| Waleed Aly | 2/19/2025 | 0.6 | $ 315.00 | Meeting with Saul Ewing to discuss 341 follow up items, final DIP order, and cashflow timing |
| Ramy Aly | 2/20/2025 | 0.9 | $ 580.50 | Meeting with finance team and VP of purchasing to determine which vendors are critical for current week and which can be pushed into subsequent week |
| Ramy Aly | 2/20/2025 | 2.6 | $ 1,677.00 | Prepared and met with L. Swanson to assess daily needs, payments scheduled for release, and additional funding requirements based on latest data available - including large Alliance vendor prepayments |
| Ramy Aly | 2/21/2025 | 0.8 | $ 516.00 | Meeting with L. Swanson to assess daily needs, payments scheduled for release, and payment for Japanese vendor, including critical vendor payment |
| Ramy Aly | 2/24/2025 | 1.8 | $ 1,161.00 | Meeting with C. Gassmann to review payment requests and supplier needs |
| Ramy Aly | 2/24/2025 | 2.2 | $ 1,419.00 | Prepared and met with L. Swanson to assess daily needs, over advance, payments scheduled for release and additional funding requirement |
| Ramy Aly | 2/25/2025 | 2.1 | $ 1,354.50 | Meeting with C. Gassmann to review scheduled payables, vendor invoices and other issues |
| Ramy Aly | 2/26/2025 | 1.1 | $ 709.50 | Meeting with C. Gassmann to review payment requests and supplier needs |
| Ramy Aly | 2/26/2025 | 1.9 | $ 1,225.50 | Prepared and met with L. Swanson to review weekly cash activity, payments, and DIP revolver and requirements to cash collateralize the LC's |
| Ramy Aly | 2/27/2025 | 0.9 | $ 580.50 | Meeting with L. Swanson to assess daily needs, and payments scheduled for release |
| Ramy Aly | 2/28/2025 | 1.8 | $ 1,161.00 | Prepared and met with L. Swanson to assess daily needs, and payments scheduled, including key vendor payments |
| **Total** | | **61.9** | **$ 39,589.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Compensation Issues**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Robert Gorin | 1/31/2025 | 1.3 | $ | 981.50 | Key employee retention program |
| Robert Gorin | 2/23/2025 | 1.0 | $ | 755.00 | Key Employee Incentive Program (KEIP) and Key Employee Retention Program (KERP) development |
| Robert Gorin | 2/24/2025 | 1.2 | $ | 906.00 | Development of KEIP and KERP for Diamond and Alliance staff |
| Robert Gorin | 2/24/2025 | 0.7 | $ | 528.50 | Call with D. Hirsch re: meetings and feedback from GAMA trade show, meetings with potential bidders, KEIP development |
| Robert Gorin | 2/24/2025 | 1.4 | $ | 1,057.00 | Prepared for and participation in call with counsel re: KEIP and KERP |
| William Henrich | 2/24/2025 | 0.2 | $ | 171.00 | Read and draft responding email correspondence re: Universal APA posting to VDR for buyer redlining and coordination of KEIP/KERP review for finalization |
| William Henrich | 2/24/2025 | 0.3 | $ | 256.50 | Review latest KEIP/KERP program structure and content and discussion with R Gorin re: same and specific management flight risk |
| William Henrich | 2/24/2025 | 0.5 | $ | 427.50 | Meeting with R. Gorin, M. DeSabatino and P. Topper re: KEIP/KERP program structure review and revisions |
| Robert Gorin | 2/25/2025 | 1.1 | $ | 830.50 | Prepared for and participation in meeting with counsel re: KEIP and KERP |
| William Henrich | 2/25/2025 | 0.5 | $ | 427.50 | Meeting with R. Gorin, M. DiSabatino and P. Topper re: KEIP/KERP program structure review and revisions |
| Robert Gorin | 2/26/2025 | 0.8 | $ | 604.00 | Meeting with Diamond employees to discuss re: KEIP/KERP |
| Robert Gorin | 2/26/2025 | 0.6 | $ | 453.00 | Call with M. DiSabatino and call with C. Parker re: KEIP/KERP |
| William Henrich | 2/27/2025 | 0.2 | $ | 171.00 | Discussion with R. Gorin re: preliminary employee KEIP conversation results and possible adjustments thereto |
| **Total** | | **9.8** | **$** | **7,569.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Court Hearing Prep and/or Appearance**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 1/14/2025 | 2.4 | $ 1,548.00 | Meeting with counsel to prepare for first-day hearing |
| Robert Gorin | 1/14/2025 | 1.0 | $ 755.00 | Meeting with Saul Ewing re: 1st day motions and filing Prepared - B. Scher, M. Minuti, J. Hampton, R. Aly, B. Henrich, W. Aly, P. Topper |
| Robert Gorin | 1/14/2025 | 1.4 | $ 1,057.00 | Prepare for first day motions in court - emails, reading and editing motions and declaration |
| William Henrich | 1/14/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: coordination of meeting for 1st day hearing preparation and Diamond comic vendor meeting |
| William Henrich | 1/14/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing, B. Scher and Getzler Henrich engagement team re: 1st day hearing preparation |
| Ramy Aly | 1/15/2025 | 2.1 | $ 1,354.50 | Meeting with counsel, A. Haesler and R. Gorin to prepare for first day hearing |
| Ramy Aly | 1/15/2025 | 3.5 | $ 2,257.50 | First day hearing with the advisor team |
| Robert Gorin | 1/15/2025 | 1.4 | $ 1,057.00 | Prepared with Saul Ewing team for 1st day motions and court appearance |
| Robert Gorin | 1/15/2025 | 5.3 | $ 4,001.50 | Preparation for and participation in first day hearings, court attendance |
| William Henrich | 1/15/2025 | 1.8 | $ 1,539.00 | Participation on Bankruptcy Court hearing re: 1st day motions |
| Robert Gorin | 1/25/2025 | 1.1 | $ 830.50 | Preparation for initial debtor interview with Trustee |
| Robert Gorin | 1/29/2025 | 1.2 | $ 906.00 | Prepared for initial debtor interview with US Trustee |
| Robert Gorin | 1/29/2025 | 1.4 | $ 1,057.00 | Prepared for initial debtor interview; initial debtor interview with US Trustee |
| William Henrich | 1/29/2025 | 0.8 | $ 684.00 | Meeting with UST, R. Gorin and P. Topper re: Initial Debtor Interview |
| William Henrich | 1/29/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: DST inventory warehouse location and UST requested documents provided by Saul Ewing |
| Robert Gorin | 2/2/2025 | 0.9 | $ 679.50 | Prepared for 2/6/25 court date |
| William Henrich | 2/3/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: Court hearing date movement status and Troutman conversation results concerning DIP financing Committee issues |
| William Henrich | 2/3/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence with J. Hampton, G. Richards and R. Gorin re: Court hearing rescheduling and shared critical vendor detail |
| Ramy Aly | 2/5/2025 | 1.4 | $ 903.00 | All hands debtor advisor to discuss various topics around schedule preparation, 341 meeting, supplier negotiations, committee requests, sales process, etc. |
| Robert Gorin | 2/5/2025 | 0.5 | $ 377.50 | Review bidding procedures and Prepared for court |
| Robert Gorin | 2/7/2025 | 1.0 | $ 755.00 | Call with Saul Ewing - Mark Minuti, J. Hampton - re: Prepared for 2/10/25 court date |
| Robert Gorin | 2/8/2025 | 0.5 | $ 377.50 | Prepared for 2/10/25 court date |
| Ramy Aly | 2/10/2025 | 3.5 | $ 2,257.50 | Court for second-day hearing |
| Ramy Aly | 2/10/2025 | 1.1 | $ 709.50 | Preparation for court with counsel and Raymond James |
| Waleed Aly | 2/10/2025 | 3.4 | $ 1,785.00 | Prepared for and attended second day hearings |
| Robert Gorin | 2/10/2025 | 2.2 | $ 1,661.00 | Prepared for court hearing |
| Robert Gorin | 2/10/2025 | 3.5 | $ 2,642.50 | Appear in court for hearing re: motions |
| William Henrich | 2/10/2025 | 0.8 | $ 684.00 | Read and draft responding email correspondence re: demonstrative exhibits and preparation for Court hearing, critical vendor agreement and associated payments upon signing, DIP Financing Interim Order modifications and DIP Financing Budget extension |
| Ramy Aly | 2/15/2025 | 1.8 | $ 1,161.00 | Meeting with counsel and R. Gorin to Prepared for upcoming DIP hearing |
| Robert Gorin | 2/15/2025 | 1.6 | $ 1,208.00 | Call with Mark Minuti and J. Hampton re: Prepared for DIP hearing and potential cross examination |
| Robert Gorin | 2/17/2025 | 2.3 | $ 1,736.50 | Reading and preparation for 341 creditor meeting with US Trustee |
| Ramy Aly | 2/18/2025 | 1.3 | $ 838.50 | Prepared for and participated in 341 meeting Prepared with counsel |
| Ramy Aly | 2/18/2025 | 3.3 | $ 2,128.50 | Prepared and reviewed schedules and motions to prepare for the upcoming 341 meeting |
| Waleed Aly | 2/18/2025 | 1.0 | $ 525.00 | Meeting with Saul Ewing to Prepared for 341 meeting |
| Robert Gorin | 2/18/2025 | 1.6 | $ 1,208.00 | Prepared for 341 meeting including call with Paige Topper, call with J. Hampton, review notes |
| Ramy Aly | 2/19/2025 | 4.6 | $ 2,967.00 | Prepared for and participated in 341 meeting |
| Ramy Aly | 2/19/2025 | 0.9 | $ 580.50 | Meeting with counsel to discuss the latest turn of the DIP order, and 341 meeting requests |
| Waleed Aly | 2/19/2025 | 2.2 | $ 1,155.00 | Internal meetings to prepare for 341 hearing |
| Waleed Aly | 2/19/2025 | 2.0 | $ 1,050.00 | Attended 341 hearing |
| Robert Gorin | 2/19/2025 | 3.6 | $ 2,718.00 | Prepared for 341 meeting; participate in 341 meeting |
| William Henrich | 2/19/2025 | 2.0 | $ 1,710.00 | Participation on 341 telephonic hearing with the UST |
| William Henrich | 2/19/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and Getzler Henrich re: 341 hearing debrief and resulting to do's, vendor retention, DIP Financing wind down budget finalization |
| Robert Gorin | 2/21/2025 | 1.0 | $ 755.00 | Call with Saul Ewing re: monthly reporting to court, DIP budget, 341 meeting follow-up points |
| Robert Gorin | 2/25/2025 | 0.8 | $ 604.00 | Meeting with Saul Ewing re: court motions and amendments |
| **Total** | | **75.1** | **$ 52,703.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Employment and Fee**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 2/1/2025 | 0.2 | $ 171.00 | Commence review of Getzler Henrich draft retention application |
| William Henrich | 2/6/2025 | 0.6 | $ 513.00 | Review and edit Getzler Henrich's retention application |
| William Henrich | 2/28/2025 | 0.1 | $ 85.50 | Discussion with P. Topper re: Getzler Henrich retention Order revisions approval |
| **Total** | | **0.9** | **$ 769.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

## Meetings and Communications with Creditors

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 1/26/2025 | 1.0 | $ 755.00 | Call with BRG re: serving as FA to the creditors committee |
| Robert Gorin | 1/28/2025 | 0.6 | $ 453.00 | Call with J. Hampton re: creditor's committee, Prepared for court appearance |
| Robert Gorin | 1/31/2025 | 0.8 | $ 604.00 | Call with Saul Ewing re: creditor's committee |
| Ramy Aly | 2/1/2025 | 1.0 | $ 645.00 | Meeting with counsel, R. Gorin and B. Henrich to prepare responses for initial meeting committee FA |
| Ramy Aly | 2/1/2025 | 1.7 | $ 1,096.50 | Meeting with BRG, committee advisors to provide background on the case |
| Robert Gorin | 2/1/2025 | 2.7 | $ 2,038.50 | Prepared call with Saul Ewing, and participation in initial call with BRG (creditor's committee financial advisor); follow-up call with J. Hampton |
| William Henrich | 2/1/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: JPMC counsel conversation results concerning likely GUC concerns, preparation for GH/BRG initial meeting, and prospective bidder diligence session debrief |
| William Henrich | 2/1/2025 | 1.0 | $ 855.00 | Meeting with J. Hampton, A. Isenberg, R. Gorin & R. Aly re: preparation for initial GH meeting with BRG, review of agenda topics, and confidentiality parameters in advance of established Committee bylaws |
| William Henrich | 2/1/2025 | 0.7 | $ 598.50 | Meeting with BRG, Raymond James and Getzler Henrich re: initial meeting with BRG regarding sale process, DIP financing, and critical vendor program |
| William Henrich | 2/1/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: initial BRG meeting agenda and raised issues debrief |
| Ramy Aly | 2/2/2025 | 1.0 | $ 645.00 | Meeting with counsel, Raymond James, R. Gorin, and B. Henrich to discuss committee requests |
| Waleed Aly | 2/2/2025 | 1.7 | $ 892.50 | Kick off meeting with BRG (UCC FA) |
| Robert Gorin | 2/2/2025 | 1.5 | $ 1,132.50 | Meetings with J Hampton, B Henrich, R Aky, A Isenberg and post meeting follow-up to address creditor committee's FA requests |
| William Henrich | 2/2/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: preliminary conversation, and coordination of conference among Saul Ewing, Raymond James and GH, concerning Creditors' Committee request for Court hearing extension |
| William Henrich | 2/2/2025 | 0.6 | $ 513.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: Creditors' Committee concerns and request for extension of Court hearing on DIP Financing, Critical Vendor and Raymond James' motions |
| William Henrich | 2/2/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: support provided to Creditors' Committee advisors in response to questions/requests raised |
| Ramy Aly | 2/3/2025 | 0.4 | $ 258.00 | Provided DIP model and variance reporting to counsel for committee advisors |
| Robert Gorin | 2/3/2025 | 0.7 | $ 528.50 | Data collection and analysis re: creditor committee FA requests |
| William Henrich | 2/3/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: buyer diligence visit requirements |
| Ramy Aly | 2/4/2025 | 1.8 | $ 1,161.00 | Prepared data, assumptions and DIP budget analysis for the committee advisor |
| Ramy Aly | 2/4/2025 | 1.9 | $ 1,225.50 | Prepared and provided the data requested by the committee advisors |
| Ramy Aly | 2/4/2025 | 1.0 | $ 645.00 | Meeting with BRG |
| Waleed Aly | 2/4/2025 | 0.7 | $ 367.50 | Reviewed materials for UCC professionals |
| Robert Gorin | 2/4/2025 | 1.3 | $ 981.50 | Call with D. Galfus, J. Emerson (BRG) to discuss DIP model, critical vendor support; associated follow-up questions |
| Robert Gorin | 2/4/2025 | 2.5 | $ 1,887.50 | Meeting with R. Aly, W. Aly re: filing process, SOFAs and schedules, creditor committee requests, DIP budget |
| William Henrich | 2/4/2025 | 1.5 | $ 1,282.50 | Meeting with BRG re: DIP cash flow model assumptions, industry and company background, sale proceeds assumptions, critical vendors a/p and payments, KEIP/KERP development status, UCC members' company relationship, administrative solvency assumption, and additional information needs |
| William Henrich | 2/4/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: debrief of BRG meeting issues discussed and Creditor Committee counsel issues reviewed, employee town hall participation, employee vacation pay requests |
| Ramy Aly | 2/5/2025 | 0.7 | $ 451.50 | Meeting with B. Henrich and R. Gorin to address committee questions |
| Ramy Aly | 2/5/2025 | 1.1 | $ 709.50 | Meeting with counsel to discuss responses to committee representatives |
| Ramy Aly | 2/5/2025 | 2.2 | $ 1,419.00 | Prepared and provided BRG - creditors committee with data request |
| Waleed Aly | 2/5/2025 | 0.9 | $ 472.50 | Company professionals meeting to discuss UCC comments/response |
| Robert Gorin | 2/5/2025 | 0.8 | $ 604.00 | Creditor committee FA data requests - DIP model, critical vendor data |
| William Henrich | 2/5/2025 | 0.6 | $ 513.00 | Read and draft responding email correspondence re: Creditor Committee information requests and provision, critical vendor agreement negotiations, prospective buyer diligence and visit requests, and former employee legal letter review |
| William Henrich | 2/5/2025 | 0.4 | $ 342.00 | Review and draft email correspondence re: additional Creditors' Committee financial advisor requests and counsel bidding procedures issues raised |
| William Henrich | 2/5/2025 | 0.2 | $ 171.00 | Review and draft email correspondence re: additional Creditors' Committee financial advisor requests and counsel bidding procedures issues raised |
| William Henrich | 2/5/2025 | 0.2 | $ 171.00 | Discussion with D. Galfus re: estimate of liquidation costs to support seed money ask of JPMC |
| William Henrich | 2/6/2025 | 1.1 | $ 940.50 | Meeting with Raymond James, BRG and Getzler Henrich re: sale process update and Creditor Committee bidding procedures issues |
| William Henrich | 2/6/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: debrief of Saul Ewing, Troutman and Lowenstein negotiations call concerning DIP Financing Committee raised issues |
| Robert Gorin | 2/7/2025 | 0.3 | $ 226.50 | Call with J. Emerson (BRG) re: DIP motion, cash flow |
| Robert Gorin | 2/10/2025 | 1.0 | $ 755.00 | Internal meeting to discuss DIP motion, creditor committee questions |
| Ramy Aly | 2/11/2025 | 0.6 | $ 387.00 | Meeting with BRG to review variance report and walk through forecast |
| Robert Gorin | 2/11/2025 | 0.8 | $ 604.00 | Prepared for and participate in creditor committee meeting with BRG |
| Ramy Aly | 2/14/2025 | 0.5 | $ 322.50 | Meeting with the committee to review the latest budget and variance results |
| Robert Gorin | 2/14/2025 | 1.2 | $ 906.00 | Meeting with BRG - creditor committee to discuss DIP model; associated follow-up |
| Robert Gorin | 2/16/2025 | 1.0 | $ 755.00 | Prepared and analysis for creditor committee questions |
| Ramy Aly | 2/17/2025 | 0.9 | $ 580.50 | Prepared for and participated in meeting with BRG to review the DIP budget, post sale, and various topic |
| Ramy Aly | 2/17/2025 | 0.6 | $ 387.00 | Meeting with counsel and the team to discuss committee requests and changes to the DIP budget |
| Waleed Aly | 2/17/2025 | 0.8 | $ 420.00 | Meeting with counsel to discuss UCC requests |
| Robert Gorin | 2/17/2025 | 1.0 | $ 755.00 | Prepared for and participation in meeting with BRG (creditors committee financial analyst) |
| William Henrich | 2/17/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: status of Schedules and SOFA's preparation, debrief of meeting between BRG and Getzler Henrich concerning the DIP wind down budget, status of negotiations with Lowenstein and Troutman on DIP Financing issues, |
| Ramy Aly | 2/18/2025 | 1.5 | $ 967.50 | Prepared and provided BRG with additional data requested |
| Ramy Aly | 2/18/2025 | 1.8 | $ 1,161.00 | Prepared and provided the committee FA with data and responses requested |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Meetings and Communications with Creditors**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Robert Gorin | 2/27/2025 | 1.3 | $ | 981.50 | Call with David Galfus (BRG) and B. Henrich re: data requests, schedules, next steps; associated follow-up actions |
| William Henrich | 2/27/2025 | 0.3 | $ | 256.50 | Discussion with D. Galfus and R. Gorin re: Committee request for schedules/SOFA's in excel format |
| **Total** | | **50.7** | **$** | **36,218.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

## Reporting

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 1/14/2025 | 0.4 | $ 210.00 | Coordinated/Prepared top 5 vendors/customers for first day prep |
| Waleed Aly | 1/14/2025 | 0.6 | $ 315.00 | Prepared responses to UST comments on first day motions; updated freight vendor back up |
| Waleed Aly | 1/15/2025 | 0.1 | $ 52.50 | Call with K. Steverson to discuss WARN noticing |
| Waleed Aly | 1/15/2025 | 0.6 | $ 315.00 | Reviewed final WARN notice list |
| Waleed Aly | 1/15/2025 | 0.2 | $ 105.00 | Meeting with P. Topper to discuss WARN notices |
| Waleed Aly | 1/15/2025 | 0.6 | $ 315.00 | Updated WARN noticing classification file |
| Waleed Aly | 1/20/2025 | 0.8 | $ 420.00 | Internal meeting to discuss planning for SOFA/Schedules/filing reporting |
| Waleed Aly | 1/22/2025 | 2.4 | $ 1,260.00 | Coordinated IDI request from UST |
| Waleed Aly | 1/23/2025 | 1.6 | $ 840.00 | Coordinated document request list for the IDI |
| Waleed Aly | 1/24/2025 | 0.8 | $ 420.00 | Coordinated IDI requests |
| Waleed Aly | 1/27/2025 | 2.4 | $ 1,260.00 | Coordinated open IDI requests |
| Ramy Aly | 1/28/2025 | 0.5 | $ 322.50 | Meeting with W. Aly to outline the process for schedules and MOR filing and preparation |
| Ramy Aly | 1/28/2025 | 1.4 | $ 903.00 | Meeting with Saul Ewing and Omni to discuss schedule and SOFA preparation |
| Ramy Aly | 1/28/2025 | 0.4 | $ 258.00 | IDI Prepared call with R. Gorin, P. Topper, and W. Aly |
| Ramy Aly | 1/28/2025 | 2.3 | $ 1,483.50 | Began review of schedules, SOFA templates and required support |
| Waleed Aly | 1/28/2025 | 0.5 | $ 262.50 | Internal meeting to discuss bankruptcy reporting requirements |
| Waleed Aly | 1/28/2025 | 0.5 | $ 262.50 | Internal meeting to continue discussion of bankruptcy reporting requirements |
| Waleed Aly | 1/28/2025 | 2.2 | $ 1,155.00 | Meeting with Saul Ewing and Omni to review SOFAs/Schedules process |
| Waleed Aly | 1/28/2025 | 1.4 | $ 735.00 | Preparation of SOFAs/Schedules |
| Robert Gorin | 1/28/2025 | 1.0 | $ 755.00 | Schedules and SOFAs kick off meeting with Omni and Saul Ewing; review of associated materials |
| Waleed Aly | 1/29/2025 | 1.2 | $ 630.00 | Preparation of SOFAs/Schedules |
| Ramy Aly | 1/30/2025 | 0.5 | $ 322.50 | Meeting W. Aly to discuss schedule preparation |
| Ramy Aly | 1/30/2025 | 0.5 | $ 322.50 | Meeting with L. Swanson to review and begin pulling data for schedule and SOFA preparation |
| Waleed Aly | 1/30/2025 | 0.3 | $ 157.50 | Call with L. Swanson to discuss SOFA/Schedules |
| Waleed Aly | 1/30/2025 | 2.2 | $ 1,155.00 | Preparation of SOFAs/Schedules |
| Robert Gorin | 1/30/2025 | 0.5 | $ 377.50 | Call with L Swanson, T Garey re: sofas and schedules |
| Ramy Aly | 1/31/2025 | 0.4 | $ 258.00 | Meeting with T. Garey and L. Swanson to outline and begin provided critical data for schedule and SOFA preparation |
| Waleed Aly | 1/31/2025 | 0.4 | $ 210.00 | Call with Finance team to discuss SOFAs and Schedules |
| Waleed Aly | 1/31/2025 | 2.3 | $ 1,207.50 | Preparations of SOFAs and Schedules |
| Ramy Aly | 2/1/2025 | 1.6 | $ 1,032.00 | Prepared analysis of 503b9 exposure for Diamond |
| Robert Gorin | 2/2/2025 | 1.1 | $ 830.50 | Data gathering and developing SOFAs and schedules |
| Waleed Aly | 2/3/2025 | 1.5 | $ 787.50 | Preparation of SOFAs and Schedules |
| Waleed Aly | 2/3/2025 | 0.7 | $ 367.50 | Call with claims agent and management to discuss SOFAs/Schedules |
| Waleed Aly | 2/4/2025 | 2.5 | $ 1,312.50 | Internal meeting to discuss SOFA/Schedule preparation and UCC requests/comments |
| Waleed Aly | 2/4/2025 | 1.6 | $ 840.00 | Preparation of SOFAs/Schedules |
| Waleed Aly | 2/4/2025 | 0.4 | $ 210.00 | Call with T. Garey to discuss SOFA/Schedule data |
| Waleed Aly | 2/4/2025 | 0.6 | $ 315.00 | Call with Omni team, P. Topper to discuss SOFA/Schedule preparation |
| Waleed Aly | 2/4/2025 | 0.3 | $ 157.50 | Discussion with counsel and company management re: notices going out to vendors |
| Waleed Aly | 2/5/2025 | 2.7 | $ 1,417.50 | Preparation of SOFAs/Schedules |
| Waleed Aly | 2/5/2025 | 1.7 | $ 892.50 | Consolidated company contracts for SOFAs/Schedules |
| Waleed Aly | 2/5/2025 | 0.4 | $ 210.00 | Call with L. Swanson to discuss SOFAs/Schedules |
| Ramy Aly | 2/6/2025 | 0.9 | $ 580.50 | Meeting with claims agent for schedule and SOFA preparation |
| Waleed Aly | 2/6/2025 | 0.5 | $ 262.50 | Call with S. Kelly to discuss Schedule H/F |
| Waleed Aly | 2/6/2025 | 2.6 | $ 1,365.00 | Prepared and cleansed AP/PO data for schedule F |
| Waleed Aly | 2/6/2025 | 0.4 | $ 210.00 | Meeting with L. Swanson to prepare SOFAs/Schedules for Comic Exporters, Inc and Comic Holdings, Inc. |
| Waleed Aly | 2/6/2025 | 0.8 | $ 420.00 | Meeting with Saul Ewing team, Omni, and GH to discuss SOFAs/Schedules |
| Waleed Aly | 2/6/2025 | 1.8 | $ 945.00 | Prepared SOFA/Schedule for CHI/CEI |
| Waleed Aly | 2/6/2025 | 1.6 | $ 840.00 | Coordinated/Searched for contracts for SOFAs/Schedules |
| Robert Gorin | 2/6/2025 | 0.6 | $ 453.00 | Data gathering and review for SOFAs and schedules |
| Ramy Aly | 2/7/2025 | 0.6 | $ 387.00 | Meeting with counsel and Omni to provide an update on schedule and SOFA preparation, review list of opens items and review items received from the management team |
| Waleed Aly | 2/7/2025 | 3.1 | $ 1,627.50 | Continued work on Schedule H vendor name clean up and consolidation for SOFAs/Schedules |
| Waleed Aly | 2/7/2025 | 0.4 | $ 210.00 | Meeting with Saul Ewing and Omni teams to discuss SOFA/Schedule prep |
| Waleed Aly | 2/7/2025 | 1.7 | $ 892.50 | Reviewed data and prepared SOFA AB39-55 |
| Waleed Aly | 2/7/2025 | 2.1 | $ 1,102.50 | Consolidated AR data and prepped vendor naming conventions to determine set off for Schedule F, prepared AB11a/11b |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Reporting

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 2/7/2025 | 0.5 | $ 377.50 | Sofas and schedules |
| Robert Gorin | 2/9/2025 | 1.6 | $ 1,208.00 | Review/Edit SOFAs and schedules |
| Waleed Aly | 2/10/2025 | 1.7 | $ 892.50 | Reviewed contract matrix and began populating cure amounts |
| Waleed Aly | 2/10/2025 | 0.4 | $ 210.00 | Call with P. Topper to discuss SOFAs/Schedules, Ordinary Course Professionals and Form 426 |
| Waleed Aly | 2/10/2025 | 2.1 | $ 1,102.50 | Internal meeting to discuss DIP motion committee issues, status of SOFAs/Schedules, preparation for DIP hearing |
| Waleed Aly | 2/10/2025 | 1.2 | $ 630.00 | Coordinated/Populated information for Form 426 |
| Waleed Aly | 2/10/2025 | 1.2 | $ 630.00 | Updated Form 426 following discussions with counsel |
| Robert Gorin | 2/10/2025 | 0.9 | $ 679.50 | Sofas and schedules |
| Waleed Aly | 2/11/2025 | 1.1 | $ 577.50 | Meeting with T. Garey to discuss SOFAs/Schedules and contract cure amounts |
| Waleed Aly | 2/11/2025 | 0.7 | $ 367.50 | Touchpoint call with Saul Ewing/Omni to review SOFA/Schedule progress |
| Waleed Aly | 2/11/2025 | 0.6 | $ 315.00 | Meeting with C. Parker to discuss ordinary course professionals |
| Waleed Aly | 2/11/2025 | 1.7 | $ 892.50 | Reviewed OCP professional motion and populated missing data |
| Waleed Aly | 2/11/2025 | 0.6 | $ 315.00 | Meeting with L. Swanson to discuss ordinary course professionals |
| Waleed Aly | 2/11/2025 | 0.7 | $ 367.50 | Reviewed insider payment data for Schedules/SOFAs |
| Waleed Aly | 2/11/2025 | 0.5 | $ 262.50 | Call with S. Kelly to discuss SOFAs/Schedules |
| Waleed Aly | 2/11/2025 | 1.0 | $ 525.00 | Meeting with K. Scally to discuss priority unsecured tax claims |
| Waleed Aly | 2/11/2025 | 0.9 | $ 472.50 | Meeting with C. Parker and L. Swanson to discuss insider disbursements and board for DST |
| Robert Gorin | 2/11/2025 | 1.7 | $ 1,283.50 | Review data for and edit SOFAs and schedules |
| Ramy Aly | 2/12/2025 | 0.8 | $ 516.00 | Meeting with the team to review checklist of open items required for SOFA's and schedules |
| Ramy Aly | 2/12/2025 | 1.5 | $ 967.50 | Meeting with counsel and team to discuss various topics, schedule and sofa prep, and supplier contract issues |
| Waleed Aly | 2/12/2025 | 2.0 | $ 1,050.00 | Call and follow up discussion with Saul Ewing to discuss SOFA/Schedules, supplier contract issues |
| Waleed Aly | 2/12/2025 | 2.4 | $ 1,260.00 | Updating SOFAs/Schedules pending conversations with counsel |
| Waleed Aly | 2/12/2025 | 1.3 | $ 682.50 | Coordinated contracts from various company personnel to complete contract matrix |
| Robert Gorin | 2/12/2025 | 1.5 | $ 1,132.50 | Prepared for call with Saul Ewing re: SOFAs and schedules, DIP motion, DIP budget; follow-up actions from call |
| Waleed Aly | 2/13/2025 | 2.6 | $ 1,365.00 | Updated items for SOFAs/Schedules following discussions with counsel, prepared outstanding |
| Waleed Aly | 2/13/2025 | 0.4 | $ 210.00 | Call with P. Topper to discuss SOFAs/Schedules |
| Waleed Aly | 2/13/2025 | 1.4 | $ 735.00 | Compiled schedule E for SOFAs/Schedules |
| Waleed Aly | 2/13/2025 | 2.1 | $ 1,102.50 | Consolidated and populated financial data for Form 426 |
| Waleed Aly | 2/13/2025 | 0.7 | $ 367.50 | Meeting with T. Garey to discuss cure amounts/Schedule F |
| Waleed Aly | 2/13/2025 | 1.1 | $ 577.50 | Consolidated data for Schedule 4 |
| Waleed Aly | 2/13/2025 | 1.1 | $ 577.50 | Updated Schedule 4 following comments from counsel |
| Waleed Aly | 2/13/2025 | 0.6 | $ 315.00 | Meeting with T. Garey to discuss open items on SOFAs/Schedules |
| Waleed Aly | 2/14/2025 | 0.7 | $ 367.50 | Review of contract matrix for missing items and coordinated receipt of missing information |
| Waleed Aly | 2/14/2025 | 0.9 | $ 472.50 | Call with P. Topper to review SOFAs/Schedules |
| Waleed Aly | 2/14/2025 | 0.6 | $ 315.00 | Call with T. Garey to discuss questions on SOFAs/Schedules |
| Waleed Aly | 2/14/2025 | 2.3 | $ 1,207.50 | Provided responses/updates to SOFA/Schedule following comments from counsel |
| Waleed Aly | 2/15/2025 | 1.3 | $ 682.50 | Reviewed updated payroll information and updated wage information for SOFA/Schedules - Schedule 4 |
| Waleed Aly | 2/15/2025 | 1.7 | $ 892.50 | Sourced missing addresses for SOFA/Schedules - Schedule 3 |
| Waleed Aly | 2/15/2025 | 1.5 | $ 787.50 | Recatorgized inventory into buckets for Schedule A/B 21 |
| Waleed Aly | 2/15/2025 | 2.7 | $ 1,417.50 | Reviewed data and completed Schedules A/B 15,74,77 and SOFA 25, 26d |
| Waleed Aly | 2/15/2025 | 1.1 | $ 577.50 | Coordinated Reponses for outstanding tax liabilities and WA state income tax inquiry |
| Waleed Aly | 2/15/2025 | 0.8 | $ 420.00 | Responded to comments from counsel on DST SOFAs/Schedules |
| Robert Gorin | 2/15/2025 | 1.0 | $ 755.00 | Schedules and Sofas |
| Ramy Aly | 2/16/2025 | 3.6 | $ 2,322.00 | Prepared and participated in meeting with counsel and claims agent to review latest turn of SOFA's and Schedules |
| Ramy Aly | 2/16/2025 | 0.8 | $ 516.00 | Meeting with W. Aly to review various items for SOFA and Schedules |
| Waleed Aly | 2/16/2025 | 2.0 | $ 1,050.00 | Prepared for and participated on call with Saul Ewing and Omni teams to page turn SOFAs/Schedule |
| Waleed Aly | 2/16/2025 | 0.6 | $ 315.00 | Call with T. Garey to discuss SOFAs/Schedules |
| Waleed Aly | 2/16/2025 | 0.8 | $ 420.00 | Internal meeting to discuss open items on SOFAs/Schedules |
| Waleed Aly | 2/16/2025 | 3.2 | $ 1,680.00 | Reaggregated AP for additional invoices/re-consolidated vendors for DCD/AGD/added missing addresses. |
| Waleed Aly | 2/16/2025 | 1.8 | $ 945.00 | Updated SOFAs/Schedules following additional comments from counsel |
| Robert Gorin | 2/16/2025 | 2.2 | $ 1,661.00 | Call with Paige Topper and Omni re: SOFAs and schedules; review and data for SOFAs and schedules |
| Ramy Aly | 2/17/2025 | 4.8 | $ 3,096.00 | Continued efforts assisting with the preparation of data, contracts, etc. for the SOFA and schedules |
| Waleed Aly | 2/17/2025 | 0.5 | $ 262.50 | Call with P. Topper to review global notes for SOFAs/Schedules |
| Waleed Aly | 2/17/2025 | 1.1 | $ 577.50 | Final review of CHI/CEI SOFAs/Schedule before filing |
| Waleed Aly | 2/17/2025 | 1.6 | $ 840.00 | Updated AB11, 42, 60 with newly provided information |
| Waleed Aly | 2/17/2025 | 2.4 | $ 1,260.00 | Communications with various department heads to identify which vendors have contractual agreements and located any missing agreements that exist for Schedule G |
| Waleed Aly | 2/17/2025 | 1.7 | $ 892.50 | Coordinated responses for open items for Schedule G |
| Waleed Aly | 2/17/2025 | 2.2 | $ 1,155.00 | Reviewed unpaid taxes from 2020-2024 to identify taxing authorities owed priority claims for schedule E and added addresses |
| Waleed Aly | 2/17/2025 | 0.8 | $ 420.00 | Reviewed missing contact information for Schedule G |
| Waleed Aly | 2/17/2025 | 1.7 | $ 892.50 | Consolidated contract parties against schedule F and began incorporating post-petition payable on pre-petition debt |
| Waleed Aly | 2/17/2025 | 0.2 | $ 105.00 | Call with P. Topper to discuss open items on DST SOFAs/Schedules |
| Waleed Aly | 2/17/2025 | 0.3 | $ 157.50 | Call with P. Topper to discuss open items on DCD SOFAs/Schedules |
| Waleed Aly | 2/17/2025 | 1.6 | $ 840.00 | Final review of DST/DCD SOFAs/Schedules |
| William Henrich | 2/17/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: SOFA's and Schedules preparation |
| William Henrich | 2/17/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: SOFA's and Schedules preparation and JPMC request for DIP Financing wind down budget modifications |
| Waleed Aly | 2/18/2025 | 1.5 | $ 787.50 | Meeting with C. Terceira and R. Yee to discuss DST license agreements |
| Waleed Aly | 2/18/2025 | 0.4 | $ 210.00 | Call with N. Smargiassi to discuss DCD contract cure |
| Waleed Aly | 2/18/2025 | 0.2 | $ 105.00 | Call with P. Topper to discuss DCD contract cure notice timing |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

Reporting

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 2/18/2025 | 3.2 | $ 1,680.00 | Matched all contract parties vendor, updated post-petition payables on pre-petition debt and calculated cure costs |
| Waleed Aly | 2/18/2025 | 2.8 | $ 1,470.00 | Various discussions with C. Parker, T. Lenaghan, M. Schimmel, C. Terceira and IT team to validate contract status and terms |
| Waleed Aly | 2/18/2025 | 3.6 | $ 1,890.00 | Reviewed all contracts on the matrix for duplicates and reviewed each contract to tag by division |
| Robert Gorin | 2/18/2025 | 2.5 | $ 1,887.50 | Read, review, edit SOFAs and schedules |
| Waleed Aly | 2/19/2025 | 0.5 | $ 262.50 | Meeting with T. Garey to discuss outstanding requirements for SOFA/Schedules following 341 meeting |
| Waleed Aly | 2/19/2025 | 1.1 | $ 577.50 | Coordinated missing contracts for amendment to schedule G |
| Waleed Aly | 2/20/2025 | 2.6 | $ 1,365.00 | Reviewed all new contracts sent by company to extract relevant information for Schedule G/cure cost amendment |
| Waleed Aly | 2/20/2025 | 1.2 | $ 630.00 | Prepared amended schedule AB73 |
| Ramy Aly | 2/21/2025 | 1.1 | $ 709.50 | Prepared for and met with counsel and various case items, feedback from vendors regarding claims and items around schedules, cure costs, etc. |
| Waleed Aly | 2/21/2025 | 1.2 | $ 630.00 | Continued review of additional contracts for Schedule G amendment |
| Ramy Aly | 2/24/2025 | 0.7 | $ 451.50 | Prepared and participated in meeting with counsel and the team to review various reporting requirements, committee requests, and other request |
| Ramy Aly | 2/24/2025 | 1.9 | $ 1,225.50 | Prepared and participated in a meeting with L. Swanson and T. Garey to outline additional data, reports and schedules for the committee, trustee and bankruptcy process |
| Robert Gorin | 2/24/2025 | 0.9 | $ 679.50 | Review, edit schedules for amendments to filing |
| Ramy Aly | 2/25/2025 | 2.4 | $ 1,548.00 | Prepared and participated in a meeting to outline various needs for MOR due, go forward with reporting requirements, and follow up IDI requests |
| Waleed Aly | 2/25/2025 | 1.7 | $ 892.50 | Internal call to discuss reporting requirements, MOR filing, cure cost amendment and IDI requests |
| Waleed Aly | 2/25/2025 | 1.3 | $ 682.50 | Continued update of contract cure costs |
| Waleed Aly | 2/25/2025 | 0.5 | $ 262.50 | Meeting with T. Garey to discuss cure amounts and critical vendor payments |
| William Henrich | 2/25/2025 | 0.6 | $ 513.00 | Meeting with Saul Ewing and Getzler Henrich re: required reporting workstreams status and deadlines, Committee information request, second day motions status, Committee advisors' retention applications, sale process advertisement placements, contract cure list and posting thereof, |
| Ramy Aly | 2/26/2025 | 2.6 | $ 1,677.00 | Prepared and met with L. Swanson and T. Garey to review request list from counsel and begin aggregating information requested by various parties |
| Waleed Aly | 2/26/2025 | 2.7 | $ 1,417.50 | Updated Alliance AP schedule for updated schedule F and contract cure amounts |
| Waleed Aly | 2/26/2025 | 1.4 | $ 735.00 | Created consolidated AP schedules by division for updated contract cures |
| Robert Gorin | 2/26/2025 | 0.6 | $ 453.00 | Meeting with Saul Ewing re: filing process, data needed for amendments to schedules |
| Robert Gorin | 2/26/2025 | 0.5 | $ 377.50 | Meeting with Paige Topper, W. Aly re: contracts, URLs, schedule amendments |
| Ramy Aly | 2/27/2025 | 1.4 | $ 903.00 | Internal meeting to review and allocate cure cost |
| Waleed Aly | 2/27/2025 | 1.4 | $ 735.00 | Internal call to discuss splitting of contracts to accurately allocate cure costs |
| Waleed Aly | 2/27/2025 | 3.4 | $ 1,785.00 | Updated cure costs, added new contracts, removed unused contracts, updated Schedule F with new amounts, reviewed CV payments for cure costs |
| Waleed Aly | 2/27/2025 | 2.2 | $ 1,155.00 | Reviewed all contracts to differentiate vendors and updated Schedule F claim designations |
| Waleed Aly | 2/27/2025 | 1.9 | $ 997.50 | Identified all vendors that had AP with multiple divisions, updated cure costs to only reflect portion of cure related to the specific contract |
| Waleed Aly | 2/27/2025 | 0.3 | $ 157.50 | Call with J. Hampton to discuss contract cure amounts |
| Robert Gorin | 2/27/2025 | 1.0 | $ 755.00 | Schedules and SOFAs editing, including insider payments and other schedules |
| Ramy Aly | 2/28/2025 | 4.3 | $ 2,773.50 | Gathered and prepared analysis for items requested by counsel for the committee and UST |
| Ramy Aly | 2/28/2025 | 1.3 | $ 838.50 | Meeting to review and discuss open IDI requests and SOFA's/schedules |
| Waleed Aly | 2/28/2025 | 2.7 | $ 1,417.50 | Reconciled AP file against AGD list, searched through register for missing contracts and coordinated with management to locate missing contracts |
| Waleed Aly | 2/28/2025 | 1.8 | $ 945.00 | Reviewed DCD-side vendors and matched against schedule F to update designations |
| Waleed Aly | 2/28/2025 | 1.3 | $ 682.50 | Internal call to review open items for IDI requests and SOFA/Schedule amendments |
| Waleed Aly | 2/28/2025 | 3.1 | $ 1,627.50 | Added new contracts to contract matrix, updated cure amounts, researched missing addresses |
| **Total** | | **214.9** | **$ 121,803.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

## Sale of Business and Related Issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 1/14/2025 | 0.2 | $ 105.00 | Call with RJ team to discuss prospective buyer meeting |
| Waleed Aly | 1/14/2025 | 0.8 | $ 420.00 | Coordinated time slots and scheduling for a prospective buyer onsite meeting |
| Waleed Aly | 1/14/2025 | 0.6 | $ 315.00 | Call with RJ to discuss upcoming buyer visit to Olive Branch and planning for an on-site visit at HQ |
| Waleed Aly | 1/14/2025 | 1.8 | $ 945.00 | Coordinated with prospective buyer onsite with company management staff |
| William Henrich | 1/14/2025 | 0.4 | $ 342.00 | Discussion with G. Richards re: prospective bidder request for former employee involvement, post-petition marketing focus and existing interested parties' communication |
| William Henrich | 1/14/2025 | 0.3 | $ 256.50 | Meeting with J. Hampton and R. Gorin re: prospective bidder request for former employee involvement and town hall questions posed, including answers provided |
| Ramy Aly | 1/15/2025 | 0.5 | $ 322.50 | Meeting with A. Haesler and current vendor interested in exploring acquisition of Diamond assets |
| Waleed Aly | 1/15/2025 | 0.7 | $ 367.50 | Internal meeting to discuss prospective buyer meeting and first day hearings |
| Waleed Aly | 1/15/2025 | 6.7 | $ 3,517.50 | In person meeting with prospective buyer team |
| William Henrich | 1/15/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Universal UK diligence and landlords, Diamond vendor communication and additional buyer interest |
| Ramy Aly | 1/16/2025 | 0.7 | $ 451.50 | Meeting with the Universal team and Diamond UK to discuss filing reactions |
| Waleed Aly | 1/16/2025 | 0.7 | $ 367.50 | Meeting with prospective buyer group and Diamond UK to discuss filing reactions |
| Waleed Aly | 1/16/2025 | 1.0 | $ 525.00 | Meeting with prospective buyer group and Diamond (US) team to discuss post-filing vendor reactions |
| William Henrich | 1/16/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence with Raymond James re: additional interested buyer inquiries |
| William Henrich | 1/16/2025 | 1.9 | $ 1,624.50 | Meeting among Raymond James, Saul Ewing and Getzler Henrich re: bid procedures milestone dates conflict with DIP Agreement, Universal Diamond UK APA receipt, critical vendor outreach to Universal, supplier/vendor issues, prospective buyer former employee use request denial, employee credit card curtailment, Universal UK diligence, prospective buyer inquiries |
| Ramy Aly | 1/17/2025 | 0.3 | $ 193.50 | Meeting with Alliance vendor to discuss post-filing processes |
| Waleed Aly | 1/17/2025 | 1.2 | $ 630.00 | HR meeting with prospective buyer |
| Waleed Aly | 1/17/2025 | 0.2 | $ 105.00 | Call with prospective buyer group to discuss filing and sale process status |
| Waleed Aly | 1/17/2025 | 0.3 | $ 157.50 | Meeting with prospective buyer to discuss post-filing processes |
| William Henrich | 1/17/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: DIP financing press release review comments, prospective buyer expression of continued interest post-filing, and Universal UK APA |
| William Henrich | 1/17/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: Diamond UK dilapidation |
| William Henrich | 1/17/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: Universal UK APA reps & warranties, dilapidation survey approach, Diamond comic vendor shipment issue, petition cutoffs |
| Waleed Aly | 1/20/2025 | 0.5 | $ 262.50 | Internal meeting with company professionals to discuss open items |
| Robert Gorin | 1/20/2025 | 1.2 | $ 906.00 | prospective buyer due diligence and emails; Universal Diamond UK due diligence |
| William Henrich | 1/20/2025 | 0.4 | $ 342.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: Universal UK LOI attorney meeting results and next steps and prospective buyer approaches, NDA's and diligence requests |
| Ramy Aly | 1/21/2025 | 1.2 | $ 774.00 | Diligence call with prospective buyer and management team; provide update on specific diligence questions |
| Waleed Aly | 1/21/2025 | 0.5 | $ 262.50 | Meeting with C. Parker to discuss prospective buyer due diligence |
| Waleed Aly | 1/21/2025 | 2.7 | $ 1,417.50 | Meeting with prospective buyer to discuss financial diligence |
| Waleed Aly | 1/21/2025 | 0.4 | $ 210.00 | Meeting with prospective buyer to discuss sale process |
| Robert Gorin | 1/21/2025 | 0.6 | $ 453.00 | Call with prospective buyer re: due diligence; |
| Robert Gorin | 1/21/2025 | 1.0 | $ 755.00 | Review of Alliance 2.0 analysis and model; call with C. Parker re: Alliance 2.0 model |
| Ramy Aly | 1/22/2025 | 0.8 | $ 516.00 | Meeting with prospective buyer to field business questions and diligence request |
| Ramy Aly | 1/22/2025 | 1.1 | $ 709.50 | Meeting with management and RJ team to review Alliance 2.0 structure proposed by a potential buyer, stand up cost, and carve out structure |
| Waleed Aly | 1/22/2025 | 1.0 | $ 525.00 | Meeting with prospective buyer and management to discuss Financial DD |
| Robert Gorin | 1/22/2025 | 0.8 | $ 604.00 | Alliance 2.0 model review for prospective buyer and associated emails |
| Robert Gorin | 1/22/2025 | 0.5 | $ 377.50 | Call with Raymond James team, J. Hampton, and A. Isenberg re: sales process, bid procedures, critical vendors |
| Robert Gorin | 1/22/2025 | 0.9 | $ 679.50 | prospective buyer management call - re: Diamond Select Toys, Oliver Branch operations |
| William Henrich | 1/22/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: Raymond James updated tracker and |
| William Henrich | 1/22/2025 | 0.8 | $ 684.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: Universal UK LOI status, sale process status, critical vendor negotiations update, and JPMC communications re: same |
| Ramy Aly | 1/23/2025 | 1.2 | $ 774.00 | Meeting with ops team and prospective buyer to address operational diligence question |
| Waleed Aly | 1/23/2025 | 2.4 | $ 1,260.00 | Meeting with prospective buyer and Olive Branch manager to discuss diligence |
| Waleed Aly | 1/23/2025 | 0.1 | $ 52.50 | Meeting with prospective buyer to discuss sale |
| Waleed Aly | 1/23/2025 | 0.2 | $ 105.00 | Meeting with prospective buyer to discuss sale |
| Robert Gorin | 1/23/2025 | 0.6 | $ 453.00 | Alliance 2.0 analysis |
| Robert Gorin | 1/23/2025 | 0.6 | $ 453.00 | Internal and external communications, including call with Alex Goss of Stanton PRM |
| Robert Gorin | 1/23/2025 | 0.8 | $ 604.00 | prospective buyer - due diligence questions |
| Robert Gorin | 1/23/2025 | 0.3 | $ 226.50 | Review of Alliance 2.0 model |
| William Henrich | 1/23/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: soliDIfying critical vendor payment terms agreement, inbound prospective buyer diligence requests, DST vendor communications, and WARN notice state filings |
| William Henrich | 1/23/2025 | 0.4 | $ 342.00 | Discussion with Raymond James and J. Hampton re: Diamond UK APA redline submission timing and dilapidation survey receipt |
| Ramy Aly | 1/24/2025 | 0.6 | $ 387.00 | Meeting with prospective strategy buyer for Diamond and Alliance with RJ team |
| Ramy Aly | 1/24/2025 | 0.6 | $ 387.00 | Meeting with prospective buyer and RJ team |
| Waleed Aly | 1/24/2025 | 0.8 | $ 420.00 | Meeting with IT team to discuss stand up of systems/databases |
| Waleed Aly | 1/24/2025 | 0.5 | $ 262.50 | Due Diligence call with Diamond UK |
| Waleed Aly | 1/24/2025 | 2.2 | $ 1,155.00 | Compiled consolidated AP/PO accrual aging file for IDI requests |
| Robert Gorin | 1/24/2025 | 0.4 | $ 302.00 | Call with Raymond James re: Diamond UK due diligence |
| Robert Gorin | 1/24/2025 | 0.4 | $ 302.00 | Call with Raymond James and potential party interested in Alliance Games acquisition |
| Robert Gorin | 1/24/2025 | 0.8 | $ 604.00 | prospective buyer due diligence; review of Alliance 2.0 operating model and analysis |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 1/24/2025 | 0.6 | $ 513.00 | Read and draft responding email correspondence re: completion of critical vendor negotiations and agreement, multiple prospective buyer expressions of interest and diligence requests, DST vendor communications, issuance of DIP budget variance report, Universal Diamond UK APA and surveyor facility visit request status |
| Robert Gorin | 1/26/2025 | 2.3 | $ 1,736.50 | prospective buyer due diligence; CGA due diligence |
| Robert Gorin | 1/27/2025 | 1.4 | $ 1,057.00 | Call with Saul Ewing and Raymond James; follow-up call with Saul Ewing |
| Robert Gorin | 1/27/2025 | 1.0 | $ 755.00 | Diamond UK due diligence and data review |
| William Henrich | 1/27/2025 | 0.7 | $ 598.50 | Read and draft responding email correspondence re: multiple prospective buyer expressions of interest, diligence requests and coordination of call among Debtor professionals and Universal Diamond UK APA and surveyor facility results receipt status |
| Ramy Aly | 1/28/2025 | 0.9 | $ 580.50 | Meeting with RJ and potential buyer to address diligence questions and vendor relationships |
| Ramy Aly | 1/28/2025 | 1.2 | $ 774.00 | Meeting with CGA to team to prepare for upcoming management and buyer meetings, review diligence request and questions prior to calls |
| Waleed Aly | 1/28/2025 | 0.9 | $ 472.50 | Meeting with Raymond James and C. Thompson to discuss CGA diligence prep |
| Waleed Aly | 1/28/2025 | 0.4 | $ 210.00 | Meeting with prospective buyer to discuss vender issues |
| Robert Gorin | 1/28/2025 | 0.7 | $ 528.50 | Due diligence call with prospective buyer and Raymond James |
| Robert Gorin | 1/28/2025 | 0.6 | $ 453.00 | CGA due diligence call |
| Robert Gorin | 1/28/2025 | 0.7 | $ 528.50 | Diamond UK due diligence for Universal Distributors |
| William Henrich | 1/28/2025 | 0.8 | $ 684.00 | Read and draft responding email correspondence re: multiple prospective buyer expressions of interest and diligence request, Universal Diamond UK APA status and surveyor facility report review |
| Ramy Aly | 1/29/2025 | 2.1 | $ 1,354.50 | Due diligence meeting with prospective buyer and management team |
| Ramy Aly | 1/29/2025 | 2.1 | $ 1,354.50 | Advisors call to discuss various buyer requests, diligence process updates and follow up items from business and legal prospective |
| Waleed Aly | 1/29/2025 | 2.4 | $ 1,260.00 | Financial DD call with prospective buyer |
| Waleed Aly | 1/29/2025 | 0.8 | $ 420.00 | Weekly advisor call to discuss sale process strategy |
| Robert Gorin | 1/29/2025 | 1.3 | $ 981.50 | Call with Raymond James and Saul Ewing re: prospective buyer, Diamond UK; research into associated issues |
| Robert Gorin | 1/29/2025 | 1.3 | $ 981.50 | prospective buyer due diligence, data review |
| William Henrich | 1/29/2025 | 0.6 | $ 513.00 | Read and draft responding email correspondence re: multiple prospective buyer diligence requests, coordination of call among Debtor professionals and Universal Diamond UK APA |
| William Henrich | 1/29/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: UST's UCC proposed appointments, Universal UK status, JPMC communication and prospective buyer call debrief |
| William Henrich | 1/29/2025 | 1.4 | $ 1,197.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: Universal UK bid status and negotiations strategy formulation related thereto and other interested prospective bidders' diligence status |
| William Henrich | 1/29/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence with Raymond James re: coordination of Universal follow up strategy formulation meeting |
| Ramy Aly | 1/30/2025 | 1.2 | $ 774.00 | Meeting with the advisory team to discuss updates from Raymond James team on the sale process and various interested parties |
| Ramy Aly | 1/30/2025 | 1.9 | $ 1,225.50 | DST Deep dive diligence with prospective buyer and management team |
| Waleed Aly | 1/30/2025 | 0.3 | $ 157.50 | Meeting with prospective buyer to discuss sale process |
| Waleed Aly | 1/30/2025 | 1.5 | $ 787.50 | Continuation of financial DD call with prospective buyer |
| Robert Gorin | 1/30/2025 | 0.6 | $ 453.00 | prospective buyer due diligence call |
| Robert Gorin | 1/30/2025 | 0.6 | $ 453.00 | Call with Raymond James re: status of several prospective buyers |
| Robert Gorin | 1/30/2025 | 0.4 | $ 302.00 | Diamond comic vendor due diligence - questions and data |
| Robert Gorin | 1/30/2025 | 1.0 | $ 755.00 | Follow up call with Raymond James re: status of several prospective buyers |
| William Henrich | 1/30/2025 | 1.2 | $ 1,026.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: Universal UK bid status and negotiations strategy formulation related thereto and other interested prospective bidders' diligence issues, including requests for vendor conversations and unblinded information |
| William Henrich | 1/30/2025 | 0.5 | $ 427.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: interested prospective bidders' diligence issues and bidding procedures considerations |
| William Henrich | 1/30/2025 | 0.3 | $ 256.50 | Discussion with A. Haesler re: Universal UK APA conversation results and next steps |
| Ramy Aly | 1/31/2025 | 0.7 | $ 451.50 | Meeting with a prospective strategic buyer and advisory team |
| Waleed Aly | 1/31/2025 | 0.4 | $ 210.00 | Meeting with prospective buyer group to discuss IT stand-up |
| Waleed Aly | 1/31/2025 | 0.4 | $ 210.00 | Meeting with prospective buyer to discuss sale process |
| Waleed Aly | 1/31/2025 | 1.1 | $ 577.50 | Meeting with prospective buyer to discuss sale process |
| Robert Gorin | 1/31/2025 | 0.4 | $ 302.00 | Call with potential buyer and Raymond James |
| Robert Gorin | 1/31/2025 | 0.4 | $ 302.00 | Call with Geoffrey Richards re: company sale process |
| Robert Gorin | 1/31/2025 | 1.4 | $ 1,057.00 | Prepared for and participation in call with prospective buyer ownership/management and Raymond James |
| Robert Gorin | 1/31/2025 | 0.3 | $ 226.50 | Meeting with prospective buyer in due diligence and potentially in auction |
| William Henrich | 1/31/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: interested prospective bidder diligence coordination, issues and requests |
| William Henrich | 1/31/2025 | 0.6 | $ 513.00 | Read and draft responding email correspondence re: Saul Ewing letter to prospective interested bidder addressing assertions made regarding sale process, prospective buyer updates and diligence requests, critical vendor agreement drafts |
| William Henrich | 1/31/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: debrief of prospective bidder diligence session |
| Robert Gorin | 2/1/2025 | 0.7 | $ 528.50 | Review prospective buyer communications, due diligence, associated data |
| William Henrich | 2/1/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: interested prospective bidder diligence coordination, issues, requests and counsel correspondence |
| Robert Gorin | 2/2/2025 | 0.5 | $ 377.50 | Due diligence requests for interested potential bidders; communications to those parties |
| Ramy Aly | 2/3/2025 | 0.4 | $ 258.00 | Meeting with A. Haeslar regarding sale process update and critical trade negotiations |
| Robert Gorin | 2/3/2025 | 1.0 | $ 755.00 | Potential bidders' due diligence request, NDAs |
| Robert Gorin | 2/4/2025 | 1.0 | $ 755.00 | Due diligence questions, analysis, data review, and site visit planning |
| Robert Gorin | 2/5/2025 | 0.6 | $ 453.00 | Call with Raymond James and Saul Ewing |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 2/5/2025 | 1.0 | $ 855.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: sale process update, BRG / Raymond James conversation debrief, Committee / JPMC counsel conversation occurrence, Burbank landlord action, Committee bidding procedures' issues, and Universal deposit receipt |
| Ramy Aly | 2/6/2025 | 0.8 | $ 516.00 | Call with counsel to prepare documents to open a new escrow account |
| Robert Gorin | 2/6/2025 | 0.6 | $ 453.00 | Stalking horse escrow account set-up |
| Robert Gorin | 2/6/2025 | 0.7 | $ 528.50 | Call with Raymond James and Saul Ewing re: sales process and open issues |
| William Henrich | 2/6/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: interested prospective bidder diligence coordination, issues, requests and counsel correspondence |
| William Henrich | 2/6/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: interested prospective bidder diligence coordination, issues, requests and counsel correspondence |
| Ramy Aly | 2/7/2025 | 1.5 | $ 967.50 | Meeting with potential buyer/bidder and Alliance management team |
| Waleed Aly | 2/7/2025 | 0.5 | $ 262.50 | Diligence meeting with head of CGA |
| Waleed Aly | 2/7/2025 | 0.2 | $ 105.00 | IT stand up call with prospective buyer group |
| Waleed Aly | 2/7/2025 | 1.0 | $ 525.00 | Meeting with prospective buyer and company management to discuss Alliance diligence |
| Robert Gorin | 2/7/2025 | 0.5 | $ 377.50 | Call with Alec Hasler re: potential bidders, DST sale process, general sale process |
| William Henrich | 2/7/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: interested prospective bidder diligence coordination, issues, requests and counsel correspondence, critical vendor agreement negotiation and summary of Raymond James/BRG/Getzler Henrich meeting |
| Robert Gorin | 2/8/2025 | 0.3 | $ 226.50 | Call with C. Terceira re: potential bidders |
| Robert Gorin | 2/8/2025 | 0.7 | $ 528.50 | Review of due diligence data |
| William Henrich | 2/8/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: prospective buyers diligence requests and coordination of visits, BRG requests for information, requirement for DIP Budget two week extension, critical vendor agreement negotiations and finalization, Geppi counsel request concerning entering into non-debtor entity lease , and import bonding letter of credit bank required information |
| Robert Gorin | 2/9/2025 | 0.7 | $ 528.50 | Review and edit Raymond James demonstratives report |
| Robert Gorin | 2/10/2025 | 1.3 | $ 981.50 | Due diligence and site visit Prepared for potential bidder |
| Ramy Aly | 2/11/2025 | 0.5 | $ 322.50 | Meeting with Raymond James team and buyer advisors |
| Waleed Aly | 2/11/2025 | 1.0 | $ 525.00 | Diligence meeting with potential buyer |
| Waleed Aly | 2/11/2025 | 2.0 | $ 1,050.00 | Internal meeting to discuss communications with potential buyers and sale of DST |
| Robert Gorin | 2/11/2025 | 1.2 | $ 906.00 | Participate in call with potential bidder re: due diligence process, address data questions - with Raymond James; debrief and planning call with Raymond James |
| Robert Gorin | 2/11/2025 | 1.0 | $ 755.00 | Call with potential bidder re: due diligence questions |
| Robert Gorin | 2/11/2025 | 0.3 | $ 226.50 | Review draft bidder communications |
| Robert Gorin | 2/11/2025 | 0.5 | $ 377.50 | Review draft DST financial analysis |
| William Henrich | 2/11/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence with prospective buyer re: process issue and meeting coordination |
| William Henrich | 2/11/2025 | 0.5 | $ 427.50 | Discussion with R. Gorin re: debrief of prospective buyer meeting concerning potential process circumvention, DIP Financing budget extension draft, BRG conversation results concerning industry, supplier and DIP Financing budget issues |
| William Henrich | 2/11/2025 | 0.2 | $ 171.00 | Meeting with Raymond James and prospective bidder re: sale process NDA clarification and enforcement |
| Waleed Aly | 2/12/2025 | 0.5 | $ 262.50 | Process update call with potential buyer |
| Waleed Aly | 2/12/2025 | 0.8 | $ 420.00 | Touchpoint call with RJ/SE to discuss status of sale process and vendor issues |
| Robert Gorin | 2/12/2025 | 1.0 | $ 755.00 | Prepared for and participation in call with Raymond James and potential bidder |
| Robert Gorin | 2/12/2025 | 0.6 | $ 453.00 | Call with Raymond James and Saul Ewing re: company sales process and associated open issues |
| Robert Gorin | 2/12/2025 | 0.6 | $ 453.00 | Prepared for all-day potential bidder HQ site visit |
| William Henrich | 2/12/2025 | 0.8 | $ 684.00 | Discussion with R. Aly re: approach formulation and questions arising out of Saul Ewing DIP Financing wind down budget discussion |
| Waleed Aly | 2/13/2025 | 5.5 | $ 2,887.50 | On-Site/In-Person meetings with potential buyer group with HR/IT/Finance/Marketing/Sales/Purchasing management teams |
| Robert Gorin | 2/13/2025 | 5.3 | $ 4,001.50 | Participation in potential bidder site visit - topics included: company history, finance and accounting, marketing, vendor management, IT, sales |
| Robert Gorin | 2/13/2025 | 0.8 | $ 604.00 | Prepared call with Raymond James to discuss potential bidder call; call with that potential bidder |
| Robert Gorin | 2/13/2025 | 1.1 | $ 830.50 | Due diligence collection and review for potential bidders |
| William Henrich | 2/13/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: prospective buyers diligence requests and coordination and critical vendor issues |
| William Henrich | 2/13/2025 | 0.2 | $ 171.00 | Meeting with J. Tourouk re: prospective buyer asset valuation assistance request |
| Ramy Aly | 2/14/2025 | 0.7 | $ 451.50 | Meeting with buyer interested in DST business and assets |
| Ramy Aly | 2/14/2025 | 0.3 | $ 193.50 | Call with A. Haeslar to discuss wind up ot the UK |
| Waleed Aly | 2/14/2025 | 0.5 | $ 262.50 | DST Due diligence prep call with management team |
| Waleed Aly | 2/14/2025 | 1.0 | $ 525.00 | DST Due diligence call with potential buyer |
| Waleed Aly | 2/14/2025 | 0.5 | $ 262.50 | DST Due diligence follow up call with management team |
| Waleed Aly | 2/14/2025 | 0.5 | $ 262.50 | Diligence call with potential buyer (DCD) |
| Waleed Aly | 2/14/2025 | 1.0 | $ 525.00 | IT Stand up call with potential buyer |
| Robert Gorin | 2/14/2025 | 0.6 | $ 453.00 | Call with potential bidder re: IT systems, processes |
| Robert Gorin | 2/14/2025 | 0.5 | $ 377.50 | Review of Diamond Select Toys financial analysis requested by potential bidders |
| William Henrich | 2/14/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: prospective buyer correspondence, diligence requests and supplemental process steps, vendor negotiations and Committee diligence of DIP Financing wind down budget |
| William Henrich | 2/14/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: prospective buyer demands for sensitive information |
| Ramy Aly | 2/17/2025 | 0.6 | $ 387.00 | Prepared and participated in advisor update meeting with the team |
| Robert Gorin | 2/17/2025 | 1.1 | $ 830.50 | Calls/Discussions with Raymond James and Saul Ewing re: sale of company assets |
| William Henrich | 2/17/2025 | 0.5 | $ 427.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: sale process update, SOFA's Statements preparation update, and DIP Financing wind down budget negotiations update |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 2/18/2025 | 1.0 | $ 755.00 | Discussion with bidder re: IT carve out |
| Robert Gorin | 2/18/2025 | 1.6 | $ 1,208.00 | Review due diligence requests and associated data |
| Ramy Aly | 2/19/2025 | 0.8 | $ 516.00 | Prepared and participated in an all hands on meeting to discuss the status of various interested buyers |
| Waleed Aly | 2/19/2025 | 0.7 | $ 367.50 | Touchpoint call with RJ/SE to discuss sale process |
| Robert Gorin | 2/19/2025 | 0.5 | $ 377.50 | Call with Raymond James, Saul Ewing, and associated follow-up tasks, re: DIP budget, bidding process, open due diligence questions |
| Robert Gorin | 2/19/2025 | 2.7 | $ 2,038.50 | Prepared for, participation in, and follow-up tasks for meeting with C. Parker T. Lenaghan re: sale process, auction preparation, post sale activities. filing process and associated dates |
| Robert Gorin | 2/19/2025 | 1.4 | $ 1,057.00 | Analysis of data, review of bidder questions/requests associated with due diligence |
| William Henrich | 2/19/2025 | 1.1 | $ 940.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: vendor issue, DIP Financing Order entered and cancellation of Court hearing, sale process update, universal ADP issue and toy fair coordination |
| Ramy Aly | 2/20/2025 | 1.9 | $ 1,225.50 | Meeting with RJ team to review and discuss status of various buyer parties, diligence requests and follow up items |
| Ramy Aly | 2/20/2025 | 0.7 | $ 451.50 | Prepared for and participated in ADP meeting with Universal and HR team to discuss hurdles and requirements to set up employees' post-sale process along with the timeline |
| Waleed Aly | 2/20/2025 | 0.7 | $ 367.50 | Correspondence to discuss ADP transfer |
| Robert Gorin | 2/20/2025 | 0.9 | $ 679.50 | Adp carve out issues for potential bidders; address associated questions from bidders |
| Robert Gorin | 2/20/2025 | 1.6 | $ 1,208.00 | Address open due diligence questions from multiple interested parties; review associated data/answers to questions |
| Robert Gorin | 2/20/2025 | 0.9 | $ 679.50 | Discuss human resources carve out associated with sale of Alliance assets; call with Alec Haesler to discuss same |
| Robert Gorin | 2/20/2025 | 0.6 | $ 453.00 | Prep/Plan for site visits for three interested parties - sites include Oliver Branch, Ft Wayne, Red Lion |
| William Henrich | 2/20/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: prospective buyer diligence and coordination issues |
| Ramy Aly | 2/21/2025 | 0.7 | $ 451.50 | Prepared for and met with ABL lender for prospective buyer to provide an update on the BBC, pre vs post-petition debt roll up and bridge between inventory and in-transit inventory |
| Ramy Aly | 2/21/2025 | 0.6 | $ 387.00 | Prepared and participated in meeting with prospective buyer and RJ team |
| Waleed Aly | 2/21/2025 | 0.4 | $ 210.00 | IT stand up call with potential buyer |
| Waleed Aly | 2/21/2025 | 1.5 | $ 787.50 | DD call with prospective buyer group to discuss Alliance 2.0 |
| Robert Gorin | 2/21/2025 | 0.4 | $ 302.00 | Call with interested party re: borrowing base calculations |
| Robert Gorin | 2/21/2025 | 1.1 | $ 830.50 | Call with potential bidder and Diamond management |
| Robert Gorin | 2/21/2025 | 0.3 | $ 226.50 | Discuss posting in data room of stalking horse APA |
| Robert Gorin | 2/21/2025 | 1.2 | $ 906.00 | Review open due diligence requests and associated data |
| William Henrich | 2/21/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: prospective bidder issue concerning their continued pursuit of select assets, Geppi meeting, coordination of sale process status meeting |
| Robert Gorin | 2/22/2025 | 0.6 | $ 453.00 | Research for and drafting of key employee incentive program |
| Ramy Aly | 2/24/2025 | 1.0 | $ 645.00 | Prepared and participated in meeting with advisory for an update on the sale and diligence process |
| Robert Gorin | 2/24/2025 | 0.5 | $ 377.50 | Call with Raymond James and Saul Ewing re: sales process, bidders, open due diligence items, site visits |
| Robert Gorin | 2/24/2025 | 0.3 | $ 226.50 | Review and edit Universal APA for addition to virtual data room |
| Robert Gorin | 2/24/2025 | 0.6 | $ 453.00 | Critical vendor payments, agreements, status, purchases |
| William Henrich | 2/24/2025 | 0.7 | $ 598.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: sale process update, Committee Schedules/SOFA's files request, Diamond UK process planning need, landlord deposit issue |
| Waleed Aly | 2/25/2025 | 0.7 | $ 367.50 | Prepared for and participated on call with SE/RJ to discuss Diamond UK sale/APA |
| Robert Gorin | 2/25/2025 | 0.7 | $ 528.50 | Diamond UK financial analysis, vendor relations, discussion with Saul Ewing |
| Robert Gorin | 2/25/2025 | 0.5 | $ 377.50 | Meeting with C. Parker, T. Lenaghan re: URL, website, IP ownership across Diamond Comics business units |
| Robert Gorin | 2/25/2025 | 1.0 | $ 755.00 | CGA due diligence questions analysis and drafting answers for potential bidders |
| Robert Gorin | 2/25/2025 | 0.9 | $ 679.50 | Research answers to, and review associated analysis for, Diamond Select Toys due diligence questions from potential bidders |
| William Henrich | 2/25/2025 | 0.2 | $ 171.00 | Discussion with A. Haesler re: prospective buyer interest in Diamond UK |
| William Henrich | 2/25/2025 | 1.4 | $ 1,197.00 | Meeting with Saul Ewing and Getzler Henrich re: Committee inquiry concerning Janney, comic book day background and vendor request related thereto, facility utility vendor demand, Committee renewed schedules request and Diamond UK prospective buyer interest and alternative restructuring paths |
| Waleed Aly | 2/26/2025 | 0.8 | $ 420.00 | Call with P. Topper and R. Gorin to discuss domain names |
| Waleed Aly | 2/26/2025 | 0.5 | $ 262.50 | Meeting with RJ to discuss buyer diligence requests and qualifications |
| Waleed Aly | 2/26/2025 | 0.3 | $ 157.50 | Call with prospective buyer to outline process and timing |
| Robert Gorin | 2/26/2025 | 0.4 | $ 302.00 | Discussion with Raymond James re: IDW due diligence requests |
| Robert Gorin | 2/26/2025 | 0.4 | $ 302.00 | Meeting with Raymond James and Diamond comic vendor Distribution re: bidding process |
| Robert Gorin | 2/26/2025 | 0.5 | $ 377.50 | Prepared for bidder site visit and review/edit associated du diligence |
| Robert Gorin | 2/26/2025 | 0.7 | $ 528.50 | Research answers, and analyze associated data, for questions received from potential bidders for Diamond Select Toys |
| Robert Gorin | 2/27/2025 | 0.5 | $ 377.50 | Coordination, prep, emails re: potential bidder site visit to headquarters |
| Robert Gorin | 2/27/2025 | 1.4 | $ 1,057.00 | Call with Geoff Richards, Alec Haesler re: interested party site visits and due diligence; associated follow-up steps |
| Ramy Aly | 2/28/2025 | 1.9 | $ 1,225.50 | Prepared and participated in meeting with the advisory team to discuss sale process with various prospective parties and ongoing diligence |
| Ramy Aly | 2/28/2025 | 0.5 | $ 322.50 | Meeting with prospective buyer interested in free comic book day IP |
| Waleed Aly | 2/28/2025 | 1.2 | $ 630.00 | Meeting with Saul Ewing/RJ to discuss updates to the sale process and APA issues |
| William Henrich | 2/28/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: prospective buyer interest level seriousness and potential elimination from process |
| William Henrich | 2/28/2025 | 0.8 | $ 684.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: specific prospective buyer requests and issues, process concerning unblinded diligence information, and updated calculation to Universal bid valuation based on current working capital |
| William Henrich | 2/28/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: debrief of JPMC weekly meeting and prospective buyer continuation and unredacted information disclosure issues |
| **Total** | | **180.3** | **$ 122,571.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

## Supplier Issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 1/14/2025 | 0.5 | $ 322.50 | Meeting with R. Gorin and C. Parker to prepare for key Diamond supplier |
| Ramy Aly | 1/14/2025 | 0.6 | $ 387.00 | Meeting with Diamond comic vendor, C. Parker and R. Gorin |
| Ramy Aly | 1/14/2025 | 0.9 | $ 580.50 | Internal meeting with the advisor team to discuss vendor issues and reaction to filing |
| Waleed Aly | 1/14/2025 | 0.9 | $ 472.50 | Internal meeting to discuss vendor reaction to filing |
| Waleed Aly | 1/14/2025 | 0.4 | $ 210.00 | Meeting with Saul Ewing to discuss vendor reactions |
| Robert Gorin | 1/14/2025 | 0.4 | $ 302.00 | Alliance vendor call with C. Tyson & M. Young |
| Robert Gorin | 1/14/2025 | 0.5 | $ 377.50 | Meeting with K. Govier, C. Glassman re: vendor issues and vendor communications |
| Robert Gorin | 1/14/2025 | 0.5 | $ 377.50 | Meeting with C. Parker re; diamond comics vendor |
| Robert Gorin | 1/14/2025 | 1.0 | $ 755.00 | Prepared for Diamond comic vendor meeting - discussions with J. Hampton, C. Parker, A. Isenberg, B. Henrich, R. Aly, |
| Robert Gorin | 1/14/2025 | 0.3 | $ 226.50 | Meeting with C. Parker to discuss Diamond comic vendor |
| Robert Gorin | 1/14/2025 | 0.6 | $ 453.00 | Call with Diamond comic vendor leadership and C. Parker re: partnership post filing |
| Robert Gorin | 1/14/2025 | 0.5 | $ 377.50 | Meeting with C. Parker - Diamond comic vendor meeting debrief and next steps, Diamond comic vendor discussions |
| Robert Gorin | 1/14/2025 | 0.7 | $ 528.50 | Emails re: vendor issues, vendor communications, vendor data, vendor reactions to filing announcement |
| Robert Gorin | 1/14/2025 | 0.6 | $ 453.00 | Meeting with T. Lenaghan re: two diamond comic vendor issues |
| Robert Gorin | 1/14/2025 | 0.4 | $ 302.00 | Call with J. Hampton and A. Isenberg (Saul Ewing) re: vendor issues: Diamond comic vendor, printer for Previews Magazine |
| William Henrich | 1/14/2025 | 0.2 | $ 171.00 | Review Diamond comic vendor discussion outline prepared by C. Parker |
| William Henrich | 1/14/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: vendor exchange concerning terms |
| William Henrich | 1/14/2025 | 0.8 | $ 684.00 | Meeting with J. Hampton, R. Gorin, R. Aly and C. Parker re: Diamond comic vendor discussion preparation |
| William Henrich | 1/14/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: 1st day hearing coordination and vendor issues arising from petition filing and |
| Ramy Aly | 1/15/2025 | 0.8 | $ 516.00 | Meeting with R. Gorin and Alliance vendor to discuss bankruptcy filing and path forward |
| Ramy Aly | 1/15/2025 | 1.1 | $ 709.50 | Initial meeting with R. Gorin and Alliance vendor to discuss bankruptcy filing, impact on pre-petition debt and path forward |
| Ramy Aly | 1/15/2025 | 1.2 | $ 774.00 | Replies to several emails from C. Gassmann, T. Lenaghan and others around supplier issues, communications and proposals for a path forward |
| Robert Gorin | 1/15/2025 | 0.6 | $ 453.00 | Prepared for and participation in meeting with R. Aly re: critical vendors |
| Robert Gorin | 1/15/2025 | 0.9 | $ 679.50 | Preparation for and participation in call with management for Alliance vendor - re: continuing partnership and business operations |
| Robert Gorin | 1/15/2025 | 0.6 | $ 453.00 | Review, analyze AP and sales for Diamond comic (vendor) |
| Robert Gorin | 1/15/2025 | 0.5 | $ 377.50 | Call with COO of Diamond Comic Vendor re: terms and policies for continuing to work together |
| Robert Gorin | 1/15/2025 | 0.6 | $ 453.00 | Call with M. Young and Japanese vendor |
| Robert Gorin | 1/15/2025 | 0.9 | $ 679.50 | Meeting with C. Parker (President) to discuss critical vendors |
| Robert Gorin | 1/15/2025 | 1.0 | $ 755.00 | Emails re: vendor issues, critical vendors, staffing agency vendors, comic book publisher vendors |
| Robert Gorin | 1/15/2025 | 0.7 | $ 528.50 | Call with C. Tyson, M. Young, and Japanese vendor management team |
| Ramy Aly | 1/16/2025 | 1.1 | $ 709.50 | Meeting with Diamond purchasing team to update on domestic supplier issues |
| Ramy Aly | 1/16/2025 | 1.1 | $ 709.50 | Meeting with Alliance leadership team to update on several supplier issues and discussed plan for each supplier |
| Ramy Aly | 1/16/2025 | 0.9 | $ 580.50 | Meeting with Diamond purchasing and sales team for an update on Japanese supplier issue and go forward plan |
| Ramy Aly | 1/16/2025 | 0.7 | $ 451.50 | Call with M. Young to discuss supplier issues with several small Alliance publishers |
| Waleed Aly | 1/16/2025 | 1.1 | $ 577.50 | Internal meeting to discuss update on vendor status post-filing |
| Robert Gorin | 1/16/2025 | 1.1 | $ 830.50 | Alliance vendor issues with C. Tyson, M. Young |
| Robert Gorin | 1/16/2025 | 1.0 | $ 755.00 | Meeting with M. Schimmel to discuss toys and merchandise vendors, NY Toy Fair, sales operations |
| Robert Gorin | 1/16/2025 | 0.9 | $ 679.50 | T. Lenaghan - Diamond Book Distributors' key vendors, NY Toy Fair, toy vendor and diamond comic vendor |
| Robert Gorin | 1/16/2025 | 0.4 | $ 302.00 | Call with Saul Ewing re: Alliance vendor issues |
| William Henrich | 1/16/2025 | 0.7 | $ 598.50 | Discussion with R. Gorin re: vendor conversations' results and current status, Town Hall meetings' debrief, and buyer diligence management meeting summary |
| William Henrich | 1/16/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: update on latest vendor conversations |
| William Henrich | 1/16/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton and R. Gorin re: vendor issues/status, prospective buyer request for use of former Diamond employee, status of DIP Financing Court Order and UST issues therewith |
| Ramy Aly | 1/17/2025 | 0.8 | $ 516.00 | Meeting with Diamond vendor and C. Parker to work out an arrangement for continued product flow for Diamond US and UK |
| Ramy Aly | 1/17/2025 | 0.8 | $ 516.00 | Meeting with K. Govier and the printer to finalize a payment arrangement for the release of previews required for customer orders |
| Ramy Aly | 1/17/2025 | 0.6 | $ 387.00 | Meeting with Diamond publisher, T. Lenaghan, R. Skellett and L. Butman, to provide an update and determine a path forward for continued product flow |
| Ramy Aly | 1/17/2025 | 1.2 | $ 774.00 | Meeting with a key Alliance vendor, M. Young, C. Tyson, and D. Hirsh to provide an update and determine a path forward for continued product flow |
| Ramy Aly | 1/17/2025 | 0.5 | $ 322.50 | Meeting with Diamond publisher, T. Lenaghan, C. McCabe to provide an update and determine a path forward for continued product flow |
| Ramy Aly | 1/17/2025 | 0.5 | $ 322.50 | Meeting with Alliance vendor, vendor counsel, R. Gorin and J. Hampton to determine path forward |
| Ramy Aly | 1/17/2025 | 0.6 | $ 387.00 | Call with CGA operating J. Vargas to discuss key supplier issue and proposal for new product flow; additional explain pre vs post petition liabilities |
| Waleed Aly | 1/17/2025 | 0.6 | $ 315.00 | Internal call to discuss trade agreements with critical vendors |
| Robert Gorin | 1/17/2025 | 0.6 | $ 453.00 | Prepared and met with Diamond print vendor - operations in US and UK |
| Robert Gorin | 1/17/2025 | 1.0 | $ 755.00 | Call with Diamond comics vendor and T. Lenaghan |
| Robert Gorin | 1/17/2025 | 0.6 | $ 453.00 | Call with T. Lenaghan and Toy/Merch vendor and L. Butman - partnership post filing |
| Robert Gorin | 1/17/2025 | 0.8 | $ 604.00 | Call with Diamond comic vendor - S. Williams re: partnership/working together post filing |
| Robert Gorin | 1/17/2025 | 1.0 | $ 755.00 | Call with T. Lenaghan, C. McCabe and Diamond print vendor - working together post filing |
| Robert Gorin | 1/17/2025 | 1.3 | $ 981.50 | Diamond print vendor - research, preparation for and participation in call with CEO and COO |
| Robert Gorin | 1/17/2025 | 0.7 | $ 528.50 | Call with Alliance game vendor and also M. Young, C. Tyson - post filing processes |
| Robert Gorin | 1/17/2025 | 1.2 | $ 906.00 | Prepared for and participation in call with J. Hampton, Alliance vendor and vendor management team |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 1/17/2025 | 0.8 | $ 604.00 | Call with Jeff Hampton regarding three Alliance vendor issues |
| Robert Gorin | 1/17/2025 | 0.6 | $ 453.00 | Internal and external communications, including Baltimore Banner, Bloomberg |
| Robert Gorin | 1/17/2025 | 1.3 | $ 981.50 | Vendor issues - staffing agencies for Olive Branch, and Diamond print vendors |
| William Henrich | 1/17/2025 | 0.4 | $ 342.00 | Discussion with R. Aly re: post-petition payment pro-rata allocations, vendor trade agreement application to individual critical vendor, and large vendor shipment resolution |
| William Henrich | 1/17/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: warehouse staffing agency issue |
| William Henrich | 1/18/2025 | 0.1 | $ 85.50 | Preliminary review of Alliance vendor distribution agreement documents provided |
| Robert Gorin | 1/19/2025 | 1.3 | $ 981.50 | Prepared for and call with Diamond print vendor |
| Robert Gorin | 1/19/2025 | 2.6 | $ 1,963.00 | Review emails, notes, company data regarding pre and post petition vendor payables and Prepared to respond to vendor inquiries |
| William Henrich | 1/19/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: staffing agency and critical vendor responses to proposed terms and bid procedures motion revisions |
| Ramy Aly | 1/20/2025 | 0.5 | $ 322.50 | Meeting with W. Aly to discuss various vendor issues |
| Ramy Aly | 1/20/2025 | 0.6 | $ 387.00 | Meeting with the temp staffing agencies to discuss filing and needs going forward |
| Ramy Aly | 1/20/2025 | 1.1 | $ 709.50 | Meeting with C. Gassmann to discuss various vendor issues, vendor requesting pre-petition payments, critical freight and payments for new product |
| Ramy Aly | 1/20/2025 | 1.2 | $ 774.00 | Meeting with Diamond Japanese toy vendor to discuss filing impact, process and develop path to support going forward |
| Ramy Aly | 1/20/2025 | 0.9 | $ 580.50 | Meeting with counsel, B. Henrich and R. Gorin to outline proposal for upcoming critical vendor product and proposal of critical vendor pre-petition payments |
| Ramy Aly | 1/20/2025 | 0.4 | $ 258.00 | Meeting with R. Gorin to discuss and resolve temp staff pulling labor from distribution center |
| Ramy Aly | 1/20/2025 | 1.7 | $ 1,096.50 | Layered in critical vendor proposal and determine impact on DIP budget; layered in various scenario structures based on different accelerated terms vs normal business terms. Additionally balance and impact for remaining critical vendor pool |
| Waleed Aly | 1/20/2025 | 0.5 | $ 262.50 | Call with counsel to discuss staffing agencies/other critical vendors |
| Waleed Aly | 1/20/2025 | 0.5 | $ 262.50 | Follow up call with counsel to discuss staffing agencies/other critical vendors |
| Waleed Aly | 1/20/2025 | 0.5 | $ 262.50 | Internal meeting to discuss prepetition amounts due to shippers |
| Waleed Aly | 1/20/2025 | 0.3 | $ 157.50 | Call with P. Topper to discuss freight forwarders amounts |
| Waleed Aly | 1/20/2025 | 0.6 | $ 315.00 | Internal meeting with counsel to discuss critical vendor payment timing |
| Robert Gorin | 1/20/2025 | 1.1 | $ 830.50 | Call with Diamond Toy/Mech vendor team in Japan with Diamond team - T. Lenaghan, R. Shelket, M. Schimmel re: negotiations to release product and to begin accepting Diamond purchase orders |
| Robert Gorin | 1/20/2025 | 0.6 | $ 453.00 | Call with J. Hampton, A. Isenberg, B. Hampton, R. Aly, W. Aly re: vendor issues, including two Alliance vendors and Olive Branch staffing agencies |
| Robert Gorin | 1/20/2025 | 0.4 | $ 302.00 | Diamond print vendor - review of open invoices, prepayment request, comparison to budget, emails with Diamond team |
| Robert Gorin | 1/20/2025 | 1.1 | $ 830.50 | Prepared for call with Olive Branch staffing agencies, including data review, and calls with S. Hamrick |
| Robert Gorin | 1/20/2025 | 1.6 | $ 1,208.00 | Oliver Branch staffing companies - S. Hamrick, T. Wilde; discussion re: supplying temp staffing to Olive Branch, payment terms, invoicing process; follow-up call with R. Aly; follow-up call with S. Hamrick re: next steps with staffing companies |
| Robert Gorin | 1/20/2025 | 0.5 | $ 377.50 | Call with W. Aly, R. Aly re: transportation vendors, critical vendors |
| Robert Gorin | 1/20/2025 | 0.8 | $ 604.00 | Call with R. re: critical vendors |
| Robert Gorin | 1/20/2025 | 1.4 | $ 1,057.00 | Call with M. Young re: inventory vendors, dealing with their inventory, communicating with these vendors and addressing questions; questions regarding other vendors |
| Robert Gorin | 1/20/2025 | 0.5 | $ 377.50 | Critical vendor discussion (vendors, funding, budget) with J. Hampton, A. Isenberg, B. Henrich, R. Aly, W. Aly |
| Robert Gorin | 1/20/2025 | 0.4 | $ 302.00 | Call with R. Aly re: critical vendor discussion |
| Robert Gorin | 1/20/2025 | 1.7 | $ 1,283.50 | Preparation for, including emails and associated data review, for vendor issues and upcoming vendor calls/interactions |
| William Henrich | 1/20/2025 | 0.6 | $ 513.00 | Meeting with J. Hampton, A. Isenberg and Getzler Henrich re: staffing company noticing pulling temp labor and critical vendors' demands and going forward terms negotiations, |
| William Henrich | 1/20/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: staffing company counsel conversation results and review of Debtor company descriptions for sale process |
| William Henrich | 1/20/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: staffing company and critical vendor status |
| William Henrich | 1/20/2025 | 0.6 | $ 513.00 | Meeting with Saul Ewing and Getzler Henrich re: alternative critical vendor payment schemes formulation |
| Ramy Aly | 1/21/2025 | 0.7 | $ 451.50 | Meeting with T. Garey to evaluate reporting and appropriate cut offs for bankruptcy filing procedures |
| Ramy Aly | 1/21/2025 | 0.8 | $ 516.00 | Meeting with D. Hirsh, C. Tyson and R. Gorin to discuss approach and proposal for Alliance vendor, including critical vendor status and pre-petition plan |
| Ramy Aly | 1/21/2025 | 0.6 | $ 387.00 | Meeting with counsel B. Henrich and R. Gorin to discuss proposal from critical vendor and determine impact on cash flow |
| Ramy Aly | 1/21/2025 | 1.1 | $ 709.50 | Meeting with C. Gassmann and A. Veach to discuss freight vendors and payment arrangements with each |
| Ramy Aly | 1/21/2025 | 1.6 | $ 1,032.00 | Meeting with C. Gassmann to review specific vendor issues, request and payment to product suppliers; addressed pre-petition rent request and vendor communications; reviewed payment run |
| Ramy Aly | 1/21/2025 | 1.2 | $ 774.00 | Meeting with key Alliance vendor to discuss go-forward business plan, payment plan and upcoming product release |
| Ramy Aly | 1/21/2025 | 1.0 | $ 645.00 | Call with W. Aly to discuss various DST supplier issues |
| Ramy Aly | 1/21/2025 | 1.1 | $ 709.50 | Meeting with key diamond vendor, E. Woods, R. Shelkett, and T. Lenaghan to discuss filing impact and plan for go-forward business |
| Ramy Aly | 1/21/2025 | 1.3 | $ 838.50 | Meeting with domestic Alliance supplier, C. Tyson, D. Hirsh, and M. Young to discuss the current situation, plans going forward, payment plan for future products and high level review of sale process for potential acquisition- introduced to RJ team |
| Waleed Aly | 1/21/2025 | 0.5 | $ 262.50 | Call with prospective buyer group to discuss post-petition payment |
| Waleed Aly | 1/21/2025 | 0.9 | $ 472.50 | Internal meeting to discuss Alliance vendor terms |
| Waleed Aly | 1/21/2025 | 0.6 | $ 315.00 | Meeting with Alliance management and internal advisors to discuss Alliance vendor release payments |
| Waleed Aly | 1/21/2025 | 0.5 | $ 262.50 | Internal call to discuss DST supplier issues |
| Robert Gorin | 1/21/2025 | 0.7 | $ 528.50 | Call with C. Tyson, M. Young, D. Hirsch re: Alliance vendor |
| Robert Gorin | 1/21/2025 | 1.0 | $ 755.00 | Call with Saul Ewing, Alliance Games management team re: Alliance vendor payment plan; review of associated data |
| Robert Gorin | 1/21/2025 | 0.6 | $ 453.00 | Call with Alliance vendor management team, C. Tyson re: payment plan and product shipping discussions; |
| Robert Gorin | 1/21/2025 | 1.1 | $ 830.50 | Diamond print vendor data review; call with T. Lenaghan re: print vendor situation |
| Robert Gorin | 1/21/2025 | 1.3 | $ 981.50 | Critical vendor agreement review; call with vendor re: agreement |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

### Supplier Issues

| Professional | Date | Hours | | Fees | Activity |
|---|---|---|---|---|---|
| Robert Gorin | 1/21/2025 | 0.6 | $ | 453.00 | Call with C. Tyson re: Alliance vendor payments and product shipments |
| Robert Gorin | 1/21/2025 | 0.2 | $ | 151.00 | Titan Comics rebate - review data and calculations |
| Robert Gorin | 1/21/2025 | 0.7 | $ | 528.50 | Review of data associated with Diamond toy/merch vendor - product mix, accounts payable |
| Robert Gorin | 1/21/2025 | 0.3 | $ | 226.50 | Call with D. Hirsch re: Diamond vendor situation |
| Robert Gorin | 1/21/2025 | 0.8 | $ | 604.00 | Call with T. Lenaghan re: Diamond Toy/merch vendor; review of data including accounts payable |
| Robert Gorin | 1/21/2025 | 0.4 | $ | 302.00 | Review of Diamond toy/merch vendor data and situation |
| William Henrich | 1/21/2025 | 0.3 | $ | 256.50 | Read and draft responding email correspondence re: critical vendor inquiry concerning avoidance action, Raymond James updated sales process tracker, and revamped critical vendor payment scheme analysis |
| William Henrich | 1/21/2025 | 1.0 | $ | 855.00 | Meeting with J. Hampton, A. Isenberg, R. Gorin and R. Aly re: critical vendor current shipment terms negotiations and critical vendor payment proposals formulation |
| William Henrich | 1/21/2025 | 0.4 | $ | 342.00 | Discussion with R. Gorin re: critical vendors negotiation conversations' results and Diamond vendor negotiation results |
| Ramy Aly | 1/22/2025 | 1.1 | $ | 709.50 | Meeting with counsel, R. Gorin and B. Henrich to develop plan and proposal for key Alliance vendor |
| Ramy Aly | 1/22/2025 | 1.4 | $ | 903.00 | Meeting with C. Gassmann to review and discuss payment proposals |
| Ramy Aly | 1/22/2025 | 0.6 | $ | 387.00 | Follow-Up meeting with counsel, R. Gorin and B. Henrich to evaluate payment proposal by critical vendor and vendor proposal |
| Ramy Aly | 1/22/2025 | 1.3 | $ | 838.50 | Meeting with C. Gassmann and T. Garey to discuss payment issues for pre-petition rent and data required to validate 503(b)(9), plus DST AP balances |
| Waleed Aly | 1/22/2025 | 0.7 | $ | 367.50 | Discussions on payment of DST vendors/manufacturers |
| Waleed Aly | 1/22/2025 | 0.7 | $ | 367.50 | Discussion with AP department on payment of pre and post-petition payables |
| Waleed Aly | 1/22/2025 | 0.6 | $ | 315.00 | Internal advisor weekly touchpoint call to discuss supplier issues and other open items |
| Waleed Aly | 1/22/2025 | 0.5 | $ | 262.50 | Call with P. Topper to discuss IDI requests |
| Robert Gorin | 1/22/2025 | 0.5 | $ | 377.50 | Japanese vendor - account review/purchase orders, communications |
| Robert Gorin | 1/22/2025 | 0.8 | $ | 604.00 | Call with C. Tyson, D. Hirsch re: several vendor payments and shipments |
| Robert Gorin | 1/22/2025 | 0.4 | $ | 302.00 | Call with T. Lenaghan re: vendor relations, open vendor issues, planning for upcoming vendor calls |
| Robert Gorin | 1/22/2025 | 1.4 | $ | 1,057.00 | Prepared and met with Wizards of The Coast, Dynamite Entertainment, Previews printer, to discuss vendor relationships, Diamond comic vendor Distribution filing |
| Robert Gorin | 1/22/2025 | 1.4 | $ | 1,057.00 | Follow up meetings with Wizards of The Coast to discuss purchase orders and spend; similarly with Dynamite Entertainment invoices, spend, amount owed; Titan Comics rebate calculations, spend, invoices |
| Robert Gorin | 1/22/2025 | 1.0 | $ | 755.00 | Meeting with J. Hampton, A. Isenberg, B. Henrich, R. Aly re: critical vendor payments, critical vendor invoices, purchase orders, payments |
| Robert Gorin | 1/22/2025 | 0.6 | $ | 453.00 | Call with Fright Rags, E. Watson, T. Lenaghan, R. Shelkett re: open invoices, future orders, pre and post-petition amounts due |
| Robert Gorin | 1/22/2025 | 0.5 | $ | 377.50 | Call with critical vendor to discuss payment for new product and payment for pre-petition amounts |
| Robert Gorin | 1/22/2025 | 0.4 | $ | 302.00 | Analysis and preparation for call with critical vendor to discuss payments |
| Robert Gorin | 1/22/2025 | 0.5 | $ | 377.50 | Call with William Henrich, J. Hampton, R. Aly, A. Isenberg re: critical vendor counter offer |
| Robert Gorin | 1/22/2025 | 0.3 | $ | 226.50 | Analyze critical vendor payment counteroffer, draft and send email response |
| Robert Gorin | 1/22/2025 | 0.6 | $ | 453.00 | Call with Beast Kingdom vendor, Ben, and T. Lenaghan, R. Shellket, M. Schimmel re: payments, purchase orders, product shipment |
| Robert Gorin | 1/22/2025 | 0.4 | $ | 302.00 | Follow-Up call with critical vendor continued negotiations for pre-petition and post-petition amounts owed, product shipments |
| William Henrich | 1/22/2025 | 1.1 | $ | 940.50 | Meeting with J. Hampton, A. Eisenberg, R. Gorin and R. Aly re: critical vendor payment scheme negotiation strategy formulation in response to vendor counteroffer |
| William Henrich | 1/22/2025 | 0.5 | $ | 427.50 | Meeting with J. Hampton, A. Eisenberg, R. Gorin and R. Aly re: critical vendor payment scheme negotiation strategy formulation in response to modified vendor counteroffer |
| Ramy Aly | 1/23/2025 | 0.5 | $ | 322.50 | Meeting with R. Gorin to discuss various supplier issues |
| Ramy Aly | 1/23/2025 | 0.6 | $ | 387.00 | Meeting with B. Mckiver to review pre/post-petition invoices and supplier issues |
| Ramy Aly | 1/23/2025 | 1.1 | $ | 709.50 | Meeting with L. Swanson, T. Lenaghan, M. Schimmel, and R. Gorin to discuss Diamond vendor issues, and payment plans for key vendors |
| Ramy Aly | 1/23/2025 | 0.6 | $ | 387.00 | Meeting with L. Swanson and R. Gorin to work out a payment arrangement for print vendor for new product |
| Ramy Aly | 1/23/2025 | 0.7 | $ | 451.50 | Meeting with C. Gassmann to discuss various vendor issues, payment requests, and vendor communications |
| Ramy Aly | 1/23/2025 | 0.8 | $ | 516.00 | Meeting with Diamond toy vendor to discuss the situation and path forward with T. Lenaghan, E. Watson and R. Gorin |
| Ramy Aly | 1/23/2025 | 1.1 | $ | 709.50 | Meeting with Diamond International toy supplier to update on the process and determine a path forward with T. Lenaghan, R. Shelkett and R. Gorin |
| Waleed Aly | 1/23/2025 | 1.7 | $ | 892.50 | Meeting with management team to discuss vendor issue |
| Robert Gorin | 1/23/2025 | 1.2 | $ | 906.00 | Diamond - toys and merch meeting re: vendor management - R. Aly, L. Swanson, T. Lenaghan, M. Schimmel; follow-up data review, discussion with T. Lenaghan |
| Robert Gorin | 1/23/2025 | 0.3 | $ | 226.50 | Vendor management - Container Crew, cash flow, Alliance vendor |
| Robert Gorin | 1/23/2025 | 0.2 | $ | 151.00 | Dynamic Forces open invoices |
| Robert Gorin | 1/23/2025 | 0.5 | $ | 377.50 | Critical vendor agreement - review, edit, compare to previous emails; review payment plan |
| Robert Gorin | 1/23/2025 | 0.9 | $ | 679.50 | Dara Studios vendor - amounts owed pre and post-petition; discussion with R. Gains, C. Tyson, M. Young |
| Robert Gorin | 1/23/2025 | 0.3 | $ | 226.50 | Call with W. Aly re: Dynamic Forces/Dynamite Entertainment - amount owed and amount due |
| Robert Gorin | 1/23/2025 | 1.3 | $ | 981.50 | Payment and shipping terms for Diamond comic vendor; payment, terms, amounts owed to and amounts owed from Dynamic Forces/Dynamite Entertainment |
| Robert Gorin | 1/23/2025 | 0.8 | $ | 604.00 | Staffing vendor - unloads containers at Oliver Branch - research/analysis of accounts payable, discussion of pre and post-petitions amount owed |
| Robert Gorin | 1/23/2025 | 1.6 | $ | 1,208.00 | Prepared for and participation in call with C. Merkler (Diamond comic vendor Distribution) - payments, reporting, inventory; follow-up call with C. Parker re: contract, reporting to Diamond comic vendor |
| Robert Gorin | 1/23/2025 | 0.9 | $ | 679.50 | Call with T. Garey and call with T. Lenaghan re: Diamond comic vendor and Image agreements, and associated payments |
| Robert Gorin | 1/23/2025 | 1.1 | $ | 830.50 | Call with Japanese toy vendor - discussing bankruptcy process, amounts owed, pre and post petition, vendor questions |
| Robert Gorin | 1/23/2025 | 0.4 | $ | 302.00 | Call with Japanese toy vendor - discussing bankruptcy process, amounts owed, pre and post petition, vendor questions |
| Robert Gorin | 1/23/2025 | 0.9 | $ | 679.50 | Dynamic Forces - amount owed, amount due, current invoices; call with owner |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 1/23/2025 | 0.6 | $ 453.00 | Call with C. Parker re: Diamond comic vendor Distributors and Image Comics inventory issues |
| Ramy Aly | 1/24/2025 | 1.1 | $ 709.50 | Meeting with C. Gassmann to address various payable issues, temp staffing invoicing and communications; reviewed payment request and run for today |
| Ramy Aly | 1/24/2025 | 0.4 | $ 258.00 | Meeting with R. Gorin to finalize critical vendor agreement and set up payment for upcoming product |
| Ramy Aly | 1/24/2025 | 0.4 | $ 258.00 | Meeting with C. Gassmann to discuss Alliance temp labor invoices |
| Ramy Aly | 1/24/2025 | 0.6 | $ 387.00 | All hands on Diamond meeting and R. Gorin to discuss Diamond comic vendor |
| Ramy Aly | 1/24/2025 | 0.8 | $ 516.00 | Meeting with W. Aly to lay out post-petition DST inventory payment and product flow |
| Ramy Aly | 1/24/2025 | 0.4 | $ 258.00 | Call with M. Young to discuss publisher vendor issues, pre-petition debt and next product release schedule |
| Ramy Aly | 1/24/2025 | 0.8 | $ 516.00 | Meeting with Diamond critical toy/merch supplier, R. Gorin and L. Butman |
| Waleed Aly | 1/24/2025 | 0.8 | $ 420.00 | Internal meeting to discuss DST inventory payment and product flow |
| Waleed Aly | 1/24/2025 | 0.7 | $ 367.50 | Consolidated product invoice for DST payments |
| Waleed Aly | 1/24/2025 | 1.1 | $ 577.50 | Call with DST management team to outline payment plans for vendors |
| Robert Gorin | 1/24/2025 | 1.4 | $ 1,057.00 | Call with C. Parker, T. Lenaghan, Caitlin, L. Swanson re: Diamond comic vendor and Image Comics accounts receivable and accounts payable; initiating account audits for these vendors; review of associated data for these vendors |
| Robert Gorin | 1/24/2025 | 1.0 | $ 755.00 | Prepared for and participation in call with Vault Comics (Damian Wassel) to discuss pre and post filing accounts payable |
| Robert Gorin | 1/24/2025 | 0.8 | $ 604.00 | Preparation for and participation in vendor call with McFarlane |
| Robert Gorin | 1/24/2025 | 1.3 | $ 981.50 | Critical vendor final negotiations, review critical vendor agreement, discussions with Saul Ewing |
| Robert Gorin | 1/24/2025 | 0.7 | $ 528.50 | Review and edit of communications with Japanese vendor; communications with C. Tyson |
| Robert Gorin | 1/24/2025 | 1.2 | $ 906.00 | Emails and telephone call with Nick Barrucci of Dynamic Forces re: monies due from Diamond to DF and monies due from DF to Diamond |
| Robert Gorin | 1/24/2025 | 0.2 | $ 151.00 | Staffing vendor - follow-up communications and situation |
| Robert Gorin | 1/25/2025 | 2.6 | $ 1,963.00 | Review of several Diamond and Alliance vendor data and prepared communications, including toys/merch, print and gaming vendors |
| Robert Gorin | 1/26/2025 | 1.9 | $ 1,434.50 | Vendor payments; review of both Diamond and Alliance vendor data |
| Robert Gorin | 1/27/2025 | 0.5 | $ 377.50 | Call with T. Lenaghan re: Dynamic Forces |
| Robert Gorin | 1/27/2025 | 0.6 | $ 453.00 | Call with Eric Stephenson, Image Comics |
| Robert Gorin | 1/27/2025 | 1.0 | $ 755.00 | Account audits for Image Comics, Diamond comic vendor Distribution, Dynamic Forces |
| Robert Gorin | 1/27/2025 | 1.9 | $ 1,434.50 | Review of service provided vendor, vendor communications; reviewed toy vendor open orders and critial vendor agreement; call with M. Young |
| Robert Gorin | 1/27/2025 | 1.2 | $ 906.00 | Review of Japanese toy vendor data; associated discussions with M Schimmel, T. Lenaghan; etc. |
| Ramy Aly | 1/28/2025 | 1.0 | $ 645.00 | Discussion with R. Gorin, and W. Aly to discuss vendor issues |
| Ramy Aly | 1/28/2025 | 1.2 | $ 774.00 | Meeting with Diamond Japanese toy vendor and translator to negotiate payment arrangements for future product and production |
| Waleed Aly | 1/28/2025 | 0.5 | $ 262.50 | Reviewed vendor outreach re: DST and coordinated response with counsel |
| Waleed Aly | 1/28/2025 | 1.0 | $ 525.00 | Internal meeting to discuss supplier issues |
| Robert Gorin | 1/28/2025 | 0.2 | $ 151.00 | Diamond print vendor contract review |
| Robert Gorin | 1/28/2025 | 0.3 | $ 226.50 | Review and edit proposed critical vendor agreements |
| Robert Gorin | 1/28/2025 | 0.7 | $ 528.50 | Call with Nick Barrucci, Dynamic Forces |
| Robert Gorin | 1/28/2025 | 1.0 | $ 755.00 | Japanese and domestic division vendor payment schedule review, intercompany relationship, and open purchase orders |
| Ramy Aly | 1/29/2025 | 0.7 | $ 451.50 | Meeting with Diamond vendor to address concerns and discuss terms for go forward sales |
| Ramy Aly | 1/29/2025 | 0.8 | $ 516.00 | Meeting with A. Isenberg, R. Gorin and Alliance leadership to discuss a payment plan for key supplier |
| Ramy Aly | 1/29/2025 | 1.2 | $ 774.00 | Meeting with W. Aly to discuss various vendor issues with DST and Diamond |
| Waleed Aly | 1/29/2025 | 1.2 | $ 630.00 | Coordinated response to DST vendor on payment of pre-petition debt |
| Waleed Aly | 1/29/2025 | 1.2 | $ 630.00 | Internal meeting to discuss vendor payment plan |
| Robert Gorin | 1/29/2025 | 0.6 | $ 453.00 | Review of proposed critical vendor agreements |
| Robert Gorin | 1/29/2025 | 0.7 | $ 528.50 | Call with Diamond domestic toy vendor, including prepared time |
| Robert Gorin | 1/29/2025 | 1.0 | $ 755.00 | Call with T. Lenaghan re: several toys and print vendors; data associated with these vendors |
| Robert Gorin | 1/29/2025 | 0.4 | $ 302.00 | Review of diamond toy and merch vendor purchase orders and payments |
| William Henrich | 1/29/2025 | 0.8 | $ 684.00 | Meeting with J. Hampton, A. Isenberg, R. Gorin and R. Aly re: critical vendor agreement markup review and payment proposal formulation |
| William Henrich | 1/29/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: proposed DST vendor correspondence and other supplier issues |
| Ramy Aly | 1/30/2025 | 0.5 | $ 322.50 | Meeting with R. Gorin and J. Hampton to discuss supplier issues |
| Robert Gorin | 1/30/2025 | 0.5 | $ 377.50 | Call with W. Aly, R. Aly re: vendor issues |
| Robert Gorin | 1/30/2025 | 0.7 | $ 528.50 | Call with M. Young re: vendors, vendor communications |
| Robert Gorin | 1/30/2025 | 0.5 | $ 377.50 | Call with T Lenaghan re: toy vendors, and comic vendor |
| Robert Gorin | 1/30/2025 | 1.1 | $ 830.50 | Titan Comics - product delivery in US and UK, including discussions with T. Lenaghan and C. Parker |
| Robert Gorin | 1/30/2025 | 0.2 | $ 151.00 | Beast Kingdom purchase orders and payments |
| Robert Gorin | 1/30/2025 | 0.3 | $ 226.50 | Critcal vendor restock orders and associated payments |
| Ramy Aly | 1/31/2025 | 1.0 | $ 645.00 | Meeting with R. Gorin and W. Aly to discuss various supplier issues across the divisions |
| Waleed Aly | 1/31/2025 | 0.7 | $ 367.50 | Internal meeting to discuss ongoing supplier issues |
| Robert Gorin | 1/31/2025 | 0.5 | $ 377.50 | Call with R. Aly and W. Aly re: various vendor issues |
| Robert Gorin | 1/31/2025 | 0.6 | $ 453.00 | Call with M. Young and Mike Runyon re: Japanese vendor account management and communications |
| Robert Gorin | 1/31/2025 | 0.4 | $ 302.00 | Alliance vendor invoice payments and damaged product allowance |
| Robert Gorin | 1/31/2025 | 0.5 | $ 377.50 | Diamond and Alliance payment schedule vendor communications |
| Ramy Aly | 2/1/2025 | 0.4 | $ 258.00 | Reviewed latest turn of a critical supplier agreement from an Alliance vendor |
| Robert Gorin | 2/1/2025 | 0.8 | $ 604.00 | Dynamic Forces - weekly purchase orders and associated payments, inventory; call with T. Lenaghan re: same topic |
| Robert Gorin | 2/1/2025 | 0.3 | $ 226.50 | Review of  critical vendor agreement; read proposes critical vendor letter |
| Robert Gorin | 2/2/2025 | 1.0 | $ 755.00 | Negotiations with critical vendors; drafting agreement business terms |
| Ramy Aly | 2/3/2025 | 0.8 | $ 516.00 | Provided counsel with pre-petition AP balances for a critical vendor to appropriately update the critical vendor letter |
| Ramy Aly | 2/3/2025 | 0.4 | $ 258.00 | Meeting with C. Gassmann to address various vendor issues and invoicing |
| Ramy Aly | 2/3/2025 | 0.7 | $ 451.50 | Provided counsel with additional data for critical vendor negotiation and detailed support for pre-petition balances |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

### Supplier Issues

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 2/3/2025 | 1.6 | $ 840.00 | Discussions with DST management team to discuss vendor payments and messaging |
| Robert Gorin | 2/3/2025 | 0.8 | $ 604.00 | Diamond Comics supplier issue |
| Robert Gorin | 2/3/2025 | 0.6 | $ 453.00 | Negotiating and analyzing payment agreements/terms with vendors |
| Robert Gorin | 2/3/2025 | 1.9 | $ 1,434.50 | Analyzing accounts status - accounts payable, inventory - for vendors; analyzing purchase orders, payment terms, and cash flow |
| Ramy Aly | 2/4/2025 | 0.6 | $ 387.00 | Summarized and provided counsel with analysis and balances for Alliance critical trade vendor |
| Robert Gorin | 2/4/2025 | 2.0 | $ 1,510.00 | Analyzing data, determining responses to multiple comic publishers and suppliers |
| William Henrich | 2/4/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: critical vendor agreement negotiations, schedules/sofas preparation status, prospective buyer diligence and visit requests, and Creditor Committee issues raised |
| Ramy Aly | 2/5/2025 | 0.6 | $ 387.00 | Meeting with key shipping vendor to provide an update on the process |
| Ramy Aly | 2/5/2025 | 0.6 | $ 387.00 | Call with shipper to provide an update on the bankruptcy process and plans going forward |
| Waleed Aly | 2/5/2025 | 2.4 | $ 1,260.00 | Call with service providers' team to discuss halted services, reviewed contract, discussion with counsel and proposed payment plan with vendor |
| Waleed Aly | 2/5/2025 | 0.3 | $ 157.50 | Discussion with management team around IT vendor threatening shutdown of service |
| Robert Gorin | 2/5/2025 | 1.1 | $ 830.50 | Review information for vendors requesting return of inventory and other associated inventory questions |
| Robert Gorin | 2/5/2025 | 1.3 | $ 981.50 | Emails, analysis associated with Diamond UK vendors; draft associated outreach communications |
| Robert Gorin | 2/5/2025 | 0.5 | $ 377.50 | Call with T. Lenaghan re: comic book publishers and associated accounts payable and accounts receivable |
| Robert Gorin | 2/5/2025 | 0.8 | $ 604.00 | Call with shipping vendor, including review of data and Prepared for call |
| Robert Gorin | 2/5/2025 | 0.4 | $ 302.00 | Call with California landlord |
| Robert Gorin | 2/5/2025 | 0.3 | $ 226.50 | Critical vendor agreement review and edit |
| Robert Gorin | 2/5/2025 | 1.5 | $ 1,132.50 | Alliance Games vendor questions, data gathering |
| Ramy Aly | 2/6/2025 | 1.0 | $ 645.00 | Meeting with T. Lenaghan and R. Gorin to review supplier account details and issues to determine the forward |
| Ramy Aly | 2/6/2025 | 0.6 | $ 387.00 | Call with AP to discuss UPS pre vs post-petition |
| Ramy Aly | 2/6/2025 | 2.0 | $ 1,290.00 | Meeting with Alliance Japanese vendor |
| Waleed Aly | 2/6/2025 | 0.7 | $ 367.50 | Correspondence with DST vendor requesting payment of repetition invoice |
| Waleed Aly | 2/6/2025 | 1.0 | $ 525.00 | Meeting with R. Gorin, R. Aly, T. Lenaghan to discuss ongoing supplier issues with specific vendor |
| Robert Gorin | 2/6/2025 | 1.4 | $ 1,057.00 | Critical vendor letters - review, edits; review of critical vendor funds, pre and post petition orders |
| Robert Gorin | 2/6/2025 | 0.5 | $ 377.50 | Call with T. Lenaghan to review comic publisher account |
| Robert Gorin | 2/6/2025 | 0.7 | $ 528.50 | Call with C. Tyson re: critical vendors and other vendor issues |
| Robert Gorin | 2/6/2025 | 0.5 | $ 377.50 | Communications with M. Schimmel and R. Shelkett re: vendor payments, vendor website issues |
| Robert Gorin | 2/6/2025 | 0.8 | $ 604.00 | Call with critical vendor re: shipment dates, associated payments, future orders, open purchase orders, critical vendor agreement; associated follow-up |
| Robert Gorin | 2/6/2025 | 0.2 | $ 151.00 | Office supplies procedure, payments |
| Robert Gorin | 2/6/2025 | 0.1 | $ 75.50 | EDI supplier issues |
| Robert Gorin | 2/6/2025 | 0.3 | $ 226.50 | Diamond Comics vendors pre and post petition accounts payable segregation and communication |
| Ramy Aly | 2/7/2025 | 0.4 | $ 258.00 | Reviewed final critical trade letter; communicated with AP to set up first payment |
| Ramy Aly | 2/7/2025 | 0.8 | $ 516.00 | Prepared and provided analysis for critical supplier of pre-petition AP balance; also reviewed detail and payment schedule for future products provided by the supplier |
| Robert Gorin | 2/7/2025 | 1.8 | $ 1,359.00 | Prepared for participation in management call with potential bidder; associated due diligence and site visit scheduling |
| Robert Gorin | 2/7/2025 | 0.5 | $ 377.50 | Critical vendor agreements |
| Robert Gorin | 2/7/2025 | 0.3 | $ 226.50 | Addressed Alliance inventory vendor questions |
| Robert Gorin | 2/7/2025 | 0.3 | $ 226.50 | Diamond UK supplier issues |
| Robert Gorin | 2/7/2025 | 0.2 | $ 151.00 | Hunt Valley, MD (HQ) landlord and lease |
| Robert Gorin | 2/8/2025 | 1.3 | $ 981.50 | Review accounts payable for suppliers, review/edit responses to open questions from suppliers |
| Robert Gorin | 2/10/2025 | 1.2 | $ 906.00 | Address inventory and payment plan issues with multiple vendors |
| Ramy Aly | 2/11/2025 | 0.7 | $ 451.50 | Provided analysis to support prepayment inventory for key Alliance vendor in response to a request |
| Robert Gorin | 2/11/2025 | 0.6 | $ 453.00 | Call with vendor re: inventory |
| Robert Gorin | 2/11/2025 | 1.1 | $ 830.50 | Call with Saul Ewing re: vendor issues - inventory, pre/post petition payments |
| Robert Gorin | 2/11/2025 | 0.6 | $ 453.00 | Reviewed proposed vendor contract for new account, including internal discussions |
| Robert Gorin | 2/11/2025 | 1.0 | $ 755.00 | Diamond UK supplier issues review and discussions |
| Robert Gorin | 2/11/2025 | 0.8 | $ 604.00 | Analyze and address Alliance Games vendor issues |
| Ramy Aly | 2/12/2025 | 2.1 | $ 1,354.50 | Meeting with the team and M. Schimmel to discuss vendor and supplier issues |
| Waleed Aly | 2/12/2025 | 0.6 | $ 315.00 | Meeting with Alliance management team to discuss vendor payment terms/block of bank transfer |
| Waleed Aly | 2/12/2025 | 2.0 | $ 1,050.00 | Meeting with R. Gorin, R. Aly, and M. Schimmel to discuss various ongoing vendor issues, and stand up required for sale of toys/merch business |
| Robert Gorin | 2/12/2025 | 1.0 | $ 755.00 | Internal meeting to address supplier issues - shipment dates, payments, inventory |
| Robert Gorin | 2/12/2025 | 2.5 | $ 1,887.50 | Meeting with M. Schimmel, R. Aly, W. Aly re: vendor/supplier issues and plans |
| Robert Gorin | 2/12/2025 | 1.1 | $ 830.50 | Analysis of accounts payable and accounts receivable for vendor account |
| Robert Gorin | 2/12/2025 | 0.4 | $ 302.00 | Disbursements to Diamond vendors |
| Robert Gorin | 2/12/2025 | 1.1 | $ 830.50 | Research and analyze inventory and associated vendor questions |
| William Henrich | 2/12/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: debrief of Raymond James call and requirement of Diamond UK supplier relationship update |
| Ramy Aly | 2/13/2025 | 1.0 | $ 645.00 | Meeting with counsel to discuss Dynamite |
| Robert Gorin | 2/13/2025 | 0.5 | $ 377.50 | Call with Alliance vendor and M. Young, C. Tyson |
| Robert Gorin | 2/13/2025 | 0.6 | $ 453.00 | Call with J. Hampton re: vendor accounts payable and accounts receivable |
| Robert Gorin | 2/13/2025 | 0.7 | $ 528.50 | Diamond UK vendor issues and communications |
| Robert Gorin | 2/13/2025 | 0.4 | $ 302.00 | Vendor contract review and payments to prevent service interruption |
| Ramy Aly | 2/14/2025 | 0.8 | $ 516.00 | Meeting with M. Schimmel to discuss a diamond vendor proposal for slow-moving inventory and new product |
| Robert Gorin | 2/14/2025 | 1.0 | $ 755.00 | Internal meeting to discuss comic vendor, associated contract, sales volume, accounts payable, associated revenue |
| Robert Gorin | 2/14/2025 | 0.5 | $ 377.50 | Call with Alliance vendor, C. Tyson, M. Young |
| Robert Gorin | 2/14/2025 | 1.3 | $ 981.50 | Call with T. Lenaghan, J. Hampton, Diamond vendor and their counsel re: open issues with associated accounts receivable and accounts payable; negotiations for continued product flow; post call analysis |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | | Fees | Activity |
|---|---|---|---|---|---|
| Robert Gorin | 2/14/2025 | 0.3 | $ | 226.50 | Review/Edit proposed contract with vendor |
| William Henrich | 2/14/2025 | 0.3 | $ | 256.50 | Read and draft responding email correspondence re: prospective buyer communication and vendor termination and setoff issues |
| Robert Gorin | 2/16/2025 | 0.7 | $ | 528.50 | Vendor - plan for addressing accounts payable and accounts receivable for a supplier |
| Waleed Aly | 2/17/2025 | 0.2 | $ | 105.00 | Call with T. Falk to discuss invoice designation |
| Robert Gorin | 2/17/2025 | 0.8 | $ | 604.00 | Call with Alliance Games vendor re: pre and post petition accounts payable |
| Robert Gorin | 2/17/2025 | 0.6 | $ | 453.00 | Call with T. Lenaghan re: accounts payable and accounts receivable for comic book vendor |
| Robert Gorin | 2/17/2025 | 0.5 | $ | 377.50 | Review and analyze data, and then finalize, payment plan for comic vendor regarding accounts receivable and accounts payable |
| Robert Gorin | 2/17/2025 | 1.8 | $ | 1,359.00 | inventory - analyze data, prepare vendor communications |
| Robert Gorin | 2/17/2025 | 1.2 | $ | 906.00 | Analyze data, open purchase orders, potential payment plans for Alliance vendors |
| Robert Gorin | 2/17/2025 | 0.8 | $ | 604.00 | Diamond Comic vendors refusing to ship product - review sales, open purchase order, customer orders, contracts |
| Ramy Aly | 2/18/2025 | 1.2 | $ | 774.00 | Prepared and participated in meeting Diamond Japanese toy vendor to negotiate terms and continued product flow |
| Ramy Aly | 2/18/2025 | 1.1 | $ | 709.50 | Prepared and participated in meeting Alliance, Japanese vendor to provide an update for next product release, payment schedule and solicitation period |
| Robert Gorin | 2/18/2025 | 0.4 | $ | 302.00 | Call with M. Schimmel re: vendor not performing to existing contract |
| Robert Gorin | 2/18/2025 | 0.8 | $ | 604.00 | Call with Alliance vendor re: monthly sales call to discuss open orders |
| Robert Gorin | 2/18/2025 | 0.7 | $ | 528.50 | Call with DCD vendor to discuss pre/post petition AP, open orders, payment schedule |
| Robert Gorin | 2/18/2025 | 1.2 | $ | 906.00 | Draft, review, edit, respond to vendor questions regarding open accounts receivable, open accounts payable, weekly reporting, payment plan |
| Robert Gorin | 2/18/2025 | 0.7 | $ | 528.50 | Review vendors' questions regarding inventory; review associated data; formulate responses |
| Robert Gorin | 2/18/2025 | 0.6 | $ | 453.00 | Review data, questions from IT vendors |
| William Henrich | 2/18/2025 | 0.5 | $ | 427.50 | Meeting with R. Gorin re: vendor demand, BRG demands and BRG/Getzler Henrich meeting results, and revised DIP Financing wind down budget assumptions |
| Ramy Aly | 2/19/2025 | 2.3 | $ | 1,483.50 | Prepared for and participated in meeting with C. Parker and T. Lenaghan to discuss and review status of various supplier issues |
| Robert Gorin | 2/19/2025 | 1.0 | $ | 755.00 | Call with C. Parker, T. Lenaghan, M. Schimmel re: vendor contracts, payment plans, open orders, drafting associated communications |
| Robert Gorin | 2/19/2025 | 1.3 | $ | 981.50 | Follow-Up, analysis, communication Prepared for comic vendor's accounts receivable, accounts payable, storage fees, marketing fees, weekly reporting, open purchase orders, needed payments |
| Robert Gorin | 2/19/2025 | 1.5 | $ | 1,132.50 | Data review and planning associated with two DCD vendors not performing to contracts; review purchase orders, discuss options to reengage both vendors; discuss legal letter with Saul Ewing |
| Robert Gorin | 2/19/2025 | 0.5 | $ | 377.50 | Pre and post petition accounts payable associated with Alliance vendor; review account data |
| Robert Gorin | 2/19/2025 | 1.3 | $ | 981.50 | inventory - review vendor data, discuss vendor communications, discuss path forward with Saul Ewing |
| Ramy Aly | 2/20/2025 | 0.4 | $ | 258.00 | Meeting with C. Gassmann to address Dynamite invoicing, payment schedule and breakout with proformas between vendor and printer funding needs |
| Robert Gorin | 2/20/2025 | 1.1 | $ | 830.50 | Review open accounts payable, open customer orders, analyze and prioritize potential vendor payments; etc. |
| Robert Gorin | 2/20/2025 | 1.0 | $ | 755.00 | M. Schimmel - review status, required follow-ups/communications required for toy and merchandise vendors |
| Robert Gorin | 2/20/2025 | 0.3 | $ | 226.50 | Prepared for meeting with Alliance vendor re: pre/post petition accounts payable, payment plans |
| Robert Gorin | 2/20/2025 | 1.0 | $ | 755.00 | Review DCD open vendor payments, open purchase orders, shipment dates, inventory on hand |
| Ramy Aly | 2/21/2025 | 0.5 | $ | 322.50 | Meeting with Diamond domestic toy vendor provide an update on the bankruptcy process, DIP financing and process going forward |
| Ramy Aly | 2/21/2025 | 0.5 | $ | 322.50 | Provided a detailed breakdown of PO's to the Japanese vendor in support of the payment remitted |
| Waleed Aly | 2/21/2025 | 0.8 | $ | 420.00 | Internal meeting with Saul Ewing team to discuss vendor terms and contract cures |
| Robert Gorin | 2/21/2025 | 0.8 | $ | 604.00 | Prepared for and participation in Alliance vendor call - pre/post-petition accounts payable, payment plans, timing of sale process |
| Robert Gorin | 2/21/2025 | 0.4 | $ | 302.00 | Discuss vendors not performing to existing contracts |
| Robert Gorin | 2/21/2025 | 0.3 | $ | 226.50 | inventory vendor questions and associated data |
| William Henrich | 2/21/2025 | 0.5 | $ | 427.50 | Read and draft responding email correspondence re: critical vendor communications in wake of Schedules, select vendor payments status, and prospective buyer diligence issues |
| Robert Gorin | 2/23/2025 | 0.4 | $ | 302.00 | Emails and analysis of vendor payments and DIP budget |
| Robert Gorin | 2/24/2025 | 0.5 | $ | 377.50 | Meeting with Chris Gassmann re: payments and reporting to vendors |
| Robert Gorin | 2/24/2025 | 0.8 | $ | 604.00 | Prepared for and participation in vendor meeting with threezero |
| Ramy Aly | 2/25/2025 | 1.9 | $ | 1,225.50 | Prepared and participated in a meeting to review and analyze the current cure cost schedule and list of suppliers for schedules |
| Waleed Aly | 2/25/2025 | 1.8 | $ | 945.00 | Internal call to discuss critical vendor payment issues and payment schedule |
| Waleed Aly | 2/25/2025 | 2.4 | $ | 1,260.00 | Reviewed DST invoice data and inventory reports to prepare vendor meeting |
| Waleed Aly | 2/25/2025 | 0.7 | $ | 367.50 | Meeting with Saul Ewing to discuss vendor issues, landlord utility issues, Diamond UK sale |
| Waleed Aly | 2/25/2025 | 0.7 | $ | 367.50 | Follow up meeting with Saul Ewing to discuss vendor issues, landlord utility issues, Diamond UK sale |
| Waleed Aly | 2/25/2025 | 0.5 | $ | 262.50 | Internal meeting to discuss DST vendor call prep |
| Robert Gorin | 2/25/2025 | 0.5 | $ | 377.50 | Prepared for and participation in meeting with Ronald Malone - City of Olive Branch utility deposits |
| Robert Gorin | 2/25/2025 | 0.4 | $ | 302.00 | Prepared for meeting with Diamond Select Toys vendor |
| Robert Gorin | 2/25/2025 | 0.3 | $ | 226.50 | Payment and reporting to vendors |
| Robert Gorin | 2/25/2025 | 0.6 | $ | 453.00 | Discussion, planning, analysis of Free Comic Book Day with C. Parker |
| William Henrich | 2/25/2025 | 0.5 | $ | 427.50 | Meeting with Saul Ewing and Getzler Henrich re: intercompany transaction analysis parameters, critical vendor domestic affiliate requests, critical vendor payment issue and company cash position |
| Ramy Aly | 2/26/2025 | 0.9 | $ | 580.50 | Prepare and participated in a meeting with EDI vendor to explain the process and the executory contract in place to avoid business disruption |
| Ramy Aly | 2/26/2025 | 0.8 | $ | 516.00 | Meeting with contract manufacturing supplier for DST to work out a payment strategy for future product needs |
| Waleed Aly | 2/26/2025 | 1.0 | $ | 525.00 | Call with Saul Ewing team and T. Garey, C. Parker, T. Legnihan to discuss vendor issue |
| Waleed Aly | 2/26/2025 | 0.7 | $ | 367.50 | Meeting with the DST team to prepare for vendor call |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 2/26/2025 | 1.2 | $ 630.00 | Call with DST vendor to discuss BK situation and go-forward plan |
| Robert Gorin | 2/26/2025 | 1.0 | $ 755.00 | Prepared for, and associated research from, meeting with CLEO - EDI vendor |
| Robert Gorin | 2/26/2025 | 0.5 | $ 377.50 | Prepared for and participation in meeting re: Japanese vendor with C. Tyson and R. Aly |
| Robert Gorin | 2/26/2025 | 1.3 | $ 981.50 | inventory questions, analysis, discussion with C. Parker, T. Lenaghan, B. Henrich, R. Aly, J. Hampton, A. Isenberg, T. Garey |
| William Henrich | 2/26/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing and Getzler Henrich re: vendor issues, employee issues, toy fair coverage, schedules' amendments required, intercompany transfer analysis, Diamond UK Hachete transaction analysis requirement, and Committee Omni related request |
| William Henrich | 2/26/2025 | 1.2 | 1,026.00 | Meeting with Company management, Saul Ewing and R. Gorin re: Diamond comic vendor/Image inventory processes and issues |
| Ramy Aly | 2/27/2025 | 0.7 | $ 451.50 | Meeting with T. Lenghnan to review vendor payments and prioritization |
| Ramy Aly | 2/27/2025 | 0.8 | $ 516.00 | Meeting with C. Gassmann to review vendor payments, checks, and preview for subsequent week |
| Waleed Aly | 2/27/2025 | 1.2 | $ 630.00 | Call with Saul Ewing and company management to continue discussion on vendor issues |
| Robert Gorin | 2/27/2025 | 0.4 | $ 302.00 | Accounts payable and accounts receivable from Diamond vendor |
| William Henrich | 2/27/2025 | 1.2 | 1,026.00 | Meeting with Company management, Saul Ewing and R. Gorin re: non-Diamond comic vendor/Image and fulfillment inventory processes and issues |
| William Henrich | 2/28/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: supplier demand and negotiations thereabout and schedules amendment concerning cure payments |
| **Total** | | **288.9** | **$ 202,406.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**January 14, 2025 to February 28, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Travel**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 1/16/2025 | 4.7 | $ 1,515.75 | Travel from corporate office |
| Waleed Aly | 1/16/2025 | 4.2 | $ 1,102.50 | Travel back from company |
| Robert Gorin | 1/16/2025 | 4.0 | $ 1,510.00 | Travel from BWI to PBI |
| Waleed Aly | 1/20/2025 | 5.1 | $ 1,338.75 | Travel to company |
| Waleed Aly | 1/23/2025 | 4.7 | $ 1,233.75 | Travel from company |
| Robert Gorin | 2/9/2025 | 6.0 | $ 2,265.00 | Travel to Maryland |
| Ramy Aly | 2/10/2025 | 4.0 | $ 1,290.00 | Travel time to Saul Ewing Baltimore office |
| Waleed Aly | 2/10/2025 | 3.1 | $ 813.75 | Travel to Company headquarters/Saul Ewing Baltimore office |
| Ramy Aly | 2/13/2025 | 3.5 | $ 1,128.75 | Travel time from HQ to home |
| Robert Gorin | 2/13/2025 | 4.0 | $ 1,510.00 | Travel from Maryland to Florida |
| Waleed Aly | 2/14/2025 | 4.1 | $ 1,076.25 | Travel back from company |
| Ramy Aly | 2/17/2025 | 3.8 | $ 1,225.50 | Travel to Baltimore |
| Robert Gorin | 2/17/2025 | 4.5 | $ 1,698.75 | Travel from PBI to Baltimore, including extensive weather delay |
| Waleed Aly | 2/18/2025 | 4.1 | $ 1,076.25 | Travel to the company |
| Waleed Aly | 2/19/2025 | 4.1 | $ 1,076.25 | Travel back from client |
| Ramy Aly | 2/20/2025 | 3.9 | $ 1,257.75 | Travel home from HQ |
| Robert Gorin | 2/20/2025 | 4.0 | $ 1,510.00 | Travel from  BWI to home |
| Robert Gorin | 2/24/2025 | 3.0 | $ 1,132.50 | Travel from Florida to Maryland |
| Robert Gorin | 2/27/2025 | 3.5 | $ 1,321.25 | Travel from Maryland to Florida |
| **Total** | | **78.3** | **$ 25,082.75** | |