# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415080 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00003 |

Re:    Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/14/25 | AHI | Analysis of strategic issues re: loan closing | 0.20 | 172.00 |
| 01/14/25 | MM | Review of J. Hampton's e-mail to stalking horse re: bid procedures motion | 0.10 | 97.50 |
| 01/14/25 | JCH | Review and analysis of correspondence from potential interested bidder re: information request and background information | 0.20 | 172.00 |
| 01/14/25 | JCH | Conference with B. Henrich re: sale process inquiry and next steps re: same | 0.20 | 172.00 |
| 01/14/25 | DJB | Review and comment on corporate documents drafted by Emily Strine | 0.30 | 249.00 |
| 01/14/25 | EKS | Circulate revised Basic Fun NDA to clients | 0.10 | 46.50 |
| 01/14/25 | TNF | Analysis of interested bidder re: CGA | 0.10 | 48.50 |
| 01/15/25 | AHI | Analysis of strategic issues re: escrow agreement - Universal | 0.40 | 344.00 |
| 01/15/25 | JCH | Correspondence with client team re: UK due diligence inquiry | 0.20 | 172.00 |
| 01/15/25 | JCH | Correspondence with A. Haesler of Raymond James re: UK transaction | 0.20 | 172.00 |
| 01/15/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: critical vendor inquiry and response | 0.20 | 172.00 |
| 01/15/25 | JCH | Conference with D. Brennan re: analysis of APA provision for escrow | 0.20 | 172.00 |
| 01/15/25 | TNF | Analysis of investor outreach re: insurance policy monetization | 0.10 | 48.50 |
| 01/15/25 | TNF | Analysis of interested purchaser outreach | 0.10 | 48.50 |
| 01/16/25 | AHI | Analysis of strategic issues re: bid proceedings motion | 0.20 | 172.00 |
| 01/16/25 | AHI | Conference call with F. Schmidt re: issues with potential buyer's consultant | 0.20 | 172.00 |
| 01/16/25 | AHI | Analysis of issues re: ACH transaction | 0.10 | 86.00 |
| 01/16/25 | AHI | Review sale timeline | 0.30 | 258.00 |
| 01/16/25 | AHI | Review of strategic issues re: sale timeline | 0.50 | 430.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415080 |
| 00003 | Asset Disposition | | | Page: 2 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/16/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: sale issues | 2.00 | 1,720.00 |
| 01/16/25 | AHI | Email to T. Goldsmith re: call to discuss APA | 0.10 | 86.00 |
| 01/16/25 | MM | E-mails from P. Topper re: updated bid procedures motion | 0.20 | 195.00 |
| 01/16/25 | JCH | Review correspondence from potential interested purchaser and follow up with Raymond James re: same | 0.20 | 172.00 |
| 01/16/25 | JCH | Conference with P. Topper re: bid procedures order revisions and review of same | 0.20 | 172.00 |
| 01/16/25 | JCH | Correspondence with counsel to potential bidder re: due diligence request | 0.20 | 172.00 |
| 01/16/25 | JCH | Conference with T. Goldsmith, UK counsel re: UK transaction issues | 0.50 | 430.00 |
| 01/16/25 | JCH | Correspondence and conference with Erik Schmidt, counsel for potential interested bidder, re: due diligence issue | 0.40 | 344.00 |
| 01/16/25 | JCH | Correspondence with T. Goldsmith, UK counsel re: UK APA review process | 0.10 | 86.00 |
| 01/16/25 | JCH | Review and analysis of bid procedure deadlines and finalize same | 0.20 | 172.00 |
| 01/16/25 | JCH | Develop revised bid procedures timeline | 0.50 | 430.00 |
| 01/16/25 | JCH | Conference with client and Raymond James teams | 1.60 | 1,376.00 |
| 01/16/25 | EKS | Correspondence w/ clients re: revisions to NDA | 0.20 | 93.00 |
| 01/16/25 | PNT | Call with J. Hampton re: sale timeline. | 0.10 | 50.50 |
| 01/16/25 | PNT | Revise bid procedures motion and exhibits. | 2.60 | 1,313.00 |
| 01/16/25 | PNT | Email G. Richards and A. Hailer of Raymond James re: sale inquiries. | 0.10 | 50.50 |
| 01/16/25 | PNT | Call with A. Isenberg re: bid procedures motion. | 0.30 | 151.50 |
| 01/16/25 | PNT | Review APA and DIP for sale timeline requirements | 0.70 | 353.50 |
| 01/16/25 | PNT | Call with Raymond James and client teams re: sale process and bid procedures motion. | 1.80 | 909.00 |
| 01/17/25 | AHI | Review revisions to bid procedures motion | 0.20 | 172.00 |
| 01/17/25 | AHI | Analysis of corporate issues re: Diamond UK | 0.20 | 172.00 |
| 01/17/25 | AHI | Email to C. Parker re APA issue | 0.10 | 86.00 |
| 01/17/25 | AHI | Email to P. Topper re: Universal documents | 0.20 | 172.00 |
| 01/17/25 | AHI | Analysis of strategic issues re: sale procedures order | 0.30 | 258.00 |
| 01/17/25 | AHI | Email from UL counsel re: draft APA; analysis of issues re: same | 0.70 | 602.00 |
| 01/17/25 | AHI | Review updated draft of updated bid procedures motion; revise same | 3.60 | 3,096.00 |

391844     Diamond Comic Distributors, Inc.                 Invoice Number     4415080
00003       Asset Disposition                                             Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/25 | AHI | Review NDA - potential bidder | 0.10 | 86.00 |
| 01/17/25 | AHI | Email exchange with G. Richards re: Raymond James retention application - filing | 0.10 | 86.00 |
| 01/17/25 | AHI | Analysis of issues re: Raymond James retention application - filing | 0.10 | 86.00 |
| 01/17/25 | JCH | Correspondence with Raymond James team and client team re: additional expressions of interest | 0.20 | 172.00 |
| 01/17/25 | JCH | Further revision to bid materials matter and materials | 2.40 | 2,064.00 |
| 01/17/25 | JCH | Correspondence with UK counsel re: APA provisions and review of same | 0.40 | 344.00 |
| 01/17/25 | JCH | Correspondence with UK counsel re: real estate property assessment and information requests for same | 0.30 | 258.00 |
| 01/17/25 | JCH | Draft correspondence to UK counsel re: comments to UK APA and follow up inquiries re: same | 0.40 | 344.00 |
| 01/17/25 | EKS | Analyze and revise same NDA | 1.10 | 511.50 |
| 01/17/25 | TNF | Analysis of bid procedures motion | 0.10 | 48.50 |
| 01/17/25 | TNF | Call with P. Topper re: Raymond James retention and bid procedures finalization | 0.20 | 97.00 |
| 01/17/25 | TNF | Call with G. Richards, A. Haesler, I. Zheng re: Raymond James retention application | 0.20 | 97.00 |
| 01/17/25 | TNF | Revise Raymond James retention re: conflicts search parties | 0.10 | 48.50 |
| 01/17/25 | TNF | Analysis of draft APA | 0.20 | 97.00 |
| 01/17/25 | TNF | Analysis of debtor asset list for marketing | 0.10 | 48.50 |
| 01/17/25 | TNF | Analysis of A. Haesler correspondence re: draft APA | 0.10 | 48.50 |
| 01/17/25 | PNT | Revise bid procedures motion and finalize APA for filing. | 1.80 | 909.00 |
| 01/17/25 | PNT | Call with A. Isenberg re: comments to bid procedures motion. | 0.10 | 50.50 |
| 01/17/25 | PNT | Call with I. Zeng re: sale notice exhibit. | 0.10 | 50.50 |
| 01/17/25 | PNT | Call with J. Hampton re: bid procedures motion. | 0.40 | 202.00 |
| 01/17/25 | PNT | Call with J. Hampton re: bid procedures motion. | 0.20 | 101.00 |
| 01/18/25 | AHI | Further revisions to bid procedures motion | 1.70 | 1,462.00 |
| 01/18/25 | AHI | Email from A. Haesler re: bid procedures motion | 0.10 | 86.00 |
| 01/18/25 | JCH | Review, analysis and note revisions to further revised bid procedure pleading and materials | 0.60 | 516.00 |
| 01/18/25 | JCH | Correspondence with A. Isenberg re: further revisions to bid procedures | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4415080
00003           Asset Disposition                                                                           Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/25 | JCH | Correspondence with UK counsel re: Diamond UK APA draft issues | 0.20 | 172.00 |
| 01/18/25 | JCH | Review and analysis of draft exhibit for bid procedures motion and revision of same | 0.30 | 258.00 |
| 01/18/25 | JCH | Correspondence with Raymond James team re: revised bid procedures motion inquiry | 0.10 | 86.00 |
| 01/18/25 | JCH | Review and analysis of update report received from Raymond James re: due diligence inquiries in interest tracking | 0.10 | 86.00 |
| 01/18/25 | JCH | Review correspondence with R. Gorin re: detail of assets being marketed by Debtor | 0.10 | 86.00 |
| 01/18/25 | JCH | Review and analysis of Diamond UK APA draft | 0.40 | 344.00 |
| 01/18/25 | JCH | Review and analysis of correspondence from Raymond James re: bidding procedures comments | 0.20 | 172.00 |
| 01/18/25 | TNF | Analysis of P. Topper correspondence re: motion to shorten | 0.10 | 48.50 |
| 01/18/25 | TNF | Analysis of exemplar motions to shorten | 0.10 | 48.50 |
| 01/18/25 | TNF | Analysis of I. Zeng, R. Gorin correspondence re debtor asset and segment list | 0.20 | 97.00 |
| 01/18/25 | TNF | Analysis of P. Topper correspondence re debtor segments and assets | 0.20 | 97.00 |
| 01/18/25 | TNF | Analysis of A. Haesler and G. Richards correspondence re bid procedures and impact on sale strategy | 0.20 | 97.00 |
| 01/18/25 | PNT | Draft exhibit for sale notice. | 0.80 | 404.00 |
| 01/18/25 | PNT | Email to G. Richards and A. Haisler re: bid procedures motion. | 0.10 | 50.50 |
| 01/18/25 | PNT | Revise bid procedures motion. | 4.50 | 2,272.50 |
| 01/18/25 | PNT | Emails with J. Hampton, A. Haesler and G. Richards re: bid procedures motion. | 0.20 | 101.00 |
| 01/18/25 | PNT | Call with A. Isenberg and J. Hampton re: bid procedures motion. | 0.20 | 101.00 |
| 01/18/25 | PNT | Review  local rules and precedent re: motion to shorten. | 0.30 | 151.50 |
| 01/19/25 | AHI | Further review of Raymond James comments to sale procedures | 0.10 | 86.00 |
| 01/19/25 | AHI | Conference call with UK counsel re: real estate lease | 0.70 | 602.00 |
| 01/19/25 | AHI | Analysis of strategic issues re: UK transaction | 0.20 | 172.00 |
| 01/19/25 | MM | Begin outline for bid procedures hearing | 0.80 | 780.00 |
| 01/19/25 | JCH | Review correspondence from Raymond James team re: comments to bid procedures matter and respond to same | 0.30 | 258.00 |
| 01/19/25 | JCH | Correspondence with UK counsel, S. Schultz, re: property analysis inquiry and protocol | 0.10 | 86.00 |
| 01/19/25 | JCH | Prepare for conference with UK counsel re: Diamond UK APA draft | 0.30 | 258.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number        4415080
00003        Asset Disposition                                                                         Page: 5
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/25 | JCH | Conference with UK counsel re: Diamond UK re: revised APA draft | 0.80 | 688.00 |
| 01/19/25 | JCH | Conference with A. Isenberg re: UK APA discussion follow up issues | 0.20 | 172.00 |
| 01/19/25 | JCH | Correspondence with Raymond James team re: Diamond UK transaction issues and APA status | 0.20 | 172.00 |
| 01/19/25 | NS | Draft proposed order on motion to expedite bid procedures order | 0.70 | 248.50 |
| 01/19/25 | NS | Emails with P. Topper re: motion to expedite bid procedures order | 0.20 | 71.00 |
| 01/19/25 | NS | Review and revise motion to expedite bid procedures order | 0.50 | 177.50 |
| 01/19/25 | NS | Draft motion to expedite bid procedures order | 1.50 | 532.50 |
| 01/19/25 | TNF | Analysis of P. Topper correspondence re bid procedures final approvals | 0.10 | 48.50 |
| 01/19/25 | TNF | Analysis of G. Richards correspondence re auction process | 0.10 | 48.50 |
| 01/19/25 | PNT | Further revise bid procedures motion. | 4.00 | 2,020.00 |
| 01/19/25 | PNT | Call with J. Hampton re: bid procedures motion. | 0.20 | 101.00 |
| 01/20/25 | AHI | Review UK APA | 0.40 | 344.00 |
| 01/20/25 | AHI | Review draft motion to structure bidding procedures | 0.40 | 344.00 |
| 01/20/25 | AHI | Email exchange with P. Topper re: bid procedures motion | 0.10 | 86.00 |
| 01/20/25 | AHI | Email to E. Strine re: NDA revisions | 0.10 | 86.00 |
| 01/20/25 | AHI | Conference call with Raymond James team re: sale issues | 0.50 | 430.00 |
| 01/20/25 | MM | Review of and revise outline for bid procedures hearing | 0.60 | 585.00 |
| 01/20/25 | MM | Begin drafting outline for final hearing on DIP motion | 0.80 | 780.00 |
| 01/20/25 | JCH | Review proposed revision to bidding procedure materials and note comments to same | 0.20 | 172.00 |
| 01/20/25 | JCH | Review of correspondence from Diamond's UK counsel re: APA structure update | 0.10 | 86.00 |
| 01/20/25 | JCH | Review and analysis of correspondence from Raymond James team re: bid procedures motion exhibit comment | 0.20 | 172.00 |
| 01/20/25 | JCH | Conference with client and Raymond James teams re: sale process update | 0.40 | 344.00 |
| 01/20/25 | JCH | Correspondence with P. Topper and client team re: sale procedure motion revisions | 0.20 | 172.00 |
| 01/20/25 | JCH | Review and analysis of open NDA drafts | 0.20 | 172.00 |
| 01/20/25 | JCH | Correspondence with J. Bridcutt re: Diamond UK transaction inquiry | 0.10 | 86.00 |
| 01/20/25 | TNF | Analysis of motion to expedite and correspondence with N. Smargiassi re: same | 0.10 | 48.50 |

391844   Diamond Comic Distributors, Inc.                                    Invoice Number      4415080
00003    Asset Disposition                                                                       Page: 6
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/25 | TNF | Analysis of sale notice and P. Topper, J. Hampton correspondence re: same | 0.20 | 97.00 |
| 01/20/25 | TNF | Analysis of P. Topper correspondence re sale scope | 0.10 | 48.50 |
| 01/20/25 | TNF | Analysis of debtor divisions chart and A. Haesler correspondence re marketing same | 0.20 | 97.00 |
| 01/20/25 | PNT | Review and revise motion to shorten notice of bid procedures motion. | 1.30 | 656.50 |
| 01/20/25 | PNT | Further revise motion to shorten notice of bid procedures motion. | 0.20 | 101.00 |
| 01/20/25 | PNT | Emails with J. Hampton and A. Isenberg re: sale notice. | 0.20 | 101.00 |
| 01/20/25 | PNT | Email to R. Gorin, W. Aly and R. Aly re: sale notice. | 0.10 | 50.50 |
| 01/20/25 | PNT | Call and correspondence with W. Aly of Getzler Henrich re: shippers motion | 0.40 | 202.00 |
| 01/20/25 | PNT | Review A. Haisler comments to sale notice (.3); emails with A. Isenberg and J. Hampton re: same (.2). | 0.50 | 252.50 |
| 01/21/25 | AHI | Email from Universal UK counsel re: real estate issues | 0.10 | 86.00 |
| 01/21/25 | AHI | Email exchange with P. Topper re: sale notice | 0.10 | 86.00 |
| 01/21/25 | JCH | Review updated bid procedures draft in order finalize same for filing | 0.40 | 344.00 |
| 01/21/25 | JCH | Conference with P. Topper re: bid procedures motion open | 0.20 | 172.00 |
| 01/21/25 | JCH | Review and analysis of Raymond James proposed further revisions to bid procedures exhibit | 0.10 | 86.00 |
| 01/21/25 | JCH | Review and analysis of updated Raymond James report re: sale process update detail | 0.20 | 172.00 |
| 01/21/25 | JCH | Review correspondence from Raymond James team re: sale process inquiry update | 0.10 | 86.00 |
| 01/21/25 | EKS | Review and revise several NDA drafts and circulate drafts of same to Raymond James team | 2.70 | 1,255.50 |
| 01/21/25 | NS | Draft notice of bid procedures motion | 0.70 | 248.50 |
| 01/21/25 | NS | Review and revise notice of bid procedures motion | 0.20 | 71.00 |
| 01/21/25 | NS | Pull hearing date from Court's scheduler for bid procedures motion | 0.10 | 35.50 |
| 01/21/25 | NS | Finalize and review motion to shorten bid procedures ahead of filing | 0.30 | 106.50 |
| 01/21/25 | NS | Discussion with P. Topper re: motion to shorten bid procedures | 0.20 | 71.00 |
| 01/21/25 | NS | Emails with P. Topper re: Bid procedures motion notice | 0.20 | 71.00 |
| 01/21/25 | NS | Review emails from P. Topper and A. Haesler re: exhibits to bid procedures motion | 0.20 | 71.00 |
| 01/21/25 | TNF | Analysis of R. Gorin correspondence re: sale materials | 0.10 | 48.50 |

391844          Diamond Comic Distributors, Inc.                                          Invoice Number          4415080
00003           Asset Disposition                                                         Page: 7
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/25 | TNF | Analysis of P. Topper correspondence re: bid procedures | 0.10 | 48.50 |
| 01/21/25 | TNF | Analysis of motion to shorten re: bid procedures | 0.20 | 97.00 |
| 01/21/25 | TNF | Analysis of A. Haesler correspondence re: debtor divisions and asset categories re: sale process | 0.10 | 48.50 |
| 01/21/25 | TNF | Analysis of filed bid procedures and motion to shorten same | 0.20 | 97.00 |
| 01/21/25 | PNT | Finalize bid procedures motion and related exhibits. | 0.70 | 353.50 |
| 01/21/25 | PNT | Call with A. Isenberg re: bid procedures motion. | 0.10 | 50.50 |
| 01/21/25 | PNT | Confer with N. Smargiassi re: bid procedures motion, case update and second day motions. | 0.40 | 202.00 |
| 01/21/25 | PNT | Emails with chambers re: bid procedures motion. | 0.10 | 50.50 |
| 01/21/25 | PNT | Confer with N. Smargiassi re: finalizing motion to shorten time re: bid procedures motion. | 0.20 | 101.00 |
| 01/21/25 | PNT | Email to A. Haesler re: sale notice for bid procedures motion. | 0.20 | 101.00 |
| 01/21/25 | PNT | Email to N. Smargiassi re: motion to shorten re: bid procedures motion. | 0.20 | 101.00 |
| 01/22/25 | AHI | Review revisions to APA | 1.20 | 1,032.00 |
| 01/22/25 | AHI | Email to D. Brennan re: escrow agreement | 0.10 | 86.00 |
| 01/22/25 | AHI | Call with Raymond James re: sale issues | 0.70 | 602.00 |
| 01/22/25 | AHI | Analysis of strategic issues re: escrow agreement | 0.20 | 172.00 |
| 01/22/25 | AHI | Email to J. Hampton re: escrow agreement | 0.10 | 86.00 |
| 01/22/25 | JCH | Correspondence with C. Masoud re: potential interest in sale process | 0.10 | 86.00 |
| 01/22/25 | JCH | Analysis of structural options for Diamond UK transactions | 0.30 | 258.00 |
| 01/22/25 | JCH | Correspondence with B. Moeller re: sale process inquiry on behalf of client | 0.20 | 172.00 |
| 01/22/25 | JCH | Review and analysis of markup of Diamond UK APA and note comments re: same | 0.50 | 430.00 |
| 01/22/25 | JCH | Review of correspondence from P. Topper re: amended hearing and notice for same | 0.10 | 86.00 |
| 01/22/25 | JCH | Review of correspondence from A. Haesler of Raymond James re: bidder outreach update | 0.10 | 86.00 |
| 01/22/25 | JCH | Conference with client and Raymond James team re: sale process and due diligence issues | 0.80 | 688.00 |
| 01/22/25 | JCH | Correspondence with UK counsel, re: Diamond UK comments to APA | 0.20 | 172.00 |
| 01/22/25 | JCH | Review correspondence from UST re: Raymond James retention application | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice Number     4415080
00003      Asset Disposition                                                                      Page: 8
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/25 | JCH | Complete initial review of Diamond UK APA draft | 0.60 | 516.00 |
| 01/22/25 | EKS | Correspondence w/ Raymond James team re: NDA counterparties | 0.90 | 418.50 |
| 01/22/25 | NS | Draft amended notice of hearing on bid procedures motion | 0.30 | 106.50 |
| 01/22/25 | NS | Email to P. Markey re: filing amended notice of bid procedures hearing | 0.10 | 35.50 |
| 01/22/25 | PNT | Call with N. Smargiassi re: amended bid procedures notice and initial debtor interview materials. | 0.30 | 151.50 |
| 01/23/25 | AHI | Email to B. Osborne re: escrow agreement | 0.20 | 172.00 |
| 01/23/25 | AHI | Review draft UK APA | 1.20 | 1,032.00 |
| 01/23/25 | AHI | Review DST letter | 0.10 | 86.00 |
| 01/23/25 | AHI | Conference call with T. Goldsmith re; UK transaction | 0.40 | 344.00 |
| 01/23/25 | AHI | Conference call with UK counsel re: revisions to UK APA | 1.40 | 1,204.00 |
| 01/23/25 | AHI | Email to Omni re: escrow agreement | 0.10 | 86.00 |
| 01/23/25 | AHI | Review of draft distribution agreement | 0.40 | 344.00 |
| 01/23/25 | AHI | Prepare for and participate in conference call with Omni re: escrow issues | 0.60 | 516.00 |
| 01/23/25 | AHI | Email with UK counsel re: surveyor cost | 0.10 | 86.00 |
| 01/23/25 | MM | E-mails with J. Hampton and P. Topper re: declarations in support of bidding procedures | 0.20 | 195.00 |
| 01/23/25 | JCH | Mark up Diamond UK APA | 1.30 | 1,118.00 |
| 01/23/25 | JCH | Conference with T. Goldsmith, UK counsel, re: UK APA structure and re: interaction with bankruptcy proceeding | 0.50 | 430.00 |
| 01/23/25 | JCH | Correspondence with G. Richards of Raymond James re: sale process and auction issue | 0.20 | 172.00 |
| 01/23/25 | JCH | Correspondence with G. Richards of Raymond James re: sale process and auction issue | 0.20 | 172.00 |
| 01/23/25 | JCH | Telephone call to/from A. Haesler of Raymond James re: Diamond UK transaction issues | 0.20 | 172.00 |
| 01/23/25 | JCH | Conference with UK counsel re: review of UK APA draft | 1.40 | 1,204.00 |
| 01/23/25 | JCH | Review correspondence from D. Parker of Diamond and A. Haesler of Raymond James re: non-compete issue | 0.10 | 86.00 |
| 01/23/25 | JCH | Conference with B. Henrich and Raymond James team re: UK APA issues | 0.20 | 172.00 |
| 01/23/25 | JCH | Conference with D. Brennan and D. Osborne of Omni re: APA escrow agreement | 0.60 | 516.00 |
| 01/23/25 | DJB | Prep for and participate in call with Omni team, J. Hampton, A. Isenberg re: escrow account; | 0.80 | 664.00 |

55412118.1 04/10/2025

391844          Diamond Comic Distributors, Inc.                          Invoice Number          4415080
00003           Asset Disposition                                                                 Page: 9
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/23/25 | EKS | Revise updated NDA drafts | 1.20 | 558.00 |
| 01/23/25 | TNF | Correspondence with A. Aiello re: interest in company | 0.10 | 48.50 |
| 01/23/25 | TNF | Correspondence with G. Richards, A. Haesler re: interest in company | 0.10 | 48.50 |
| 01/24/25 | AHI | Analysis of strategic issues re: UK transaction | 0.10 | 86.00 |
| 01/24/25 | AHI | Email exchange with R. Bonecker re: NOA issues | 0.10 | 86.00 |
| 01/24/25 | AHI | Email to P. Topper re: open Sale pleadings | 0.10 | 86.00 |
| 01/24/25 | AHI | Review surveyor report | 0.20 | 172.00 |
| 01/24/25 | AHI | Review escrow documents | 0.10 | 86.00 |
| 01/24/25 | AHI | Analysis of strategic issues re: UK sale | 0.10 | 86.00 |
| 01/24/25 | MM | Review of and revise notes for sale hearing | 0.80 | 780.00 |
| 01/24/25 | MM | Draft Raymond James' declaration in support of bid procedures | 0.80 | 780.00 |
| 01/24/25 | MM | E-mails with J. Hampton re: declarations in support of bid procedures | 0.20 | 195.00 |
| 01/24/25 | MM | E-mail to Raymond James re: bid procedures | 0.20 | 195.00 |
| 01/24/25 | MM | Draft Gorin declaration in support of bid procedures | 1.10 | 1,072.50 |
| 01/24/25 | MM | E-mails with A. Isenberg and J. Hampton re: declarations in support of bid procedures | 0.20 | 195.00 |
| 01/24/25 | JCH | Review and analysis of Diamond UK building report | 0.40 | 344.00 |
| 01/24/25 | JCH | Telephone call to/from J. Lucian re: inquiry on behalf of potential bidder and case background | 0.30 | 258.00 |
| 01/24/25 | JCH | Correspondence with J. Lucien re: further detail as to interest in assets | 0.20 | 172.00 |
| 01/24/25 | JCH | Review correspondence from Raymond James re: sale process update | 0.10 | 86.00 |
| 01/24/25 | JCH | Review and analysis of draft markup of escrow agreement for Universal APA and note comments to same | 0.20 | 172.00 |
| 01/24/25 | DJB | Mark up and circulate distribution and escrow agreement | 0.50 | 415.00 |
| 01/24/25 | EKS | Revise updated NDA drafts | 2.50 | 1,162.50 |
| 01/24/25 | EKS | Correspondence w/ A. Haesler re: trade secrets language in NDAs | 0.40 | 186.00 |
| 01/24/25 | EKS | Circulate revised NDAs to Raymond James team | 0.30 | 139.50 |
| 01/25/25 | JCH | Review draft declarations for bid procedures hearing | 0.40 | 344.00 |
| 01/25/25 | JCH | Review and analysis of correspondence with potential interested bidder re: due diligence issues | 0.30 | 258.00 |
| 01/26/25 | MM | E-mails with G. Richards re: bid procedures hearing | 0.20 | 195.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415080 |
| 00003 | Asset Disposition | | | Page: 10 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/26/25 | JCH | Review and analysis of correspondence from potential bidder re: follow up due diligence inquiries | 0.20 | 172.00 |
| 01/26/25 | JCH | Review and analysis of status of sale process re: pending expressions of interest and due diligence status | 0.50 | 430.00 |
| 01/26/25 | JCH | Review correspondence from A. Haesler of Raymond James re: Diamond UK transaction inquiries and develop response to same | 0.20 | 172.00 |
| 01/26/25 | JCH | Review and analysis of Diamond UK transaction structure alternatives and timing for each | 0.20 | 172.00 |
| 01/27/25 | AHI | Email exchange with A. Haesler re: UK transaction | 0.10 | 86.00 |
| 01/27/25 | AHI | Analysis of strategic issues re: UK transaction | 0.20 | 172.00 |
| 01/27/25 | AHI | Review Omni agreement re: disbursing agent | 1.20 | 1,032.00 |
| 01/27/25 | AHI | Conference call with Disney attorney re: potential sale issues | 0.30 | 258.00 |
| 01/27/25 | AHI | Analysis of strategic issues re: Disney issues | 0.20 | 172.00 |
| 01/27/25 | AHI | Email to D Brennan re: escrow agreement | 0.20 | 172.00 |
| 01/27/25 | AHI | Email from Raymond James re: retention issues - UST inquiry | 0.10 | 86.00 |
| 01/27/25 | AHI | Email from A. Haesler re: Diamond Sale Structure issues | 0.10 | 86.00 |
| 01/27/25 | AHI | Email from S. Hayward re: lease report | 0.10 | 86.00 |
| 01/27/25 | AHI | Conference call with Raymond James re: open sale issues | 0.60 | 516.00 |
| 01/27/25 | AHI | Analysis of strategic issues re: Universal creation, comic formation | 0.10 | 86.00 |
| 01/27/25 | AHI | Review D. Brennen revisions to Omni escrow agreement; additional revisions to same | 0.40 | 344.00 |
| 01/27/25 | AHI | Email from A. Haesler re: draft email to Universal (UK) | 0.20 | 172.00 |
| 01/27/25 | MM | E-mail from M. Jochim re: potential bidder / interest in assets | 0.10 | 97.50 |
| 01/27/25 | JCH | Conference with A. Isenberg re: UK sale process issues | 0.30 | 258.00 |
| 01/27/25 | JCH | Drafting correspondence to UK counsel re: questions re: building report | 0.10 | 86.00 |
| 01/27/25 | JCH | Further review of dilapidations report | 0.20 | 172.00 |
| 01/27/25 | JCH | Correspondence with A. Haesler of Raymond James re: Diamond UK transaction open issues | 0.20 | 172.00 |
| 01/27/25 | JCH | Review and analysis of correspondence from counsel to potential interested bidder and respond to same | 0.20 | 172.00 |
| 01/27/25 | JCH | Review correspondence from S. Schultz, Diamond UK counsel, re: property condition report response | 0.10 | 86.00 |
| 01/27/25 | JCH | Conference with Raymond James team re: sale process update issues | 0.60 | 516.00 |

391844        Diamond Comic Distributors, Inc.                                          Invoice Number        4415080
00003         Asset Disposition                                                                                Page: 11
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/25 | JCH | Review and revision of draft correspondence to Universal re: UK APA issues | 0.20 | 172.00 |
| 01/27/25 | JCH | Review correspondence and due diligence request received from counsel to potential interested bidder and correspondence with client team re: same | 0.10 | 86.00 |
| 01/27/25 | JCH | Review and analysis of updated draft distribution and escrow agreement for APA deposits and note comments to same | 0.20 | 172.00 |
| 01/27/25 | DJB | Communications with A. Isenberg; circulate proposed edits to Omni distribution agreement | 0.40 | 332.00 |
| 01/28/25 | AHI | Analysis of strategic issues re: distribution agreement | 0.10 | 86.00 |
| 01/28/25 | AHI | Email from J. Hampton re: DD request | 0.10 | 86.00 |
| 01/28/25 | AHI | Revise Distribution Agreement re: J. Hampton comments | 0.60 | 516.00 |
| 01/28/25 | AHI | Email from A. Haesler re: issue of potential buyer | 0.10 | 86.00 |
| 01/28/25 | AHI | Email from A. Haesler re: conference call agenda with potential buyer | 0.10 | 86.00 |
| 01/28/25 | AHI | Email to A. Haesler re: contract request from potential bidder | 0.10 | 86.00 |
| 01/28/25 | AHI | Email to Universal counsel re: Distribution agreement | 0.10 | 86.00 |
| 01/28/25 | AHI | Review Escrow agreement | 0.50 | 430.00 |
| 01/28/25 | AHI | Email exchange with B. Strickland re: comics formation | 0.10 | 86.00 |
| 01/28/25 | AHI | Email from A. Haesle re: Diamond UK transaction | 0.10 | 86.00 |
| 01/28/25 | AHI | Review bidding procedures - UK issue | 0.10 | 86.00 |
| 01/28/25 | AHI | Conference call with potential buyer re: sale issues | 0.40 | 344.00 |
| 01/28/25 | AHI | Analysis of strategic issues - call with potential buyer | 0.10 | 86.00 |
| 01/28/25 | AHI | Conference call with E. Lee re: deposit | 0.10 | 86.00 |
| 01/28/25 | MM | E-mails with Raymond James re: bid procedures hearing preparation | 0.20 | 195.00 |
| 01/28/25 | MM | E-mails with R. Gorin re: sale declaration | 0.20 | 195.00 |
| 01/28/25 | JCH | Review correspondence from Raymond James re: sale process due diligence | 0.30 | 258.00 |
| 01/28/25 | JCH | Review and analysis of updated draft of Distribution and Escrow agreement for APA | 0.20 | 172.00 |
| 01/28/25 | JCH | Conference with G. Richards and A. Haesler re: preparation for bid procedures hearing | 0.50 | 430.00 |
| 01/28/25 | JCH | Review correspondence from A. Haesler of Raymond James re: sale process update and correspondence with client re: same | 0.20 | 172.00 |
| 01/28/25 | JCH | Conference with potential bidder and client team re: due diligence issues | 0.30 | 258.00 |

391844     Diamond Comic Distributors, Inc.                         Invoice Number     4415080
00003       Asset Disposition                                    Page: 12
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/25 | JCH | Conference with counsel to Universal re: APA deposit agreement | 0.10 | 86.00 |
| 01/28/25 | JCH | Review correspondence from R. Gorin re: sale process update | 0.10 | 86.00 |
| 01/28/25 | EKS | Correspondence w/ Raymond James team re: NDAs status and trade secrets term | 0.30 | 139.50 |
| 01/28/25 | NS | Call with A. Isenberg re: sale process issues | 0.10 | 35.50 |
| 01/28/25 | NS | Emails with interested party re: sale process | 0.20 | 71.00 |
| 01/28/25 | NS | Discussion with M. Minuti re: sale process | 0.10 | 35.50 |
| 01/28/25 | NS | Review bid procedures motion | 0.10 | 35.50 |
| 01/28/25 | TNF | Correspondence with P. Topper re: executory contract review | 0.20 | 97.00 |
| 01/29/25 | AHI | Conference call with Raymond James and Getzler Henrich re: sale issues | 1.30 | 1,118.00 |
| 01/29/25 | AHI | Analysis of strategic issues re: asset sale | 0.40 | 344.00 |
| 01/29/25 | AHI | Email from A. Haesle re: agenda for conference call with potential bidder | 0.20 | 172.00 |
| 01/29/25 | AHI | Prepare for discussion with Raymond James and Getzler Henrich re: sale issues | 0.10 | 86.00 |
| 01/29/25 | AHI | Email to R. Gorin re: DST inventory | 0.10 | 86.00 |
| 01/29/25 | MM | Telephone call with J. Hampton re: possible changes to bid procedures | 0.20 | 195.00 |
| 01/29/25 | MM | Further e-mails with Raymond James re: declaration | 0.20 | 195.00 |
| 01/29/25 | MM | Review of, revise and recirculate Raymond James declaration | 0.70 | 682.50 |
| 01/29/25 | JCH | Review and analysis of open sale process issues and develop case strategy to address same | 0.40 | 344.00 |
| 01/29/25 | JCH | Review and analysis of due diligence request open issues and develop responses to same | 0.70 | 602.00 |
| 01/29/25 | JCH | Telephone call to/from B. Henrich re: sale process issues | 0.30 | 258.00 |
| 01/29/25 | JCH | Conference with M. Minuti re: bid procedures hearing issues | 0.20 | 172.00 |
| 01/29/25 | JCH | Review correspondence from UK counsel re: information required for employees to be transferred | 0.10 | 86.00 |
| 01/29/25 | JCH | Conference with Raymond James and Getzler Henrich client teams re: sale process issues | 0.80 | 688.00 |
| 01/29/25 | EKS | Revise drafts of NDAs and correspondence w/ Raymond James team re: same | 2.20 | 1,023.00 |
| 01/29/25 | TNF | Analysis of contract confidentiality issues | 0.30 | 145.50 |
| 01/30/25 | AHI | Review proposed sale procedures order | 0.70 | 602.00 |

391844       Diamond Comic Distributors, Inc.                                  Invoice Number        4415080
00003        Asset Disposition                                                                       Page: 13
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/30/25 | AHI | Email to E. Lee re: escrow agreement | 0.10 | 86.00 |
| 01/30/25 | AHI | Conference call with Raymond James and Getzler Henrich re: open issues | 1.30 | 1,118.00 |
| 01/30/25 | AHI | Email from E. Lee re: escrow agreement - review same | 0.90 | 774.00 |
| 01/30/25 | AHI | Email exchange with R. Gorin re: utility service issues | 0.20 | 172.00 |
| 01/30/25 | AHI | Draft email to potential buyer re: due diligence issues | 0.80 | 688.00 |
| 01/30/25 | AHI | Email to E. Lee re: escrow agreement | 1.10 | 946.00 |
| 01/30/25 | AHI | Conference call with Raymond James and Getzler Henrich re: open items | 0.40 | 344.00 |
| 01/30/25 | AHI | Email exchange with G. Richards re: issues with potential bidder | 0.10 | 86.00 |
| 01/30/25 | AHI | Revised draft email re: sale process | 0.60 | 516.00 |
| 01/30/25 | MM | E-mails with A. Isenberg re: revised bid procedures | 0.20 | 195.00 |
| 01/30/25 | JCH | Review and analysis of correspondence and draft escrow agreement received from Universal counsel | 0.30 | 258.00 |
| 01/30/25 | JCH | Conference with client and Raymond James team re: sale process issues and strategy re: same | 0.20 | 172.00 |
| 01/30/25 | JCH | Review and correspondence with potential interested bidder re: further due diligence and access request | 0.10 | 86.00 |
| 01/30/25 | JCH | Review and analysis of correspondence from US Trustee re: comments and questions for bid procedures and prepare response to same | 0.20 | 172.00 |
| 01/30/25 | JCH | Review correspondence from D. Brennen re: comment to APA escrow agreement draft | 0.10 | 86.00 |
| 01/30/25 | JCH | Review and analysis of bid procedures developments re: potential responses to same | 0.20 | 172.00 |
| 01/30/25 | JCH | Conference with Raymond James team and Getzler Henrich team re: update on sale procedure issue | 0.50 | 430.00 |
| 01/30/25 | JCH | Prepare for conference with counsel to critical vendor candidate and comments to letter agreement | 0.40 | 344.00 |
| 01/30/25 | JCH | Review, analysis and revision of draft correspondence to counsel to interested bidder re: due diligence | 0.20 | 172.00 |
| 01/30/25 | JCH | Review and analysis of agreed upon terms re: critical vendor | 0.20 | 172.00 |
| 01/30/25 | JCH | Draft correspondence to potential bidder | 0.60 | 516.00 |
| 01/30/25 | JCH | Review and analysis of correspondence and background materials re: sale process issue and details of dispute re: same | 0.30 | 258.00 |
| 01/30/25 | DJB | Review and discuss escrow agreement with A. Isenberg | 0.30 | 249.00 |
| 01/30/25 | EKS | Correspondence w/ Raymond James team re: revised terms of NDAs for potential buyers only seeking certain assets and revise updated NDAs accordingly | 1.40 | 651.00 |

391844      Diamond Comic Distributors, Inc.                                      Invoice Number      4415080
00003       Asset Disposition                                              Page: 14
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/30/25 | NS | Review bid procedures motion re: sale process dates and deadlines | 0.80 | 284.00 |
| 01/30/25 | NS | Update list of open items for sale process | 0.30 | 106.50 |
| 01/30/25 | PNT | Call with J. Hampton re: bid procedures comments from UST. | 0.30 | 151.50 |
| 01/31/25 | AHI | Email from Raymond James re: potential buyer | 0.10 | 86.00 |
| 01/31/25 | AHI | Email from P. Topper re: utility issues | 0.10 | 86.00 |
| 01/31/25 | AHI | Email from J. Lorian re: NDA issue | 0.10 | 86.00 |
| 01/31/25 | AHI | Conference call with Raymond James and R. Gorin re: sale issues | 1.00 | 860.00 |
| 01/31/25 | AHI | Analysis of strategic issues re: asset sales | 0.20 | 172.00 |
| 01/31/25 | AHI | Email exchange with C. Parker of Diamond re: First Factory | 0.10 | 86.00 |
| 01/31/25 | MM | Review of and revise sale procedures declaration | 0.20 | 195.00 |
| 01/31/25 | MM | E-mails with G. Richards of Raymond James re: declaration | 0.20 | 195.00 |
| 01/31/25 | MM | Review of e-mails between J. Hampton and Basic Fun re: bid procedures / data room | 0.20 | 195.00 |
| 01/31/25 | MM | Review of Raymond James's comments to declaration | 0.30 | 292.50 |
| 01/31/25 | JCH | Review of correspondence from A. Haesler of Raymond James re: potential sale process update | 0.10 | 86.00 |
| 01/31/25 | JCH | Correspondence with T. Goldsmith, UK counsel, re: status of proposed transaction | 0.10 | 86.00 |
| 01/31/25 | JCH | Conference with client team re: update from conference with committee counsel and re: sale process update | 1.00 | 860.00 |
| 01/31/25 | JCH | Review and analysis of correspondence from A, Haesler re: sale process issue | 0.20 | 172.00 |
| 01/31/25 | JCH | Draft correspondence to counsel to potential bidder re: sale process issues | 0.30 | 258.00 |
| 01/31/25 | JCH | Review and analysis of correspondence from Raymond James re: sale process update for particular party | 0.10 | 86.00 |
| 01/31/25 | JCH | Revise and send correspondence to counsel to interested potential bidder re: sale process | 0.20 | 172.00 |
| 01/31/25 | EKS | Correspondence w/ Raymond James team and A. Isenberg re: revisions to NDAs for potential buyers seeking only certain assets | 0.60 | 279.00 |
| 01/31/25 | EKS | Revise drafts of NDAs and circulate to Raymond James team | 2.60 | 1,209.00 |

TOTAL HOURS    138.10

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4415080
00003       Asset Disposition                                                                       Page: 15
03/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Dennis J. Brennan | 2.30 | at | 830.00 | = | 1,909.00 |
| Turner N. Falk | 4.30 | at | 485.00 | = | 2,085.50 |
| Jeffrey C. Hampton | 37.70 | at | 860.00 | = | 32,422.00 |
| Adam H. Isenberg | 37.90 | at | 860.00 | = | 32,594.00 |
| Mark Minuti | 8.90 | at | 975.00 | = | 8,677.50 |
| Nicholas Smargiassi | 6.80 | at | 355.00 | = | 2,414.00 |
| Emily K. Strine | 16.50 | at | 465.00 | = | 7,672.50 |
| Paige N. Topper | 23.70 | at | 505.00 | = | 11,968.50 |

                                                              CURRENT FEES      99,743.00


                                               TOTAL AMOUNT OF THIS INVOICE      99,743.00



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415166 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00003 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/25 | AHI | Email from buyer's counsel re: sale issues | 0.10 | 86.00 |
| 02/01/25 | AHI | Email from R. Gorin re: redaction remarks | 0.10 | 86.00 |
| 02/01/25 | AHI | Analysis of strategic issues re: asset sales | 0.50 | 430.00 |
| 02/01/25 | JCH | Review correspondence from counsel to potential purchaser re: response to sale process inquiries | 0.10 | 86.00 |
| 02/01/25 | JCH | Review correspondence from Raymond Jammes team re: update from conference with interested purchaser | 0.10 | 86.00 |
| 02/01/25 | PNT | Email from J. Hampton re: correspondence with potential purchaser. | 0.10 | 50.50 |
| 02/02/25 | JCH | Review correspondence and purchase price analysis received from Raymond James | 0.20 | 172.00 |
| 02/03/25 | AHI | Email from E. Lee re: escrow agreement - review same | 0.80 | 688.00 |
| 02/03/25 | AHI | Email to E. Lee re: escrow agreement | 0.10 | 86.00 |
| 02/03/25 | AHI | Email from R. Gorin re: potential buyer - economics | 0.10 | 86.00 |
| 02/03/25 | AHI | Review email exchange between R. Gorin and A. Haesler re: potential buyer | 0.10 | 86.00 |
| 02/03/25 | AHI | Email exchange with A. Kandwal re: escrow agreement | 0.20 | 172.00 |
| 02/03/25 | AHI | Conference call with Raymond James re: sales issue | 0.60 | 516.00 |
| 02/03/25 | MM | E-mails with Raymond James re: declaration / 2/6 hearing | 0.30 | 292.50 |
| 02/03/25 | JCH | Review and analysis of revised escrow agreement | 0.20 | 172.00 |
| 02/03/25 | JCH | Correspondence with counsel to Universal re: bid procedure hearing update | 0.10 | 86.00 |
| 02/03/25 | JCH | Review correspondence with H. Bernstein of UST office re: bid procedure comments | 0.10 | 86.00 |
| 02/03/25 | JCH | Review and analysis of further updated escrow agreement and note comments to same | 0.20 | 172.00 |

| | | | | | |
|---|---|---|---|---|---|
| 391844 | | Diamond Comic Distributors, Inc. | | Invoice Number | 4415166 |
| 00003 | | Asset Disposition | | | Page: 2 |
| 03/28/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/25 | JCH | Conference with Raymond James team re: sale process and sale issues update | 0.60 | 516.00 |
| 02/03/25 | JCH | Review correspondence from potential bidder re: due diligence inquiries and issues | 0.20 | 172.00 |
| 02/03/25 | JCH | Correspondence with A. Haesler re: Committee information request | 0.10 | 86.00 |
| 02/03/25 | DJB | Review and comment on alternative form of escrow agreement | 0.10 | 83.00 |
| 02/03/25 | EKS | Revise drafts of NDAs and circulate to Raymond James team | 1.40 | 651.00 |
| 02/03/25 | NS | Draft and review redline of updated bid procedures motion | 0.30 | 106.50 |
| 02/03/25 | NS | Review and update bid procedures motion re: comments from the United States Trustee's office | 0.70 | 248.50 |
| 02/03/25 | NS | Emails with P. Topper re: revising bid procedures order | 0.20 | 71.00 |
| 02/03/25 | PNT | Email responses to U.S. Trustee comments to bid procedures motion. | 0.50 | 252.50 |
| 02/03/25 | PNT | Further emails with H. Bernstein re: UST comments to bid procedures order and related exhibits. | 0.30 | 151.50 |
| 02/04/25 | AHI | Email from A. Haesler re: potential buyer - site visit | 0.10 | 86.00 |
| 02/04/25 | AHI | Email exchange with A. Haesler re: NDA issue | 0.20 | 172.00 |
| 02/04/25 | AHI | Email from A. Haesler re: sale - creditors' committee issues | 0.10 | 86.00 |
| 02/04/25 | AHI | Email from A. Haesler re: form APA; Analysis of issues re: same | 0.10 | 86.00 |
| 02/04/25 | AHI | Email exchange with D. Brennen re: sale issues - form APA | 0.20 | 172.00 |
| 02/04/25 | AHI | Review revisions to escrow agreement | 0.20 | 172.00 |
| 02/04/25 | AHI | Email from I. Zeng re: prospective buyer | 0.10 | 86.00 |
| 02/04/25 | AHI | Analysis of strategic issues re: template APA for asset sales | 0.50 | 430.00 |
| 02/04/25 | AHI | Email to D. Brennen re: form APA | 0.10 | 86.00 |
| 02/04/25 | AHI | Email exchange with A. Haesler re: NDA issue - revise NDA re: same | 0.60 | 516.00 |
| 02/04/25 | AHI | Email to R. Gorin re: NDA issues | 0.10 | 86.00 |
| 02/04/25 | JCH | Review and analysis of correspondence from Raymond James re: potential bidder communications | 0.20 | 172.00 |
| 02/04/25 | JCH | Correspondence and conference with A. Haesler of Raymond James re: potential bidder issue | 0.20 | 172.00 |
| 02/04/25 | JCH | Review and analysis of further updated APA escrow agreement draft | 0.10 | 86.00 |
| 02/04/25 | JCH | Review and analysis of correspondence with Raymond James team re: NDA and proposed response to same | 0.20 | 172.00 |
| 02/04/25 | JCH | Conference with D. Brennen re: form APA | 0.50 | 430.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415166 |
| 00003 | Asset Disposition | | | Page: 3 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/04/25 | JCH | Correspondence with client team re: open NDA issues and options re: same | 0.20 | 172.00 |
| 02/04/25 | JCH | Preliminary review of draft form APA for sale process data room | 0.20 | 172.00 |
| 02/04/25 | DJB | Discussion with J. Hampton and A. Isenberg; Draft template of asset purchase agreement for auction | 4.30 | 3,569.00 |
| 02/04/25 | EKS | Revise drafts of NDAs and circulate to Raymond James team; correspondence w/ A. Haesler re: proposed revisions to NDA | 1.40 | 651.00 |
| 02/04/25 | PNT | Review draft Gorin declaration in support of bid procedures motion. | 0.10 | 50.50 |
| 02/05/25 | AHI | Email exchange with potential buyer re: NDA | 0.10 | 86.00 |
| 02/05/25 | AHI | Email to A. Haesler re: template APA | 0.10 | 86.00 |
| 02/05/25 | AHI | Email from D. Brennen re: form APA | 0.20 | 172.00 |
| 02/05/25 | AHI | Email exchange with A. Haesler re: NDA issue | 0.10 | 86.00 |
| 02/05/25 | AHI | Email to E. Lee re: escrow agreement | 0.10 | 86.00 |
| 02/05/25 | AHI | Email from committee counsel re: sale procedures | 0.20 | 172.00 |
| 02/05/25 | AHI | Conference call with Raymond James re: sale issues | 1.00 | 860.00 |
| 02/05/25 | AHI | Email exchange with Universal counsel re: escrow agreement | 0.30 | 258.00 |
| 02/05/25 | MM | E-mail from R. Gorin re: bidding procedures declaration | 0.10 | 97.50 |
| 02/05/25 | MM | Review of and revise Gorin declaration | 0.20 | 195.00 |
| 02/05/25 | MM | E-mail to R. Gorin re: updated declaration | 0.10 | 97.50 |
| 02/05/25 | MM | E-mail from G. Richards re: moving auction to New York | 0.10 | 97.50 |
| 02/05/25 | MM | E-mails with Raymond James re: bid procedures issues | 0.20 | 195.00 |
| 02/05/25 | MM | Review of Committee's comments to bidding procedures | 0.40 | 390.00 |
| 02/05/25 | MM | E-mails with Raymond James re: finalizing bid procedures declaration | 0.20 | 195.00 |
| 02/05/25 | JCH | Telephone call from A. Haesler re: NDA inquiry | 0.10 | 86.00 |
| 02/05/25 | JCH | Correspondence with A. Haesler of Raymond James re: NDA dispute | 0.20 | 172.00 |
| 02/05/25 | JCH | Review and analysis of committee bid procedures motion and documents comments | 0.20 | 172.00 |
| 02/05/25 | JCH | Correspondence with client team re: NDA joinder issue | 0.20 | 172.00 |
| 02/05/25 | JCH | Draft response to committee comments to bid procedures order and materials | 0.30 | 258.00 |
| 02/05/25 | JCH | Correspondence with Raymond James team re: sale process issue and communication to address same | 0.20 | 172.00 |

391844       Diamond Comic Distributors, Inc.                                      Invoice Number      4415166
00003        Asset Disposition                                                  Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/25 | JCH | Correspondence from committee counsel Franco re: DIP financing issues | 0.60 | 516.00 |
| 02/05/25 | JCH | Conference with Raymond James and Getzler Henrich teams re: sale process and hearing issues | 0.90 | 774.00 |
| 02/05/25 | JCH | Review and analysis of further revised escrow agreement draft | 0.10 | 86.00 |
| 02/05/25 | DJB | Finalize and circulate draft of asset purchase agreement for auction | 1.60 | 1,328.00 |
| 02/05/25 | EKS | Revise draft of NDA and circulate to Raymond James team | 0.70 | 325.50 |
| 02/05/25 | NS | Review and update bid procedures motion | 0.10 | 35.50 |
| 02/06/25 | AHI | Email from R. Aly re: escrow agreement | 0.60 | 516.00 |
| 02/06/25 | AHI | Telephone call from R. Aly re: escrow agreement | 0.80 | 688.00 |
| 02/06/25 | AHI | Conference call with Raymond James re: sale issues | 0.10 | 86.00 |
| 02/06/25 | MM | Review of Raymond James' comments / changes to bid procedure declaration | 0.20 | 195.00 |
| 02/06/25 | MM | Review of and revise Raymond James' declaration in support of bid procedures | 0.30 | 292.50 |
| 02/06/25 | MM | E-mails with Raymond James re: updated declaration in support of bid procedures | 0.20 | 195.00 |
| 02/06/25 | MM | Further revisions and circulate Raymond James' bid procedures declaration | 0.20 | 195.00 |
| 02/06/25 | MM | Telephone call with J. Hampton re: bid procedure issues | 0.10 | 97.50 |
| 02/06/25 | JCH | Review and analysis updated draft form purchase agreement | 0.30 | 258.00 |
| 02/06/25 | JCH | Telephone call to B Henrich re: follow up from discussion with committee counsel | 0.20 | 172.00 |
| 02/06/25 | TNF | Analysis of W. Aly correspondence re: domain name ownership | 0.10 | 48.50 |
| 02/07/25 | AHI | Email to E. Strine re: NDA issues | 0.10 | 86.00 |
| 02/07/25 | AHI | Email from E. Strine re: escrow agreement | 0.40 | 344.00 |
| 02/07/25 | AHI | Review second day orders - revisions per committee comments | 0.80 | 688.00 |
| 02/07/25 | AHI | Review template APA | 0.20 | 172.00 |
| 02/07/25 | AHI | Email from Wilmington Trust re: escrow agreement | 0.10 | 86.00 |
| 02/07/25 | AHI | Email from counsel to potential buyer | 0.60 | 516.00 |
| 02/07/25 | AHI | Email exchange with lender re: NDA - review issues re: same | 0.60 | 516.00 |
| 02/07/25 | AHI | Email from E. Strine re: NDA issues | 0.20 | 172.00 |
| 02/07/25 | AHI | Review revisions to NDA joinder | 0.90 | 774.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4415166 |
| 00003 | Asset Disposition | | Page: 5 |
| 03/28/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|-------|------|-------------|-------|-------|
| 02/07/25 | MM | Review of update on Committee's bid procedure issues | 0.20 | 195.00 |
| 02/07/25 | MM | Review and circulate bid procedures declarations for finalizing | 0.40 | 390.00 |
| 02/07/25 | MM | Review of e-mail from J. Hampton to Universal's counsel re: bid procedures | 0.10 | 97.50 |
| 02/07/25 | JCH | Correspondence with counsel to Universal re: bid procedures motion inquiry | 0.10 | 86.00 |
| 02/07/25 | JCH | Correspondence with client and Raymond James teams re: NDA issue and re: party's background | 0.20 | 172.00 |
| 02/07/25 | JCH | Correspondence with counsel to Disney re: sale inquiries | 0.20 | 172.00 |
| 02/07/25 | JCH | Review and analysis of correspondence re: NDA dispute and proposed resolution of same | 0.30 | 258.00 |
| 02/07/25 | EKS | Review and ananlysis of Know Your Customer Requirements for APA escrow and RV and prepare same | 3.40 | 1,581.00 |
| 02/07/25 | NS | Review and finalize Richards declaration in support of bid procedures before filing | 0.40 | 142.00 |
| 02/07/25 | NS | Review and finalize Groin Declaration in support of bid procedures before filing | 0.40 | 142.00 |
| 02/07/25 | NS | Review as filed declarations in support of bid procedures | 0.10 | 35.50 |
| 02/07/25 | NS | Emails with P. Markey re: filing Declarations in support of bid procedures motion | 0.20 | 71.00 |
| 02/07/25 | NS | Emails with Omni team re: service of declarations in support of bid procedures motion | 0.10 | 35.50 |
| 02/08/25 | AHI | Email from B. Robinson of JP Morgan re: buyer financial information | 0.10 | 86.00 |
| 02/08/25 | AHI | Email from committee counsel re: bid procedures order - revisions | 0.10 | 86.00 |
| 02/08/25 | MM | Review of e-mails between J. Hampton and JPMC's counsel re: bid procedures | 0.20 | 195.00 |
| 02/08/25 | JCH | Review and analysis of Universal APA re: sale process issues | 0.70 | 602.00 |
| 02/08/25 | JCH | Draft correspondence to counsel to JP Morgan re: proposed revision to bid procedures | 0.20 | 172.00 |
| 02/08/25 | JCH | Review and analysis of committee comments to bid procedures order and bid procedures | 0.20 | 172.00 |
| 02/08/25 | JCH | Review and analysis of updated draft of updated bid procedures order and materials | 0.20 | 172.00 |
| 02/08/25 | JCH | Review correspondence from D. Brennen re: qualify potential bidder | 0.10 | 86.00 |
| 02/09/25 | AHI | Review draft APA - template | 0.60 | 516.00 |
| 02/09/25 | AHI | Review Raymond James draft exhibit - email to J. Hampton and M. Minuti re: same | 0.20 | 172.00 |
| 02/09/25 | AHI | Email from counsel to buyer re: NDA issue | 0.10 | 86.00 |

55412992.1 04/10/2025

391844      Diamond Comic Distributors, Inc.                                    Invoice Number          4415166
00003       Asset Disposition                                                                           Page: 6
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/25 | AHI | Review NDA joinder revisions | 0.10 | 86.00 |
| 02/09/25 | MM | E-mail from Committee counsel re: bid procedures | 0.10 | 97.50 |
| 02/09/25 | MM | E-mails from A. Isenberg re: Universal deposit / escrow | 0.20 | 195.00 |
| 02/09/25 | JCH | Correspondence with A. Haesler of Raymond James re: Universal escrow agreement update | 0.10 | 86.00 |
| 02/09/25 | JCH | Correspondence with P. Topper re: revisions to bid procedure order per comments of lender | 0.20 | 172.00 |
| 02/09/25 | JCH | Correspondence with J. Young, counsel to JPM, re: committee revisions to bid procedures | 0.20 | 172.00 |
| 02/09/25 | JCH | Review and analysis of materials prepared by Raymond James in support of bid procedures and note comments to same | 0.30 | 258.00 |
| 02/09/25 | JCH | Correspondence with client team re: further comments to Raymond James bid procedures materials | 0.10 | 86.00 |
| 02/09/25 | JCH | Review and analysis of correspondence from potential bidder re: APA questions and follow up re: same | 0.20 | 172.00 |
| 02/09/25 | JCH | Review and analysis of proposed revisions to NDA joinder | 0.10 | 86.00 |
| 02/09/25 | JCH | Review and analysis of updated bid procedure order and procedures documents reflecting all changes | 0.20 | 172.00 |
| 02/09/25 | JCH | Review and analysis of updated sale process materials prepare for hearing presentation | 0.10 | 86.00 |
| 02/09/25 | JCH | Review and analysis of correspondence with potential bidder for CGA re: NDA issues | 0.20 | 172.00 |
| 02/09/25 | EKS | Review proposed revisions to joinder and note comments to re: same | 0.60 | 279.00 |
| 02/09/25 | PNT | Review APA and email J. Hampton re: Committee comments to bid procedures order. | 0.30 | 151.50 |
| 02/09/25 | PNT | Emails to Committee counsel and Universal's counsel re: bid procedures motion. | 0.20 | 101.00 |
| 02/09/25 | PNT | Email to R. Gorin re: bid procedures motion and revised order. | 0.20 | 101.00 |
| 02/10/25 | AHI | Email exchange with N. Smargiassi re: revisions to bid procedures order | 0.20 | 172.00 |
| 02/10/25 | MM | E-mails between P. Topper and Committee counsel re: finalizing bid procedures | 0.20 | 195.00 |
| 02/10/25 | MM | Review of e-mails between P. Topper and J. Young re: bid procedures | 0.20 | 195.00 |
| 02/10/25 | JCH | Correspondence with client team re: bid procedure issue and potential bidder inquiry and respond to same | 0.30 | 258.00 |
| 02/10/25 | JCH | Review correspondence from E. Lee, counsel to Universal, re: APA document | 0.10 | 86.00 |
| 02/10/25 | JCH | Review correspondence with potential bidder re: sale process issue | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.                                               Invoice Number       4415166

00003        Asset Disposition                                                                Page: 7

03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/25 | JCH | Correspondence with E. Lee, counsel to Universal, re: good faith deposit per APA | 0.20 | 172.00 |
| 02/10/25 | JCH | Review updated bid procedures order and bid procedure documents | 0.20 | 172.00 |
| 02/10/25 | NS | Update and run redline of final bid procedures order based on court's comments | 0.20 | 71.00 |
| 02/10/25 | NS | Call with P. Topper re: updating bid procedures order after second day hearing | 0.40 | 142.00 |
| 02/10/25 | NS | Call with J. Hampton re: final bid procedures order | 0.10 | 35.50 |
| 02/10/25 | NS | Review and Update bid procedures order based upon comments from A. Isenberg | 0.20 | 71.00 |
| 02/10/25 | NS | Emails with A. Isenberg and P. Topper re: final bid procedures order | 0.10 | 35.50 |
| 02/10/25 | NS | Emails with P. Markey re: uploading final bid procedures order | 0.10 | 35.50 |
| 02/10/25 | TNF | Analysis of A. Isenberg correspondence re: bid procedures service | 0.10 | 48.50 |
| 02/11/25 | AHI | Email from E. Strine re: NDA issues | 0.10 | 86.00 |
| 02/11/25 | AHI | Revise APA - template | 1.20 | 1,032.00 |
| 02/11/25 | AHI | Email exchange with E. Strine - additional NDA issues | 0.20 | 172.00 |
| 02/11/25 | AHI | Conference call with Raymond James re: sale issues | 0.40 | 344.00 |
| 02/11/25 | AHI | Email from E. Strine re: NDA issues | 0.10 | 86.00 |
| 02/11/25 | AHI | Review issues re: NDA joinder | 0.20 | 172.00 |
| 02/11/25 | JCH | Review NDA mark up and note comments to same | 0.20 | 172.00 |
| 02/11/25 | EKS | Review and revised draft NDA joinder documents and RV  underby NDA re: same and note comments | 3.40 | 1,581.00 |
| 02/12/25 | AHI | Prepare for call re: NDA potential funding source | 0.30 | 258.00 |
| 02/12/25 | AHI | Continue review of form APA | 0.50 | 430.00 |
| 02/12/25 | AHI | Telephone call from potential purchaser re: NDA issues - joinder | 0.20 | 172.00 |
| 02/12/25 | AHI | Email to R. Gorin re: discussion with lender | 0.60 | 516.00 |
| 02/12/25 | AHI | Email from E. Strine re: NDA issues | 0.20 | 172.00 |
| 02/12/25 | AHI | Conference call with Raymond James team re: open sale issues | 0.80 | 688.00 |
| 02/12/25 | AHI | Draft language for junction in NDA joinder - email to client re: same | 1.00 | 860.00 |
| 02/12/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: due diligence issues | 0.20 | 172.00 |
| 02/12/25 | JCH | Review and correspondence with Raymond James re: due diligence inquiries | 0.20 | 172.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415166 |
| 00003 | Asset Disposition | | | Page: 8 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/12/25 | JCH | Correspondence with Universal team re: APA issue and escrow update | 0.20 | 172.00 |
| 02/12/25 | JCH | Correspondence with G. Richards of Raymond James re: NDA issue | 0.10 | 86.00 |
| 02/12/25 | EKS | Correspondence w/ A. Isenberg re: joinder | 0.30 | 139.50 |
| 02/12/25 | EKS | Revise draft NDA joinder recirculate to A. Isenberg and J. Hampton | 1.10 | 511.50 |
| 02/13/25 | AHI | Further revisions to APA | 0.70 | 602.00 |
| 02/13/25 | AHI | Email to E. Strine re: NDA issue | 0.10 | 86.00 |
| 02/13/25 | AHI | Email from A. Haesler re: Universal escrow | 0.10 | 86.00 |
| 02/13/25 | AHI | Email from I. Zeng re: license list | 0.10 | 86.00 |
| 02/13/25 | JCH | Conference with A. Isenberg re: sale process issue | 0.30 | 258.00 |
| 02/13/25 | JCH | Review and analysis of asset clssification issue | 0.30 | 258.00 |
| 02/13/25 | EKS | Revise draft of RCB joinder to Basic Fun NDA; correspondence w/ A. Isenberg re: same | 1.90 | 883.50 |
| 02/14/25 | AHI | Email to Raymond James re: buyer access to data room | 0.10 | 86.00 |
| 02/14/25 | AHI | Email from C. Parker re: potential buyer | 0.10 | 86.00 |
| 02/14/25 | AHI | Emails re: pretrial order | 0.10 | 86.00 |
| 02/14/25 | JCH | Review correspondence with potential interested purchaser and follow up re: same | 0.20 | 172.00 |
| 02/14/25 | JCH | Review and analysis of correspondence with client team and Raymond James re: sale process issue | 0.40 | 344.00 |
| 02/14/25 | JCH | Review correspondence with G. Richards of Raymond James re: noticing issues for bid procedures materials | 0.10 | 86.00 |
| 02/14/25 | JCH | Review correspondence with potential bidder re: due diligence inquiries | 0.20 | 172.00 |
| 02/14/25 | JCH | Review correspondence from A. Haesler of Raymond James re: due diligence and prospective bidder correspondence | 0.20 | 172.00 |
| 02/14/25 | JCH | Review correspondence from D. Brennen re: comments to form APA for sale process | 0.10 | 86.00 |
| 02/14/25 | JCH | Review correspondence from Raymond James re: disclosure of certain materials to bidders | 0.20 | 172.00 |
| 02/14/25 | JCH | Review correspondence with client and Raymond James teams re: sale process issue and potential information disclosure | 0.20 | 172.00 |
| 02/14/25 | DJB | Review markup of proposed auction form of asset purchase agreement | 0.60 | 498.00 |
| 02/14/25 | NS | Review bid procedures re:  serving sale notice | 0.10 | 35.50 |
| 02/14/25 | NS | Emails with Omni and P. Topper re: serving sale notice parties | 0.20 | 71.00 |
| 02/14/25 | TNF | Analysis of sale parties and notice issues | 0.10 | 48.50 |

391844        Diamond Comic Distributors, Inc.                                Invoice Number        4415166
00003         Asset Disposition                                                                      Page: 9
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/25 | TNF | Analysis of P. Topper and K. Steverson correspondence re sale parties | 0.20 | 97.00 |
| 02/15/25 | NS | Emails with P. Topper re: sale notice parties | 0.10 | 35.50 |
| 02/15/25 | NS | Review creditor inquires re: drafting sale notice list | 0.60 | 213.00 |
| 02/15/25 | NS | Draft list of sale notice parties | 0.50 | 177.50 |
| 02/15/25 | TNF | Analysis of P. Topper, K. Steverson correspondence re sale notice parties | 0.10 | 48.50 |
| 02/15/25 | TNF | Analysis of G. Richards correspondence re sale notice parties | 0.10 | 48.50 |
| 02/15/25 | TNF | Analysis of N. Smargiassi correspondence re: reclamation parties | 0.10 | 48.50 |
| 02/15/25 | TNF | Analysis of P. Topper correspondence re sale notice parties | 0.10 | 48.50 |
| 02/16/25 | AHI | Email from W. Aly re: tax issues - sale | 0.10 | 86.00 |
| 02/16/25 | JCH | Review correspondence from A. Haesler of Raymond James re: due diligence inquiry and develop response to same | 0.20 | 172.00 |
| 02/16/25 | NS | Review lien searched re: sale notice parties | 0.50 | 177.50 |
| 02/16/25 | TNF | Analysis of C. Frankel correspondence re sale information | 0.10 | 48.50 |
| 02/16/25 | TNF | Analysis of G. Richards correspondence re asset sale issues | 0.10 | 48.50 |
| 02/17/25 | AHI | Conference call with Raymond James re: sale issues | 0.50 | 430.00 |
| 02/17/25 | JCH | Review correspondence with Raymond James re: bid procedures noticing scope | 0.10 | 86.00 |
| 02/17/25 | JCH | Update call with Raymond James re: sale process update | 0.50 | 430.00 |
| 02/17/25 | NS | Review lienholders re: sale notice parties | 0.40 | 142.00 |
| 02/17/25 | NS | Review and update bid procedures | 0.40 | 142.00 |
| 02/17/25 | NS | Review and update sale procedures notice | 0.50 | 177.50 |
| 02/17/25 | NS | Conduct legal research re: sale motion | 1.00 | 355.00 |
| 02/17/25 | NS | Update list of executory contracts for sale notice | 0.10 | 35.50 |
| 02/17/25 | TNF | Call with client team re: bid procedures issues and committee negotiations | 0.70 | 339.50 |
| 02/17/25 | TNF | Analysis of R. Bonachea correspondence re: sale notice parties | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of K. Steverson correspondence re: sale notice | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Topper correspondence re: sale notice parties | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of interested parties re: sale | 0.10 | 48.50 |
| 02/17/25 | PNT | Call with Raymond James re: notice parties for sale notice. | 0.10 | 50.50 |

55412992.1 04/10/2025

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415166
00003           Asset Disposition                                                                         Page: 10
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/25 | PNT | Emails with R. Bonachea re: potential purchasers. | 0.10 | 50.50 |
| 02/18/25 | AHI | Revise template APA - asset sales | 1.50 | 1,290.00 |
| 02/18/25 | AHI | Review draft amended budget and conference call with R. Aly re: same | 0.40 | 344.00 |
| 02/18/25 | AHI | Email from A. Haesler re: form APA - NDA issues | 0.30 | 258.00 |
| 02/18/25 | AHI | Analysis of strategic issues re: NDA | 0.20 | 172.00 |
| 02/18/25 | AHI | Email to A. Haesler re: form APA | 0.10 | 86.00 |
| 02/18/25 | AHI | Email exchange with E. Strine and J. Hampton re: NDA issue | 0.70 | 602.00 |
| 02/18/25 | AHI | Email to A. Haesler re: NDA issue | 0.10 | 86.00 |
| 02/18/25 | JCH | Review correspondence from G. Richards, of Raymond James, re: bid procedure noticing protocol | 0.10 | 86.00 |
| 02/18/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: NDA dispute and draft proposed language to address same | 0.20 | 172.00 |
| 02/18/25 | JCH | Review and analysis of draft asset purchase agreement for other assets and note comments to same | 0.40 | 344.00 |
| 02/18/25 | JCH | Review and analysis of JPM comments to form APA | 0.20 | 172.00 |
| 02/18/25 | DJB | Review edits to markup of auction form of APA | 0.30 | 249.00 |
| 02/18/25 | EKS | Correspondence w/ A. Haesler re: CIB revisions to NDA form. | 0.40 | 186.00 |
| 02/18/25 | EKS | Prepare revisions to form NDA. | 0.70 | 325.50 |
| 02/18/25 | NS | Call with P. Topper re: finalizing sale notice and contract notice | 0.50 | 177.50 |
| 02/18/25 | NS | Review and update contract notice | 0.50 | 177.50 |
| 02/18/25 | NS | Review and update sale notice | 0.60 | 213.00 |
| 02/18/25 | NS | Emails with Omni re: service of sale notice and contract assumption notice | 0.30 | 106.50 |
| 02/18/25 | NS | Emails with W. Aly re: contract assumption notice | 0.10 | 35.50 |
| 02/18/25 | NS | Review bid procedures re: sale notice parties | 0.30 | 106.50 |
| 02/18/25 | NS | Call with K. Steverson at Omni re: service of sale documents | 0.30 | 106.50 |
| 02/18/25 | NS | Emails with P. Markey re: filing sale notice and exhibit | 0.20 | 71.00 |
| 02/18/25 | NS | Call with W. Aly re: updating list of executory contracts for contract assumption notice | 0.20 | 71.00 |
| 02/18/25 | NS | Review list of executory contracts re: filing contract assumption notice | 0.50 | 177.50 |
| 02/18/25 | NS | Emails with T, Falk re: sale notice | 0.10 | 35.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415166 |
| 00003 | Asset Disposition | | | Page: 11 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/18/25 | NS | Call with T. Falk re: finalizing contract list and service list for sale documents | 0.40 | 142.00 |
| 02/18/25 | NS | Emails with K. Steverson W. Aly, and P. Topper re: service of sale notice and contract notice | 0.30 | 106.50 |
| 02/18/25 | NS | Emails with Raymond James re: serving sale notice on interested parties | 0.20 | 71.00 |
| 02/18/25 | NS | Emails with W. Aly and P. Topper re: cure notices | 0.30 | 106.50 |
| 02/18/25 | NS | Create Exhibit 1 to Contract Assumption notice based on information from W. Aly | 0.90 | 319.50 |
| 02/18/25 | NS | Edit Exhibit 1 to contract assumption notice based on comments from P. Topper and W. Aly | 0.60 | 213.00 |
| 02/18/25 | NS | Edits to Contract Assumption notice ahead of filing | 0.60 | 213.00 |
| 02/18/25 | NS | Call with P. Topper re: Exhibit A to the contract assumption notice | 0.10 | 35.50 |
| 02/18/25 | NS | Review information provided from company re: drafting Exhibit A to contract assumption notice | 0.70 | 248.50 |
| 02/18/25 | NS | Emails with P. Markey re: filing contract notice and exhibit | 0.20 | 71.00 |
| 02/18/25 | TNF | Analysis of G. Richards correspondence re sale parties | 0.10 | 48.50 |
| 02/18/25 | TNF | Call with N. Smargiassi re: asset sale process and notices | 0.20 | 97.00 |
| 02/18/25 | TNF | Analysis of W. Aly, N. Smargiassi, K. Steverson correspondence re: sale notice parties | 0.20 | 97.00 |
| 02/18/25 | TNF | Analysis of sale notice | 0.30 | 145.50 |
| 02/18/25 | TNF | Call with N. Smargiassi re sale notice parties | 0.30 | 145.50 |
| 02/18/25 | TNF | Analysis of N. Smargiassi, K. Steverson correspondence re: sale notice | 0.20 | 97.00 |
| 02/18/25 | TNF | Call with N. Smargiassi re: notice parties for sale | 0.10 | 48.50 |
| 02/18/25 | TNF | Call with N. Smargiassi re cure notice | 0.10 | 48.50 |
| 02/18/25 | PNT | Call with N. Smargiassi re: sale notice and contract notice. | 0.50 | 252.50 |
| 02/18/25 | PNT | Review contract notice. | 0.30 | 151.50 |
| 02/18/25 | PNT | Further call with N. Smargiassi re: sale notice and service of same. | 0.50 | 252.50 |
| 02/18/25 | PNT | Call with J. Hampton re: contract notice. | 0.10 | 50.50 |
| 02/18/25 | PNT | Call with W. Aly re: contract notice. | 0.20 | 101.00 |
| 02/18/25 | PNT | Call with K. Steverson re: sale notice. | 0.20 | 101.00 |
| 02/18/25 | PNT | Review sale notice and revise same | 0.30 | 151.50 |
| 02/18/25 | PNT | Further review of contract notice. | 0.30 | 151.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415166 |
| 00003 | Asset Disposition | | | Page: 12 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/18/25 | PNT | Emails with Raymond James and Omni re: sale notice. | 0.20 | 101.00 |
| 02/18/25 | PNT | Emails with W. Aly and N. Smargiassi re: contract notice. | 0.20 | 101.00 |
| 02/19/25 | AHI | Further review of Raymond James comments to form APA - revise APA per same | 1.00 | 860.00 |
| 02/19/25 | AHI | Email from A. Haesler re: sale issue - Hilco | 0.10 | 86.00 |
| 02/19/25 | AHI | Conference call with B. Henrich, R. Gorin and R. Aly re: sale issues - Hilco | 0.20 | 172.00 |
| 02/19/25 | AHI | Email from G. Richards re: NDA issue | 0.30 | 258.00 |
| 02/19/25 | AHI | Email with E. Strine re: NDA | 0.10 | 86.00 |
| 02/19/25 | AHI | Conference call with Raymond James re: sale issues/update | 1.00 | 860.00 |
| 02/19/25 | AHI | Email to B. Osborne re: distribution agreement - revise same | 0.60 | 516.00 |
| 02/19/25 | AHI | Email to potential buyer re: NDA issue | 0.20 | 172.00 |
| 02/19/25 | JCH | Correspondence with Raymond James team re: due diligence inquiry and background re: potential bidder | 0.20 | 172.00 |
| 02/19/25 | JCH | Conference with client and Raymond James teams re: sale process update and issues | 1.10 | 946.00 |
| 02/19/25 | JCH | Review and analysis of further revised form APA draft and mark up same | 0.40 | 344.00 |
| 02/19/25 | JCH | Review correspondence from D. Brennen re: further revisions to form APA for sale process bids | 0.10 | 86.00 |
| 02/19/25 | JCH | Review and analysis of due diligence inquiry and confidentiality concerns re: same | 0.30 | 258.00 |
| 02/19/25 | EKS | Revise CIB NDA and circulate to Raymond James team; correspondence w/ A. Isenberg re: Smith NDA | 0.70 | 325.50 |
| 02/19/25 | NS | Update service list for sale pleadings | 0.20 | 71.00 |
| 02/19/25 | NS | Emails with Omni re: serving contract assumption notice | 0.20 | 71.00 |
| 02/19/25 | TNF | Analysis of P. Topper correspondence re sale notice parties | 0.10 | 48.50 |
| 02/19/25 | TNF | Analysis of P. Topper correspondence re sale and contract list parties | 0.10 | 48.50 |
| 02/19/25 | TNF | Analysis of final cure parties contract list | 0.10 | 48.50 |
| 02/19/25 | PNT | Draft sale order. | 3.50 | 1,767.50 |
| 02/20/25 | AHI | Further revisions to template APA | 2.00 | 1,720.00 |
| 02/20/25 | AHI | Further revisions to APA per J. Hampton and D. Brennen comments | 0.50 | 430.00 |
| 02/20/25 | AHI | Email to A. Haesler re: revised APA | 0.40 | 344.00 |
| 02/20/25 | AHI | Analysis of strategic issues re: asset sales | 0.30 | 258.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4415166
00003      Asset Disposition      Page: 13
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/20/25 | AHI | Review draft sale motion and order | 2.80 | 2,408.00 |
| 02/20/25 | AHI | Email to P. Topper re: Universal APA | 0.20 | 172.00 |
| 02/20/25 | AHI | Further revision to template APA and email to A. Haesler re: same | 0.20 | 172.00 |
| 02/20/25 | JCH | Review and analysis of correspondence from counsel to potential interested purchaser re: NDA dispute | 0.20 | 172.00 |
| 02/20/25 | JCH | Review of further proposed revisions to form APA for sale process and note comments to same | 0.40 | 344.00 |
| 02/20/25 | JCH | Conference with A. Isenberg re: sale process issues re: form of sale order and re: form APA revisions | 0.30 | 258.00 |
| 02/20/25 | JCH | Review correspondence from Raymond James re: sale process due diligence inquiry and follow up re: same | 0.10 | 86.00 |
| 02/20/25 | JCH | Review and analysis of draft motion for sale of assets and draft sale order and note comments to same | 0.40 | 344.00 |
| 02/20/25 | JCH | Draft correspondence to B. Strickland, counsel to Universal, re: sale motion filing and sale order | 0.20 | 172.00 |
| 02/20/25 | JCH | Review and analysis of correspondence from counsel to Microsoft re: contract notice and cure dispute re: same | 0.10 | 86.00 |
| 02/20/25 | JCH | Correspondence with A. Haesler of Raymond James re: comments to APA draft | 0.20 | 172.00 |
| 02/20/25 | JCH | Review and analysis of draft materials for discussion with bank group | 0.20 | 172.00 |
| 02/20/25 | JCH | Review and analysis of revised draft of sale motion and order | 0.20 | 172.00 |
| 02/20/25 | JCH | Review and analysis of contract cure and scheduled amount differences | 0.30 | 258.00 |
| 02/20/25 | DJB | Discussions with A. Isenberg re: edits to draft asset purchase agreement | 0.50 | 415.00 |
| 02/20/25 | EKS | Revise Skybound NDA draft; correspondence w/ Raymond James re: same | 0.80 | 372.00 |
| 02/20/25 | NS | Call with P. Topper re: sale process updated and filings | 0.40 | 142.00 |
| 02/20/25 | NS | Create notice of sale for publication | 0.10 | 35.50 |
| 02/20/25 | NS | Emails with P. Topper re: sale publication notice | 0.10 | 35.50 |
| 02/20/25 | NS | Emails with P. Topper re: responding to cure amount inquires | 0.10 | 35.50 |
| 02/20/25 | NS | Update list of executory contracts re: responses from contract counterparties | 0.30 | 106.50 |
| 02/20/25 | PNT | Draft sale motion and proposed order. | 5.50 | 2,777.50 |
| 02/20/25 | PNT | Call with A. Isenberg re: contract notice and sale motion. | 0.20 | 101.00 |
| 02/20/25 | PNT | Call with A. Isenberg re: revisions to sale motion. | 0.50 | 252.50 |
| 02/20/25 | PNT | Call with A. Isenberg re: sale order. | 0.40 | 202.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4415166 |
| 00003 | Asset Disposition | Page: 14 |
| 03/28/25 | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/20/25 | PNT | Revise sale motion and sale order. | 1.50 | 757.50 |
| 02/21/25 | AHI | Further revisions to template APA | 0.30 | 258.00 |
| 02/21/25 | AHI | Email exchange with J. Hampton re: APA issues | 0.10 | 86.00 |
| 02/21/25 | AHI | Email from R. Gorin re: Universal APA | 0.10 | 86.00 |
| 02/21/25 | AHI | Review emails re: potential bidder | 0.10 | 86.00 |
| 02/21/25 | AHI | Email from R. Gorin re: Funko issue | 0.10 | 86.00 |
| 02/21/25 | AHI | Review S&T objection to Getzler Henrich retention application (Retention) | 0.10 | 86.00 |
| 02/21/25 | AHI | Analysis of strategic issues re: asset sale | 0.10 | 86.00 |
| 02/21/25 | MM | Telephone call with J. Hampton re: sale process | 0.10 | 97.50 |
| 02/21/25 | MM | Review of sales activity chart | 0.20 | 195.00 |
| 02/21/25 | JCH | Review and analysis of executory contract cure notices and cure amounts and follow up re: same | 0.40 | 344.00 |
| 02/21/25 | JCH | Correspondence with Raymond James and client teams re: potential expression of interest and issues re: same | 0.30 | 258.00 |
| 02/21/25 | JCH | Review and analysis of background of potential bidder | 0.30 | 258.00 |
| 02/21/25 | JCH | Review and analysis of competitive bid information issue re: scope of disclosure of confidential information | 0.20 | 172.00 |
| 02/21/25 | JCH | Review and analysis of sale process issue re: due diligence dispute | 0.30 | 258.00 |
| 02/21/25 | JCH | Review and analysis of publication notice issues for sale procedures | 0.20 | 172.00 |
| 02/21/25 | JCH | Develop case strategy re: APA disclosure for data room | 0.30 | 258.00 |
| 02/21/25 | JCH | Review correspondence and updated draft escrow agreement received from B. Osborne of Omni | 0.20 | 172.00 |
| 02/21/25 | JCH | Review correspondence from counsel to contract party re: cure dispute | 0.10 | 86.00 |
| 02/21/25 | NS | Review sale motion drafted by P. Topper | 0.60 | 213.00 |
| 02/21/25 | NS | Conduct legal research re: case law for sale motion | 2.10 | 745.50 |
| 02/21/25 | NS | Emails with P. Topper re: sale motion research | 0.20 | 71.00 |
| 02/21/25 | NS | Call with P. Topper re: updating sale motion and cure issues | 0.40 | 142.00 |
| 02/21/25 | NS | Draft notice of sale motion | 0.30 | 106.50 |
| 02/21/25 | NS | Add exhibit B to sale motion | 0.10 | 35.50 |
| 02/21/25 | NS | Update list of executory contracts re: cure responses from contract counterparties | 0.40 | 142.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415166
00003           Asset Disposition                                                   Page: 15
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/25 | NS | Review filed sale motion | 0.10 | 35.50 |
| 02/21/25 | NS | Review local rules re: hearing date for sale motion issue | 0.20 | 71.00 |
| 02/21/25 | NS | Emails with P. Topper re: sale motion hearing issue | 0.10 | 35.50 |
| 02/21/25 | NS | Emails with A. Isenberg re: updating master contract list with cure amounts | 0.10 | 35.50 |
| 02/21/25 | TNF | Analysis of Microsoft cure outreach and N. Smargiassi correspondence re: same | 0.20 | 97.00 |
| 02/21/25 | TNF | Analysis of N. Smargiassi correspondence re: filing needs | 0.10 | 48.50 |
| 02/21/25 | TNF | Analysis of consensual sale process issues | 0.20 | 97.00 |
| 02/21/25 | TNF | Analysis of P. Topper, N. Smargiassi correspondence re: sale motion | 0.10 | 48.50 |
| 02/21/25 | PNT | Email to Miller Advertising re: sale publication notices. | 0.20 | 101.00 |
| 02/21/25 | PNT | Call with N. Smargiassi re: contract notice and sale motion. | 0.40 | 202.00 |
| 02/22/25 | JCH | Review APA re: deposit funding and return provisions | 0.20 | 172.00 |
| 02/22/25 | JCH | Analysis of potential interested party proposal for transaction | 0.20 | 172.00 |
| 02/23/25 | JCH | Review and analysis of closing documents required for pending APA | 0.20 | 172.00 |
| 02/23/25 | JCH | Review and analysis of draft publication notice for sale of assets | 0.20 | 172.00 |
| 02/23/25 | JCH | Review and analysis of restructuring options for Diamond UK subsidiary | 0.40 | 344.00 |
| 02/23/25 | PNT | Revise sale publication notice | 0.50 | 252.50 |
| 02/24/25 | AHI | Review sale and notices - publication | 0.10 | 86.00 |
| 02/24/25 | AHI | Review template APA | 0.30 | 258.00 |
| 02/24/25 | AHI | Email to E. Lee re: escrow | 0.10 | 86.00 |
| 02/24/25 | AHI | Email exchange with E. Lee re: escrow agreement | 0.10 | 86.00 |
| 02/24/25 | AHI | Email from A. Haesler re: NDA issue - CGA | 0.80 | 688.00 |
| 02/24/25 | AHI | Conference call with Raymond James, et al, re: sale status/issues | 0.80 | 688.00 |
| 02/24/25 | AHI | Analysis of strategic issues re: call with Raymond James | 0.10 | 86.00 |
| 02/24/25 | AHI | Email to P. Topper re: contract cure list | 0.10 | 86.00 |
| 02/24/25 | AHI | Revise Universal APA for data room | 0.60 | 516.00 |
| 02/24/25 | AHI | Email to P. Topper re: cure list | 0.10 | 86.00 |
| 02/24/25 | AHI | Email exchange with A. Haesler re: revisions to Universal APA - for data room | 0.20 | 172.00 |

391844     Diamond Comic Distributors, Inc.                                 Invoice Number      4415166
00003      Asset Disposition                                           Page: 16
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/25 | JCH | Draft revised sale procedures and sale publication notice | 0.80 | 688.00 |
| 02/24/25 | JCH | Review, revise and finalize form APA for sale procedures | 0.40 | 344.00 |
| 02/24/25 | JCH | Review correspondence from A. Haesler of Raymond James re: APA deposit funding | 0.10 | 86.00 |
| 02/24/25 | JCH | Correspondence with M. Zwach re: potential expression of interest | 0.10 | 86.00 |
| 02/24/25 | JCH | Correspondence with Raymond James team re: expression of interest and request for follow up re: same | 0.10 | 86.00 |
| 02/24/25 | JCH | Correspondence with E. Lee, counsel to Universal, re: status of escrow agreement and funding of same | 0.20 | 172.00 |
| 02/24/25 | JCH | Review final draft of sale procedures and sale notice | 0.20 | 172.00 |
| 02/24/25 | JCH | Review correspondence re: proposed revisions to NDA and review updated draft re: same | 0.20 | 172.00 |
| 02/24/25 | JCH | Correspondence with A. Haesler of Raymond James re: due diligence inquiry and follow up re: same | 0.20 | 172.00 |
| 02/24/25 | JCH | Correspondence with committee counsel re: sale agreement inquiry | 0.10 | 86.00 |
| 02/24/25 | JCH | Correspondence with client team re: due diligence inquiry | 0.20 | 172.00 |
| 02/24/25 | JCH | Review and analysis of further revised form of APA for sale process and correspondence with Raymond James team re: same | 0.20 | 172.00 |
| 02/24/25 | JCH | Preliminary review and analysis of updated cure and contract list and note comments to same | 0.30 | 258.00 |
| 02/24/25 | EKS | Review and analysis proposed revisions to NDA and update same accordingly | 1.80 | 837.00 |
| 02/24/25 | TNF | Analysis of sale milestones and work-in-progress tracking | 0.20 | 97.00 |
| 02/24/25 | PNT | Revise sale notice for publication. | 0.20 | 101.00 |
| 02/24/25 | PNT | Review ad proofs for publications of sale notice. | 0.40 | 202.00 |
| 02/25/25 | AHI | Email from A. Haesler re: NDA issue | 0.10 | 86.00 |
| 02/25/25 | AHI | Email to E. Strine re: NDA issues | 0.20 | 172.00 |
| 02/25/25 | JCH | Review and analysis of updated final and proof of publication sale notice | 0.20 | 172.00 |
| 02/25/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: due diligence inquiry | 0.10 | 86.00 |
| 02/25/25 | JCH | Review correspondence with Dudley Resources re: sale process inquiry follow up | 0.10 | 86.00 |
| 02/25/25 | JCH | Review correspondence from interested party re: NDA comments and develop response to same | 0.20 | 172.00 |
| 02/25/25 | JCH | Review correspondence from I. Zeng re: due diligence inquiry | 0.10 | 86.00 |
| 02/25/25 | TNF | Analysis of K. Steverson re: sale website | 0.10 | 48.50 |

55412992.1 04/10/2025

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415166
00003           Asset Disposition                                                   Page: 17
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/26/25 | AHI | Email from I. Wong re: schedules | 0.10 | 86.00 |
| 02/26/25 | AHI | Email from I. Zeng re: schedules | 0.10 | 86.00 |
| 02/26/25 | AHI | Email request with I. Zeng re: NDA issue | 0.20 | 172.00 |
| 02/26/25 | JCH | Correspondence with I. Zeng of Raymond James re: due diligence request response | 0.10 | 86.00 |
| 02/26/25 | JCH | Correspondence with A. Haesler of Raymond James re: due diligence inquiry | 0.10 | 86.00 |
| 02/26/25 | JCH | Review correspondence from E. Lee, counsel to Universal, re: funding of APA escrow | 0.10 | 86.00 |
| 02/26/25 | JCH | Review and analysis of proposed revisions to NDA and note comments | 0.20 | 172.00 |
| 02/26/25 | JCH | Review and analysis of proposed revisions to NDA and note comments | 0.20 | 172.00 |
| 02/26/25 | EKS | Review and analysis of proposed NDA revisions and note comments to same | 0.70 | 325.50 |
| 02/27/25 | AHI | Email exchange with potential buyer | 0.10 | 86.00 |
| 02/27/25 | AHI | Email from A. Haesler re: NDA issues | 0.10 | 86.00 |
| 02/27/25 | AHI | Email from E. Lee re: escrow agreemen | 0.10 | 86.00 |
| 02/27/25 | AHI | Email to C. Parker re: escrow agreement | 0.10 | 86.00 |
| 02/27/25 | AHI | Telephone call from creditor re: notice received of asset sale | 0.10 | 86.00 |
| 02/27/25 | JCH | Review of correspondence from A. Haesler of Raymond James re: proposed joinder to NDA | 0.10 | 86.00 |
| 02/27/25 | JCH | Review and analysis of updated sale process status | 0.40 | 344.00 |
| 02/27/25 | JCH | Review correspondence from counsel to Universal and fully executed escrow agreement | 0.10 | 86.00 |
| 02/27/25 | EKS | Revise NDA draft and circulate to Raymond James team; correspondence w/ I. Zeng re: same | 0.40 | 186.00 |
| 02/27/25 | TNF | Analysis of interested purchaser outreach | 0.10 | 48.50 |
| 02/27/25 | PNT | Email T. Falk re: notice of publication. | 0.10 | 50.50 |
| 02/28/25 | AHI | Conference call with Raymond James team re: status/update for sale process | 0.60 | 516.00 |
| 02/28/25 | AHI | Email from A. Haesler re: follow up from call | 0.20 | 172.00 |
| 02/28/25 | AHI | Analysis strategic issues re: asset sales | 0.70 | 602.00 |
| 02/28/25 | AHI | Email from E. Lee re: escrow | 0.10 | 86.00 |
| 02/28/25 | AHI | Email to B. Osbourne re: bid procedures escrow | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number        4415166
00003       Asset Disposition                                                                          Page: 18
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/25 | JCH | Review correspondence from Raymond James team re: due diligence inquriy | 0.10 | 86.00 |
| 02/28/25 | JCH | Review correspondence from counsel to Universal re: deposit funding | 0.10 | 86.00 |
| 02/28/25 | JCH | Review correspondence from Raymond James team re: sale process update | 0.10 | 86.00 |
| 02/28/25 | JCH | Review correspondence from A. Haesler of Raymond James re: sale process due diligence update | 0.10 | 86.00 |
| 02/28/25 | TNF | Prepare notice of publication | 0.20 | 97.00 |
| 02/28/25 | TNF | Analysis of W. Aly correspondence re internal financials | 0.10 | 48.50 |

                                                              TOTAL HOURS      148.80


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Dennis J. Brennan | 7.40 | at | 830.00 | = | 6,142.00 |
| Turner N. Falk | 5.30 | at | 485.00 | = | 2,570.50 |
| Jeffrey C. Hampton | 30.10 | at | 860.00 | = | 25,886.00 |
| Adam H. Isenberg | 41.80 | at | 860.00 | = | 35,948.00 |
| Mark Minuti | 4.50 | at | 975.00 | = | 4,387.50 |
| Nicholas Smargiassi | 21.90 | at | 355.00 | = | 7,774.50 |
| Emily K. Strine | 19.70 | at | 465.00 | = | 9,160.50 |
| Paige N. Topper | 18.10 | at | 505.00 | = | 9,140.50 |

                                                              CURRENT FEES      101,009.50


                                          TOTAL AMOUNT OF THIS INVOICE         101,009.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415081 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/25 | JCH | Correspondence with R. Gorin and client team re: filing implementation and communications re: program roll out | 0.60 | 516.00 |
| 01/14/25 | JCH | Conference with client team re: preparation for vendor presentation | 1.00 | 860.00 |
| 01/14/25 | JCH | Review correspondence from R. Gorin of Diamond re: various vendor inquiries and draft response to same | 0.30 | 258.00 |
| 01/14/25 | JCH | Conference with R. Gorin of Diamond re: vendor inquiries and responses | 0.30 | 258.00 |
| 01/14/25 | MBD | Continue to draft KEIP term sheet | 1.20 | 744.00 |
| 01/14/25 | MBD | Begin draft of KEIP/KERP motion | 0.30 | 186.00 |
| 01/14/25 | CAP | Revise WARN Act notices | 0.10 | 61.00 |
| 01/14/25 | EKS | Review current loan documents, governance documents, loan disclosure schedules, and begin to prepare closing set of all documents for DIP loan. | 9.70 | 4,510.50 |
| 01/14/25 | NS | Emails with P. Topper re: PII list for Omni's retention application | 0.10 | 35.50 |
| 01/14/25 | TNF | Finalize insurance motion | 0.20 | 97.00 |
| 01/14/25 | TNF | Finalize tax motion | 0.20 | 97.00 |
| 01/14/25 | TNF | Finalize shippers motion | 0.20 | 97.00 |
| 01/14/25 | TNF | Finalize wages motion | 0.20 | 97.00 |
| 01/14/25 | TNF | Prepare finalized critical vendor motion | 0.20 | 97.00 |
| 01/14/25 | TNF | Prepare filing version of critical vendor motion | 0.20 | 97.00 |
| 01/14/25 | TNF | Finalize DIP declaration for filing | 0.10 | 48.50 |
| 01/14/25 | TNF | Analysis of W. Aly correspondence re: bank account details | 0.10 | 48.50 |
| 01/14/25 | PNT | Finalize first day motions for filing. | 4.70 | 2,373.50 |
| 01/15/25 | AHI | Conference call with vendor re: bankruptcy issues | 0.10 | 86.00 |

391844         Diamond Comic Distributors, Inc.                                    Invoice Number        4415081
00004          Business Operations                                                                        Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/25 | MM | E-mails with counsel for Disney re: critical vendor inquiry | 0.20 | 195.00 |
| 01/15/25 | JCH | Telephone call from R. Aly re: critical vendor program | 0.20 | 172.00 |
| 01/15/25 | JCH | Review correspondence re: Warn notices and governmental notices | 0.20 | 172.00 |
| 01/15/25 | JCH | Review correspondence from counsel to Disney re: critical vendor inquiry | 0.10 | 86.00 |
| 01/15/25 | JCH | Conference with R. Gorin and R. Aly re: vendor issues and re: post-filing implementation | 1.30 | 1,118.00 |
| 01/15/25 | DJB | Discuss proposed form of distribution agreement with J. Hampton and comment on draft | 0.50 | 415.00 |
| 01/15/25 | NS | Edits to shippers and freight forwarders order re: comments from first day hearing | 0.10 | 35.50 |
| 01/15/25 | NS | Edits to Critical vendors order re: comments at hearing | 0.10 | 35.50 |
| 01/15/25 | NS | Edits to customer programs order re: comments from first day hearing | 0.10 | 35.50 |
| 01/15/25 | NS | Edit Insurance motion re: comments from first day hearing | 0.10 | 35.50 |
| 01/16/25 | AHI | Email to E. Strine re: loan closing exchanges | 0.10 | 86.00 |
| 01/16/25 | AHI | Email from R. Aly re: insurance certificates | 0.10 | 86.00 |
| 01/16/25 | AHI | Email from E. Strine re: JPM loan documents | 0.10 | 86.00 |
| 01/16/25 | AHI | Conference call with UK counsel re: real estate lease issues | 0.30 | 258.00 |
| 01/16/25 | AHI | Email from E. Strine re: loan documents | 0.20 | 172.00 |
| 01/16/25 | JCH | Review of correspondence from counsel to JPM re: required loan documents and disclosure schedule inquiries | 0.20 | 172.00 |
| 01/16/25 | JCH | Correspondence with client team re: DIP loan closing issues and inquiries | 0.20 | 172.00 |
| 01/16/25 | JCH | Review of further correspondence to JPM re: additional closing deliverables | 0.30 | 258.00 |
| 01/16/25 | JCH | Conference with A. Isenberg re: open DIP loan closing items and requirements for same | 0.20 | 172.00 |
| 01/16/25 | JCH | 2 Telephone calls to/from J. Young, counsel to JPM, re: DIP lender inquiries | 0.30 | 258.00 |
| 01/16/25 | JCH | Conference with R. Gorin and B. Henrich of Getzler Henrich re: vendor issues | 0.30 | 258.00 |
| 01/16/25 | JCH | Correspondence with counsel to Disney re: vendor treatment inquiry | 0.10 | 86.00 |
| 01/16/25 | JCH | Conference with R. Aly re: vendor discussions and open issues re: same | 0.20 | 172.00 |
| 01/16/25 | JCH | Review and revision of press release draft and note revisions to same | 0.20 | 172.00 |
| 01/16/25 | CAP | Finalize WARN Notices to government representatives | 0.30 | 183.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number      4415081
00004      Business Operations      Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/25 | EKS | Revise and circulate credit agreement and final revisions to SE team | 1.40 | 651.00 |
| 01/16/25 | EKS | Prepare DIP Loan signature packets | 1.90 | 883.50 |
| 01/16/25 | EKS | Call with K. Kobbe, counsel to S. Geppi re: loan documents | 0.60 | 279.00 |
| 01/16/25 | EKS | Correspondence w/ JPM counsel re: final outstanding items and correspondence w/ SE team and clients re: same | 0.80 | 372.00 |
| 01/16/25 | EKS | Revise disclosure schedules | 1.50 | 697.50 |
| 01/16/25 | EKS | Review CPG  documentation provided by client | 0.30 | 139.50 |
| 01/16/25 | EKS | Correspondence w/ UK counsel re: governance certification | 0.40 | 186.00 |
| 01/16/25 | EKS | Draft shareholder resolutions for UK entity | 0.50 | 232.50 |
| 01/16/25 | EKS | Revise directors' resolutions for UK entity | 0.40 | 186.00 |
| 01/16/25 | EKS | Correspondence w/ JPM providing outstanding items and discussing post-closing items | 1.30 | 604.50 |
| 01/16/25 | EKS | Compile signature pages and finalize certificates | 0.50 | 232.50 |
| 01/16/25 | EKS | Draft notice and call of member meeting; correspondence w/ K. Kobbe re: same | 0.50 | 232.50 |
| 01/16/25 | PNT | Email to W. Aly re: tax questions. | 0.10 | 50.50 |
| 01/16/25 | PNT | Email R. Gorin re: critical vendor trade agreement. | 0.20 | 101.00 |
| 01/17/25 | AHI | Analysis of strategic issues re: vendor issue | 0.10 | 86.00 |
| 01/17/25 | JCH | Correspondence with R. Gorin re: press release draft re: financing approval | 0.10 | 86.00 |
| 01/17/25 | JCH | Telephone call to/from R. Gorin re: vendor issue | 0.10 | 86.00 |
| 01/17/25 | JCH | Telephone call to/from B. Henrich re: vendor issues and APA provisions | 0.30 | 258.00 |
| 01/17/25 | JCH | Review background information re: vendor dispute and prepare for call with vendor team re: same | 0.30 | 258.00 |
| 01/17/25 | JCH | Conference with vendor and vendor counsel | 0.60 | 516.00 |
| 01/17/25 | JCH | Review and analysis of draft correspondence to vendor refusing to provide services in violation of automatic stay and revise same | 0.30 | 258.00 |
| 01/17/25 | JCH | Telephone call to R. Gorin re: alleged stay violation by staffing agency and legal issues re: same | 0.10 | 86.00 |
| 01/17/25 | JCH | Correspondence with counsel to Wizards of the Coast re: vendor agreements and critical trade letter | 0.20 | 172.00 |
| 01/17/25 | JCH | Review and analysis of reclamation demand received from Beast Kingdom and correspondence with client team re: same | 0.20 | 172.00 |
| 01/17/25 | JCH | Review and analysis of correspondence from T. Falk re: analysis of Wizards of the Coast contract | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415081
00004           Business Operations                                                                        Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/25 | EKS | Revise director and shareholder resolutions for UK entity | 1.90 | 883.50 |
| 01/17/25 | EKS | Correspondence w/UK counsel re: revisions to documents | 0.40 | 186.00 |
| 01/17/25 | EKS | Call w/ K. Kobbe re: member meeting and K documents to be executed | 0.30 | 139.50 |
| 01/17/25 | EKS | Research UK entity corporate governance filings and documents | 1.70 | 790.50 |
| 01/17/25 | EKS | Revise and compile officer's certificate of UK entity | 0.80 | 372.00 |
| 01/17/25 | EKS | Circulate UK documents to C. Parker and S. Geppi for execution | 0.50 | 232.50 |
| 01/17/25 | EKS | Revise governance documents for updates and updated meeting date 1.2 | 1.20 | 558.00 |
| 01/17/25 | TNF | Prepare response re: staffing agency threats | 0.30 | 145.50 |
| 01/17/25 | TNF | Review and analysis of potential critical vendor contracts | 1.10 | 533.50 |
| 01/17/25 | PNT | Call with J. Hampton re: critical vendor questions. | 0.20 | 101.00 |
| 01/17/25 | PNT | Call with T. Falk re: staffing agency communications. | 0.20 | 101.00 |
| 01/17/25 | PNT | Call with A. Isenberg re: critical vendor issues. | 0.30 | 151.50 |
| 01/17/25 | PNT | Call with W. Aly re: critical vendor questions. | 0.20 | 101.00 |
| 01/17/25 | PNT | Further call with W. Aly re: critical vendor issues. | 0.40 | 202.00 |
| 01/18/25 | JCH | Review and analysis of post-closing issues for DIP credit agreement and review status of same | 0.30 | 258.00 |
| 01/18/25 | JCH | Review of correspondence from client team re: vendor issues | 0.20 | 172.00 |
| 01/18/25 | JCH | Correspondence with client team and follow up re: response to vendor refusal to abide by contract | 0.20 | 172.00 |
| 01/19/25 | JCH | Review correspondence from counsel to ongoing staffing agency re: refusal to provide services and follow up re: same | 0.20 | 172.00 |
| 01/19/25 | JCH | Review and analysis of markup to trade vendor agreement received from vendor counsel and note comments | 0.20 | 172.00 |
| 01/19/25 | JCH | Conference with R. Gorin re: vendor agreement markup | 0.10 | 86.00 |
| 01/19/25 | JCH | Correspondence with client team re: critical vendor and cash flow issues | 0.20 | 172.00 |
| 01/20/25 | AHI | Review WOTC revisions to Trustee letter | 0.10 | 86.00 |
| 01/20/25 | AHI | Email to R. Gorin re: staffing companies | 0.10 | 86.00 |
| 01/20/25 | AHI | Analysis of strategic issues re: staffing company issues | 0.10 | 86.00 |
| 01/20/25 | AHI | Conference call with R. Gorin re: vendor issues | 0.50 | 430.00 |
| 01/20/25 | AHI | Analysis of strategic issues re: staffing company | 0.30 | 258.00 |
| 01/20/25 | AHI | Review revisions to NDA; email to E. Strine re: same | 0.30 | 258.00 |

391844     Diamond Comic Distributors, Inc.        Invoice Number    4415081
00004      Business Operations                                       Page: 5
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/25 | AHI | Analysis of strategic issues re: NDA and Critical Trade issue | 0.20 | 172.00 |
| 01/20/25 | AHI | Email from R. Gorin re: vendor meeting request | 0.10 | 86.00 |
| 01/20/25 | JCH | Review and analysis of correspondence with client team re: staffing agency dispute and develop case strategy re: same | 0.30 | 258.00 |
| 01/20/25 | JCH | Conference with case team re: vendor issues | 0.60 | 516.00 |
| 01/20/25 | JCH | Review and analysis of staffing agency agreements and case strategy re: potential stay violation and response to same | 0.30 | 258.00 |
| 01/20/25 | JCH | Review of correspondence with counsel to staffing agency re: agreement to continue providing services | 0.20 | 172.00 |
| 01/20/25 | JCH | Telephone call to/from R. Gorin re: temporary labor dispute and next steps re: same | 0.30 | 258.00 |
| 01/20/25 | JCH | Review of correspondence from B. Scher, independent director, re: case update inquiry | 0.10 | 86.00 |
| 01/20/25 | JCH | Correspondence with J. Young, counsel to JPM re: committee formation timeline | 0.10 | 86.00 |
| 01/20/25 | JCH | Review of correspondence from vendor and follow up correspondence with R. Gorin and client team re: vendor demands | 0.20 | 172.00 |
| 01/20/25 | JCH | Review and analysis of NDA draft comments received from potential interested purchaser and note comments to same | 0.30 | 258.00 |
| 01/20/25 | JCH | Correspondence with R. Gorin re: response to inquiry from Diamond purchasing team | 0.20 | 172.00 |
| 01/20/25 | JCH | Conference with Getzler Henrich team re: critical vendor analysis and funding options | 0.40 | 344.00 |
| 01/20/25 | JCH | Review and analysis of preliminary critical vendor analysis payment model | 0.20 | 172.00 |
| 01/20/25 | JCH | Review and analysis of correspondence from client team re: vendor demand for product return and develop response to same | 0.20 | 172.00 |
| 01/20/25 | JCH | Correspondence with counsel to Trick or Treat Products re: product demand | 0.10 | 86.00 |
| 01/20/25 | JCH | Review correspondence and documents received from K. Kobbe, counsel to S. Geppi, re: DIP loan documents | 0.10 | 86.00 |
| 01/20/25 | EKS | Correspondence w/ A. Isenberg re: revised substance and attachments for Asmodee NDA | 0.80 | 372.00 |
| 01/21/25 | AHI | Analysis of strategic issues re: vendor issues | 0.20 | 172.00 |
| 01/21/25 | AHI | Email exchange with R. Gorin re: WOTC issues | 0.10 | 86.00 |
| 01/21/25 | AHI | Conference call with R. Gorin and Getzler Henrich team re: vendor/critical trade issues | 1.50 | 1,290.00 |
| 01/21/25 | AHI | Email from E. Strine re: NDA's | 0.70 | 602.00 |
| 01/21/25 | JCH | Review and analysis of critical vendor issues | 0.40 | 344.00 |

391844     Diamond Comic Distributors, Inc.        Invoice Number     4415081
00004      Business Operations                                  Page: 6
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/25 | JCH | Review of correspondence from R. Gorin re: vendor shipping issues | 0.20 | 172.00 |
| 01/21/25 | JCH | Conference with C. Pellegrini re: cease and desist letter for former employee | 0.20 | 172.00 |
| 01/21/25 | JCH | Review of correspondence re: vendor inquiries regarding stalking horse bidder | 0.10 | 86.00 |
| 01/21/25 | JCH | Correspondence and conference with client team re: critical vendor analysis and responses | 1.60 | 1,376.00 |
| 01/21/25 | JCH | Review and analysis of materials and supply agreement for vendor re: characterization analysis | 0.40 | 344.00 |
| 01/21/25 | JCH | Correspondence with B. Henrich of Getzler Henrich re: response to vendor inquiries | 0.10 | 86.00 |
| 01/21/25 | JCH | Correspondence with counsel to vendor (Trick or Treats) re: product delivery inquiry | 0.10 | 86.00 |
| 01/21/25 | JCH | Review of correspondence from counsel to Disney and follow up with client team re: same | 0.10 | 86.00 |
| 01/21/25 | JCH | Telephone call and correspondence with R. Gorin re: vendor critical treatment negotiations | 0.10 | 86.00 |
| 01/21/25 | JCH | Correspondence and conference with R. Gorin re: status of critical vendor negotiations | 0.20 | 172.00 |
| 01/21/25 | JCH | Correspondence with B. Henrich re: critical vendor update | 0.20 | 172.00 |
| 01/21/25 | JCH | Review correspondence from vendor re: counter proposal to critical vendor proposal | 0.10 | 86.00 |
| 01/21/25 | JCH | Correspondence with R. Gorin re: nature of vendor rebate claim | 0.20 | 172.00 |
| 01/21/25 | EKS | Finalize and compile Director's Certificate for Diamond UK | 0.80 | 372.00 |
| 01/21/25 | TNF | Analysis of A. Goldman correspondence re: critical vendors | 0.10 | 48.50 |
| 01/22/25 | JCH | Conference with Getzler Henrich team re: critical vendor issues | 1.10 | 946.00 |
| 01/22/25 | JCH | Correspondence with R. Gorin re: critical vendor negotiation issues | 0.20 | 172.00 |
| 01/22/25 | JCH | Conference with Getzler Henrich team re: critical vendor negotiation points | 0.60 | 516.00 |
| 01/22/25 | JCH | Review and analysis of correspondence re: Hasbro vendor demand and analysis of exposures re: same | 0.30 | 258.00 |
| 01/22/25 | JCH | Review and analysis of correspondence re: negotiated critical vendor proposal and analysis of terms to be addressed | 0.40 | 344.00 |
| 01/22/25 | JCH | Review and analysis of correspondence to staffing agency and conference with T. Falk re: terms of resolution of dispute | 0.20 | 172.00 |
| 01/22/25 | PNT | Call with A. Isenberg re: critical vendor motion. | 0.10 | 50.50 |
| 01/23/25 | AHI | Email from R. Gorin re: current inventory | 0.10 | 86.00 |
| 01/23/25 | AHI | Conference call with R. Gorin re: consignment inventory issues | 0.60 | 516.00 |

391844     Diamond Comic Distributors, Inc.                              Invoice Number     4415081
00004        Business Operations                                       Page: 7
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/23/25 | AHI | Email exchange with J. Hampton re: Disney issues | 0.10 | 86.00 |
| 01/23/25 | JCH | Review and analysis of updated critical vendor proposal and note comments | 0.20 | 172.00 |
| 01/23/25 | JCH | Correspondence with W. Aly of Getzler Henrich re: vendor inquiries and draft response to same | 0.20 | 172.00 |
| 01/23/25 | JCH | Review, analysis and further revision of critical vendor agreement draft | 0.40 | 344.00 |
| 01/23/25 | JCH | Revise and finalize critical vendor agreement and draft correspondence to counsel to vendor re: same | 0.30 | 258.00 |
| 01/23/25 | JCH | Review and analysis of correspondence from client team re: consignment issues and analyze same | 0.20 | 172.00 |
| 01/23/25 | JCH | Conference with R. Gorin and R. Aly re: consignment vendor inquiries | 0.60 | 516.00 |
| 01/23/25 | JCH | Review and analysis of correspondence from counsel to Disney | 0.10 | 86.00 |
| 01/23/25 | MBD | Correspondence to R. Gorin re: KEIP/KERP terms | 1.00 | 620.00 |
| 01/23/25 | EKS | Draft meeting minutes for entity member meeting | 1.60 | 744.00 |
| 01/24/25 | AHI | Email from R. Gorin re: A/R issues | 0.10 | 86.00 |
| 01/24/25 | AHI | Email exchange with R. Gorin re: A/R issue | 0.20 | 172.00 |
| 01/24/25 | AHI | Email exchange with J. Hampton re: Diamond A/R | 0.20 | 172.00 |
| 01/24/25 | JCH | Correspondence and conference with R. Gorin re: critical vendor letter | 0.30 | 258.00 |
| 01/24/25 | JCH | Review correspondence with vendor, Bandoi, re: case inquiries and develop response to same | 0.20 | 172.00 |
| 01/24/25 | JCH | Correspondence and conference with R. Aly re: critical vendor issue | 0.20 | 172.00 |
| 01/24/25 | JCH | Telephone call to/from counsel to Bandai re: vendor issues and inquiries | 0.40 | 344.00 |
| 01/24/25 | JCH | Conference with P. Topper re: second day pleadings status and re: schedules and sofas | 0.40 | 344.00 |
| 01/24/25 | JCH | Correspondence with counsel to critical vendor re: vendor letter | 0.10 | 86.00 |
| 01/24/25 | JCH | Review correspondence with K. Kobbe, counsel to S. Geppi, re: governance document update | 0.10 | 86.00 |
| 01/24/25 | JCH | Review correspondence with staffing agency counsel re: proposed agreement for ongoing services | 0.20 | 172.00 |
| 01/24/25 | JCH | Review correspondence re: materials for initial debtor interview | 0.30 | 258.00 |
| 01/24/25 | JCH | Correspondence with client team re: Iron Stone correspondence re: alleged building issues and follow up re: same | 0.30 | 258.00 |
| 01/24/25 | JCH | Correspondence with R. Gorin re: finalized critical vendor agreement and next steps re: same | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415081
00004           Business Operations                                                                       Page: 8
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/25 | JCH | Telephone call from J. Young, counsel to JPM, re: case status update and inquiry | 0.10 | 86.00 |
| 01/24/25 | EKS | Draft meeting minutes ahead of 1/25 members meeting of entities | 0.80 | 372.00 |
| 01/24/25 | EKS | Draft and compile manager's certificate | 0.30 | 139.50 |
| 01/24/25 | EKS | Correspondence w/ K. Kobbe re: documents for members meeting | 0.10 | 46.50 |
| 01/24/25 | TNF | Analysis of W. Aly correspondence re: audited financials | 0.10 | 48.50 |
| 01/25/25 | JCH | Review correspondence with staffing agency re: terms for continuing service and follow up re: same | 0.20 | 172.00 |
| 01/25/25 | JCH | Review correspondence accompanying final post closing documents for DIP loan | 0.30 | 258.00 |
| 01/25/25 | JCH | Review correspondence from R. Gorin re: finalized critical vendor terms | 0.10 | 86.00 |
| 01/25/25 | JCH | Review and analysis of case status and identify open issues and develop case strategy re: same | 0.50 | 430.00 |
| 01/25/25 | JCH | Review and analysis of property report and develop next steps re: same | 0.30 | 258.00 |
| 01/25/25 | EKS | Revise minutes of entity meetings and prepare and circulate minutes and Manager's certificate for execution and circulate executed documents to JPM counsel | 1.80 | 837.00 |
| 01/27/25 | AHI | Email from C. Parker re: vendor letter | 0.30 | 258.00 |
| 01/27/25 | AHI | Email from R. Aly re: A/R list | 0.10 | 86.00 |
| 01/27/25 | AHI | Email to R Gorin re: staffing companies | 0.20 | 172.00 |
| 01/27/25 | JCH | Prepare for conference with counsel to Disney, et al, re: sale process inquiries | 0.20 | 172.00 |
| 01/27/25 | JCH | Correspondence with C. Tyson of Diamond re: vendor issues and updated comments for same | 0.30 | 258.00 |
| 01/27/25 | JCH | Review correspondence from counsel to JPM re: additional information for DIP loan closing | 0.10 | 86.00 |
| 01/27/25 | JCH | Correspondence with H. Bernstein of UST office re: status of committee formation | 0.20 | 172.00 |
| 01/27/25 | JCH | Telephone call from K. Kobbe re: warehouse facility issues | 0.20 | 172.00 |
| 01/27/25 | JCH | Review and analysis of correspondence and materials received from R. Gorin re: tax and analyze priority of same | 0.20 | 172.00 |
| 01/27/25 | JCH | Conference with R. Gorin and A. Isenberg re: various case issues and case strategy | 1.00 | 860.00 |
| 01/27/25 | JCH | Conference with counsel to Disney, et al, re: sale process inquiries | 0.40 | 344.00 |
| 01/28/25 | AHI | Email to R. Gorin re: staffing agencies | 0.10 | 86.00 |
| 01/28/25 | AHI | Email exchange with R. Aly re: staffing agency issues | 0.10 | 86.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415081
00004         Business Operations                                                                        Page: 9
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/25 | AHI | Email from C. Tyron re: coalition communication issues | 0.10 | 86.00 |
| 01/28/25 | AHI | Email from T. Falk re: staffing company invoices | 0.20 | 172.00 |
| 01/28/25 | JCH | Review correspondence from R. Gorin re: critical vendor update and inquiries | 0.20 | 172.00 |
| 01/28/25 | JCH | Review and analysis of correspondence from R. Aly re: background information re: vendor per inquiry of UST | 0.10 | 86.00 |
| 01/28/25 | JCH | Correspondence with UST re: vendor inquires | 0.10 | 86.00 |
| 01/28/25 | JCH | Correspondence with R. Aly re: response to Disney inquiry | 0.10 | 86.00 |
| 01/28/25 | JCH | Correspondence with R. Gorin re: committee member selection and input re: one proposed member | 0.20 | 172.00 |
| 01/28/25 | JCH | Correspondence with client team re: Hasbro inquiry and requested information | 0.10 | 86.00 |
| 01/29/25 | AHI | Email exchange with R. Gorin re: DST inventory | 0.10 | 86.00 |
| 01/29/25 | MM | E-mails with G. Richards re: preparation for bid procedures hearing | 0.20 | 195.00 |
| 01/29/25 | JCH | Review and analysis of correspondence from counsel to staffing agency re: terms of service | 0.10 | 86.00 |
| 01/29/25 | JCH | Correspondence and conference with H. Bernstein of UST office re: committee formation | 0.20 | 172.00 |
| 01/29/25 | JCH | Correspondence with H. Bernstein of UST office re: additional creditor inquiry | 0.10 | 86.00 |
| 01/29/25 | JCH | Conference with client team re: critical vendor issues | 0.90 | 774.00 |
| 01/29/25 | JCH | Review correspondence from vendor's counsel re: critical vendor program inquiry and develop response to same | 0.20 | 172.00 |
| 01/29/25 | JCH | Correspondence with B. Henrich re: vendor inquiry | 0.10 | 86.00 |
| 01/29/25 | JCH | Review and analysis of research results re: priority of certain asserted taxes | 0.20 | 172.00 |
| 01/29/25 | JCH | Correspondence with R. Gorin re: tax payment inquiry | 0.10 | 86.00 |
| 01/29/25 | JCH | Review correspondence from Raymond James team re: background on committee members appointed | 0.10 | 86.00 |
| 01/29/25 | EKS | Correspondence w/ JPM counsel and insurance counsel re: follow-up questions on additional supporting documentation for credit agreement | 0.40 | 186.00 |
| 01/30/25 | JCH | Correspondence and telephone call from counsel to vendor re: critical vendor negotiations | 0.20 | 172.00 |
| 01/30/25 | JCH | Conference with A. Isenberg re: case strategy issues re: critical vendor agreement and sale process dispute | 0.30 | 258.00 |
| 01/30/25 | JCH | Correspondence with counsel to Committee re: appointment and update meeting | 0.10 | 86.00 |

55412152.1 04/10/2025

391844     Diamond Comic Distributors, Inc.                                               Invoice Number     4415081
00004       Business Operations                                                         Page: 10
03/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/30/25 | JCH | Conference with R. Gorin and R. Aly of Getzler Henrich re: critical vendors issue and supplier issues | 0.20 | 172.00 |
| 01/30/25 | JCH | Conference with counsel to vendor re: critical vendor agreement terms | 0.70 | 602.00 |
| 01/30/25 | JCH | Review and analysis of correspondence from PRH re: inventory demand | 0.10 | 86.00 |
| 01/30/25 | MBD | Begin draft of motion re: KEIP/KERP | 1.20 | 744.00 |
| 01/31/25 | JCH | Prepare for call with committee counsel | 0.30 | 258.00 |
| 01/31/25 | JCH | Conference with committee counsel re: case background | 0.90 | 774.00 |
| 01/31/25 | JCH | Analysis of issues raised by committee and requested extension of hearings | 0.20 | 172.00 |
| 01/31/25 | JCH | Review of correspondence with utility provider re: potential stay violation | 0.10 | 86.00 |
| 01/31/25 | JCH | Correspondence with R. Gorin re: critical vendor inquiry | 0.10 | 86.00 |
| 01/31/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: final hearing issues | 0.20 | 172.00 |
| 01/31/25 | JCH | Review correspondence to vendor re: critical vendor proposal and review same | 0.20 | 172.00 |
| 01/31/25 | JCH | Review and analysis of correspondence from R. Gorin re: vendor inquiry | 0.10 | 86.00 |
| 01/31/25 | JCH | Correspondence with R. Aly re: commission inquiry and process of same | 0.10 | 86.00 |
| 01/31/25 | JCH | Review, analysis and revision of critical vendor draft letter | 0.30 | 258.00 |
| 01/31/25 | MBD | Continue to draft KEIP motion | 0.30 | 186.00 |

                                                             TOTAL HOURS     91.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Dennis J. Brennan | 0.50 | at | 830.00 | = | 415.00 |
| Monique B. DiSabatino | 4.00 | at | 620.00 | = | 2,480.00 |
| Turner N. Falk | 3.00 | at | 485.00 | = | 1,455.00 |
| Jeffrey C. Hampton | 35.80 | at | 860.00 | = | 30,788.00 |
| Adam H. Isenberg | 7.70 | at | 860.00 | = | 6,622.00 |
| Mark Minuti | 0.40 | at | 975.00 | = | 390.00 |
| Carolyn A. Pellegrini | 0.40 | at | 610.00 | = | 244.00 |
| Nicholas Smargiassi | 0.50 | at | 355.00 | = | 177.50 |
| Emily K. Strine | 33.20 | at | 465.00 | = | 15,438.00 |
| Paige N. Topper | 6.40 | at | 505.00 | = | 3,232.00 |

                                                    CURRENT FEES     61,241.50

                                      TOTAL AMOUNT OF THIS INVOICE     61,241.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415167 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/25 | AHI | Email from R. Gorin re: vendor credits claims | 0.10 | 86.00 |
| 02/01/25 | AHI | Email exchange with R. Gorin and R. Aly re: critical trade claim | 0.10 | 86.00 |
| 02/01/25 | AHI | Email exchange with C. Parker re: litigation issues | 0.20 | 172.00 |
| 02/01/25 | JCH | Correspondence with R. Gorin re: vendor credit issue and analysis | 0.20 | 172.00 |
| 02/01/25 | JCH | Review correspondence from Committee financial advisor re: information request | 0.10 | 86.00 |
| 02/01/25 | JCH | Correspondence with client team re: critical vendor draft | 0.10 | 86.00 |
| 02/01/25 | JCH | Review revised critical vendor letter in response to counsel's comments | 0.10 | 86.00 |
| 02/01/25 | JCH | Review correspondence from R. Gorin re: media coverage update details | 0.10 | 86.00 |
| 02/01/25 | JCH | Telephone call to J. Young, counsel to JPM, re: update from discussions with Committee counsel | 0.30 | 258.00 |
| 02/01/25 | JCH | Telephone call from B. Henrich re: update from call with Committee counsel | 0.10 | 86.00 |
| 02/01/25 | JCH | Telephone call from R. Gorin re: follow up issues from discussion with Committee counsel | 0.30 | 258.00 |
| 02/01/25 | JCH | Review and analysis of critical vendor mark up and correspondence with R. Gorin re: same | 0.20 | 172.00 |
| 02/01/25 | JCH | Correspondence with Committee counsel re: upcoming hearings | 0.10 | 86.00 |
| 02/02/25 | AHI | Analysis of strategic issues | 0.40 | 344.00 |
| 02/02/25 | AHI | Review critical trade agreement | 0.90 | 774.00 |
| 02/02/25 | AHI | Email to critical trade service counsel re: revisions to agreement | 0.10 | 86.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number      4415167
00004        Business Operations                                                                     Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/25 | AHI | Email from J. Hampton re: revised critical trade agreement | 0.40 | 344.00 |
| 02/02/25 | MM | Telephone call with J. Hampton re: status of negotiations with Committee counsel | 0.20 | 195.00 |
| 02/02/25 | MM | Review of e-mail from J. Hampton to Committee counsel re: critical vendor | 0.10 | 97.50 |
| 02/02/25 | JCH | Develop case strategy re: position re: upcoming hearings | 0.30 | 258.00 |
| 02/02/25 | JCH | Detailed review and analysis of mark up of critical vendor agreement draft | 0.30 | 258.00 |
| 02/02/25 | JCH | Conference with A. Isenberg re: vendor issues | 0.60 | 516.00 |
| 02/02/25 | JCH | Revise critical vendor agreement draft | 0.90 | 774.00 |
| 02/02/25 | JCH | Correspondence with R. Gorin re: Committee file analysis information request | 0.10 | 86.00 |
| 02/02/25 | JCH | Analysis of issues raised by Committee counsel re: matter on for hearing | 0.20 | 172.00 |
| 02/02/25 | JCH | Conference with G. Richards of Raymond James re: Committee inquires re: Raymond James retention and bid procedures | 0.30 | 258.00 |
| 02/02/25 | JCH | Review Universal APA and draft correspondence to Committee counsel re: response to inquiries re: same | 0.30 | 258.00 |
| 02/02/25 | JCH | Review correspondence from R. Aly re: intercompany transfer information | 0.10 | 86.00 |
| 02/02/25 | JCH | Review and analysis of draft final DIP order received from JPM counsel | 0.20 | 172.00 |
| 02/02/25 | JCH | Review and analysis of materials prepared by Raymond James response to Committee's additional requests | 0.20 | 172.00 |
| 02/03/25 | AHI | Email from J. Young re: final DIP order | 0.40 | 344.00 |
| 02/03/25 | AHI | Analysis of strategic issues re: critical trade program | 0.10 | 86.00 |
| 02/03/25 | AHI | Email exchange with R. Gorin re: critical trade issues | 0.50 | 430.00 |
| 02/03/25 | AHI | Analysis of strategic issues re: critical trade | 0.30 | 258.00 |
| 02/03/25 | AHI | Letter from counsel to critical trade vendor | 0.30 | 258.00 |
| 02/03/25 | AHI | Conference call with JPM counsel re: final DIP order | 0.80 | 688.00 |
| 02/03/25 | AHI | Conference call with S. Polard re: critical trade letter | 0.80 | 688.00 |
| 02/03/25 | AHI | Revise critical trade letter | 0.20 | 172.00 |
| 02/03/25 | AHI | Email to R. Aly re: amount owed to critical trade vendor | 0.10 | 86.00 |
| 02/03/25 | JCH | Conference with A. Isenberg re: Committee dispute | 0.20 | 172.00 |
| 02/03/25 | JCH | Detailed review and analysis of further revised draft of the final DIP order | 0.40 | 344.00 |

391844     Diamond Comic Distributors, Inc.                                              Invoice Number        4415167
00004      Business Operations                                                                                 Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/25 | JCH | Mark up final DIP order draft | 0.60 | 516.00 |
| 02/03/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: Committee extension request | 0.60 | 516.00 |
| 02/03/25 | JCH | Correspondence with counsel to vendor re: critical vendor inquiry | 0.10 | 86.00 |
| 02/03/25 | JCH | Correspondence with counsel to alleged consignment vendor re: case inquiry | 0.10 | 86.00 |
| 02/03/25 | JCH | Review and analysis of correspondence from client team re: vendor shipping dispute | 0.20 | 172.00 |
| 02/03/25 | JCH | Review and analysis of revised critical vendor letter draft | 0.30 | 258.00 |
| 02/03/25 | JCH | Review correspondence from counsel to vendor re: alleged amounts owing by division | 0.10 | 86.00 |
| 02/03/25 | JCH | Review and analysis of updated critical vendor letter received from vendor's counsel | 0.20 | 172.00 |
| 02/03/25 | JCH | Telephone call from K. Kobbe, counsel to Geppi, re: leased facility lease expired | 0.10 | 86.00 |
| 02/03/25 | JCH | Conference with J. Young, counsel to JPM, re: review of final DIP order draft | 0.80 | 688.00 |
| 02/03/25 | JCH | Correspondence with R. Gorin re: amounts owing to critical vendor and agreement issues | 0.20 | 172.00 |
| 02/04/25 | AHI | Analysis of strategic issues re: critical trade vendor | 0.20 | 172.00 |
| 02/04/25 | AHI | Email from R. Aly re: critical trade data | 0.20 | 172.00 |
| 02/04/25 | AHI | Further revisions to critical trade letter | 0.10 | 86.00 |
| 02/04/25 | AHI | Email from R. Gorin re: consignment question | 0.10 | 86.00 |
| 02/04/25 | AHI | Email exchange with R. Gorin and C. Tyson re: vendor issues | 0.30 | 258.00 |
| 02/04/25 | AHI | Email from R. Gorin re: critical trade issue | 0.10 | 86.00 |
| 02/04/25 | AHI | Email to critical trade vendor re: draft letter | 0.10 | 86.00 |
| 02/04/25 | AHI | Email to R. Gorin re: critical trade letter | 0.10 | 86.00 |
| 02/04/25 | AHI | Email to critical trade counsel re: amount due | 0.20 | 172.00 |
| 02/04/25 | AHI | Email to critical trade vendor re: claim calculation | 0.20 | 172.00 |
| 02/04/25 | AHI | Email from T. Falk re: staffing company issues | 0.10 | 86.00 |
| 02/04/25 | AHI | Email from R. Gorin re: vacation pay | 0.10 | 86.00 |
| 02/04/25 | JCH | Conference with R. Gordon of Getzler Henrich re: information needed to resolve critical vendor agreements | 0.20 | 172.00 |
| 02/04/25 | JCH | Review and analysis of open information required to address critical vendor agreements | 0.30 | 258.00 |

391844   Diamond Comic Distributors, Inc.                                    Invoice Number        4415167
00004    Business Operations                                                                        Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/25 | JCH | Develop proposed remedy provision for vendor dispute | 0.20 | 172.00 |
| 02/04/25 | JCH | Review and analysis of committee comments to draft orders for final hearing | 0.20 | 172.00 |
| 02/04/25 | JCH | Conference with counsel to JPM re: committee issues list | 0.10 | 86.00 |
| 02/04/25 | JCH | Correspondence with R. Gorin of Getzler Henrich re: credit terms dispute | 0.20 | 172.00 |
| 02/04/25 | JCH | Review and analysis of further revised critical vendor letter draft | 0.20 | 172.00 |
| 02/04/25 | JCH | Review and analysis of vendor liability details for critical vendor reconciliation | 0.20 | 172.00 |
| 02/04/25 | JCH | Correspondence with R. Gorin and R. Aly re: vendor reconciliation detail | 0.20 | 172.00 |
| 02/04/25 | JCH | Review draft cease and desist letter for former employee | 0.10 | 86.00 |
| 02/04/25 | CAP | Draft cease and desist letter to former employee | 0.50 | 305.00 |
| 02/05/25 | AHI | Email exchange with R. Gorin re: critical trade letter issues | 0.10 | 86.00 |
| 02/05/25 | AHI | Conference call with consignment creditor | 0.40 | 344.00 |
| 02/05/25 | AHI | Analysis of issues re: consignment creditor | 0.20 | 172.00 |
| 02/05/25 | AHI | Telephone call to R. Aly re: critical trade issues | 0.10 | 86.00 |
| 02/05/25 | AHI | Email from R. Aly re: trade credit issue - critical trade vendor | 0.10 | 86.00 |
| 02/05/25 | AHI | Email to critical trade vendor re: credit and letter agreement | 0.30 | 258.00 |
| 02/05/25 | AHI | Email from counsel to Image re: consignment agreement | 0.10 | 86.00 |
| 02/05/25 | AHI | Review emails re: critical trade issues | 0.20 | 172.00 |
| 02/05/25 | AHI | Email from R. Aly re: book scan | 0.10 | 86.00 |
| 02/05/25 | JCH | Prepare for call with counsel to consignment vendor | 0.20 | 172.00 |
| 02/05/25 | JCH | Conference with counsel to Image re: alleged consignment arrangement | 0.40 | 344.00 |
| 02/05/25 | JCH | Review and analysis of consignment priority issues | 0.30 | 258.00 |
| 02/05/25 | JCH | Review and analysis of D&O policy provisions | 0.20 | 172.00 |
| 02/05/25 | JCH | Correspondence with counsel to critical vendor re: reconciliation of dispute amounts | 0.10 | 86.00 |
| 02/05/25 | JCH | Correspondence with B. Henrich re: committee FA inquiries and proposed response to same | 0.20 | 172.00 |
| 02/05/25 | JCH | Conference with committee counsel re: DIP loan order | 0.20 | 172.00 |
| 02/05/25 | JCH | Conference with J. Young, counsel to JPM, re: negotiations with committee | 0.50 | 430.00 |

391844          Diamond Comic Distributors, Inc.                                Invoice Number        4415167
00004           Business Operations                                                                   Page: 5
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/25 | JCH | Correspondence with Raymond James team re: response to committee information requests | 0.20 | 172.00 |
| 02/06/25 | AHI | Conference call with insurance broker re: surety bond | 0.30 | 258.00 |
| 02/06/25 | JCH | Conference with B. Henrich re: develop final scenarios for post sale | 1.30 | 1,118.00 |
| 02/06/25 | JCH | Correspondence and conference with committee counsel re: various issues and draft orders | 0.90 | 774.00 |
| 02/06/25 | JCH | Review correspondence with client team re: vendor dispute | 0.10 | 86.00 |
| 02/06/25 | JCH | Telephone call to R. Gorin re: vendor issue. critical vendor terms and re: revised DIP model | 0.20 | 172.00 |
| 02/06/25 | JCH | Telephone call to B Henrich re: parameters for revised DIP model | 0.10 | 86.00 |
| 02/06/25 | JCH | Conference with Getzler Henrich team re: revised DIP model and parameters for same | 0.80 | 688.00 |
| 02/06/25 | JCH | Conference with J. Young, counsel to JPM, re: DIP issues raised by committee | 0.70 | 602.00 |
| 02/06/25 | JCH | Telephone call from D. Ruediger, counsel to JP Morgan, re: letter of credit inquiry | 0.10 | 86.00 |
| 02/06/25 | JCH | Telephone call to/from R. Gorin re: bond or letter of credit option for imports | 0.20 | 172.00 |
| 02/06/25 | JCH | Conference with M. Minuti re: DIP hearing issues and timing to resolve same | 0.20 | 172.00 |
| 02/06/25 | JCH | Conference with committee counsel, Franco, re: DIP financing dispute | 0.90 | 774.00 |
| 02/06/25 | JCH | Detailed review and analysis of committee DIP comments and note comments re: same | 0.60 | 516.00 |
| 02/06/25 | JCH | Conference call with counsel to JP Morgan and committee counsel re: negotiation of DIP order issues | 1.10 | 946.00 |
| 02/06/25 | JCH | Correspondence with counsel to vendor counsel re: proposed final terms to vendor agreement | 0.10 | 86.00 |
| 02/06/25 | JCH | Conference with D. Ruediger and J. Young, counsel to JP Morgan, re: further discussion re; DIP issues | 0.40 | 344.00 |
| 02/06/25 | JCH | Telephone call to Franco, counsel to committee, re: DIP financing order | 0.20 | 172.00 |
| 02/06/25 | JCH | Conference with J. Young re: further discussion of DIP issues | 0.20 | 172.00 |
| 02/06/25 | EKS | Correspondence w/ JPM counsel and insurance broker re: revisions to insurance certificates | 0.20 | 93.00 |
| 02/06/25 | TNF | Call to P. Helt re: collections | 0.20 | 97.00 |
| 02/06/25 | TNF | Correspondence with W. Aly, P. Topper re: ordinary course collections counsel | 0.10 | 48.50 |
| 02/06/25 | TNF | Analysis of R. Aly correspondence re: collections counsel | 0.10 | 48.50 |
| 02/07/25 | AHI | Email from R. Gorin re: vendor issues | 0.50 | 430.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number        4415167
00004        Business Operations                                                                        Page: 6
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/25 | MM | Telephone call with J. Hampton re: status of negotiations with Committee | 0.30 | 292.50 |
| 02/07/25 | JCH | Review and analysis of open DIP financing issues | 0.20 | 172.00 |
| 02/07/25 | JCH | Conference with P. Topper re: revisions to pending orders per discussions with committee counsel | 0.50 | 430.00 |
| 02/07/25 | JCH | Review and analysis of credit agreement re: revisions required | 0.20 | 172.00 |
| 02/07/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: vendor reconciliation dispute | 0.10 | 86.00 |
| 02/07/25 | JCH | Telephone call to Franco, committee counsel, re: rescheduled DIP hearing | 0.10 | 86.00 |
| 02/07/25 | JCH | Review and revision of critical vendor letter draft and finalize same | 0.20 | 172.00 |
| 02/07/25 | JCH | Conference with B. Henrich re: update from CF bank group | 0.30 | 258.00 |
| 02/07/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re: Gilroy Road warehouse lease and personalty in same | 0.20 | 172.00 |
| 02/07/25 | JCH | Correspondence with client team re: confirmed terms for critical vendor agreement | 0.20 | 172.00 |
| 02/07/25 | JCH | Correspondence with C. Tyson of Alliance re: critical vendor issue | 0.30 | 258.00 |
| 02/07/25 | JCH | Review and analysis of further open issues on second day order and revision of same | 0.30 | 258.00 |
| 02/07/25 | JCH | Correspondence with counsel to JPM, D. Ruediger, re: revisions to further interim DIP order | 0.20 | 172.00 |
| 02/07/25 | JCH | Correspondence with client team re: amendments for DIP order and information request re: same | 0.20 | 172.00 |
| 02/07/25 | JCH | Correspondence and conference with P. Topper re: further revisions to second day orders per correspondence with committee counsel | 0.30 | 258.00 |
| 02/08/25 | JCH | Develop bridge interim DIP order and revise draft of same | 0.80 | 688.00 |
| 02/08/25 | JCH | Review and analysis of first day hearing motion and order in response to client inquiry and note follow up request | 0.60 | 516.00 |
| 02/08/25 | JCH | Review and analysis of correspondence and town hall queries received from R. Gorin and prepare response to same | 0.50 | 430.00 |
| 02/08/25 | JCH | Conference with P. Topper re: client first day order inquiry | 0.20 | 172.00 |
| 02/08/25 | JCH | Telephone call from P. Topper re: potential modification to first day motion and revised second day motions | 0.70 | 602.00 |
| 02/08/25 | JCH | Review correspondence from D. Reudiger, counsel to JPM, re: comments to bridge DIP order draft | 0.10 | 86.00 |
| 02/08/25 | JCH | Correspondence with JPM counsel re: revised DIP order and bid procedures | 0.20 | 172.00 |
| 02/08/25 | JCH | Conference with P. Topper re: further revision to bid procedures | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4415167
00004           Business Operations                                                                         Page: 7
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/25 | JCH | Preliminary review and analysis of first amendment to DIP credit agreement | 0.20 | 172.00 |
| 02/08/25 | CAP | Revise townhall Q&A for Alliance employees | 0.30 | 183.00 |
| 02/09/25 | JCH | Review and analysis of draft updated DIP budget and note comments to same | 0.60 | 516.00 |
| 02/09/25 | JCH | Review status of revised second day orders and open bid procedure issue | 0.30 | 258.00 |
| 02/09/25 | JCH | Correspondence with J. Young, JPM counsel, and R. Gorin, re: DIP order comments and state of draft final order | 0.20 | 172.00 |
| 02/09/25 | JCH | Review and analysis of committee comments to DIP order and updated bid procedures | 0.20 | 172.00 |
| 02/09/25 | JCH | Review correspondence with J. Young, counsel to JPM, re: updated orders | 0.10 | 86.00 |
| 02/10/25 | MM | E-mail from G. Richards re: NDA breaches | 0.10 | 97.50 |
| 02/10/25 | MM | Review of e-mail from DSTLRY's counsel re: distribution agreement | 0.10 | 97.50 |
| 02/10/25 | MM | E-mails from L. Berret re: budget issues | 0.20 | 195.00 |
| 02/10/25 | JCH | Review and analysis of company town hall issues and draft responses to same | 0.50 | 430.00 |
| 02/10/25 | JCH | Further review and analysis of DIP credit agreement amendment | 0.20 | 172.00 |
| 02/10/25 | JCH | Telephone call to/from and correspondence with J. Young, counsel to JPM, re: committee comment to bridge order for DIP | 0.20 | 172.00 |
| 02/10/25 | JCH | Review correspondence from counsel to distributor re: proposed termination of agreement | 0.20 | 172.00 |
| 02/10/25 | JCH | Review and analysis of correspondence from counsel to vendor re: vendor agreement and post petition liability | 0.20 | 172.00 |
| 02/10/25 | JCH | Conference with R. Gorin and W. Aly re: budget review and issues | 1.00 | 860.00 |
| 02/10/25 | JCH | Conference with D. Reudiger and J. Young, counsel to JPM, re: DIP budget and amendment | 0.40 | 344.00 |
| 02/10/25 | JCH | Conference with client team re: funding of vendor demand | 0.20 | 172.00 |
| 02/10/25 | JCH | Correspondence with R. Aly re: payables and set off inquiries | 0.10 | 86.00 |
| 02/10/25 | JCH | Correspondence and conference with W. Aly re: contract cure analysis | 0.20 | 172.00 |
| 02/10/25 | JCH | Correspondence with R. Gorin re: analysis and treatment of pending invoices for critical vendor and review same | 0.20 | 172.00 |
| 02/10/25 | JCH | Review correspondence and materials received from vendor counsel re: terms and conditions | 0.10 | 86.00 |
| 02/10/25 | JCH | Review and analysis of updated DIP budget draft and conference with R. Gorin and R. Aly re: same | 0.80 | 688.00 |
| 02/10/25 | JCH | Telephone call to R. Gorin re: healthcare plan funding issue | 0.10 | 86.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415167
00004         Business Operations                                                                        Page: 8
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/25 | JCH | Review and analysis of open DIP budget issues and next steps to address same | 0.40 | 344.00 |
| 02/11/25 | JCH | Telephone call to re: funding of self funded plan run-out | 0.10 | 86.00 |
| 02/11/25 | JCH | Review correspondence with K. Kobbe, counsel to S. Geppi, re: credit agreement amendment | 0.10 | 86.00 |
| 02/11/25 | JCH | Correspondence with counsel re: potential interest in assets of debtor affiliated entity | 0.10 | 86.00 |
| 02/11/25 | JCH | Correspondence with D. Reudiger of JPM and R. Gorin re: DIP amendment and budget draft | 0.20 | 172.00 |
| 02/11/25 | JCH | Review materials and conference with client team re: inventory issues | 0.70 | 602.00 |
| 02/11/25 | JCH | Review and analysis of updated extended DIP budget | 0.20 | 172.00 |
| 02/11/25 | JCH | Conference with B. Henrich re: budget issues and revisions for same | 0.40 | 344.00 |
| 02/11/25 | JCH | Review and analysis of correspondence from R. Gorin re: employee claim questions and draft response to same | 0.20 | 172.00 |
| 02/11/25 | JCH | Correspondence to client team re: draft correspondence to vendors re: response to inventory inquiries | 0.20 | 172.00 |
| 02/11/25 | JCH | Correspondence with committee counsel re: DIP order and DIP budget | 0.20 | 172.00 |
| 02/11/25 | JCH | Telephone call to J. Young, counsel to JPM, re: final DIP order issues | 0.10 | 86.00 |
| 02/11/25 | JCH | Review and analysis of vendor agreement re: priority of interest | 0.30 | 258.00 |
| 02/12/25 | JCH | Correspondence with C. Tyson and M. Young of Diamond re: vendor agreement dispute | 0.10 | 86.00 |
| 02/12/25 | JCH | Review correspondence from R. Gorin re: vendor due diligence inquiry | 0.10 | 86.00 |
| 02/12/25 | JCH | Conference with M. Minuti re: preparation for DIP hearing and issues re: same | 0.30 | 258.00 |
| 02/12/25 | JCH | Conference with J. Young, counsel to JPM, re: DIP dispute with committee | 1.10 | 946.00 |
| 02/12/25 | JCH | Conference with Getzler Henrich team re: budgeting scenarios | 0.90 | 774.00 |
| 02/12/25 | JCH | Correspondence and conference with counsel to distributor re: contract issue | 0.30 | 258.00 |
| 02/12/25 | JCH | Telephone call to R. Gorin re: distributor contract issue | 0.10 | 86.00 |
| 02/12/25 | JCH | Review correspondence from counsel to Broadsword re: vendor issue | 0.10 | 86.00 |
| 02/12/25 | JCH | Review correspondence from R. Gorin re: industry publication re: sale process | 0.20 | 172.00 |
| 02/12/25 | JCH | Review correspondence from vendor re: demand for priority payment | 0.10 | 86.00 |
| 02/12/25 | JCH | Develop case strategy re: open DIP dispute and DIP hearing re: same | 0.30 | 258.00 |
| 02/12/25 | TNF | Correspondence with R. Aly re: Broadsword goods | 0.10 | 48.50 |

55413056.1 04/10/2025

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4415167
00004           Business Operations                                                                          Page: 9
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/25 | TNF | Correspondence with A. Isenberg re: ordinary course professionals | 0.10 | 48.50 |
| 02/13/25 | AHI | Email from R. Gorin re: transaction issues | 0.10 | 86.00 |
| 02/13/25 | JCH | Correspondence with R. Gorin and client team re: vendor issue re: distribution | 0.20 | 172.00 |
| 02/13/25 | JCH | Review and analysis of vendor agreement | 0.20 | 172.00 |
| 02/13/25 | JCH | Correspondence with R. Gorin re: distributor inquiry and options to address same | 0.20 | 172.00 |
| 02/13/25 | JCH | Telephone call to R. Gorin re: vendor dispute | 0.20 | 172.00 |
| 02/13/25 | JCH | Conference with counsel to vendor re: product shipment dispute | 0.30 | 258.00 |
| 02/13/25 | JCH | Correspondence with counsel to Pillister re: alleged breaches by debtor | 0.20 | 172.00 |
| 02/13/25 | JCH | Conference with M. Minuti re: case status re: DIP dispute and DIP hearing | 0.60 | 516.00 |
| 02/13/25 | JCH | Conference with B. Henrich re: DIP budget draft | 0.10 | 86.00 |
| 02/13/25 | JCH | Correspondence with R. Gorin re: vendor terms dispute | 0.20 | 172.00 |
| 02/13/25 | JCH | Conference with B. Henrich and R. Aly re: DIP budget revisions and review of same | 0.30 | 258.00 |
| 02/13/25 | JCH | Review and analysis of issues list for DIP order and note comments | 0.40 | 344.00 |
| 02/13/25 | JCH | Review and analysis of updated draft DIP budget and note comments to same | 0.30 | 258.00 |
| 02/13/25 | JCH | Conference with counsel to JPM, J. Young, and J. Reudiger re: DIP issues | 0.70 | 602.00 |
| 02/13/25 | JCH | Correspondence with client team re: budget draft comments | 0.20 | 172.00 |
| 02/13/25 | JCH | Review and analysis of post closing liabilities to be addressed | 0.30 | 258.00 |
| 02/14/25 | AHI | Email from T. Lenegham re: Transcom | 0.10 | 86.00 |
| 02/14/25 | AHI | Emails from Getzler Henrich re: Transcom | 0.10 | 86.00 |
| 02/14/25 | AHI | Emails from Raymond James re: TPM issues | 0.10 | 86.00 |
| 02/14/25 | JCH | Review correspondence with R. Gorin re: critical vendor inquiry | 0.10 | 86.00 |
| 02/14/25 | JCH | Review and analysis of DIP loan variance report | 0.20 | 172.00 |
| 02/14/25 | JCH | Review and analysis of correspondence and materials in preparation for conference with vendor, counsel and client | 0.80 | 688.00 |
| 02/14/25 | JCH | Review and analysis of updated DIP order draft and note comments to same | 0.30 | 258.00 |
| 02/14/25 | JCH | Correspondence and conference with JPM counsel re: DIP financing negotiations | 0.20 | 172.00 |

391844   Diamond Comic Distributors, Inc.                          Invoice Number      4415167
00004    Business Operations                                       Page: 10
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/25 | JCH | Conference with vendor and counsel re: negotiation of supply agreement issues | 1.20 | 1,032.00 |
| 02/14/25 | JCH | Conference with B. Henrich and R. Gorin re: DIP budget | 0.30 | 258.00 |
| 02/14/25 | JCH | Review and analysis of draft supply agreement received from vendor and note comments to same re: Funko | 0.20 | 172.00 |
| 02/14/25 | JCH | Review correspondence from R. Gorin re: update from discussions with committee financial advisor | 0.10 | 86.00 |
| 02/14/25 | EKS | Correspondence w/ JPM counsel and insurance brokers re: revisions to insurance certificates | 0.30 | 139.50 |
| 02/15/25 | MM | E-mail from R. Gorin re: consignment questions | 0.10 | 97.50 |
| 02/15/25 | MM | Review of e-mails from Getzler team re: consignment inventory | 0.20 | 195.00 |
| 02/15/25 | MM | Review of e-mails with Alliance Entertainment re: sales tax issues | 0.20 | 195.00 |
| 02/15/25 | JCH | Correspondence with committee counsel and JPM counsel re: DIP order issues | 0.20 | 172.00 |
| 02/15/25 | JCH | Correspondence with R. Gorin and B. Henrich re: open issues for DIP order | 0.10 | 86.00 |
| 02/15/25 | JCH | Correspondence with W. Aly of Getzler Henrich re: Washington State tax inquiry | 0.20 | 172.00 |
| 02/15/25 | JCH | Correspondence with G. Richards of Raymond James re: tax inquiry | 0.20 | 172.00 |
| 02/15/25 | JCH | Preliminary review and analysis of updated DIP order draft received from JPM counsel | 0.40 | 344.00 |
| 02/15/25 | JCH | Correspondence with W. Aly of Getzler Henrich re: tax inquiry follow up | 0.10 | 86.00 |
| 02/15/25 | JCH | Review correspondence from W. Barucci of Dynamite Comics re: distribution issue | 0.10 | 86.00 |
| 02/16/25 | AHI | Email from W. Aly re: Washington tax inquiry | 0.10 | 86.00 |
| 02/17/25 | JCH | Telephone call to committee counsel re: DIP budget and DIP order | 0.30 | 258.00 |
| 02/17/25 | JCH | Review and analysis of draft correspondence to vendor re: proposed terms and revise same | 0.20 | 172.00 |
| 02/17/25 | JCH | Review and analysis of draft bridge order for DIP financing | 0.10 | 86.00 |
| 02/17/25 | JCH | Correspondence and conference with J. Young and D. Reudiger, counsel to JPM, re: DIP order issues | 0.40 | 344.00 |
| 02/17/25 | JCH | Review correspondence with vendor Dynamic re: proposed settlement terms | 0.10 | 86.00 |
| 02/17/25 | JCH | Review, analyze and revise draft correspondence to alleged consignment party | 0.20 | 172.00 |
| 02/17/25 | JCH | Conference with R. Aly re: revisions to DIP budget | 0.10 | 86.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415167 |
| 00004 | Business Operations | | | Page: 11 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/18/25 | JCH | Correspondence with C. Tyson of Diamond, re: revisions to vendor talking points | 0.10 | 86.00 |
| 02/18/25 | JCH | Correspondence with client and Raymond James team re: NDA issue and review previous agreement with party re: same | 0.20 | 172.00 |
| 02/18/25 | JCH | Review correspondence and materials received from Dynamic Forces re: vendor agreement resolution | 0.10 | 86.00 |
| 02/18/25 | JCH | Telephone call from B. Henrich re: DIP budget update and DIP order | 0.30 | 258.00 |
| 02/18/25 | JCH | Review and analysis of correspondence from vendor re: funding and reporting issue and follow up with R. Gorin re: same | 0.10 | 86.00 |
| 02/18/25 | JCH | Correspondence with client team re: contract notice and cure analysis scope | 0.30 | 258.00 |
| 02/18/25 | JCH | Conference with R. Gorin and R. Aly re: revised DIP budget and order | 0.50 | 430.00 |
| 02/19/25 | JCH | Review and analysis of correspondence from vendor and follow up with client team re: same | 0.20 | 172.00 |
| 02/19/25 | JCH | Telephone call from R. Aly re: borrowing base inquiry and analysis | 0.20 | 172.00 |
| 02/19/25 | JCH | Review and analysis of borrowing base calculation inquiry and analysis of letter of credit overlay on same | 0.30 | 258.00 |
| 02/20/25 | AHI | Review draft letter to Funko - revise same | 0.30 | 258.00 |
| 02/20/25 | JCH | Review correspondence from vendor, Dynamic Forces, re: supply agreement issues | 0.20 | 172.00 |
| 02/20/25 | JCH | Review and analysis of correspondence from ARA, Inc. re: contract cure notice inquiry | 0.10 | 86.00 |
| 02/20/25 | JCH | Correspondence with R. Gorin and business team re: critical vendor inquiry and information request re: same | 0.30 | 258.00 |
| 02/20/25 | JCH | Review and analysis of correspondence from R. Gorin and T. Garey of Diamond re: setoff issue and re: counter party demand | 0.20 | 172.00 |
| 02/20/25 | JCH | Review correspondence from counsel to landlords re: rent and lease inquiry and follow up with client team re: same | 0.20 | 172.00 |
| 02/21/25 | JCH | Telephone call to B. Henrich of Getzler Henrich re: sale process issue and re: UST objection to Getzler retention | 0.20 | 172.00 |
| 02/21/25 | JCH | Review marked critical vendor letter and correspondence with client team re: same | 0.20 | 172.00 |
| 02/21/25 | JCH | Telephone call from R. Gorin re: vendor press interview re: Diamond and review same | 0.20 | 172.00 |
| 02/21/25 | JCH | Review correspondence and draft agreement received from R. Gorin and note comments to same | 0.20 | 172.00 |
| 02/22/25 | JCH | Review and analysis of Diamond UK options | 0.30 | 258.00 |
| 02/23/25 | JCH | Review and analysis of critical vendor letter draft and note comments to same | 0.30 | 258.00 |
| 02/24/25 | AHI | Revise vendor letter | 0.60 | 516.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415167 |
| 00004 | Business Operations | | | Page: 12 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/24/25 | JCH | Correspondence with R. Gorin re: status of rent and landlord inquiry re: same | 0.20 | 172.00 |
| 02/24/25 | JCH | Review and analysis of updated draft of mark up of critical vendor agreement | 0.30 | 258.00 |
| 02/24/25 | JCH | Review of correspondence from vendor re: payment demand and status of vendor agreement | 0.10 | 86.00 |
| 02/24/25 | JCH | Review and analysis of proposed revised Keip structure and analysis of timing for implementation of same | 0.20 | 172.00 |
| 02/25/25 | JCH | Review and analysis of updated incentive plan details | 0.20 | 172.00 |
| 02/25/25 | JCH | Review and analysis of borrowing base and budget constraints re: inventory in transit | 0.30 | 258.00 |
| 02/25/25 | JCH | Review and analysis of correspondence from counsel to vendor re: reporting inquiry and re: characterization of agreement | 0.20 | 172.00 |
| 02/25/25 | JCH | Review and analysis of Janney agreement in response to committee counsel inquiry and committee counsel re: same | 0.20 | 172.00 |
| 02/25/25 | JCH | Review correspondence from B. Barrucci of Dynamite re: vendor agreement issue | 0.10 | 86.00 |
| 02/25/25 | JCH | Review correspondence and materials received from R. Gorin re: IP ownership and disclosures | 0.20 | 172.00 |
| 02/25/25 | JCH | Correspondence with J. Fletcher, counsel to purported consignor, re: contract cure and performance issues | 0.20 | 172.00 |
| 02/26/25 | AHI | Email to J. Hampton re: vendor letter | 0.10 | 86.00 |
| 02/26/25 | JCH | Correspondence with R. Gorin and Getzler Henrich team re: data room update and schedule amendments | 0.20 | 172.00 |
| 02/26/25 | JCH | Review correspondence from client, R. Gorin, re: landlord damage claims and review analysis of same | 0.20 | 172.00 |
| 02/26/25 | JCH | Conference with A. Isenberg re: open case issues | 0.70 | 602.00 |
| 02/26/25 | JCH | Correspondence with client team re: intellectual property rights analysis | 0.20 | 172.00 |
| 02/26/25 | JCH | Review correspondence from R. Gorin re: media publication regarding schedules and develop response to same | 0.20 | 172.00 |
| 02/26/25 | JCH | Conference with client team re: open case issues | 0.80 | 688.00 |
| 02/26/25 | JCH | Conference with client team re: analysis of inventory characterization issues | 1.20 | 1,032.00 |
| 02/26/25 | JCH | Review and analysis of vendor agreements re: characterization of same | 0.30 | 258.00 |
| 02/26/25 | JCH | Review and analysis of Lunar supply agreement and note comments re: same | 0.30 | 258.00 |
| 02/26/25 | JCH | Review and analysis of inventory priority issues re: ownership of same | 0.60 | 516.00 |
| 02/26/25 | JCH | Review correspondence from R. Gorin re: vendor response to stay violation correspondence | 0.10 | 86.00 |

391844    Diamond Comic Distributors, Inc.    Invoice Number    4415167

00004    Business Operations    Page: 13

03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/26/25 | JCH | Review correspondence from T. Garey of Diamond re: vendor dispute | 0.10 | 86.00 |
| 02/26/25 | JCH | Review and analysis of draft motion to oppose employee incentive plans | 0.20 | 172.00 |
| 02/27/25 | JCH | Review and analysis of critical vendor letter draft and note revisions to same | 0.20 | 172.00 |
| 02/27/25 | JCH | Conference with A. Isenberg re: inventory analysis re: classification of same | 0.40 | 344.00 |
| 02/27/25 | JCH | Review and analysis of proposed revised employee income program | 0.30 | 258.00 |
| 02/27/25 | JCH | Review and analysis of correspondence from R. Gorin re: Keip program parameters and program details re: same | 0.30 | 258.00 |
| 02/27/25 | JCH | Review and analysis of Image and Lunar agreements | 0.60 | 516.00 |
| 02/27/25 | JCH | Prepare for conference with client team re: inventory priority issues | 0.30 | 258.00 |
| 02/27/25 | JCH | Conference with client team re: inventory priority analysis and issues | 1.40 | 1,204.00 |
| 02/27/25 | JCH | Review and analysis of issues from discussion with client team re: inventory characterization analysis | 0.30 | 258.00 |
| 02/27/25 | JCH | Telephone call to/from W. Aly of Getzler Henrich re: contractor cure analysis issues | 0.20 | 172.00 |
| 02/27/25 | TNF | Analysis of IRS outreach re: filing | 0.10 | 48.50 |
| 02/28/25 | JCH | Prepare for call with vendors' counsel (Image and Lunar) re: agreement characterization, arrearages, sale process and default notice | 0.90 | 774.00 |
| 02/28/25 | JCH | Review and analysis of revised vendor agreement draft and review prior correspondence re: same | 0.30 | 258.00 |
| 02/28/25 | JCH | Review and analysis of DIP variance report | 0.20 | 172.00 |
| 02/28/25 | JCH | Review and analysis of DIP credit agreement re: variance provisions | 0.20 | 172.00 |
| 02/28/25 | JCH | Conference with counsel to Image re: contract issues | 0.50 | 430.00 |
| 02/28/25 | JCH | Review and analysis of correspondence from counsel to vendor (Bodai) contract assumption and cure issues | 0.30 | 258.00 |
| 02/28/25 | JCH | Review correspondence and materials received from R. Aly of Getzler Henrich re: reporting materials | 0.20 | 172.00 |
| 02/28/25 | JCH | Conference with B. Henrich re: committee information request | 0.40 | 344.00 |

TOTAL HOURS    85.00

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4415167
00004       Business Operations                                                                      Page: 14
03/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.70 | at | 485.00 | = | 339.50 |
| Jeffrey C. Hampton | 70.10 | at | 860.00 | = | 60,286.00 |
| Adam H. Isenberg | 11.40 | at | 860.00 | = | 9,804.00 |
| Mark Minuti | 1.50 | at | 975.00 | = | 1,462.50 |
| Carolyn A. Pellegrini | 0.80 | at | 610.00 | = | 488.00 |
| Emily K. Strine | 0.50 | at | 465.00 | = | 232.50 |

CURRENT FEES      72,612.50

TOTAL AMOUNT OF THIS INVOICE      72,612.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415082 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/14/25 | AHI | Telephone call to R. Gorin re: filing - communication issues | 0.20 | 172.00 |
| 01/14/25 | AHI | Email to T. Goldsmith re: good standing certificate | 0.10 | 86.00 |
| 01/14/25 | AHI | Email exchange with T. Goldsmith re: good standing certificate | 0.20 | 172.00 |
| 01/14/25 | AHI | Email from R. Aly re: UST issues - first day pleadings | 0.10 | 86.00 |
| 01/14/25 | AHI | Review email from US Trustee re: first day pleadings | 0.40 | 344.00 |
| 01/14/25 | AHI | Analysis of strategic issues re: first day pleadings - UST issues | 0.40 | 344.00 |
| 01/14/25 | AHI | Conference call with R. Gorin re: initial version issues | 0.30 | 258.00 |
| 01/14/25 | MM | E-mail from P. Topper re: assignment of judge | 0.10 | 97.50 |
| 01/14/25 | MM | E-mails with A. Haesler re: first day hearing / logistics | 0.20 | 195.00 |
| 01/14/25 | MM | E-mails with P. Topper re: filing of petitions and first day motions | 0.20 | 195.00 |
| 01/14/25 | MM | E-mails between J. Hampton and R. Gorin re: first day hearing | 0.20 | 195.00 |
| 01/14/25 | MM | Review of various e-mails to/from US Trustee re: comments to first day orders | 0.30 | 292.50 |
| 01/14/25 | JCH | Drafting correspondence to counsel to S. Geppi confirming filing | 0.10 | 86.00 |
| 01/14/25 | JCH | Correspondence with Omni team re: activating case site and docket access | 0.20 | 172.00 |
| 01/14/25 | JCH | Correspondence with lender's counsel, J. Young and Raymond James team re: first day hearing | 0.20 | 172.00 |
| 01/14/25 | REW | Prepare binders for first day hearing | 1.20 | 372.00 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Chapter 11 Petition for Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308) Lead Case. | 0.50 | 157.50 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4415082
00005           Case Administration                                                                          Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Chapter 11 Petition for Comic Exporters, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10309). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Chapter 11 Petition for Comic Holdings, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10311). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Chapter 11 Petition for Diamond Select Toys & Collectibles, Inc. on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10312). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Motion for Joint Administration with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Notice of Application of Complex Chapter 11 Case Procedures with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-10308). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) File (A) a Consolidated Creditor Matrix and (B) a Consolidated List of the Debtors' Top Thirty Creditors; (II) Redact Individual Customer Information; and (III) Provide Notices with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order Extending the Time Within Which Debtors Must File Their Schedules of Assets and Liabilities and Statements of Financial Affairs with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Application to Appoint Omni Agent Solutions, Inc., as Claims and Noticing Agent Effective as of The Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States | 0.50 | 157.50 |

55412170.1 04/10/2025

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4415082 |
| 00005 | Case Administration | | | | Page: 3 |
| 03/28/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Insurance Policies and Agreements Relating Thereto, (B) Honor Certain Prepetition Obligations in Respect Thereof, and (C) Renew, Revise, Extend, Supplement or Enter Into New Insurance Coverage, and (II) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of Interim and Final Orders (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures to Resolve Requests for Additional Assurance, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition Taxes and Fees, and (II) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations, (II) Authorizing Continuation of Ordinary Course Intercompany Transactions, (III) Extending Time to Comply With the Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order (I) Authorizing he Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain Their Compensation and Benefits Programs, and (II) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to Administer Existing Customer Programs in the Ordinary Course of Business with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States | 0.40 | 126.00 |

391844          Diamond Comic Distributors, Inc.                                Invoice Number          4415082
00005           Case Administration                                                                     Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers and Freight Forwarders, and (II) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Critical Vendors, and (II) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying The Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 01/14/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Agenda of Matters Scheduled for Hearing on January 15, 2025, at 1:30 PM (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 01/14/25 | ANF | Call with T. Falk and P. Topper re: hearing case background and first day hearing issues and RV same | 0.90 | 436.50 |
| 01/14/25 | NS | Review motions and update names of motions in agenda and request for emergency hearing | 0.90 | 319.50 |
| 01/14/25 | NS | Add case numbers to joint administration motion | 0.20 | 71.00 |
| 01/14/25 | NS | Finalize notice of complex chapter 11 case procedures before filing | 0.10 | 35.50 |
| 01/14/25 | NS | Calls with P. Topper re: finalizing first day motions ahead of filing | 0.30 | 106.50 |
| 01/14/25 | NS | Calls with T. Falk re: finalizing first day motions ahead of filing | 0.10 | 35.50 |
| 01/14/25 | NS | Emails with P. Markey P. Topper and T. Falk re: filing first day motions | 0.40 | 142.00 |
| 01/14/25 | NS | Emails to P. Topper and T. Falk re: updated first day declaration | 0.10 | 35.50 |
| 01/14/25 | NS | Review and finalize customer programs motion for filing | 0.60 | 213.00 |
| 01/14/25 | NS | Call with P. Topper re: finalizing customer programs motion | 0.10 | 35.50 |
| 01/14/25 | NS | Call with T. Falk re: finalizing and filing first day motions | 0.10 | 35.50 |
| 01/14/25 | NS | Review local rules re: filing request for an emergency hearing | 0.10 | 35.50 |

391844
00005
03/28/25

Diamond Comic Distributors, Inc.

Case Administration

Invoice Number 4415082

Page: 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/25 | NS | Update agenda to include docket numbers and petition number | 0.20 | 71.00 |
| 01/14/25 | NS | Update and finalize pro hac vice application of Minuti | 0.10 | 35.50 |
| 01/14/25 | NS | Update and finalize Isenberg's pro hac vice application | 0.10 | 35.50 |
| 01/14/25 | NS | Update and finalize Topper's pro hac vice application | 0.10 | 35.50 |
| 01/14/25 | NS | Update and finalize Falk's pro hac vice application | 0.10 | 35.50 |
| 01/14/25 | NS | Email to P. Markey re: filing declaration of Robert Gorin | 0.10 | 35.50 |
| 01/14/25 | NS | Update and finalize Smargiassi's pro hac vice application | 0.10 | 35.50 |
| 01/14/25 | NS | Review and finalize declaration of Robert Gorin | 0.10 | 35.50 |
| 01/14/25 | NS | Email to R. Warren re: filing first day declaration | 0.10 | 35.50 |
| 01/14/25 | NS | Add docket numbers and declarations to first day agenda | 0.30 | 106.50 |
| 01/14/25 | NS | Review docket re: drafting agenda for first day hearing | 0.10 | 35.50 |
| 01/14/25 | NS | Review complex case procedures re: first day hearing | 0.20 | 71.00 |
| 01/14/25 | NS | Email pro hac vice motions to P. Topper | 0.10 | 35.50 |
| 01/14/25 | NS | Email to P. Topper re: Judge Rice's chambers procedures | 0.10 | 35.50 |
| 01/14/25 | NS | Review Judge Rice's chambers procedures | 0.20 | 71.00 |
| 01/14/25 | NS | Emails with J. Rosenfeld re: attorney compensation disclosure | 0.10 | 35.50 |
| 01/14/25 | NS | Call with P. Topper re: filing attorney compensation disclosure and pro hac vice motions | 0.30 | 106.50 |
| 01/14/25 | NS | Emails with P. Topper re: updated agenda | 0.10 | 35.50 |
| 01/14/25 | NS | Call with P. Topper re: filing declarations in support of first day motions | 0.20 | 71.00 |
| 01/14/25 | NS | Update and finalize Hampton's pro hac vice application | 0.10 | 35.50 |
| 01/14/25 | NS | Call with P. Topper re: finalizing Declaration of Robert Gorin | 0.10 | 35.50 |
| 01/14/25 | TNF | Analysis of filed petitions, case numbers, impact on first day motions | 0.20 | 97.00 |
| 01/14/25 | TNF | Analysis of joint administration motion | 0.10 | 48.50 |
| 01/14/25 | TNF | Correspondence with P. Topper re: first day motion final review | 0.10 | 48.50 |
| 01/14/25 | TNF | Correspondence with P. Topper re: consolidated creditor matrix motion | 0.10 | 48.50 |
| 01/14/25 | TNF | Correspondence with P. Markey re: consolidated creditor matrix motion | 0.10 | 48.50 |
| 01/14/25 | TNF | Correspondence with P. Markey re: consolidated matrix filing | 0.10 | 48.50 |
| 01/14/25 | TNF | Finalize filing version of consolidated creditor matrix motion | 0.10 | 48.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4415082
00005       Case Administration                                                                     Page: 6
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/25 | TNF | Correspondence with P. Topper re: redaction support | 0.10 | 48.50 |
| 01/14/25 | TNF | Prepare revised first day declaration re: redaction request | 0.20 | 97.00 |
| 01/14/25 | TNF | Correspondence with A. Haesler re: appearance for first day declaration support | 0.10 | 48.50 |
| 01/14/25 | TNF | Correspondence with P. Topper re first day filing workflow | 0.10 | 48.50 |
| 01/14/25 | TNF | Call with P. Topper re: case filings review and judge procedures | 0.10 | 48.50 |
| 01/14/25 | TNF | Prepare final insurance motion and exhibits | 0.20 | 97.00 |
| 01/14/25 | TNF | Correspondence with P. Topper re: consolidated matrix | 0.10 | 48.50 |
| 01/14/25 | TNF | Analysis of claims agent website | 0.10 | 48.50 |
| 01/14/25 | TNF | Analysis of docket and as-filed documents re: presentation to the judge | 0.40 | 194.00 |
| 01/14/25 | TNF | Analysis of K. Steverson correspondence re: first day hearing scheduling | 0.10 | 48.50 |
| 01/14/25 | TNF | Call with N. Smargiassi re: first day presentation | 0.10 | 48.50 |
| 01/14/25 | TNF | Correspondence with N. Smargiassi re: first day hearing date | 0.10 | 48.50 |
| 01/14/25 | TNF | Call to P. Markey re: first day motions filings | 0.10 | 48.50 |
| 01/14/25 | TNF | Finalizing shippers motion for filing | 0.20 | 97.00 |
| 01/14/25 | TNF | Prepare supporting transcripts for first day hearing | 0.20 | 97.00 |
| 01/14/25 | TNF | Call with N. Smargiassi re: case processes | 0.20 | 97.00 |
| 01/14/25 | TNF | Call with P. Topper, A. Fellona re: first day hearing prep | 0.20 | 97.00 |
| 01/14/25 | TNF | Correspondence with A. Fellona re: case process and appearances | 0.10 | 48.50 |
| 01/14/25 | TNF | Analysis of draft first day hearing agenda | 0.10 | 48.50 |
| 01/14/25 | TNF | Obtain listen-in permissions re: entry of appearance | 0.10 | 48.50 |
| 01/14/25 | TNF | Analysis of K. Steverson correspondence re: notice of hearing | 0.10 | 48.50 |
| 01/14/25 | TNF | Prepare notice of appearance re: A. Fellona | 0.20 | 97.00 |
| 01/14/25 | TNF | Correspondence with A. Fellona re case status | 0.10 | 48.50 |
| 01/14/25 | TNF | Prepare first day orders re: US Trustee comments | 0.30 | 145.50 |
| 01/14/25 | PNT | Call with N. Smargiassi re: revisions to first day motions. | 0.20 | 101.00 |
| 01/14/25 | PNT | Analyze UST comments to first day motions and email to H. Bernstein re: same. | 0.90 | 454.50 |
| 01/14/25 | PNT | Finalize petitions and coordinate filing with P. Markey. | 1.50 | 757.50 |
| 01/14/25 | PNT | Call with K. Grant (Clerk's office) re: filing. | 0.10 | 50.50 |

55412170.1 04/10/2025

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415082
00005         Case Administration                                                                       Page: 7
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/25 | PNT | Call with T. Falk and A. Fellona re: first day hearing. | 0.20 | 101.00 |
| 01/14/25 | PNT | Call with T. Falk re: orders for first day motions. | 0.20 | 101.00 |
| 01/14/25 | PNT | Call with K. Steverson re: service of first day motions. | 0.20 | 101.00 |
| 01/15/25 | REW | Revise interim insurance order | 0.10 | 31.00 |
| 01/15/25 | REW | Upload cash management, customer program, wages, shippers, critical vendor, utility and tax orders to the Court | 0.40 | 124.00 |
| 01/15/25 | REW | Prepare final pro hac orders (6) | 0.30 | 93.00 |
| 01/15/25 | KSC | Review email from A. Fellona with finalize Notice of Appearance and e-file with USDC of MD Bankruptcy Court | 0.20 | 63.00 |
| 01/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Disclosure of Compensation of Attorney for Debtor with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Admission Pro Hac Vice for Mark Minuti, Esq. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Admission Pro Hac Vice for Paige N. Topper, Esq. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Admission Pro Hac Vice for Jeffrey C. Hampton, Esq. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Admission Pro Hac Vice for Adam H. Isenberg, Esq. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Admission Pro Hac Vice for Turner N. Falk, Esq. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number       4415082
00005       Case Administration                                                                      Page: 8
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Admission Pro Hac Vice for Nicholas Smargiassi, Esq. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/15/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket Nos. 2, 5, 7, 8, 10, 32, 33, 34, 35, 36, 37 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 1.10 | 346.50 |
| 01/15/25 | ANF | Travel to and attend hearing | 5.10 | 2,473.50 |
| 01/15/25 | ANF | Call with T. Falk and revise notice of appearance; email T. Falk and P. Topper re: same; coordinate logistics re: filing same; review affidavit in order to prepare for hearing | 1.60 | 776.00 |
| 01/15/25 | EKS | Correspondence w/ D. Lewis re: certified formation documents for loan parties; meeting w/ A. Isenberg re: guarantor resolutions; draft authorization for C. Parker to sign for loan parties; revise guarantor resolutions; revise Secretary's Certificate form; draft Secretary's and Manager's Certificates for all loan parties; analyze newly received guarantor operating agreements; correspondence and call w/ K. Kobbe re: governance documents of guarantor entities; meeting w/ bankruptcy team and bank attorneys re: outstanding documents; revise disclosure schedules; revise signature pages for loan documents; prepare signature packets for loan parties; compile Secretary's Certificates | 11.80 | 5,487.00 |
| 01/15/25 | NS | Call with P. Topper re: editing interim orders | 0.20 | 71.00 |
| 01/15/25 | NS | Discussion with R. Warren re:  notice of second day hearing | 0.10 | 35.50 |
| 01/15/25 | NS | Update proposed interim orders | 0.10 | 35.50 |
| 01/15/25 | NS | Email to P. Markey re: filing attorney compensation disclosure | 0.10 | 35.50 |
| 01/15/25 | NS | Add notice parties to pro hac vice applications | 0.30 | 106.50 |
| 01/15/25 | NS | Update dates and finalize pro hac vice applications | 0.20 | 71.00 |
| 01/15/25 | NS | Review notice of appearances filed on docket | 0.10 | 35.50 |
| 01/15/25 | NS | Email to Chambers re: Paul Deutch's appearance | 0.10 | 35.50 |
| 01/15/25 | NS | Create redline of consolidated creditor matrix motion | 0.10 | 35.50 |
| 01/15/25 | NS | Emails with P. Topper and office staff re: redlines for first day hearing | 0.10 | 35.50 |
| 01/15/25 | NS | Create redline for schedules and sofas motion | 0.10 | 35.50 |
| 01/15/25 | NS | Call with P. Topper re: uploading orders with hearing dates | 0.20 | 71.00 |
| 01/15/25 | NS | Draft omnibus notice of entry of first day hearing orders and final hearing theron | 0.90 | 319.50 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4415082 |
|---|---|---|---|---|---|
| 00005 | Case Administration | | | | Page: 9 |
| 03/28/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/25 | NS | Call with P. Topper re: updating WIP list after first day hearing | 0.20 | 71.00 |
| 01/15/25 | NS | Update WIP list after first day hearing | 0.30 | 106.50 |
| 01/15/25 | NS | Emails with P. Markey re: uploading pro hac vice orders | 0.20 | 71.00 |
| 01/15/25 | NS | Call with P. Markey re: uploading first day motions | 0.10 | 35.50 |
| 01/15/25 | NS | Edit taxes order re: comments from first day hearing | 0.10 | 35.50 |
| 01/15/25 | NS | Review agenda ahead of first day hearing | 0.20 | 71.00 |
| 01/15/25 | NS | Review omnibus second day hearing notices re: drafting omnibus second day hearing notice | 0.20 | 71.00 |
| 01/15/25 | NS | Call with T. Falk re: creating redlines during first day hearing | 0.10 | 35.50 |
| 01/15/25 | NS | Update WIP list re: open items after first day hearing | 0.10 | 35.50 |
| 01/15/25 | NS | Edits to proposed order of consolidated creditor matrix motion | 0.20 | 71.00 |
| 01/15/25 | NS | Calls with P. Topper re: redlines for first day hearing | 0.30 | 106.50 |
| 01/15/25 | NS | Emails with P. Markey re: filing pro hac vice motions | 0.50 | 177.50 |
| 01/15/25 | NS | Update format of interim orders for first day hearing redlines | 0.10 | 35.50 |
| 01/15/25 | NS | Update and finalize disclosure of attorney compensation | 0.20 | 71.00 |
| 01/15/25 | TNF | Prepare first day orders re: US Trustee comments | 0.20 | 97.00 |
| 01/15/25 | TNF | Analysis of A. Fellona correspondence re: notice of appearance | 0.10 | 48.50 |
| 01/15/25 | TNF | Call with A. Fellona re: case status and hearing prep | 0.20 | 97.00 |
| 01/15/25 | TNF | Correspondence with A. Fellona re: notice of appearance | 0.10 | 48.50 |
| 01/15/25 | TNF | Call with N. Smargiassi re: first day order revisions | 0.20 | 97.00 |
| 01/15/25 | TNF | Prepare filing versions of court-approved orders | 0.50 | 242.50 |
| 01/15/25 | TNF | Prepare final first day orders for upload | 0.10 | 48.50 |
| 01/15/25 | PNT | Call with N. Smargiassi re: first day interim orders and email to clients re: action items. | 0.20 | 101.00 |
| 01/15/25 | PNT | Meeting with client team re: debrief of first day hearing, vendor communications, and WARN letters. | 0.60 | 303.00 |
| 01/15/25 | PNT | Review revised interim orders for first day motions. | 0.30 | 151.50 |
| 01/15/25 | DHL | Retrieve certified charter documents from SDAT that were on film and ordered | 0.30 | 103.50 |
| 01/15/25 | DHL | Review and save MDSDAT acceptance of Articles of Amendment; send to attorney for review | 0.50 | 172.50 |
| 01/16/25 | AHI | Email exchange with T. Goldsmith re: conference call | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                                          Invoice Number        4415082
00005           Case Administration                                                                             Page: 10
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/25 | AHI | Email from client re: DST insurance | 0.10 | 86.00 |
| 01/16/25 | AHI | Email to client re: press inquiry | 0.10 | 86.00 |
| 01/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket Nos. 5, 19 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/16/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Amended Petition in Diamond Select Toys & Collectibles with all supporting documents on behalf of Debtor Diamond Select Toys & Collectibles (DCMD-BK 25-bk-10312). | 0.50 | 157.50 |
| 01/16/25 | NS | Review interim orders entered re: Diamond's obligations following first day hearing | 1.50 | 532.50 |
| 01/16/25 | NS | Update and review omnibus notice of final hearing | 0.40 | 142.00 |
| 01/16/25 | NS | Emails with P. Topper re: omnibus notice of hearing | 0.10 | 35.50 |
| 01/16/25 | NS | Review petitions filed re: EIN numbers | 0.20 | 71.00 |
| 01/16/25 | NS | Draft update to company re: interim orders entered | 0.50 | 177.50 |
| 01/16/25 | TNF | Call with P. Topper re: case strategy and vendor issues | 0.40 | 194.00 |
| 01/16/25 | TNF | Analysis of Notice of Second Day hearings | 0.10 | 48.50 |
| 01/16/25 | PNT | Call with K. Grant re: amended DST petition and notice of commencement. | 0.10 | 50.50 |
| 01/16/25 | PNT | Call with J. Hampton re: amended DST petition and bid procedures motion. | 0.20 | 101.00 |
| 01/16/25 | PNT | Call with Clerk's office re: notice of commencement. | 0.20 | 101.00 |
| 01/16/25 | PNT | Call with K. Steverson and K. Grant re: notice of commencement. | 0.40 | 202.00 |
| 01/16/25 | PNT | Amend DST petition. | 0.60 | 303.00 |
| 01/16/25 | PNT | Call with K. Steverson re: notice of commencement service. | 0.20 | 101.00 |
| 01/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Final Hearing to Consider First Day Pleadings with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 01/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Application for Entry of an Order (I) Authorizing the Retention and | 0.50 | 157.50 |

391844     Diamond Comic Distributors, Inc.                         Invoice Number     4415082
00005         Case Administration                                           Page: 11
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Employment of Raymond James & Associates, Inc., as the Debtors' Investment Banker, Effective as of the Petition Date and (II) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 01/17/25 | NS | Draft email to company re: Debtors' responsibilities following the first day hearing | 1.20 | 426.00 |
| 01/17/25 | NS | Draft email to P. Topper re: updated list o deadlines and obligations contained in various first day orders | 1.00 | 355.00 |
| 01/17/25 | TNF | Analysis of pro hac admission and prepare notice of appearance | 0.30 | 145.50 |
| 01/17/25 | TNF | Correspondence with R. Gorin re: initial debtor interview | 0.10 | 48.50 |
| 01/17/25 | TNF | Analysis of P. Topper correspondence re: critical vendor outreach | 0.10 | 48.50 |
| 01/17/25 | TNF | Analysis and collection of all first-day entered orders | 0.20 | 97.00 |
| 01/17/25 | TNF | Prepare Raymond James retention application | 0.10 | 48.50 |
| 01/17/25 | TNF | Call with P. Topper re: retention and notices | 0.20 | 97.00 |
| 01/17/25 | TNF | Prepare notice of second day hearings | 0.20 | 97.00 |
| 01/17/25 | TNF | Correspondence with P. Topper re: second day notice | 0.10 | 48.50 |
| 01/17/25 | TNF | Prepare Raymond James retention application | 0.20 | 97.00 |
| 01/17/25 | TNF | Call with I. Zheng re: Raymond James application | 0.10 | 48.50 |
| 01/17/25 | TNF | Prepare Raymond James application | 0.10 | 48.50 |
| 01/17/25 | TNF | Call with P. Topper re: staffing agency issues | 0.40 | 194.00 |
| 01/17/25 | TNF | Prepare final orders re: first day motions | 0.40 | 194.00 |
| 01/17/25 | TNF | Analysis of Z. Busey correspondence re: staffing agencies | 0.10 | 48.50 |
| 01/17/25 | TNF | Correspondence with Omni re: service of notice of hearings | 0.10 | 48.50 |
| 01/17/25 | TNF | Analysis of Omni correspondence re: service of final hearing notice | 0.10 | 48.50 |
| 01/17/25 | TNF | Prepare draft upcoming obligations list for Getzler team | 0.90 | 436.50 |
| 01/17/25 | PNT | Revise notice of interim orders and second day hearing. | 0.80 | 404.00 |
| 01/17/25 | PNT | Email T. Falk re: email memorandum to Getzler team re: first day order action items. | 0.30 | 151.50 |
| 01/20/25 | AHI | Conference call with B. Scher re: case status/update | 0.50 | 430.00 |
| 01/20/25 | AHI | Email exchange with L Moore re: invoice format | 0.10 | 86.00 |
| 01/20/25 | JCH | Conference with B. Scher, independent director, re: case issues and update | 0.60 | 516.00 |
| 01/20/25 | JCH | Correspondence with B. Scher, independent director, re: case inquiries | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number         4415082
00005           Case Administration                                                                        Page: 12
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/25 | TNF | Analysis of W. Aly correspondence re: schedules preparation | 0.10 | 48.50 |
| 01/20/25 | TNF | Analysis of P. Topper correspondence re schedules preparation | 0.10 | 48.50 |
| 01/21/25 | AHI | Email to C. Pellegrini re: Warn Act notices | 0.10 | 86.00 |
| 01/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket No. 67 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 01/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors' Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 01/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion to Shorten Notice of The Debtors' Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors' Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 01/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket No. 70 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 01/21/25 | NS | Discussion with P. Topper re: filing second day motions | 0.40 | 142.00 |
| 01/21/25 | NS | Review and update WIP list | 0.20 | 71.00 |
| 01/21/25 | NS | Review redline from P. Topper re: motion to expedite | 0.20 | 71.00 |
| 01/21/25 | TNF | Analysis of clerks' office changes re: hearing notice | 0.10 | 48.50 |
| 01/21/25 | TNF | Analysis of P. Topper correspondence re: upcoming reporting and deadlines for Getzler team | 0.20 | 97.00 |
| 01/21/25 | TNF | Prepare final orders re: first day motions | 0.50 | 242.50 |

391844      Diamond Comic Distributors, Inc.                                              Invoice Number      4415082
00005       Case Administration                                                           Page: 13
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/25 | TNF | Analysis of W. Aly correspondence re adequate assurance deposit | 0.10 | 48.50 |
| 01/21/25 | PNT | Review Omni service log. | 0.10 | 50.50 |
| 01/21/25 | PNT | Emails with S. McKenna (chambers) re: order uploads. | 0.10 | 50.50 |
| 01/21/25 | PNT | Call with J. Hampton re: critical vendors, bid procedures motion and IDI. | 0.20 | 101.00 |
| 01/22/25 | AHI | Email to P. Topper re: first day orders | 0.10 | 86.00 |
| 01/22/25 | JCH | Conference with P. Topper re:  second day motions review and status | 0.20 | 172.00 |
| 01/22/25 | JCH | Review of correspondence from counsel pursuing creditors' committee re: case background inquiry | 0.10 | 86.00 |
| 01/22/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended Notice of The Debtors' Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of The Debtors' Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 01/22/25 | NS | Emails with P. Markey re: proposed orders | 0.10 | 35.50 |
| 01/22/25 | NS | Update and review WIP list | 0.10 | 35.50 |
| 01/22/25 | NS | Call with P. Topper re: finalizing second day motions and initial debtor interview | 0.30 | 106.50 |
| 01/22/25 | NS | Emails with court re: uploaded proposed orders | 0.20 | 71.00 |
| 01/22/25 | NS | Discussion with T. Falk re: filing a notice of appearance | 0.10 | 35.50 |
| 01/22/25 | NS | Review and update list of second day hearing obligations | 0.20 | 71.00 |
| 01/22/25 | NS | Emails with Getzler and P. Topper re: debtor interview | 0.10 | 35.50 |
| 01/22/25 | TNF | Analysis of R. Gorin correspondence re: initial debtor interview prep | 0.10 | 48.50 |
| 01/22/25 | TNF | Analysis of UST correspondence re: initial debtor interview materials | 0.10 | 48.50 |
| 01/22/25 | TNF | Analysis of R. Gorin correspondence re initial debtor interview | 0.10 | 48.50 |
| 01/22/25 | TNF | Analysis of P. Topper correspondence re debtor interview documents | 0.10 | 48.50 |
| 01/22/25 | TNF | Analysis of W. Aly correspondence re bank accounts | 0.10 | 48.50 |
| 01/22/25 | TNF | Analysis of P. Topper correspondence re suggestion of bankruptcy | 0.10 | 48.50 |
| 01/22/25 | PNT | Call with J. Hampton re: second day motions. | 0.20 | 101.00 |

391844  Diamond Comic Distributors, Inc.                          Invoice Number    4415082
00005   Case Administration                                                          Page: 14
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/25 | PNT | Emails with J. Hampton and R. Gorin re: vendor rebate program. | 0.20 | 101.00 |
| 01/22/25 | PNT | Email with U.S. Trustee's office re: initial debtor interview. | 0.10 | 50.50 |
| 01/22/25 | PNT | Email to R. Gorin re: initial debtor interview prep call and materials. | 0.20 | 101.00 |
| 01/22/25 | PNT | Email to R. Gorin, W. Aly and R. Aly re: initial debtor interview. | 0.10 | 50.50 |
| 01/22/25 | PNT | Call with W. Aly re: initial debtor interview and open items re: first day orders. | 0.30 | 151.50 |
| 01/23/25 | AHI | Review article and bankruptcy filing | 0.10 | 86.00 |
| 01/23/25 | NS | Review docket re: updating dates and deadlines | 0.20 | 71.00 |
| 01/23/25 | NS | Review local rules and local forms re: filing notice of bankruptcy in other courts | 0.30 | 106.50 |
| 01/23/25 | NS | Emails with P. Topper re: filing notice of bankruptcy | 0.10 | 35.50 |
| 01/23/25 | NS | Draft Notice of bankruptcy form | 0.40 | 142.00 |
| 01/23/25 | NS | Review summons from other state court actions re: filing notice of bankruptcy | 0.30 | 106.50 |
| 01/23/25 | TNF | Analysis of bank statements for initial debtor interview | 0.10 | 48.50 |
| 01/23/25 | PNT | Email to W. Aly, R. Aly, R. Gorin, W. Henrick re: IDI materials and open items re: same. | 0.50 | 252.50 |
| 01/23/25 | PNT | Emails with W. Aly and H. Bernstein re: bank accounts and insurance premium payment. | 0.20 | 101.00 |
| 01/23/25 | PNT | Prepare amended notice of commencement and email to K. Grant (Clerk's office) re: same. | 0.50 | 252.50 |
| 01/23/25 | PNT | Emails with R. Gorin and W. Henrich re: initial debtor interview. | 0.10 | 50.50 |
| 01/24/25 | JCH | Review and analysis of correspondence re: receivable analysis and treatment of same | 0.30 | 258.00 |
| 01/24/25 | NS | Call with P. Topper re: second day motions and notices of appearance | 0.40 | 142.00 |
| 01/24/25 | NS | Correspondence with T. Falk and P. Topper re: finalizing second day motions | 0.10 | 35.50 |
| 01/24/25 | NS | Prepare notices of appearances for Saul Ewing | 0.50 | 177.50 |
| 01/24/25 | NS | Update open items for second day motions | 0.10 | 35.50 |
| 01/24/25 | TNF | Analysis of N. Smargiassi correspondence re: claims agent website | 0.10 | 48.50 |
| 01/24/25 | TNF | Correspondence with N. Smargiassi re: case strategy | 0.10 | 48.50 |
| 01/24/25 | TNF | Analysis of W. Aly correspondence re: insurance confirmation | 0.10 | 48.50 |
| 01/24/25 | TNF | Call with P. Topper, N. Smargiassi re: case reporting and upcoming deadlines | 0.50 | 242.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415082
00005         Case Administration                                                                        Page: 15
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/25 | PNT | Email to K. Steverson re: amended notice of commencement. | 0.10 | 50.50 |
| 01/24/25 | PNT | Call with N. Smarigiassi re: WIP list for second day motions. | 0.40 | 202.00 |
| 01/24/25 | PNT | Revise suggestion of bankruptcy. | 0.40 | 202.00 |
| 01/24/25 | PNT | Call with J. Hampton re: IDI materials, second day motions, schedules/SOFA, and tax issues. | 0.40 | 202.00 |
| 01/24/25 | PNT | Review and revise notice of appearance and email to N. Smargiassi re: same. | 0.20 | 101.00 |
| 01/24/25 | PNT | Call with T. Falk and N. Smargiassi re: WIP list and second day motions. | 0.50 | 252.50 |
| 01/24/25 | PNT | Emails with W. Aly and N. Smargiassi re: IDI materials. | 0.20 | 101.00 |
| 01/24/25 | PNT | Emails with P. Berger re: suggestion of bankruptcy. | 0.10 | 50.50 |
| 01/25/25 | TNF | Analysis of creditor call log | 0.10 | 48.50 |
| 01/25/25 | TNF | Analysis of P. Topper correspondence re entries of appearance | 0.10 | 48.50 |
| 01/25/25 | TNF | Analysis of K. Steverson correspondence re schedules preparation | 0.10 | 48.50 |
| 01/25/25 | TNF | Analysis of W. Aly correspondence re outstanding AR | 0.10 | 48.50 |
| 01/27/25 | AHI | Email exchange with N. Smargiassi re: entry of appearance | 0.10 | 86.00 |
| 01/27/25 | AHI | Conference call with R. Gorin re: open issues | 1.00 | 860.00 |
| 01/27/25 | MM | E-mail from N. Smargiassi re: entry of appearance | 0.10 | 97.50 |
| 01/27/25 | MM | Review and approve entry of appearance | 0.10 | 97.50 |
| 01/27/25 | REW | .pdf and electronic docketing of notice of appearance (J. Hampton) | 0.20 | 62.00 |
| 01/27/25 | REW | Revise and finalize notice of appearance (M. Minuti) | 0.10 | 31.00 |
| 01/27/25 | REW | Revise and finalize notice of appearance (P. Topper | 0.10 | 31.00 |
| 01/27/25 | REW | .pdf and electronic docketing of notice of appearance (M. Minuti) | 0.20 | 62.00 |
| 01/27/25 | REW | Revise and finalize notice of appearance (A. Isenberg) | 0.10 | 31.00 |
| 01/27/25 | REW | Revise and finalize notice of appearance (J. Hampton) | 0.10 | 31.00 |
| 01/27/25 | REW | .pdf and electronic docketing of notice of appearance (A. Isenberg) | 0.20 | 62.00 |
| 01/27/25 | REW | Revise and finalize notice of appearance (N. Smargiassi) | 0.10 | 31.00 |
| 01/27/25 | REW | .pdf and electronic docketing of notice of appearance (P. Topper | 0.20 | 62.00 |
| 01/27/25 | REW | .pdf and electronic docketing of notice of appearance (N. Smargiassi) | 0.20 | 62.00 |
| 01/27/25 | NS | Review docket re: updating dates and deadlines | 0.10 | 35.50 |

391844　　　Diamond Comic Distributors, Inc.　　　　　　　　　　Invoice Number　　4415082
00005　　　　Case Administration　　　　　　　　　　　　　　　　　　　　　　　Page: 16
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/25 | NS | Update notices of appearance before filing | 0.60 | 213.00 |
| 01/27/25 | NS | Emails with R. Warren re: filing notices of appearance | 0.10 | 35.50 |
| 01/27/25 | NS | Call with R. Warren re: filing notices of appearance | 0.20 | 71.00 |
| 01/27/25 | NS | Review bankruptcy rules re: updating dates and deadlines | 0.30 | 106.50 |
| 01/27/25 | NS | Update WIP list re: obligations from interim orders | 0.20 | 71.00 |
| 01/27/25 | NS | Emails with P. Topper re: notices of appearance | 0.10 | 35.50 |
| 01/27/25 | TNF | Analysis of initial debtor interview documents | 0.10 | 48.50 |
| 01/27/25 | TNF | Analysis of P. Topper correspondence re: forthcoming interview materials | 0.10 | 48.50 |
| 01/27/25 | TNF | Analysis of O. Pinkas correspondence re: UST comments and questions | 0.10 | 48.50 |
| 01/27/25 | TNF | Analysis of P. Topper correspondence re interview documents | 0.10 | 48.50 |
| 01/27/25 | PNT | Emails with K. Grant re: amended notice of commencement. | 0.20 | 101.00 |
| 01/27/25 | PNT | Review IDI Materials (.9); call with N. Smargiassi re: same and open items for IDI (.8). | 1.70 | 858.50 |
| 01/27/25 | PNT | Email to R. Gorin and W. Henrich re: IDI materials and preparation for IDI. | 0.20 | 101.00 |
| 01/27/25 | PNT | Emails with W. Aly and N. Smargiassi re: IDI materials. | 0.20 | 101.00 |
| 01/27/25 | PNT | Email to U.S. Trustee re: IDI materials. | 0.30 | 151.50 |
| 01/28/25 | MM | E-mails with US Trustee and interested parties re: committee formation | 0.20 | 195.00 |
| 01/28/25 | JCH | Review and analysis of draft declaration for bidding procedures hearing | 0.20 | 172.00 |
| 01/28/25 | NS | Review notice of bankruptcy filed in NY state court | 0.10 | 35.50 |
| 01/28/25 | NS | Discussion with P. Topper re: second day motions and debtor interview open items | 0.50 | 177.50 |
| 01/28/25 | PNT | Call with R. Gorin, W. Aly and R. Aly re: IDI prep. | 0.90 | 454.50 |
| 01/28/25 | PNT | Meeting with N. Smargiassi re: 2015.3 reporting, OCP motion and WIP list. | 0.40 | 202.00 |
| 01/28/25 | PNT | Revise amended notice of commencement and emails with the Clerk's office, Omni and J. Hampton and A. Isenberg re: same. | 0.30 | 151.50 |
| 01/28/25 | PNT | Emails to U.S. Trustee and R. Gorin re: IDI materials. | 0.30 | 151.50 |
| 01/29/25 | AHI | Analysis of strategic issues re: pending pleadings and IDI | 0.30 | 258.00 |
| 01/29/25 | AHI | Review miscellaneous emails and correspondence | 0.30 | 258.00 |
| 01/29/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended | 0.50 | 157.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415082
00005         Case Administration                                                                       Page: 17
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Notice of Commencement of Chapter 11 Bankruptcy Case with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 01/29/25 | NS | Review amended notice of commencement | 0.10 | 35.50 |
| 01/29/25 | NS | Call with T. Falk re: critical vendor inquiry | 0.10 | 35.50 |
| 01/29/25 | NS | Review critical vendor inquiry | 0.10 | 35.50 |
| 01/29/25 | TNF | Analysis of P. Topper correspondence re: notice of commencement | 0.10 | 48.50 |
| 01/29/25 | TNF | Analysis of committee membership | 0.10 | 48.50 |
| 01/29/25 | TNF | Analysis of K. Steverson correspondence re service on matrix | 0.10 | 48.50 |
| 01/29/25 | PNT | Call with J. Hampton re: IDI materials. | 0.20 | 101.00 |
| 01/29/25 | PNT | Attend initial debtor interview. | 0.80 | 404.00 |
| 01/29/25 | PNT | Emails with K. Steverson re: service of amended notice of commencement. | 0.10 | 50.50 |
| 01/29/25 | PNT | Call with A. Isenberg re: sale issues, second day motions, and IDI. | 0.40 | 202.00 |
| 01/29/25 | PNT | Email to R. Gorin, W. Aly and R. Aly re: IDI open requests. | 0.30 | 151.50 |
| 01/30/25 | MM | E-mail from Lowenstein re: selection as Committee counsel | 0.10 | 97.50 |
| 01/30/25 | NS | Emails with Omni re: creditor matrix and sending notice of amended commencement | 0.10 | 35.50 |
| 01/30/25 | TNF | Analysis of P. Topper correspondence re: debtor interview outcome | 0.10 | 48.50 |
| 01/30/25 | PNT | Email C. Parker re: 2015.3 reporting requirement. | 0.30 | 151.50 |
| 01/30/25 | PNT | Call with J. Hampton re: critical vendor issues and Saul retention application. | 0.20 | 101.00 |
| 01/31/25 | NS | Call with P. Topper and T. Falk re: finalizing second day motions | 0.40 | 142.00 |
| 01/31/25 | NS | Update list of open items for second day hearing | 0.10 | 35.50 |
| 01/31/25 | NS | Draft agenda of matters scheduled for hearing on 2/6 | 0.60 | 213.00 |
| 01/31/25 | NS | Review stipulations of deadline extensions drafted by T. Falk | 0.10 | 35.50 |
| 01/31/25 | PNT | Call with client team re: discussions with UCC counsel and sale process. | 1.00 | 505.00 |
| 01/31/25 | PNT | Call with N. Smargiasssi re: second day motions and hearing and WIP list. | 0.50 | 252.50 |
| 01/31/25 | PNT | Call with J. Hampton re: sale process and second day hearing. | 0.30 | 151.50 |
| 01/31/25 | PNT | Emails with M. Minuti re: second day hearing agenda. | 0.10 | 50.50 |
| 01/31/25 | PNT | Email to Getzler Henrich team and T. Falk re: Northcentral notice. | 0.10 | 50.50 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number        4415082
00005        Case Administration                                                                       Page: 18
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/25 | PNT | Call with Chambers re: stipulation to extend objection deadlines for final first day orders. | 0.10 | 50.50 |
| 01/31/25 | PNT | Review and revise stipulation re: committee objection deadline and email Committee counsel re: same. | 0.30 | 151.50 |

                                                                       TOTAL HOURS      110.20


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Kimberly S. Crampton | 0.20 | at | 315.00 | = | 63.00 |
| Turner N. Falk | 13.80 | at | 485.00 | = | 6,693.00 |
| Ashley N. Fellona | 7.60 | at | 485.00 | = | 3,686.00 |
| Jeffrey C. Hampton | 2.10 | at | 860.00 | = | 1,806.00 |
| Adam H. Isenberg | 4.60 | at | 860.00 | = | 3,956.00 |
| Donna H. Lewis | 0.80 | at | 345.00 | = | 276.00 |
| Patricia Markey | 18.50 | at | 315.00 | = | 5,827.50 |
| Mark Minuti | 1.50 | at | 975.00 | = | 1,462.50 |
| Nicholas Smargiassi | 24.30 | at | 355.00 | = | 8,626.50 |
| Emily K. Strine | 11.80 | at | 465.00 | = | 5,487.00 |
| Paige N. Topper | 21.50 | at | 505.00 | = | 10,857.50 |
| Robyn E. Warren | 3.50 | at | 310.00 | = | 1,085.00 |

                                                                       CURRENT FEES       49,826.00


                                                              TOTAL AMOUNT OF THIS INVOICE       49,826.00

55412170.1 04/10/2025



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415168 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/25 | MM | E-mail from J. Hampton re: contested hearing on 2/6 | 0.10 | 97.50 |
| 02/01/25 | PNT | Email to G. Finizio re: second day orders. | 0.10 | 50.50 |
| 02/02/25 | NS | Emails with P. Topper re: agenda for hearing | 0.10 | 35.50 |
| 02/02/25 | TNF | Analysis of notice of agenda | 0.10 | 48.50 |
| 02/02/25 | PNT | Review and provide comments to draft agenda for February 6 hearing. | 0.20 | 101.00 |
| 02/02/25 | PNT | Review and revise interim compensation procedures motion (1.3); email R. Gorin, W. Aly, R. Aly, A. Isenberg and J. Hampton re: interim compensation procedures motion and revised Getzler retention motion (.3). | 1.60 | 808.00 |
| 02/02/25 | PNT | Review revisions to critical vendor trade agreement. | 0.20 | 101.00 |
| 02/03/25 | MM | E-mails with P. Topper re: moving 2/6 hearing | 0.20 | 195.00 |
| 02/03/25 | MM | Telephone call with J. Hampton re: update on Committee issues / 2/6 hearing | 0.20 | 195.00 |
| 02/03/25 | MM | Review of updated agenda for 2/10 hearing | 0.20 | 195.00 |
| 02/03/25 | MM | E-mails with J. Hampton and A. Isenberg re: change of hearing date | 0.10 | 97.50 |
| 02/03/25 | MM | E-mails from P. Topper re: Committee's comments to second day orders | 0.20 | 195.00 |
| 02/03/25 | JCH | Correspondence from P. Topper re: status of pending motions and committee requests and hearing schedules | 0.40 | 344.00 |
| 02/03/25 | JCH | Telephone call from B. Henrich of Getzler Henrich re: committee position on hearings | 0.20 | 172.00 |
| 02/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended Notice of Final Hearing to Consider First Day Pleadings and Hearing on Raymond James Application and Bidding Procedures Motion with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4415168
00005           Case Administration                                                                         Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/25 | NS | Review documents re: drafting debtor compensation disclosure | 0.20 | 71.00 |
| 02/03/25 | NS | Call with P. Topper re: updating second day motions | 0.30 | 106.50 |
| 02/03/25 | NS | Update and edit  agenda for hearing on 2/6/2025 | 0.50 | 177.50 |
| 02/03/25 | NS | Review local rules and complex chapter 11 case procedures re: dates and deadlines | 0.60 | 213.00 |
| 02/03/25 | NS | Emails with P. Topper re: agenda for hearing on 2/6/2025 | 0.10 | 35.50 |
| 02/03/25 | NS | Draft debtor compensation disclosure | 0.60 | 213.00 |
| 02/03/25 | NS | Emails with P. Topper re: attorney compensation disclosure | 0.10 | 35.50 |
| 02/03/25 | NS | Emails with T. Falk and P. Topper re: updated agenda for second day hearing | 0.20 | 71.00 |
| 02/03/25 | NS | Emails with T. Falk and P. Topper re: amended notice of second day hearing | 0.10 | 35.50 |
| 02/03/25 | NS | Emails with P. Topper re: Debtor compensation disclosure | 0.10 | 35.50 |
| 02/03/25 | TNF | Analysis of hearing agenda | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of N. Smargiassi correspondence re: executive compensation disclosure | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of P. Topper correspondence re: debtor interview documents | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of disclosure of debtor compensation | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of committee revised objection extension stipulation | 0.10 | 48.50 |
| 02/03/25 | TNF | Prepare notice of amended hearing dates re: second days | 0.20 | 97.00 |
| 02/03/25 | TNF | Prepare amended hearing notice | 0.20 | 97.00 |
| 02/03/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 02/03/25 | TNF | Correspondence with P. Topper re: service of amended hearing notice | 0.10 | 48.50 |
| 02/03/25 | TNF | Correspondence with Omni re service of hearing notice | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of service requirements re: amended second day hearing notice | 0.20 | 97.00 |
| 02/03/25 | TNF | Analysis of Omni correspondence re service of hearing notice | 0.10 | 48.50 |
| 02/03/25 | PNT | Revise stipulation to extend Committee objection to second day motions. | 0.20 | 101.00 |
| 02/03/25 | PNT | Review and revise amended notice of second day hearing. | 0.20 | 101.00 |
| 02/03/25 | PNT | Review email from vendor re: shipment issues and email T. Falk re: same. | 0.20 | 101.00 |
| 02/03/25 | PNT | Further revise stipulation to extend Committee objection deadline and email Committee counsel re: same. | 0.30 | 151.50 |

391844     Diamond Comic Distributors, Inc.          Invoice Number    4415168

00005       Case Administration                                       Page: 3

03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/25 | PNT | Review chambers procedures and email chambers re: February 6 hearing. | 0.50 | 252.50 |
| 02/03/25 | PNT | Further emails with chambers re: February 6 hearing date. | 0.10 | 50.50 |
| 02/03/25 | PNT | Call with J. Hampton re: second day hearing and Committee comments to second day motions. | 0.40 | 202.00 |
| 02/03/25 | PNT | Call with N. Smargiassi re: WIP list and upcoming case deadlines. | 0.40 | 202.00 |
| 02/03/25 | PNT | Call with A. Isenberg re: stipulation to extend objection deadline for second day motions. | 0.10 | 50.50 |
| 02/03/25 | PNT | Emails with T. Falk re: amended notice of hearing for second day motion. | 0.10 | 50.50 |
| 02/04/25 | JCH | Conference with R. Gorin and B. Henrich re: follow up from discussion with committee | 0.40 | 344.00 |
| 02/04/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline for Matters Scheduled for February 10, 2025 at 2:00 P.M. (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 02/04/25 | NS | Emails with P. Topper and Omni re: creditor outreach | 0.10 | 35.50 |
| 02/04/25 | NS | Review docket re: updating dates and deadlines | 0.20 | 71.00 |
| 02/04/25 | NS | Call with P. Topper re: second day motion comments | 0.10 | 35.50 |
| 02/04/25 | TNF | Correspondence with P. Topper re: notice of hearings | 0.10 | 48.50 |
| 02/04/25 | TNF | Analysis of P. Topper and N. Smargiassi correspondence re: notice of hearing and clerk modifications | 0.10 | 48.50 |
| 02/04/25 | PNT | Emails with K. Steverson re: supplemental matrices. | 0.10 | 50.50 |
| 02/05/25 | AHI | Analysis of strategic issues 2/10/25 hearing | 0.20 | 172.00 |
| 02/05/25 | AHI | Analysis of strategic issues re: first day orders | 0.90 | 774.00 |
| 02/05/25 | MM | E-mails with P. Topper re: agenda for 2/10 hearing | 0.20 | 195.00 |
| 02/05/25 | JCH | Develop case strategy re: open issue with creditors' committee | 0.60 | 516.00 |
| 02/05/25 | JCH | Conference with P. Topper re: pleadings to be filed, response to committee order comments and bid procedure materials | 0.80 | 688.00 |
| 02/05/25 | PM | Final review and organizing documents and exhibits for Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Saul Ewing LLP as Bankruptcy Counsel to the Debtors, Effective as of the Petition Date on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 02/05/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States | 0.60 | 189.00 |

391844   Diamond Comic Distributors, Inc.                                    Invoice Number   4415168
00005    Case Administration                                                                  Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Bankruptcy Court for the District of Maryland, e-file Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Saul Ewing LLP as Bankruptcy Counsel to the Debtors, Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 02/05/25 | PM | Final review and organizing documents and exhibits for Debtors' Application Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 for Entry of an Order Authorizing the Employment and Retention of Omni Agent Solutions, Inc., as Administrative Agent, Effective as of the Petition Date on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 02/05/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Application Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 for Entry of an Order Authorizing the Employment and Retention of Omni Agent Solutions, Inc., as Administrative Agent, Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/05/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 02/05/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/05/25 | NS | Update case calendar | 0.10 | 35.50 |
| 02/05/25 | NS | Emails with Omni re: serving court filings | 0.10 | 35.50 |
| 02/05/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 02/05/25 | TNF | Analysis of C. Scott correspondence re: omnibus dates | 0.10 | 48.50 |
| 02/05/25 | PNT | Call with J. Hampton and A. Isenberg re: OCP motion, Committee comments to final first day orders, and general case strategy. | 0.90 | 454.50 |
| 02/05/25 | PNT | Emails with Chambers re: omnibus hearing dates. | 0.10 | 50.50 |
| 02/06/25 | MM | E-mails with P. Topper and N. Smargiassi re: agenda for 2/10 hearing | 0.20 | 195.00 |
| 02/06/25 | MM | Further e-mails with P. Topper and N. Smargiassi re: agenda for 2/10 hearing | 0.20 | 195.00 |
| 02/06/25 | MM | Zoom call with M. Herald and A. Wilen re: open issues | 0.40 | 390.00 |
| 02/06/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion | 0.60 | 189.00 |

391844     Diamond Comic Distributors, Inc.                                               Invoice Number     4415168
00005        Case Administration                                                         Page: 5
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | for Entry of an Order Authorizing (I) Retention and Employment of Getzler Henrich & Associates LLC, to Provide Interim Management Services, and (II) the Designation of Robert Gorin and William Henrich as Co-Chief Restructuring Officers to the Debtors, Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 02/06/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order Authorizing (I) Retention and Employment of Getzler Henrich & Associates LLC, to Provide Interim Management Services, and (II) the Designation of Robert Gorin and William Henrich as Co-Chief Restructuring Officers to the Debtors, Effective as of the Petition Date on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 02/06/25 | JDR | Exchange messages with Bankruptcy team regarding third-party correspondence and upcoming hearings | 0.20 | 113.00 |
| 02/06/25 | NS | Emails with Omni re: service list | 0.10 | 35.50 |
| 02/06/25 | TNF | Analysis of N. Smargiassi correspondence re: hearing agenda | 0.10 | 48.50 |
| 02/06/25 | TNF | Analysis of M. Minuti correspondence re: agenda and committee objection deadlines | 0.10 | 48.50 |
| 02/06/25 | TNF | Analysis of P. Topper correspondence re: hearing agenda | 0.10 | 48.50 |
| 02/06/25 | TNF | Analysis of K. Steverson correspondence re: committee appointment and impact on service lists | 0.10 | 48.50 |
| 02/06/25 | PNT | Emails with W. Aly re: creditor questions on proofs of claim. | 0.30 | 151.50 |
| 02/06/25 | PNT | Emails with W. Aly and T. Falk re: Bookscan contract. | 0.10 | 50.50 |
| 02/06/25 | PNT | Analyze Committee comments to second day motions. | 0.80 | 404.00 |
| 02/06/25 | PNT | Revise February 10 hearing agenda. | 0.40 | 202.00 |
| 02/06/25 | PNT | Emails with M. Minuti, J. Hampton, and A. Isenberg re: February 10 hearing and agenda. | 0.20 | 101.00 |
| 02/06/25 | PNT | Emails with W. Aly re: domain names. | 0.10 | 50.50 |
| 02/06/25 | PNT | Email J. Rosenfeld and A. Fellona re: February 10 hearing. | 0.10 | 50.50 |
| 02/06/25 | PNT | Email A. Isenberg and J. Hampton re: compensation disclosure, OCP list and omnibus hearing dates. | 0.40 | 202.00 |
| 02/07/25 | MM | E-mails with Raymond James re: 3/18 hearing | 0.20 | 195.00 |
| 02/07/25 | REW | Prepare binder for 2/10 hearing | 0.50 | 155.00 |
| 02/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Agenda of Matters Scheduled for Hearing on February 10, 2025 at 2:00 P.M. (ET) with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415168 |
| 00005 | Case Administration | | | Page: 6 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Declaration of Geoffrey Richards in Support of Debtors' Motion for Entry of an Order, Inter Alia, Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors' Assets with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 02/07/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Declaration of Robert Gorin in Support of Debtors' Motion for Entry of an Order, Inter Alia, Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors' Assets with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 02/07/25 | JDR | Exchange messages with Bankruptcy team about responding to parties that are confused about receiving notices, other messages received, and upcoming hearing | 0.40 | 226.00 |
| 02/07/25 | NS | Call with P. Topper re: compiling redlines of final first day orders | 0.40 | 142.00 |
| 02/07/25 | NS | Update list of open items for second day hearing | 0.10 | 35.50 |
| 02/07/25 | NS | Review notice of mailing received | 0.10 | 35.50 |
| 02/07/25 | TNF | Analysis of second day agenda | 0.10 | 48.50 |
| 02/09/25 | TNF | Analysis of P. Topper correspondence re second day orders | 0.10 | 48.50 |
| 02/09/25 | PNT | Emails with J. Young re: cash management order | 0.30 | 151.50 |
| 02/09/25 | PNT | Emails to H. Bernstein re: cash management order and bid procedures order. | 0.10 | 50.50 |
| 02/09/25 | PNT | Finalize final utilities, insurance, tax, customer programs, critical vendor, and shippers orders. | 2.60 | 1,313.00 |
| 02/10/25 | MM | E-mails with M. DiSabatino and Chambers re: Committee's clarification motion | 0.20 | 195.00 |
| 02/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket No. 10, 11, 12, 14, 16, 17, 18, 67 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.90 | 283.50 |
| 02/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket No. 19, 68 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 02/10/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States | 0.50 | 157.50 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415168 |
|---|---|---|---|---|
| 00005 | Case Administration | | | Page: 7 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Bankruptcy Court for the District of Maryland, upload in the ECF system Amended Orders related to Docket No. 19, 68 with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 02/10/25 | NS | Call with P. Topper re: notice parties and serving final entered orders | 0.40 | 142.00 |
| 02/10/25 | NS | Review Bankruptcy rules and local rules re: serving final orders on notice parties | 0.50 | 177.50 |
| 02/10/25 | TNF | Correspondence with P. Topper and N. Smargiassi re: second day orders | 0.20 | 97.00 |
| 02/10/25 | TNF | Correspondence with chambers re: redline second day orders | 0.10 | 48.50 |
| 02/10/25 | TNF | Correspondence with P. Markey re: order uploads for bid procedures and supplemental DIP | 0.20 | 97.00 |
| 02/10/25 | PNT | Email to T. Falk and N. Smargiassi re: redline first day orders and correspondence with Chambers. | 0.10 | 50.50 |
| 02/10/25 | PNT | Call with N. Smargiassi re: final first day orders and hearing prep. | 0.30 | 151.50 |
| 02/10/25 | PNT | Call with W. Aly re: OCP motion and schedules/SOFA questions. | 0.40 | 202.00 |
| 02/11/25 | AHI | Email to J. Hampton re: open issues | 0.20 | 172.00 |
| 02/11/25 | NS | Review entered final orders re: serving notice parties | 0.40 | 142.00 |
| 02/11/25 | NS | Compile and save final entered orders | 0.30 | 106.50 |
| 02/11/25 | NS | Emails with Omni re: serving final orders | 0.10 | 35.50 |
| 02/11/25 | NS | Emails with P. Topper re: service issues | 0.10 | 35.50 |
| 02/11/25 | TNF | Analysis of P. Topper correspondence re: service of second-day motions | 0.10 | 48.50 |
| 02/11/25 | MH | Confer with P. Topper re critical dates chart | 0.50 | 162.50 |
| 02/11/25 | MH | Draft critical dates chart | 2.10 | 682.50 |
| 02/11/25 | PNT | Call with M. Hanamirian re: WIP list and reporting requirements. | 0.50 | 252.50 |
| 02/11/25 | PNT | Emails with ADT and W. Aly and R. Aly re: account numbers. | 0.20 | 101.00 |
| 02/12/25 | JCH | Conference with client team re: open issues and case status | 0.80 | 688.00 |
| 02/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Stephenson Harwood LLP, as Special Counsel to the Debtors, Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/12/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion to Reject Agreement with Janney Montgomery Scott LLC, Effective as | 0.40 | 126.00 |

| 391844 | Diamond Comic Distributors, Inc. | | | Invoice Number | 4415168 |
| 00005 | Case Administration | | | | Page: 8 |
| 03/28/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | of the Petition Date on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 02/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion to Reject Agreement with Janney Montgomery Scott LLC, Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/12/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for an Order Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business Effective as of the Petition Date on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 02/12/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for an Order Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/12/25 | NS | Emails with P. Topper and P. Markey re: upcoming filings | 0.10 | 35.50 |
| 02/12/25 | NS | Update case calendar re: objection deadlines for retention applications | 0.10 | 35.50 |
| 02/12/25 | MH | Revise critical dates chart | 2.40 | 780.00 |
| 02/12/25 | MH | Confer with P. Topper re critical dates chart | 0.10 | 32.50 |
| 02/12/25 | MH | Incorporate P. Topper feedback into critical dates charts | 1.40 | 455.00 |
| 02/12/25 | PNT | Prepare agenda for call with R. Gorin, J. Hampton, W. Aly and R. Aly. | 0.80 | 404.00 |
| 02/12/25 | PNT | Call with R. Gorin, J. Hampton, W. Aly and R. Aly re: Schedules/SOFAs, vendor issues, executory contract issues, ordinary course professionals motion, and Stephenson Harwood retention application. | 1.30 | 656.50 |
| 02/12/25 | PNT | Email to T. Falk and N. Smargiassi re: second day motions and next steps for same. | 0.30 | 151.50 |
| 02/12/25 | PNT | Call with N. Smargiassi re: second day motions. | 0.40 | 202.00 |
| 02/13/25 | NS | Update case calendar | 0.10 | 35.50 |
| 02/14/25 | MH | Revise critical dates chart | 0.10 | 32.50 |
| 02/15/25 | JCH | Conference with M. Minuti re: status of DIP open issues | 0.20 | 172.00 |
| 02/15/25 | TNF | Correspondence with R. Aly, W. Aly re: Washington state operations | 0.10 | 48.50 |
| 02/16/25 | AHI | Review miscellaneous emails | 0.30 | 258.00 |
| 02/17/25 | AHI | Conference call with R. Gorin, et al, re: open issues | 1.00 | 860.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4415168
00005     Case Administration                                                                  Page: 9
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | 774.00 |
| 02/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Summary of Assets and Liabilities Schedules A-H for 25-10309 - Comic Exporters, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Statement of Financial Affairs for 25-10309 - Comic Exporters, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Statement of Financial Affairs for 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Summary of Assets and Liabilities Schedules A-H for 25-10311 - Comic Holdings, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Statement of Financial Affairs for 25-10312- Diamond Select Toys & Collectibles, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Summary of Assets and Liabilities Schedules A-H for 25-10312 - Diamond Select Toys & Collectibles, LLC with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Statement of Financial Affairs for 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Summary of Assets and Liabilities Schedules A-H for 25-10308 - Diamond Comic Distributors, Inc. with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

391844   Diamond Comic Distributors, Inc.                                    Invoice Number    4415168
00005    Case Administration                                                                  Page: 10
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/25 | AHI | Analysis of strategic issues - open matters | 0.30 | 258.00 |
| 02/18/25 | MM | E-mails with P. Topper, Committee counsel and JPM's counsel re: new hearing date for final DIP | 0.20 | 195.00 |
| 02/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Filing First Amendment to Debtor-In-Possession Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 02/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Sale, Bidding Procedures, Potential Auction, and Sale Hearing with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 02/18/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 1.40 | 441.00 |
| 02/18/25 | MH | Draft notice of filing re credit agreement amendment | 0.40 | 130.00 |
| 02/18/25 | MH | Communicate to A. Isenberg update re notice of filing for amended agreement | 0.10 | 32.50 |
| 02/18/25 | MH | Revise notice of filing re amended credit agreement | 0.30 | 97.50 |
| 02/18/25 | MH | Communicate with Wells Fargo re unfreezing funds | 0.10 | 32.50 |
| 02/18/25 | MH | Communicate to P. Markey re filing notice of filing | 0.20 | 65.00 |
| 02/18/25 | PNT | Emails with chambers re: February 18 hearing. | 0.20 | 101.00 |
| 02/18/25 | PNT | Call with J. Hampton re: February 18 hearing and DIP order. | 0.20 | 101.00 |
| 02/18/25 | PNT | Email S. Gerald re: Committee comments to interim compensation procedures. | 0.20 | 101.00 |
| 02/18/25 | PNT | Emails with W. Aly and R. Aly re: Spectrum inquiry. | 0.10 | 50.50 |
| 02/18/25 | PNT | Call with A. Isenberg re: February 18 hearing | 0.20 | 101.00 |
| 02/19/25 | AHI | Conference call with Getzler Henrich team re: 341 meeting and open issues | 0.90 | 774.00 |
| 02/19/25 | MM | E-mail from P. Topper re: confirmation of cancellation of 2/20 hearing | 0.10 | 97.50 |
| 02/19/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 02/19/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' | 0.60 | 189.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415168
00005           Case Administration                                                                       Page: 11
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Certification of Counsel Regarding Proposed Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 02/19/25 | PNT | Call with J. Hampton, A. Isenberg, W. Aly, R. Aly, R. Gorin and W. Henrich re: de-brief 341 meeting and WIP list. | 1.00 | 505.00 |
| 02/19/25 | PNT | Emails with chambers re: final DIP order (.1); calls with chambers re: same (.1). | 0.20 | 101.00 |
| 02/20/25 | NS | Call with P. Topper re: amending schedules | 0.40 | 142.00 |
| 02/20/25 | PNT | Call with N. Smargiassi re: research for sale motion, contract notice, Schedule amendments, and upcoming deadlines. | 0.80 | 404.00 |
| 02/21/25 | AHI | Conference call with R. Gorin, et al, re: open issues | 1.10 | 946.00 |
| 02/21/25 | AHI | Analysis of strategic issues re: UST objection - Getzler Henrich application | 0.60 | 516.00 |
| 02/21/25 | JCH | Conference with P. Topper re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 02/21/25 | JCH | Conference with R. Gorin re: open case issues | 0.80 | 688.00 |
| 02/21/25 | PM | Final review and organizing documents and exhibits for Debtors' Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 02/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.70 | 220.50 |
| 02/21/25 | PNT | Call with J. Hampton and A. Isenberg re: second day motions and contract notice. | 0.80 | 404.00 |
| 02/21/25 | PNT | Meeting with R. Gorin, W. Aly, R. Aly, J. Hampton and A. Isenberg re: contract notice, second day motions, critical vendor issues. | 0.80 | 404.00 |
| 02/22/25 | JCH | Review case status and open case issues and develop case strategy re: same | 0.70 | 602.00 |
| 02/23/25 | JCH | Update debtor's case files | 0.40 | 344.00 |
| 02/23/25 | JCH | Review and analysis of draft case work in progress motion and note comments to same | 0.30 | 258.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415168
00005           Case Administration                                                                        Page: 12
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/25 | PNT | Emails with Omni re: service log. | 0.10 | 50.50 |
| 02/23/25 | PNT | Revise WIP chart. | 3.30 | 1,666.50 |
| 02/23/25 | PNT | Email to chambers re: sale hearing date. | 0.20 | 101.00 |
| 02/24/25 | AHI | Review work-in-progress chart and email to P. Topper re: same | 0.30 | 258.00 |
| 02/24/25 | AHI | Analysis of strategic issues - open matters | 0.90 | 774.00 |
| 02/24/25 | AHI | Conference call with Getzler Henrich team re: open matters | 0.10 | 86.00 |
| 02/24/25 | JCH | Conference with client team and Raymond James team re: sale process update | 0.60 | 516.00 |
| 02/24/25 | NS | Emails with P. Topper re: upcoming dates and deadlines | 0.10 | 35.50 |
| 02/24/25 | NS | Call with P. Topper re: upcoming dates and deadlines | 0.60 | 213.00 |
| 02/24/25 | NS | Emails with P. Topper re: key dates and deadlines | 0.20 | 71.00 |
| 02/24/25 | NS | Review local rules and complex chapter 11 case procedures re: key dates and deadlines | 1.40 | 497.00 |
| 02/24/25 | PNT | Emails with A. Isenberg re: case WIP chart | 0.30 | 151.50 |
| 02/24/25 | PNT | Call with N. Smargiassi re: WIP list and research for upcoming deadlines. | 0.60 | 303.00 |
| 02/24/25 | PNT | Call with J. Hampton re: reporting requirements, KERP/KEIP. | 0.30 | 151.50 |
| 02/25/25 | AHI | Email from B. Henrich re: conference call | 0.10 | 86.00 |
| 02/25/25 | AHI | Conference call with R. Gorin and Getzler Henrich team re: open matters | 1.50 | 1,290.00 |
| 02/25/25 | AHI | Additional conference call with R. Gorin, B. Henrich, et al, re: open matters | 1.30 | 1,118.00 |
| 02/25/25 | JCH | Conference with client team | 2.30 | 1,978.00 |
| 02/25/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection Regarding Debtors' Application Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 for Entry of an Order Authorizing the Employment and Retention of Omni Agent Solutions, Inc., as Administrative Agent, Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 02/25/25 | PM | Conference call with the Clerk for the United States Bankruptcy Court for the District of Maryland regrading filing documents in the ECF on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.30 | 94.50 |
| 02/25/25 | NS | Review work in progress list sent by P. Topper | 0.40 | 142.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number      4415168
00005           Case Administration                                                                    Page: 13
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/25 | NS | Update and edit work in progress chart | 0.30 | 106.50 |
| 02/25/25 | PNT | Call with W. Henrich, R. Gorin, R. Aly, A. Isenberg and J. Hampton re: contract notice, reporting requirements, second day motions and general case strategy. | 0.60 | 303.00 |
| 02/25/25 | PNT | Email to N. Smargiassi and T. Falk re: COCs for interim compensation procedurs order and OCP order. | 0.10 | 50.50 |
| 02/25/25 | PNT | Call with A. Isenberg, J. Hampton, R. Gorin, W. Aly, R. Aly and W. Henrich re: reporting requirements and critical vendor issues. | 0.50 | 252.50 |
| 02/25/25 | PNT | Review and revise interim compensation procedures order | 0.50 | 252.50 |
| 02/25/25 | PNT | Meeting with W. Aly, R. Aly, J. Hampton, A. Isenberg, W. Henrich and R. Gorin re: sale process, Committee questions on second day motions, schedules, and general case strategy. | 1.30 | 656.50 |
| 02/25/25 | PNT | Review and revise COC for interim compensation procedures order. | 0.20 | 101.00 |
| 02/26/25 | AHI | Analysis of strategic issues - open matters case to do list | 0.70 | 602.00 |
| 02/26/25 | AHI | Conference call with R. Gorin and Getzler Henrich team re: open issues | 0.80 | 688.00 |
| 02/26/25 | PNT | Meeting with J. Hampton, A. Isenberg, R. Gorin, W. Henrich, W. Aly and R. Aly re: vendor inquiries, potential amendments to schedules/SOFAs, Committee requests, and general case strategy. | 0.90 | 454.50 |
| 02/26/25 | PNT | Call with A. Isenberg re: independent contractors and OCP order. | 0.30 | 151.50 |
| 02/26/25 | PNT | Confer with N. Smargiassi re: WIP chart, second day orders and agenda for March 5 hearing. | 0.30 | 151.50 |
| 02/27/25 | AHI | Email exchange with R. Gorin re: conference call | 0.10 | 86.00 |
| 02/27/25 | JDR | Read and exchange messages with and forward messages to Bankruptcy team | 0.40 | 226.00 |
| 02/27/25 | NS | Review docket and update work in progress chart | 0.40 | 142.00 |
| 02/27/25 | PNT | Email N. Smargiassi re: COC for interim compensation procedures order. | 0.10 | 50.50 |
| 02/27/25 | PNT | Emails with A. Isenberg, R. Aly and R. Gorin re: independent contractor payments. | 0.10 | 50.50 |
| 02/27/25 | PNT | Review and provide comments to the revised interim compensation procedures order. | 0.10 | 50.50 |
| 02/27/25 | PNT | Review and revise CNOs for Saul retention application and motion to reject Janney agreement. | 0.10 | 50.50 |
| 02/28/25 | AHI | Analysis of strategic issues re: pending pleadings | 0.30 | 258.00 |
| 02/28/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.30 | 258.00 |
| 02/28/25 | AHI | Email to P. Topper re: hearings - open motions | 0.20 | 172.00 |
| 02/28/25 | AHI | Review issues with court order - interim corporation | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.          Invoice Number    4415168
00005       Case Administration                                           Page: 14
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.30 | 258.00 |
| 02/28/25 | NS | Emails with P. Topper re: updated work in progress chart | 0.10 | 35.50 |
| 02/28/25 | NS | Call with P. Topper re: agenda for hearing | 0.10 | 35.50 |
| 02/28/25 | NS | Review docket entries re: drafting agenda | 0.30 | 106.50 |
| 02/28/25 | NS | Draft agenda for hearing on 3/5 | 0.80 | 284.00 |
| 02/28/25 | NS | Emails with P. Topper re: agenda for hearing on 3/5 | 0.10 | 35.50 |
| 02/28/25 | NS | Review entered orders | 0.20 | 71.00 |
| 02/28/25 | NS | Call with P. Topper re: orders entered on docket | 0.10 | 35.50 |
| 02/28/25 | NS | Emails with Omni re: service of entered orders | 0.10 | 35.50 |
| 02/28/25 | NS | Review service logs from Omni | 0.10 | 35.50 |
| 02/28/25 | PNT | Email to J. Hampton and A. Isenberg re: open items for March 5 hearing. | 0.50 | 252.50 |
| 02/28/25 | PNT | Calls with potential creditors re: notice of commencement/sale notice. | 0.20 | 101.00 |
| 02/28/25 | PNT | Call with N. Smargiassi re: agenda for March 5 hearing and KERP/KEIP motion. | 0.30 | 151.50 |
| 02/28/25 | PNT | Email Committee re: interim compensation procedures order and Stephenson Harwood retention. | 0.30 | 151.50 |

TOTAL HOURS    102.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 3.30 | at | 485.00 | = | 1,600.50 |
| Jeffrey C. Hampton | 11.00 | at | 860.00 | = | 9,460.00 |
| Maxwell Hanamirian | 7.70 | at | 325.00 | = | 2,502.50 |
| Adam H. Isenberg | 12.20 | at | 860.00 | = | 10,492.00 |
| Patricia Markey | 20.80 | at | 315.00 | = | 6,552.00 |
| Mark Minuti | 2.70 | at | 975.00 | = | 2,632.50 |
| Jordan D. Rosenfeld | 1.00 | at | 565.00 | = | 565.00 |
| Nicholas Smargiassi | 12.00 | at | 355.00 | = | 4,260.00 |
| Paige N. Topper | 31.10 | at | 505.00 | = | 15,705.50 |
| Robyn E. Warren | 0.50 | at | 310.00 | = | 155.00 |

CURRENT FEES    53,925.00

TOTAL AMOUNT OF THIS INVOICE    53,925.00



|  |  |
|---|---|
| Diamond Comic Distributors, Inc.<br>Robert Gorin<br>10150 York Road, Suite 300<br>Hunt Valley, MD 21030 | Invoice Number    4415083<br>Invoice Date    03/28/25<br>Client Number    391844<br>Matter Number    00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/25 | AHI | Email with Getzler Henrich team re: critical vendor issues | 0.60 | 516.00 |
| 01/21/25 | AHI | Analysis of strategic issues re: critical trade program | 0.30 | 258.00 |
| 01/21/25 | AHI | Analysis of strategic issues re: critical trade issue | 0.20 | 172.00 |
| 01/22/25 | AHI | Analysis of strategic issues re: critical trade progress | 0.20 | 172.00 |
| 01/22/25 | AHI | Conference call with R. Gorin and Getzler Henrich team re: critical trade issues | 1.10 | 946.00 |
| 01/22/25 | AHI | Follow up call with R. Gorin et al re: negotiations | 0.30 | 258.00 |
| 01/22/25 | AHI | Email from R. Gorin re: vendor issues | 0.10 | 86.00 |
| 01/22/25 | AHI | Email exchange with R. Aly re: Hasbro claims | 0.30 | 258.00 |
| 01/22/25 | AHI | Analysis of strategic issues re: critical trade | 0.30 | 258.00 |
| 01/22/25 | PNT | Review proof of claim form and emails with Omni re: same. | 0.20 | 101.00 |
| 01/23/25 | AHI | Review of email from R. Gorin re: vendor claim | 0.10 | 86.00 |
| 01/23/25 | AHI | Review critical trade letter revisions | 0.80 | 688.00 |
| 01/23/25 | AHI | Further review of WOTC letter and email to client re: same | 0.20 | 172.00 |
| 01/23/25 | AHI | Email from WOTC counsel re: vendor issues | 0.10 | 86.00 |
| 01/24/25 | AHI | Email exchanges with R. Gorin re: vendor issue | 0.20 | 172.00 |
| 01/28/25 | AHI | Email from R. Aly re: staffing invoices | 0.10 | 86.00 |
| 01/28/25 | AHI | Email to T. Falk re: staffing company invoices | 0.10 | 86.00 |
| 01/28/25 | AHI | Email to R. Gorin re: staffing agency | 0.40 | 344.00 |
| 01/28/25 | AHI | Email exchange with R. Gorin re: staffing company issues | 0.10 | 86.00 |
| 01/29/25 | AHI | Email exchange with C. Tyson re: critical trade letter | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.               Invoice Number     4415083

00006     Claims Analysis, Objections, Proofs of Claim and Bar Date           Page: 2

03/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/29/25 | AHI | Review critical trade letter creditor revisions | 0.60 | 516.00 |
| 01/29/25 | AHI | Conference call with R. Gorin, et al, re: critical trade issues | 0.60 | 516.00 |
| 01/29/25 | AHI | Revise critical trade letter | 1.00 | 860.00 |
| 01/29/25 | AHI | Conference call with R. Gorin and Getzler Henrich teams re: critical trade issues | 0.90 | 774.00 |
| 01/29/25 | AHI | Email to client re: critical trade letter | 0.20 | 172.00 |
| 01/30/25 | AHI | Analysis of strategic issues re: critical trade | 0.30 | 258.00 |
| 01/30/25 | AHI | Email to T. Falk re: staffing company issues | 0.10 | 86.00 |
| 01/30/25 | AHI | Conference call with counsel re: critical trade issues | 0.70 | 602.00 |
| 01/31/25 | AHI | Revise critical trade letter | 1.30 | 1,118.00 |
| 01/31/25 | AHI | Email to R. Gorin re: critical trade issues | 0.10 | 86.00 |
| 01/31/25 | AHI | Email to R. Gorin re: critical trade claim - amount alleged to be due | 0.10 | 86.00 |
| 01/31/25 | AHI | Further revisions to critical trade letter | 0.50 | 430.00 |
| 01/31/25 | AHI | Email from critical trade vendor re: revisions to letter - response to same | 0.60 | 516.00 |
| 01/31/25 | AHI | Telephone call with counsel to critical trade creditor re: letter agreement | 0.10 | 86.00 |
| 01/31/25 | NS | Correspondence with creditors re: proof of claims and other issues | 0.10 | 35.50 |

TOTAL HOURS     13.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 12.70 | at | 860.00 | = | 10,922.00 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| Paige N. Topper | 0.20 | at | 505.00 | = | 101.00 |

CURRENT FEES     11,058.50

TOTAL AMOUNT OF THIS INVOICE     11,058.50



|  |  |  |  |
|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4415169 |
| Robert Gorin | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/06/25 | AHI | Email from counsel re: critical trade letter | 0.10 | 86.00 |
| 02/06/25 | AHI | Email to R. Gorin re: critical trade letter | 0.10 | 86.00 |
| 02/06/25 | AHI | Email to critical trade counsel re: review letter | 0.40 | 344.00 |
| 02/07/25 | AHI | Email to critical trade vendor re: financing letter | 0.40 | 344.00 |
| 02/07/25 | AHI | Email from critical trade claimant | 0.10 | 86.00 |
| 02/07/25 | AHI | Email to R. Gorin re: executed critical trade letter | 0.10 | 86.00 |
| 02/11/25 | AHI | Analysis of strategic issues re: consignment | 0.20 | 172.00 |
| 02/11/25 | AHI | Conference call with C. Tyson et al re: consignment issues | 0.60 | 516.00 |
| 02/11/25 | AHI | Review consignment agreement | 0.50 | 430.00 |
| 02/11/25 | AHI | Analysis of strategic issues re: consignment claims | 0.20 | 172.00 |
| 02/12/25 | AHI | Further review of consignment documents | 0.80 | 688.00 |
| 02/12/25 | AHI | Email from M. Young re: consignment issue | 0.30 | 258.00 |
| 02/12/25 | AHI | Email from J. Hampton re: consignment issue | 0.10 | 86.00 |
| 02/12/25 | AHI | Email to R. Gorin re: critical trade letter | 0.10 | 86.00 |
| 02/12/25 | AHI | Email from S. Polard re: signed critical trade letter | 0.10 | 86.00 |
| 02/13/25 | AHI | Email to critical trade counsel re: signed letter | 0.10 | 86.00 |
| 02/13/25 | AHI | Email from T. Langham re: several issues | 0.10 | 86.00 |
| 02/13/25 | AHI | Email from S. Polard re: claim issues | 0.10 | 86.00 |
| 02/13/25 | AHI | Telephone call from S. Polard re: creditor issues | 0.10 | 86.00 |
| 02/14/25 | AHI | Email to R. Gorin re: critical trade issues | 0.20 | 172.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415169
00006         Claims Analysis, Objections, Proofs of Claim and Bar Date                                 Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/25 | JCH | Review correspondence and materials received from T. Lenghan re: vendor post-petition update | 0.10 | 86.00 |
| 02/17/25 | AHI | Email exchange with R. Gorin re: critical trade issues | 0.10 | 86.00 |
| 02/17/25 | AHI | Analysis of strategic issues re: critical trade | 0.10 | 86.00 |
| 02/17/25 | AHI | Email from C. Tyson re: consignment issues | 0.10 | 86.00 |
| 02/18/25 | AHI | Telephone call from S. Polard re: critical trade issues | 0.10 | 86.00 |
| 02/18/25 | AHI | Review NDA issue re: non-compete | 0.90 | 774.00 |
| 02/20/25 | AHI | Emails from R. Gorin and A. Haesler re: critical trade issue | 0.10 | 86.00 |
| 02/20/25 | AHI | Email from R. Gorin re: vendor issues | 0.10 | 86.00 |
| 02/21/25 | AHI | Review draft critical trade letter | 0.80 | 688.00 |
| 02/21/25 | AHI | Email to J. Hampton re: critical trade letter - draft | 0.10 | 86.00 |
| 02/21/25 | AHI | Email to R. Gorin re: critical trade letter | 0.10 | 86.00 |
| 02/23/25 | AHI | Revise critical trade letter | 0.60 | 516.00 |
| 02/25/25 | AHI | Review issues re: consignment creditor | 0.50 | 430.00 |
| 02/25/25 | AHI | Email exchange with R. Gorin re: consignment reports | 0.20 | 172.00 |
| 02/25/25 | AHI | Email exchange with consignment creditor re: conference call | 0.10 | 86.00 |
| 02/26/25 | AHI | Analysis of strategic issues re: consignment creditors | 0.40 | 344.00 |
| 02/26/25 | JCH | Review correspondence with R. Gorin re: priority claim analysis | 0.10 | 86.00 |
| 02/27/25 | AHI | Email exchange with B. Warren re: DTF mediation | 0.50 | 430.00 |

                                                              TOTAL HOURS        9.70


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 9.50 | at | 860.00 | = | 8,170.00 |

                                                 CURRENT FEES        8,342.00


                                    TOTAL AMOUNT OF THIS INVOICE        8,342.00

55413147.1 04/10/2025



| Diamond Comic Distributors, Inc. | | Invoice Number | 4415084 |
| Robert Gorin | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00007 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/29/25 | AHI | Review notice - appointment of committee | 0.10 | 86.00 |
| 01/29/25 | NS | Review notice of appointment of creditors committee | 0.10 | 35.50 |
| 01/30/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: committee appointment | 0.20 | 172.00 |
| 01/31/25 | AHI | Prepare for conference call with committee | 0.20 | 172.00 |
| 01/31/25 | AHI | Conference call with committee counsel re: case status and background | 1.00 | 860.00 |
| 01/31/25 | AHI | Analysis of strategic issues re: committee call | 0.20 | 172.00 |
| 01/31/25 | PNT | Kick-off call with Committee, A. Isenberg and J. Hampton re: chapter 11 cases. | 1.00 | 505.00 |
| | | TOTAL HOURS | 2.80 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 1.50 | at | 860.00 | = | 1,290.00 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| Paige N. Topper | 1.00 | at | 505.00 | = | 505.00 |
| | | | | CURRENT FEES | 2,002.50 |

TOTAL AMOUNT OF THIS INVOICE          2,002.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415170 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/25 | AHI | Conference call with R. Gorin re: committee call | 1.00 | 860.00 |
| 02/01/25 | JCH | Conference with Getzler Henrich team re: preparation for meeting with Committee advisors | 1.00 | 860.00 |
| 02/01/25 | JCH | Correspondence with Committee counsel re: information exchange and request | 0.10 | 86.00 |
| 02/02/25 | AHI | Conference call with committee counsel re: First Day pleadings | 0.80 | 688.00 |
| 02/02/25 | AHI | Analysis of strategic issues re: call with creditors' committee | 0.20 | 172.00 |
| 02/02/25 | AHI | Conference call with R. Gorin re: call with committee counsel | 0.70 | 602.00 |
| 02/02/25 | JCH | Further revision of critical vendor letter and draft correspondence to vendor's counsel re: same | 0.30 | 258.00 |
| 02/02/25 | JCH | Correspondence with R. Aly of Getzler Henrich re: 50369 inquiry | 0.10 | 86.00 |
| 02/02/25 | JCH | Correspondence with Raymond James team and draft materials prepared for Committee financial counsel | 0.20 | 172.00 |
| 02/02/25 | JCH | Conference with Committee counsel re: case issues | 0.80 | 688.00 |
| 02/02/25 | JCH | Conference with client team re: Committee requests | 0.50 | 430.00 |
| 02/03/25 | AHI | Email from R. Aly re: DIP budget model | 0.10 | 86.00 |
| 02/03/25 | AHI | Email from A. Haesler to Committee counsel re: sale process | 0.10 | 86.00 |
| 02/03/25 | AHI | Email from A. Haesler to Committee counsel re: Raymond James fee structure | 0.10 | 86.00 |
| 02/03/25 | AHI | Analysis of strategic issues re: Committee position on Second Day hearings | 0.20 | 172.00 |
| 02/03/25 | AHI | Email to P. Topper re: Committee stipulation | 0.10 | 86.00 |
| 02/03/25 | AHI | Conference call with Committee counsel re: second day hearings and Committee issues | 0.60 | 516.00 |
| 02/03/25 | AHI | Analysis of strategic issues re: Committee | 0.30 | 258.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415170
00007         Committee Matters                                                                          Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/25 | JCH | Correspondence with Committee counsel re: Committee information request | 0.20 | 172.00 |
| 02/03/25 | JCH | Conference with B. Henrich of Getzler Henrich re: committee file analysis inquiry re: DIP model | 0.20 | 172.00 |
| 02/03/25 | JCH | Telephone call to Franco, Committee counsel, re: agreement to reschedule hearings | 0.30 | 258.00 |
| 02/03/25 | JCH | Review and analysis of Committee information requests and follow up re: same | 0.40 | 344.00 |
| 02/03/25 | JCH | Correspondence with Committee counsel re: respond to vendor and critical vendor inquiries | 0.20 | 172.00 |
| 02/03/25 | JCH | Correspondence with Committee counsel re: critical vendor program inquiry | 0.10 | 86.00 |
| 02/03/25 | PNT | Analyze Committee comments to final orders. | 0.40 | 202.00 |
| 02/03/25 | PNT | Emails from G. Finizio re: Committee requests and call with A. Isenberg re: same. | 0.20 | 101.00 |
| 02/04/25 | AHI | Review committee comments to first day orders | 0.10 | 86.00 |
| 02/04/25 | AHI | Analysis of strategic issues re: committee comments to first day pleadgins | 0.20 | 172.00 |
| 02/04/25 | JCH | Revie and analysis of committee issues list re: DIP financing | 0.30 | 258.00 |
| 02/04/25 | PNT | Further analysis of Committee comments to first day motions. | 0.50 | 252.50 |
| 02/05/25 | AHI | Conference call with R. Gorin, et al, re: committee issues | 0.90 | 774.00 |
| 02/05/25 | AHI | Conference call with committee counsel re: 2/10/25 hearing | 0.30 | 258.00 |
| 02/05/25 | JCH | Research with committee counsel re pending motions | 0.20 | 172.00 |
| 02/05/25 | JCH | Conference with R. Gorin and R. Aly re: committee information requests | 0.70 | 602.00 |
| 02/05/25 | NS | Conference with P. Topper re: responding to Committee's comments | 0.20 | 71.00 |
| 02/05/25 | PNT | Revise final first day orders to incorporate U.S. Trustee comments. | 2.80 | 1,414.00 |
| 02/06/25 | AHI | Email from J. Hampton re: committtee issues on sale procedures | 0.10 | 86.00 |
| 02/06/25 | AHI | Conference call with Committee counsel re: DIP issues | 1.50 | 1,290.00 |
| 02/06/25 | AHI | Conference call with JPM and committee counsel re: issues with DIP loan | 1.60 | 1,376.00 |
| 02/06/25 | AHI | Conference call with committee counsel re: DIP hearing | 0.80 | 688.00 |
| 02/07/25 | AHI | Review committee edits to first day orders | 0.20 | 172.00 |
| 02/07/25 | JCH | Telephone call to Franco, counsel to committee, re: DIP order discussions | 0.10 | 86.00 |
| 02/07/25 | NS | Call with P. Topper re: committee's reservation of rights | 0.10 | 35.50 |

55413203.1 04/10/2025

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4415170
00007    Committee Matters                                                                              Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/25 | NS | Review reservation of rights filed by the committee | 0.10 | 35.50 |
| 02/08/25 | JCH | Review correspondence with committee counsel re: additional comments to second day order | 0.20 | 172.00 |
| 02/08/25 | TNF | Analysis of Committee reservation of rights re: second day hearings | 0.10 | 48.50 |
| 02/08/25 | TNF | Analysis of G. Finizio correspondence re confidentiality provisions | 0.10 | 48.50 |
| 02/09/25 | AHI | Email to committee counsel re: supplemental DIP order | 0.10 | 86.00 |
| 02/09/25 | PNT | Email to Committee counsel re: revised critical vendor and cash management order. | 0.30 | 151.50 |
| 02/10/25 | TNF | Analysis of G. Finizio correspondence re: committee confidentiality provisions | 0.10 | 48.50 |
| 02/11/25 | AHI | Email from committee counsel re: confidentiality | 0.20 | 172.00 |
| 02/11/25 | JCH | Review and analysis of committee by laws confidentiality provision and note comments to same | 0.30 | 258.00 |
| 02/11/25 | JCH | Review and analysis of proposed revisions to committee bylaws and note revisions to same | 0.20 | 172.00 |
| 02/11/25 | JCH | Correspondence with committee counsel re: DIP budget analysis | 0.20 | 172.00 |
| 02/12/25 | AHI | Email from committee counsel re: budget | 0.10 | 86.00 |
| 02/12/25 | JCH | Review correspondence from committee counsel and updated bylaws draft | 0.20 | 172.00 |
| 02/13/25 | JCH | Review and analysis of committee counsel correspondence and its further comments to the DIP order | 0.40 | 344.00 |
| 02/14/25 | JCH | Correspondence and conference with committee counsel re: DIP financing issues | 0.30 | 258.00 |
| 02/15/25 | JCH | Review and analysis of committee inquiry re: inventory issues and review draft replies to same | 0.10 | 86.00 |
| 02/17/25 | AHI | Email to committee counsel re: critical trade letter | 0.20 | 172.00 |
| 02/17/25 | JCH | Review and analysis of correspondence from committee counsel re: budget revisions | 0.10 | 86.00 |
| 02/18/25 | JCH | Conference with A. Isenberg re: committee information requests | 0.20 | 172.00 |
| 02/18/25 | JCH | Correspondence with S. Gerald, counsel to committee, re: interim comp motion comments | 0.10 | 86.00 |
| 02/18/25 | PNT | Review Committee comments to Stephenson Harwood retention application and OCP motion. | 0.30 | 151.50 |
| 02/21/25 | AHI | Email to committee counsel re: Universal APA | 0.20 | 172.00 |
| 02/22/25 | JCH | Review correspondence with S. Gerald, counsel to committee, re: response to inquiries re: retention pleading | 0.10 | 86.00 |
| 02/24/25 | AHI | Review committee retention application - BRG | 0.10 | 86.00 |

55413203.1 04/10/2025

391844      Diamond Comic Distributors, Inc.                                    Invoice Number        4415170
00007       Committee Matters                                                                          Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/25 | AHI | Review correspondence re: retention application | 0.10 | 86.00 |
| 02/24/25 | AHI | Analysis of strategic issues re: committee retention application | 0.10 | 86.00 |
| 02/24/25 | AHI | Email exchange with committee counsel re: schedules | 0.10 | 86.00 |
| 02/26/25 | AHI | Email to J. Hampton re: committee issues | 0.10 | 86.00 |
| 02/27/25 | AHI | Analysis of issues re: committee document demand | 0.40 | 344.00 |
| 02/27/25 | MM | Review of Committee's document demand letter | 0.20 | 195.00 |
| 02/27/25 | JCH | Review and analysis of committee information requests | 0.40 | 344.00 |
| 02/27/25 | PNT | Review Committee informal document requests. | 0.20 | 101.00 |
| 02/28/25 | MM | Telephone call with J. Hampton re: Committee discovery letter | 0.20 | 195.00 |
| 02/28/25 | MM | E-mails with Committee counsel re: discovery, sale process, claims and plan | 0.20 | 195.00 |
| 02/28/25 | JCH | Review and analysis of open issues with committee | 0.30 | 258.00 |
| 02/28/25 | JCH | Conference with M. Minuti re: committee information demand | 0.20 | 172.00 |
| 02/28/25 | JCH | Review and analysis of open issues for pending pleadings and committee reply re: same | 0.30 | 258.00 |
| 02/28/25 | JCH | Correspondence with committee counsel re: information request | 0.10 | 86.00 |
| 02/28/25 | JCH | Correspondence with committee counsel re: ordinary course matter | 0.10 | 86.00 |

TOTAL HOURS      27.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.30 | at | 485.00 | = | 145.50 |
| Jeffrey C. Hampton | 9.50 | at | 860.00 | = | 8,170.00 |
| Adam H. Isenberg | 11.60 | at | 860.00 | = | 9,976.00 |
| Mark Minuti | 0.60 | at | 975.00 | = | 585.00 |
| Nicholas Smargiassi | 0.40 | at | 355.00 | = | 142.00 |
| Paige N. Topper | 4.70 | at | 505.00 | = | 2,373.50 |

CURRENT FEES      21,392.00

TOTAL AMOUNT OF THIS INVOICE      21,392.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415085 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/25 | TNF | Analysis of Penguin Randomhouse creditor outreach | 0.10 | 48.50 |
| 01/17/25 | TNF | Analysis of creditor reclamation letter | 0.10 | 48.50 |
| 01/22/25 | TNF | Analysis of P. Topper correspondence re: claims forms | 0.10 | 48.50 |
| 01/26/25 | TNF | Analysis of reclamation claims and impact on inventory | 0.20 | 97.00 |
| 01/28/25 | NS | Review creditor inquiry | 0.10 | 35.50 |
| 01/28/25 | TNF | Analysis of daily creditor call log | 0.10 | 48.50 |
| 01/28/25 | TNF | Analysis of T. Axelrod correspondence re: potential committee engagement | 0.10 | 48.50 |
| 01/28/25 | TNF | Analysis of Bandai reclamation claim | 0.10 | 48.50 |
| 01/29/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 01/29/25 | TNF | Call with N. Smargiassi re: critical vendors | 0.20 | 97.00 |
| 01/29/25 | TNF | Analysis of J. Hampton correspondence re vendor treatment | 0.10 | 48.50 |
| 01/30/25 | TNF | Analysis of P. Topper correspondence re: committee counsel selection | 0.10 | 48.50 |
| 01/30/25 | TNF | Analysis of G. Finizio correspondence re: committee counsel first steps | 0.10 | 48.50 |
| 01/30/25 | TNF | Analysis of J. Hampton correspondence re: committee counsel discussion | 0.10 | 48.50 |
| 01/30/25 | TNF | Analysis of reclamation demand | 0.10 | 48.50 |
| 01/30/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 01/31/25 | NS | Review creditor inquiries | 0.10 | 35.50 |
| 01/31/25 | TNF | Analysis of J. Harned correspondence re: reclamation demand | 0.10 | 48.50 |
| 01/31/25 | TNF | Analysis of S. Chenetz correspondence re: critical vendor agreements | 0.10 | 48.50 |
| 01/31/25 | TNF | Prepare stipulations extending objection deadlines | 0.50 | 242.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number        4415085
00008       Creditor Inquiries                                                                         Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/25 | TNF | Call with P. Topper, N. Smargiassi re: vendor, purchaser, committee updates | 0.40 | 194.00 |
| 01/31/25 | TNF | Analysis of S. Pleasants correspondence re: vendor claim | 0.10 | 48.50 |
| 01/31/25 | TNF | Analysis of G. Finizio correspondence re: objection extension | 0.10 | 48.50 |

TOTAL HOURS        3.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Turner N. Falk | 3.00 | at | 485.00 | = | 1,455.00 |
| Nicholas Smargiassi | 0.20 | at | 355.00 | = | 71.00 |

CURRENT FEES        1,526.00

TOTAL AMOUNT OF THIS INVOICE        1,526.00

55412241.1 04/10/2025



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415171 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/25 | NS | Respond to creditor inquiry | 0.20 | 71.00 |
| 02/01/25 | TNF | Analysis of Pokemon reclamation claim | 0.10 | 48.50 |
| 02/03/25 | JDR | Read and analyze creditor inquiries and forward to Bankruptcy team | 0.40 | 226.00 |
| 02/03/25 | NS | Review reclamation demands sent by creditors | 0.20 | 71.00 |
| 02/03/25 | NS | Review creditor inquiries | 0.10 | 35.50 |
| 02/03/25 | TNF | Correspondence with R. Cardenas re: return of prepayment | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of Fright Rags reclamation claim | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of reclamation claim | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of Penguin Random House correspondence | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of Pokemon reclamation claim | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of P. Topper correspondence re: committee objection deadlines | 0.10 | 48.50 |
| 02/03/25 | TNF | Call with K. Derusha re: customer outreach | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of S. Prince correspondence re: Image Comics goods | 0.10 | 48.50 |
| 02/03/25 | TNF | Correspondence with P. Topper re: Playmate contracts | 0.20 | 97.00 |
| 02/03/25 | TNF | Call with customer re notice of case | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of N. Smargiassi correspondence re: bidding procedures revisions | 0.10 | 48.50 |
| 02/03/25 | TNF | Analysis of C. Frankel correspondence re: committee bylaws | 0.10 | 48.50 |
| 02/04/25 | TNF | Meeting with A. Isenberg re: creditor funds turnover | 0.10 | 48.50 |
| 02/04/25 | TNF | Analysis of A. Rosenberg correspondence re: Memory Lane outreach | 0.10 | 48.50 |

391844       Diamond Comic Distributors, Inc.                              Invoice Number       4415171
00008        Creditor Inquiries                                                                 Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/25 | TNF | Call with County Quik re notice of case | 0.10 | 48.50 |
| 02/04/25 | TNF | Call with customer re: CGA continued operations | 0.10 | 48.50 |
| 02/04/25 | TNF | Call with D. Davidson re: Broadsword POs | 0.40 | 194.00 |
| 02/04/25 | TNF | Analysis of P. Topper correspondence re: Broadsword | 0.10 | 48.50 |
| 02/04/25 | TNF | Correspondence with R. Aly re: Broadsword outreach | 0.10 | 48.50 |
| 02/04/25 | TNF | Analysis of R. Aly correspondence re: Broadsword prepayment | 0.10 | 48.50 |
| 02/04/25 | TNF | Call with Broadsword counsel re: prepayment | 0.10 | 48.50 |
| 02/04/25 | TNF | Call with customer re: notice of case | 0.10 | 48.50 |
| 02/04/25 | TNF | Call with CGA customer re: notice of case | 0.10 | 48.50 |
| 02/04/25 | TNF | Call with past customer re: case filing | 0.10 | 48.50 |
| 02/05/25 | TNF | Analysis of Playmate outreach re: refund | 0.10 | 48.50 |
| 02/05/25 | TNF | Correspondence with R. Aly re: Playmates refund | 0.10 | 48.50 |
| 02/05/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 02/06/25 | NS | Responding to creditor inquiries | 0.10 | 35.50 |
| 02/06/25 | TNF | Analysis of R. Gorin correspondence re: Washington state operations | 0.10 | 48.50 |
| 02/06/25 | TNF | Correspondence with D. Davidson re: Broadsword prepayments | 0.10 | 48.50 |
| 02/06/25 | TNF | Call with former customer re: notice of case | 0.10 | 48.50 |
| 02/06/25 | TNF | Call with former employee re: notice of case | 0.10 | 48.50 |
| 02/07/25 | TNF | Analysis of W. Aly, P. Topper correspondence re: proof of claim submission | 0.10 | 48.50 |
| 02/08/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 02/11/25 | TNF | Call to creditors re: inquiry calls re: notice | 0.40 | 194.00 |
| 02/11/25 | TNF | Call with customer re: notice of case | 0.10 | 48.50 |
| 02/11/25 | TNF | Call with creditor re notice of case | 0.10 | 48.50 |
| 02/11/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 02/12/25 | TNF | Correspondence with Diane Davidson re: invoice payment | 0.20 | 97.00 |
| 02/12/25 | TNF | Correspondence with R. Aly re: invoice payment | 0.10 | 48.50 |
| 02/13/25 | TNF | Call with customer re notice of case | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with C. McCabe and D. Davidson re: Broadsword payment | 0.20 | 97.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415171
00008         Creditor Inquiries                                                                        Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/25 | TNF | Analysis of P. Topper correspondence re 341 meeting procedures | 0.10 | 48.50 |
| 02/20/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 02/20/25 | TNF | Calls to creditors and customers re: notice of case | 0.20 | 97.00 |
| 02/20/25 | TNF | Call with creditor re: case notice | 0.10 | 48.50 |
| 02/21/25 | NS | Review critical vendor agreement | 0.20 | 71.00 |
| 02/21/25 | TNF | Analysis of daily service log | 0.10 | 48.50 |
| 02/21/25 | TNF | Calls to creditors re: notices of case | 0.20 | 97.00 |
| 02/24/25 | AHI | Email exchange with S. Pollard re: Universal APA | 0.10 | 86.00 |
| 02/24/25 | NS | Review creditor inquiries sent from Omni | 0.10 | 35.50 |
| 02/25/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 02/27/25 | NS | Review letter from IRS | 0.10 | 35.50 |
| 02/27/25 | TNF | Call with customer re: notice of case | 0.10 | 48.50 |
| 02/28/25 | NS | Call with S. Kenny re: creditor calls | 0.10 | 35.50 |

TOTAL HOURS        7.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 6.20 | at | 485.00 | = | 3,007.00 |
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| Jordan D. Rosenfeld | 0.40 | at | 565.00 | = | 226.00 |
| Nicholas Smargiassi | 1.10 | at | 355.00 | = | 390.50 |

CURRENT FEES        3,709.50

TOTAL AMOUNT OF THIS INVOICE        3,709.50



| | |
|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number 4415086 |
| Robert Gorin | Invoice Date 03/28/25 |
| 10150 York Road, Suite 300 | Client Number 391844 |
| Hunt Valley, MD 21030 | Matter Number 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/25 | PNT | Call with W. Aly re: WARN notice. | 0.10 | 50.50 |
| 01/15/25 | PNT | Call with K. Steverson re: WARN notice. | 0.20 | 101.00 |
| 01/15/25 | PNT | Review and prepare WARN letters for service. | 0.60 | 303.00 |
| | | TOTAL HOURS | 0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Paige N. Topper | 0.90 | at | 505.00 | = | 454.50 |
| | | | | CURRENT FEES | 454.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 454.50 |



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415172 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00009 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/25 | PNT | Emails with R. Aly re: workers' compensation questions. | 0.20 | 101.00 |
| 02/09/25 | MBD | Correspondence to A. Isenberg re: update on KEIP motion | 0.10 | 62.00 |
| 02/09/25 | MBD | Revise KEIP/KERP motion and accompanying declaration | 3.20 | 1,984.00 |
| 02/11/25 | AHI | Email exchange with R. Gorin re: vacation time | 0.10 | 86.00 |
| 02/11/25 | AHI | Email to C. Pellegrini and J. Hampton re: employee issues | 0.20 | 172.00 |
| 02/11/25 | AHI | Email to R. Gorin re: employee questions | 0.10 | 86.00 |
| 02/11/25 | NS | Emails with A. Isenberg re: wages motion and order | 0.10 | 35.50 |
| 02/12/25 | MBD | Correspondence with R. Gorin re: KEIP matters | 0.10 | 62.00 |
| 02/24/25 | MBD | Telephone call with P. Topper, R. Gorin and W. Henrich re: KEIP/KERP structure | 0.50 | 310.00 |
| 02/24/25 | PNT | Meeting with R. Gorin, W. Henrich, and M. DiSabatino re: KEIP/KERP motion | 0.70 | 353.50 |
| 02/25/25 | MBD | Conference call with R. Gorin, W. Henrich and P. Topper re: updated KEIP/KERP terms | 0.60 | 372.00 |
| 02/25/25 | MBD | Draft KEIP/KERP motion | 2.00 | 1,240.00 |
| 02/25/25 | PNT | Call with R. Gorin, W. Henrich, R. Aly and M. DiSabatino re: KEIP/KERP. | 0.50 | 252.50 |
| 02/26/25 | MBD | Continue to draft KEIP/KERP motion and accompanying declaration | 2.80 | 1,736.00 |
| 02/26/25 | MBD | Further revise KEIP/KERP Motion | 0.80 | 496.00 |
| 02/26/25 | MBD | Telephone call with R. Goren re: KEIP timing | 0.10 | 62.00 |
| 02/26/25 | NS | Emails with M. DiSabatino re: KEIP Motion | 0.10 | 35.50 |
| 02/27/25 | MBD | Correspondence with R. Goren re: budget for KEIP/KEIP | 0.10 | 62.00 |
| 02/27/25 | MBD | Revise exhibits to KEIP/KERP motion | 0.90 | 558.00 |

391844  Diamond Comic Distributors, Inc.                                      Invoice Number    4415172
00009   Employee Benefits and Pensions                                                          Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/27/25 | MBD | Review of N. Smargiassi case law updates for KEIP/KERP motion | 0.30 | 186.00 |
| 02/27/25 | NS | Review KEIP / KERP motion shared by M. DiSabatino | 0.90 | 319.50 |
| 02/27/25 | NS | Conduct legal research re: case law for KEIP / KERP motion | 2.10 | 745.50 |
| 02/27/25 | NS | Edits to KEIP / KERP motion | 0.80 | 284.00 |
| 02/27/25 | NS | Emails with M. DiSabatino and J. Hampton re: KEIP / KERP motion | 0.20 | 71.00 |
| 02/27/25 | NS | Review M. DiSabatino's comments to KEIP / KERP research | 0.10 | 35.50 |
| 02/27/25 | NS | Draft motion to seal KEIP motion | 1.20 | 426.00 |
| 02/27/25 | NS | Conduct legal research re: case law for motion to seal KEIP motion | 0.90 | 319.50 |
| 02/27/25 | NS | Draft proposed order granting motion to seal KEIP | 0.10 | 35.50 |
| 02/28/25 | MBD | Telephone call with P. Topper re: comments to KEIP/KERP motion | 0.20 | 124.00 |
| 02/28/25 | MBD | Review of P. Topper's revisions to KERP Motion | 0.30 | 186.00 |
| 02/28/25 | MBD | Further revise KEIP motion | 1.00 | 620.00 |
| 02/28/25 | NS | Review and edit KEIP / KERP motion | 0.80 | 284.00 |
| 02/28/25 | NS | Review and edit motion to seal KEIP / KERP motion | 0.30 | 106.50 |
| 02/28/25 | NS | Emails with M. DiSabatino and Saul team re: KEIP / KERP motion | 0.10 | 35.50 |
| 02/28/25 | NS | Review local rules re: motion to seal | 0.30 | 106.50 |
| 02/28/25 | NS | Draft proposed order for motion to seal KEIP / KERP motion | 0.50 | 177.50 |
| 02/28/25 | NS | Conduct legal research re: motion to seal KEIP/ KERP motion | 0.60 | 213.00 |
| 02/28/25 | NS | Review and revise motion to seal KEIP / KERP motion | 0.80 | 284.00 |
| 02/28/25 | NS | Draft notice of KEIP / Kerp motion | 0.20 | 71.00 |
| 02/28/25 | NS | Call with P. Topper re: KEIP/ KERP motion | 0.20 | 71.00 |
| 02/28/25 | NS | Emails with Saul Ewing team re: motion to seal KEIP / KERP motion | 0.20 | 71.00 |
| 02/28/25 | PNT | Review and revise KERP/KEIP motion. | 3.00 | 1,515.00 |
| 02/28/25 | PNT | Revise Gorin declaration in support of KEIP/KERP motion. | 0.60 | 303.00 |

TOTAL HOURS    28.90

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4415172
00009    Employee Benefits and Pensions                                                            Page: 3
03/28/25


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 13.00 | at | 620.00 | = | 8,060.00 |
| Adam H. Isenberg | 0.40 | at | 860.00 | = | 344.00 |
| Nicholas Smargiassi | 10.50 | at | 355.00 | = | 3,727.50 |
| Paige N. Topper | 5.00 | at | 505.00 | = | 2,525.00 |

CURRENT FEES    14,656.50


TOTAL AMOUNT OF THIS INVOICE    14,656.50



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415087 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/25 | TNF | Prepare stay violation email for staffing agencies | 0.60 | 291.00 |
| 01/17/25 | TNF | Correspondence with R. Gorin re: staffing agency issues | 0.10 | 48.50 |
| 01/17/25 | TNF | Correspondence with J. Hampton re: staffing agency issues | 0.10 | 48.50 |
| 01/18/25 | TNF | Correspondence with J. Hampton re: staffing agency issues | 0.20 | 97.00 |
| 01/18/25 | TNF | Correspondence with Z. Busey re: staffing agency performance | 0.10 | 48.50 |
| 01/18/25 | TNF | Call with Z. Busey re staffing | 0.20 | 97.00 |
| 01/18/25 | TNF | Correspondence with J. Hampton re staffing agencies | 0.10 | 48.50 |
| 01/19/25 | TNF | Correspondence with Z. Busey re staffing agency | 0.10 | 48.50 |
| 01/20/25 | TNF | Correspondence with A. Isenberg re staffing agency work | 0.20 | 97.00 |
| 01/20/25 | TNF | Correspondence with A. Isenberg re: staffing contracts | 0.10 | 48.50 |
| 01/20/25 | TNF | Call with Z. Busey re: staffing agency services | 0.20 | 97.00 |
| 01/20/25 | TNF | Correspondence with Z. Busey re: staffing for Olive Branch | 0.10 | 48.50 |
| 01/20/25 | TNF | Analysis of Z. Busey correspondence re: staffing | 0.10 | 48.50 |
| 01/20/25 | TNF | Correspondence with A. Isenberg re: staffing issues | 0.10 | 48.50 |
| 01/21/25 | TNF | Correspondence with L. Waldrop re: staffing agencies | 0.10 | 48.50 |
| 01/21/25 | TNF | Correspondence with L. Waldrop re: staffing agencies | 0.10 | 48.50 |
| 01/21/25 | TNF | Call with L. Waldrop re staffing | 0.40 | 194.00 |
| 01/23/25 | TNF | Prepare letter agreements re: staffing agencies | 0.40 | 194.00 |
| 01/23/25 | TNF | Correspondence with R. Gorin re: staffing agency prepayments | 0.10 | 48.50 |
| 01/23/25 | TNF | Analysis of B. Loveland correspondence re treatment of critical license | 0.10 | 48.50 |

391844      Diamond Comic Distributors, Inc.                           Invoice Number      4415087
00010       Executory Contracts and Unexpired Leases                                      Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/25 | TNF | Analysis of B. Loveland correspondence re: critical licensor | 0.10 | 48.50 |
| 01/24/25 | TNF | Correspondence with R. Gorin re: staffing agency letter agreements | 0.10 | 48.50 |
| 01/24/25 | TNF | Correspondence with L. Waldrop re: staffing prepayment | 0.10 | 48.50 |
| 01/25/25 | TNF | Correspondence with J. Hampton re staffing agencies | 0.10 | 48.50 |
| 01/27/25 | AHI | Email from R. Gorin re: tax invoice - Olive Branch facility | 0.30 | 258.00 |
| 01/27/25 | NS | Emails with A. Isenberg and J. Hampton re: landlord inquires | 0.20 | 71.00 |
| 01/27/25 | TNF | Correspondence with J. Hampton re: staffing agency letter agreements | 0.10 | 48.50 |
| 01/27/25 | TNF | Correspondence with A. Isenberg re staffing agencies | 0.20 | 97.00 |
| 01/28/25 | AHI | Analysis of strategic issue re: real estate lease issues | 0.20 | 172.00 |
| 01/28/25 | NS | Call with A. Isenberg re: researching landlord issues | 0.20 | 71.00 |
| 01/28/25 | NS | Conduct legal research re: landlord issues in the 4th circuit | 3.90 | 1,384.50 |
| 01/28/25 | TNF | Finalize letter agreements with staffing agencies and correspondence with L. Waldrop re: same | 0.30 | 145.50 |
| 01/28/25 | TNF | Meeting with A. Isenberg re: staffing agencies | 0.20 | 97.00 |
| 01/28/25 | TNF | Analysis of staffing agency invoices, meeting with A. Isenberg re same | 0.30 | 145.50 |
| 01/29/25 | AHI | Email from N. Smargiassi re: real estate lease issues | 0.10 | 86.00 |
| 01/29/25 | AHI | Email exchange with I. Wong re: UPS contract | 0.10 | 86.00 |
| 01/29/25 | AHI | Email to T. Falk re: UPS contract | 0.10 | 86.00 |
| 01/29/25 | AHI | Email to R. Gorin re: royalty tax bill - Olive Branch | 0.10 | 86.00 |
| 01/29/25 | AHI | Email from T. Falk re: UPS issues | 0.10 | 86.00 |
| 01/29/25 | AHI | Analysis of strategic issues re: UPS contract | 0.10 | 86.00 |
| 01/29/25 | NS | Conduct legal research re: executory contract and lease issues | 1.00 | 355.00 |
| 01/29/25 | NS | Draft email to A. Isenberg and J. Hampton re: executory contracts and unexpired lease research | 0.70 | 248.50 |
| 01/29/25 | TNF | Call to L. Waldrop re: staffing agency dispute | 0.10 | 48.50 |
| 01/29/25 | TNF | Analysis of R. Gorin correspondence re: staffing agency payments | 0.10 | 48.50 |
| 01/29/25 | TNF | Call with L. Waldrop re: staffing agency dispute | 0.20 | 97.00 |
| 01/29/25 | TNF | Analysis of L. Waldrop correspondence re: staffing payments | 0.10 | 48.50 |
| 01/29/25 | TNF | Correspondence with L. Waldrop re: staffing agency prepay agreements | 0.10 | 48.50 |
| 01/29/25 | TNF | Correspondence with R. Gorin re: staffing agency prepayments | 0.20 | 97.00 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice Number | 4415087 |
|---|---|---|---|---|
| 00010 | Executory Contracts and Unexpired Leases | | | Page: 3 |
| 03/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/29/25 | TNF | Analysis of R. Aly correspondence re staffing agency payments | 0.10 | 48.50 |
| 01/30/25 | AHI | Analysis of critical issues re: contract assumption | 0.20 | 172.00 |
| 01/30/25 | NS | Draft list of executory contracts for schedules and statements | 0.30 | 106.50 |
| 01/30/25 | TNF | Analysis of J. Reid correspondence re: staffing agencies | 0.10 | 48.50 |
| 01/30/25 | TNF | Prepare stay violation response to utility company re: setoff notice | 0.50 | 242.50 |
| 01/30/25 | TNF | Analysis of P. Topper correspondence re: assumption of contracts | 0.10 | 48.50 |
| 01/30/25 | TNF | Call with P. Topper, N. Smargiassi re executor contract review | 0.60 | 291.00 |
| 01/30/25 | TNF | Correspondence with A. Isenberg re staffing agency payments | 0.10 | 48.50 |
| 01/30/25 | PNT | Email to N. Smargiassi and T. Falk re: master contract list. | 0.10 | 50.50 |
| 01/30/25 | PNT | Call with T. Falk and N. Smargiassi re: contract review, schedules/SOFA, second day motions. | 0.60 | 303.00 |
| 01/30/25 | PNT | Call with A. Isenberg re: contract schedule, bid procedures motion and critical vendor issues. | 0.30 | 151.50 |
| 01/30/25 | PNT | Analyze contract issue and email to W. Aly re: same. | 0.40 | 202.00 |
| 01/31/25 | NS | Emails with T, Falk re: review of executory contracts for for the schedules | 0.10 | 35.50 |

|  |  | TOTAL HOURS | 16.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 7.30 | at | 485.00 | = | 3,540.50 |
| Adam H. Isenberg | 1.30 | at | 860.00 | = | 1,118.00 |
| Nicholas Smargiassi | 6.40 | at | 355.00 | = | 2,272.00 |
| Paige N. Topper | 1.40 | at | 505.00 | = | 707.00 |

|  |  | CURRENT FEES | 7,637.50 |
|---|---|---|---|

|  | TOTAL AMOUNT OF THIS INVOICE | 7,637.50 |
|---|---|---|



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415173 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/25 | NS | Review executory contracts re: creating list of executory contracts for schedules and sale assumption notice | 1.20 | 426.00 |
| 02/02/25 | NS | Review executory contracts re: creating list of executory contracts for schedules and statements | 5.00 | 1,775.00 |
| 02/04/25 | TNF | Correspondence with J. Reid re: staffing agency prepayments | 0.10 | 48.50 |
| 02/04/25 | TNF | Correspondence with R. Aly re: staffing agency prepayments | 0.10 | 48.50 |
| 02/05/25 | TNF | Analysis of Circana contract dispute and correspondence with W. Aly re: same | 0.50 | 242.50 |
| 02/05/25 | TNF | Call with W. Aly re: booktracking contract performance | 0.20 | 97.00 |
| 02/06/25 | TNF | Correspondence with R. Aly re: M. Toolbox contract | 0.20 | 97.00 |
| 02/07/25 | TNF | Correspondence with R. Aly, W. Aly re: stafffing agency invoices | 0.10 | 48.50 |
| 02/11/25 | TNF | Analysis of ADT correspondence re security service | 0.10 | 48.50 |
| 02/11/25 | PNT | Revise motion to reject Janney agreement. | 2.60 | 1,313.00 |
| 02/12/25 | AHI | Email to P. Topper re: Janney agreement | 0.10 | 86.00 |
| 02/12/25 | AHI | Review agreement re: Funko LLC | 0.20 | 172.00 |
| 02/12/25 | AHI | Review/revise motion to reject | 0.50 | 430.00 |
| 02/12/25 | AHI | Review distribution agreement | 0.40 | 344.00 |
| 02/12/25 | AHI | Analysis of strategic issues re: motion to reject | 0.30 | 258.00 |
| 02/12/25 | NS | Review redline of motion to reject executory contract | 0.30 | 106.50 |
| 02/12/25 | NS | Emails with Omni re: service of motion to reject executory contract | 0.10 | 35.50 |
| 02/12/25 | NS | Call with P, Topper re: finalizing motion to reject executory contract | 0.20 | 71.00 |
| 02/12/25 | NS | Conduct legal research re: motion to reject executory contract | 0.60 | 213.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number        4415173
00010        Executory Contracts and Unexpired Leases                                                  Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/25 | NS | Emails with P. Topper re: motion to reject executory contract | 0.10 | 35.50 |
| 02/12/25 | TNF | Analysis of Cleo data contract | 0.20 | 97.00 |
| 02/12/25 | PNT | Email with T. Falk and N. Smargiassi re: master contract list. | 0.10 | 50.50 |
| 02/12/25 | PNT | Revise and finalize motion to reject Janney agreement for filing and service. | 0.70 | 353.50 |
| 02/12/25 | PNT | Call with A. Isenberg re: motion to reject Janney agreement. | 0.40 | 202.00 |
| 02/14/25 | TNF | Correspondence with R. Aly re: staffing agency prepayment amounts | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with P. Topper re: executory contract lists | 0.20 | 97.00 |
| 02/16/25 | AHI | Email from R. Gorin re: Funko | 0.10 | 86.00 |
| 02/17/25 | TNF | Call with W. Aly re: goods received payments | 0.10 | 48.50 |
| 02/17/25 | PNT | Review master contract list and note comments to same | 0.40 | 202.00 |
| 02/19/25 | JCH | Review and analysis of status of contract credit closure and open issues re: same | 0.20 | 172.00 |
| 02/19/25 | TNF | Correspondence with R. Aly re: Funko contract | 0.10 | 48.50 |
| 02/19/25 | TNF | Analysis of executory contract issues | 0.20 | 97.00 |
| 02/19/25 | TNF | Prepare stay violation letter and correspondence with J. Hampton, P. Topper re: same | 0.40 | 194.00 |
| 02/20/25 | AHI | Telephone call from contract party re court-filed contract cure list | 0.10 | 86.00 |
| 02/20/25 | AHI | Telephone call from creditor re: trade creditor | 0.10 | 86.00 |
| 02/20/25 | TNF | Analysis of A. Isenberg correspondence re: contract termination | 0.10 | 48.50 |
| 02/20/25 | TNF | Correspondence with A. Isenberg re: stay violation | 0.10 | 48.50 |
| 02/20/25 | TNF | Prepare stay violation letter | 0.10 | 48.50 |
| 02/20/25 | TNF | Correspondence with A. Isenberg reL contract termination | 0.10 | 48.50 |
| 02/20/25 | TNF | Finalize stay violation letter | 0.10 | 48.50 |
| 02/20/25 | TNF | Correpondence with R. Aly re: staffing | 0.10 | 48.50 |
| 02/20/25 | TNF | Analysis of ARA counsel correspondence re: staffing agency payment | 0.10 | 48.50 |
| 02/20/25 | TNF | Correspondence with staffing agency counsel re: payments | 0.10 | 48.50 |
| 02/20/25 | PNT | Emails with J. Hampton and A. Isenberg re: Microsoft response to contract notice. | 0.10 | 50.50 |
| 02/21/25 | AHI | Email from Microsoft re: contract cure issues | 0.10 | 86.00 |
| 02/21/25 | AHI | Review contract open issues | 0.20 | 172.00 |

391844         Diamond Comic Distributors, Inc.                                    Invoice Number         4415173
00010          Executory Contracts and Unexpired Leases                                               Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/25 | AHI | Email from S. Chenetz re: contract cure notice | 0.10 | 86.00 |
| 02/21/25 | AHI | Email to W. Aly re: cure issue (email from contract party) | 0.10 | 86.00 |
| 02/21/25 | TNF | Correspondence with R. Gorin, P. Topper re: executory contract performance | 0.10 | 48.50 |
| 02/24/25 | PNT | Emails with C. Frankel re: Janney rejection motion. | 0.10 | 50.50 |
| 02/25/25 | AHI | Review contract case list | 0.30 | 258.00 |
| 02/25/25 | AHI | Email from R. Gorin re: lease issue - security deposit | 0.20 | 172.00 |
| 02/25/25 | NS | Review comments from committee re: executory contracts | 0.10 | 35.50 |
| 02/25/25 | TNF | Analysis of committee and P. Topper correspondence re Janney contract rejection | 0.20 | 97.00 |
| 02/25/25 | PNT | Call with A. Isenberg re: contract notice and master contract list. | 0.20 | 101.00 |
| 02/26/25 | AHI | Conference call with debtors re: Image issues | 1.20 | 1,032.00 |
| 02/26/25 | AHI | Review agreements re: Image | 0.50 | 430.00 |
| 02/26/25 | TNF | Analysis of A. Isenberg and R. Gorin correspondence re executory contract performance | 0.20 | 97.00 |
| 02/26/25 | PNT | Emails with W. Aly and R. Gorin re: contract notice. | 0.10 | 50.50 |
| 02/27/25 | AHI | Further review of Image agreement | 1.10 | 946.00 |
| 02/27/25 | AHI | Analysis of strategic issues re: consignment agreement | 0.30 | 258.00 |
| 02/27/25 | AHI | Conference call with C. Parker, et al, re: consignment issue | 1.20 | 1,032.00 |
| 02/27/25 | AHI | Analysis of strategic issues re: consignment agreements | 0.20 | 172.00 |
| 02/27/25 | NS | Draft certificate of no objection to Janney rejection motion | 0.30 | 106.50 |
| 02/27/25 | NS | Emails with P. Markey re: filing certificate of no objection for Janney rejection motion | 0.10 | 35.50 |
| 02/27/25 | TNF | Analysis of P. Topper correspondence re executory contract performance | 0.10 | 48.50 |
| 02/27/25 | TNF | Correspondence with J. Hampton re: contract performance | 0.10 | 48.50 |
| 02/28/25 | AHI | Email exchange with T. Goldsmith re: retention application | 0.20 | 172.00 |
| 02/28/25 | AHI | Analysis of strategic issues re: Image | 0.40 | 344.00 |
| 02/28/25 | AHI | Conference call with Image counsel re: contract status | 0.50 | 430.00 |
| 02/28/25 | AHI | Email exchange with I. Benjames re: retention issues | 0.20 | 172.00 |
| 02/28/25 | AHI | Email from S. Pollard re: contract issues | 0.10 | 86.00 |
| 02/28/25 | AHI | Email to J. Hampton re: S. Pollard client | 0.10 | 86.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number        4415173
00010        Executory Contracts and Unexpired Leases                                                  Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/25 | AHI | Email from A. Fetelier re: Image - settlement issues | 0.20 | 172.00 |
| 02/28/25 | AHI | Email to debtors re: Image - issues | 0.40 | 344.00 |
| 02/28/25 | AHI | Email to W. Aly re: contract list | 0.30 | 258.00 |
| 02/28/25 | AHI | Email exchange with W. Aly re: contract list | 0.10 | 86.00 |
| 02/28/25 | NS | Emails with W. Aly re: review of executory contracts | 0.20 | 71.00 |
| 02/28/25 | TNF | Correspondence with R. Aly re: staffing agency prepayments | 0.10 | 48.50 |
| 02/28/25 | TNF | Analysis of W. Aly and N. Smargiassi correspondence re printer contracts | 0.10 | 48.50 |

TOTAL HOURS        27.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Turner N. Falk | 4.30 | at | 485.00 | = | 2,085.50 |
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 9.80 | at | 860.00 | = | 8,428.00 |
| Nicholas Smargiassi | 8.20 | at | 355.00 | = | 2,911.00 |
| Paige N. Topper | 4.70 | at | 505.00 | = | 2,373.50 |

CURRENT FEES        15,970.00

TOTAL AMOUNT OF THIS INVOICE        15,970.00

55413301.1 04/10/2025



Diamond Comic Distributors, Inc.                    Invoice Number        4415088
Robert Gorin                                        Invoice Date          03/28/25
10150 York Road, Suite 300                          Client Number         391844
Hunt Valley, MD 21030                               Matter Number         00011

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/25 | TNF | Analysis of Local Rules re: billing guidelines and task separation | 0.20 | 97.00 |
| 01/22/25 | NS | Discussion with T. Falk re: filing Saul Ewing's retention application | 0.10 | 35.50 |
| 01/22/25 | TNF | Meeting with V. Marchionodo re: timekeeping requirements under local rules | 0.20 | 97.00 |
| 01/22/25 | TNF | Meeting with N. Smargiassi re: Saul retention application | 0.20 | 97.00 |
| 01/23/25 | TNF | Prepare Saul Ewing application | 0.50 | 242.50 |
| 01/24/25 | TNF | Prepare Saul retention application | 0.20 | 97.00 |
| 01/26/25 | TNF | Prepare time entry categorization re: local rule compliance for fee application | 0.30 | 145.50 |
| 01/26/25 | PNT | Review and revise Saul Ewing retention application. | 1.20 | 606.00 |
| 01/29/25 | NS | Edits to Saul Ewing's retention application | 0.20 | 71.00 |
| 01/31/25 | TNF | Call with V. Marchiondo re: fee categorization and fee app preparation | 0.20 | 97.00 |
| 01/31/25 | TNF | Prepare Getzler Henrich retention application | 0.60 | 291.00 |

TOTAL HOURS        3.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Turner N. Falk | 2.40 | at | 485.00 | = | 1,164.00 |
| Nicholas Smargiassi | 0.30 | at | 355.00 | = | 106.50 |
| Paige N. Topper | 1.20 | at | 505.00 | = | 606.00 |

CURRENT FEES        1,876.50

TOTAL AMOUNT OF THIS INVOICE        1,876.50

55412405.1 04/10/2025



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415174 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00011 |

Re:    Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/04/25 | PNT | Revise Saul Ewing retention application. | 0.80 | 404.00 |
| 02/05/25 | NS | Review parties in interests list re: Saul Ewing's retention application | 0.20 | 71.00 |
| 02/05/25 | TNF | Analysis of N. Smargiassi correspondence re: conflicts search list | 0.10 | 48.50 |
| 02/05/25 | PNT | Call with T. Falk re: Saul retention application and other second day motions. | 0.30 | 151.50 |
| 02/05/25 | PNT | Finalize Saul retention application. | 0.60 | 303.00 |
| 02/07/25 | TNF | Analysis of R. Warren correspondence re: task codes for fee applications | 0.10 | 48.50 |
| 02/11/25 | TNF | Meeting with V. Marchiondo re: time allocation issues for fee app | 0.20 | 97.00 |
| 02/19/25 | NS | Draft stipulation with UST for objection deadline extension to Saul Ewing's retention application | 0.40 | 142.00 |
| 02/19/25 | NS | Emails with P. Topper re: objection deadline to Saul Ewing's retention application | 0.10 | 35.50 |
| 02/20/25 | NS | Review United States Trustee's objection to Getzler retention | 0.30 | 106.50 |
| 02/27/25 | NS | Draft certificate of no objection to Saul Ewing's retention application | 0.30 | 106.50 |
| 02/27/25 | NS | Emails with P. Markey re: filing certificate of no objection for Saul's retention application | 0.10 | 35.50 |
| | | TOTAL HOURS | 3.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.40 | at | 485.00 | = | 194.00 |
| Nicholas Smargiassi | 1.40 | at | 355.00 | = | 497.00 |
| Paige N. Topper | 1.70 | at | 505.00 | = | 858.50 |
| | | | | CURRENT FEES | 1,549.50 |

TOTAL AMOUNT OF THIS INVOICE          1,549.50



Diamond Comic Distributors, Inc.       Invoice Number  4415089
Robert Gorin             Invoice Date    03/28/25
10150 York Road, Suite 300        Client Number   391844
Hunt Valley, MD 21030         Matter Number   00012

Re: Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/25 | NS | Add case numbers and finalize Omni's claims and noticing application for filing | 0.40 | 142.00 |
| 01/14/25 | NS | Combine and finalize Omni's claims and noticing application for filing | 0.60 | 213.00 |
| 01/15/25 | NS | Email to P. Topper re: interim compensation procedures | 0.10 | 35.50 |
| 01/15/25 | NS | Update and review interim compensation procedures motion and proposed order | 0.40 | 142.00 |
| 01/15/25 | NS | Edits to proposed order for Omni's retention application | 0.10 | 35.50 |
| 01/15/25 | NS | Create redline of Omni's retention application order | 0.10 | 35.50 |
| 01/15/25 | TNF | Analysis of Raymond James revisions to retention application | 0.20 | 97.00 |
| 01/15/25 | PNT | Review Raymond James's comments to their retention application and email to T. Falk re: same. | 0.20 | 101.00 |
| 01/16/25 | TNF | Analysis of compensation procedures motion | 0.20 | 97.00 |
| 01/16/25 | TNF | Prepare Raymond James retention application | 2.00 | 970.00 |
| 01/16/25 | TNF | Finalize Raymond James retention application | 0.30 | 145.50 |
| 01/17/25 | TNF | Correspondence with P. Topper re: Raymond James retention application | 0.10 | 48.50 |
| 01/17/25 | TNF | Prepare final filing version of Raymond James application | 0.80 | 388.00 |
| 01/17/25 | TNF | Analysis of A. Haesler correspondence re: Raymond James retention | 0.10 | 48.50 |
| 01/17/25 | TNF | Analysis of G. Richards email re: retention | 0.10 | 48.50 |
| 01/17/25 | TNF | Call with P. Markey re: retention application filing | 0.20 | 97.00 |
| 01/17/25 | TNF | Call with A. Isenberg re: retention application filing | 0.10 | 48.50 |
| 01/17/25 | TNF | Correspondence with Omni re: retention application service | 0.10 | 48.50 |
| 01/17/25 | TNF | Analysis of P. Topper correspondence re: retention application filing | 0.10 | 48.50 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4415089
00012           Fee / Employment Applications (Other Professionals)                                         Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/25 | PNT | Review Fourth Circuit case law re: retention applications and revise Raymond James retention application. | 1.50 | 757.50 |
| 01/17/25 | PNT | Call with I. Zeng re: Raymond James retention application. | 0.10 | 50.50 |
| 01/17/25 | PNT | Calls with A. Haesler re: VDR and Raymond James retention application. | 0.20 | 101.00 |
| 01/17/25 | PNT | Emails with T. Falk, A. Isenberg and G. Richards re: Raymond James retention application. | 0.20 | 101.00 |
| 01/17/25 | PNT | Call with T. Falk re: Raymond James retention application and bid procedures motion. | 0.30 | 151.50 |
| 01/17/25 | PNT | Further call with T. Falk re: Raymond James retention application and client email re: interim orders. | 0.20 | 101.00 |
| 01/21/25 | NS | Draft Omni's administrative retention application | 0.50 | 177.50 |
| 01/21/25 | NS | Conduct legal research re: Omni's administrative agent retention application | 0.60 | 213.00 |
| 01/21/25 | NS | Draft proposed order to Omni's administrative agent retention application | 1.00 | 355.00 |
| 01/21/25 | NS | Draft Duetch declaration in support of Omni's administrative agent retention application | 1.00 | 355.00 |
| 01/21/25 | TNF | Prepare order re: Raymond James application | 0.20 | 97.00 |
| 01/21/25 | TNF | Prepare supplemental Raymond James conflicts search list | 0.30 | 145.50 |
| 01/21/25 | TNF | Call with P. Topper re: professional retentions | 0.20 | 97.00 |
| 01/21/25 | PNT | Email to T. Falk re: Raymond James retention application. | 0.10 | 50.50 |
| 01/22/25 | NS | Conduct legal research re: adding case law to Omni's retention application | 0.20 | 71.00 |
| 01/22/25 | NS | Review Omni's engagement agreement | 0.30 | 106.50 |
| 01/22/25 | NS | Review local rules re: drafting Omni's administrative retention application | 0.20 | 71.00 |
| 01/22/25 | NS | Review and revise omni's administrative retention application | 1.10 | 390.50 |
| 01/22/25 | TNF | Analysis of UST comments re Raymond James retention | 0.10 | 48.50 |
| 01/22/25 | PNT | Emails with H. Bernstein and Raymond James re: UST comments to Raymond James retention application. | 0.20 | 101.00 |
| 01/23/25 | NS | Review and edit Omni's administrative retention application | 1.00 | 355.00 |
| 01/23/25 | NS | Email to P. Topper re: Omni's administrative agent retention application | 0.10 | 35.50 |
| 01/23/25 | TNF | Analysis of Omni admin agent application | 0.20 | 97.00 |
| 01/23/25 | TNF | Prepare Getzler Henrich retention and CRO motion | 0.60 | 291.00 |
| 01/24/25 | NS | Review and finalize interim compensation procedures motion | 0.50 | 177.50 |

391844            Diamond Comic Distributors, Inc.                                    Invoice Number        4415089
00012             Fee / Employment Applications (Other Professionals)                                        Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/25 | NS | Correspondence with P. Topper re: interim compensation procedures | 0.10 | 35.50 |
| 01/24/25 | TNF | Prepare interim compensation procedures motion | 0.30 | 145.50 |
| 01/24/25 | TNF | Prepare Getzler retention application | 0.20 | 97.00 |
| 01/25/25 | TNF | Analysis of P. Topper, W. Aly correspondence re Stephenson engagement | 0.10 | 48.50 |
| 01/26/25 | PNT | Revise Getzler Henrich retention application. | 1.30 | 656.50 |
| 01/27/25 | PNT | Email to H. Bernstein re: responses to UST comments re: Raymond James's retention application. | 0.10 | 50.50 |
| 01/27/25 | PNT | Revise Getzler Henrich retention application. | 2.30 | 1,161.50 |
| 01/28/25 | PNT | Revise declaration in support of Getzler Henrich retention motion and emails to W. Henrich, R. Gorin and T. Falk re: same | 1.00 | 505.00 |
| 01/29/25 | NS | Draft ordinary course professionals motion | 1.10 | 390.50 |
| 01/29/25 | NS | Edits to Omni's retention application based upon comments from P. Topper | 0.70 | 248.50 |
| 01/29/25 | NS | Review P. Topper's comments to Omni's administrative retention application | 0.30 | 106.50 |
| 01/29/25 | TNF | Prepare Getzler Henrich retention application | 0.40 | 194.00 |
| 01/29/25 | PNT | Review and provide comments to Omni administrative agent retention application. | 1.80 | 909.00 |
| 01/29/25 | PNT | Email T. Goldsmith re: Stephenson Harwood retention application. | 0.10 | 50.50 |
| 01/30/25 | NS | Edits to Omni's administrative agent retention application | 0.60 | 213.00 |
| 01/30/25 | NS | Emails with Omni re: Omnis administrative agent application | 0.10 | 35.50 |
| 01/30/25 | NS | Draft ordinary course professionals retention motion | 1.70 | 603.50 |
| 01/30/25 | TNF | Prepare Getzler retention | 0.40 | 194.00 |
| 01/30/25 | TNF | Correspondence with P. Topper re: UK counsel retention | 0.10 | 48.50 |
| 01/30/25 | TNF | Analysis of G. Richards correspondence re: Raymond James retention and UST questions | 0.10 | 48.50 |
| 01/30/25 | TNF | Prepare Stephenson Harwood retention application | 0.50 | 242.50 |
| 01/30/25 | TNF | Prepare supplmental parties in interest list and correspondence with G. Richards re: same | 0.20 | 97.00 |
| 01/30/25 | TNF | Analysis of G. Richards correspondence re supplemental search parties | 0.10 | 48.50 |
| 01/30/25 | PNT | Emails with G. Richards and H. Bernstein re: Raymond James retention application. | 0.10 | 50.50 |
| 01/31/25 | NS | Conduct legal research re: ordinary course professionals motion | 0.80 | 284.00 |

391844      Diamond Comic Distributors, Inc.                                           Invoice Number    4415089
00012       Fee / Employment Applications (Other Professionals)                                          Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/25 | NS | Review and revise ordinary course professionals motion | 0.90 | 319.50 |
| 01/31/25 | NS | Draft ordinary course professionals motion | 1.20 | 426.00 |
| 01/31/25 | NS | Emails with Omni re" Omni's retention application | 0.10 | 35.50 |
| 01/31/25 | NS | Draft proposed order for ordinary course professionals motion | 1.10 | 390.50 |
| 01/31/25 | NS | Call with P. Topper re: ordinary course professionals motion | 0.10 | 35.50 |
| 01/31/25 | NS | Review and revise proposed ordinary course professionals order | 0.30 | 106.50 |
| 01/31/25 | NS | Review contracts with ordinary course professionals re: drafting ordinary course professionals motion | 0.30 | 106.50 |
| 01/31/25 | NS | Draft schedule 2 to Ordinary course professionals motion | 0.50 | 177.50 |
| 01/31/25 | NS | Draft notice of hearing on ordinary course professionals motion | 0.20 | 71.00 |
| 01/31/25 | NS | Emails with P. Topper re: ordinary course professionals motion | 0.10 | 35.50 |
| 01/31/25 | NS | Review and incorporate Omni's comments to the administrative agent retention application | 0.50 | 177.50 |
| 01/31/25 | NS | Add notice to Omni's administrative agent retention application | 0.20 | 71.00 |
| 01/31/25 | NS | Emails with R. Gorin and Saul Ewing re" Omni's administrative agent retention application | 0.20 | 71.00 |
| 01/31/25 | NS | Create Ordinary course professionals chart for schedule 1 | 0.30 | 106.50 |
| 01/31/25 | TNF | Prepare application for retention of UK counsel | 2.10 | 1,018.50 |
| 01/31/25 | PNT | Review P. Deutch comments to Omni's administrative agent retention application and emails with P. Deutch re: same. | 0.10 | 50.50 |

                                                              TOTAL HOURS    39.80


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Turner N. Falk | 10.40 | at | 485.00 | = | 5,044.00 |
| Nicholas Smargiassi | 19.60 | at | 355.00 | = | 6,958.00 |
| Paige N. Topper | 9.80 | at | 505.00 | = | 4,949.00 |

                                                          CURRENT FEES    16,951.00


                                         TOTAL AMOUNT OF THIS INVOICE    16,951.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415175 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00012 |

Re:    Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/02/25 | NS | Review updated ordinary course professionals motion | 0.20 | 71.00 |
| 02/02/25 | NS | Review updated interim compensation procedures | 0.20 | 71.00 |
| 02/02/25 | TNF | Analysis of P. Topper correspondence re ordinary course professional motion | 0.10 | 48.50 |
| 02/02/25 | TNF | Analysis of P. Topper correspondence re Getlzer retention | 0.10 | 48.50 |
| 02/02/25 | PNT | Review and revise OCP motion. | 1.80 | 909.00 |
| 02/03/25 | NS | Review and edit ordinary course professionals motion | 0.20 | 71.00 |
| 02/03/25 | NS | Conduct legal research re: ordinary course professionals motion precedent in the fourth circuit | 1.10 | 390.50 |
| 02/03/25 | NS | Review and update interim compensation procedures | 0.30 | 106.50 |
| 02/03/25 | NS | Draft notice of interim compensation procedures | 0.30 | 106.50 |
| 02/03/25 | TNF | Analysis of W. Aly, P. Topper correspondence re: Getzler retention | 0.10 | 48.50 |
| 02/05/25 | NS | Emails with P. Topper re: finalizing Omni's retention application | 0.10 | 35.50 |
| 02/05/25 | NS | Review local rules and complex chapter 11 case procedures re: filing retention applications | 0.40 | 142.00 |
| 02/05/25 | NS | Conference with P. Topper re: finalizing retention applications | 0.20 | 71.00 |
| 02/05/25 | NS | Emails with P. Topper and P. Markey re: filing retention applications | 0.20 | 71.00 |
| 02/05/25 | NS | Update and review Omni's administrative agent application ahead of filing | 0.90 | 319.50 |
| 02/05/25 | NS | Review and update parties in interest list | 0.30 | 106.50 |
| 02/05/25 | NS | Conference with P. Topper re: updating parties in interest list | 0.10 | 35.50 |
| 02/05/25 | NS | Review and update interim compensation procedures motion ahead of filing | 0.60 | 213.00 |
| 02/05/25 | NS | Call with P. Markey re: filing retention applications | 0.10 | 35.50 |

391844        Diamond Comic Distributors, Inc.                                          Invoice Number        4415175
00012         Fee / Employment Applications (Other Professionals)                                              Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/25 | NS | Draft PII list for Stephenson Harwood's retention application | 0.20 | 71.00 |
| 02/05/25 | NS | Emails with P. Markey re: filing interim compensation procedures motion | 0.10 | 35.50 |
| 02/05/25 | NS | Call with P. Topper re: filing retention applications and interim compensation procedures | 0.10 | 35.50 |
| 02/05/25 | NS | Review filed interim compensation procedures motion | 0.10 | 35.50 |
| 02/05/25 | NS | Review filed Omni's administrative agent retention application | 0.10 | 35.50 |
| 02/05/25 | TNF | Analysis of P. Topper correspondence re: Omni, Getzler retention applications | 0.10 | 48.50 |
| 02/05/25 | TNF | Call with P. Topper re: Getzler and other retentions | 0.30 | 145.50 |
| 02/05/25 | TNF | Analysis of N. Smargiassi, P. Markey correspondence re: Omni and other applications | 0.20 | 97.00 |
| 02/05/25 | TNF | Correspondence with B. Henrich re: Getzler retention application | 0.10 | 48.50 |
| 02/05/25 | TNF | Prepare Getzler Henrich retention motion | 0.50 | 242.50 |
| 02/05/25 | TNF | Correspondence with R. Gorin re: application to employ Getzler | 0.10 | 48.50 |
| 02/05/25 | PNT | Confer with N. Smargiassi re: Stephenson Harwood exhibits for retention application. | 0.10 | 50.50 |
| 02/05/25 | PNT | Call with N. Smargiass re: parties in interest list. | 0.20 | 101.00 |
| 02/05/25 | PNT | Call with R. Gorin re: Debtors' professionals' retention applications. | 0.10 | 50.50 |
| 02/05/25 | PNT | Draft proposed language for Raymond James retention order to address Committee comment. | 0.70 | 353.50 |
| 02/06/25 | NS | Update list of open items for retention applications | 0.10 | 35.50 |
| 02/06/25 | TNF | Prepare Getzler retention motion | 0.50 | 242.50 |
| 02/06/25 | TNF | Analysis of T. Goldsmith correspondence re: Stephenson Harwood retention application | 0.10 | 48.50 |
| 02/06/25 | TNF | Correspondence with R. Gorin re: Getzler retention | 0.10 | 48.50 |
| 02/06/25 | TNF | Finalize Getzler retention | 0.30 | 145.50 |
| 02/06/25 | TNF | Correspondence with Omni re: service of Getzler retention | 0.10 | 48.50 |
| 02/06/25 | PNT | Revise Stephenson Harwood retention application and related exhibits. | 1.20 | 606.00 |
| 02/06/25 | PNT | Revise Raymond James's retention order and email to Committee counsel re: same. | 0.30 | 151.50 |
| 02/06/25 | PNT | Review W. Henrich comments to Getzler Henrich retention motion. | 0.10 | 50.50 |
| 02/07/25 | TNF | Call with M. Hanamirian re: first day motions | 0.20 | 97.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4415175 |
| 00012 | Fee / Employment Applications (Other Professionals) | | Page: 3 |
| 03/28/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/25 | TNF | Call with S. Ravin, M. Hanamirian re: case strategy | 0.50 | 242.50 |
| 02/11/25 | TNF | Meeting with V. Marchiondo re fee application categorization | 0.20 | 97.00 |
| 02/11/25 | TNF | Analysis of P. Topper correspondence re: UK counsel retention | 0.10 | 48.50 |
| 02/11/25 | PNT | Email W. Aly re: OCP motion. | 0.20 | 101.00 |
| 02/11/25 | PNT | Emails with T. Goldsmith re: Stephenson retention application. | 0.10 | 50.50 |
| 02/12/25 | AHI | Email exchange with T. Falk re: SH retention application | 0.20 | 172.00 |
| 02/12/25 | NS | Calls with P. Topper re: finalizing ordinary course professionals motion | 0.30 | 106.50 |
| 02/12/25 | NS | Emails with W. Aly re: OCP professionals motion | 0.10 | 35.50 |
| 02/12/25 | NS | Emails with R. Gorin re: ordinary course professionals motion | 0.10 | 35.50 |
| 02/12/25 | NS | Review and update ordinary course professionals motion | 1.10 | 390.50 |
| 02/12/25 | NS | Emails with P. Topper re: ordinary course professionals motion | 0.10 | 35.50 |
| 02/12/25 | NS | Emails with Omni re: serving ordinary course professionals | 0.20 | 71.00 |
| 02/12/25 | TNF | Prepare UK counsel retention | 0.30 | 145.50 |
| 02/12/25 | TNF | Prepare Stephenson Harwood application and correspondence w. T. Goldsmith re: same | 0.20 | 97.00 |
| 02/12/25 | TNF | Call and correspondence with A. Isenberg re: Stephenson Harwood retention | 0.30 | 145.50 |
| 02/12/25 | TNF | Call with P. Topper re: retentions | 0.20 | 97.00 |
| 02/12/25 | TNF | Finalize Stephenson Harwood retention | 0.30 | 145.50 |
| 02/12/25 | TNF | Call to R. Gorin re: Stephenson Harwood retention | 0.10 | 48.50 |
| 02/12/25 | TNF | Analysis of P. Topper correspondence re: Stephenson Harwood retention | 0.10 | 48.50 |
| 02/12/25 | TNF | Correspondence with Omni re service of Stephenson Harwood retention | 0.10 | 48.50 |
| 02/12/25 | PNT | Review I. Benjamin comments to Stephenson Harwood retention applications and emails with I. Benjamin and T. Goldsmith re: same. | 0.20 | 101.00 |
| 02/12/25 | PNT | Emails with N. Smargiassi re: OCP motion. | 0.10 | 50.50 |
| 02/12/25 | PNT | Emails with T. Falk, A. Isenberg and R. Gorin re: Stephenson Harwood retention application. | 0.20 | 101.00 |
| 02/12/25 | PNT | Emails with W. Aly and N. Smargiassi re: revisions to OCP motion. | 0.10 | 50.50 |
| 02/12/25 | PNT | Revise and finalize OCP motion for filing and service. | 0.50 | 252.50 |
| 02/12/25 | PNT | Emails with W. Aly and N. Smargiassi re: service of OCP motion. | 0.20 | 101.00 |
| 02/12/25 | PNT | Call with T. Falk re: Stephenson Harwood retention application. | 0.20 | 101.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4415175
00012       Fee / Employment Applications (Other Professionals)                                    Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/25 | PNT | Call with W. Aly re: OCP list. | 0.10 | 50.50 |
| 02/13/25 | TNF | Correspondence with T. Goldsmith re: filed retention application | 0.10 | 48.50 |
| 02/18/25 | TNF | Analysis of P. Topper correspondence re interim compensation order | 0.10 | 48.50 |
| 02/19/25 | TNF | Prepare revisions to interim compensation procedures | 0.40 | 194.00 |
| 02/20/25 | TNF | Analysis of S. Ravin correspondence re: accountant retention | 0.10 | 48.50 |
| 02/20/25 | TNF | Analysis of US Trustee objection to Getzler retention | 0.20 | 97.00 |
| 02/20/25 | PNT | Email J. Hampton and A. Isenberg re: U.S. Trustee comments to Getzler retention application. | 0.10 | 50.50 |
| 02/21/25 | AHI | Email from R. Gorin re: Stanton contract | 0.10 | 86.00 |
| 02/21/25 | NS | Draft certificate of no objection for Omni's admin retention application | 0.40 | 142.00 |
| 02/21/25 | NS | Emails with P. Topper re: Omni's retention application | 0.10 | 35.50 |
| 02/22/25 | PNT | Emails with S. Gerald re: Stephenson Harwood retention application. | 0.20 | 101.00 |
| 02/23/25 | PNT | Review and revise CNO re: Omni administrative agent retention application and email to N. Smargiassi re: same. | 0.20 | 101.00 |
| 02/24/25 | NS | Review Lowenstein Sandler's retention application | 0.20 | 71.00 |
| 02/25/25 | NS | Update certification of counsel for Omni's retention application | 0.10 | 35.50 |
| 02/25/25 | NS | Emails with P. Topper re: updating certification of counsel for Omni's retention application | 0.10 | 35.50 |
| 02/25/25 | NS | Emails with P. Markey re: filing certification of counsel for Omni's retention application | 0.10 | 35.50 |
| 02/25/25 | NS | Draft certificate of counsel for interim compensation procedures motion | 0.30 | 106.50 |
| 02/25/25 | NS | Draft certificate of counsel for ordinary course professionals motion | 0.30 | 106.50 |
| 02/25/25 | NS | Emails with P. Topper and T. Falk re: redlines and cocs for interim compensation and ordinary course professionals motions | 0.10 | 35.50 |
| 02/25/25 | TNF | Correspondence with P. Topper re: interim compensation procedures. | 0.10 | 48.50 |
| 02/25/25 | TNF | Analysis of P. Topper correspondence re: uncontested retentions | 0.10 | 48.50 |
| 02/25/25 | PNT | Revise OCP order to incorporate Committee comments. | 0.30 | 151.50 |
| 02/25/25 | PNT | Review U.S. Trustee objection to Getzler retention application and revise same. | 0.90 | 454.50 |
| 02/26/25 | AHI | Telephone call from R. Gorin re: independent contractor issues | 0.10 | 86.00 |
| 02/26/25 | AHI | Email to P. Topper re: independent contractor issue | 0.10 | 86.00 |
| 02/26/25 | AHI | Email to A. Fletcher re: conference call | 0.10 | 86.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415175
00012         Fee / Employment Applications (Other Professionals)                                      Page: 5
03/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/26/25 | AHI | Review wage motion/order | 0.10 | 86.00 |
| 02/26/25 | AHI | Email to R. Gorin re: employee issues | 0.20 | 172.00 |
| 02/26/25 | AHI | Analysis of strategic issues re: Ordinary Course professional motion - committee request | 0.20 | 172.00 |
| 02/26/25 | NS | Edits to certification of counsel for ordinary course professionals motion based on comments from P. Topper | 0.20 | 71.00 |
| 02/26/25 | NS | Create redlines and review edits made to certification of counsel for interim compensation procedures motion by P. Topper | 0.20 | 71.00 |
| 02/26/25 | NS | Emails with P. Topper re: certifications of counsel for interim comp and OCP motions | 0.10 | 35.50 |
| 02/26/25 | NS | Correspondence with P. Topper re: certificates of no objection for Ordinary course professionals motion | 0.10 | 35.50 |
| 02/26/25 | TNF | Analysis of S. Gerald correspondence re: ordinary course motion | 0.10 | 48.50 |
| 02/27/25 | NS | Review committee comments and update interim compensation procedures order | 0.20 | 71.00 |
| 02/27/25 | NS | Emails with P. Topper re: committee's comments to interim compensation order | 0.10 | 35.50 |
| 02/27/25 | NS | Create and review redline for interim compensation procedures motion | 0.20 | 71.00 |
| 02/27/25 | NS | Review interim compensation procedures motion revised order ahead of filing | 0.20 | 71.00 |
| 02/27/25 | NS | Emails with P. Markey re: filing and uploading certification of counsel for interim compensation procedures motion | 0.10 | 35.50 |
| 02/27/25 | NS | Review as filed interim compensation procedures motion | 0.10 | 35.50 |
| 02/27/25 | TNF | Analysis of revised ordinary course professional order | 0.10 | 48.50 |
| 02/28/25 | TNF | Analysis of P. Topper correspondence re: application status | 0.20 | 97.00 |

                                                                TOTAL HOURS        27.00


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 6.80 | at | 485.00 | = | 3,298.00 |
| Adam H. Isenberg | 1.10 | at | 860.00 | = | 946.00 |
| Nicholas Smargiassi | 11.00 | at | 355.00 | = | 3,905.00 |
| Paige N. Topper | 8.10 | at | 505.00 | = | 4,090.50 |

                                                CURRENT FEES         12,239.50


                                TOTAL AMOUNT OF THIS INVOICE         12,239.50



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415090 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00013 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/14/25 | AHI | Prepare for anticipated closing on DIP loan | 1.20 | 1,032.00 |
| 01/14/25 | AHI | Analysis of strategic issues re: DIP loan | 1.10 | 946.00 |
| 01/14/25 | AHI | Email exchange with E. Strine re: DIP loan issues | 0.10 | 86.00 |
| 01/14/25 | AHI | Email exchange with E. Strine re: DIP loan agreement | 0.20 | 172.00 |
| 01/14/25 | AHI | Review UST email re: proposed DIP order | 2.00 | 1,720.00 |
| 01/14/25 | AHI | Analysis of strategic issues re: DIP loan hearing | 0.10 | 86.00 |
| 01/14/25 | MM | E-mail open issues / questions to J. Hampton and A. Isenberg regarding DIP | 0.20 | 195.00 |
| 01/14/25 | MM | Review of US Trustee's comments to DIP interim order | 0.40 | 390.00 |
| 01/14/25 | MM | E-mail to J. Hampton re: US Trustee's comments to interim DIP order | 0.10 | 97.50 |
| 01/14/25 | JCH | Telephone call from J. Young, counsel to JP Morgan, re: DIP loan issue | 0.20 | 172.00 |
| 01/14/25 | JCH | Draft responses to comments of US Trustee to interim DIP order | 1.60 | 1,376.00 |
| 01/14/25 | NS | Call with T. Falk re: finalizing DIP Declaration | 0.10 | 35.50 |
| 01/14/25 | TNF | Revisions to DIP declaration | 0.20 | 97.00 |
| 01/14/25 | TNF | Call with P. Topper re: DIP motion and support | 0.20 | 97.00 |
| 01/14/25 | TNF | Prepare filing version of DIP motion and exhibits | 0.50 | 242.50 |
| 01/15/25 | AHI | Review UST emails re: DIP order issues | 0.40 | 344.00 |
| 01/15/25 | AHI | Negotiations with UST re: cash collateral/DIP order | 1.00 | 860.00 |
| 01/15/25 | AHI | Discussions with JPM counsel re: DIP order | 0.30 | 258.00 |
| 01/15/25 | AHI | Discussions with JPM counsel re: DIP financing documents; analysis of issues re: same | 0.60 | 516.00 |
| 01/15/25 | AHI | Review/revise DIP order per discussion with UST | 0.90 | 774.00 |

391844      Diamond Comic Distributors, Inc.                    Invoice Number        4415090
00013       Financing and Cash Collateral                                             Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/25 | AHI | Conference with D. Ruediger re: bank issues - DIP loan logistics | 0.20 | 172.00 |
| 01/15/25 | AHI | Email to R. Gorin re: DIP loan logistics | 0.10 | 86.00 |
| 01/15/25 | AHI | Email to R. Gorin re: insurance certificates - DIP loan issue | 0.10 | 86.00 |
| 01/15/25 | MM | Telephone call with J. Hampton re: US Trustee's comments to DIP order | 0.20 | 195.00 |
| 01/15/25 | MM | Review of, revise and circulate interim DIP order | 1.50 | 1,462.50 |
| 01/15/25 | MM | Review of J. Hampton's e-mail to US Trustee re: comments to DIP order | 0.30 | 292.50 |
| 01/15/25 | JCH | Draft correspondence to UST re: response to DIP order inquiries | 0.30 | 258.00 |
| 01/15/25 | JCH | Review and analysis of further response of UST to DIP order draft | 0.30 | 258.00 |
| 01/15/25 | JCH | Revise DIP order draft per discussions with UST | 0.60 | 516.00 |
| 01/15/25 | JCH | Review and analysis of disclosure schedules per DIP loan agreement | 0.30 | 258.00 |
| 01/15/25 | JCH | Telephone call from J. Young, counsel to JPM, re: further comments to DIP order | 0.10 | 86.00 |
| 01/15/25 | NS | Review J. Hampton's DIP comments | 0.10 | 35.50 |
| 01/15/25 | PNT | Review revised interim DIP order. | 0.30 | 151.50 |
| 01/16/25 | AHI | Email exchange with M. Minuti re: DIP order | 0.10 | 86.00 |
| 01/16/25 | AHI | Email exchanges with E. Strine re: DIP loan closing | 0.40 | 344.00 |
| 01/16/25 | AHI | Analysis of open issues re: DIP loan agreement | 0.30 | 258.00 |
| 01/16/25 | AHI | Telephone call from J. Young, counsel to JPM, re: status | 0.10 | 86.00 |
| 01/16/25 | AHI | Email to client re: JPM loan documents | 0.20 | 172.00 |
| 01/16/25 | AHI | Review draft press release re: DIP loan; email to R. Gorin re: same | 0.20 | 172.00 |
| 01/16/25 | AHI | Email to R. Gorin re: loan documents | 0.20 | 172.00 |
| 01/16/25 | AHI | Conference call with R. Aly re: guardianship under DIP | 0.20 | 172.00 |
| 01/16/25 | AHI | Email exchange with E. Strine re: DIP loan documents | 0.10 | 86.00 |
| 01/16/25 | MM | E-mails with US Trustee re: signoff on DIP order | 0.20 | 195.00 |
| 01/16/25 | MM | E-mails with J. Hampton re: DIP order / challenge period language | 0.20 | 195.00 |
| 01/16/25 | MM | E-mails with US Trustee and P. Topper re: filing interim DIP order | 0.20 | 195.00 |
| 01/16/25 | MM | Telephone call with J. Hampton re: DIP order / challenge period | 0.20 | 195.00 |
| 01/16/25 | JCH | Hard read of updated DIP order and correspondence from UST re: same | 0.30 | 258.00 |
| 01/16/25 | TNF | Analysis of P. Topper correspondence re: interim DIP order | 0.10 | 48.50 |

55412499.1 04/10/2025

391844     Diamond Comic Distributors, Inc.                            Invoice Number    4415090

00013      Financing and Cash Collateral                               Page: 3

03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/25 | TNF | Analysis of US Trustee comments re: interim DIP order | 0.10 | 48.50 |
| 01/16/25 | TNF | Correspondence with P. Topper re: interim DIP order | 0.10 | 48.50 |
| 01/16/25 | TNF | Prepare finalized DIP credit agreement for interim order | 0.10 | 48.50 |
| 01/16/25 | TNF | Prepare filing version of interim DIP order | 0.40 | 194.00 |
| 01/16/25 | TNF | Analysis of P. Topper, P. Markey correspondence re: filed DIP order | 0.10 | 48.50 |
| 01/16/25 | PNT | Emails with N. Smargiassi and T. Falk re: updated interim DIP order. | 0.10 | 50.50 |
| 01/16/25 | PNT | Call with T. Falk re: interim DIP order. | 0.40 | 202.00 |
| 01/16/25 | PNT | Emails with A. Strine, A. Isenberg and J. Hampton re: DIP Credit Agreement. | 0.20 | 101.00 |
| 01/17/25 | AHI | Review press release - DIP loan | 0.10 | 86.00 |
| 01/17/25 | NS | Review DIP interim order re: DIP milestones and Debtors' obligations | 0.80 | 284.00 |
| 01/21/25 | NS | Emails with P. Topper and Getzler team re: DIP reporting requirements | 0.10 | 35.50 |
| 01/21/25 | NS | Emails with P. Markey and P. Topper re: filing motion to shorten DIP procedures hearing | 0.20 | 71.00 |
| 01/21/25 | TNF | Analysis of DIP budget and invoices re: staffing costs | 0.10 | 48.50 |
| 01/23/25 | AHI | Review variance report re: DIP issues | 0.10 | 86.00 |
| 01/24/25 | AHI | Emai from R. Aly re: insurance certificates | 0.10 | 86.00 |

TOTAL HOURS   21.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 1.90 | at | 485.00 | = | 921.50 |
| Jeffrey C. Hampton | 3.70 | at | 860.00 | = | 3,182.00 |
| Adam H. Isenberg | 10.40 | at | 860.00 | = | 8,944.00 |
| Mark Minuti | 3.50 | at | 975.00 | = | 3,412.50 |
| Nicholas Smargiassi | 1.30 | at | 355.00 | = | 461.50 |
| Paige N. Topper | 1.00 | at | 505.00 | = | 505.00 |

CURRENT FEES   17,426.50

TOTAL AMOUNT OF THIS INVOICE   17,426.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415176 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:    Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/02/25 | MM | Review of e-mails between J. Young and J. Hampton re: final DIP order | 0.10 | 97.50 |
| 02/02/25 | PNT | Emails with J. Hampton re: intercompany transactions. | 0.20 | 101.00 |
| 02/03/25 | AHI | Further review of draft final DIP order | 0.80 | 688.00 |
| 02/03/25 | AHI | Conference call with J. Young re: committee issues | 0.40 | 344.00 |
| 02/03/25 | AHI | Email to J. Young re: DIP order - call to discuss | 0.10 | 86.00 |
| 02/03/25 | MM | Review of redline of proposed DIP order | 0.30 | 292.50 |
| 02/03/25 | MM | E-mail from K. Culbertson re: updated DIP order | 0.20 | 195.00 |
| 02/03/25 | MM | E-mails with J. Hampton re: updated DIP order | 0.20 | 195.00 |
| 02/03/25 | TNF | Prepare notice of final DIP order | 0.40 | 194.00 |
| 02/03/25 | TNF | Analysis of P. Topper correspondence re: hearing dates re: DIP motion | 0.10 | 48.50 |
| 02/03/25 | PNT | Review and revise notice of final DIP order. | 0.20 | 101.00 |
| 02/04/25 | AHI | Telephone call from J. Young re committee DIP issues | 0.40 | 344.00 |
| 02/04/25 | MM | Review of e-mail from Committee's counsel re: DIP comments | 0.20 | 195.00 |
| 02/04/25 | PNT | Email from G. Finizio re: comments to final DIP order. | 0.10 | 50.50 |
| 02/05/25 | AHI | Telephone call from committee counsel re: DIP order | 0.50 | 430.00 |
| 02/05/25 | AHI | Conference call with J. Young re: committee issues with DIP loan | 0.50 | 430.00 |
| 02/05/25 | AHI | Analysis of strategic issues re: DIP loan | 0.20 | 172.00 |
| 02/05/25 | MM | Telephone call with J. Hampton re: Committee's issues with DIP | 0.20 | 195.00 |
| 02/06/25 | AHI | Conference call with B. Henrich re: DIP loan issues | 0.50 | 430.00 |
| 02/06/25 | AHI | Conference call with B. Henrich re: DIP loan hearing | 0.70 | 602.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number        4415176
00013       Financing and Cash Collateral                                                            Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/06/25 | AHI | Conference call with R. Gorin and B. Henrich re: DIP issues | 0.10 | 86.00 |
| 02/06/25 | AHI | Conference call with B. Henrich re: DIP issues | 0.20 | 172.00 |
| 02/06/25 | AHI | Conference call with J. Young and D. Ruediger re: DIP order issues | 0.50 | 430.00 |
| 02/06/25 | AHI | Analysis of strategic issues re: DIP hearing | 0.10 | 86.00 |
| 02/06/25 | AHI | Follow up with J. Young and D. Ruediger re: DIP hearing | 0.10 | 86.00 |
| 02/06/25 | AHI | Analysis of strategic issues re: DIP hearing | 0.10 | 86.00 |
| 02/06/25 | MM | Telephone call and e-mail with J. Hampton re: unresolved DIP issues | 0.20 | 195.00 |
| 02/06/25 | PNT | Review Committee's DIP issue list from G. Finizio. | 0.10 | 50.50 |
| 02/07/25 | AHI | Conference call with R. Gorin et al re: DIP issues | 1.00 | 860.00 |
| 02/07/25 | AHI | Analysis of strategic issues re: hearing on DIP credit agreement | 0.10 | 86.00 |
| 02/07/25 | AHI | Email to R. Gorin re: letter of credit | 0.10 | 86.00 |
| 02/07/25 | AHI | Review interim DIP order | 0.60 | 516.00 |
| 02/07/25 | MM | Review of e-mails between J. Hampton and J. Young re: final DIP hearing | 0.20 | 195.00 |
| 02/07/25 | MM | E-mails between J. Hampton and JPMC's counsel re: supplemental DIP order | 0.20 | 195.00 |
| 02/07/25 | JCH | Conference with client team re: DIP financing issues | 1.00 | 860.00 |
| 02/07/25 | JCH | 2 telephone calls to D. Ruediger, counsel to JPM, re: DIP hearing extension and re: DIP budget | 0.20 | 172.00 |
| 02/07/25 | JCH | Review and analysis of DIP financing covenants and milestones re: modifications required | 0.40 | 344.00 |
| 02/08/25 | AHI | Draft two supplements to interim financing order | 1.40 | 1,204.00 |
| 02/08/25 | AHI | Analysis of strategic issues re: initial DIP order supplement | 0.20 | 172.00 |
| 02/08/25 | AHI | Email to JPM counsel re: DIP order supplement | 0.10 | 86.00 |
| 02/08/25 | AHI | Further revisions to interim DIP order | 0.50 | 430.00 |
| 02/08/25 | MM | Review of e-mails re: draft supplemental DIP order | 0.30 | 292.50 |
| 02/09/25 | AHI | Email from R. Aly re: revised budget | 0.30 | 258.00 |
| 02/09/25 | AHI | Review amendment to credit agreement | 0.60 | 516.00 |
| 02/09/25 | AHI | Email exchange with J. Hampton re: supplemental interim DIP order | 0.10 | 86.00 |
| 02/09/25 | PNT | Review supplemental DIP order. | 0.10 | 50.50 |
| 02/10/25 | AHI | Email to C. Parker re: credit asset agreement | 0.10 | 86.00 |

55413365.1 04/10/2025

391844  Diamond Comic Distributors, Inc.                                    Invoice Number      4415176
00013   Financing and Cash Collateral                                                           Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/25 | AHI | Email from R. Aly re: revised budget | 0.20 | 172.00 |
| 02/10/25 | AHI | Analysis of issues re: draft revised budget | 0.20 | 172.00 |
| 02/10/25 | AHI | Conference call with R. Gorin and R. Aly re: draft revised budget | 1.00 | 860.00 |
| 02/10/25 | MM | E-mails between A. Isenberg and J. Young re: Committee's comments to supplemental DIP order | 0.20 | 195.00 |
| 02/10/25 | MM | Review of e-mails between D. Ruediger and A. Isenberg re: finalizing amendment to credit agreement | 0.10 | 97.50 |
| 02/10/25 | MM | E-mails with Committee counsel re: comments to final DIP order | 0.30 | 292.50 |
| 02/10/25 | NS | Call with P. Topper re: updating supplemental interim DIP order after hearing | 0.40 | 142.00 |
| 02/10/25 | NS | Update and run redline of supplemental interim DIP order | 0.20 | 71.00 |
| 02/10/25 | NS | Review and upload final supplemental interim DIP order | 0.20 | 71.00 |
| 02/10/25 | PNT | Call with N. Smargiassi re: revisions to supplemental DIP order and bid procedures order. | 0.70 | 353.50 |
| 02/11/25 | AHI | Analysis of strategic issues re: draft budget | 0.10 | 86.00 |
| 02/11/25 | AHI | Email to K. Kobbe re: credit agreement amendment | 0.20 | 172.00 |
| 02/11/25 | AHI | Review committee comments re: final DIP order | 0.70 | 602.00 |
| 02/11/25 | AHI | Email to R. Aly re: budget status | 0.10 | 86.00 |
| 02/11/25 | AHI | Email to C. Parker re: credit agreement - signatures | 0.10 | 86.00 |
| 02/11/25 | AHI | Email from R. Aly re: service budget | 0.20 | 172.00 |
| 02/11/25 | AHI | Email to R. Gorin and C. Parker re: loan agreement | 0.10 | 86.00 |
| 02/11/25 | MM | Review of Committee's markup of final DIP order | 0.30 | 292.50 |
| 02/11/25 | MM | Review of e-mails between JPM's counsel and Committee counsel re: final DIP order | 0.20 | 195.00 |
| 02/11/25 | MM | E-mail from JPM's counsel re: final DIP order | 0.10 | 97.50 |
| 02/11/25 | MM | Review of JPM's comments to markup of final DIP order | 0.30 | 292.50 |
| 02/11/25 | MM | E-mail from JPM's counsel re: budget | 0.10 | 97.50 |
| 02/11/25 | PNT | Review JPM comments to final DIP order. | 0.60 | 303.00 |
| 02/12/25 | AHI | Analysis of strategic issues re: budget and financing issues | 0.20 | 172.00 |
| 02/12/25 | MM | Telephone call with J. Hampton re: budget / final DIP hearing | 0.30 | 292.50 |
| 02/12/25 | MM | Conference calls (2) with J. Young re: final DIP order / 2/18 hearing | 1.40 | 1,365.00 |

391844         Diamond Comic Distributors, Inc.                                    Invoice Number      4415176
00013          Financing and Cash Collateral                                                           Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/25 | MM | Follow up call with J. Hampton after call with J. Young re: final DIP order / contested hearing | 0.20 | 195.00 |
| 02/12/25 | MM | E-mail from Committee counsel re: updated budget | 0.10 | 97.50 |
| 02/12/25 | MM | Call with W. Henrich and R. Gorin re: budget | 0.90 | 877.50 |
| 02/13/25 | AHI | Review JPM, committee comments to final DIP order | 1.00 | 860.00 |
| 02/13/25 | AHI | Analysis of strategic issues re: DIP financing | 0.30 | 258.00 |
| 02/13/25 | AHI | Email from M. Minuti re: revised final DIP order - review same | 0.90 | 774.00 |
| 02/13/25 | AHI | Review revised DIP order - email to J. Hampton and M. Minuti re: same | 1.10 | 946.00 |
| 02/13/25 | AHI | Email from R. Aly re: revised budget - review same | 0.30 | 258.00 |
| 02/13/25 | AHI | Email to R. Aly re: revised budget | 0.10 | 86.00 |
| 02/13/25 | AHI | Analysis of strategic issues re: DIP financing | 0.10 | 86.00 |
| 02/13/25 | MM | E-mails with JPM's counsel re: interim DIP order | 0.20 | 195.00 |
| 02/13/25 | MM | E-mails with Committee counsel re: further markup of final DIP order | 0.20 | 195.00 |
| 02/13/25 | MM | Review of Committee's further markup of final DIP order | 0.30 | 292.50 |
| 02/13/25 | MM | Conference with J. Hampton re: budget and final DIP issues | 0.60 | 585.00 |
| 02/13/25 | MM | Further call with J. Hampton re: DIP budget | 0.20 | 195.00 |
| 02/13/25 | MM | Call with W. Henrich and J. Young re: go forward budget | 0.70 | 682.50 |
| 02/13/25 | MM | E-mails between J. Hampton and JPM's counsel re: go forward budget | 0.20 | 195.00 |
| 02/14/25 | AHI | Email from committee counsel re: financing issues | 0.10 | 86.00 |
| 02/14/25 | MM | E-mail and telephone call with J. Young re: status of negotiations with Committee counsel regarding DIP issues | 0.20 | 195.00 |
| 02/14/25 | MM | Telephone call with J. Hampton re: updated budget issues | 0.20 | 195.00 |
| 02/14/25 | JCH | Review and analysis of further revised DIP order | 0.20 | 172.00 |
| 02/15/25 | AHI | Email from committee counsel re: DIP order | 0.40 | 344.00 |
| 02/15/25 | MM | E-mail and telephone call with J. Young re: status of DIP loan negotiations | 0.20 | 195.00 |
| 02/15/25 | MM | E-mails among J. Hampton, JPM's counsel and Committee's counsel re: final DIP order | 0.20 | 195.00 |
| 02/15/25 | MM | Review of JPM's latest turn of DIP order | 0.20 | 195.00 |
| 02/15/25 | MM | Telephone call with J. Hampton re: : open DIP issues | 0.20 | 195.00 |
| 02/15/25 | JCH | Prepare for hearing preparation session with R. Gorin and review materials re: same | 0.50 | 430.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415176
00013         Financing and Cash Collateral                                                              Page: 5
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/25 | JCH | Correspondence and conference with J. Young, counsel to JPM, re: DIP funding order issues | 0.20 | 172.00 |
| 02/16/25 | AHI | Email from JPM and committee re: DIP order | 0.20 | 172.00 |
| 02/16/25 | AHI | Analysis of strategic issues re: final DIP order | 1.20 | 1,032.00 |
| 02/16/25 | AHI | Email to J. Young re: DIP order - call | 0.10 | 86.00 |
| 02/16/25 | AHI | Further review of DIP order | 0.60 | 516.00 |
| 02/16/25 | AHI | Conference call with J. Young and D. Reudiger re: final DIP order | 1.20 | 1,032.00 |
| 02/16/25 | MM | Telephone call with J. Hampton re: DIP negotiations | 0.20 | 195.00 |
| 02/16/25 | MM | E-mails with J. Hampton and A. Isenberg re: open DIP issues / concerns | 0.30 | 292.50 |
| 02/16/25 | JCH | Conference with A. Isenberg re: review of DIP order draft | 1.20 | 1,032.00 |
| 02/16/25 | JCH | Conference with counsel to DIP lender, J. Young and D. Reudiger re: review of DIP order draft | 1.30 | 1,118.00 |
| 02/16/25 | JCH | Correspondence with committee counsel and DIP lender counsel re: DIP order issues | 0.20 | 172.00 |
| 02/17/25 | AHI | Analysis of strategic issues re: DIP financing - review/revise draft final order | 1.40 | 1,204.00 |
| 02/17/25 | AHI | Conference call with committee counsel re: DIP budget | 0.70 | 602.00 |
| 02/17/25 | AHI | Review revisions to final DIP order | 0.10 | 86.00 |
| 02/17/25 | AHI | Draft order - secure supplemental order re: DIP financing | 0.50 | 430.00 |
| 02/17/25 | AHI | Email to Raymond James and committee counsel re: DIP order | 0.10 | 86.00 |
| 02/17/25 | AHI | Analysis of strategic issues re: DIP budget | 0.20 | 172.00 |
| 02/17/25 | AHI | Email exchange with R. Gorin re: DIP budget | 0.10 | 86.00 |
| 02/17/25 | AHI | Review credit agreement revisions | 0.20 | 172.00 |
| 02/17/25 | AHI | Revise interim order re: committee comments | 0.10 | 86.00 |
| 02/17/25 | AHI | Email from bank counsel re: budget issue | 0.10 | 86.00 |
| 02/17/25 | AHI | Analysis of strategic issues re: DIP budget | 0.20 | 172.00 |
| 02/17/25 | AHI | Telephone call from J. Young, et al, re: budget issues | 0.40 | 344.00 |
| 02/17/25 | AHI | Telephone call from R. Aly re: budget issues | 0.20 | 172.00 |
| 02/17/25 | AHI | Further analysis of strategic issues re: DIP budget | 0.20 | 172.00 |
| 02/17/25 | MM | E-mails with J. Hampton and A. Isenberg re: markup of draft final DIP order | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number       4415176
00013       Financing and Cash Collateral                                                            Page: 6
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/25 | MM | E-mails with JPM's counsel and Committee counsel re: updated final DIP order / bridge order | 0.20 | 195.00 |
| 02/17/25 | JCH | Begin mark up of revised final DIP order | 1.60 | 1,376.00 |
| 02/17/25 | JCH | Conference with committee counsel re: DIP order issues and revisions | 0.80 | 688.00 |
| 02/17/25 | JCH | Further revise final DIP order draft | 0.40 | 344.00 |
| 02/17/25 | JCH | Draft correspondence to committee counsel and JPM counsel re: further revised DIP order | 0.10 | 86.00 |
| 02/17/25 | JCH | Telephone call to/from R. Gorin re: DIP budget and DIP order issues | 0.20 | 172.00 |
| 02/17/25 | PNT | Review further revised final DIP order. | 0.40 | 202.00 |
| 02/18/25 | AHI | Email from committee counsel re: revisions to DIP order | 1.60 | 1,376.00 |
| 02/18/25 | AHI | Review second supplemental interim order re: DIP financing | 0.40 | 344.00 |
| 02/18/25 | AHI | Email from M. Hanamirian re: draft notice - amendment to credit agreement | 0.10 | 86.00 |
| 02/18/25 | AHI | Analysis of strategic issues re: DIP order | 0.20 | 172.00 |
| 02/18/25 | AHI | Conference call with JPM counsel re: final DIP order | 0.10 | 86.00 |
| 02/18/25 | AHI | Conference call with J. Young and D. Reudiger re: DIP budget issues | 0.70 | 602.00 |
| 02/18/25 | AHI | Email from committee counsel re: budget issue | 0.10 | 86.00 |
| 02/18/25 | AHI | Review revisions to credit agreement | 0.40 | 344.00 |
| 02/18/25 | AHI | Email from D. Reudiger re: DIP budget issues | 0.10 | 86.00 |
| 02/18/25 | AHI | Email from A. Haesler re: form APA | 0.20 | 172.00 |
| 02/18/25 | AHI | Review revised budget and related issues | 0.80 | 688.00 |
| 02/18/25 | AHI | Conference call with J. Young and J. Hampton re: DIP order | 0.70 | 602.00 |
| 02/18/25 | AHI | Conference call with R. Gorin and R. Aly re: DIP budget | 0.50 | 430.00 |
| 02/18/25 | AHI | Conference call with J. Young re: financing order | 0.30 | 258.00 |
| 02/18/25 | AHI | Telephone call to committee counsel re: DIP budget issues | 0.20 | 172.00 |
| 02/18/25 | MM | E-mails with J. Young and Committee counsel re: supplemental bridge DIP order | 0.20 | 195.00 |
| 02/18/25 | MM | E-mail from P. Topper re: Court approval of supplemental bridge order | 0.10 | 97.50 |
| 02/18/25 | MM | E-mails with Committee counsel and JPM's counsel re: finalizing final DIP order | 0.20 | 195.00 |
| 02/18/25 | JCH | Review and analysis of updated DIP order draft and note comments to same | 0.70 | 602.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number          4415176
00013           Financing and Cash Collateral                                                               Page: 7
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/25 | JCH | Correspondence with case team re: DIP order status and revised hearing date and interim order update | 0.20 | 172.00 |
| 02/18/25 | JCH | Conference with A. Isenberg re: revisions to DIP order and re: hearing update | 0.40 | 344.00 |
| 02/18/25 | JCH | Review, analysis and note comments to updated draft DIP budget | 0.30 | 258.00 |
| 02/18/25 | JCH | Conference with R. Aly of Getzler Henrich re: revisions to DIP budget draft | 0.30 | 258.00 |
| 02/18/25 | JCH | Telephone call from Franco, committee counsel, re: DIP order comment | 0.20 | 172.00 |
| 02/18/25 | JCH | Draft correspondence to committee counsel and JPM counsel re: debtor comments to updated DIP order | 0.30 | 258.00 |
| 02/18/25 | JCH | Review and analysis of further revised DIP budget order | 0.20 | 172.00 |
| 02/18/25 | JCH | Draft correspondence to JPM counsel re: revised DIP budget draft and comments re: same | 0.20 | 172.00 |
| 02/18/25 | JCH | Telephone call from J. Young, counsel to JPM, re: DIP order issues | 0.20 | 172.00 |
| 02/18/25 | JCH | Conference with J. Young and D. Reudiger, counsel to JPM, re: revised DIP budget and order | 0.60 | 516.00 |
| 02/18/25 | JCH | Review and analysis of DIP budget and analysis of potential revisions to same | 0.30 | 258.00 |
| 02/18/25 | JCH | Conference with R. Aly re: further revisions to DIP budget per JPM request | 0.40 | 344.00 |
| 02/18/25 | JCH | Conference with J. Young, counsel to JPM, re: further revised DIP budget | 0.70 | 602.00 |
| 02/18/25 | JCH | Conference with J. Young, counsel to JPM, re: further revisions to DIP order | 0.30 | 258.00 |
| 02/18/25 | JCH | Correspondence and telephone call to Franco, counsel to committee re: final DIP order revisions | 0.20 | 172.00 |
| 02/18/25 | JCH | Review and analysis of further revised DIP order draft and committee response to same | 0.30 | 258.00 |
| 02/18/25 | TNF | Analysis of amended DIP credit agreement | 0.10 | 48.50 |
| 02/18/25 | TNF | Analysis of P. Topper correspondence re: final DIP hearing | 0.10 | 48.50 |
| 02/18/25 | PNT | Finalize second supplemental interim DIP order. | 0.30 | 151.50 |
| 02/19/25 | AHI | Analysis of strategic issues re: final DIP order | 0.20 | 172.00 |
| 02/19/25 | AHI | Email from committee counsel re: final DIP order revisions | 0.10 | 86.00 |
| 02/19/25 | AHI | Email from JPM counsel re: DIP order revisions | 0.10 | 86.00 |
| 02/19/25 | AHI | Email from JPM counsel re: revisions to credit agreement | 0.20 | 172.00 |
| 02/19/25 | AHI | Email to K. Kobbe re: credit agreement amendment | 0.30 | 258.00 |

391844    Diamond Comic Distributors, Inc.                          Invoice Number    4415176
00013     Financing and Cash Collateral                                              Page: 8
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/19/25 | AHI | Prepare final DIP order and attachments for hearing | 1.20 | 1,032.00 |
| 02/19/25 | AHI | Telephone call to R. Aly re: revised budget | 0.10 | 86.00 |
| 02/19/25 | AHI | Email from R. Aly re: revised budget | 0.10 | 86.00 |
| 02/19/25 | AHI | Final review of DIP order | 0.20 | 172.00 |
| 02/19/25 | AHI | Email from J. Young re: additional revisions to DIP order | 0.20 | 172.00 |
| 02/19/25 | AHI | Email to P. Topper re: DIP order comments to CoC | 0.20 | 172.00 |
| 02/19/25 | AHI | Email to C. Parker re: execution copy of credit agreement amendment | 0.70 | 602.00 |
| 02/19/25 | AHI | Email to client re: final order | 0.10 | 86.00 |
| 02/19/25 | MM | Review of global redline of final DIP order | 0.30 | 292.50 |
| 02/19/25 | MM | E-mails between A. Isenberg, JPM's counsel and Committee counsel re: finalizing final DIP order | 0.20 | 195.00 |
| 02/19/25 | MM | E-mail from P. Topper confirming Court's approval of final order | 0.10 | 97.50 |
| 02/19/25 | JCH | Conference with A. Isenberg re: DIP order update and re: revised DIP budget and follow up re: same | 0.30 | 258.00 |
| 02/19/25 | JCH | Review correspondence from J. Young, counsel to JPM, re: comments to further revised DIP order | 0.10 | 86.00 |
| 02/19/25 | JCH | Review and analysis of amended credit agreement draft and note comments to same | 0.40 | 344.00 |
| 02/19/25 | JCH | Correspondence with committee and JPM re: final DIP order sign-off | 0.10 | 86.00 |
| 02/19/25 | JCH | Review correspondence re: final version of updated DIP credit agreement and proposed revisions for same | 0.20 | 172.00 |
| 02/19/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: final DIP budget and telephone call to A. Wilen re: same | 0.10 | 86.00 |
| 02/19/25 | JCH | Correspondence with committee counsel re: final DIP order, final DIP credit agreement and DIP budget | 0.20 | 172.00 |
| 02/19/25 | JCH | Review reservation of rights filed by creditor's committee | 0.10 | 86.00 |
| 02/19/25 | JCH | Conference with B. Henrich and R. Aly re: DIP budget update and DIP order submission process | 0.30 | 258.00 |
| 02/19/25 | JCH | Finalize DIP financing documents and supplemental documents for filing | 0.30 | 258.00 |
| 02/19/25 | NS | Emails with P. Markey re: filing cash collateral motion | 0.10 | 35.50 |
| 02/19/25 | TNF | Analysis of committee response re: final DIP order | 0.20 | 97.00 |
| 02/19/25 | TNF | Prepare certification re: final DIP order | 0.40 | 194.00 |
| 02/19/25 | TNF | Call with P. Topper re: final DIP order | 0.10 | 48.50 |

391844 Diamond Comic Distributors, Inc.                    Invoice Number    4415176
00013  Financing and Cash Collateral                                        Page: 9
03/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/19/25 | TNF | Prepare final certification and DIP order | 0.30 | 145.50 |
| 02/19/25 | PNT | Fianlize final DIP order. | 0.60 | 303.00 |
| 02/19/25 | PNT | Review and revise COC for final DIP order. | 0.20 | 101.00 |
| 02/20/25 | AHI | Email to C. Parker re: credit agreement | 0.10 | 86.00 |
| 02/28/25 | AHI | Email from R. Aly re: variance required | 0.10 | 86.00 |

TOTAL HOURS    70.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.70 | at | 485.00 | = | 824.50 |
| Jeffrey C. Hampton | 16.20 | at | 860.00 | = | 13,932.00 |
| Adam H. Isenberg | 35.80 | at | 860.00 | = | 30,788.00 |
| Mark Minuti | 12.20 | at | 975.00 | = | 11,895.00 |
| Nicholas Smargiassi | 0.90 | at | 355.00 | = | 319.50 |
| Paige N. Topper | 3.50 | at | 505.00 | = | 1,767.50 |

CURRENT FEES    59,526.50

TOTAL AMOUNT OF THIS INVOICE    59,526.50



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415091 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/25 | AHI | Non-working travel to Baltimore for first day hearings | 1.90 | 1,634.00 |
| 01/15/25 | AHI | Non-working travel from Baltimore to Philadelphia | 2.90 | 2,494.00 |
| 01/15/25 | MM | Travel from Wilmington, DE to Baltimore, MD for first day hearing | 1.50 | 1,462.50 |
| 01/15/25 | MM | Travel from Baltimore, MD to Wilmington, DE after first day hearing | 1.60 | 1,560.00 |
| 01/15/25 | JCH | Non-working travel to Baltimore for first day hearings | 0.60 | 516.00 |
| 01/15/25 | JCH | Non-working travel from Baltimore to Philadelphia (Non-Working Travel) | 1.60 | 1,376.00 |
| 01/15/25 | PNT | Travel to and from Baltimore for first day hearing. | 3.40 | 1,717.00 |
| | | TOTAL HOURS | 13.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.20 | at | 860.00 | = | 1,892.00 |
| Adam H. Isenberg | 4.80 | at | 860.00 | = | 4,128.00 |
| Mark Minuti | 3.10 | at | 975.00 | = | 3,022.50 |
| Paige N. Topper | 3.40 | at | 505.00 | = | 1,717.00 |
| | | | CURRENT FEES | | 10,759.50 |
| | | | LESS 50.00% DISCOUNT | | (5,379.75) |
| | | | TOTAL FEES DUE | | 5,379.75 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 5,379.75 |

55412592.1 04/10/2025



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415177 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/10/25 | AHI | Travel from Philadelphia to Baltimore for hearings | 2.00 | 1,720.00 |
| 02/10/25 | AHI | Return to Philadelphia after hearings | 2.50 | 2,150.00 |
| 02/10/25 | MM | Travel from Wilmington, DE to Baltimore, MD for second day hearing | 1.50 | 1,462.50 |
| 02/10/25 | MM | Travel from Baltimore, MD to Wilmington, DE after second day hearing | 1.60 | 1,560.00 |
| 02/10/25 | JCH | Travel from Philadelphia to Baltimore for second day and bid procedures hearings | 2.00 | 1,720.00 |
| 02/10/25 | JCH | Return from Baltimore hearing | 0.50 | 430.00 |
| 02/10/25 | PNT | Round-trip travel from Pennsylvania to Baltimore for second day hearing. | 3.10 | 1,565.50 |
| 02/18/25 | ANF | Travel to courthouse to appear as local counsel at hearing on Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relie | 0.70 | 339.50 |
| 02/18/25 | PNT | Travel to and from Baltimore for February 18 court hearing. | 2.80 | 1,414.00 |
| | | TOTAL HOURS | 16.70 | |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4415177
00015       Non-Working Travel                                                                      Page: 2
03/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Ashley N. Fellona | 0.70 | at | 485.00 | = | 339.50 |
| Jeffrey C. Hampton | 2.50 | at | 860.00 | = | 2,150.00 |
| Adam H. Isenberg | 4.50 | at | 860.00 | = | 3,870.00 |
| Mark Minuti | 3.10 | at | 975.00 | = | 3,022.50 |
| Paige N. Topper | 5.90 | at | 505.00 | = | 2,979.50 |

|  |  |
|---|---|
| CURRENT FEES | 12,361.50 |
| LESS 50.00% DISCOUNT | (6,180.75) |
| TOTAL FEES DUE | 6,180.75 |
| TOTAL AMOUNT OF THIS INVOICE | 6,180.75 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415092 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/14/25 | MM | E-mails with R. Gorin re: preparing for first day hearing | 0.20 | 195.00 |
| 01/14/25 | MM | Review of and revise first day hearing outline | 0.20 | 195.00 |
| 01/14/25 | MM | Zoom call with W. Aly, R. Aly, R. Gorin, W. Henrich, P. Topper, B. Scher and J. Hampton re: prepare for first day hearing | 1.00 | 975.00 |
| 01/14/25 | MM | Prepare for first day hearing | 1.50 | 1,462.50 |
| 01/14/25 | JCH | Conference with R. Gorin and client team re: preparation for first day hearing | 1.10 | 946.00 |
| 01/14/25 | JCH | Review and analysis of open issues with US Trustee re: first day motions (Hearing Preparation) | 0.30 | 258.00 |
| 01/14/25 | JCH | Conference with client team re: first day hearing issues | 0.30 | 258.00 |
| 01/14/25 | PNT | Review and revise agenda for first day hearing. | 0.50 | 252.50 |
| 01/14/25 | PNT | Prepare for first day hearing. | 2.40 | 1,212.00 |
| 01/14/25 | PNT | Call with client team re: first day hearing preparation. | 1.00 | 505.00 |
| 01/14/25 | PNT | Call with J. Hampton re: first day hearing. | 0.20 | 101.00 |
| 01/15/25 | AHI | Prepare for first day hearings | 1.60 | 1,376.00 |
| 01/15/25 | AHI | Meeting with client and prepare for hearings | 1.10 | 946.00 |
| 01/15/25 | AHI | Attend first day hearings | 2.60 | 2,236.00 |
| 01/15/25 | MM | Meeting with client re: prepare for hearing | 1.20 | 1,170.00 |
| 01/15/25 | MM | Attend first day hearing | 4.00 | 3,900.00 |
| 01/15/25 | MM | Prepare for first day hearing | 3.40 | 3,315.00 |
| 01/15/25 | JCH | Conference with client re: preparation for first day hearings | 1.20 | 1,032.00 |
| 01/15/25 | JCH | Attend first day hearings | 4.00 | 3,440.00 |

391844     Diamond Comic Distributors, Inc.                                 Invoice Number        4415092
00017      Preparation for and Attendance at Hearing                                              Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/25 | PNT | Attend first day hearing. | 4.00 | 2,020.00 |
| 01/15/25 | PNT | Prepare for first day hearing. | 3.20 | 1,616.00 |
| 01/29/25 | MM | E-mails with R. Gorin re: 2/6 hearing preparation | 0.20 | 195.00 |
| 01/31/25 | MM | E-mails with P. Topper re: 2/6 hearing logistics | 0.20 | 195.00 |
| | | TOTAL HOURS | 35.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 6.90 | at | 860.00 | = | 5,934.00 |
| Adam H. Isenberg | 5.30 | at | 860.00 | = | 4,558.00 |
| Mark Minuti | 11.90 | at | 975.00 | = | 11,602.50 |
| Paige N. Topper | 11.30 | at | 505.00 | = | 5,706.50 |
| | | | | CURRENT FEES | 27,801.00 |

                                        TOTAL AMOUNT OF THIS INVOICE        27,801.00



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4415178 |
| Invoice Date | 03/28/25 |
| Client Number | 391844 |
| Matter Number | 00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/25 | JCH | Review and analysis of inquiries of Committee counsel | 0.40 | 344.00 |
| 02/04/25 | MM | Call with J. Hampton re: evidence for bid procedure hearing | 0.20 | 195.00 |
| 02/04/25 | MM | E-mails with R. Gorin re: prepare for second day hearing | 0.20 | 195.00 |
| 02/05/25 | MM | E-mails with R. Gorin re: preparing for 2/10 hearing | 0.20 | 195.00 |
| 02/05/25 | MM | E-mail from R. Gorin re: preparing for 2/10 hearing | 0.10 | 97.50 |
| 02/05/25 | MM | Prepare for second hearing hearing / prepare hearing outline | 2.10 | 2,047.50 |
| 02/05/25 | NS | Update agenda for hearing on 2/10/25 | 0.10 | 35.50 |
| 02/06/25 | AHI | Email to Q. Holland re: Monday hearing (Hearings) | 0.10 | 86.00 |
| 02/06/25 | MM | E-mails with R. Gorin re: preparation for 2/10 hearing | 0.20 | 195.00 |
| 02/06/25 | NS | Update agenda based upon comments from M. Minuti | 0.30 | 106.50 |
| 02/06/25 | NS | Emails with J. Hampton, M. Minuti, and P. Topper re: agenda for hearing | 0.10 | 35.50 |
| 02/06/25 | TNF | Second day hearing registration | 0.10 | 48.50 |
| 02/07/25 | AHI | Analysis of strategic issues re: 2/10/25 hearings | 0.10 | 86.00 |
| 02/07/25 | AHI | Analysis of strategic issues re: order for 2/10/25 hearing | 0.10 | 86.00 |
| 02/07/25 | MM | Prepare for call with R. Gorin re: bid procedures hearing | 0.40 | 390.00 |
| 02/07/25 | MM | Zoom call with R. Gorin re: prepare for 2/10 hearing | 0.80 | 780.00 |
| 02/07/25 | JCH | Conference with M. Minuti re: Diamond second day hearing issues | 0.30 | 258.00 |
| 02/07/25 | NS | Update agenda for hearing based on comments from committee and updated declarations in support of bid procedures | 0.30 | 106.50 |
| 02/07/25 | NS | Call with P. Topper re: preparing addressing Committee's comments and updating agenda for hearing | 0.30 | 106.50 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4415178
00017     Preparation for and Attendance at Hearing     Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/25 | NS | Update agenda for hearing re: adding interim orders as related pleadings | 0.30 | 106.50 |
| 02/07/25 | NS | Emails with SE team re: updated agenda for hearing | 0.10 | 35.50 |
| 02/07/25 | NS | Call with P. Topper re: redlines for final orders and filing uploaded agenda | 0.40 | 142.00 |
| 02/07/25 | NS | Update agenda based upon reservation of rights filed by the Committee | 0.20 | 71.00 |
| 02/07/25 | NS | Emails with R. Warren re: agenda and binders for hearing on 2/10 | 0.10 | 35.50 |
| 02/07/25 | NS | Emails with P. Markey re: filing agenda for hearing | 0.10 | 35.50 |
| 02/07/25 | TNF | Correspondence with court re: listen-in hearing appearances | 0.10 | 48.50 |
| 02/08/25 | MM | E-mails with G. Richards re: 2/10 hearing | 0.20 | 195.00 |
| 02/09/25 | MM | Prepare for second day hearing, including supplemental DIP order and bid procedures | 1.90 | 1,852.50 |
| 02/09/25 | MM | Review and comment upon possible demonstrative exhibits for bid procedures hearing | 0.40 | 390.00 |
| 02/09/25 | JCH | Prepare for second day and bid procedure hearing | 0.50 | 430.00 |
| 02/09/25 | NS | Compile pleadings and redlines for binders for second day day hearing | 1.00 | 355.00 |
| 02/10/25 | AHI | Meeting with client - hearing preparation and meeting with JPM counsel re: same | 3.90 | 3,354.00 |
| 02/10/25 | AHI | Attend hearings - second day motions | 1.70 | 1,462.00 |
| 02/10/25 | MM | Prepare for bidding procedures hearing, including meeting with client and JPM's counsel | 3.90 | 3,802.50 |
| 02/10/25 | MM | Participate in second day hearing | 1.00 | 975.00 |
| 02/10/25 | JCH | Attend court hearing - second days and bid procedures and DIP financing - including pre-hearing discussion with counsel | 1.80 | 1,548.00 |
| 02/10/25 | JDR | Prepare for, travel to, and attend hearing | 1.80 | 1,017.00 |
| 02/10/25 | NS | Emails with P. Topper and T. Falk re: binders for hearing | 0.10 | 35.50 |
| 02/10/25 | NS | Call with P. Topper re: binders for hearing | 0.20 | 71.00 |
| 02/10/25 | NS | Compile updated redlines of motions based on committee comments for second day hearing | 0.40 | 142.00 |
| 02/10/25 | NS | Emails with P. Markey, T. Falk, and P. Topper re: uploading redlines for hearing | 0.10 | 35.50 |
| 02/10/25 | NS | Listen to second day hearing on 2/10/2025 | 0.90 | 319.50 |
| 02/10/25 | NS | Call with P. Topper re: binders and documents for second day hearing | 0.20 | 71.00 |
| 02/10/25 | PNT | Prep for second day hearing, including revising bid procedures order and reviewing relevant case law. | 2.70 | 1,363.50 |

55413456.1 04/10/2025

391844    Diamond Comic Distributors, Inc.                                    Invoice Number    4415178
00017    Preparation for and Attendance at Hearing                                                Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/25 | PNT | Attend second day hearing. | 1.00 | 505.00 |
| 02/12/25 | MM | E-mails with Raymond James re: 2/18 DIP hearing | 0.20 | 195.00 |
| 02/12/25 | MM | E-mail to R. Gorin re: 2/18 DIP hearing / preparation for same | 0.20 | 195.00 |
| 02/12/25 | MM | Further e-mails with R. Gorin re: final DIP hearing | 0.20 | 195.00 |
| 02/13/25 | MM | E-mails with R. Gorin and G. Richards re: preparation for 2/18 hearing | 0.20 | 195.00 |
| 02/14/25 | MM | Prepare for final DIP hearing including review of and revising notes | 1.00 | 975.00 |
| 02/14/25 | MM | Prepare for DIP related calls with R. Gorin and G. Richards re: 2/18 hearing | 1.00 | 975.00 |
| 02/14/25 | MM | E-mails with Committee counsel re: suggestion to further postpone DIP hearing | 0.20 | 195.00 |
| 02/14/25 | MM | Telephone call with Raymond James re: preparing for final DIP hearing | 0.50 | 487.50 |
| 02/15/25 | MM | Review of and revise notes for DIP financing hearing | 0.40 | 390.00 |
| 02/15/25 | MM | Participate in call with R. Gorin re: final DIP financing hearing preparation | 1.40 | 1,365.00 |
| 02/15/25 | MM | E-mail to R. Gorin re: review of DIP motion / interim DIP order for 2/18 hearing | 0.20 | 195.00 |
| 02/15/25 | MM | E-mail from Committee counsel re: moving DIP hearing | 0.10 | 97.50 |
| 02/15/25 | MM | Prepare for call with R. Gorin re: final DIP financing preparation | 0.30 | 292.50 |
| 02/15/25 | JCH | Conference with R. Gorin re: preparation for DIP financing hearing | 1.40 | 1,204.00 |
| 02/17/25 | MM | E-mails with J. Hampton, A. Isenberg and P. Topper re: 2/18 hearing | 0.20 | 195.00 |
| 02/18/25 | JDR | Discuss and exchange messages regarding hearing with A. Fellona, P. Topper | 0.20 | 113.00 |
| 02/18/25 | ANF | Appear as local counsel at hearing on Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief | 0.30 | 145.50 |
| 02/18/25 | PNT | Call with A. Isenberg re: hearing prep and supplemental interim DIP order. | 0.20 | 101.00 |
| 02/18/25 | PNT | Prep and attend hearing re: supplemental DIP order. | 1.60 | 808.00 |
| 02/28/25 | AHI | Email from P. Topper re: 2/5/25 hearing - open issues | 0.10 | 86.00 |

TOTAL HOURS    41.30

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415178
00017           Preparation for and Attendance at Hearing                                                  Page: 4
03/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 485.00 | = | 97.00 |
| Ashley N. Fellona | 0.30 | at | 485.00 | = | 145.50 |
| Jeffrey C. Hampton | 4.40 | at | 860.00 | = | 3,784.00 |
| Adam H. Isenberg | 6.00 | at | 860.00 | = | 5,160.00 |
| Mark Minuti | 17.70 | at | 975.00 | = | 17,257.50 |
| Jordan D. Rosenfeld | 2.00 | at | 565.00 | = | 1,130.00 |
| Nicholas Smargiassi | 5.20 | at | 355.00 | = | 1,846.00 |
| Paige N. Topper | 5.50 | at | 505.00 | = | 2,777.50 |

                                                                          CURRENT FEES        32,197.50


                                                   TOTAL AMOUNT OF THIS INVOICE              32,197.50



| | | | | | |
|---|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | | 4415093 |
| Robert Gorin | | | Invoice Date | | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | | 00018 |

Re:    Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/30/25 | PNT | Emails with K. Steverson and T. Falk re: stay violation letter. | 0.20 | 101.00 |
| 01/30/25 | PNT | Revise stay violation letter to Northcentral and email to T. Falk re: same. | 0.50 | 252.50 |
| | | TOTAL HOURS | 0.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Paige N. Topper | 0.70 | at | 505.00 | = | 353.50 |
| | | | | CURRENT FEES | 353.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 353.50 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415094 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00019 |

Re:    Statements and Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/14/25 | AHI | Email from E. Strine re: DIP credit agreement - disclosure schedules | 0.30 | 258.00 |
| 01/14/25 | AHI | Email to Diamond re: DIP loan agreement - schedules | 0.10 | 86.00 |
| 01/14/25 | NS | Add signatures and finalize motion to extend schedules and sofas deadline | 0.30 | 106.50 |
| 01/14/25 | NS | Edits to Schedules and sofas extension motion ahead of filing | 0.10 | 35.50 |
| 01/24/25 | PNT | Email to client team re: schedules and SOFAs. | 0.10 | 50.50 |
| 01/28/25 | NS | Emails with P. Topper re: schedules and sofas | 0.10 | 35.50 |
| 01/28/25 | TNF | Meeting with K. Steverson, R. Gorin, W. Aly, R. Aly, P. Topper re: schedules preparation | 1.00 | 485.00 |
| 01/28/25 | PNT | Call with S. Kelly, of Omni K. Steverson of Omni, W. Aly, R. Aly, R. Gorin re: schedules and SOFAs. | 1.40 | 707.00 |
| 01/28/25 | PNT | Call with T. Falk re: schedules and SOFA. | 0.20 | 101.00 |
| 01/30/25 | NS | Call with P. Topper and T. Falk re: preparing schedules | 0.70 | 248.50 |
| 01/30/25 | NS | Update list of open items for schedules and sofas | 0.10 | 35.50 |
| 01/31/25 | TNF | Analysis of P. Topper, K. Steverson, W. Aly correspondence re: schedules prep | 0.10 | 48.50 |
| 01/31/25 | TNF | Executory contract review | 0.60 | 291.00 |
| 01/31/25 | TNF | Executory contract review | 1.10 | 533.50 |
| 01/31/25 | TNF | Executory contract review | 0.40 | 194.00 |

TOTAL HOURS    6.60

391844        Diamond Comic Distributors, Inc.                                    Invoice Number        4415094
00019         Statements and Schedules                                                              Page: 2
03/28/25


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 3.20 | at | 485.00 | = | 1,552.00 |
| Adam H. Isenberg | 0.40 | at | 860.00 | = | 344.00 |
| Nicholas Smargiassi | 1.30 | at | 355.00 | = | 461.50 |
| Paige N. Topper | 1.70 | at | 505.00 | = | 858.50 |
| | | | | CURRENT FEES | 3,216.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 3,216.00 |



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415179 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00019 |

Re:    Statements and Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/25 | TNF | Correspondence with N. Smargiassi re contract review | 0.10 | 48.50 |
| 02/02/25 | PNT | Emails with W. Aly re: schedules/SOFA questions. | 0.40 | 202.00 |
| 02/03/25 | NS | Review executory contracts re: schedules and statements | 0.60 | 213.00 |
| 02/04/25 | NS | Review executory contracts re: preparing schedules and statements | 1.00 | 355.00 |
| 02/04/25 | TNF | Call with K. Steverson, R. Aly, P. Topper re: schedules prep | 0.60 | 291.00 |
| 02/04/25 | PNT | Emails with W. Aly re: SOFA questions. | 0.10 | 50.50 |
| 02/04/25 | PNT | Call with S. Kelly, K. Steverson, W. Aly and T. Falk re: schedules/SOFA. | 0.60 | 303.00 |
| 02/05/25 | NS | Emails with P. Topper and T. Falk re: schedules and statements | 0.10 | 35.50 |
| 02/05/25 | NS | Review executory contracts re: creating statements and schedules | 3.20 | 1,136.00 |
| 02/05/25 | TNF | Analysis of K. Steverson matrix supplement | 0.10 | 48.50 |
| 02/05/25 | TNF | Correspondence with N. Smargiassi re: contract review | 0.10 | 48.50 |
| 02/05/25 | TNF | Executory contract review | 1.40 | 679.00 |
| 02/06/25 | NS | Review executory contracts re: creating schedules and sofas | 4.30 | 1,526.50 |
| 02/06/25 | NS | Emails with T. Falk and P. Topper re: review of executory contracts for schedules and sofas | 0.20 | 71.00 |
| 02/06/25 | TNF | Meeting with W. Aly, R. Gorin, P. Topper, K. Steverson re: schedules preparation | 0.70 | 339.50 |
| 02/06/25 | TNF | Prepare executory contract list | 1.40 | 679.00 |
| 02/06/25 | PNT | Emails with W. Aly and Omni re: schedules/SOFA. | 0.20 | 101.00 |
| 02/06/25 | PNT | Call with Omni and Getzler teams re: schedules and SOFAs. | 0.70 | 353.50 |
| 02/07/25 | NS | Call with T. Falk re: review of executory contracts for statements and schedules | 0.20 | 71.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number        4415179
00019       Statements and Schedules                                                                  Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/25 | NS | Review executory contracts re: creating schedules and statements | 2.50 | 887.50 |
| 02/07/25 | NS | Compile list of executory contracts reviewed by T. Falk | 0.30 | 106.50 |
| 02/07/25 | NS | Emails with P. Topper and T. Falk re: review of executory contracts for statements and schedules | 0.10 | 35.50 |
| 02/07/25 | TNF | Call with N. Smargiassi re: executory contract review | 0.30 | 145.50 |
| 02/07/25 | TNF | Call with P. Topper, K. Steverson, R. Aly, W. Aly re: schedules preparation | 0.40 | 194.00 |
| 02/10/25 | TNF | Analysis of S. Kelly correspondence re: schedule D information | 0.10 | 48.50 |
| 02/10/25 | TNF | Prepare global notes | 0.20 | 97.00 |
| 02/10/25 | TNF | Correspondence with P. Topper re schedules preparation | 0.10 | 48.50 |
| 02/10/25 | TNF | Correspondence with P. Topper re: schedules preparation | 0.10 | 48.50 |
| 02/10/25 | TNF | Prepare global notes | 0.60 | 291.00 |
| 02/11/25 | AHI | Telephone call from R. Aly re: schedules (status - issues) | 0.60 | 516.00 |
| 02/11/25 | NS | Review company documents re: information for schedules and statements | 0.50 | 177.50 |
| 02/11/25 | NS | Emails with P. Topper re: pulling company documents | 0.10 | 35.50 |
| 02/11/25 | TNF | Call with P. Topper re schedules prep | 0.60 | 291.00 |
| 02/11/25 | TNF | Analysis of W. Aly correspondence re schedules preparation | 0.10 | 48.50 |
| 02/11/25 | PNT | Call with K. Stevenson, S. Kelly, W. Aly and T. Falk re: schedules and SOFA. | 0.70 | 353.50 |
| 02/11/25 | PNT | Emails with W. Aly re: schedules/SOFA. | 0.10 | 50.50 |
| 02/11/25 | PNT | Analyze corporate governance documents to address schedules/SOFA questions. | 0.50 | 252.50 |
| 02/11/25 | PNT | Further emails with W. Aly re: schedules/SOFA. | 0.30 | 151.50 |
| 02/11/25 | PNT | Further emails with W. Aly re: schedules/SOFA. | 0.20 | 101.00 |
| 02/12/25 | NS | Update list of executory contracts | 0.30 | 106.50 |
| 02/12/25 | NS | Emails with P. Topper and W. Aly re:  list of executory contracts | 0.10 | 35.50 |
| 02/12/25 | TNF | Prepare global notes | 0.30 | 145.50 |
| 02/12/25 | PNT | Emails with S. Kelly and K. Steverson re: Schedules/SOFAs. | 0.10 | 50.50 |
| 02/13/25 | AHI | Email exchange with N. Smargiassi re: contract list | 0.40 | 344.00 |
| 02/13/25 | NS | Review executory contracts and update list of executory contracts | 2.10 | 745.50 |
| 02/13/25 | NS | Draft email to Omni and Getzler re: updated list of executory contracts | 0.20 | 71.00 |

391844      Diamond Comic Distributors, Inc.      Invoice Number    4415179
00019       Statements and Schedules                                    Page: 3
03/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/13/25 | NS | Review subsequent executory contracts provided by company re: drafting statements and schedules | 3.10 | 1,100.50 |
| 02/13/25 | TNF | Analysis of A. Isenberg correspondence re: contracts for schedules | 0.10 | 48.50 |
| 02/14/25 | AHI | Email from J. Hampton re: schedules - issues | 0.10 | 86.00 |
| 02/14/25 | AHI | Emails from P. Topper re: global notes for schedules - review same | 0.50 | 430.00 |
| 02/14/25 | JCH | Review and analysis of schedules and sofas for all debtors and note comments and follow up items | 2.10 | 1,806.00 |
| 02/14/25 | JCH | Review and analysis of comments to schedules and sofa drafts | 0.40 | 344.00 |
| 02/14/25 | JCH | Review and analysis of DIP budget issues re: revisions required | 0.30 | 258.00 |
| 02/14/25 | NS | Update list of executory contracts | 0.40 | 142.00 |
| 02/14/25 | NS | Call with P. Topper re: review of statements and schedules | 0.20 | 71.00 |
| 02/14/25 | NS | Review schedule G of schedules and create list of open items | 1.80 | 639.00 |
| 02/14/25 | NS | Emails with W. Aly, T. Falk and P. Topper re: open items for schedules | 0.30 | 106.50 |
| 02/14/25 | NS | Review executory contracts provided from company re: updating list of open items for schedules | 0.30 | 106.50 |
| 02/14/25 | TNF | Analysis of draft schedules and statements | 0.60 | 291.00 |
| 02/14/25 | TNF | Review of schedules and statements | 0.60 | 291.00 |
| 02/14/25 | TNF | Correspondence with P. Topper, S. Kelly re: debt incurred date for schedules | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with N. Smargiassi re: schedules info | 0.10 | 48.50 |
| 02/14/25 | TNF | Analysis of W. Aly and N. Smargiassi correspondence re contract parties | 0.10 | 48.50 |
| 02/14/25 | TNF | Analysis of P. Topper correspondence re finalizing schedules | 0.20 | 97.00 |
| 02/14/25 | PNT | Call with W. Aly re: schedules/SOFA. | 1.00 | 505.00 |
| 02/15/25 | JCH | Correspondence with P. Topper and client team re: additional items for DIP schedules | 0.20 | 172.00 |
| 02/16/25 | AHI | Emails from P. Topper re: schedules | 0.20 | 172.00 |
| 02/16/25 | NS | Call with P. Topper re: finalizing schedules and sofas | 0.30 | 106.50 |
| 02/16/25 | NS | Emails with R. Aly re: updating schedules and statements | 0.20 | 71.00 |
| 02/16/25 | NS | Emails with Omni and P. Topper re: updating schedules and statements | 0.20 | 71.00 |
| 02/16/25 | NS | Update list of executory contracts for schedules | 1.50 | 532.50 |
| 02/16/25 | NS | Review contracts re: updating schedules and statements | 1.90 | 674.50 |

391844        Diamond Comic Distributors, Inc.                              Invoice Number        4415179
00019         Statements and Schedules                                                            Page: 4
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/25 | TNF | Analysis of W. Aly correspondence re schedules | 0.10 | 48.50 |
| 02/16/25 | TNF | Analysis of S. Kelly correspondence re schedules | 0.10 | 48.50 |
| 02/16/25 | TNF | Analysis of P. Topper correspondence re schedules | 0.10 | 48.50 |
| 02/16/25 | TNF | Correspondence with P. Topper re: global schedules notes | 0.10 | 48.50 |
| 02/16/25 | TNF | Prepare global notes | 0.20 | 97.00 |
| 02/16/25 | TNF | Correspondence with P. Topper re: global notes | 0.10 | 48.50 |
| 02/16/25 | TNF | Finalize global notes and circulate to schedules team | 0.20 | 97.00 |
| 02/16/25 | TNF | Analysis of P. Topper, S. Kelly correspondence re: schedules modifications | 0.10 | 48.50 |
| 02/16/25 | TNF | Correspondence with P. Topper re: global notes | 0.10 | 48.50 |
| 02/16/25 | TNF | Prepare revised global notes | 0.20 | 97.00 |
| 02/16/25 | TNF | Call with P. Topper, W. Aly, K. Steverson re: schedules finalization | 1.90 | 921.50 |
| 02/17/25 | NS | Emails with P. Markey re: filing schedules and statements | 0.20 | 71.00 |
| 02/17/25 | NS | Emails with P. Topper, Omni, and Getler re: finalizing schedules | 0.20 | 71.00 |
| 02/17/25 | NS | Review executory contracts re: finalizing schedules and statements | 0.50 | 177.50 |
| 02/17/25 | NS | Calls with P, Topper re: finalizing schedules and sofas | 0.40 | 142.00 |
| 02/17/25 | NS | Review schedules and sofas | 0.30 | 106.50 |
| 02/17/25 | NS | Emails with P. Topper re: schedules and sofas | 0.10 | 35.50 |
| 02/17/25 | NS | Review global notes of schedules and statements | 0.70 | 248.50 |
| 02/17/25 | NS | Emails with W. Aly and Omni re: update contract counterparties to schedules | 0.20 | 71.00 |
| 02/17/25 | NS | Review comic exporters statements and schedules ahead of filing | 0.30 | 106.50 |
| 02/17/25 | NS | Review comic holdings statements and schedules ahead of filing | 0.30 | 106.50 |
| 02/17/25 | NS | Review Diamond Comic Distributors schedules ahead of filing | 0.40 | 142.00 |
| 02/17/25 | NS | Call with P. Topper re: finalizing schedules and statements | 0.10 | 35.50 |
| 02/17/25 | NS | Emails with P. Topper and Omni re: filing schedules and statements | 0.20 | 71.00 |
| 02/17/25 | TNF | Analysis of W. Aly correspondence re: contracts for schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of N. Smargiassi correspondence re: executory contract list | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of S. Kelly, W. Aly, N. Smargiassi correspondence re: contract review for schedules | 0.30 | 145.50 |

391844     Diamond Comic Distributors, Inc.     Invoice Number     4415179
00019     Statements and Schedules     Page: 5
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/25 | TNF | Analysis of P. Topper, W. Aly, S. Kelly correspondence re schedules preparation | 0.20 | 97.00 |
| 02/17/25 | TNF | Analysis of P. Topper correspondence re schedules finalization | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Topper, S. Kelly correspondence re schedules finalization | 0.20 | 97.00 |
| 02/17/25 | TNF | Finalize global notes | 0.20 | 97.00 |
| 02/17/25 | TNF | Analysis of P. Topper and N. Smargiassi correspondence re: schedules finalization | 0.20 | 97.00 |
| 02/17/25 | TNF | Analysis of filing and service requirements re: schedules, statements and joint docketing issues | 0.40 | 194.00 |
| 02/17/25 | TNF | Analysis of P. Topper correspondence re: schedules finalization | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Topper correspondence re: sale notice issues | 0.10 | 48.50 |
| 02/17/25 | TNF | Prepare finalized schedules for Exporter and Comic Holdings debtors | 0.40 | 194.00 |
| 02/17/25 | TNF | Call with P. Markey re: schedules filing | 0.20 | 97.00 |
| 02/17/25 | TNF | Analysis of P. Topper and S. Kelly correspondence re: finalizing remaining schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Topper and S. Kelly correspondence re: finalizing schedules | 0.20 | 97.00 |
| 02/17/25 | TNF | Finalize Diamond Select Toys schedules and SOFA for filing | 0.20 | 97.00 |
| 02/17/25 | TNF | Analysis of S. Kelly, P. Topper correspondence re: finalized schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of W. Aly, P. Topper correspondence re: finalizing DCD schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of N. Smargiassi correspondence re: executory contract review. | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Topper correspondence re: finalizing DCD schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of N. Smargiassi correspondence re: contract parties for schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Markey, P. Topper, N. Smargiassi correspondence re: schedules finalization | 0.20 | 97.00 |
| 02/17/25 | TNF | Analysis of W. Aly correspondence re: schedules finalization | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of W. Aly and P. Topper correspondence re: SOFA finalization | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Topper and R. Gorin correspondence re: finalizing schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of S. Kelly correspondence re: finalized DCD schedules and SOFA | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of DCD schedules and SOFA | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Topper correspondence re: remaining creditors for schedules | 0.10 | 48.50 |

391844          Diamond Comic Distributors, Inc.                                    Invoice Number        4415179
00019           Statements and Schedules                                                                  Page: 6
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/25 | TNF | Analysis of P. Topper correspondence re: as-filed schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Correspondence with P. Markey re: schedules filing | 0.10 | 48.50 |
| 02/17/25 | TNF | Correspondence with R. Gorin re: schedules filing | 0.10 | 48.50 |
| 02/17/25 | TNF | Correspondence with US Trustee re: filed schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of S. Kelly correspondence re: final schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Prepare finalized DCD schedules | 0.10 | 48.50 |
| 02/17/25 | TNF | Analysis of P. Topper correspondence re: final schedules | 0.10 | 48.50 |
| 02/17/25 | PNT | Draft rider for DCD's SOFA. | 0.40 | 202.00 |
| 02/17/25 | PNT | Emails with S. Kelly and N. Smargiassi re: revisions to Schedule G. | 0.20 | 101.00 |
| 02/17/25 | PNT | Email to J. Hampton, A. Isenberg and T. Fall re: global notes and schedules and statements. | 0.10 | 50.50 |
| 02/17/25 | PNT | Call with N. Smargiassi re: revisions to schedules and statements. | 0.20 | 101.00 |
| 02/17/25 | PNT | Call with A. Isenberg re: DCD SOFA. | 0.10 | 50.50 |
| 02/17/25 | PNT | Emails with Omni and W. Aly re: schedules/SOFA. | 0.30 | 151.50 |
| 02/17/25 | PNT | Call with S. Kelly re: schedules and SOFAs. | 0.20 | 101.00 |
| 02/17/25 | PNT | Further call with S. Kelly re: schedules and SOFAs. | 0.30 | 151.50 |
| 02/17/25 | PNT | Call with R. Gorin re: schedules and SOFAs. | 0.20 | 101.00 |
| 02/17/25 | PNT | Further call with S. Kelly re: schedules and SOFAs. | 0.40 | 202.00 |
| 02/17/25 | PNT | Call with W. Aly re: schedules and revisions to global notes. | 0.60 | 303.00 |
| 02/17/25 | PNT | Further call with W. Aly and S. Kelly re: Schedules and SOFAs. | 0.20 | 101.00 |
| 02/17/25 | PNT | Revise and finalize schedules and statemetns of financial affairs. | 5.30 | 2,676.50 |
| 02/17/25 | PNT | Review and revise global notes for Schedules and SOFAs. | 1.10 | 555.50 |
| 02/17/25 | PNT | Emails with S. Kelly and W. Aly re: revisions to schedules and SOFAs. | 0.40 | 202.00 |
| 02/18/25 | PNT | Finalize schedules and SOFAs for filing. | 0.80 | 404.00 |
| 02/18/25 | PNT | Prep call with J. Hampton, W. Aly, R. Aly and R. Gorin re: 341 meeting. | 0.80 | 404.00 |
| 02/19/25 | NS | Discussion with P. Topper re: amended schedules | 0.10 | 35.50 |
| 02/19/25 | NS | Emails with W. Aly re: updating information for amended schedules | 0.20 | 71.00 |
| 02/21/25 | TNF | Analysis of debt documents and correpsondence with S. Ravin, J. Gillman re: same | 0.30 | 145.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4415179
00019       Statements and Schedules                                                                Page: 7
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/26/25 | JCH | Telephone call to P. Topper re: revisions to sofas | 0.20 | 172.00 |
| 02/26/25 | PNT | Call with J. Hampton re: potential amendments to schedules and SOFAs. | 0.20 | 101.00 |
| 02/26/25 | PNT | Call with R. Gorin and W. Aly re: amendments to schedules. | 0.80 | 404.00 |
| 02/27/25 | AHI | Analysis of strategic issues re: and schedules - amendment | 0.30 | 258.00 |
| 02/27/25 | PNT | Calls with R. Gorin re: schedules (.1); call with K. Steverson re: same (.1). | 0.20 | 101.00 |
| 02/28/25 | AHI | Review schedules | 0.80 | 688.00 |

TOTAL HOURS      71.60

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 17.60 | at | 485.00 | = | 8,536.00 |
| Jeffrey C. Hampton | 3.20 | at | 860.00 | = | 2,752.00 |
| Adam H. Isenberg | 2.90 | at | 860.00 | = | 2,494.00 |
| Nicholas Smargiassi | 30.20 | at | 355.00 | = | 10,721.00 |
| Paige N. Topper | 17.70 | at | 505.00 | = | 8,938.50 |

CURRENT FEES      33,441.50

TOTAL AMOUNT OF THIS INVOICE      33,441.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415095 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/14/25 | NS | Review UST's DIP Comments | 0.20 | 71.00 |
| 01/14/25 | NS | Email to P. Topper re: redlines for united states trustee's office | 0.10 | 35.50 |
| 01/14/25 | NS | Create and review redlines of first day motions to send to the United States Trustee's office | 0.80 | 284.00 |
| 01/15/25 | NS | Review United States Trustee's comments to DIP motion and order | 0.20 | 71.00 |
| 01/21/25 | PNT | Email from U.S. Trustee re: IDI and email to Getzler team re: same. | 0.30 | 151.50 |
| 01/21/25 | PNT | Emails with U.S. Trustee re: initial debtor interview. | 0.10 | 50.50 |
| 01/23/25 | NS | Emails with Getzler and P. Topper re: responding to UST information requests | 0.10 | 35.50 |
| 01/23/25 | NS | Compile documents re: information requests for initial debtor interview | 0.40 | 142.00 |
| 01/23/25 | NS | Review documents provided by Diamond re: Information requests for initial debtor interview | 0.50 | 177.50 |
| 01/23/25 | NS | Create and update chart for initial debtor interview information requests | 0.50 | 177.50 |
| 01/23/25 | NS | Emails with P. Topper re: information requests from united states trustee's office for initial debtor interview | 0.10 | 35.50 |
| 01/24/25 | NS | Review documents sent from W. Aly re: information requests from the United States Trustee's office | 0.90 | 319.50 |
| 01/24/25 | NS | Emails with W. Aly re: information requests from the United State Trustee's office | 0.20 | 71.00 |
| 01/27/25 | NS | Review and compile documents sent from W. Aly re: responding to United States trustee's information requests | 2.30 | 816.50 |
| 01/27/25 | NS | Emails with P. Topper and W. Aly re: responding to United States Trustee's information requests | 0.60 | 213.00 |
| 01/27/25 | NS | Call with P. Topper re: reviewing documents to respond to request from United State Trustee's office | 0.90 | 319.50 |
| 01/27/25 | NS | Review updated documents sent from W. Aly re: responding to united states trustee's information requests | 0.70 | 248.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice Number      4415095
00020       UST Reports, Meetings and Issues                                                        Page: 2
03/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/25 | JCH | Conference with H. Bernstein of UST office re: inquiries regarding committee format | 0.10 | 86.00 |
| 01/29/25 | NS | Review corporate resolutions re: information requests from the United States Trustee's office | 0.40 | 142.00 |
| 01/29/25 | NS | Attend initial debtor interview with United States Trustee's office and P. Topper | 0.90 | 319.50 |
| 01/29/25 | NS | Discussion with P. Topper re: initial debtor interview follow up items | 0.20 | 71.00 |
| 01/29/25 | NS | Emails with P. Topper re: information requests from the United States Trustee's office | 0.20 | 71.00 |
| 01/29/25 | NS | Draft attorney authorization to send to United States Trustee's office | 0.30 | 106.50 |
| 01/29/25 | NS | Review and update receipt of guidelines for united states trustee's office | 0.10 | 35.50 |
| 01/29/25 | NS | Review company documents re: responding to information requests from the United States Trustee's office | 0.20 | 71.00 |
| 01/30/25 | NS | Email to P. Topper re: advice on United States Trustee's form 426 requirements | 0.20 | 71.00 |

                                                            TOTAL HOURS      11.50


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.10 | at | 860.00 | = | 86.00 |
| Nicholas Smargiassi | 11.00 | at | 355.00 | = | 3,905.00 |
| Paige N. Topper | 0.40 | at | 505.00 | = | 202.00 |

                                                    CURRENT FEES        4,193.00


                                        TOTAL AMOUNT OF THIS INVOICE    4,193.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415163 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00020 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/02/25 | PNT | Email R. Gorin and W. Henrich re: IDI open items. | 0.10 | 50.50 |
| 02/07/25 | NS | Emails with H. Bernstein re: redlines of new proposed final orders based upon comments from the committee | 0.20 | 71.00 |
| 02/07/25 | NS | Run redlines of final orders to send to United States Trustee's office | 0.30 | 106.50 |
| 02/13/25 | REW | Revise and finalize periodic report | 0.10 | 31.00 |
| 02/13/25 | REW | .pdf and electronic docketing of periodic report | 0.20 | 62.00 |
| 02/13/25 | NS | Review official form 426 draft sent from company | 0.30 | 106.50 |
| 02/13/25 | NS | Emails with P. Topper and W. Aly re: draft form 426 | 0.10 | 35.50 |
| 02/13/25 | NS | Call with P. Topper re: official form 421 | 0.30 | 106.50 |
| 02/13/25 | NS | Call with P. Topper re: review of executory contracts for schedules and statements | 0.30 | 106.50 |
| 02/14/25 | JCH | Review correspondence from W. Aly re: response to schedule and sofa inquiries | 0.10 | 86.00 |
| 02/15/25 | JCH | Correspondence with R. Gorin and W. Aly re: further revisions to schedules and sofas | 0.40 | 344.00 |
| 02/15/25 | JCH | Review and analysis of disclosure notes draft for schedules and sofas | 0.30 | 258.00 |
| 02/15/25 | JCH | Review and analysis of distribution agreements re: characterization of same | 0.40 | 344.00 |
| 02/16/25 | JCH | Review and analysis of updated drafts of schedules and sofas | 0.90 | 774.00 |
| 02/16/25 | JCH | Correspondence with Omni team re: open issues on schedules and sofas | 0.20 | 172.00 |
| 02/16/25 | JCH | Further review and analysis of global notes to sofas and schedules | 0.20 | 172.00 |
| 02/16/25 | JCH | Review correspondence with Omni re: further revisions to schedules and sofas | 0.20 | 172.00 |
| 02/16/25 | JCH | Review and analysis of further updates to schedules and sofas and analysis of disclosure issue for same | 0.30 | 258.00 |

391844    Diamond Comic Distributors, Inc.                                        Invoice Number    4415163

00020      UST Reports, Meetings and Issues                                    Page: 2

03/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/17/25 | JCH | Review and analysis of updated materials for schedules and sofas and note comments to same | 1.60 | 1,376.00 |
| 02/17/25 | JCH | Telephone call from R. Gorin of Getzler Henrich re: 341 meeting overview | 0.20 | 172.00 |
| 02/17/25 | JCH | Review correspondence with claims agent and corresponding schedule and sofas revisions | 0.50 | 430.00 |
| 02/18/25 | JCH | Preparation for meeting with R. Gorin re: 341 preparation | 0.40 | 344.00 |
| 02/18/25 | JCH | Conference with R. Gorin re: preparation for 341 meeting | 0.90 | 774.00 |
| 02/19/25 | NS | Conferences with P. Topper re: 341 meeting | 0.30 | 106.50 |
| 02/19/25 | TNF | Analysis of N. Smargiassi correspondence re: UST extension of objection deadlines | 0.10 | 48.50 |
| 02/19/25 | PNT | Attend 341 meeting. | 2.00 | 1,010.00 |
| 02/20/25 | AHI | Email to Getzler Henrich re: UST objection | 0.20 | 172.00 |
| 02/25/25 | PNT | Emails with T. Pikas re: MORs. | 0.10 | 50.50 |
| | | TOTAL HOURS | 11.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.10 | at | 485.00 | = | 48.50 |
| Jeffrey C. Hampton | 6.60 | at | 860.00 | = | 5,676.00 |
| Adam H. Isenberg | 0.20 | at | 860.00 | = | 172.00 |
| Nicholas Smargiassi | 1.80 | at | 355.00 | = | 639.00 |
| Paige N. Topper | 2.20 | at | 505.00 | = | 1,111.00 |
| Robyn E. Warren | 0.30 | at | 310.00 | = | 93.00 |
| | | | | CURRENT FEES | 7,739.50 |

TOTAL AMOUNT OF THIS INVOICE    7,739.50



| Diamond Comic Distributors, Inc. | | Invoice Number | 4415078 |
| Robert Gorin | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00021 |

Re:    Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/25 | NS | Edit and finalize utilities motion ahead of filing | 0.70 | 248.50 |
| 01/14/25 | NS | Edits to first day declaration re: updated utilities information | 0.20 | 71.00 |
| 01/14/25 | TNF | Call with N. Smargiassi re: finalizing utilities motion | 0.10 | 48.50 |
| 01/14/25 | TNF | Finalize utilities motion | 0.20 | 97.00 |
| 01/15/25 | NS | Edit utilities order re: comments from first day hearing | 0.10 | 35.50 |
| 01/23/25 | PNT | Emails with W. Aly re: utility issues. | 0.10 | 50.50 |
| 01/30/25 | TNF | Prepare utility shutoff letter | 0.20 | 97.00 |
| 01/30/25 | TNF | Correspondence with Omni re: service of utility letter | 0.10 | 48.50 |
| 01/30/25 | TNF | Correspondence with P. Topper re: utility shutoff letter | 0.10 | 48.50 |
| 01/31/25 | TNF | Analysis of L. Grant correspondence re: Northcentral service | 0.10 | 48.50 |
| 01/31/25 | TNF | Correspondence with R. Aly re: Northcentral service | 0.10 | 48.50 |
| 01/31/25 | TNF | Analysis of P. Topper correspondence re: service of utility shutoff letter | 0.10 | 48.50 |
| 01/31/25 | TNF | Call with Northcentral Electric re: utility shutoff | 0.30 | 145.50 |
| 01/31/25 | TNF | Correspondence with Omni re Northcentral Electric re: utility shutoff | 0.10 | 48.50 |
| 01/31/25 | TNF | Correspondence with Northcentral Electric re: utility shutoff | 0.20 | 97.00 |

TOTAL HOURS    2.70

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 1.60 | at | 485.00 | = | 776.00 |
| Nicholas Smargiassi | 1.00 | at | 355.00 | = | 355.00 |
| Paige N. Topper | 0.10 | at | 505.00 | = | 50.50 |

CURRENT FEES    1,181.50

TOTAL AMOUNT OF THIS INVOICE    1,181.50

55412679.1 04/10/2025



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4415079 |
| Robert Gorin | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00002 |

Re:    Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 01/17/25 | Vendor: Lyft; 1/16/2025 - Desc - Lyft for Ashley Fellona from Court to office after hearing | 18.81 |
| 01/17/25 | Vendor: Lyft; 1/16/2025 - Desc - Lyft for Ashley Fellona from office to Court for hearing | 14.69 |
| 01/30/25 | Vendor: Uber; 1/23/2025 - Desc – Uber for Adam Isenberg from office to Court for hearing | 35.60 |
| 02/10/25 | Vendor: Uber: 2/7/2025 - Desc - Uber for Mark Minuti from office to Courthouse for first day hearing | 17.06 |
| 02/10/25 | Vendor: Uber: 2/7/2025 - Desc - Uber for Mark Minuti, Jeffrey Hampton and Paige Topper from Court to office after first day hearing in Baltimore, MD | 42.15 |

| | |
|---|---|
| Total Cab Fare | 128.31 |

| | | |
|---|---|---|
| 02/10/25 | Vendor: Mark Minuti; 2/7/2025 - Desc - Mileage for Mark Minuti from Wilmington, DE to Baltimore, MD and back for first day hearing | 107.21 |

| | |
|---|---|
| Total Mileage | 107.21 |

| | | |
|---|---|---|
| 01/21/25 | Vendor: ATA Corporate Services LLC; 1/10/2025 - Renegade Games, LLC Certificate of Good Standing Certified Copy | 209.00 |
| 01/21/25 | Vendor: ATA Corporate Services LLC; 1/10/2025 - Game Consolidators, LLC Certificate of Good Standing Certified Copy | 219.00 |

| | |
|---|---|
| Total Good Standing Certificate(s) | 428.00 |

| | | |
|---|---|---|
| 01/30/25 | Vendor: Philadelphia Parking Authority; 1/23/2025 - Desc – Parking at train station for Adam Isenberg for hearing in Baltimore, MD | 28.00 |
| 02/10/25 | Vendor: Premium Parking; 2/7/2025 - Desc - Parking for Mark Minuti for hearing in Baltimore, MD | 17.85 |
| 02/07/25 | Vendor: Philadelphia Parking Authority; 2/5/2025 - Desc - Parking at train station for Jeffrey Hampton for hearing in Baltimore, MD | 28.00 |

| | |
|---|---|
| Total Parking | 73.85 |

| | | |
|---|---|---|
| 01/29/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 1/6/2025 - Articles of Amendment | 190.00 |
| 01/29/25 | Vendor: of Maryland, Department of Assessments and Taxation; 1/6/2025 - Maryland Service Fee | 5.70 |

| | |
|---|---|
| Total Filing Fees | 195.70 |

391844    Diamond Comic Distributors, Inc.        Invoice Number    4415079

00002    Expenses        Page: 2

03/28/25

| | | |
|---|---|---:|
| 01/30/25 | Vendor: Amtrak; 1/23/2025 - Desc – Train for Adam Isenberg from Philadelphia, PA to Baltimore, MD after hearing | 96.00 |
| 01/30/25 | Vendor: Amtrak; 1/23/2025 - Desc – Train for Adam Isenberg from Baltimore, MD to Philadelphia, PA after hearing | 96.00 |
| 01/31/25 | Vendor: Amtrak; 1/22/2025 - Desc – Train for Jeffrey Hampton from Philadelphia, PA to Baltimore, MD and back for hearing | 232.00 |

Total Other Rail Travel    424.00

CURRENT EXPENSES    1,357.07

TOTAL AMOUNT OF THIS INVOICE    1,357.07

| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4415165 |
| Robert Gorin | | | Invoice Date | 03/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | | |
|---|---|---|---|
| 02/13/25 | Photocopying | 599.75 | |
| 02/19/25 | Photocopying | 16.25 | |
| | Total Photocopying | | 616.00 |

| | | | |
|---|---|---|---|
| 03/03/25 | Vendor: Uber; 2/18/2025 - Desc - Uber for Adam Isenberg from train station to Court for hearing in Baltimore, MD | 33.49 | |
| 03/03/25 | Vendor: Uber; 2/18/2025 - Desc - Uber for Adam Isenberg from court to train station after hearing in Baltimore, MD | 23.72 | |
| 02/24/25 | Vendor: Uber; 2/20/2025 - Desc – Uber for Ashley N. Fellona from office to court to attend hearing | 22.60 | |
| 02/24/25 | Vendor: Uber; 2/20/2025 - Desc – Uber for Ashley N. Fellona from court to office after hearing | 24.38 | |
| | Total Cab Fare | | 104.19 |

| | | | |
|---|---|---|---|
| 02/21/25 | Vendor: Paige Topper; Date: 2/18/2025 – Mileage Desc – Mileage from Wilmington, DE to Baltimore, MD and back for hearing | 123.68 | |
| 03/03/25 | Vendor: Paige Topper; Invoice#: 010072460293; Date: 2/21/2025 - Desc - Mileage from Wilmington, DE to Baltimore, MD and back for hearing | 123.68 | |
| | Total Mileage | | 247.36 |

| | | | |
|---|---|---|---|
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 – Certificate of Status for Comic Holdings, Inc. | 40.00 | |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 – Certificate of Status for Comic Exporters, Inc. | 40.00 | |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 – Certificate of Status for Diamond Comic Distributors, Inc. | 120.00 | |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 – Certificate of Status for Diamond Select Toys & Collectibles, LLC | 80.00 | |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 – Certificate of Status for Diamond Distributors (UK) | 40.00 | |
| | Total Good Standing Certificate(s) | | 320.00 |

| | | | |
|---|---|---|---|
| 03/10/25 | Vendor: Premium Parking 4; Date: 2/18/2025 - Desc - Parking for Paige Topper for hearing in Baltimore, MD | 35.00 | |
| 03/10/25 | Vendor: Philadelphia Parking Authority; 2/10/2025 - Desc – Parking for Jeffrey Hampton at train station to attend court hearing  in Baltimore, MD | 25.00 | |
| 03/03/25 | Vendor: Philadelphia Parking Authority; 2/18/2025 - Desc – Parking for Adam Isenberg at train station to attend hearing in Baltimore MD | 25.00 | |

| | | | |
|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | Invoice Number | 4415165 |
| 00002 | Expenses | | Page: 2 |
| 03/28/25 | | | |

| | | | Total Parking | 85.00 |
|---|---|---|---|---|
| 02/20/25 | Vendor: Maryland Bankruptcy Court; 1/14/2025 - Filing Fee – Petition of Diamond Comic Distributors, Inc. | | | 1,738.00 |
| 02/20/25 | Vendor: Maryland Bankruptcy Court; 1/14/2025 - Filing Fee – Petition of Comic Holdings, Inc. | | | 1,738.00 |
| 02/20/25 | Vendor: Maryland Bankruptcy Court; 1/14/2025 - Filing Fee – Petition of Comic Exporters, Inc. | | | 1,738.00 |
| 02/20/25 | Vendor: Maryland Bankruptcy Court; 1/14/2025 - Filing Fee – Petition of Diamond Select Toys & Collectibles, LLC | | | 1,738.00 |
| 02/20/25 | Vendor: Maryland Bankruptcy Court; 1/15/2025 – Filing Fee – Pro Hac Motion for Mark Minuti | | | 100.00 |
| 02/20/25 | Vendor: Maryland Bankruptcy Court; 1/15/2025 – Filing Fee – Pro Hac Motion for Paige Topper | | | 100.00 |
| 02/20/25 | Vendor: Maryland Bankruptcy Court; 1/15/2025 – Filing Fee – Pro Hac Motion for Jeffrey Hampton, Adam Isenberg, Turner Falk, Nicholas Smargiassi | | | 400.00 |
| 02/20/25 | Vendor: GreenFiling; 2/4/2025 - Maryland Service Fee for Electronic Payment for Pro Hac Motion | | | 1.20 |
| 02/20/25 | Vendor: GreenFiling; 2/4/2025 - Maryland Service Fee for Electronic Payment for Pro Hac Motions | | | 2.40 |
| 02/20/25 | Vendor: GreenFiling; 2/4/2025 - Maryland Service Fee for Electronic Payment for Pro Hac Motion | | | 1.20 |
| 02/20/25 | Vendor: GreenFiling; 2/4/2025 - Maryland Service Fee for Electronic Payment for Petitions | | | 3.60 |
| 02/20/25 | Vendor: GreenFiling; 2/4/2025 - Maryland Service Fee for Electronic Payment for Pro Hac Motion | | | 1.20 |
| | | | Total Filing Fees | 7,561.60 |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 - Certified copy of Articles of Incorporation for Diamond Comic Distributors, Inc. | | | 41.00 |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 - Certified copy of Articles of Incorporation for Comic Exporters, Inc. | | | 41.00 |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 - Certified copy of Articles of Amendment and Restatement and Merger for Diamond Comic Distributors | | | 82.00 |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; Date: 2/4/2025 - Certified copy of Articles of Organization for Comic Holdings, Inc. | | | 41.00 |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 - Certified copy of Articles of Incorporation for Diamond Select Toys & Collectibles, LLC | | | 41.00 |
| 02/20/25 | Vendor: State of Maryland, Department of Assessments and Taxation; 2/4/2025 - Certified copy of Articles of Organization of Diamond Comic Distributors (UK) | | | 41.00 |
| | | | Total Certified Copies | 287.00 |
| 03/05/25 | Vendor: Federal Express; 02/20/2025 To: FUNKO LLC From: MAILROOM | | | 82.84 |
| 03/05/25 | Vendor: Federal Express; 02/26/2025 To: Adam Isenberg From: MAILROOM | | | 71.59 |
| | | | Total Federal Express | 154.43 |
| 02/21/25 | Vendor: Topper, Paige; 2/18/2025 - Desc – Tolls from Wilmington, DE to Baltimore, MD and back for hearing | | | 14.00 |
| 03/03/25 | Vendor: Topper, Paige; 2/21/2025 - Desc – Tolls from Wilmington, DE to Baltimore, MD and back for hearing | | | 14.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice Number        4415165
00002        Expenses                                                                                  Page: 3
03/28/25

|  |  | Total Tolls | 28.00 |
|---|---|---|---|

| 03/03/25 | Vendor: Amtrak; Date: 2/18/2025 - Desc – Train for Adam Isenberg from Philadelphia, PA to Baltimore, MD for hearing | 158.00 |
|---|---|---|
| 03/03/25 | Vendor: Amtrak; Date: 2/18/2025 - Desc – Train for Adam Isenberg from Baltimore, MD to Philadelphia, PA after hearing | 67.00 |
| 02/13/25 | Vendor: Amtrak; 2/10/2025 - Desc - Desc – Train for Jeffrey Hampton from Philadelphia, PA to Baltimore, MD for hearing | 158.00 |
| 02/13/25 | Vendor: Amtrak; 2/10/2025 - Desc - Train for Jeffrey Hampton from Baltimore, MD to Philadelphia, PA after hearing | 67.00 |

|  | Total Other Rail Travel | 450.00 |
|---|---|---|

| 02/27/25 | Vendor: Zannino's Catering; Date: 2/10/2025 – Lunch preparing for hearing (Jeffrey Hampton, Adam Isenberg, Mark Minuti, Paige Topper, Robert Gorin, Alec Haesler, William Henrich, Jonathan Young) | 271.12 |
|---|---|---|

|  | Total Meals | 271.12 |
|---|---|---|

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
|---|---|---|---|---|
| 02/25/25 | Smargiassi, Nicholas | Westlaw Research | 02/03/25 | 152.00 |
| 02/25/25 | Smargiassi, Nicholas | Westlaw Research | 02/21/25 | 152.00 |
| 02/25/25 | Smargiassi, Nicholas | Westlaw Research | 02/27/25 | 304.00 |

|  | Total Westlaw Legal Research | 608.00 |
|---|---|---|

|  | CURRENT EXPENSES | 10,732.70 |
|---|---|---|
|  | TOTAL AMOUNT OF THIS INVOICE | 10,732.70 |