# EXHIBIT A

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Page 1
April 28, 2025

Invoice No.: 1215196

## EXHIBIT A
Professional Services rendered by Lowenstein Sandler LLP, through March 31, 2025

In re: Chapter 11 Bankruptcy

## I.  SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Citron, Lowell A. | 1995 | Partner/Corporate / Tax | 18.20 | $1,610.00 | $29,302.00 |
| Davydov, Annie Nazarian | 2011 | Partner/Corporate / Tax | 2.90 | $1,185.00 | $3,436.50 |
| Finizio, Gianfranco | 2010 | Partner/Bankruptcy | 101.90 | $1,185.00 | $120,751.50 |
| *Finizio, Gianfranco - Travel Time | 2010 | Partner/Bankruptcy | 2.00 | $592.50 | $1,185.00 |
| Nathan, Bruce S. | 1981 | Partner/Bankruptcy | 102.20 | $1,515.00 | $154,833.00 |
| Papandrea, Michael T. | 2015 | Counsel/Bankruptcy | 64.40 | $1,075.00 | $69,230.00 |
| *Papandrea, Michael T. - Travel Time | 2015 | Counsel/Bankruptcy | 2.60 | $537.50 | $1,397.50 |
| Benaharon, Zachary T. | 2022 | Associate/Corporate / Tax | 5.70 | $895.00 | $5,101.50 |
| Frankel, Chelsea | 2024 | Associate/Bankruptcy | 59.30 | $660.00 | $39,138.00 |
| Gauvin, Carolyn | 2024 | Associate/Bankruptcy | 3.80 | $660.00 | $2,508.00 |
| Podolnyy, Michelle | 2025 | Associate/Corporate / Tax | 14.30 | $650.00 | $9,295.00 |
| Seltzer, Eric James | 2022 | Associate/Bankruptcy | 17.10 | $850.00 | $14,535.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 2.40 | $380.00 | $912.00 |
| **TOTAL FEES** | | | **396.80** | | **$451,625.00** |

**Attorney Blended Rate**                    **$1,142.78**

\*       Reflects 50% rate reduction due to non-working travel time

**Timekeeper Blended Rate**              **$1,138.17**

\*       Reflects 50% rate reduction due to non-working travel time

Diamond Comic Distributors Inc. - Unsecured Creditors                                            Page 2
Committee                                                                                April 28, 2025
Invoice No.: 1215196

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 03/05/25 | MTP | Review calendar/critical dates | 0.10 | $107.50 |
| B110 | 03/06/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/18/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/21/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 03/21/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 03/24/25 | BSN | Review updated critical dates memo re challenge deadline | 0.10 | $151.50 |
| B110 | 03/24/25 | EBL | Update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/28/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 03/28/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 03/28/25 | MTP | Review updated critical dates memorandum | 0.10 | $107.50 |
| B110 | 03/29/25 | GF | Review updated critical dates memo from E. Lawler | 0.10 | $118.50 |
| | | | **Total B110 - Case Administration** | 1.90 | $1,282.00 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 03/03/25 | GF | Emails with M. Papandrea and B. Nathan regarding agenda for call with Saul Ewing (.1); review emails with Tydings regarding March 5 hearing (.1) | 0.20 | $237.00 |
| B120 | 03/05/25 | GF | Call with D. Galfus regarding information requests (.5); participate on call with Saul Ewing (1.1); calls with B. Nathan (.2) regarding next steps and strategy (.5) | 2.30 | $2,725.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 3
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 03/05/25 | MTP | E-mails with D. Galfus, G. Finizio, and others re: potential claims, assets and sources of recovery | 0.20 | $215.00 |
| B120 | 03/06/25 | BSN | Preliminary review of protective order re debtors' response to committee's document request (.1) and response to same (.1) | 0.20 | $303.00 |
| B120 | 03/06/25 | GF | Email to J. Hampton regarding additional discussion points on case matters (.3); call with J. Hampton regarding same (.3); email to team regarding call with J. Hampton (.3); prepare email to C. Frankel regarding protective order review (.4) | 1.30 | $1,540.50 |
| B120 | 03/06/25 | MTP | E-mails with LS team re: draft protective order | 0.10 | $107.50 |
| B120 | 03/06/25 | MTP | Draft update to BRG re: call with Debtors' counsel re: sale, document requests and related matters | 0.50 | $537.50 |
| B120 | 03/07/25 | BSN | Review update re amount of consigned goods | 0.10 | $151.50 |
| B120 | 03/07/25 | MTP | Review draft protective order and e-mails with G. Finizio and C. Frankel re: same | 0.30 | $322.50 |
| B120 | 03/10/25 | BSN | E-mails with J. Young re consigned goods | 0.10 | $151.50 |
| B120 | 03/11/25 | CF | Call with M. Papandrea re: sale order and protective order (.1); email communications re same (.1) | 0.20 | $132.00 |
| B120 | 03/12/25 | GF | Emails with L. Citron and Z. Benaharon regarding consignment goods (.3); review C. Frankel email memo regarding consignment (.5) | 0.80 | $948.00 |
| B120 | 03/12/25 | MTP | Review draft protective order (.3); e-mails with G. Finizio and C. Frankel re: same (.2) | 0.50 | $537.50 |
| B120 | 03/13/25 | CF | Revise stipulation and proposed protective order | 1.40 | $924.00 |
| B120 | 03/14/25 | CF | Revise protective order (.9); call with M. Papandrea re: same (.3); email communications with Debtors' counsel re: same (.1) | 1.30 | $858.00 |
| B120 | 03/14/25 | MTP | Review/comment on protective order (.9); e-mails/discussions with G. Finizio and C. Frankel re: same (.3) | 1.20 | $1,290.00 |
| B120 | 03/26/25 | BSN | Revise agenda for call with debtors' counsel (.1); status of debtors' document production re investigation of claims against debtors' insiders (.1) | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1215196

Page 4
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B120 - Asset Analysis and Recovery** | 10.90 | $11,284.00 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 03/03/25 | BSN | Review 11th amendment to pledge agreement and 11th amendment to credit agreement (.3) and internal memo re investigation of claims against JP Morgan (.3) | 0.60 | $909.00 |
| B120A | 03/03/25 | BSN | Review lien investigation status with L. Citron and M. Podolnyy | 0.60 | $909.00 |
| B120A | 03/03/25 | LAC | Review of Loan Documents | 2.20 | $3,542.00 |
| B120A | 03/03/25 | MTP | E-mails/discussions with L. Citron, B. Nathan, C. Frankel and others re: lien review | 0.20 | $215.00 |
| B120A | 03/04/25 | LAC | Review and revision of lien memo | 2.90 | $4,669.00 |
| B120A | 03/05/25 | BSN | Review internally request for copyright mortgages re lien review | 0.20 | $303.00 |
| B120A | 03/05/25 | BSN | E-mails with J. Young re copyright mortgages request re lien review | 0.10 | $151.50 |
| B120A | 03/05/25 | GF | Emails with L. Citron regarding copyright mortgages (.2); review lien review memo (.5) | 0.70 | $829.50 |
| B120A | 03/05/25 | MTP | E-mails with J. Young. L. Citron, and G. Finizio re: lien review | 0.10 | $107.50 |
| B120A | 03/06/25 | BSN | Review lien investigation memo status (.1) and prepare document request to JP Morgan's counsel re copyright mortgages re same (.2) | 0.30 | $454.50 |
| B120A | 03/06/25 | LAC | Review and revision of lien memo | 1.60 | $2,576.00 |
| B120A | 03/06/25 | MP | Review and revise Lien Review memo | 1.80 | $1,170.00 |
| B120A | 03/07/25 | BSN | Review, revise lien review memo (1.3) and confer with G. Finizio re same (.1) | 1.40 | $2,121.00 |
| B120A | 03/07/25 | CF | Review revised lien review memo | 0.40 | $264.00 |
| B120A | 03/07/25 | GF | Review research regarding copyright mortgages (.2) and confer with B. Nathan re: same (.1) | 0.30 | $355.50 |
| B120A | 03/07/25 | LAC | Review and revision of lien memo | 1.90 | $3,059.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 5
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/07/25 | MP | Review and revise Lien Review memo | 3.60 | $2,340.00 |
| B120A | 03/09/25 | BSN | Review internal questions re lien review memo | 0.20 | $303.00 |
| B120A | 03/10/25 | BSN | Review updated trademark search re lien review (.3) and schedules re same (.2) | 0.50 | $757.50 |
| B120A | 03/10/25 | LAC | Review and revision of lien review memo | 1.20 | $1,932.00 |
| B120A | 03/10/25 | MTP | E-mails with L. Citron, B. Nathan, G. Finizio and others re: lien review | 0.10 | $107.50 |
| B120A | 03/11/25 | BSN | Review copyright, web domain new information for lien review | 0.20 | $303.00 |
| B120A | 03/11/25 | BSN | Review update re copyright and web domain analysis re: lien review | 0.20 | $303.00 |
| B120A | 03/11/25 | GF | Emails with J. Young regarding copyright mortgages and consignment inventory (.1); prepare revisions to lien review memo (.4) | 0.50 | $592.50 |
| B120A | 03/11/25 | MP | Research asset classifications re: Lien Review Memo; confer with B. Nathan and L. Citron re: lien review memo | 1.00 | $650.00 |
| B120A | 03/11/25 | MTP | E-mails with LS team and BRG team re: lien review | 0.10 | $107.50 |
| B120A | 03/12/25 | BSN | Review JP Morgan's 2025 UCC filings and explanation for lien review memo | 0.20 | $303.00 |
| B120A | 03/12/25 | BSN | Review UCC search for lien review memo | 0.30 | $454.50 |
| B120A | 03/12/25 | BSN | Review multiple JP Morgan January 2025 UCCs and compare to 2019 JP Morgan UCCs, Geppi UCC for lien review | 0.20 | $303.00 |
| B120A | 03/12/25 | GF | Additional edits to lien review memo (.5); review UCC-1 filings (.6) | 1.10 | $1,303.50 |
| B120A | 03/12/25 | LAC | Review and revision of lien review memo | 2.20 | $3,542.00 |
| B120A | 03/12/25 | LAC | Review of consignment agreements and related documentation re lien review | 1.20 | $1,932.00 |
| B120A | 03/12/25 | MP | Research asset classifications re: Lien Review Memo; review and revise Lien Review Memo | 1.10 | $715.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1215196

Page 6
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 03/12/25 | ZTB | Review consignment agreements and UCC filings (3.1); discuss same with L. Citron (.4); draft emails to L. Citron and G. Finizio re same (.2) | 3.70 | $3,311.50 |
| B120A | 03/13/25 | BSN | Revise lien review memo | 0.30 | $454.50 |
| B120A | 03/13/25 | GF | Call with Z. Benaharon regarding lien review memo updates | 0.10 | $118.50 |
| B120A | 03/13/25 | LAC | Review and revision of lien review memo | 0.70 | $1,127.00 |
| B120A | 03/13/25 | MP | Review and revise Lien Review Memo | 0.50 | $325.00 |
| B120A | 03/13/25 | ZTB | Review UCC filings and revise lien review memo; emails with L. Citron and G. Finizio re same | 1.30 | $1,163.50 |
| B120A | 03/14/25 | BSN | Review lien investigation questions (.2); revise lien review memo (.3) | 0.50 | $757.50 |
| B120A | 03/14/25 | BSN | Review D. Ruediger's e-mail re debtors' non-ownership of copyrights and non-registered copyrights | 0.20 | $303.00 |
| B120A | 03/14/25 | GF | Emails with D. Ruediger regarding copyrights and UCC-1s (.2); emails with L. Citron and B. Nathan regarding copyrights (.1) | 0.30 | $355.50 |
| B120A | 03/14/25 | LAC | Work on lien memo | 1.10 | $1,771.00 |
| B120A | 03/14/25 | MP | Review and revise Lien Review Memo; confer with L. Citron re: lien review memo edits and asset classifications | 2.20 | $1,430.00 |
| B120A | 03/16/25 | MP | Research and review re: perfection of unregistered copyrights; Review and revise Lien Review Memo | 2.00 | $1,300.00 |
| B120A | 03/17/25 | BSN | Revise lien review memo (.3); review re copyright search (.1) | 0.40 | $606.00 |
| B120A | 03/17/25 | LAC | Review of cases on unregistered copyrights re: applicability of UCC article 9 | 1.40 | $2,254.00 |
| B120A | 03/17/25 | MP | Review and revise lien review memo; confer with L. Citron re: lien review memo | 1.20 | $780.00 |
| B120A | 03/17/25 | ZTB | Emails with M. Podolnyy re IP/UCC filings | 0.40 | $358.00 |
| B120A | 03/18/25 | BSN | Lien review issues re unregistered copyrights | 0.20 | $303.00 |
| B120A | 03/18/25 | BSN | Revise lien review memo | 0.50 | $757.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 03/18/25 | LAC | Attention to lien memo | 1.20 | $1,932.00 |
| B120A | 03/18/25 | MP | Review and revise lien review memo (.4); confer with L. Citron re: lien review memo (.2) | 0.60 | $390.00 |
| B120A | 03/18/25 | ZTB | Reading emails re lien searches and lien review memo | 0.30 | $268.50 |
| B120A | 03/19/25 | BSN | Review changes to lien investigation memo | 0.20 | $303.00 |
| B120A | 03/19/25 | GF | Updates to lien review memo (.3); emails with B. Nathan regarding same (.1) | 0.40 | $474.00 |
| B120A | 03/20/25 | BSN | Further revise and finalize lien review memo | 0.60 | $909.00 |
| B120A | 03/20/25 | GF | Further edits to lien review memo | 0.50 | $592.50 |
| B120A | 03/20/25 | LAC | Work on lien review | 0.60 | $966.00 |
| B120A | 03/20/25 | MP | Review and revise lien review memo | 0.30 | $195.00 |
| B120A | 03/23/25 | BSN | Update and questions re: critical dates memo re: challenge deadline | 0.10 | $151.50 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 51.00 | $61,241.50 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/03/25 | BSN | Revise agenda for call with debtors' counsel | 0.20 | $303.00 |
| B130 | 03/03/25 | BSN | E-mails with J. Hampton re call on sale process status; claims and committee investigation (.1) and review internally (.1) | 0.20 | $303.00 |
| B130 | 03/03/25 | BSN | Review internal memo re call with BRG re sale process update and report re schedules, SOFAs | 0.10 | $151.50 |
| B130 | 03/03/25 | GF | Call with D. Galfus regarding sale update | 0.20 | $237.00 |
| B130 | 03/03/25 | MTP | E-mails/discussions with B. Nathan, C. Frankel and others re: sale order and APA | 0.20 | $215.00 |
| B130 | 03/04/25 | BSN | Follow for updated sale order (.1) and e-mails with P. Topper re same (.1) | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 8
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/04/25 | BSN | Review internal memo re reference to consigned goods in APA, Universal re Alliance | 0.20 | $303.00 |
| B130 | 03/04/25 | BSN | Review J. Emerson's memo to LS team summarizing call with Getzler re debtors' consignment inventory and review questions re same business | 0.20 | $303.00 |
| B130 | 03/04/25 | CF | Review sale order and APA re: inventory definitions and other email communications with LS team re: same | 0.20 | $132.00 |
| B130 | 03/04/25 | GF | Review APA regarding consignment inventory and emails with C. Frankel regarding same | 0.50 | $592.50 |
| B130 | 03/05/25 | BSN | Prepare for call with debtors' counsel and review agenda re same | 0.30 | $454.50 |
| B130 | 03/05/25 | BSN | Attend call with debtors' counsel re sale process, bid prospects, committee's investigation re JP Morgan, consigned goods issue, tax indebtedness | 1.10 | $1,666.50 |
| B130 | 03/05/25 | BSN | Review consignment issues and follow up call with debtors' counsel with G. Finizio | 0.20 | $303.00 |
| B130 | 03/05/25 | GF | Call with BRG regarding sale update (.3); review C. Frankel email and related attachment regarding supplemental cure notice (.1) | 0.40 | $474.00 |
| B130 | 03/05/25 | MTP | Conference call with Saul Ewing and LS teams re: sale process and related matters (1.1); prepare for same (.3) | 1.40 | $1,505.00 |
| B130 | 03/05/25 | MTP | Review Universal APA (.5); e-mails with A. Davydov and B. Nathan re: same (.2) | 0.70 | $752.50 |
| B130 | 03/06/25 | AND | Review stalking horse asset purchase agreement | 0.70 | $829.50 |
| B130 | 03/06/25 | BSN | Review internal memo with summary of call with debtors' counsel re sale issues (.1); confer with G. Finizio re same (.2) | 0.30 | $454.50 |
| B130 | 03/06/25 | BSN | Review internal memo re treatment of prepaid inventory and cure claims in Universal asset purchase agreement (.2) and review asset purchase agreement re same (.3) | 0.50 | $757.50 |
| B130 | 03/06/25 | BSN | Review update re possible bidders and assets, contracts subject to bids | 0.20 | $303.00 |
| B130 | 03/06/25 | CF | Review asset purchase agreement and review summaries of calls with Debtors' counsel (.8); prepare email communications with B. Nathan, G. Finizio and M. Papandrea re: same (.7); review and summarize sale order (1.8) | 3.30 | $2,178.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                  Page 9
Committee                                                                              April 28, 2025
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/06/25 | GF | Email to C. Frankel regarding sale critical dates (.1); review upcoming sale deadlines (.1); analysis of Universal APA (2.6); review Mantic Entertainment email objection to cure/floored goods (.2) | 3.00 | $3,555.00 |
| B130 | 03/06/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio and others re: sale process | 0.30 | $322.50 |
| B130 | 03/07/25 | AND | Review and comment on stalking horse APA | 0.50 | $592.50 |
| B130 | 03/07/25 | BSN | Update re status of internal review of Universal, Alliance APA | 0.10 | $151.50 |
| B130 | 03/07/25 | BSN | Review revised RJ marketing process update and BRG's summary, analysis re same | 0.40 | $606.00 |
| B130 | 03/07/25 | BSN | Review memo re assets to be acquired via Universal, Alliance asset purchase agreement; issues re same (.2) review precedent sale order and APA re same (.6) | 0.80 | $1,212.00 |
| B130 | 03/07/25 | CF | Email communications re:treatment of preference claims in sale | 0.30 | $198.00 |
| B130 | 03/07/25 | GF | Review updated sale report from BRG team (.3); review copyrights being purchased under Universal agreement (.3); emails with C. Frankel regarding treatment of preferences under APA (.3) | 0.90 | $1,066.50 |
| B130 | 03/08/25 | AND | Review APA | 0.20 | $237.00 |
| B130 | 03/08/25 | BSN | Review restructuring sales re: treatment of preference claims | 0.20 | $303.00 |
| B130 | 03/08/25 | MTP | E-mails with B. Nathan, G. Finizio and C. Frankel re: sale process | 0.10 | $107.50 |
| B130 | 03/09/25 | GF | Review C. Frankel cure cost calculations and emails regarding same | 0.20 | $237.00 |
| B130 | 03/10/25 | AND | Review and summarize red flag issues in stalking horse APA | 1.50 | $1,777.50 |
| B130 | 03/10/25 | BSN | Review internal memo summarizing and raising issues re Universal asset purchase agreement, Alliance business (.3) and review asset purchase agreement re same (.7) | 1.00 | $1,515.00 |
| B130 | 03/10/25 | BSN | Review copyrights subject to Universal purchase of Alliance business | 0.20 | $303.00 |
| B130 | 03/10/25 | GF | Diligence regarding copyrights (.3); emails with C. Frankel and J. Emerson regarding copyrights (.1) | 0.40 | $474.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/10/25 | MTP | E-mails/discussions with A. Davydov re: Alliance APA | 0.10 | $107.50 |
| B130 | 03/11/25 | BSN | Review consignment contracts re sale process | 0.50 | $757.50 |
| B130 | 03/11/25 | BSN | Review sale order, asset purchase agreement issues | 0.50 | $757.50 |
| B130 | 03/11/25 | BSN | Review BRG analysis of estimated cash price, illustrative bid valuation scenarios (.2); questions re and analysis re same (.1) | 0.30 | $454.50 |
| B130 | 03/11/25 | BSN | Review documentation to memorialize committee's agreement to confirm extension of objection deadline re sale motion (.2) and e-mails with J. Hampton and S. Gerald re same (.1) | 0.30 | $454.50 |
| B130 | 03/11/25 | BSN | Telephone call with J. Emerson re questions concerning buyer interest in Mt. Olive distribution center, impact on lease valuation and lease valuation for Alliance distribution center (.2) and review with L. Citron and G. Finizio re review leaseholds (.6) | 0.80 | $1,212.00 |
| B130 | 03/11/25 | BSN | Attend follow up call with D. Galfus, C. Kerns and J. Emerson re lease and copyrights for sale | 0.20 | $303.00 |
| B130 | 03/11/25 | GF | Emails with J. Hampton regarding sale objection deadline (.1); emails with Tydings team regarding same (.1); review J. Emerson cash purchase price waterfall scenarios (.3) | 0.50 | $592.50 |
| B130 | 03/11/25 | MTP | E-mails with LS and BRG teams re: agenda for call with Saul Ewing team | 0.40 | $430.00 |
| B130 | 03/11/25 | MTP | E-mails with LS team re: sale process and related matters | 0.20 | $215.00 |
| B130 | 03/12/25 | BSN | E-mails with J. Hampton with his response to questions raised for call with debtors' counsel | 0.10 | $151.50 |
| B130 | 03/12/25 | BSN | Review updated revised purchase price analysis, Universal bid and J. Emerson's e-mail re same | 0.30 | $454.50 |
| B130 | 03/12/25 | CF | Call with Debtors' counsel and B. Nathan, G. Finizio and M. Papandrea re: sale process and assumed liabilities (.5); review email communications from D. Galfus, G. Finizio and J. Hampton re: APA and respond re: same (.4) | 0.90 | $594.00 |
| B130 | 03/12/25 | CF | Update chart of contracts to be assumed compared with cure amounts | 0.20 | $132.00 |
| B130 | 03/12/25 | GF | Call with J. Emerson and B. Nathan regarding purchase price calculation (.5); review cure objections (.3); emails with C. Frankel regarding purchase price calculation (.2) | 1.00 | $1,185.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/12/25 | MTP | Conference call with SE and LS teams re: sale process and related matters (.5); e-mails with SE, LS and BRG teams re: same (.2) | 0.70 | $752.50 |
| B130 | 03/13/25 | BSN | Review analysis of debtors' consignment claims and proof of same | 0.20 | $303.00 |
| B130 | 03/13/25 | BSN | Confer with G. Finizio re call with possible new bidder (.1); review summary of call (.1) and review with G. Finizio (.1); e-mails with J. Emerson re same (.1) | 0.40 | $606.00 |
| B130 | 03/13/25 | BSN | E-mails with J. Emerson re purchase price analysis, whether cure claim amounts include prior critical vendor payments | 0.10 | $151.50 |
| B130 | 03/13/25 | GF | Review debtors' copyright assets (.4); review lease agreements (.9) | 1.30 | $1,540.50 |
| B130 | 03/13/25 | GF | Call with L. Tancredi regarding interested party (.2); prepare email to team regarding call with L. Tancredi (.3); prepare for call with interested party counsel with J. Emerson (.3); call with B. Miller and L. Tancredi regarding interested party (.6); prepare summary of call with interested party (.3) | 1.70 | $2,014.50 |
| B130 | 03/13/25 | MTP | E-mails with BRG and LS teams re: sale process and Committee update re: same | 0.70 | $752.50 |
| B130 | 03/15/25 | GF | Email to team regarding sale objection | 0.20 | $237.00 |
| B130 | 03/16/25 | BSN | Review e-mail from J. Emerson re adjusted purchase price calculation re additional goods purchased | 0.10 | $151.50 |
| B130 | 03/17/25 | BSN | Review update report on potential bidder interest | 0.30 | $454.50 |
| B130 | 03/17/25 | BSN | Review notice of publication of debtors' sale notice | 0.20 | $303.00 |
| B130 | 03/17/25 | CF | Call with M. Papandrea re: sale objection (.3); email communications with G. Finizio re: committee member call (.1) | 0.40 | $264.00 |
| B130 | 03/17/25 | GF | Follow up inquiries regarding debtors' leasehold interests | 0.30 | $355.50 |
| B130 | 03/17/25 | GF | Review updated sale tracker from BRG | 0.30 | $355.50 |
| B130 | 03/17/25 | MTP | Review sale update materials (.2); e-mails/discussions with J. Emerson, G. Finizio and others re: sale process and potential objection (.9) | 1.10 | $1,182.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 12
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/18/25 | BSN | Confer with C. Frankel confirming no foreign IP in debtors' schedules | 0.10 | $151.50 |
| B130 | 03/18/25 | BSN | Emails with D. Galfus re status of indications of interest re possible bidding | 0.10 | $151.50 |
| B130 | 03/18/25 | CF | Review sale documents (1.5) and draft limited sale objection (2.9) | 4.40 | $2,904.00 |
| B130 | 03/18/25 | CF | Review schedules and email communications with B. Nathan re: intellectual property and trademarks (.3); outline limited objection to sale (.4); call with M. Papandrea re: same (.2) | 0.90 | $594.00 |
| B130 | 03/18/25 | GF | Review outline for sale objection (.1); draft email to C. Frankel with suggestions to sale objection (.3) | 0.40 | $474.00 |
| B130 | 03/19/25 | BSN | E-mails with J. Hampton re: ownership of copyrights | 0.10 | $151.50 |
| B130 | 03/19/25 | BSN | E-mails with J. Emerson, G. Weiss and A. Haesler re status of bids, bid deposit (.2); review summary of pending bids (.1); review bids information, APAs contracts, cure list and other documents and questions re same (.6) | 0.90 | $1,363.50 |
| B130 | 03/19/25 | GF | Emails with BRG and Saul Ewing regarding bids (.1); review submitted bids (2.0) | 2.10 | $2,488.50 |
| B130 | 03/19/25 | MTP | Review bids (.2); e-mails with BRG and LS teams re: same (.1) | 0.30 | $322.50 |
| B130 | 03/19/25 | MTP | Review/revise sale objection (1.8); review documents/orders/filings re: same (.9); e-mails/discussions with G. Finizio, C. Frankel and others re: same (.2) | 2.90 | $3,117.50 |
| B130 | 03/20/25 | BSN | Revise committee's limited objection and reservation of rights re sale motion | 0.40 | $606.00 |
| B130 | 03/20/25 | BSN | Review report on call with debtors' counsel re bids | 0.10 | $151.50 |
| B130 | 03/20/25 | BSN | Review all bids, APAs and LOIs | 1.70 | $2,575.50 |
| B130 | 03/20/25 | BSN | Several e-mails with M. Joachim, J. Hampton and A. Haesler re call on bids | 0.20 | $303.00 |
| B130 | 03/20/25 | BSN | Multiple e-mails with D. Galfus, J. Emerson re call with debtors' professionals, Raymond James re review of bids and prep call re: same | 0.20 | $303.00 |
| B130 | 03/20/25 | BSN | Review BRG memo re overview of bids | 0.40 | $606.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1215196

Page 13
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/20/25 | BSN | Review JP Morgan credit bid notice letter, notice of intent to attend auction and reservation of rights re credit bid and review response to same | 0.20 | $303.00 |
| B130 | 03/20/25 | CF | Review bids submitted to Debtors by bid deadline (1.6); Calls with M. Papandrea re: same (.2); | 1.80 | $1,188.00 |
| B130 | 03/20/25 | GF | Revise sale objection (1.5); call with J. Hampton regarding bids (.5); review BRG bid analysis (.2); calls with D. Galfus regarding bids (.3); call with J. Young regarding credit bid (.1); call with B. Nathan regarding bids (.2) | 2.80 | $3,318.00 |
| B130 | 03/20/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio and C. Frankel re: bids (.3); review/revise sale objection (.4); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.7) | 1.40 | $1,505.00 |
| B130 | 03/21/25 | BSN | Telephone call with debtors' counsel, FA, Raymond James re review of bids and preparation for auction | 1.00 | $1,515.00 |
| B130 | 03/21/25 | BSN | Telephone call with D. Galfus, J. Emerson re review of bids | 0.50 | $757.50 |
| B130 | 03/21/25 | BSN | Review changes by local counsel to committee's limited objection and reservation of rights re sale (.1) and review filed limited objection (.1) | 0.20 | $303.00 |
| B130 | 03/21/25 | BSN | Review JP Morgan's reservation of rights and limited objection to debtors' sale motion | 0.30 | $454.50 |
| B130 | 03/21/25 | BSN | E-mails with D. Galfus re bids | 0.10 | $151.50 |
| B130 | 03/21/25 | BSN | Review overview of bids to prepare for call with BRG | 0.30 | $454.50 |
| B130 | 03/21/25 | CF | Revise reservation of rights re: sale | 0.30 | $198.00 |
| B130 | 03/21/25 | CF | Call with BRG and LS team re: bids received | 0.50 | $330.00 |
| B130 | 03/21/25 | GF | Pre-call with BRG team regarding bids (.5); participate on call with Debtors' advisors regarding bid analysis (1.0); continue review of APAs (1.1) | 2.60 | $3,081.00 |
| B130 | 03/21/25 | MTP | Conference call with D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: sale process (.5); conference call with Debtors' and Committee's professionals re: sale (1.0) | 1.40 | $1,505.00 |
| B130 | 03/21/25 | MTP | Review JPM's sale objection (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/22/25 | BSN | Review response to JP Morgan credit bid at auction | 0.10 | $151.50 |
| B130 | 03/22/25 | BSN | Review J. Emerson's e-mail re bids analysis | 0.20 | $303.00 |
| B130 | 03/22/25 | GF | Emails with Raymond James regarding updated APAs (.1); call with D. Galfus regarding bids (.1); emails with M. Papandrea regarding treatment of avoidance actions in bids (.1) | 0.30 | $355.50 |
| B130 | 03/22/25 | MTP | E-mails with B. Nathan and G. Finizio re: sale process and bids | 0.20 | $215.00 |
| B130 | 03/23/25 | BSN | Review RJ notification of qualified bidders | 0.10 | $151.50 |
| B130 | 03/23/25 | BSN | Review revised and original APAs received as of 3/22/25 (1.3) and summary of same by J. Emerson (.1) | 1.40 | $2,121.00 |
| B130 | 03/23/25 | BSN | Confer with G. Finizio to prepare for call on bids and re auction strategy | 0.20 | $303.00 |
| B130 | 03/23/25 | BSN | Attend call with Raymond James, debtors' counsel and FA re review of revised bids, qualifying bids and auction strategy | 0.90 | $1,363.50 |
| B130 | 03/23/25 | BSN | Telephone call with D. Galfus, J. Emerson to prepare for auction, bid strategy | 0.60 | $909.00 |
| B130 | 03/23/25 | BSN | Review internal memo re auction (.1) and e-mails with D. Galfus re same (.1) | 0.20 | $303.00 |
| B130 | 03/23/25 | BSN | Review internal memos re questions concerning bidder's acquisition of commercial tort claims and certain avoidance actions (.2) and e-mails with J. Emerson re same (.1) | 0.30 | $454.50 |
| B130 | 03/23/25 | GF | Review J. Emerson email regarding bids (.2); call with Debtors' professionals regarding bids (.9); follow up call with BRG team (.6); review value of avoidance actions being sold (.3); review updated bid documents that were received by March 22 (1.0); correspondence with M. Papandrea and J. Hampton regarding auction coordination (.1); prepare for auction (.4) | 3.50 | $4,147.50 |
| B130 | 03/23/25 | MTP | Review APAs/bids (.8); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.90 | $967.50 |
| B130 | 03/23/25 | MTP | Conference call with Debtors' and Committee's professionals re: auction (.9); conference call with LS and BRG teams re: same (.6) | 1.50 | $1,612.50 |
| B130 | 03/24/25 | BSN | Telephone calls (multiple) with P. Navid re: auction | 0.50 | $757.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/24/25 | BSN | Several conferences with LS, BRG re auction strategy | 0.60 | $909.00 |
| B130 | 03/24/25 | BSN | Review deck re sale process update; review of bids, bid values, auction strategy | 0.50 | $757.50 |
| B130 | 03/24/25 | BSN | Review APAs and other documents from all qualified bidders | 1.50 | $2,272.50 |
| B130 | 03/24/25 | BSN | Attend portion of auction virtually | 2.30 | $3,484.50 |
| B130 | 03/24/25 | BSN | E-mails with J. Emerson re valuing incentive payment component of purchase price | 0.10 | $151.50 |
| B130 | 03/24/25 | GF | Attend auction | 13.60 | $16,116.00 |
| B130 | 03/24/25 | MTP | Attend and participate in auction | 13.60 | $14,620.00 |
| B130 | 03/25/25 | BSN | Review BRG's draft analysis of leases and values | 0.30 | $454.50 |
| B130 | 03/25/25 | BSN | Review updated Alliance Entertainment APA, assumed contract list and contemplated leases | 1.00 | $1,515.00 |
| B130 | 03/25/25 | BSN | Review notice of designation of successful bidder and backup bidder and list of contracts that may be assumed and assigned | 0.30 | $454.50 |
| B130 | 03/25/25 | BSN | Review report re call with Alliance Entertainment's counsel re: sale matters | 0.10 | $151.50 |
| B130 | 03/25/25 | BSN | Telephone call with P. Navid, Province FA, Alliance Entertainment re sale hearing (.3) and confer with G. Finizio re preparing for call (.2) and prepare report re call (.1) | 0.60 | $909.00 |
| B130 | 03/25/25 | BSN | Telephone call with D. Galfus, J. Emerson re analysis of Alliance Entertainment bid | 0.70 | $1,060.50 |
| B130 | 03/25/25 | BSN | Review report re: agreement to adjourn sale hearing (.2) and review next steps with G. Finizio (.2) | 0.40 | $606.00 |
| B130 | 03/25/25 | CF | Call (partial) with internal and BRG teams re: auction and sale | 0.60 | $396.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/25/25 | GF | Calls with B. Nathan 2x regarding sale matters (.2); calls with J. Hampton 2x regarding sale hearing (.2); calls with J. Teele 2x regarding sale hearing (.2); email report to team regarding call with J. Teele (.2); call with P. Topper regarding adequate assurance (.1); calls with D. Galfus 2x regarding sale hearing and related matters (.2); emails with D. Perry regarding sale hearing matters (.3); review press releases regarding Alliance sale (.2); review notice of successful bidder (.1) | 1.70 | $2,014.50 |
| B130 | 03/25/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APA | 0.30 | $322.50 |
| B130 | 03/26/25 | BSN | Review portion of YouTube podcast re Alliance Entertainment's announced purchase of Diamond business (.3) and internal memo re same and link summarizing same (.2) | 0.50 | $757.50 |
| B130 | 03/26/25 | BSN | Review update re Alliance Entertainment asset purchase agreement status e-mail with A. Haesler re same (.1) and confer with G. Finizio re same (.1) | 0.20 | $303.00 |
| B130 | 03/26/25 | BSN | Review Alliance Entertainment asset purchase agreement and compare to prior version (1.2) and questions re same (.3) | 1.50 | $2,272.50 |
| B130 | 03/26/25 | BSN | Review purchase price allocation question re leases assigned to Alliance Entertainment (.2) and review BRG's analysis of leases re same (.2) | 0.40 | $606.00 |
| B130 | 03/26/25 | CF | Review and comment on revised APA | 4.00 | $2,640.00 |
| B130 | 03/26/25 | GF | Emails with J. Hampton regarding APA (.2); call with Tydings team regarding sale hearing (.4); review Alliance interview regarding sale (.5); emails with LS and BRG team regarding Alliance interview (.2); call with M. Papandrea regarding sale hearing matters (.1); review SkyRush CGA sale objection (.1); call with D. Galfus regarding hearing (.1); call with J. Young regarding hearing (.1); emails with BRG regarding value of leasehold interests being sold (.3); emails with Saul Ewing and team regarding sale hearing status (.1) | 2.10 | $2,488.50 |
| B130 | 03/26/25 | MTP | E-mails/discussions with J. Hampton, D. Galfus, J. Emerson, B. Nathan, G. Finizio, C. Frankel, and others re: sale, APA, and related matters | 0.50 | $537.50 |
| B130 | 03/27/25 | BSN | Review committee's position re reservation of rights re allocation of sales price to unencumbered assets (.1) and e-mails with S. Gerald re same (.1) | 0.20 | $303.00 |
| B130 | 03/27/25 | BSN | Review emergency motion to object to sale by Skyrush Marketing | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/27/25 | BSN | Review references in Alliance Entertainment's asset purchase agreement re purchase of claims against insiders, Ds&Os, commercial tort claims | 0.40 | $606.00 |
| B130 | 03/27/25 | BSN | E-mails with J. Emerson re Alliance Entertainment APA | 0.10 | $151.50 |
| B130 | 03/27/25 | BSN | Continued review of Alliance Entertainment asset purchase agreement (.8); review internal memos re same (.3) | 1.10 | $1,666.50 |
| B130 | 03/27/25 | BSN | Telephone call with BRG team, D. Galfus, J. Emerson and LS team re Alliance Entertainment asset purchase agreement revisions, issues | 1.10 | $1,666.50 |
| B130 | 03/27/25 | BSN | Review notices of potential assumption of executory contracts and critical vendor payment information re cure claims reducing purchase price | 0.60 | $909.00 |
| B130 | 03/27/25 | BSN | Review internal memo re Universal asset purchase agreement, causes of action as excluded assets and review Universal asset purchase agreement re same | 0.30 | $454.50 |
| B130 | 03/27/25 | CF | Call with B. Nathan, G. Finizio, D. Galfus and J. Emerson re: Alliance Entertainment APA and sale matters | 1.10 | $726.00 |
| B130 | 03/27/25 | GF | Multiple emails with D. Shaffer regarding preparation for request to adjourn sale hearing (.2); emails regarding Skyrush objection (.1); review revised Alliance APA (1.8); calls with J. Teele regarding same (.2); email to team regarding calls with J. Teele (.2); calls (2x) with D. Galfus regarding APA documentation (.3); call with J. Hampton regarding Alliance bid (.3); email to team regarding call with Hampton (.3); call with BRG team regarding APA documentation issues (.9) | 4.30 | $5,095.50 |
| B130 | 03/27/25 | MTP | Various e-mails/discussions with D. Galfus, G. Finizio, B. Nathan and others re: sale process, Alliance APA, and related matters | 0.50 | $537.50 |
| B130 | 03/27/25 | MTP | Emails with G. Finizio, D. Shaffer, and others re: Skyrush | 0.30 | $322.50 |
| B130 | 03/28/25 | BSN | Review memo re Skyrush objection to debtors' sale motion (.1) and response to same (.2) | 0.30 | $454.50 |
| B130 | 03/28/25 | BSN | Review revised Alliance Entertainment asset purchase agreement and compare to prior bid drafts (1.5); review internal memo analyzing revised AE asset purchase agreement (.4) | 1.90 | $2,878.50 |
| B130 | 03/28/25 | BSN | E-mails with J. Hampton re call on revised Alliance Entertainment asset purchase agreement and response to same and review internally | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Page 18

April 28, 2025

Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/28/25 | BSN | Review Skyrush press release re selection as highest bidder for CGA in CGA lot bid (.1); review internal memos (.1) and response to same (.1) | 0.30 | $454.50 |
| B130 | 03/28/25 | BSN | Review BRG's response to Alliance Entertainment's revised asset purchase agreement and analysis of problematic provisions | 0.30 | $454.50 |
| B130 | 03/28/25 | BSN | Review internal memo re unresolved points in Alliance Entertainment's asset purchase agreement | 0.20 | $303.00 |
| B130 | 03/28/25 | BSN | Listen to Bruce Oglevie, Alliance Entertainment You Tube interview re auction, sale process (1.0) and review J. Hampton's e-mail re: same (.1) | 1.10 | $1,666.50 |
| B130 | 03/28/25 | CF | Review Diamond APA markup by successful bidder and prepare summary and comments re: same | 2.30 | $1,518.00 |
| B130 | 03/28/25 | GF | Call with J. Hampton regarding APA status (.2); email report to team regarding same (.5); review revised AENT APA draft (.8); call with D. Galfus and J. Emerson regarding APA issues (.3); follow up call with J. Hampton regarding APA issues (.3); call with B. Nathan regarding next steps on APAs (.1); review C. Frankel summary of revised AENT APA (.2) | 2.40 | $2,844.00 |
| B130 | 03/28/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APA | 0.30 | $322.50 |
| B130 | 03/29/25 | BSN | Review updated backup bid asset purchase agreement from Ad Populum, comparison to prior asset purchase agreement and questions re same | 1.30 | $1,969.50 |
| B130 | 03/29/25 | BSN | Review report re call with debtors' counsel re Universal backup asset purchase agreement status; Ad Populum's backup asset purchase agreement status (.1); e-mails with D. Galfus, J. Emerson and review with G. Finizio re call on backup asset purchase agreement (.2) | 0.30 | $454.50 |
| B130 | 03/29/25 | BSN | Review J. Emerson's e-mail and exchange e-mails with D. Galfus (.1) re Alliance Entertainment deposit re damage claim, claim to same if they don't move forward (.1) and summary of bidding (.1) | 0.30 | $454.50 |
| B130 | 03/29/25 | GF | Call with Hampton regarding APA status (.5); update call with D. Galfus regarding APAs (.2); email to team regarding call with Hampton (.2) | 0.90 | $1,066.50 |
| B130 | 03/29/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APAs | 0.30 | $322.50 |
| B130 | 03/30/25 | BSN | Attend call with RJ, debtors' counsel and FA re response to Alliance Entertainment asset purchase agreement | 0.70 | $1,060.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/30/25 | BSN | Review Universal asset purchase agreement amendment re Universal backup bid (.6) and internal memos evaluating same (.3) | 0.90 | $1,363.50 |
| B130 | 03/30/25 | BSN | Review transcripts of auction 3/24/25 | 1.00 | $1,515.00 |
| B130 | 03/30/25 | CF | Review backup bids and provide comments to Committee professionals re: same | 0.90 | $594.00 |
| B130 | 03/30/25 | CF | Call with Debtors' and Committee's professionals re: sale closing and related matters | 0.70 | $462.00 |
| B130 | 03/30/25 | GF | Review backup bid documentation (2.2); review auction transcripts (.8); emails with C. Frankel regarding backup bid provisions (.2); call with Saul Ewing and Raymond James regarding next steps (.7); call with B. Nathan regarding next steps (.1) | 4.00 | $4,740.00 |
| B130 | 03/30/25 | MTP | Conference call with Debtors' professionals and Committee's professionals re: sale update (.7); e-mails re: same (.1) | 0.80 | $860.00 |
| B130 | 03/31/25 | BSN | Review report re call with Alliance Entertainment's counsel re Alliance Entertainment asset purchase agreement changes | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review update re Universal and Ad Populum's asset purchase agreement negotiation status | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Multiple conferences with G. Finizio re Alliance Entertainment asset purchase agreement issues (.4); review J. Teele's and J. Hampton's multiple e-mails re same (.3) | 0.70 | $1,060.50 |
| B130 | 03/31/25 | BSN | Review report re call with debtors' counsel re summary of negotiations with Alliance Entertainment and debtors' suggested next steps | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review Alliance Entertainment's revised asset purchase agreement (.7); review deficiencies re same; compare to Universal asset purchase agreement and amendment (.2) | 0.90 | $1,363.50 |
| B130 | 03/31/25 | BSN | Review J. Hampton's e-mail to Alliance Entertainment's counsel re response to AE's asset purchase agreement drafts circulated on 3/26 and 3/28 (.1); review auction transcript re same (.1) | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review and revise common interest agreement (.5) and review internal memo summarizing main substantive points (.2) | 0.70 | $1,060.50 |
| B130 | 03/31/25 | CF | Review and comment on common interest agreement related to sale process | 1.20 | $792.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Invoice No.: 1215196

Page 20
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/31/25 | CF | Prepare report to Committee re: sale update (.4); email communications with B. Nathan, G. Finizio and M. Papandrea re: revisions to same (.2) | 0.60 | $396.00 |
| B130 | 03/31/25 | GF | Emails and calls with J. Teele regarding sale status (.2); calls with J. Hampton regarding sale status (.2); review correspondence by and between debtors' advisors and Alliance Entertainment's advisors (.1); call with D. Galfus regarding sale update (.1); call with Tydings team regarding sale update (.1); multiple emails with J. Teele regarding status (.1); call with C. Frankel regarding sale update (.1); participate on call with Debtors' advisors regarding sale (.7); email to team regarding call with debtors' advisors (.2); review further revised APA from Alliance Entertainment (1.1); prepare for April 2 hearing (.5) | 3.40 | $4,029.00 |
| B130 | 03/31/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APAs (.5) and sale hearing (.3) | 0.80 | $860.00 |
| | | | **Total B130 - Asset Disposition** | 163.50 | $193,438.50 |

<u>B140 Relief from Stay/Adequate Protection Proceedings</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 03/17/25 | BSN | Review debtors' counsel's email re creditor's termination of distribution agreement and automatic stay violation and response to same (.2) and review report re creditor call (.1) | 0.30 | $454.50 |
| B140 | 03/17/25 | GF | Call with creditor regarding stay matters and email to team regarding same (.5); review emails with committee members regarding case updates and next call (.2) | 0.70 | $829.50 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 1.00 | $1,284.00 |

<u>B150 Meetings of and Communication with Creditors</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/03/25 | BSN | Attend call with Lowenstein team to prepare for committee call (.7); prepare re: same (.1) | 0.80 | $1,212.00 |
| B150 | 03/03/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |
| B150 | 03/03/25 | BSN | Review BRG's presentation to committee re schedules, statement of financial affairs | 0.50 | $757.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 21
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/03/25 | BSN | Revise BRG's presentation to committee re liquidity, sale updates | 0.40 | $606.00 |
| B150 | 03/03/25 | BSN | Prepare for committee call to be held on 3/4 | 0.20 | $303.00 |
| B150 | 03/03/25 | CF | Draft agenda email for committee call | 0.30 | $198.00 |
| B150 | 03/03/25 | CF | Review BRG committee presentations for March 4 Committee meeting (.4); email communications with G. Finizio and J. Emerson re: same (.3) | 0.70 | $462.00 |
| B150 | 03/03/25 | GF | Email to M. Papandrea regarding outstanding items for committee call (.3); call with C. Frankel, B. Nathan and M. Papandrea to prepare for committee call (.7); review draft BRG decks and provide comments to same (1.4); review draft agenda for call (.1); emails with C. Frankel regarding edits to BRG materials (.1) | 2.60 | $3,081.00 |
| B150 | 03/03/25 | MTP | Conference call with B. Nathan, G. Finizio, and C. Frankel re: planning for Committee call (.7); conference call with BRG and LS teams re: same (.6); various e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.8); review materials from BRG re: same (.3) | 2.40 | $2,580.00 |
| B150 | 03/04/25 | BSN | Review and further revise BRG report to committee re liquidity and sale update (.3); e-mails with J. Emerson re same (.1) | 0.40 | $606.00 |
| B150 | 03/04/25 | BSN | Confer with C. Frankel re committee e-mail with BRG reports; status of same; timing of transmittal re committee call | 0.20 | $303.00 |
| B150 | 03/04/25 | BSN | Attend committee call | 1.00 | $1,515.00 |
| B150 | 03/04/25 | BSN | Prepare for committee call | 0.30 | $454.50 |
| B150 | 03/04/25 | CF | Call with M. Papandrea re: committee call preparation | 0.20 | $132.00 |
| B150 | 03/04/25 | CF | Email communications with committee, B. Nathan and J. Emerson re: Committee call and agenda (.4); attend weekly committee call (1.0) | 1.40 | $924.00 |
| B150 | 03/04/25 | GF | Review revised presentation materials for committee call (.3); participate on portion of committee call (1.0) | 1.30 | $1,540.50 |
| B150 | 03/04/25 | MTP | Attend weekly Committee call (1.0); prepare for same (.4); review materials re: same (.4); various e-mails/discussions with D. Galfus, B. Nathan, G. Finizio, and C. Frankel re: same (.6) | 2.40 | $2,580.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/06/25 | BSN | E-mails with S. Friedberg re case status | 0.20 | $303.00 |
| B150 | 03/10/25 | BSN | Revise BRG reports, several drafts to committee on KEIP/KERP program | 0.60 | $909.00 |
| B150 | 03/10/25 | BSN | Attend call with BRG representatives to prepare for committee call | 0.80 | $1,212.00 |
| B150 | 03/10/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |
| B150 | 03/10/25 | BSN | Multiple e-mails with G. Andonian re committee call and suggesting follow up call to report on same | 0.10 | $151.50 |
| B150 | 03/10/25 | GF | Call with BRG team to prepare for committee call (.8); review BRG presentation materials and prepare comments to same (1.0); emails with C. Frankel and J. Emerson regarding committee presentation (.3) | 2.10 | $2,488.50 |
| B150 | 03/10/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: Committee call and agenda | 0.10 | $107.50 |
| B150 | 03/10/25 | MTP | Conference call with D. Galfus, J. Emerson, B. Nathan and G. Finizio re: Committee call and agenda (.8); e-mails with D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: same (.3); review KEIP/KERP materials re: same (.3) | 1.40 | $1,505.00 |
| B150 | 03/11/25 | BSN | Review scheduling of call with G. Andonian re follow up from committee call | 0.10 | $151.50 |
| B150 | 03/11/25 | BSN | Attend committee call | 0.90 | $1,363.50 |
| B150 | 03/11/25 | BSN | Revise agenda for call with debtors' counsel (.2) and confer with G. Finizio to prepare for call (.1) | 0.30 | $454.50 |
| B150 | 03/11/25 | BSN | Review, further revise BRG report re debtors' KEIP/KERP program | 0.40 | $606.00 |
| B150 | 03/11/25 | CF | Attend weekly committee call (.9); follow-up call with committee professionals re: same (.2) | 1.10 | $726.00 |
| B150 | 03/11/25 | GF | Prepare for committee call (.4); participate on committee call (.9); follow up call with committee professionals after committee call (.2) | 1.50 | $1,777.50 |
| B150 | 03/11/25 | MTP | Attend weekly committee call (.9); meeting with BRG and LS teams re: same (.2) | 1.10 | $1,182.50 |
| B150 | 03/12/25 | BSN | Confer with G. Finizio re scheduling call with committee chair (.1) and e-mails with G. Andonian re same (.1) | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1215196

Page 23
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/12/25 | BSN | Revise e-mail to committee re Dynamic Force note receivable and setoff rights | 0.20 | $303.00 |
| B150 | 03/12/25 | BSN | E-mails with G. Andonian re call, follow up re committee call | 0.10 | $151.50 |
| B150 | 03/12/25 | BSN | Present high level report on case status based on public information to creditors | 0.50 | $757.50 |
| B150 | 03/12/25 | CF | Draft email communications to Committee re: scheduled note receivable | 0.20 | $132.00 |
| B150 | 03/13/25 | BSN | Revise e-mail to committee re Dynamic Force's note receivable re collection efforts | 0.10 | $151.50 |
| B150 | 03/13/25 | BSN | Telephone call with J. Emerson and prepare for call with G. Andonian (.5); call with G. Andonian re: case update (.7) | 1.20 | $1,818.00 |
| B150 | 03/13/25 | BSN | Telephone call with G. Andonian re committee call follow up, case status | 0.80 | $1,212.00 |
| B150 | 03/13/25 | CF | Email communications with G. Finizio, M. Papandrea and Committee re: note receivable | 0.10 | $66.00 |
| B150 | 03/13/25 | GF | Call with B. Nathan and J. Emerson to prepare for call with Simon & Schuster (.5); call with Simon & Schuster regarding case updates (.7) | 1.20 | $1,422.00 |
| B150 | 03/16/25 | BSN | Revise e-mail to committee re debtors' motion to approve amended DIP financing re increased financing cap | 0.20 | $303.00 |
| B150 | 03/16/25 | MTP | Draft/review/revise Committee update re: DIP amendment (.6); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.4) | 1.00 | $1,075.00 |
| B150 | 03/17/25 | BSN | E-mails with D. Galfus and J. Emerson re committee call | 0.10 | $151.50 |
| B150 | 03/17/25 | BSN | E-mails with committee members re committee's non-objection to DIP financing amendment | 0.10 | $151.50 |
| B150 | 03/17/25 | MTP | E-mails/discussions with BRG team, LS team and Committee members re: Committee call agenda and rescheduling same | 0.40 | $430.00 |
| B150 | 03/18/25 | MTP | E-mails/discussions with LS and BRG teams re: rescheduling Committee call and agenda re: same | 0.40 | $430.00 |
| B150 | 03/20/25 | BSN | Revise e-mail to committee re sale process, bid status, committee's limited objection to sale with lien review memo, US Trustee objection to KEIP/KERP and recommended committee position re KEIP/KERP | 0.20 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/20/25 | BSN | Revise BRG presentation to committee re liquidity, operational, DIP budget update | 0.30 | $454.50 |
| B150 | 03/20/25 | CF | Prepare case update report for Committee | 0.70 | $462.00 |
| B150 | 03/20/25 | CF | Review and comment on BRG presentation for committee call | 0.20 | $132.00 |
| B150 | 03/20/25 | CF | Draft email communications to Committee re: lien review, sale process and KEIP/KERP motion (.5); call with M. Podolnyy re: lien review memo for same (.1) | 0.60 | $396.00 |
| B150 | 03/20/25 | GF | Review committee email report | 0.20 | $237.00 |
| B150 | 03/20/25 | MTP | Review BRG's update materials for Committee (.1); e-mails with LS and BRG teams re: same (.1) | 0.20 | $215.00 |
| B150 | 03/20/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: Committee update re: sale and KEIP/KERP motion (.3); review/comment on same (.4) | 0.70 | $752.50 |
| B150 | 03/21/25 | BSN | Revise e-mail to committee re extended KEIP/KERP objection deadline | 0.10 | $151.50 |
| B150 | 03/21/25 | BSN | Attend weekly committee call | 0.90 | $1,363.50 |
| B150 | 03/21/25 | BSN | E-mails with D. Galfus re change to BRG's presentation to committee re liquidity (.1) and operational update and review revised presentation (.2) | 0.30 | $454.50 |
| B150 | 03/21/25 | BSN | Review agenda for committee call (.1) and prepare for call (.2) | 0.30 | $454.50 |
| B150 | 03/21/25 | CF | Attend weekly committee call | 0.90 | $594.00 |
| B150 | 03/21/25 | GF | Participate on committee call | 0.90 | $1,066.50 |
| B150 | 03/21/25 | MTP | E-mails with D. Galfus, B. Nathan, and others re: Committee call and agenda | 0.20 | $215.00 |
| B150 | 03/23/25 | BSN | Revise e-mail to committee re qualified bids and auction update | 0.10 | $151.50 |
| B150 | 03/23/25 | GF | Revise draft committee email with auction update | 0.10 | $118.50 |
| B150 | 03/23/25 | MTP | Draft Committee update re: auction (.3); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.40 | $430.00 |
| B150 | 03/24/25 | BSN | Revise e-mail to committee re auction report and KEIP settlement | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B150 | 03/24/25 | CF | Draft case update to committee | 0.60 | $396.00 |
| B150 | 03/24/25 | GF | Review draft email to committee regarding KEIP (.1); review (.1) and revise (.1) email to committee with auction update | 0.30 | $355.50 |
| B150 | 03/24/25 | MTP | Draft Committee update re: auction (.4); discussions with B. Nathan and G. Finizio re: same (.2) | 0.60 | $645.00 |
| B150 | 03/25/25 | BSN | E-mails with D. Galfus, J. Emerson re preparation for committee call | 0.10 | $151.50 |
| B150 | 03/25/25 | BSN | Review committee member's e-mail re market input re sale process | 0.10 | $151.50 |
| B150 | 03/25/25 | BSN | Attend weekly committee call | 0.90 | $1,363.50 |
| B150 | 03/25/25 | BSN | Prepare for committee call | 0.50 | $757.50 |
| B150 | 03/25/25 | CF | Attend weekly committee meeting | 0.90 | $594.00 |
| B150 | 03/25/25 | GF | Pre-committee call with BRG team (.8); participate on committee call (.9) | 1.70 | $2,014.50 |
| B150 | 03/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan, G. Finizio, C. Frankel and Committee members re: Committee call | 0.20 | $215.00 |
| B150 | 03/25/25 | MTP | Attend weekly Committee call (.9); conference call with BRG and LS teams re: same (.8) | 1.70 | $1,827.50 |
| B150 | 03/26/25 | BSN | Revise e-mail to committee re debtors' requested adjournment of sale and KEIP/KERP motions | 0.10 | $151.50 |
| B150 | 03/26/25 | CF | Draft email communications to committee re: hearing adjournment and email communications with LS team re: same | 0.30 | $198.00 |
| B150 | 03/26/25 | MTP | Review/comment on draft Committee update | 0.20 | $215.00 |
| B150 | 03/30/25 | BSN | Review reporting to committee re issues re Alliance Entertainment asset purchase agreement and response to same | 0.20 | $303.00 |
| B150 | 03/31/25 | BSN | Revise e-mail to committee re status of Alliance Entertainment asset purchase agreement negotiations and next steps, backup bid | 0.30 | $454.50 |
| B150 | 03/31/25 | GF | Revise committee email with sale update (.1); call with B. Nathan regarding committee update email (.1) | 0.20 | $237.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/31/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: Committee update and comment re: same | 0.30 | $322.50 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 49.60 | $58,112.00 |

### B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 03/10/25 | GF | Emails with Tydings team regarding committee retention applications | 0.10 | $118.50 |
| B160 | 03/11/25 | BSN | Review CNOs re committee professionals' retentions | 0.10 | $151.50 |
| B160 | 03/14/25 | GF | Emails with D. Shaffer regarding retention orders | 0.10 | $118.50 |
| B160 | 03/17/25 | BSN | Review signed LS retention order | 0.10 | $151.50 |
| B160 | 03/17/25 | CF | Email communications with B. Nathan, D. Shaffer and G. Berenguer re: Committee retention orders and first monthly fee applications | 0.20 | $132.00 |
| B160 | 03/20/25 | MTP | Discussions with C. Frankel re: fee statements | 0.20 | $215.00 |
| B160 | 03/25/25 | BSN | Revise LS January, February monthly fee application and statement re compliance with US Trustee guidelines and requirements | 0.80 | $1,212.00 |
| B160 | 03/29/25 | CF | Review interim compensation order and email communications with B. Nathan, G. Finizio and S. Gerald re: LS first monthly fee application | 0.30 | $198.00 |
| B160 | 03/29/25 | MTP | E-mails with LS team, S. Gerald and D. Shaffer re: fee statement and interim compensation procedures | 0.10 | $107.50 |
| B160 | 03/30/25 | GF | Review and revise LS first monthly fee statement | 0.50 | $592.50 |
| B160 | 03/31/25 | BSN | Revise LS monthly fee application, January, February 2025, several drafts re compliance with fee guidelines and requirements | 0.70 | $1,060.50 |
| B160 | 03/31/25 | CF | Review and revise LS first monthly fee application | 1.10 | $726.00 |
| B160 | 03/31/25 | CF | Draft LS first monthly fee application | 0.40 | $264.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 03/31/25 | EBL | Update draft LS fee statement and circulate same for comment; emails with G. Finizio and C. Frankel re: same | 0.40 | $152.00 |
| B160 | 03/31/25 | GF | Additional revisions to LS first combined monthly fee statement | 0.30 | $355.50 |

|  |  |  | **Total B160 - Fee/Employment Applications** | 5.40 | $5,555.00 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 03/03/25 | BSN | Review COC re debtors' proposed order approving debtors' retention of Getzler re settlement of US Trustee objection; redline with changes | 0.30 | $454.50 |
| B165 | 03/03/25 | BSN | Review CNO re proposed order authorizing retention of Stephenson firm, UK counsel | 0.10 | $151.50 |
| B165 | 03/07/25 | BSN | Review order approving Getzler retention | 0.10 | $151.50 |
| B165 | 03/07/25 | BSN | Review order approving Stephenson retention as UK counsel | 0.10 | $151.50 |
| B165 | 03/07/25 | EBL | Emails with local counsel re: local requirements for monthly and interim fee applications | 0.30 | $114.00 |
| B165 | 03/10/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: Committee professionals' retention applications | 0.10 | $107.50 |

|  |  |  | **Total B165 - Employment and Retention Applications - Others** | 1.00 | $1,130.50 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 03/04/25 | GF | Review JPM counsel invoice | 0.10 | $118.50 |
| B175 | 03/06/25 | EBL | Review and summarize interim compensation order; calendar related deadlines; email with C. Frankel re: same | 0.40 | $152.00 |
| B175 | 03/14/25 | BSN | Review BRG fees through February 28, 2025 | 0.10 | $151.50 |
| B175 | 03/29/25 | BSN | E-mails with D. Galfus and S. Gerald re timing of submission of Tydings and BRG's combined January, February 2025 monthly fee applications | 0.10 | $151.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 28
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B175 - Fee Applications and Invoices - Others** | 0.70 | $573.50 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 03/05/25 | BSN | Review supplemental notice of possible assumption and assignment to certain executory contracts and cure claims | 0.30 | $454.50 |
| B185 | 03/05/25 | CF | Review supplemental notice of potential assumption/assignment of executory contracts and leases | 0.20 | $132.00 |
| B185 | 03/06/25 | BSN | Review supplemental assumed contracts list and contract cure claims allocable to Universal asset purchase agreement (.2) and asset purchase agreement re debtors' responsibility re contract cure claims (.3) | 0.50 | $757.50 |
| B185 | 03/07/25 | BSN | Review communications re: flooring arrangement, ownership of goods and objection to cure claim (.1); review Mantic's January 2025 flooring reports re same (.4) and e-mails with J. Hampton re same (.1) | 0.60 | $909.00 |
| B185 | 03/08/25 | CF | Prepare chart setting forth stalking horse bid assigned contracts against cure costs in notices of potential assumption and assignment (2.4); email communications re: same (.2) | 2.60 | $1,716.00 |
| B185 | 03/09/25 | CF | Email communications with BRG team re: cure costs and contracts to be assumed/assigned in the stalking horse bid | 0.20 | $132.00 |
| B185 | 03/12/25 | BSN | Review lease agreement summary and J. Emerson's summary re same | 0.20 | $303.00 |
| B185 | 03/12/25 | BSN | Review updated cure costs chart re Universal APA | 0.20 | $303.00 |
| B185 | 03/12/25 | BSN | Review K. Govier's objection to cure amount | 0.20 | $303.00 |
| B185 | 03/12/25 | BSN | Review Dynamic Force's response to debtors' potential contract assumption, assignment notice | 0.20 | $303.00 |
| B185 | 03/12/25 | BSN | Review Pokemon's response to assumption, assignment notice re cure claims | 0.20 | $303.00 |
| B185 | 03/12/25 | BSN | Review objection of Aireit Olive Branch LLC, Anson Logistics assets to potential assumption and assignment of lease/contracts | 0.30 | $454.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 29
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 03/12/25 | CF | Review assumption/assignment notices for mention of Blue Yonder; email communications with B. Nathan re: same | 0.20 | $132.00 |
| B185 | 03/21/25 | BSN | Review stipulation extending objection deadline re notice of possible assumption, assignment of executory contracts with Image Comics | 0.10 | $151.50 |
| B185 | 03/25/25 | BSN | Review objection of Aireit Olive Branch LLC and Anson Logistics Assets to debtors' motion for sale of substantially all assets and approving assumption and assignment of executory contracts | 0.30 | $454.50 |
| B185 | 03/25/25 | BSN | Review supplemental response of The Pokemon Company to proposed assumption and assignment of executory contracts | 0.10 | $151.50 |
| B185 | 03/26/25 | BSN | Review objection of Image Comics to debtors' proposed assumption and assignment of its contract and Image agreement with Diamond | 0.50 | $757.50 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 6.90 | $7,717.50 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/17/25 | BSN | Review debtors' motion to extend time to remove actions | 0.20 | $303.00 |
| B190 | 03/26/25 | BSN | Review committee's response to debtors' motion to extend time period for debtors' removal of actions | 0.10 | $151.50 |
| B190 | 03/26/25 | GF | Email to Tydings regarding Removal Deadline motion (.1); review upcoming case deadlines (.1) | 0.20 | $237.00 |
| B190 | 03/27/25 | MTP | E-mails with S. Gerald and G. Finizio re: removal period motion; review same | 0.10 | $107.50 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 0.60 | $799.00 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 03/24/25 | GF | Travel to and from auction in NYC (billed at half rate) | 2.00 | $1,185.00 |
| B195 | 03/24/25 | MTP | Travel to Raymond James office for auction | 1.60 | $860.00 |
| B195 | 03/24/25 | MTP | Travel home from Raymond James office for auction | 1.00 | $537.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors  
Committee  
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B195 - Non-Working Travel** | 4.60 | $2,582.50 |

### B200 - Operations

#### B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/03/25 | BSN | E-mails with J. Emerson re prepaid inventory questions | 0.10 | $151.50 |
| B210 | 03/05/25 | BSN | Review J. Emerson's e-mail memo re debtors' consignment terms (.2) and research re same (.2) | 0.40 | $606.00 |
| B210 | 03/05/25 | BSN | Review first day order reporting | 0.30 | $454.50 |
| B210 | 03/05/25 | MTP | E-mails with P. Topper and BRG team re: reporting under second day orders (.1); review same (.2) | 0.30 | $322.50 |
| B210 | 03/11/25 | GF | Prepare agenda for weekly call with Saul Ewing (.2); prepare revisions to same (.1); calls x3 with B. Nathan regarding call with Saul Ewing and related matters (.2) | 0.50 | $592.50 |
| B210 | 03/12/25 | BSN | Review additional consignment issues and research re same | 0.50 | $757.50 |
| B210 | 03/12/25 | BSN | Review latest reporting re critical vendor payments and cure claims re assumed contracts, Alliance business | 0.20 | $303.00 |
| B210 | 03/12/25 | GF | Prepare for weekly check in call with Saul Ewing (.2); weekly call with Saul Ewing team (.5); prepare email report regarding same (.3) | 1.00 | $1,185.00 |
| | | | **Total B210 - Business Operations** | 3.30 | $4,372.50 |

#### B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/06/25 | BSN | Preliminary review of unredacted debtors' motion to approve KEIP/KERP program | 0.20 | $303.00 |
| B220 | 03/07/25 | BSN | Review committee's response to KEIP/KERP motion and consignment issues with G. Finizio | 0.30 | $454.50 |
| B220 | 03/07/25 | BSN | Review of proposed KEIP program and critique of sane | 0.20 | $303.00 |
| B220 | 03/09/25 | GF | Review KEIP comps | 0.50 | $592.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/10/25 | BSN | Review unredacted KEIP/KERP motion | 0.70 | $1,060.50 |
| B220 | 03/10/25 | BSN | Prepare possible counterproposal to KEIP/KERP program (.2) and internal memo re same (.1) | 0.30 | $454.50 |
| B220 | 03/10/25 | BSN | Review questions re KEIP/KERP motion, program with G. Finizio | 0.20 | $303.00 |
| B220 | 03/10/25 | CF | Review KEIP / KERP motion and comment on same | 1.80 | $1,188.00 |
| B220 | 03/10/25 | CF | Review and revise KEIP/KERP motion presentation and email communications with G. Finizio, M. Papandrea and J. Emerson re: same | 2.40 | $1,584.00 |
| B220 | 03/10/25 | GF | Call with D. Galfus regarding KEIP program (.2); emails to BRG team regarding KEIP suggestions (.5) | 0.70 | $829.50 |
| B220 | 03/10/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: KEIP/KERP (.4); comments to Committee presentation materials re: same (.2) | 0.60 | $645.00 |
| B220 | 03/11/25 | GF | Emails with BRG regarding KEIP insiders (.1); analysis of potential KEIP adjustments (.8) | 0.90 | $1,066.50 |
| B220 | 03/11/25 | MTP | Review KEIP/KERP report (.1); e-mails with BRG and LS teams re: same (.1) | 0.20 | $215.00 |
| B220 | 03/12/25 | BSN | Telephone call with J. Emerson re KEIP/KERP evaluation | 1.00 | $1,515.00 |
| B220 | 03/12/25 | BSN | Telephone call with J. Hampton, A. Isenberg re KEIP/KERP | 0.50 | $757.50 |
| B220 | 03/13/25 | BSN | Review KEIP/KERP settlement strategy/counter proposal | 0.30 | $454.50 |
| B220 | 03/13/25 | GF | Analysis of potential KEIP counterproposal | 0.30 | $355.50 |
| B220 | 03/14/25 | BSN | Review revised KEIP/KERP program (.3) and call with J. Emerson re same (1.0) | 1.30 | $1,969.50 |
| B220 | 03/14/25 | GF | Call with B. Nathan and J. Emerson regarding KEIP counterproposal (1.0); review counterproposal and make further suggestions to same (.5) | 1.50 | $1,777.50 |
| B220 | 03/15/25 | BSN | Review and further revise KEIP/KERP terms | 0.50 | $757.50 |
| B220 | 03/15/25 | GF | Email to BRG regarding edits to KEIP counter proposal | 0.50 | $592.50 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B220 | 03/16/25 | GF | Email to debtors' advisors with KEIP proposal | 0.20 | $237.00 |
| B220 | 03/16/25 | MTP | E-mails with G. Finizio and Debtors' counsel re: KEIP settlement proposal | 0.20 | $215.00 |
| B220 | 03/17/25 | BSN | Several emails with J. Emerson and LS team re call on negotiating KEIP/KERP with debtors' counsel | 0.10 | $151.50 |
| B220 | 03/17/25 | GF | Emails with Saul Ewing regarding KEIP/KERP matters | 0.20 | $237.00 |
| B220 | 03/18/25 | BSN | Prepare committee objection to debtors' KEIP/KERP motion | 0.20 | $303.00 |
| B220 | 03/18/25 | BSN | Several emails with D. Galfus, J. Emerson re KEIP/KERP negotiations | 0.20 | $303.00 |
| B220 | 03/18/25 | CG | Participate in call with G. Finizio, M. Papandrea, and E. Seltzer re: KEIP/KERP objection | 1.00 | $660.00 |
| B220 | 03/18/25 | EJS | Call with G. Finizio, M. Papandrea, and C. Gauvin re KEIP Objection (.7); review background, KEIP Motion, and UCC analyses re same (1.1); review precedent objections (.4) | 2.20 | $1,870.00 |
| B220 | 03/18/25 | GF | Participate on committee's call re: KEIP/KERP objection with E. Seltzer, C. Gauvin, and M. Papandrea | 1.00 | $1,185.00 |
| B220 | 03/18/25 | MTP | Review KEIP/KERP motion and proposal re: same (.7); various e-mails/discussions with G. Finizio, E. Seltzer, and C. Gauvin re: same and potential objection to same (1.1) | 1.80 | $1,935.00 |
| B220 | 03/19/25 | BSN | Review report re KEIP/KERP negotiations | 0.30 | $454.50 |
| B220 | 03/19/25 | BSN | Several e-mails with D. Galfus re KEIP/KERP negotiations | 0.20 | $303.00 |
| B220 | 03/19/25 | CF | All hands call with Debtors' counsel and financial advisors re: KEIP/KERP | 1.20 | $792.00 |
| B220 | 03/19/25 | CG | Finalize and correct citations re: committee's KEIP/KERP objection | 2.00 | $1,320.00 |
| B220 | 03/19/25 | CG | Review Maryland law on KEIP/KERP | 0.20 | $132.00 |
| B220 | 03/19/25 | EJS | Draft KEIP objection (7.9); calls with G. Finizio re same (.3); email correspondence with G. Finizio and C. Gauvin re same (.3) | 8.50 | $7,225.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 33
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/19/25 | GF | Participate on call with Debtors' professionals regarding KEIP (1.2); follow up call with D. Galfus and M. Papandrea regarding KEIP (.1); review and revise draft KEIP objection (2.0); correspondence with J. Hampton regarding KEIP matters (.1); calls with E. Seltzer regarding KEIP objection (.2) | 3.60 | $4,266.00 |
| B220 | 03/19/25 | MTP | Discussion with D. Galfus and G. Finizio re: KEIP/KERP motion (.5); e-mails with J. Hampton, D. Galfus, G. Finizio and others re: same (.2); conference call with Debtors' and LS professionals re: same (1.2) | 1.90 | $2,042.50 |
| B220 | 03/20/25 | BSN | Review US Trustee's objection to KEIP/KERP motion | 0.50 | $757.50 |
| B220 | 03/20/25 | BSN | E-mails with D. Galfus re committee's response to US Trustee's objection to KEIP/KERP motion | 0.10 | $151.50 |
| B220 | 03/20/25 | BSN | Review report on call with debtors' counsel re debtors' employees' response to US Trustee's objection to KEIP/KERP and committee's response to same | 0.10 | $151.50 |
| B220 | 03/20/25 | BSN | Review stipulation extending committee's objection deadline on KEIP/KERP motion | 0.10 | $151.50 |
| B220 | 03/20/25 | BSN | Revise committee's reservation of rights re KEIP/KERP (.4) and revise full blown KEIP/KERP objection (.5) | 0.90 | $1,363.50 |
| B220 | 03/20/25 | BSN | Review debtors' counterprosposal re KEIP/KERP program; compare to committee's last proposal (.5) and review response to same (.2) and review response with G. Finizio and M. Papandrea (.4) | 1.10 | $1,666.50 |
| B220 | 03/20/25 | CF | Revise reservation of rights re: KEIP (.6); review Debtors' KEIP counter-proposal (.2) | 0.80 | $528.00 |
| B220 | 03/20/25 | CF | Call with G. Finizio re: KEIP limited objection | 0.30 | $198.00 |
| B220 | 03/20/25 | EJS | Revise KEIP Objection | 3.50 | $2,975.00 |
| B220 | 03/20/25 | GF | Review UST KEIP objection (.2); revise KEIP reservation of rights (1.0); review KEIP counterproposal (.2); call with M. Papandrea regarding counterproposal (.4) | 1.80 | $2,133.00 |
| B220 | 03/20/25 | MTP | Review UST's objection to KEIP/KERP (.1); e-mails with LS and BRG teams re: same (.1) | 0.20 | $215.00 |
| B220 | 03/20/25 | MTP | Revise draft committee KEIP/KERP objection (.4); review Debtors' counter proposal re: KEIP/KERP (.2); e-mails/discussions with LS and BRG teams re: same and discussions with Debtors' professionals re: same (.7) | 1.30 | $1,397.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/21/25 | BSN | Revise e-mail to J. Hampton re committee's rejection of debtors' KEIP counterproposal and request for extension of committee's objection deadline | 0.10 | $151.50 |
| B220 | 03/21/25 | BSN | Review report on call with debtors' counsel re KEIP/KERP negotiations | 0.10 | $151.50 |
| B220 | 03/21/25 | BSN | Revise committee's objection to KEIP/KERP motion | 0.40 | $606.00 |
| B220 | 03/21/25 | BSN | Review debtors' revised KEIP proposal; compare to committee's prior proposal and questions re same | 0.40 | $606.00 |
| B220 | 03/21/25 | CG | Confer with B. Nathan and incorporate edits into KEIP/KERP objection | 0.60 | $396.00 |
| B220 | 03/21/25 | EJS | Call with C. Gauvin re KEIP Objection (.1); review revised KEIP Objection (.2); call with G. Finizio re KEIP negotiation update (.1) | 0.40 | $340.00 |
| B220 | 03/21/25 | GF | Calls with J. Hampton regarding KEIP (.2); email report to team regarding KEIP hearing adjournment (.2) | 0.40 | $474.00 |
| B220 | 03/21/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio and Debtors' counsel re: KEIP proposal | 0.50 | $537.50 |
| B220 | 03/22/25 | BSN | E-mails with J. Emerson re debtors' latest KEIP proposal | 0.10 | $151.50 |
| B220 | 03/23/25 | MTP | Review revised KEIP proposal (.1); e-mails with D. Galfus, J. Emerson, and G. Finizio re: same (.1) | 0.20 | $215.00 |
| B220 | 03/24/25 | BSN | Review committee's filed statement/reservation of rights re debtors' KEIP program as modified by settlement with committee | 0.10 | $151.50 |
| B220 | 03/24/25 | BSN | Review report re final KEIP, KERP negotiations and resolution and next steps | 0.20 | $303.00 |
| B220 | 03/24/25 | BSN | Review and further revise revised KEIP/KERP order | 0.30 | $454.50 |
| B220 | 03/24/25 | CF | Review KEIP and email communications re: same (.6); call with M. Papandrea re: same (.1) | 0.70 | $462.00 |
| B220 | 03/24/25 | EJS | Call with M. Papandrea re KEIP issues (.2); draft Committee Reservation of Rights re KEIP (1.5); revise same (.3); email correspondence with G. Finizio and LS team re same (.5) | 2.50 | $2,125.00 |
| B220 | 03/24/25 | GF | Review and revise KEIP deal terms (.5); emails with BRG and Lowenstein teams regarding same (.3); review revised committee reservation of rights re: KEIP (.2) | 1.00 | $1,185.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

Page 35
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 03/24/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, P. Topper, G. Finizio, B. Nathan, C. Frankel and E. Seltzer re: KEIP negotiations (.9); comment on reservation of rights re: KEIP (.4); comment on Committee update re: same (.4) | 1.70 | $1,827.50 |
| B220 | 03/25/25 | BSN | Revise KEIP/KERP order and comments to, questions re same | 0.30 | $454.50 |
| B220 | 03/25/25 | CF | Revise KEIP order | 2.20 | $1,452.00 |
| B220 | 03/25/25 | GF | Emails to C. Frankel regarding edits to KEIP/KERP order | 0.20 | $237.00 |
| B220 | 03/26/25 | BSN | Review redlined KEIP/KERP order provided by debtors' counsel | 0.20 | $303.00 |
| B220 | 03/26/25 | BSN | Review debtors' reply in support of KEIP/KERP motion | 0.30 | $454.50 |
| B220 | 03/26/25 | BSN | Further revise KEIP/KERP order | 0.50 | $757.50 |
| B220 | 03/26/25 | BSN | Review notice of filing of revised proposed KEIP/KERP order | 0.20 | $303.00 |
| B220 | 03/26/25 | GF | Review revised KEIP order (.1); emails with P. Topper regarding revised KEIP adjournment (.1); review revised KEIP schedule (.1); prepare revisions to KEIP order (.3); emails with C. Frankel regarding revised KEIP order (.1); review Debtors' response to KEIP (.2); review Gorin declaration in support of KEIP (.2) | 1.10 | $1,303.50 |
| B220 | 03/26/25 | MTP | Review revised KEIP/KERP order (.2); e-mails with P. Topper, G. Finizio and C. Frankel re: same (.1) | 0.30 | $322.50 |
| B220 | 03/26/25 | MTP | Review Debtors' omnibus reply re: KEIP | 0.20 | $215.00 |
| B220 | 03/27/25 | BSN | Review committee's position supporting sealing of debtors' KEIP/KERP reply and redacting confidential provisions (.1) and e-mails with S. Gerald re same (.1) | 0.20 | $303.00 |
| B220 | 03/27/25 | BSN | Review sealed version of debtors' reply in support of KEIP/KERP motion | 0.40 | $606.00 |
| B220 | 03/27/25 | BSN | Review Gorin declaration in further support of KEIP/KERP | 0.30 | $454.50 |
| B220 | 03/27/25 | GF | Multiple emails with S. Gerald regarding preparation for request to adjourn KEIP matters | 0.20 | $237.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B220 - Employee Benefits/Pensions** | 66.90 | $70,039.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/04/25 | GF | Review financial advisor report from BRG following call with GH (.2); prepare email response to BRG regarding report (.5) | 0.70 | $829.50 |
| B230 | 03/05/25 | GF | Review DIP financing financial reporting from P. Topper | 0.20 | $237.00 |
| B230 | 03/07/25 | BSN | Review update confirming consigned goods not part of JP Morgan borrowing base | 0.10 | $151.50 |
| B230 | 03/09/25 | BSN | Review J. Emerson memo re debtors' liquidity | 0.20 | $303.00 |
| B230 | 03/09/25 | GF | Review email from J. Emerson regarding DIP availability | 0.10 | $118.50 |
| B230 | 03/09/25 | MTP | E-mails with J. Young and G. Finizio re: DIP financing budget | 0.10 | $107.50 |
| B230 | 03/11/25 | GF | Emails with M. Papandrea regarding DIP financing order (.1); call with M. Papandrea regarding same (.1) | 0.20 | $237.00 |
| B230 | 03/11/25 | MTP | E-mails with G. Finizio re: analysis of secured claims (.2); review DIP financing order re: same (.2); discussion with G. Finizio re: same (.1) | 0.50 | $537.50 |
| B230 | 03/14/25 | BSN | Review increased DIP financing facility re debtors' need to order new product and questions re same | 0.20 | $303.00 |
| B230 | 03/14/25 | GF | Call with J. Hampton regarding DIP liquidity issues (.3); email to team regarding DIP liquidity issue (.2) | 0.50 | $592.50 |
| B230 | 03/15/25 | GF | Review DIP financing order regarding material amendments (.2); correspondence with J. Hampton regarding potential DIP financing upsize (.1) | 0.30 | $355.50 |
| B230 | 03/16/25 | BSN | Multiple e-mails with D. Galfus, J. Emerson re debtors' motion to approve stipulation to amend dip credit agreement, budgets and call re same | 0.30 | $454.50 |
| B230 | 03/16/25 | BSN | Review third amendment to dip financing (.3) budget and revised budget re third amendment (.3); motion to approve stipulation to amend dip credit agreement to increase financing and order approving stipulation (.3) | 0.90 | $1,363.50 |
| B230 | 03/16/25 | BSN | Attend call with D. Galfus, J. Emerson, Lowenstein team re debtors' motion to approve stipulation to amend dip credit agreement to increase financing | 0.80 | $1,212.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors
Committee
Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 03/16/25 | BSN | Review e-mails from J. Emerson and G. Finizio re notes of call with Getzler and debtors' counsel re need for additional financing | 0.20 | $303.00 |
| B230 | 03/16/25 | CF | Call with BRG and internal LS team re: revised DIP budget (.6); email communications with M. Papandrea re: committee update (.2) | 0.80 | $528.00 |
| B230 | 03/16/25 | GF | Call with J. Hampton regarding DIP financing matters and other case updates (.5); email to team regarding call with J. Hampton (.3); call with BRG team, M. Papandrea, C. Frankel and B. Nathan regarding DIP financing amendment (.6); review committee email regarding DIP financing amendment (.1) | 1.50 | $1,777.50 |
| B230 | 03/16/25 | MTP | E-mails with J. Hampton, D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: proposed DIP financing amendment, budget, and motion for approval (.3); conference call with BRG and LS teams re: same (.7) | 1.00 | $1,075.00 |
| B230 | 03/16/25 | MTP | Review DIP financing amendment (.2); e-mails/discussions with G. Finizio, D. Galfus, and Debtors' counsel re: same (.4) | 0.60 | $645.00 |
| B230 | 03/17/25 | BSN | Review debtors' motion for order approving stipulation amending credit agreement (.3), debtors' motion shortening notice re hearing on same and order granting shortened notice (.1) and amended notice of debtors' motion to approve stipulation amending DIP credit agreement (.1) | 0.50 | $757.50 |
| B230 | 03/17/25 | CF | Email communications with G. Finizio re: DIP financing amendment and stipulation | 0.20 | $132.00 |
| B230 | 03/17/25 | GF | Review JPM edits to stipulation (.2); prepare additional edits to DIP amendment documents (.5); email to team regarding DIP amendment hearing (.1) | 0.80 | $948.00 |
| B230 | 03/17/25 | MTP | E-mails/discussions with P. Topper, J. Hampton, D. Shaffer, G. Finizio, C. Frankel and Committee members re: DIP financing amendment and motion to approve same | 0.60 | $645.00 |
| B230 | 03/18/25 | MTP | E-mails with D. Shaffer, S. Gerald and G. Finizio re: 3/19 hearing on DIP amendment motion | 0.10 | $107.50 |
| B230 | 03/19/25 | BSN | Review order approving stipulation between debtor and JP Morgan amending DIP credit agreement increasing cap on DIP financing | 0.20 | $303.00 |
| B230 | 03/19/25 | GF | Call with D. Shaffer regarding report from March 19 hearing (.1); prepare email update to team regarding same (.1) | 0.20 | $237.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/19/25 | MTP | E-mails with D. Shaffer, G. Finizio, D. Galfus and others re: DIP financing amendment and hearing re: same | 0.30 | $322.50 |
| B230 | 03/21/25 | BSN | Review third amendment to dip credit agreement and notice re: same | 0.20 | $303.00 |
| B230 | 03/25/25 | MTP | E-mails with J. Emerson re: DIP payoff/fees | 0.10 | $107.50 |
| B230 | 03/26/25 | BSN | Review BRG analysis of JP Morgan facility | 0.30 | $454.50 |
| B230 | 03/26/25 | GF | Review DIP financing milestones and email to J. Hampton regarding same | 0.20 | $237.00 |
| B230 | 03/27/25 | BSN | Follow up re extending dip financing milestone re entry of sale order (.1); e-mail with J. Hampton re same (.1) | 0.20 | $303.00 |
| B230 | 03/27/25 | GF | Emails to Hampton regarding adjustment of DIP financing milestones | 0.10 | $118.50 |
| | | | **Total B230 - Financing/Cash Collateral** | 13.20 | $16,107.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 03/04/25 | CF | Review email communications from J. Emerson re: consignments and other matters (.2); review DIP financing order language regarding consigned goods (.2); review lien memo and lapsed UCC-1 statements re: consigned goods filed in certain states (.4) | 0.80 | $528.00 |
| B310 | 03/04/25 | CF | Review and respond to email communications re: consignment agreements and review research re: same | 1.90 | $1,254.00 |
| B310 | 03/04/25 | MTP | E-mails/discussions with B. Nathan and C. Frankel re: potential consignment interests | 0.30 | $322.50 |
| B310 | 03/05/25 | CF | Review boilerplate consignment agreement (.5) and email communications re: same (.2) | 0.70 | $462.00 |
| B310 | 03/05/25 | GF | Review research regarding consignment claims (.7); review register of filed claims to date (.1) | 0.80 | $948.00 |
| B310 | 03/06/25 | BSN | Review consignment research and memo re same | 1.00 | $1,515.00 |
| B310 | 03/06/25 | GF | Review additional consignment research | 0.40 | $474.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee
Invoice No.: 1215196

Page 39
April 28, 2025

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 03/07/25 | GF | Call with B. Nathan regarding consigned goods (.4); review debtor response to Mantic Entertainment (.1) | 0.50 | $592.50 |
| B310 | 03/10/25 | GF | Review sampling of consignment/distribution agreements | 1.00 | $1,185.00 |
| B310 | 03/12/25 | CF | Review consignment research (1.0) and email communications with G. Finizio re: same (.1) | 1.10 | $726.00 |
| B310 | 03/12/25 | CF | Research relationship between Action Figure Authority and Collective Grading Authority and information re: CGA/AFA on the docket (.6); email communications to B. Nathan, G. Finizio and M. Papandrea re: same (.2) | 0.80 | $528.00 |
| B310 | 03/17/25 | GF | Emails with P. Topper regarding bar date (.1); review filed claims register (.2) | 0.30 | $355.50 |
| B310 | 03/23/25 | CF | Review bar date motion | 0.80 | $528.00 |
| B310 | 03/24/25 | BSN | Revise claims bar date motion, order, notice | 0.60 | $909.00 |
| B310 | 03/24/25 | BSN | Review debtors' motion to establish claims bar date filed with court | 0.20 | $303.00 |
| B310 | 03/24/25 | CF | Comment on bar date order | 1.20 | $792.00 |
| B310 | 03/24/25 | GF | Review emails regarding bar date motion (.2); review claims register regarding estimated GUC claims pool (.3) | 0.50 | $592.50 |
| B310 | 03/26/25 | BSN | Review claims docket re section 503(b)(9) and other priority claims filed | 0.20 | $303.00 |
| B310 | 03/26/25 | BSN | Review notice of appearance, New York State Department of Taxation | 0.10 | $151.50 |
| | | | **Total B310 - Claims Administration and Objections** | 13.20 | $12,469.50 |

B400 - Bankruptcy-Related Advice

B430A Court Hearings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 03/03/25 | BSN | Review notice re: hearing scheduled for docket entry re 3/5 hearing re Getzler retention, US Trustee's objection re: same | 0.20 | $303.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors Committee

Page 40
April 28, 2025

Invoice No.: 1215196

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 03/03/25 | MTP | E-mails/discussion with S. Gerald, B. Nathan, G. Finizio and C. Frankel re: status of 3/5 hearing | 0.30 | $322.50 |
| B430A | 03/04/25 | BSN | E-mails with P. Topper re cancellation of 3/5 hearing | 0.10 | $151.50 |
| B430A | 03/04/25 | MTP | E-mails with B. Nathan, P. Topper, S. Gerald and others re: status of 3/5 hearing | 0.20 | $215.00 |
| B430A | 03/18/25 | BSN | Follow up re coverage by local counsel on hearing re court approval of amended dip financing stipulation | 0.10 | $151.50 |
| B430A | 03/19/25 | BSN | Review internal report re today's hearing re order approving stipulation amending dip credit agreement and US Trustee's objection to KEIP/KERP | 0.10 | $151.50 |
| B430A | 03/25/25 | MTP | E-mails with G. Finizio re: 3/27 hearing | 0.10 | $107.50 |
| B430A | 03/26/25 | BSN | Review coverage at 3/27 hearing re requested adjournment of sale and KEIP/KERP hearings | 0.10 | $151.50 |
| B430A | 03/26/25 | MTP | E-mails re: status of 3/27 hearing | 0.40 | $430.00 |
| B430A | 03/27/25 | BSN | Review docket text entry and report re court hearing confirming adjournment of hearing on sale, KEIP/KERP motions (.2) and revise e-mail to committee re same (.1) | 0.30 | $454.50 |
| B430A | 03/27/25 | GF | Call with Tydings regarding results of hearing (.1); email to LS team regarding same (.1); review notice regarding adjourned hearing date (.1) | 0.30 | $355.50 |
| B430A | 03/27/25 | MTP | E-mails/discussions with G. Finizio, D. Shaffer and others re: today's hearing | 0.40 | $430.00 |
| | | | **Total B430A - Court Hearings** | 2.60 | $3,224.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 03/03/25 | CF | Email communications with E. Jesse re: D&O insurance policy (.1); call with M. Papandrea re: same (.2) | 0.30 | $198.00 |
| B460 | 03/03/25 | MTP | E-mails/discussions with B. Nathan, and C. Frankel re: insurance policy | 0.20 | $215.00 |
| | | | **Total B460 - Other - Insurance Matters** | 0.50 | $413.00 |

Diamond Comic Distributors Inc. - Unsecured Creditors                                    Page 41
Committee                                                                                April 28, 2025
Invoice No.: 1215196

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 1.90 | $1,282.00 |
| B120 | Asset Analysis and Recovery | 10.90 | $11,284.00 |
| B120A | Investigation of Prepetition Lenders | 51.00 | $61,241.50 |
| B130 | Asset Disposition | 163.50 | $193,438.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.00 | $1,284.00 |
| B150 | Meetings of and Communication with Creditors | 49.60 | $58,112.00 |
| B160 | Fee/Employment Applications | 5.40 | $5,555.00 |
| B165 | Employment and Retention Applications - Others | 1.00 | $1,130.50 |
| B175 | Fee Applications and Invoices - Others | 0.70 | $573.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 6.90 | $7,717.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 0.60 | $799.00 |
| B195 | Non-Working Travel | 4.60 | $2,582.50 |
| B210 | Business Operations | 3.30 | $4,372.50 |
| B220 | Employee Benefits/Pensions | 66.90 | $70,039.00 |
| B230 | Financing/Cash Collateral | 13.20 | $16,107.00 |
| B310 | Claims Administration and Objections | 13.20 | $12,469.50 |
| B430A | Court Hearings | 2.60 | $3,224.00 |
| B460 | Other - Insurance Matters | 0.50 | $413.00 |
| | **Total** | **396.80** | **$451,625.00** |