# Exhibit A

**In re: Diamond Comic Distributors, Inc.**



## Exhibit A: Time Detail

**Berkeley Research Group, LLC**

For the Period 1/31/2025 through 3/31/2025

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 1/31/2025 | D. Galfus | 0.6 | Analyzed the bid procedures. |
| 2/1/2025 | M. Earl | 2.9 | Reviewed Debtors' CIM in data room to inform key takeaways and follow-up questions for Debtors' counsel. |
| 2/1/2025 | A. Kashanirokh | 1.1 | Analyzed key documents to assess stalking horse bid procedure. |
| 2/2/2025 | A. Kashanirokh | 2.8 | Drafted slide for 2/4 UCC presentation related to Raymond James bid procedures. |
| 2/2/2025 | M. Earl | 2.6 | Prepared sale update slides for 2/4 report to the Committee. |
| 2/2/2025 | A. Wilsterman | 2.6 | Prepared slides for Counsel on the bid procedures comparable analysis. |
| 2/2/2025 | J. Emerson | 2.2 | Prepared analysis re: stalking horse bid. |
| 2/2/2025 | A. Kashanirokh | 2.1 | Updated bid procedure slides for 2/4 UCC presentation to reflect comments from BRG team. |
| 2/2/2025 | A. Wilsterman | 1.7 | Created bid procedures comparable analysis. |
| 2/2/2025 | J. Emerson | 1.6 | Provided comments re: bidding procedures slides for 2/3 reporting. |
| 2/2/2025 | A. Wilsterman | 1.5 | Continued create bid procedures comparable analysis. |
| 2/2/2025 | A. Wilsterman | 1.4 | Continued to prepared slides for Counsel on the bid procedures comparable analysis. |
| 2/2/2025 | M. Earl | 1.4 | Prepared draft slides on bid procedures in 2/4 report to the Committee. |
| 2/2/2025 | C. Kearns | 0.4 | Reviewed the bid procedures. |
| 2/3/2025 | M. Earl | 2.9 | Revised bid procedures slides for 2/4 Committee report. |
| 2/3/2025 | J. Emerson | 2.7 | Commented on updated slides for 2/3 report re: bidding procedures. |
| 2/3/2025 | M. Earl | 2.6 | Continued to revise bid procedures slides in 2/4 report to the Committee. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 2/3/2025 | A. Kashanirokh | 2.1 | Prepared slide for 2/4 UCC presentation related to interested parties for Debtors' assets. |
| 2/3/2025 | J. Emerson | 1.7 | Evaluated Debtors' CIM. |
| 2/3/2025 | A. Kashanirokh | 1.4 | Prepared analysis on interested parties related to Debtors' asset sale process. |
| 2/3/2025 | M. Earl | 1.3 | Prepared purchase price reconciliation slides for 2/4 reporting to the Committee. |
| 2/3/2025 | M. Earl | 1.2 | Revised purchase price reconciliation slide in 2/4 report to the Committee. |
| 2/3/2025 | M. Earl | 1.1 | Drafted slides on sale marketing process for 2/4 report to the Committee. |
| 2/3/2025 | D. Galfus | 0.9 | Analyzed the Debtors' bid procedures. |
| 2/3/2025 | D. Galfus | 0.6 | Prepared report on the Debtors' sale process. |
| 2/5/2025 | J. Emerson | 1.2 | Commented on stalking horse bid analysis in support of 2/11 presentation slides. |
| 2/5/2025 | D. Galfus | 0.7 | Analyzed the status of the Debtors' sale process. |
| 2/6/2025 | M. Earl | 2.9 | Updated sale process slides in 2/11 report to the Committee. |
| 2/6/2025 | D. Galfus | 0.6 | Evaluated the status of the Debtors' sale process. |
| 2/6/2025 | C. Kearns | 0.3 | Reviewed possible issues re: the bid procedures. |
| 2/7/2025 | J. Emerson | 2.3 | Prepared analysis on Debtors' asset marketing process. |
| 2/8/2025 | J. Emerson | 2.4 | Performed additional analysis of Debtors' marketing process. |
| 2/8/2025 | J. Emerson | 1.4 | Prepared slides related to Debtors' sale process for inclusion in 2/11 UCC reporting. |
| 2/10/2025 | J. Emerson | 2.4 | Developed analysis of data supporting the stalking horse bid. |
| 2/10/2025 | M. Earl | 1.7 | Revised sale process slides in 2/11 report to the Committee based on internal feedback. |
| 2/10/2025 | J. Emerson | 1.2 | Continued to develop analysis of data supporting the stalking horse bid. |
| 2/10/2025 | J. Emerson | 1.0 | Prepared slides related to stalking horse bid for inclusion in 2/11 UCC reporting. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 2/10/2025 | D. Galfus | 0.6 | Evaluated the status of the sale process. |
| 2/11/2025 | D. Galfus | 0.5 | Held call with Raymond James (G. Richards) re: the sale process. |
| 2/11/2025 | J. Emerson | 0.5 | Participated in call with Raymond James (G. Richards) related to the Debtors' sale process. |
| 2/18/2025 | M. Earl | 1.6 | Created reconciliation of transaction-related fees based on DIP motion and Raymond James retention motion. |
| 2/19/2025 | J. Emerson | 2.4 | Prepared analysis of interested parties and potential bidders related to the Debtors' sales process. |
| 2/19/2025 | J. Emerson | 1.3 | Continued to prepare analysis of interested parties and potential bidders related to the Debtors' sale process. |
| 2/19/2025 | D. Galfus | 0.4 | Reviewed the Debtors' sale process. |
| 2/20/2025 | J. Emerson | 0.5 | Evaluated status of the sale process. |
| 2/20/2025 | D. Galfus | 0.4 | Analyzed the status of the sale process. |
| 2/21/2025 | A. Kashanirokh | 1.3 | Prepared analysis on stalking horse bid for Alliance Games Distributors. |
| 2/21/2025 | D. Galfus | 0.6 | Evaluated the status of the sale process. |
| 2/24/2025 | J. Emerson | 1.8 | Prepared analysis of business line level operating performance with respect to sale process implications. |
| 2/24/2025 | J. Emerson | 1.4 | Edited analysis of stalking horse bid with respect to updated data inputs. |
| 2/25/2025 | A. Kashanirokh | 1.3 | Prepared analysis on interested parties for Debtors' business segments. |
| 2/25/2025 | D. Galfus | 0.8 | Participated in a call with Raymond James (A. Haesler) re: sale process status. |
| 2/25/2025 | J. Emerson | 0.8 | Participated in call with Raymond James (A. Haesler) related to status of the sale process. |
| 2/25/2025 | D. Galfus | 0.4 | Edited summary of the sale process status report. |
| 2/26/2025 | D. Galfus | 0.5 | Reviewed sale process matters. |
| 2/27/2025 | D. Galfus | 0.6 | Reviewed sale process matters. |
| 2/28/2025 | D. Galfus | 0.4 | Evaluated the status of the sale process. |
| 3/3/2025 | A. Kashanirokh | 2.7 | Prepared summary on Debtors' current sale / marketing process. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 3/3/2025 | J. Emerson | 2.4 | Updated purchase price analysis to reflect updated working capital assumptions. |
| 3/6/2025 | D. Galfus | 0.9 | Participated in a call with Raymond James (A. Haesler) re: the status of sale process. |
| 3/6/2025 | J. Emerson | 0.9 | Participated in call with Raymond James (A. Haesler) related to Debtors' asset sales. |
| 3/6/2025 | D. Galfus | 0.6 | Assessed the status of the Debtors' sale process. |
| 3/6/2025 | J. Emerson | 0.6 | Updated Debtors' sale matrix. |
| 3/7/2025 | J. Emerson | 2.5 | Revised analysis related to Debtors' asset sales. |
| 3/7/2025 | J. Emerson | 1.3 | Updated Debtors' sale matrix. |
| 3/7/2025 | D. Galfus | 0.9 | Evaluated the Debtors' sale process and next steps. |
| 3/10/2025 | D. Galfus | 0.4 | Evaluated the status of the sale process. |
| 3/12/2025 | J. Emerson | 2.1 | Updated analysis of illustrative cash purchase price based on latest assumptions. |
| 3/12/2025 | J. Emerson | 2.0 | Continued to update analysis of illustrative cash purchase price based on latest assumptions. |
| 3/12/2025 | D. Galfus | 1.1 | Evaluated the sale process status and related issues. |
| 3/13/2025 | J. Emerson | 2.1 | Prepared analysis of illustrative bid scenarios. |
| 3/13/2025 | J. Emerson | 1.8 | Updated analysis of illustrative bid scenarios to reflect Debtors' revised assumptions. |
| 3/13/2025 | J. Emerson | 0.6 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to potential bidder. |
| 3/14/2025 | J. Emerson | 1.3 | Drafted memorandum update to Counsel (G. Finizio) on recoveries related to certain potential bids. |
| 3/14/2025 | J. Emerson | 1.0 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' auction. |
| 3/17/2025 | J. Emerson | 2.4 | Updated Debtors' sale matrix to reflect latest presentation from Raymond James. |
| 3/17/2025 | D. Galfus | 1.4 | Evaluated the sale process and related status. |

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 3/17/2025 | J. Emerson | 0.9 | Continued to update Debtors' sale matrix to reflect latest presentation from Raymond James. |
| 3/17/2025 | D. Galfus | 0.5 | Participated in a call with Raymond James (A. Haesler) re: the sale process. |
| 3/17/2025 | J. Emerson | 0.5 | Participated in call with Raymond James (A. Haesler) related to Debtors' asset sale process. |
| 3/18/2025 | J. Emerson | 1.3 | Revised purchase price analysis to reflect updated working capital assumptions. |
| 3/18/2025 | J. Emerson | 1.1 | Prepared analysis related to salable inventory and AR. |
| 3/18/2025 | D. Galfus | 0.4 | Evaluated the sale process. |
| 3/19/2025 | J. Emerson | 2.1 | Prepared bid matrix based on received APAs. |
| 3/19/2025 | J. Emerson | 2.0 | Reviewed bidder APAs. |
| 3/19/2025 | J. Emerson | 1.9 | Continued to prepare bid matrix based on received APAs. |
| 3/19/2025 | A. Kashanirokh | 1.2 | Reviewed Debtors' latest APA for purchase of certain Debtors' assets. |
| 3/19/2025 | D. Galfus | 0.8 | Evaluated the bids from purchasers. |
| 3/19/2025 | C. Kearns | 0.2 | Reviewed status of the sale process. |
| 3/20/2025 | A. Kashanirokh | 2.3 | Prepared summary of cure contracts from interested bidders. |
| 3/20/2025 | A. Kashanirokh | 2.1 | Prepared schedule of assigned contracts per APA from interested buyers. |
| 3/20/2025 | D. Galfus | 1.4 | Evaluated the bids from purchasers and related issues. |
| 3/20/2025 | C. Kearns | 0.3 | Analyzed the status of the bids. |
| 3/21/2025 | J. Emerson | 1.3 | Revised bid matrix based on received APAs. |
| 3/21/2025 | J. Emerson | 1.0 | Participated in a call with Counsel (B. Nathan, G. Finizio, M. Papandrea), Getzler Henrich (W. Henrich, R. Gorin, R. Aly), Saul Ewing (J. Hampton) and Raymond James (A. Haesler) related to Debtors' asset sale process. |
| 3/21/2025 | D. Galfus | 1.0 | Participated in a call with Raymond James (A. Haesler), Getzler Heinrich (W. Henrich, R. Gorin, R. Aly), Saul Ewing (J. Hampton) and Lowenstein (G. Finizio, B. Nathan) re: the sale process. |
| 3/21/2025 | D. Galfus | 0.7 | Reviewed the bid analysis by the Debtors. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

## 01. Asset Acquisition/ Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/21/2025 | C. Kearns | 0.2 | Reviewed draft objection to sale process. |
| 3/22/2025 | J. Emerson | 1.6 | Reviewed the updated bidder APAs. |
| 3/23/2025 | A. Kashanirokh | 2.8 | Prepared summary of inventory payment timeline related to a potential bidder. |
| 3/23/2025 | A. Kashanirokh | 2.8 | Reviewed Debtors' updated APA to evaluate key dynamics. |
| 3/23/2025 | A. Kashanirokh | 2.5 | Prepared inventory payment schedule related to Debtors' bids as of 3.23.25. |
| 3/23/2025 | J. Emerson | 2.3 | Developed analysis re: economic comparison between bids. |
| 3/23/2025 | D. Galfus | 1.0 | Participated in a call with Raymond James (A. Haesler), Getzler Heinrich (W. Heinrich), Saul Ewing (J. Hampton) and Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: the upcoming sale auction. |
| 3/23/2025 | J. Emerson | 1.0 | Participated in call with Counsel (G. Finizio, B. Nathan, M. Papandrea), Raymond James (A. Haesler), Getzler Heinrich (W. Heinrich) and Saul Ewing (J. Hampton) related to Debtors' auction. |
| 3/23/2025 | D. Galfus | 0.7 | Evaluated the updated bids received by the Debtors. |
| 3/23/2025 | D. Galfus | 0.7 | Participated in a call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: upcoming auction. |
| 3/23/2025 | J. Emerson | 0.7 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' auction. |
| 3/24/2025 | J. Emerson | 2.9 | Attended the auction for sale of the Debtors' assets. |
| 3/24/2025 | D. Galfus | 2.9 | Attended the Debtors' auction. |
| 3/24/2025 | D. Galfus | 2.9 | Continued attending the Debtors' auction. |
| 3/24/2025 | J. Emerson | 2.9 | Continued to attend the auction for sale of the Debtors' assets. |
| 3/24/2025 | D. Galfus | 2.9 | Continued to attend the Debtors' auction. |
| 3/24/2025 | D. Galfus | 2.3 | Continued to attend the Debtors' auction. |
| 3/24/2025 | A. Kashanirokh | 1.1 | Reviewed documents related to inventory payment outline found in latest APA. |
| 3/24/2025 | A. Kashanirokh | 0.7 | Prepared summary of cure payments as seen in the APA for certain bidders. |
| 3/24/2025 | C. Kearns | 0.5 | Monitored status of the auction. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**01. Asset Acquisition/ Disposition**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/24/2025 | J. Emerson | 0.2 | Continued to attend the auction for sale of the Debtors' assets. |
| 3/25/2025 | J. Emerson | 2.5 | Updated purchase price analysis based on winning bidder. |
| 3/25/2025 | J. Emerson | 1.7 | Revised purchase price analysis based on winning bidder. |
| 3/25/2025 | D. Galfus | 1.4 | Analyzed the Debtors' bids made during the auction. |
| 3/25/2025 | J. Emerson | 0.8 | Prepared analysis of Debtors' bids made during auction. |
| 3/26/2025 | J. Emerson | 2.4 | Updated asset purchase price allocation related to winning bid. |
| 3/26/2025 | J. Emerson | 2.1 | Prepared draft bid analysis to potential inclusion in UCC materials. |
| 3/26/2025 | D. Galfus | 2.1 | Reviewed the sale contract draft. |
| 3/26/2025 | D. Galfus | 0.1 | Held call with Lowenstein (G. Finizio) re: auction. |
| 3/27/2025 | J. Emerson | 2.1 | Prepared analysis of estimate cash at closing. |
| 3/27/2025 | A. Kashanirokh | 1.3 | Reviewed successful bidder's APA for Debtors' business. |
| 3/27/2025 | J. Emerson | 1.2 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' auction and bidders. |
| 3/27/2025 | D. Galfus | 1.2 | Participated in call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: the auction and next steps. |
| 3/28/2025 | J. Emerson | 2.3 | Developed analysis of cash at closing based on winning bidder and back up bidder. |
| 3/28/2025 | D. Galfus | 2.1 | Evaluated the Debtors' draft sale contract. |
| 3/28/2025 | J. Emerson | 1.8 | Revised analysis of cash at closing to reflect comments. |
| 3/28/2025 | A. Kashanirokh | 1.4 | Reviewed APA to assess economics of incentive amount. |
| 3/28/2025 | J. Emerson | 1.1 | Continued to develop analysis of cash at closing based on winning bidder and back up bidder. |
| 3/28/2025 | J. Emerson | 1.0 | Prepared analysis of bidder incentive amount. |
| 3/28/2025 | D. Galfus | 0.2 | Held call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: the sale process. |
| 3/28/2025 | J. Emerson | 0.2 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' sale process and backup bidder. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 3/30/2025 | J. Emerson | 0.7 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' sale process and bids. |
| 3/31/2025 | A. Kashanirokh | 2.9 | Prepared bid comparison analysis for bids received. |
| 3/31/2025 | A. Kashanirokh | 1.8 | Continued to prepare bid comparison analysis for bids received. |
| 3/31/2025 | D. Galfus | 1.4 | Evaluated the Debtors' sale contracts. |
| 3/31/2025 | J. Emerson | 0.9 | Prepared update re: status of bidder negotiations. |
| 3/31/2025 | J. Emerson | 0.7 | Participated in a call with Counsel (B. Nathan, G. Finizio, M. Papandrea), Saul Ewing (J. Hampton, M. Minuti), Getzler Henrich (W. Henrich, R. Gorin, R. Aly) and Raymond James (A. Haesler) related to Debtors' auction and bidders. |
| 3/31/2025 | D. Galfus | 0.7 | Participated in a call with Lowenstein (B. Nathan, G. Finizio, M. Papandrea), Saul Ewing (J. Hampton, M. Minuti), Raymond James (A. Haesler) and Getzler Henrich (W. Henrich, R. Gorin, R. Aly) re: sale process and related next steps. |
| 3/31/2025 | C. Kearns | 0.6 | Reviewed status of negotiations of APAs with the bidder and backup bidder. |
| 3/31/2025 | D. Galfus | 0.3 | Held call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: sale process and next steps. |
| 3/31/2025 | J. Emerson | 0.3 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' sale process and bids. |
| 3/31/2025 | J. Emerson | 0.3 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' sale process and bids. |
| 3/31/2025 | D. Galfus | 0.3 | Participated in call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: sale process. |
| ***Task Code Total Hours*** | | **207.1** | |
| **04. DIP Financing** | | | |
| 1/31/2025 | D. Galfus | 0.9 | Evaluated the Debtors' DIP motion and forecast. |
| 2/1/2025 | J. Emerson | 2.0 | Analyzed the Debtors' DIP motion and related forecast. |
| 2/1/2025 | J. Emerson | 1.4 | Evaluated Debtors' DIP forecast. |
| 2/2/2025 | A. Wilsterman | 2.8 | Developed DIP budget and agreement comparable analysis to assess fees, sizing, and procedure timing. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 2/2/2025 | J. Emerson | 2.5 | Analyzed certain documents posted to the data room re: borrowing base. |
| 2/2/2025 | A. Wilsterman | 2.2 | Continued to develop DIP budget and agreement comparable analysis to assess fees, sizing, and procedure timing. |
| 2/2/2025 | J. Emerson | 1.8 | Prepared analysis related to borrowing base. |
| 2/2/2025 | J. Emerson | 1.5 | Revised borrowing base analysis. |
| 2/3/2025 | J. Emerson | 2.8 | Developed an analysis of the initial DIP forecast as against Debtors' historical performance. |
| 2/3/2025 | J. Emerson | 2.1 | Continued to develop an analysis of the initial DIP forecast as against Debtors' historical performance. |
| 2/3/2025 | J. Gusciora | 1.5 | Reconciled financial information to the DIP budget. |
| 2/3/2025 | J. Emerson | 1.1 | Prepared analysis of Debtors' historical borrowing base. |
| 2/3/2025 | D. Galfus | 0.7 | Analyzed the Debtors' DIP forecast. |
| 2/4/2025 | J. Gusciora | 2.9 | Prepared DIP comparables analysis based on prepetition debt to roll up ratios. |
| 2/4/2025 | A. Kashanirokh | 2.7 | Analyzed key documents in data room to evaluate the Debtors' borrowing base. |
| 2/4/2025 | A. Wilsterman | 2.4 | Evaluated the DIP budget model and related assumptions. |
| 2/4/2025 | M. Earl | 2.3 | Reviewed DIP borrowing base summary for key takeaways and questions for call with Getzler Henrich. |
| 2/4/2025 | A. Wilsterman | 2.1 | Analyzed the DIP agreement terms. |
| 2/4/2025 | M. Earl | 2.0 | Reviewed DIP budget for key takeaways and questions for Debtors' counsel. |
| 2/4/2025 | A. Wilsterman | 1.8 | Prepared slides on the DIP budget model for the 2/11 weekly UCC presentation. |
| 2/5/2025 | A. Kashanirokh | 2.9 | Prepared analysis on Debtors' borrowing base for inclusion in the 2/11 UCC presentation. |
| 2/5/2025 | M. Earl | 2.9 | Revised DIP budget and debt paydown summary to include in 2/11 report to the Committee. |
| 2/5/2025 | A. Kashanirokh | 2.8 | Continued to prepare analysis on Debtors' borrowing base for inclusion in the 2/11 UCC presentation. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 2/5/2025 | A. Wilsterman | 2.2 | Created analysis comparing historical data to DIP budget to confirm accuracy of the projected budget. |
| 2/5/2025 | D. Galfus | 0.8 | Analyzed the Debtors' DIP forecast. |
| 2/6/2025 | A. Wilsterman | 2.7 | Updated 2/11 UCC presentation with latest data from DIP budget analysis. |
| 2/6/2025 | J. Emerson | 2.6 | Prepared analysis of DIP budget for inclusion in 2/11 UCC presentation. |
| 2/6/2025 | J. Emerson | 2.5 | Prepared DIP budget slides for 2/11 UCC presentation. |
| 2/6/2025 | J. Emerson | 2.1 | Continued to prepare analysis of DIP budget for inclusion in 2/11 UCC presentation. |
| 2/6/2025 | J. Emerson | 1.7 | Provided comments on DIP budget slides for 2/11 UCC presentation. |
| 2/6/2025 | A. Wilsterman | 1.2 | Incorporated data from DIP budget comparative analysis into the 2/11 UCC update presentation. |
| 2/6/2025 | J. Emerson | 0.9 | Continued to provide comments on DIP budget slides for inclusion in 2/11 UCC presentation. |
| 2/6/2025 | D. Galfus | 0.2 | Held call with Lowenstein (G. Finizio) re: DIP matters. |
| 2/7/2025 | J. Emerson | 2.6 | Revised borrowing base slides for 2/11 UCC presentation. |
| 2/7/2025 | D. Galfus | 0.6 | Reviewed latest information on the DIP forecast. |
| 2/7/2025 | C. Kearns | 0.6 | Revised issues related to the DIP. |
| 2/7/2025 | C. Kearns | 0.2 | Reviewed the latest DIP budget. |
| 2/8/2025 | A. Wilsterman | 2.8 | Edited the DIP forecast slides in the 2/11 UCC presentation. |
| 2/8/2025 | M. Earl | 2.0 | Revised DIP budget slides in 2/11 report based on internal feedback. |
| 2/8/2025 | A. Wilsterman | 1.9 | Continued to edit the DIP forecast slides in the 2/11 UCC presentation. |
| 2/8/2025 | D. Galfus | 0.2 | Reviewed information on the DIP forecast. |
| 2/10/2025 | M. Earl | 1.2 | Developed breakdown of borrowing base changes over time. |
| 2/10/2025 | C. Kearns | 0.4 | Reviewed redline to draft final DIP order. |
| 2/10/2025 | D. Galfus | 0.4 | Reviewed the outstanding DIP issues. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 2/11/2025 | D. Galfus | 0.6 | Participated in a call with Getzler Henrich (R. Gorin, R. Aly) re: the status of the DIP budget. |
| 2/11/2025 | J. Emerson | 0.6 | Participated in call with Getzler Henrich (R. Gorin, R. Aly) related to the DIP budget. |
| 2/12/2025 | J. Emerson | 1.6 | Revised DIP comparables analysis to incorporate updated data. |
| 2/12/2025 | J. Gusciora | 1.5 | Prepared DIP comparables analysis based on revolver fees. |
| 2/12/2025 | D. Galfus | 0.6 | Analyzed certain of the proposed DIP terms. |
| 2/12/2025 | D. Galfus | 0.4 | Held call with Lowenstein (M. Papandrea) re: the DIP order. |
| 2/13/2025 | A. Kashanirokh | 2.8 | Prepared analysis on Debtors' borrowing base calculation. |
| 2/13/2025 | J. Emerson | 1.5 | Updated DIP comparable analysis for additional comparables. |
| 2/13/2025 | D. Galfus | 0.6 | Evaluated the DIP forecast. |
| 2/13/2025 | D. Galfus | 0.4 | Provided input on the DIP order. |
| 2/14/2025 | A. Kashanirokh | 2.8 | Prepared analysis on the Debtors' extended DIP budget for the 2/19 UCC report. |
| 2/14/2025 | M. Earl | 2.5 | Drafted observations on revised DIP budget for 2/19 weekly report to the Committee. |
| 2/14/2025 | J. Emerson | 2.1 | Prepared analysis of DIP amendments obtained. |
| 2/14/2025 | D. Galfus | 1.2 | Participated in a call with Lowenstein (G. Finizio, B. Nathan) re: the updated DIP forecast and next steps. |
| 2/14/2025 | J. Emerson | 1.2 | Participated in call with Counsel (G. Finizio, B. Nathan) to discuss the Debtors' updated DIP forecast. |
| 2/14/2025 | A. Kashanirokh | 0.9 | Reviewed documents found in the data room related to Debtors' borrowing base. |
| 2/14/2025 | D. Galfus | 0.8 | Analyzed the Debtors' latest DIP forecast. |
| 2/14/2025 | M. Earl | 0.7 | Revised DIP budget summary in 2/19 weekly report to the Committee. |
| 2/14/2025 | D. Galfus | 0.5 | Participated in a call with Getzler Henrich (R. Gorin, R. Aly) re: the updated DIP budget. |
| 2/14/2025 | J. Emerson | 0.5 | Participated in call with Getzler Henrich (R. Gorin, R. Aly) to discuss the updated DIP budget. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 2/14/2025 | D. Galfus | 0.3 | Held call with Lowenstein (G. Finizio) re: the DIP timing and other matters. |
| 2/14/2025 | C. Kearns | 0.3 | Participated in status call with Lowenstein (G. Finizio) re: funding needs and DIP matters. |
| 2/15/2025 | M. Earl | 2.4 | Revised updated DIP budget charts for 2/19 weekly report to the Committee. |
| 2/15/2025 | J. Emerson | 1.4 | Evaluated Debtors' revised DIP budget. |
| 2/16/2025 | J. Emerson | 2.4 | Prepared DIP budget slides for week 2/19 UCC meeting. |
| 2/16/2025 | D. Galfus | 0.7 | Reviewed latest DIP forecast. |
| 2/17/2025 | J. Emerson | 2.5 | Prepared additional DIP budget slides for week 2/19 UCC meeting. |
| 2/17/2025 | D. Galfus | 1.0 | Participated in a call with Lowenstein (G. Finizio, B. Nathan) re: DIP negotiations. |
| 2/17/2025 | J. Emerson | 1.0 | Participated in call with Counsel (B. Nathan, G. Finizio) related to DIP negotiations. |
| 2/17/2025 | D. Galfus | 0.7 | Participated in a call with Getzler Henrich (R. Gorin) re: the DIP budget. |
| 2/17/2025 | J. Emerson | 0.7 | Participated in call with Getzler Henrich (R. Gorin) to discuss the DIP budget. |
| 2/17/2025 | D. Galfus | 0.6 | Analyzed the updated DIP budget. |
| 2/18/2025 | A. Kashanirokh | 2.7 | Prepared slide on Debtors' new borrowing base for 2/19 UCC report. |
| 2/18/2025 | J. Emerson | 2.6 | Revised DIP slides for 2/19 UCC presentation. |
| 2/18/2025 | J. Emerson | 2.3 | Prepared slide related to DIP amendment obtained for inclusion in 2/19 UCC presentation. |
| 2/18/2025 | J. Emerson | 1.9 | Prepared analysis re: updated borrowing base. |
| 2/18/2025 | D. Galfus | 1.4 | Reviewed the status of the DIP negotiations. |
| 2/19/2025 | M. Earl | 1.9 | Revised 2/19 weekly report to the Committee for updated DIP budget items. |
| 2/19/2025 | M. Earl | 1.6 | Created bridge of prior DIP budget to updated DIP budget. |
| 2/19/2025 | D. Galfus | 1.1 | Reviewed the DIP settlement terms. |
| ***Task Code Total Hours*** | | *131.2* | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

## 05. Professional Retention/ Fee Application Preparation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/31/2025 | M. Haverkamp | 0.4 | Prepared retention application package. |
| 2/3/2025 | M. Haverkamp | 0.3 | Prepared bankruptcy conflict check. |
| 2/4/2025 | M. Haverkamp | 0.1 | Corresponded with Lowenstein (G. Finizio) re: BRG retention application. |
| 2/5/2025 | M. Haverkamp | 0.2 | Prepared retention document package. |
| 2/6/2025 | E. Degnan | 2.0 | Prepared conflict check. |
| 2/6/2025 | M. Haverkamp | 0.3 | Prepared retention application. |
| 2/7/2025 | H. Henritzy | 2.9 | Prepared bankruptcy retention documents. |
| 2/7/2025 | H. Henritzy | 2.7 | Continued to prepare bankruptcy retention documents. |
| 2/7/2025 | H. Henritzy | 0.6 | Edited Parties in Interest list for conflict check. |
| 2/7/2025 | E. Degnan | 0.4 | Prepared conflict check. |
| 2/10/2025 | H. Henritzy | 1.8 | Prepared bankruptcy retention documents. |
| 2/10/2025 | M. Haverkamp | 1.3 | Prepared retention declaration schedules. |
| 2/14/2025 | M. Haverkamp | 0.1 | Edited retention application. |
| 2/17/2025 | E. Degnan | 1.0 | Prepared conflict check. |
| 2/17/2025 | D. Galfus | 0.4 | Reviewed BRG's retention application. |
| 2/17/2025 | M. Haverkamp | 0.1 | Edited retention application package. |
| 2/18/2025 | M. Haverkamp | 2.8 | Edited retention application package. |
| 2/18/2025 | E. Degnan | 1.5 | Prepared conflict check. |
| 2/18/2025 | M. Haverkamp | 0.7 | Continued editing retention application package. |
| 2/19/2025 | M. Haverkamp | 0.4 | Edited retention application. |
| 2/19/2025 | M. Haverkamp | 0.4 | Reviewed Counsel edits to BRG retention application. |
| 2/20/2025 | J. Emerson | 0.5 | Reviewed retention application for BRG. |
| 2/20/2025 | M. Haverkamp | 0.4 | Reviewed Counsel comments on BRG retention application. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 05. Professional Retention/ Fee Application Preparation

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 2/20/2025 | D. Galfus | 0.2 | Reviewed BRG's retention papers. |
| 2/21/2025 | M. Haverkamp | 0.1 | Edited retention application. |
| 3/11/2025 | M. Haverkamp | 0.1 | Developed February fee and expense estimate. |
| 3/17/2025 | M. Haverkamp | 0.3 | Prepared first monthly fee statement. |
| 3/21/2025 | H. Henritzy | 2.1 | Prepared January/February fee statement. |
| 3/24/2025 | H. Henritzy | 2.9 | Prepared January/February fee statement. |
| 3/24/2025 | H. Henritzy | 0.7 | Continued to prepare January/February fee statement. |
| 3/24/2025 | M. Haverkamp | 0.3 | Edited first monthly fee statement. |
| 3/25/2025 | H. Henritzy | 1.2 | Prepared January/February fee statement. |
| 3/26/2025 | M. Haverkamp | 0.4 | Edited first monthly fee statement. |
| 3/29/2025 | H. Henritzy | 1.3 | Prepared January/February fee statement. |
| 3/29/2025 | M. Haverkamp | 0.5 | Prepared first monthly fee statement. |
| 3/31/2025 | M. Haverkamp | 2.9 | Edited first monthly fee statement. |
| 3/31/2025 | H. Henritzy | 2.9 | Prepared first fee statement. |
| 3/31/2025 | M. Haverkamp | 1.6 | Continued editing first monthly fee statement. |
| 3/31/2025 | H. Henritzy | 0.8 | Continued to prepare first fee statement. |
| 3/31/2025 | D. Galfus | 0.5 | Reviewed BRG's February fee statement. |
| ***Task Code Total Hours*** | | ***40.1*** | |

### 07. Interaction/ Meetings with Debtors/ Counsel

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 2/1/2025 | J. Emerson | 1.2 | Prepared diligence request list. |
| 2/2/2025 | J. Emerson | 1.6 | Prepared diligence request list. |
| 2/4/2025 | D. Galfus | 1.4 | Participated in a call with Getzler Henrich (B. Gorin, W. Henrich) re: the DIP forecast and other case matters. |
| 2/4/2025 | J. Emerson | 1.4 | Participated in call with Getzler Henrich (R. Gorin, W. Henrich) related to the DIP forecast. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **07. Interaction/ Meetings with Debtors/ Counsel** | | | |
| 2/6/2025 | D. Galfus | 1.0 | Participated in a call with Getzler Henrich (W. Henrich) and Raymond James (G. Richards) re: the sale process and other case matters. |
| 2/6/2025 | J. Emerson | 1.0 | Participated in call with Getzler Henrich (R. Gorin, W. Henrich) and Raymond James (G. Richards) related to the sale process and other case status updates. |
| 2/10/2025 | M. Earl | 0.4 | Revised Getzler Henrich call agenda and questions based on internal feedback. |
| 2/27/2025 | D. Galfus | 0.2 | Held call with Getzler Heinrich (R. Gorin) re: case matters and next steps. |
| **Task Code Total Hours** | | **8.2** | |
| **08. Interaction/ Meetings with Creditors/ Counsel** | | | |
| 1/31/2025 | D. Galfus | 0.8 | Participated in a call with Lowenstein (G. Finizio, B. Nathan) re: case issues and related next steps. |
| 1/31/2025 | C. Kearns | 0.8 | Participated in call with Lowenstein (G. Finizio, B. Nathan) re: recap of their initial call with Debtors' counsel. |
| 2/3/2025 | D. Galfus | 0.2 | Held call with Lowenstein (G. Finizio) re: case issues and related timing. |
| 2/3/2025 | J. Emerson | 0.2 | Participated in call with Counsel (G. Finizio) re: case issues. |
| 2/4/2025 | D. Galfus | 0.7 | Participated in a call with the Committee and Lowenstein (G. Finizio, B. Nathan) re: case status and second day motions. |
| 2/4/2025 | J. Emerson | 0.7 | Participated in call with the Committee and Counsel (B. Nathan, G. Finizio) re: case status. |
| 2/4/2025 | C. Kearns | 0.7 | Participated in status call with the Committee and Lowenstein (G. Finizio, B. Nathan) re: second days and related matters. |
| 2/4/2025 | D. Galfus | 0.5 | Participated in a call with Lowenstein (G. Finizio, B. Nathan) in preparation for the Committee call. |
| 2/4/2025 | J. Emerson | 0.5 | Participated in call with Counsel (B. Nathan, G. Finizio) in advance of Committee call. |
| 2/4/2025 | D. Galfus | 0.3 | Held call with Lowenstein (G. Finizio) re: the DIP and other case matters. |
| 2/5/2025 | D. Galfus | 0.5 | Held call with Lowenstein (G. Finizio, B. Nathan) re: the DIP and other case matters. |
| 2/5/2025 | J. Emerson | 0.5 | Participated in call with Counsel (B. Nathan, G. Finizio) related to DIP and other case matters. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

**08. Interaction/ Meetings with Creditors/ Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/5/2025 | C. Kearns | 0.5 | Participated in status call with Lowenstein (G. Finizio, B. Nathan) re: case updates. |
| 2/5/2025 | C. Kearns | 0.4 | Emailed with Counsel (G. Finizio, B. Nathan) re: case status and potential issues re: case funding. |
| 2/11/2025 | D. Galfus | 1.2 | Participated in a call with the Committee and Lowenstein (G. Finizio, B. Nathan re: the liquidity and sale process. |
| 2/11/2025 | J. Emerson | 1.2 | Participated in call with the Committee and Counsel (G. Finizio, B. Nathan) related to Debtors' liquidity and sale process. |
| 2/11/2025 | C. Kearns | 1.0 | Participated in partial call with the Committee and Counsel (B. Nathan, G. Finizio) re: general case status. |
| 2/19/2025 | D. Galfus | 1.2 | Participated in a call with the Committee and Lowenstein (G. Finizio, B. Nathan) re: sale process, DIP settlement and operations. |
| 2/19/2025 | J. Emerson | 1.2 | Participated in call with the Committee and Counsel (G. Finizio, B. Nathan) related to the Debtors' sale process and DIP related issues. |
| 2/19/2025 | C. Kearns | 1.2 | Participated in status call with the Committee and Lowenstein (G. Finizio, B. Nathan) re: sale process and DIP matters. |
| 2/20/2025 | D. Galfus | 0.1 | Held call with Lowenstein (G. Finizio) re: sale process and other matters. |
| 2/25/2025 | C. Kearns | 0.2 | Emailed with Counsel (G. Finizio) regarding diligence/information requests. |
| 2/27/2025 | C. Kearns | 0.2 | Emailed with the Committee members re: general status of the case including sale processes. |
| 3/3/2025 | D. Galfus | 0.6 | Participated in a call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) in preparation for upcoming Committee call. |
| 3/3/2025 | J. Emerson | 0.6 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) in advance of UCC call. |
| 3/3/2025 | C. Kearns | 0.4 | Participated in portion of a status call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea). |
| 3/4/2025 | D. Galfus | 0.9 | Participated in a call with the Committee and Lowenstein (B. Nathan, G. Finizio, M. Papandrea) re: the sale process, Statements and Schedules and other case matters. |
| 3/4/2025 | J. Emerson | 0.9 | Participated in call with Committee and Counsel (B. Nathan, G. Finizio, M. Papandrea) related to UCC presentation. |
| 3/4/2025 | C. Kearns | 0.8 | Participated in a portion of the status call with the Committee and Lowenstein (B. Nathan, G. Finizio, M. Papandrea). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/ Meetings with Creditors/ Counsel** | | | |
| 3/5/2025 | D. Galfus | 0.5 | Held call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: the Debtors' operations. |
| 3/5/2025 | J. Emerson | 0.5 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' operations. |
| 3/5/2025 | D. Galfus | 0.3 | Held follow up call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: case updates. |
| 3/5/2025 | J. Emerson | 0.3 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to case matters. |
| 3/6/2025 | D. Galfus | 0.5 | Held call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: sale process and other matters. |
| 3/6/2025 | J. Emerson | 0.5 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' asset sales and other case matters. |
| 3/10/2025 | D. Galfus | 0.2 | Held call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: liquidity and other case issues. |
| 3/10/2025 | J. Emerson | 0.2 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' liquidity and other case topics. |
| 3/10/2025 | D. Galfus | 0.1 | Held follow-up call with Lowenstein (G. Finizio) re: KEIP and other matters. |
| 3/11/2025 | C. Kearns | 0.7 | Participated in a status call with the Committee and Lowenstein (B. Nathan, G. Finizio, M. Papandrea) re: KEIP and other matters. |
| 3/11/2025 | J. Emerson | 0.7 | Participated in call with Committee and Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' proposed retention programs. |
| 3/13/2025 | J. Emerson | 0.7 | Participated in call with a Committee member and Counsel (B. Nathan, G. Finizio) related to 3/11 UCC presentation and update. |
| 3/16/2025 | D. Galfus | 0.8 | Participated in a call with Counsel (G. Finizio, B. Nathan) re: the DIP amendment and other case issues. |
| 3/16/2025 | J. Emerson | 0.8 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to certain DIP amendments and other case topics. |
| 3/18/2025 | D. Galfus | 0.3 | Held call with Lowenstein (B. Nathan, G. Finizio, M. Papandrea) re: case matters. |
| 3/18/2025 | J. Emerson | 0.3 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' liquidity and other case issues. |
| 3/21/2025 | D. Galfus | 0.9 | Participated in a call with the Committee and Lowenstein (G. Finizio, B. Nathan) re: the sale process and KEIP. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**08. Interaction/ Meetings with Creditors/ Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/21/2025 | C. Kearns | 0.9 | Participated in a call with the Committee and Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: bids and general status. |
| 3/21/2025 | J. Emerson | 0.9 | Participated in call with Committee and Counsel (B. Nathan, G. Finizio, M. Papandrea) related to UCC presentation. |
| 3/21/2025 | D. Galfus | 0.5 | Participated in a call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: the sale process and KEIP in preparation for the Committee call. |
| 3/21/2025 | J. Emerson | 0.5 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) in advance of UCC call. |
| 3/25/2025 | D. Galfus | 0.8 | Participated in a call with the Committee and Counsel (G. Finizio, B. Nathan, M. Papandrea) to discuss the auction and next steps. |
| 3/25/2025 | C. Kearns | 0.8 | Participated in a call with the Committee and Lowenstein (B. Nathan, G. Finizio, M. Papandrea) to debrief on the auction and discuss next steps. |
| 3/25/2025 | D. Galfus | 0.8 | Participated in a pre-call with Lowenstein (G. Finizio, M. Papandrea, B. Nathan) in advance of the Committee call. |
| 3/25/2025 | J. Emerson | 0.8 | Participated in call with Committee and Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' auction. |
| 3/25/2025 | J. Emerson | 0.8 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) in advance of UCC call. |
| 3/27/2025 | D. Galfus | 1.8 | Held call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: auction and other matters. |
| 3/27/2025 | J. Emerson | 1.8 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' auction and economics. |
| 3/27/2025 | D. Galfus | 0.2 | Held call with Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: auction and other matters. |
| 3/27/2025 | J. Emerson | 0.2 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' auction and bidders. |

| *Task Code Total Hours* | | *38.1* | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/7/2025 | J. Emerson | 2.8 | Prepared analysis related to Debtors' proposed KEIP/KERP. |
| 3/7/2025 | A. Kashanirokh | 2.7 | Drafted report related to Debtors' KEIP/KERP plans for the UCC. |
| 3/7/2025 | D. Galfus | 1.8 | Reviewed the Debtors' proposed KEIP and KERP program. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 3/8/2025 | J. Emerson | 1.5 | Prepared analysis of Debtors' proposed KEIP/KERP. |
| 3/9/2025 | J. Emerson | 2.6 | Prepared certain slides for inclusion in 3/11 KEIP/KERP presentation to the UCC. |
| 3/9/2025 | J. Emerson | 0.9 | Revised certain slides for inclusion in the 3/11 KEIP/KERP presentation to the UCC. |
| 3/10/2025 | J. Emerson | 2.7 | Prepared comparable KEIP analysis for inclusion in the 3/11 presentation to UCC. |
| 3/10/2025 | A. Kashanirokh | 2.7 | Prepared slide for KEIP/KERP presentation related to bankruptcy compensation considerations. |
| 3/10/2025 | J. Emerson | 2.6 | Prepared comparable KERP analysis for the 3/11 UCC presentation. |
| 3/10/2025 | D. Galfus | 1.6 | Analyzed the KEIP and KERP filing. |
| 3/10/2025 | C. Kearns | 0.2 | Reviewed status of weekly UCC update re: KEIP analysis. |
| 3/11/2025 | J. Emerson | 2.7 | Updated KEIP slides for 3/11 UCC presentation. |
| 3/11/2025 | J. Emerson | 2.5 | Revised 3/11 KEIP/KERP presentation to reflect comments. |
| 3/11/2025 | C. Kearns | 0.5 | Reviewed the KEIP/KERP motion. |
| 3/11/2025 | C. Kearns | 0.2 | Reviewed finalized materials for the Committee re: KEIP and KERP. |
| 3/12/2025 | D. Galfus | 1.1 | Analyzed the Debtors' proposed KEIP and KERP program. |
| 3/12/2025 | J. Emerson | 0.6 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' proposed KEIP, KERP. |
| 3/13/2025 | J. Emerson | 0.5 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' proposed KEIP, KERP. |
| 3/13/2025 | A. Kashanirokh | 0.5 | Reviewed Debtors' employment agreements. |
| 3/13/2025 | J. Emerson | 0.4 | Participated in call with Counsel (B. Nathan, G. Finizio, M. Papandrea) related to Debtors' proposed KEIP, KERP. |
| 3/14/2025 | A. Kashanirokh | 2.8 | Prepared analysis of comparable KEIP/KERP for presentation related to employee compensation. |
| 3/14/2025 | J. Emerson | 1.9 | Prepared analysis of revised KEIP/KERP proposal. |
| 3/14/2025 | A. Kashanirokh | 1.4 | Reviewed Debtors' employment agreements. |
| 3/14/2025 | A. Kashanirokh | 1.2 | Drafted summary of Debtors' comparables KEIP/KERP compensation. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

## 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/14/2025 | J. Emerson | 1.2 | Updated KEIP/KERP counter proposal. |
| 3/17/2025 | D. Galfus | 0.4 | Evaluated the Debtors' proposed KEIP and KERP program. |
| 3/18/2025 | D. Galfus | 0.4 | Reviewed the proposed KEIP issues. |
| 3/19/2025 | J. Emerson | 1.2 | Participated in a call with Counsel (B. Nathan, G. Finizio, M. Papandrea), Getzler Henrich (W. Henrich, R. Gorin, R. Aly) and Raymond James (A. Haesler) related to Debtors' proposed retention programs. |
| 3/19/2025 | D. Galfus | 1.2 | Participated in a call with the Raymond James (A. Haesler), Getzler Heinrich (W. Heinrich, R. Gorin, R. Aly), Saul Ewing (A. Isenberg) and Lowenstein (G. Finizio, B. Nathan, M. Papandrea) re: the KEIP. |
| 3/19/2025 | D. Galfus | 0.1 | Held call with Lowenstein (G. Finizio) re: KEIP issues. |
| 3/20/2025 | D. Galfus | 0.9 | Reviewed the UST KEIP objection. |
| 3/20/2025 | D. Galfus | 0.1 | Held call with Lowenstein (G. Finizio) re: KEIP status. |
| 3/21/2025 | J. Emerson | 0.7 | Reviewed the filed KEIP/KERP objection. |
| 3/21/2025 | C. Kearns | 0.2 | Reviewed UST objection to the KEIP. |
| 3/23/2025 | D. Galfus | 0.3 | Reviewed the revised KEIP motion proposal. |
| ***Task Code Total Hours*** | | ***45.1*** | |

## 11. Claim Analysis/ Accounting

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/17/2025 | M. Earl | 0.6 | Reviewed latest analyses for B-9 and critical vendor claims for key takeaways. |
| 3/5/2025 | J. Emerson | 0.7 | Updated certain claims analyses to reflect critical vendor payments. |
| 3/25/2025 | J. Emerson | 2.7 | Prepared analysis of claims related to assumed contracts. |
| ***Task Code Total Hours*** | | ***4.0*** | |

## 12. Statements and Schedules

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/18/2025 | A. Kashanirokh | 2.8 | Prepared analysis on Debtors' unsecured claims for each Debtor entity for SOFA/SOAL presentation. |
| 2/18/2025 | M. Earl | 2.5 | Created tables of SOFA 4 filings for 2/19 weekly report to the Committee. |
| 2/18/2025 | A. Kashanirokh | 2.4 | Continued to prepare analysis on Debtors' unsecured claims for each Debtor entity for SOFA/SOAL presentation. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 2/18/2025 | M. Earl | 1.9 | Created SOFA and SOAL sections in 2/19 weekly report to the Committee. |
| 2/18/2025 | M. Earl | 1.7 | Created tables of SOFA 3 filings for 2/19 weekly report to the Committee. |
| 2/18/2025 | M. Earl | 0.3 | Compiled SOFAs and SOALs from docket for BRG analysis. |
| 2/19/2025 | A. Kashanirokh | 2.2 | Prepared report on unsecured claims for all Debtor entities for SOFA/SOAL presentation. |
| 2/19/2025 | M. Earl | 1.9 | Created summary-level charts of third-party payments data from SOFA filings. |
| 2/19/2025 | M. Earl | 0.8 | Created summary-level charts of insider payments data from SOFA filings. |
| 2/19/2025 | M. Earl | 0.5 | Created report template for SOFA and SOAL data and findings. |
| 2/20/2025 | A. Kashanirokh | 2.8 | Drafted analysis on Debtors' financial position as of petition date related SOFA/SOAL presentation. |
| 2/20/2025 | A. Kashanirokh | 2.4 | Prepared analysis of Debtors' insider payments made in the last 12 months related to SOFA/SOAL presentation. |
| 2/20/2025 | J. Emerson | 2.4 | Prepared analysis of Debtors' insider payments related to potential preferences for SOFA/SOAL reporting. |
| 2/20/2025 | D. Galfus | 0.7 | Reviewed the Statements and Schedule as filed on the docket. |
| 2/21/2025 | A. Kashanirokh | 2.1 | Prepared creditor analysis on Debtors' SOFA and SOALs. |
| 2/21/2025 | J. Emerson | 1.7 | Reviewed Debtors' Statement of Financial Affairs. |
| 2/21/2025 | J. Emerson | 1.2 | Reviewed Debtors' Schedule of Assets and Liabilities. |
| 2/21/2025 | D. Galfus | 0.4 | Reviewed the Debtors' Statements and Schedules. |
| 2/25/2025 | A. Kashanirokh | 2.4 | Prepared analysis on Debtors' Statements of Financial Affairs as of petition date. |
| 2/25/2025 | J. Emerson | 1.3 | Prepared executive summary slide for Statements and Schedules report for the UCC. |
| 2/25/2025 | J. Emerson | 0.9 | Updated executive summary slide for Statements and Schedules report for the UCC. |
| 2/26/2025 | J. Emerson | 2.4 | Prepared analysis of payments made in the 90-day prepetition period. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 2/26/2025 | J. Emerson | 1.2 | Revised analysis of payments made in the 90-day prepetition period. |
| 2/26/2025 | J. Emerson | 0.6 | Prepared analysis of Debtors' gross revenue for SOFA/SOAL reporting to the UCC. |
| 2/27/2025 | A. Kashanirokh | 2.8 | Prepared analysis related to Debtors' creditor payments 90 days prior to bankruptcy related to SOFA/SOAL presentation. |
| 2/27/2025 | A. Kashanirokh | 2.7 | Prepared analysis related to Debtors' insider payments 12 months prior to bankruptcy related to SOFA/SOAL presentation. |
| 2/27/2025 | A. Kashanirokh | 2.6 | Updated SOFA/SOALs report based on comments revived from the BRG team. |
| 2/27/2025 | J. Emerson | 2.1 | Prepared certain slides for inclusion in statements and schedules report re: gross revenue. |
| 2/27/2025 | J. Emerson | 1.5 | Prepared certain slides for inclusion in statements and schedules report re: payments to third parties. |
| 2/27/2025 | D. Galfus | 0.8 | Analyzed the Statement and Schedules for claims information. |
| 2/28/2025 | A. Kashanirokh | 2.7 | Prepared analysis on Debtors' consolidated assets related to SOFA/SOAL presentation. |
| 2/28/2025 | A. Kashanirokh | 2.6 | Revised SOFA/SOAL presentation based on comments received from BRG team. |
| 2/28/2025 | J. Emerson | 2.6 | Revised UCC report re: Statements and Schedules. |
| 2/28/2025 | A. Kashanirokh | 2.5 | Prepared analysis on Debtors' unsecured claims related to SOFA/SOAL presentation. |
| 2/28/2025 | J. Emerson | 2.0 | Prepared UCC report re: Statements and Schedules. |
| 2/28/2025 | J. Emerson | 1.5 | Commented on UCC report re: Statements and Schedules. |
| 2/28/2025 | D. Galfus | 0.6 | Reviewed BRG's analysis of the Debtors' Statements and Schedules. |
| 3/2/2025 | A. Kashanirokh | 2.8 | Updated SOFA/SOAL presentation based on comments received from BRG team. |
| 3/2/2025 | J. Emerson | 2.1 | Revised certain slides in the Statements and Schedules report for the UCC. |
| 3/2/2025 | A. Kashanirokh | 0.8 | Prepared analysis of Debtors' executory contracts related to SOFA/SOAL presentation. |
| 3/3/2025 | A. Kashanirokh | 2.9 | Updated SOFA/SOAL presentation based on comments received from BRG team. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 3/3/2025 | A. Kashanirokh | 2.8 | Continued to update SOFA/SOAL presentation based on comments received from BRG team. |
| 3/3/2025 | D. Galfus | 1.6 | Analyzed the Debtors' Statements and Schedules. |
| 3/3/2025 | C. Kearns | 0.2 | Reviewed presentation for the Committee on Statements and Schedules. |
| 3/4/2025 | A. Kashanirokh | 2.6 | Prepared analysis of affiliate payments to certain Debtors' entities related to SOFA / SOALS presentation . |
| 3/4/2025 | J. Emerson | 1.4 | Edited Statements and Schedules report for 3/4 UCC meeting. |
| 3/4/2025 | J. Emerson | 1.1 | Updated certain Statements and Schedules slides for inclusion in 3/4 UCC presentation. |
| 3/4/2025 | D. Galfus | 0.9 | Reviewed the report on the Debtors' Statements and Schedules. |
| **Task Code Total Hours** | | **85.7** | |
| **14. Executory Contracts/ Leases** | | | |
| 3/11/2025 | A. Kashanirokh | 1.2 | Reviewed Debtors' lease agreements for certain locations. |
| 3/11/2025 | J. Emerson | 1.2 | Summarized Debtors' lease agreements and related underlying data in preparation for lease analysis. |
| 3/17/2025 | A. Manley | 2.2 | Reviewed lease agreements re: analysis of potential leasehold value. |
| 3/17/2025 | J. Emerson | 1.8 | Prepared analysis re: value of Debtors' leases. |
| 3/17/2025 | J. Emerson | 0.7 | Revised analysis re: Debtors' leases value. |
| 3/18/2025 | A. Manley | 1.8 | Reviewed lease agreements re: analysis of potential leasehold value. |
| 3/18/2025 | A. Kashanirokh | 0.5 | Analyzed Debtors' cure cost schedule with detail on cure amounts. |
| 3/21/2025 | A. Manley | 1.9 | Prepared presentation re: potential leasehold values. |
| 3/21/2025 | A. Manley | 0.9 | Reviewed lease agreements re: potential leasehold values. |
| 3/24/2025 | A. Kashanirokh | 2.3 | Updated cure cost schedule to reflect assumed contracts net of critical vendor payments. |
| 3/26/2025 | D. Galfus | 0.4 | Evaluated the Debtors' lease values. |
| **Task Code Total Hours** | | **14.9** | |
| **17. Analysis of Historical Results** | | | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **17. Analysis of Historical Results** | | | |
| 3/5/2025 | A. Kashanirokh | 2.8 | Analyzed Debtors' liabilities to evaluate JPM secured loan financing. |
| 3/5/2025 | J. Emerson | 2.7 | Prepared certain collateral analysis in support of potential litigation. |
| 3/5/2025 | A. Kashanirokh | 2.7 | Reviewed documents related to Debtors' amended credit agreements. |
| 3/5/2025 | A. Kashanirokh | 2.6 | Drafted timeline on Debtors' amended credit agreements over the last six years. |
| 3/5/2025 | J. Emerson | 2.3 | Continued to prepare certain collateral analysis in support of potential litigation. |
| 3/7/2025 | A. Kashanirokh | 2.6 | Prepared presentation related to Debtors' amendments to 2019 JPM credit agreement. |
| 3/7/2025 | A. Kashanirokh | 2.4 | Prepared slide related to Debtors' liabilities as of 6/20/2024. |
| 3/7/2025 | J. Emerson | 1.2 | Revised certain assumptions related to consignment inventory analysis. |
| 3/7/2025 | D. Galfus | 0.6 | Analyzed the Debtors' historical information. |
| 3/8/2025 | J. Emerson | 2.1 | Prepared analysis related to consignment inventory. |
| 3/10/2025 | A. Kashanirokh | 2.8 | Reviewed documents related to Debtors' consignment agreements. |
| 3/10/2025 | A. Kashanirokh | 2.1 | Reviewed documents related to Debtors' trademarks/copyrights. |
| 3/10/2025 | J. Emerson | 1.8 | Prepared analysis related to the Debtors' trademarks. |
| 3/10/2025 | J. Emerson | 0.9 | Revised trademark/copyright analysis. |
| 3/18/2025 | A. Kashanirokh | 0.6 | Reviewed documents related to Debtors' consignment agreements. |
| 3/20/2025 | C. Kearns | 0.4 | Reviewed Counsel's lien review memo and related limited objection to the sale. |
| 3/21/2025 | D. Galfus | 0.4 | Reviewed the lien analysis by Counsel. |
| 3/23/2025 | J. Emerson | 0.6 | Reviewed lien analysis prepared by Counsel. |
| 3/26/2025 | A. Kashanirokh | 2.6 | Prepared summary of Debtors' historical consolidated liabilities. |
| 3/26/2025 | A. Kashanirokh | 1.9 | Updated slide related to Debtors' liabilities as of 6/20/2024. |
| 3/26/2025 | J. Emerson | 1.7 | Prepared analysis of Debtors' assets over time. |
| 3/26/2025 | J. Emerson | 1.2 | Drafted comments re: analysis of Debtors' historical liabilities. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **17. Analysis of Historical Results** | | | |
| 3/26/2025 | D. Galfus | 0.5 | Reviewed the Debtors' historical debt activity. |
| 3/27/2025 | A. Kashanirokh | 2.8 | Prepared analysis related to potential preference payments owned to unsecured creditors. |
| 3/27/2025 | A. Kashanirokh | 2.7 | Prepared analysis of payments made to vendors 90 days prior to the Debtors' petition date. |
| 3/27/2025 | J. Emerson | 0.9 | Revised preference analysis at the request of Counsel. |
| 3/27/2025 | D. Galfus | 0.8 | Analyzed the Debtors' assets changes over years. |
| 3/27/2025 | J. Emerson | 0.4 | Updated preference analysis at the request of Counsel. |
| 3/28/2025 | A. Kashanirokh | 2.3 | Analyzed Debtors' consignment agreements to determine payout structures. |
| 3/30/2025 | J. Emerson | 1.6 | Prepared a recovery analysis. |
| 3/31/2025 | J. Emerson | 2.1 | Prepared an updated recovery analysis. |
| ***Task Code Total Hours*** | | ***53.1*** | |
| **18. Operating and Other Reports** | | | |
| 2/1/2025 | M. Earl | 1.4 | Prepared draft framework of 2/4 report to the Committee. |
| 2/2/2025 | A. Kashanirokh | 2.7 | Prepared slide for 2/4 UCC presentation related to Debtors' core business segments. |
| 2/2/2025 | M. Earl | 2.7 | Revised summary and detailed milestone comparison slides in 2/4 report to the Committee. |
| 2/2/2025 | A. Kashanirokh | 2.6 | Prepared slide detailing Debtors' upcoming key chapter 11 process events for 2/4 UCC presentation. |
| 2/2/2025 | M. Earl | 2.1 | Prepared draft slides on Debtors' historical consolidated and standalone financial statements for 2/4 report to the Committee. |
| 2/2/2025 | M. Earl | 1.1 | Revised bid procedures slides in 2/4 report to the Committee based on internal feedback. |
| 2/3/2025 | A. Kashanirokh | 2.9 | Updated 2/4 UCC presentation based on comments received from BRG team. |
| 2/3/2025 | A. Kashanirokh | 2.8 | Continued to update 2/4 UCC presentation based on comments received from BRG team. |
| 2/3/2025 | A. Wilsterman | 2.5 | Conducted further edits on the 2/4 comprehensive update presentation for the UCC. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**18. Operating and Other Reports**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/3/2025 | A. Wilsterman | 2.3 | Continued to conduct further edits on the 2/4 comprehensive update presentation for the UCC. |
| 2/3/2025 | A. Wilsterman | 1.8 | Updated the 2/4 report to the UCC. |
| 2/3/2025 | A. Wilsterman | 1.6 | Revised slides for 2/3 report to Counsel on the bid procedures comparables analysis. |
| 2/3/2025 | A. Wilsterman | 1.3 | Continued to update the 2/4 report to the UCC. |
| 2/3/2025 | J. Emerson | 0.8 | Prepared outline of initial (2/4) reporting to the UCC. |
| 2/4/2025 | J. Emerson | 1.9 | Prepared executive summary slides for 2/4 draft reporting. |
| 2/5/2025 | D. Galfus | 0.8 | Analyzed the Debtors' operating plan following the sale process. |
| 2/5/2025 | M. Earl | 0.7 | Compiled standalone balance sheets in preparation for discussion with Counsel. |
| 2/6/2025 | M. Earl | 2.9 | Revised executive summary slide in 2/11 report to the Committee based on internal feedback. |
| 2/6/2025 | A. Kashanirokh | 2.8 | Prepared analysis of the top unsecured creditors for 2/11 UCC meeting. |
| 2/6/2025 | M. Earl | 2.7 | Added commentary to 2/11 report to the Committee based on BRG call notes. |
| 2/6/2025 | A. Kashanirokh | 2.1 | Updated 2/11 UCC presentation to reflect comments from BRG team. |
| 2/6/2025 | M. Earl | 0.9 | Performed quality control review of 2/11 report slides for Committee. |
| 2/7/2025 | A. Kashanirokh | 2.9 | Modified 2/11 UCC presentation to reflect comments from BRG team. |
| 2/7/2025 | A. Kashanirokh | 2.8 | Prepared summary on Debtors' different business segments for 2/11 UCC presentation. |
| 2/7/2025 | A. Wilsterman | 2.7 | Revised the 2/11 UCC presentation based on feedback from BRG (J. Emerson). |
| 2/7/2025 | A. Wilsterman | 2.4 | Continued to revise the 2/11 UCC presentation based on feedback from BRG (J. Emerson). |
| 2/7/2025 | M. Earl | 2.4 | Revised 2/11 report to the Committee based on internal feedback. |
| 2/7/2025 | A. Kashanirokh | 1.7 | Continued to modify 2/11 UCC presentation to reflect comments from BRG team. |
| 2/7/2025 | D. Galfus | 1.2 | Edited reporting for the Committee on operating matters. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 2/8/2025 | M. Earl | 2.4 | Revised executive summary in 2/11 report based on internal feedback. |
| 2/8/2025 | J. Emerson | 0.9 | Revised 2/11 UCC comprehensive update presentation. |
| 2/8/2025 | D. Galfus | 0.8 | Reviewed certain reporting on operating matters. |
| 2/9/2025 | A. Kashanirokh | 2.4 | Updated 2/11 UCC presentation to reflect comments from BRG team. |
| 2/10/2025 | A. Wilsterman | 2.6 | Performed quality control review of the 2/11 UCC presentation. |
| 2/10/2025 | D. Galfus | 0.9 | Reviewed the 2/11 presentation for the Committee on liquidity issues. |
| 2/11/2025 | J. Emerson | 0.9 | Edited 2/11 update presentation in advance of meeting with the UCC. |
| 2/11/2025 | C. Kearns | 0.2 | Reviewed presentation materials for the 2/11 Committee meeting. |
| 2/12/2025 | M. Earl | 1.6 | Prepared outline of 2/19 weekly report to Committee. |
| 2/13/2025 | M. Earl | 1.2 | Updated slides including charts and graphs in draft outline of 2/19 weekly report to Committee. |
| 2/14/2025 | M. Earl | 1.6 | Developed questions on 2015.3 docket filing in preparation for call with Lowenstein. |
| 2/15/2025 | M. Earl | 1.4 | Added revised tables to 2/19 weekly report to the Committee. |
| 2/15/2025 | M. Earl | 0.8 | Analyzed budgeted professionals' fees in Debtors' January operating package. |
| 2/16/2025 | M. Earl | 2.4 | Revised 2/19 weekly report to the Committee. |
| 2/16/2025 | A. Kashanirokh | 1.2 | Updated the 2/19 UCC report based on comments received from the BRG team. |
| 2/18/2025 | A. Kashanirokh | 1.4 | Incorporated internal comments into the 2/19 UCC report. |
| 2/18/2025 | D. Galfus | 1.1 | Reviewed the 2/19 weekly presentation for the Committee re: sale process and operations. |
| 2/19/2025 | J. Emerson | 2.1 | Provided comments re: 2/19 UCC presentation. |
| 2/19/2025 | M. Earl | 1.4 | Revised 2/19 weekly report to the Committee for revisions from Counsel. |
| 2/19/2025 | D. Galfus | 1.2 | Edited 2/19 presentation for the Committee re: operations and sale process. |
| 2/19/2025 | J. Emerson | 1.2 | Edited 2/19 UCC presentation in advance of distribution to the Committee. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 2/19/2025 | C. Kearns | 0.1 | Reviewed 2/19 presentation for the Committee re: case status. |
| 2/24/2025 | A. Kashanirokh | 2.7 | Prepared analysis on Debtors' sales by month for the last year to assess revenue fluctuations. |
| 3/3/2025 | A. Kashanirokh | 2.4 | Analyzed Debtors' top creditors for 3/4 UCC presentation. |
| 3/5/2025 | D. Galfus | 0.7 | Analyzed certain operational issues impacting the Debtors. |
| 3/19/2025 | A. Kashanirokh | 1.7 | Updated 3/21 UCC presentation based on comments received by BRG team. |
| 3/20/2025 | A. Kashanirokh | 2.8 | Updated 3/21 UCC presentation based on comments from BRG team. |
| 3/21/2025 | J. Emerson | 2.4 | Revised week 3/21 UCC update on 3/17 updated DIP budget through 6/28, 2/18 to 3/17 DIP budget comparison, and cash actuals for two weeks ended 3/8. |
| 3/21/2025 | J. Emerson | 1.8 | Prepared feedback for team re: week 3/21 UCC presentation. |
| 3/21/2025 | C. Kearns | 0.2 | Reviewed presentation in advance of the 3/21 Committee meeting. |
| ***Task Code Total Hours*** | | ***104.0*** | |
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 2/4/2025 | M. Earl | 2.9 | Prepared draft slides to include in 2/11 report to the Committee re: cash flow variance reporting for week ending 2/1. |
| 2/4/2025 | A. Kashanirokh | 2.8 | Prepared analysis on Debtors' liquidity for 2/11 UCC meeting. |
| 2/4/2025 | A. Kashanirokh | 2.8 | Prepared variance analysis on Debtors' weekly cash forecast through week ending 2/1. |
| 2/4/2025 | J. Emerson | 2.5 | Revised slides for 2/4 draft reporting for the UCC. |
| 2/4/2025 | J. Emerson | 2.3 | Prepared analysis of Debtors' liquidity in advance of initial meeting with UCC. |
| 2/4/2025 | A. Wilsterman | 1.6 | Drafted slides on the Debtors' cash flow and liquidity for the 2/11 UCC presentation. |
| 2/4/2025 | M. Earl | 1.6 | Reviewed DIP motion and cash management motion for information on reporting requirements. |
| 2/4/2025 | A. Wilsterman | 1.2 | Performed analysis of trends of the Debtors' weekly liquidity. |
| 2/4/2025 | M. Earl | 0.9 | Prepared draft slides on revolver paydown and weekly liquidity trends to include in 2/11 report to the Committee. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 2/5/2025 | M. Earl | 2.9 | Revised cash flow variance reporting for 2/11 report to the Committee based on internal feedback. |
| 2/5/2025 | M. Earl | 2.9 | Revised week ending 2/1 cash flow budget versus actual slides for 2/11 report to the Committee based on internal feedback. |
| 2/5/2025 | A. Wilsterman | 2.8 | Adjusted slides on DIP and liquidity for the 2/11 UCC presentation for internal comments received. |
| 2/5/2025 | A. Kashanirokh | 2.8 | Prepared slide for 2/11 UCC presentation detailing Debtors' liquidity profile. |
| 2/5/2025 | J. Emerson | 2.7 | Prepared analysis of Debtors' recent actual cash flows for the two weeks ending 2/1/25. |
| 2/5/2025 | A. Kashanirokh | 2.7 | Prepared slides for 2/11 UCC presentation on the Debtors' 13-week cash flow through week ending 5/3. |
| 2/5/2025 | A. Wilsterman | 2.6 | Analyzed the Debtors' 13-week cash flows through week ending 5/3. |
| 2/5/2025 | J. Emerson | 2.5 | Edited 2/11 UCC presentation slides re: actual cash flows through 2/1. |
| 2/5/2025 | J. Emerson | 2.1 | Continued to prepare analysis of Debtors' recent actual cash flows for the two weeks ending 2/1/25. |
| 2/5/2025 | A. Wilsterman | 2.0 | Incorporated internal feedback on the DIP and liquidity slides into the 2/11 UCC presentation. |
| 2/5/2025 | A. Wilsterman | 1.9 | Continued to adjust slides on DIP and liquidity for the 2/11 UCC presentation for internal comments received. |
| 2/5/2025 | M. Earl | 1.6 | Prepared bridge between actual and budgeted cash flows. |
| 2/6/2025 | A. Wilsterman | 2.9 | Revised cash flow analysis sides in the 2/11 UCC presentation. |
| 2/6/2025 | A. Kashanirokh | 2.7 | Prepared schedule of the Debtors' weekly inventory payments for week ending 2/1 for inclusion in the 2/11 UCC presentation. |
| 2/6/2025 | A. Wilsterman | 2.6 | Incorporated feedback into the 2/11 UCC presentation re: DIP and liquidity. |
| 2/6/2025 | A. Wilsterman | 1.7 | Continued to incorporate feedback into the 2/11 UCC presentation re: DIP and liquidity. |
| 2/6/2025 | A. Kashanirokh | 1.4 | Prepared analysis on the Debtors' total debt balance over a 13-week period. |
| 2/6/2025 | M. Earl | 1.4 | Revised DIP budget summary for 2/11 report to the Committee. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 2/6/2025 | M. Earl | 1.2 | Updated cash flow actual bridge slides for 2/11 report to the Committee. |
| 2/7/2025 | J. Emerson | 2.8 | Evaluated comprehensive liquidity and cash forecast model incorporating Debtors' 2/5 reporting updates. |
| 2/7/2025 | J. Emerson | 2.1 | Continued to evaluate comprehensive liquidity and cash forecast model incorporating Debtors' 2/5 reporting updates. |
| 2/7/2025 | J. Emerson | 2.0 | Prepared slides for 2/11 UCC reporting re: liquidity. |
| 2/8/2025 | J. Emerson | 1.6 | Prepared analysis re: Debtors' revised liquidity. |
| 2/8/2025 | M. Earl | 1.4 | Revised budget to actual slides in 2/11 report based on team feedback. |
| 2/9/2025 | M. Earl | 1.6 | Revised bridge slide in 2/11 report based on feedback from BRG (D. Galfus). |
| 2/9/2025 | A. Wilsterman | 1.5 | Edited the 2/11 UCC presentation slides on DIP and liquidity. |
| 2/10/2025 | M. Earl | 0.9 | Developed questions for Debtors' advisors on DIP budget and variance reporting. |
| 2/13/2025 | A. Kashanirokh | 1.3 | Reviewed documents related to Debtors' liquidity profile, including eligible inventory items. |
| 2/14/2025 | M. Earl | 2.8 | Drafted observations on budget versus actuals for 2/19 weekly report to the Committee. |
| 2/14/2025 | J. Emerson | 2.8 | Prepared analysis on Debtors' budget versus actual performance for week ended 2/8. |
| 2/14/2025 | M. Earl | 2.7 | Created slides on latest budget versus actuals for 2/19 weekly report to the Committee. |
| 2/14/2025 | A. Kashanirokh | 2.7 | Prepared variance analysis for 2/19 UCC report. |
| 2/14/2025 | J. Emerson | 2.1 | Prepared actual cash flow slides for 2/19 UCC reporting. |
| 2/15/2025 | J. Emerson | 1.8 | Prepared analysis re: Debtors' budget versus actual performance to date for 2/19 UCC presentation. |
| 2/16/2025 | D. Galfus | 0.8 | Prepared comments on BRG's slides on DIP forecast and liquidity for the 2/19 report to the UCC. |
| 2/17/2025 | A. Kashanirokh | 0.9 | Reviewed documents related to the Debtors' variance reporting covenants. |
| 2/18/2025 | A. Kashanirokh | 2.8 | Prepared cash flow analysis on Debtors' updated DIP budget. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 2/19/2025 | M. Earl | 1.6 | Created reconciliation of operating disbursements from first half to second half of DIP budget period. |
| 2/20/2025 | J. Emerson | 0.8 | Evaluated updated Debtors' DIP budget and related budget to actuals variances. |
| 2/25/2025 | J. Emerson | 2.1 | Revised analysis of Debtors' expected liquidity under revised assumptions. |
| 3/3/2025 | J. Emerson | 1.8 | Prepared analysis re: Debtors' current liquidity position. |
| 3/3/2025 | J. Emerson | 1.7 | Prepared certain liquidity analyses related to Debtors' latest DIP model. |
| 3/3/2025 | J. Emerson | 1.6 | Reviewed Debtors' latest DIP model. |
| 3/3/2025 | A. Kashanirokh | 1.3 | Prepared variance report for 3/4 UCC presentation. |
| 3/3/2025 | J. Emerson | 1.1 | Provided comments re: variance analysis to be included in UCC 3/4 presentation. |
| 3/3/2025 | D. Galfus | 0.3 | Evaluated the Debtors' liquidity positions. |
| 3/3/2025 | C. Kearns | 0.2 | Reviewed 3/4 presentation for the Committee re: liquidity and case update. |
| 3/4/2025 | J. Emerson | 2.6 | Revised liquidity slides for 3/4 UCC presentation. |
| 3/4/2025 | A. Kashanirokh | 1.7 | Reviewed documents related to Debtors' receivables YTD. |
| 3/4/2025 | D. Galfus | 0.8 | Participated in a call with Getzler Henrich (W. Henrich, R. Gorin, R. Aly) re: liquidity and other operational matters. |
| 3/4/2025 | J. Emerson | 0.8 | Participated in call with Getzler Henrich (W. Henrich, R. Gorin, R. Aly) related to Debtors' liquidity. |
| 3/4/2025 | D. Galfus | 0.4 | Analyzed the liquidity of the Debtors. |
| 3/6/2025 | D. Galfus | 0.6 | Evaluated the Debtors' liquidity positions. |
| 3/10/2025 | J. Emerson | 0.7 | Revised analysis re: Debtors' liquidity position. |
| 3/10/2025 | D. Galfus | 0.3 | Evaluated the Debtors' liquidity position. |
| 3/12/2025 | D. Galfus | 0.8 | Reviewed the Debtors' liquidity forecast. |
| 3/16/2025 | A. Kashanirokh | 2.8 | Prepared variance analysis for 3/21 UCC presentation. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 3/16/2025 | A. Kashanirokh | 2.7 | Prepared analysis of Debtors' updated 3/16 budget versus prior budget. |
| 3/16/2025 | J. Emerson | 2.7 | Prepared updated liquidity analysis based on Debtors' proposed DIP upsizing. |
| 3/16/2025 | A. Kashanirokh | 1.4 | Drafted presentation for 3/21 UCC presentation related to Debtors' new DIP budget. |
| 3/16/2025 | D. Galfus | 0.7 | Evaluated the Debtors' revised liquidity budget. |
| 3/16/2025 | J. Emerson | 0.6 | Revised certain liquidity analysis to reflect Debtors' proposed DIP upsizing. |
| 3/17/2025 | A. Kashanirokh | 2.7 | Prepared analysis of Debtors' updated 3/17 budget versus prior 3/16 budget. |
| 3/17/2025 | A. Kashanirokh | 2.4 | Updated 3/21 UCC presentation based on Debtors' updated DIP budget. |
| 3/18/2025 | J. Emerson | 2.7 | Prepared analysis related to Debtors' latest borrowing base. |
| 3/19/2025 | A. Kashanirokh | 0.6 | Reviewed analysis related to Debtors' prior DIP budget. |
| 3/20/2025 | J. Emerson | 2.7 | Prepared Debtors' current liquidity analysis in support of 3/21 UCC presentation. |
| 3/20/2025 | J. Emerson | 2.3 | Prepared budget to actuals analysis for the 2 week period ended 3/8 for inclusion in 3/21 UCC presentation. |
| 3/20/2025 | J. Emerson | 1.4 | Updated comparison between current and prior DIP budget. |
| 3/20/2025 | J. Emerson | 1.3 | Prepared comparison between current and prior DIP budget. |
| 3/20/2025 | D. Galfus | 0.8 | Edited BRG's report for the Committee on liquidity issues. |
| 3/24/2025 | J. Emerson | 1.6 | Developed analysis re: liquidity impact of employee incentive payments. |
| 3/25/2025 | J. Emerson | 1.5 | Developed Debtors' liquidity analysis at close to reflect winning bidder. |
| ***Task Code Total Hours*** | | ***148.7*** | |
| **25. Litigation** | | | |
| 2/4/2025 | C. Kearns | 0.5 | Reviewed litigation-related documents. |
| 2/17/2025 | C. Kearns | 0.2 | Evaluated possible forensic needs for the case. |
| 2/18/2025 | D. Galfus | 0.4 | Evaluated certain investigation workstreams. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**25. Litigation**

| | | | |
|------|-------------|-------|-------------|
| *Task Code Total Hours* | | *1.1* | |

**31. Planning**

| | | | |
|------|-------------|-------|-------------|
| 2/1/2025 | M. Earl | 1.1 | Prepared draft outline of BRG workstreams based on upcoming case milestones and data received in data room. |
| 2/2/2025 | M. Earl | 1.3 | Revised slide on BRG workstream plan for 2/4 report to the Committee based on additional data received. |
| 2/2/2025 | J. Emerson | 0.6 | Edited initial list of BRG workstreams. |
| 2/21/2025 | J. Emerson | 0.9 | Revised internal list of workstreams for the case. |
| *Task Code Total Hours* | | *3.9* | |

**32. Document Review**

| | | | |
|------|-------------|-------|-------------|
| 1/31/2025 | D. Galfus | 1.2 | Analyzed the Debtors' second day motions. |
| 1/31/2025 | C. Kearns | 0.5 | Reviewed the Gorin first day declaration. |
| 2/1/2025 | M. Earl | 2.9 | Analyzed first day motion to assess the Company's background and other critical case information. |
| 2/1/2025 | M. Earl | 2.9 | Reviewed financial statements in the data room to inform key takeaways and follow-up questions for Debtors' counsel. |
| 2/1/2025 | J. Emerson | 2.8 | Reviewed the Debtors' filed first day motions and related interim orders. |
| 2/1/2025 | A. Wilsterman | 2.7 | Evaluated the Company's financial statements in the data room to identify documents requiring further analysis. |
| 2/1/2025 | J. Emerson | 2.7 | Reviewed first day declaration. |
| 2/1/2025 | A. Wilsterman | 2.4 | Reviewed first day motions and related interim orders. |
| 2/1/2025 | A. Wilsterman | 2.3 | Continued to evaluate the Company's financial statements in the data room to identify documents requiring further analysis. |
| 2/1/2025 | J. Emerson | 2.1 | Continued to review the Debtors' filed first day motions and related interim orders. |
| 2/1/2025 | A. Wilsterman | 1.9 | Analyzed the Company's historical financial data provided by the Debtors' investment banker. |
| 2/1/2025 | J. Emerson | 1.9 | Evaluated the Debtors' second day motions. |
| 2/1/2025 | A. Wilsterman | 1.6 | Reviewed second day motions. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **32. Document Review** | | | |
| 2/1/2025 | A. Kashanirokh | 1.2 | Analyzed first day motion to evaluate the Debtors' business mechanics. |
| 2/1/2025 | A. Wilsterman | 0.7 | Continued to analyze the Company's historical financial data provided by the Debtors' investment banker. |
| 2/3/2025 | M. Earl | 0.7 | Analyzed historical sales data to develop key takeaways and follow-up questions for Debtors' counsel. |
| 2/3/2025 | M. Earl | 0.6 | Evaluated the Debtors' A/P and A/R aging reporting in preparation for call with Debtors' counsel. |
| 2/3/2025 | M. Earl | 0.6 | Reviewed certain historical financial information in the data room to assess outstanding data. |
| 2/3/2025 | C. Kearns | 0.3 | Reviewed status of second day motions. |
| 2/4/2025 | A. Kashanirokh | 1.1 | Compiled the Debtors' key Court documents for integration into the data room. |
| 2/4/2025 | A. Kashanirokh | 0.7 | Updated data room with the Debtors' key Court documents. |
| 2/5/2025 | J. Emerson | 1.6 | Revised diligence tracker to reflect recently provided files. |
| 2/6/2025 | C. Kearns | 0.4 | Reviewed status of second days motions. |
| 2/9/2025 | M. Earl | 0.8 | Compiled historical consolidated and standalone financial statements for Counsel. |
| 2/12/2025 | A. Kashanirokh | 1.1 | Reviewed key documents related to Debtors' objection deadlines. |
| 2/17/2025 | M. Earl | 1.1 | Reviewed latest docket filings and data room uploads for key takeaways and next steps. |
| ***Task Code Total Hours*** | | ***38.8*** | |
| **37. Vendor Management** | | | |
| 2/1/2025 | J. Gusciora | 2.9 | Continued to prepare investment banker fees comparables analysis. |
| 2/1/2025 | J. Gusciora | 2.9 | Prepared investment banker fees comparables analysis. |
| 2/2/2025 | M. Earl | 2.4 | Prepared draft slides on Debtors' retention of Raymond James for report to the Committee on 2/4. |
| 2/2/2025 | J. Gusciora | 2.1 | Prepared investment banker fees comparables analysis. |
| 2/2/2025 | J. Emerson | 1.0 | Prepared comparables analysis related to investment banker fees. |
| 2/2/2025 | J. Emerson | 0.7 | Evaluated investment banker retention economics. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 2/3/2025 | M. Earl | 0.5 | Reviewed Raymond James retention filing for specific terms and fee structures. |
| 2/3/2025 | D. Galfus | 0.4 | Reviewed the retention agreement for the Debtors' financial professionals. |
| 2/17/2025 | M. Earl | 0.4 | Updated critical vendor analysis based on trade letters received from Counsel. |
| 2/18/2025 | D. Galfus | 0.2 | Reviewed the Debtors' financial advisor retention. |
| 3/5/2025 | J. Emerson | 0.8 | Prepared analysis of critical vendor payments. |
| 3/12/2025 | J. Emerson | 1.8 | Prepared summary analysis of latest critical vendor payments and liquidity impacts. |
| 3/12/2025 | A. Kashanirokh | 0.8 | Prepared summary of Debtors' critical vendor agreements. |
| *Task Code Total Hours* | | *16.9* | |
| **39. Overseas/Foreign Entity Proceedings** | | | |
| 2/7/2025 | M. Earl | 2.0 | Prepared summary of UK entity financials and operations for BRG (D. Galfus). |
| 2/7/2025 | D. Galfus | 0.7 | Evaluated matters related to the Debtors' foreign operations. |
| 2/9/2025 | J. Emerson | 1.2 | Prepared analysis on Debtors' UK business. |
| 2/14/2025 | A. Kashanirokh | 2.8 | Prepared financial analysis related to the Debtors' U.K entity for 2/19 UCC report. |
| *Task Code Total Hours* | | *6.7* | |
| **Total Hours** | | **947.6** | |