**EXHIBIT A**

**Customary and Comparable Compensation Disclosures with Fee Applications**

| Category of Timekeeper | BLENDED HOURLY RATE | |
|---|---|---|
| (using categories already maintained by the firm) | Billed Preceding Year, Excluding Bankruptcy | Billed This Fee Application |
| Partner | $1,081.59 | $1,348.17 |
| Paralegal | $365.61 | $397.70 |
| Associate | $615.23 | $678.27 |
| Research Services | $300.44 | $420.00 |
| Counsel | $815.81 | $1,044.15 |
| **All Timekeepers Aggregated** | **$805.55** | **$1,068.27** |

Lowenstein Sandler's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys. The "Blended Hourly Rate – Billed Preceding Year, Excluding Bankruptcy" (the "BHREB") noted above reflects the firm's blended hourly rate billed for calendar year 2024 excluding bankruptcy related work, but <u>including</u> all alternative fee arrangements other than contingency fee cases. In calendar year 2024, the firm increased its billing rates on January 1st in accordance with its normal practice. The BHREB also represents the billed rate across a larger, more expansive population of the firm's attorneys with a multitude of rates that are impacted by a number of factors, including level of experience, complexity of the work and office location. For example, approximately 32% of Lowenstein Sandler's attorneys are based in New York, while approximately 57% are based in NJ, approximately 7% are based in California and Utah, and 4% are based in Washington DC. Thus, the "Blended Hourly Rate – Billed This Fee Application" is a function of, among other things, the experience and location of the subset of attorneys delivering the services and the sophistication and complexity of the specific matter.

| | |
|---|---|
| Case Name: | **Diamond Comic Distributors, Inc.,** *et al.* |
| Case Number: | **25-10308 (DER)** |
| Applicant's Name: | **Lowenstein Sandler LLP** |
| Date of Application: | **April 30, 2025** |
| Interim or Final: | **First Interim** |

**EXHIBIT B**

**Summary of Timekeepers Included in this Fee Application**

| Name | Title | Department | Date of 1st Admission | Fees Billed | Hours Billed | Number of Rate Increases | Hourly Rate Billed In This Application | In First Interim Application |
|------|-------|-----------|----------------------|-------------|--------------|-------------------------|--------------------------------------|------------------------------|
| Citron, Lowell A. | Partner | Corporate / Tax | 1995 | $36,386.00 | 22.60 | 0 | $1,610.00 | $1,610.00 |
| Davydov, Annie Nazarian | Partner | Corporate / Tax | 2011 | $3,436.50 | 2.90 | 0 | $1,185.00 | $1,185.00 |
| *Finizio, Gianfranco - Travel Time | Partner | Bankruptcy | 2010 | $3,851.25 | 6.50 | 0 | $592.50 | $1,185.00 |
| Finizio, Gianfranco | Partner | Bankruptcy | 2010 | $243,280.50 | 205.30 | 0 | $1,185.00 | $1,185.00 |
| Nathan, Bruce S. | Partner | Bankruptcy | 1981 | $299,364.00 | 197.60 | 0 | $1,515.00 | $1,515.00 |
| *Papandrea, Michael T. - Travel Time | Counsel | Bankruptcy | 2015 | $5,482.50 | 10.20 | 0 | $537.50 | $1,075.00 |
| Papandrea, Michael T. | Counsel | Bankruptcy | 2015 | $180,062.50 | 167.50 | 0 | $1,075.00 | $1,075.00 |
| Benaharon, Zachary T. | Associate | Corporate / Tax | 2022 | $5,101.50 | 5.70 | 0 | $895.00 | $895.00 |
| Frankel, Chelsea | Associate | Bankruptcy | 2024 | $114,840.00 | 174.00 | 0 | $660.00 | $660.00 |
| Gauvin, Carolyn | Associate | Bankruptcy | 2024 | $2,508.00 | 3.80 | 0 | $660.00 | $660.00 |
| Podolnyy, Michelle | Associate | Corporate / Tax | 2025 | $21,255.00 | 32.70 | 0 | $650.00 | $650.00 |
| Seltzer, Eric James | Associate | Bankruptcy | 2022 | $14,535.00 | 17.10 | 0 | $850.00 | $850.00 |
| Claussen, Diane | Paralegal | Bankruptcy | N/A | $400.00 | 1.00 | 0 | $400.00 | $400.00 |
| Lawler, Elizabeth B. | Paralegal | Bankruptcy | N/A | $8,550.00 | 22.50 | 0 | $380.00 | $380.00 |
| Parente, Mary | Paralegal | Corporate / Tax | N/A | $6,162.50 | 14.50 | 0 | $425.00 | $425.00 |
| Michaud, Zoraida | Research Services | Knowledge and Research Services | N/A | $630.00 | 1.50 | 0 | $420.00 | $420.00 |

\*        Reflects 50% rate reduction due to non-working travel time

| | |
|---|---|
| Case Name: | **Diamond Comic Distributors, Inc.,** *et al.* |
| Case Number: | **25-10308 (DER)** |
| Applicant's Name: | **Lowenstein Sandler LLP** |
| Date of Application: | **April 30, 2025** |
| Interim or Final: | **First Interim** |

**EXHIBIT C**

**Budget**

The budget for the Committee's professionals was negotiated and approved by the parties, including the Debtors and the secured lender, in connection with the *Final Order (I) Authorizing the Debtors to Obtain Post-petition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay, (V) Granting Relating Relief* [Docket No. 163] entered in these chapter 11 cases, and as further agreed between the parties. The fees sought in the Application are more than 10% higher than the fees budgeted in the DIP financing order for the time covered by such application. The reasons for the variation were discussed with the client, which reasons include unanticipated issues related to the sale process, various amendments to the DIP financing, and other significant case issues. The budget is currently being revised in order to reflect those unanticipated issues during the Application Period, as well as to reflect unanticipated issues following the Application Period, including, but not limited to, litigation and remaining asset monetization.

**Staffing Plan**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 4-5 | $1,113.27 |
| Counsel | 1-2 | $785.80 |
| Associate | 4-5 | $528.68 |
| Paralegal | 3-4 | $208.85 |

6366191.1

| | |
|---|---|
| **Case Name:** | **Diamond Comic Distributors, Inc., *et al.*** |
| **Case Number:** | **25-10308 (DER)** |
| **Applicant's Name:** | **Lowenstein Sandler LLP** |
| **Date of Application:** | **April 30, 2025** |
| **Interim or Final:** | **First Interim** |

**EXHIBIT D**

**Summary of Compensation Requested by Project Category**

6366191.1

| Project Category | Hours Billed | Fees Sought |
|---|---|---|
| Asset Analysis and Recovery | 46.60 | $45,249.00 |
| Asset Disposition | 211.10 | $253,948.50 |
| Assumption/Rejection of Leases and Contracts | 12.10 | $13,162.00 |
| Business Operations | 28.30 | $32,925.50 |
| Case Administration | 37.10 | $30,943.50 |
| Claims Administration and Objections | 14.70 | $14,555.00 |

Case Name:          **Diamond Comic Distributors, Inc., *et al.***

Case Number:        **25-10308 (DER)**

Applicant's Name:   **Lowenstein Sandler LLP**

Date of Application: **April 30, 2025**

Interim or Final:    **First Interim**

| | | |
|---|---|---|
| Court Hearings | 11.80 | $14,504.00 |
| Employee Benefits/Pensions | 66.90 | $70,039.00 |
| Employment and Retention Applications - Others | 14.90 | $15,247.50 |
| Fee Applications and Invoices - Others | 1.90 | $1,907.50 |
| Fee/Employment Applications | 26.40 | $20,133.50 |
| Fee/Employment Objections | 0.70 | $928.50 |
| Financing/Cash Collateral | 170.40 | $186,076.00 |
| Investigation of Prepetition Lenders | 99.00 | $96,922.00 |
| Meetings of and Communication with Creditors | 118.90 | $131,164.50 |
| Non-Working Travel | 16.70 | $9,333.75 |
| Other - Insurance Matters | 0.90 | $975.00 |
| Other Contested Matters (excluding assumption/rejection motions) | 0.60 | $799.00 |
| Relief from Stay/Adequate Protection Proceedings | 1.00 | $1,284.00 |
| Schedules and Statements | 5.40 | $5,747.50 |
| **TOTAL** | **885.40** | **$945,845.25** |

6366191.1

| | |
|---|---|
| **Case Name:** | **Diamond Comic Distributors, Inc.,** *et al.* |
| **Case Number:** | **25-10308 (DER)** |
| **Applicant's Name:** | **Lowenstein Sandler LLP** |
| **Date of Application:** | **April 30, 2025** |
| **Interim or Final:** | **First Interim** |

**EXHIBIT D**

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| **B100 - Administration** | | | | | |
| B110 Case Administration | | | | | |

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B110 | 01/30/25 | BSN | Review initial critical dates memo | 0.10 | $151.50 |
| B110 | 01/30/25 | BSN | Review first day declaration | 0.50 | $757.50 |
| B110 | 01/30/25 | CF | Email communications (multiple) with committee and potential financial advisors re Committee FA interviews (.6); e-mails with internal team and debtors re: initial case matters and scheduling (1.7); calls (3x) with G. Finizio re: same (.3); call with M. Papandrea re: same (.2); calls (3x) with B. Nathan re: same (.1) | 2.90 | $1,914.00 |
| B110 | 01/30/25 | CF | Internal call with B. Nathan, G. Finizio and M. Papandrea re: case management, preliminary action items and preparation for initial call with Debtors' counsel | 1.50 | $990.00 |
| B110 | 01/30/25 | EBL | Review all pleadings (.5); prepare initial critical dates memo (.6); update attorney calendars (.3) | 1.40 | $532.00 |
| B110 | 01/30/25 | EBL | Prepare LS Notice of Appearance | 0.60 | $228.00 |
| B110 | 01/30/25 | EBL | Prepare pro hac applications for B. Nathan, G. Finizio, M. Papandrea and C. Frankel | 1.60 | $608.00 |
| B110 | 01/30/25 | GF | Review First Day declaration regarding case issues (.5); call with B. Nathan, C. Frankel, and M. Papandrea regarding initial case matters and strategy (1.5) | 2.00 | $2,370.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | 01/30/25 | MTP | Initial conference call with LS team re: Committee engagement and initial action items (1.5); e-mails with LS team re: same (.4) | 1.90 | $2,042.50 |
| B110 | 01/31/25 | CF | Email communications with Tydings re: notice of appearance and Lowenstein pro hac vice applications (.1); call with D. Shaffer re: same (.1); review pro hoc and notice of appearance documents re: same (.3) | 0.50 | $330.00 |
| B110 | 01/31/25 | CF | Call with Debtors' counsel re: upcoming case deadlines and initial case issues | 0.90 | $594.00 |
| B110 | 01/31/25 | GF | Prepare for call with Saul Ewing (.3); case kickoff call with Saul Ewing team (.9); case kickoff call with BRG team (.8); call with B. Nathan regarding initial case matters (.3); review stipulation extending objection deadlines and email to Saul Ewing team regarding same (.1); emails with C. Frankel regarding pro hac motions (.1) | 2.50 | $2,962.50 |
| B110 | 01/31/25 | MTP | Review pro hac motion and e-mail D. Shaffer re: same | 0.10 | $107.50 |
| B110 | 02/01/25 | BSN | Review initial workstreams memo | 0.10 | $151.50 |
| B110 | 02/01/25 | CF | Prepare workstreams document | 0.40 | $264.00 |
| B110 | 02/01/25 | MTP | Review workstream memorandum (.1); e-mails with B. Nathan, G. Finizio and C. Frankel re: same and action items (.2) | 0.30 | $322.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 02/02/25 | GF | Call with D. Shaffer regarding second day matters (.1); call with B. Nathan regarding discussions with local counsel (.1); email to team regarding call with D. Shaffer (.1); call with Saul Ewing team regarding second day matters (.6); email to Lowenstein, BRG, and D. Shaffer regarding summary of Saul Ewing call (.3); review UCC contact list (.1) | 1.30 | $1,540.50 |
| B110 | 02/02/25 | MTP | Conference call with J. Hampton, B. Nathan and G. Finizio re: potential issues re: second day motions/hearing (.8); e-mails with LS and BRG teams re: same (.2) | 1.00 | $1,075.00 |
| B110 | 02/03/25 | GF | Review markups of second day orders (.3); email to M. Papandrea regarding comments to second day orders (.5); review stipulation to extend committee objection deadline (.2); call with Saul Ewing team regarding new hearing date and deadline (.2); email to team regarding new hearing date (.1); call with M. Papandrea regarding immediate case issues (.3) | 1.60 | $1,896.00 |
| B110 | 02/03/25 | MTP | Review stipulation adjourning second day hearing (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |

Page

| B110 | 02/04/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 02/04/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 02/05/25 | DC | E-mails with B. Clark and E. Lawler re: approval for Notices of Appearance | 0.20 | $80.00 |
| B110 | 02/05/25 | EBL | Attend to ECF registrations for C. Frankel, M. Papandrea, G. Finizio and B. Nathan; multiple emails and phone calls to PACER and with C. Frankel re: same | 3.20 | $1,216.00 |
| B110 | 02/05/25 | GF | Call with B. Nathan regarding status of second day matters (.3); review list of questions for BRG call and participate on same (.5) | 0.80 | $948.00 |
| B110 | 02/05/25 | MTP | Review notice of appearance; e-mails with D. Shaffer and LS team re: same | 0.10 | $107.50 |
| B110 | 02/06/25 | DC | Revise Notices of Appearance for filing with the court | 0.20 | $80.00 |
| B110 | 02/06/25 | DC | Update attorney calendar with new objection deadlines | 0.20 | $80.00 |
| B110 | 02/06/25 | DC | E-mails with C. Frankel re: Notices of Appearance for Lowenstein attorneys (.1); tend to filing same with the court (.3) | 0.40 | $160.00 |
| B110 | 02/06/25 | GF | Calls with J. Hampton regarding status of February 10 hearing (.1); call with B. Nathan regarding immediate case issues (.5); calls with M. Papandrea regarding February 10 matters (.1) | 0.70 | $829.50 |
| B110 | 02/07/25 | BSN | Review updated workstreams memo | 0.10 | $151.50 |
| B110 | 02/07/25 | GF | Review reservation of rights regarding "first day" relief and emails regarding same (.4); calls with B. Nathan regarding reservation of rights (.1); calls with M. Papandrea regarding February 10 matters (.2); send email to team regarding open workstreams through February 10 hearing (.3) | 1.00 | $1,185.00 |
| B110 | 02/10/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 02/10/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $190.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 02/11/25 | BSN | Review edits to critical dates memo | 0.10 | $151.50 |
| B110 | 02/11/25 | EBL | Phone calls to court re: attorney registration | 0.60 | $228.00 |
| B110 | 02/11/25 | EBL | Review docket and pleadings re: critical dates; update attorney calendars | 0.20 | $76.00 |
| B110 | 02/12/25 | MTP | Review calendar/critical dates | 0.10 | $107.50 |
| B110 | 02/18/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 02/20/25 | CF | Call with M. Papandrea re: workstreams (.1); update workstreams chart and critical dates memo (.5) | 0.60 | $396.00 |
| B110 | 02/20/25 | GF | Review updated workstream memo (.1); prepare additions to workstream memo (.3) | 0.40 | $474.00 |
| B110 | 02/20/25 | MTP | E-mails/discussions with B. Nathan and C. Frankel re: action items and workstreams | 0.30 | $322.50 |
| B110 | 02/21/25 | EBL | Update calendar and critical dates memo | 0.20 | $76.00 |
| B110 | 02/21/25 | GF | Call with B. Nathan and M. Papandrea regarding case strategy and next steps | 0.80 | $948.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B110 | 02/21/25 | MTP | E-mails/discussions with B. Nathan and G. Finizio re: action items and workstreams (.1); conference call with B. Nathan and G. Finizio re: same (.8); review workstreams memorandum re: same (.3) | 1.20 | $1,290.00 |
| B110 | 02/25/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $152.00 |
| B110 | 02/28/25 | EBL | Review docket and pleadings for upcoming objection deadlines and critical dates | 0.20 | $76.00 |
| B110 | 02/28/25 | GF | Call with B. Nathan regarding agenda for Saul Ewing call (.4); review agenda prepared by M. Papandrea for call with Saul Ewing team (.1) and emails with comments to same (.2) | 0.70 | $829.50 |
| B110 | 03/05/25 | MTP | Review calendar/critical dates | 0.10 | $107.50 |
| B110 | 03/06/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/18/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/21/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 03/21/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 03/24/25 | BSN | Review updated critical dates memo re challenge deadline | 0.10 | $151.50 |
| B110 | 03/24/25 | EBL | Update critical dates memo and attorney calendars | 0.30 | $114.00 |
| B110 | 03/28/25 | BSN | Review updated critical dates memo | 0.10 | $151.50 |
| B110 | 03/28/25 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $76.00 |
| B110 | 03/28/25 | MTP | Review updated critical dates memorandum | 0.10 | $107.50 |
| B110 | 03/29/25 | GF | Review updated critical dates memo from E. Lawler | 0.10 | $118.50 |
| | | | **Total B110 - Case Administration** | 37.10 | $30,943.50 |

B120 Asset Analysis and Recovery

| | | | | | | |
|---|---|---|---|---|---|---|
| 6366191.1 | B120 | 02/02/25 | CF | Research breach of fiduciary duty cause of action and litigation related to Debtors | 1.10 | $726.00 |

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120 | 02/03/25 | CF | Research re: lawsuits against Debtors and D&Os | 0.80 | $528.00 |
| B120 | 02/04/25 | ZM | Search for litigation filed against key parties in interest | 1.50 | $630.00 |
| B120 | 02/11/25 | BSN | Review status of document demands | 0.10 | $151.50 |
| B120 | 02/11/25 | CF | Prepare initial document demand letters for Committee investigation | 2.10 | $1,386.00 |
| B120 | 02/13/25 | BSN | Preparation of document demand re investigation of claims against Geppi and non-debtor affiliates and revise demand | 0.30 | $454.50 |
| B120 | 02/13/25 | CF | Review comments and revisions on document demand draft and email communications with G. Finizio and B. Nathan re: same (.5); email communications with J. Emerson re: related documents in virtual data room (.1) | 0.60 | $396.00 |
| B120 | 02/13/25 | GF | Review and revise draft document demand letter (1.1); emails with C. Frankel and B. Nathan regarding same (.1) | 1.20 | $1,422.00 |
| B120 | 02/14/25 | BSN | Review revised document request to debtors and suggested revisions to same | 0.50 | $757.50 |
| B120 | 02/14/25 | CF | Prepare initial document demand letters | 0.90 | $594.00 |

| B120 | 02/14/25 | GF | Review VDR documents regarding related party receivables (.2); review VDR documents regarding Geppi org structure (.2) | 0.40 | $474.00 |
| B120 | 02/16/25 | BSN | Additional changes to document requests | 0.20 | $303.00 |
| B120 | 02/16/25 | CF | Revise Debtor document request (.8); prepare additional document requests (1.4) | 2.20 | $1,452.00 |
| B120 | 02/17/25 | GF | Call with B. Nathan regarding investigation workstreams | 0.40 | $474.00 |
| B120 | 02/17/25 | MTP | Review draft document requests (.2); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.1) | 0.30 | $322.50 |
| B120 | 02/18/25 | BSN | Review communications re: investigation re claims against Geppi and non-debtor affiliated entities (.5) and e-mails with D. Galfus re same (.1) | 0.60 | $909.00 |
| B120 | 02/18/25 | BSN | Review communications re: potential claims against Geppi, non-debtor affiliates | 0.20 | $303.00 |
| B120 | 02/18/25 | GF | Emails with BRG team regarding Geppi investigation | 0.20 | $237.00 |
| B120 | 02/20/25 | BSN | Review schedules re non-debtor affiliate notes, obligations to debtors and re revising document demand to debtors | 0.30 | $454.50 |
| B120 | 02/20/25 | GF | Call with D. Galfus regarding Geppi investigation (.2); review updated document demand (.3) | 0.50 | $592.50 |
| B120 | 02/21/25 | CF | Call with M. Papandrea re: document demands | 0.20 | $132.00 |
| B120 | 02/21/25 | MTP | E-mails/discussions with G. Finizio and C. Frankel re: document requests | 0.20 | $215.00 |
| B120 | 02/22/25 | BSN | Revise document demand to debtors | 0.20 | $303.00 |
| B120 | 02/22/25 | CF | Revise initial document demand to Debtors | 0.70 | $462.00 |
| B120 | 02/22/25 | GF | Provide additional comments to draft document demand to debtors (.9); prepare email regarding edits to document demand (.1) | 1.00 | $1,185.00 |
| B120 | 02/22/25 | MTP | E-mails with C. Frankel re: document demands | 0.10 | $107.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 02/23/25 | BSN | Revise document demand to debtors | 0.60 | $909.00 |
| B120 | 02/23/25 | CF | Research Maryland statute of limitations and case law re: claims against Geppi and non-debtor affiliated entities (2.1); revise document demands to debtors (1.1); call with M. Papandrea re: same (.1) | 3.30 | $2,178.00 |
| B120 | 02/23/25 | GF | Review emails regarding Debtor document requests | 0.20 | $237.00 |
| B120 | 02/23/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: document demands (.3); review same (.4) | 0.70 | $752.50 |
| B120 | 02/24/25 | BSN | Revise document demand to debtors | 0.50 | $757.50 |
| B120 | 02/24/25 | CF | Revise document demand to Debtors (.8); call with M. Papandrea re: same (.6) | 1.40 | $924.00 |
| B120 | 02/24/25 | MTP | E-mails/discussions with B. Nathan and C. Frankel re: document demands (1.1); review same (.5) | 1.60 | $1,720.00 |
| B120 | 02/25/25 | BSN | Revise committee's document demand to debtors | 0.50 | $757.50 |
| B120 | 02/26/25 | BSN | Revise document demand to Debtors | 1.30 | $1,969.50 |
| B120 | 02/26/25 | CF | Email communications with M. Papandrea, J. Emerson and D. Shaffer re: document demand (.3); revise document demands (.3) | 0.60 | $396.00 |

Page

| | | | | | |
|---|---|---|---|---|---|
| B120 | 02/26/25 | GF | Review further revised document demand for debtors (.3) and prepare email with edits to same (.7); review Diamond organizational documents circulated by BRG (.6) | 1.60 | $1,896.00 |
| B120 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, D. Shaffer, S. Gerald, B. Nathan, G. Finizio and/or C. Frankel re: document demands (.5); review same (.2) | 0.70 | $752.50 |
| B120 | 02/27/25 | BSN | Confer with C. Frankel re: service of document demand on Debtors (.1); review final questions re: same (.2) | 0.30 | $454.50 |
| B120 | 02/27/25 | BSN | Further revise document demand to Debtors | 1.00 | $1,515.00 |
| B120 | 02/27/25 | CF | Email communications re: document demand to Debtors (.3); call with M. Papandrea re: same (.2) | 0.50 | $330.00 |
| B120 | 02/27/25 | CF | Review comments to document demands and revise same (2.2); email communications with internal re: same (.2) | 2.40 | $1,584.00 |
| B120 | 02/27/25 | GF | Review Geppi org charts | 0.30 | $355.50 |
| B120 | 02/27/25 | MTP | Review/comment on document requests (.4); various e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.6) | 1.00 | $1,075.00 |
| B120 | 02/28/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: sale process and document requests and next steps re: same | 0.40 | $430.00 |
| B120 | 03/03/25 | GF | Emails with M. Papandrea and B. Nathan regarding agenda for call with Saul Ewing (.1); review emails with Tydings regarding March 5 hearing (.1) | 0.20 | $237.00 |
| B120 | 03/05/25 | GF | Call with D. Galfus regarding information requests (.5); participate on call with Saul Ewing (1.1); calls with B. Nathan (.2) regarding next steps and strategy (.5) | 2.30 | $2,725.50 |
| B120 | 03/05/25 | MTP | E-mails with D. Galfus, G. Finizio, and others re: potential claims, assets and sources of recovery | 0.20 | $215.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/06/25 | BSN | Preliminary review of protective order re debtors' response to committee's document request (.1) and response to same (.1) | 0.20 | $303.00 |
| B120 | 03/06/25 | GF | Email to J. Hampton regarding additional discussion points on case matters (.3); call with J. Hampton regarding same (.3); email to team regarding call with J. Hampton (.3); prepare email to C. Frankel regarding protective order review (.4) | 1.30 | $1,540.50 |
| B120 | 03/06/25 | MTP | E-mails with LS team re: draft protective order | 0.10 | $107.50 |
| B120 | 03/06/25 | MTP | Draft update to BRG re: call with Debtors' counsel re: sale, document requests and related matters | 0.50 | $537.50 |
| B120 | 03/07/25 | BSN | Review update re amount of consigned goods | 0.10 | $151.50 |
| B120 | 03/07/25 | MTP | Review draft protective order and e-mails with G. Finizio and C. Frankel re: same | 0.30 | $322.50 |
| B120 | 03/10/25 | BSN | E-mails with J. Young re consigned goods | 0.10 | $151.50 |
| B120 | 03/11/25 | CF | Call with M. Papandrea re: sale order and protective order (.1); email communications re same (.1) | 0.20 | $132.00 |

| | | | | | |
|---|---|---|---|---|---|
| B120 | 03/12/25 | GF | Emails with L. Citron and Z. Benaharon regarding consignment goods (.3); review C. Frankel email memo regarding consignment (.5) | 0.80 | $948.00 |
| B120 | 03/12/25 | MTP | Review draft protective order (.3); e-mails with G. Finizio and C. Frankel re: same (.2) | 0.50 | $537.50 |
| B120 | 03/13/25 | CF | Revise stipulation and proposed protective order | 1.40 | $924.00 |
| B120 | 03/14/25 | CF | Revise protective order (.9); call with M. Papandrea re: same (.3); email communications with Debtors' counsel re: same (.1) | 1.30 | $858.00 |
| B120 | 03/14/25 | MTP | Review/comment on protective order (.9); e-mails/discussions with G. Finizio and C. Frankel re: same (.3) | 1.20 | $1,290.00 |
| B120 | 03/26/25 | BSN | Revise agenda for call with debtors' counsel (.1); status of debtors' document production re investigation of claims against debtors' insiders (.1) | 0.20 | $303.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 46.60 | $45,249.00 |

B120A Investigation of Prepetition Lenders

| | | | | | |
|---|---|---|---|---|---|
| B120A | 01/30/25 | MTP | Various e-mails/discussions with L. Citron, B. Nathan, G. Finizio and C. Frankel re: lien review and initial document request re: same | 0.50 | $537.50 |
| B120A | 01/31/25 | BSN | Preparation of document request for lien review | 0.20 | $303.00 |
| B120A | 01/31/25 | CF | Email communications with L. Citron and Troutman counsel re: prepetition loan documents | 0.20 | $132.00 |
| B120A | 01/31/25 | LAC | Work on document request list re: lien review | 0.10 | $161.00 |
| B120A | 02/01/25 | BSN | Review committee's lien review document request | 0.20 | $303.00 |
| B120A | 02/01/25 | MTP | E-mails with L. Citron and others re: lien review and document production | 0.10 | $107.50 |
| B120A | 02/01/25 | MTP | Review/revise lien review document requests (.3); e-mails with Troutman team re: same (.1) | 0.40 | $430.00 |
| B120A | 02/03/25 | LAC | Begin review of loan documents | 0.50 | $805.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 02/03/25 | MP | Review UCC lien search results and begin preparing lien review memo; telephone call with L. Citron and M. Podolnyy re: same | 4.00 | $1,700.00 |
| B120A | 02/03/25 | MP | Confer with M. Parente and L. Citron re: lien review memo; draft and revise lien memo | 1.50 | $975.00 |
| B120A | 02/04/25 | EBL | Assist with preparing lien review memo | 1.50 | $570.00 |
| B120A | 02/04/25 | MP | Continue review of documents and drafting lien review memo; confer with E. Lawler and M. Podolnyy re: same | 4.00 | $1,700.00 |
| B120A | 02/04/25 | MP | Confer with M. Parente and L. Citron re: lien review memo; draft and revise lien memo | 3.30 | $2,145.00 |
| B120A | 02/05/25 | MP | Continue review of pre-petition documents and work on lien review memo | 3.00 | $1,275.00 |
| B120A | 02/06/25 | MP | Continue review of pre-petition documents and work on lien review memo | 3.50 | $1,487.50 |
| B120A | 02/07/25 | MP | Review and revise lien review memo | 4.50 | $2,925.00 |
| B120A | 02/11/25 | LAC | Review and revise lien review memo | 3.80 | $6,118.00 |
| B120A | 02/12/25 | MP | Review and revise lien review memo | 0.50 | $325.00 |

Page

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B120A | 02/13/25 | MP | Review and revise lien review memo | 0.90 | $585.00 |
| B120A | 02/14/25 | BSN | Review pledge agreement and eleventh amendment to credit agreement and summary re ongoing investigation of potential lender liability claims | 0.60 | $909.00 |
| B120A | 02/14/25 | CF | Review eleventh amendment to credit agreement and related pledge and summarize same | 1.20 | $792.00 |
| B120A | 02/15/25 | CF | Prepare document request to JPMorgan for lien review | 0.90 | $594.00 |
| B120A | 02/18/25 | BSN | Review status of lien investigation and review with L. Citron and M. Podolnyy re debtors' filing of schedules, SOFAs | 0.20 | $303.00 |
| B120A | 02/18/25 | MP | Review and revise lien review memo | 1.30 | $845.00 |
| B120A | 02/19/25 | MP | Review and revise lien review memo | 2.40 | $1,560.00 |
| B120A | 02/21/25 | BSN | Review, revise questions re lien investigation memo | 1.00 | $1,515.00 |
| B120A | 02/21/25 | GF | Review draft of lien review memo | 1.00 | $1,185.00 |
| B120A | 02/21/25 | MP | Review and revise lien review memo | 4.00 | $2,600.00 |
| B120A | 02/24/25 | CF | Review lien review memo | 0.90 | $594.00 |
| B120A | 02/27/25 | GF | Review credit agreement amendments | 1.60 | $1,896.00 |
| B120A | 02/28/25 | BSN | Follow up re lien review status | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B120A | 03/03/25 | BSN | Review lien investigation status with L. Citron and M. Podolnyy | 0.60 | $909.00 |
| B120A | 03/03/25 | BSN | Review 11th amendment to pledge agreement and 11th amendment to credit agreement (.3) and internal memo re investigation of claims against JP Morgan (.3) | 0.60 | $909.00 |
| B120A | 03/03/25 | LAC | Review of Loan Documents | 2.20 | $3,542.00 |
| B120A | 03/03/25 | MTP | E-mails/discussions with L. Citron, B. Nathan, C. Frankel and others re: lien review | 0.20 | $215.00 |
| B120A | 03/04/25 | LAC | Review and revision of lien memo | 2.90 | $4,669.00 |
| B120A | 03/05/25 | BSN | E-mails with J. Young re copyright mortgages request re lien review | 0.10 | $151.50 |
| B120A | 03/05/25 | BSN | Review internally request for copyright mortgages re lien review | 0.20 | $303.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/05/25 | GF | Emails with L. Citron regarding copyright mortgages (.2); review lien review memo (.5) | 0.70 | $829.50 |
| B120A | 03/05/25 | MTP | E-mails with J. Young. L. Citron, and G. Finizio re: lien review | 0.10 | $107.50 |
| B120A | 03/06/25 | BSN | Review lien investigation memo status (.1) and prepare document request to JP Morgan's counsel re copyright mortgages re same (.2) | 0.30 | $454.50 |
| B120A | 03/06/25 | LAC | Review and revision of lien memo | 1.60 | $2,576.00 |
| B120A | 03/06/25 | MP | Review and revise Lien Review memo | 1.80 | $1,170.00 |
| B120A | 03/07/25 | BSN | Review, revise lien review memo (1.3) and confer with G. Finizio re same (.1) | 1.40 | $2,121.00 |
| B120A | 03/07/25 | CF | Review revised lien review memo | 0.40 | $264.00 |
| B120A | 03/07/25 | GF | Review research regarding copyright mortgages (.2) and confer with B. Nathan re: same (.1) | 0.30 | $355.50 |
| B120A | 03/07/25 | LAC | Review and revision of lien memo | 1.90 | $3,059.00 |
| B120A | 03/07/25 | MP | Review and revise Lien Review memo | 3.60 | $2,340.00 |
| B120A | 03/09/25 | BSN | Review internal questions re lien review memo | 0.20 | $303.00 |

Page

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B120A | 03/10/25 | BSN | Review updated trademark search re lien review (.3) and schedules re same (.2) | 0.50 | $757.50 |
| B120A | 03/10/25 | LAC | Review and revision of lien review memo | 1.20 | $1,932.00 |
| B120A | 03/10/25 | MTP | E-mails with L. Citron, B. Nathan, G. Finizio and others re: lien review | 0.10 | $107.50 |
| B120A | 03/11/25 | BSN | Review copyright, web domain new information for lien review | 0.20 | $303.00 |
| B120A | 03/11/25 | BSN | Review update re copyright and web domain analysis re: lien review | 0.20 | $303.00 |
| B120A | 03/11/25 | GF | Emails with J. Young regarding copyright mortgages and consignment inventory (.1); prepare revisions to lien review memo (.4) | 0.50 | $592.50 |
| B120A | 03/11/25 | MP | Research asset classifications re: Lien Review Memo; confer with B. Nathan and L. Citron re: lien review memo | 1.00 | $650.00 |
| B120A | 03/11/25 | MTP | E-mails with LS team and BRG team re: lien review | 0.10 | $107.50 |
| B120A | 03/12/25 | BSN | Review multiple JP Morgan January 2025 UCCs and compare to 2019 JP Morgan UCCs, Geppi UCC for lien review | 0.20 | $303.00 |

| B120A | 03/12/25 | BSN | Review JP Morgan's 2025 UCC filings and explanation for lien review memo | 0.20 | $303.00 |
|---|---|---|---|---|---|
| B120A | 03/12/25 | BSN | Review UCC search for lien review memo | 0.30 | $454.50 |
| B120A | 03/12/25 | GF | Additional edits to lien review memo (.5); review UCC-1 filings (.6) | 1.10 | $1,303.50 |
| B120A | 03/12/25 | LAC | Review and revision of lien review memo | 2.20 | $3,542.00 |
| B120A | 03/12/25 | LAC | Review of consignment agreements and related documentation re lien review | 1.20 | $1,932.00 |
| B120A | 03/12/25 | MP | Research asset classifications re: Lien Review Memo; review and revise Lien Review Memo | 1.10 | $715.00 |
| B120A | 03/12/25 | ZTB | Review consignment agreements and UCC filings (3.1); discuss same with L. Citron (.4); draft emails to L. Citron and G. Finizio re same (.2) | 3.70 | $3,311.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/13/25 | BSN | Revise lien review memo | 0.30 | $454.50 |
| B120A | 03/13/25 | GF | Call with Z. Benaharon regarding lien review memo updates | 0.10 | $118.50 |
| B120A | 03/13/25 | LAC | Review and revision of lien review memo | 0.70 | $1,127.00 |
| B120A | 03/13/25 | MP | Review and revise Lien Review Memo | 0.50 | $325.00 |
| B120A | 03/13/25 | ZTB | Review UCC filings and revise lien review memo; emails with L. Citron and G. Finizio re same | 1.30 | $1,163.50 |
| B120A | 03/14/25 | BSN | Review lien investigation questions (.2); revise lien review memo (.3) | 0.50 | $757.50 |
| B120A | 03/14/25 | BSN | Review D. Ruediger's e-mail re debtors' non-ownership of copyrights and non-registered copyrights | 0.20 | $303.00 |
| B120A | 03/14/25 | GF | Emails with D. Ruediger regarding copyrights and UCC-1s (.2); emails with L. Citron and B. Nathan regarding copyrights (.1) | 0.30 | $355.50 |
| B120A | 03/14/25 | LAC | Work on lien memo | 1.10 | $1,771.00 |
| B120A | 03/14/25 | MP | Review and revise Lien Review Memo; confer with L. Citron re: lien review memo edits and asset classifications | 2.20 | $1,430.00 |

| | | | | | |
|---|---|---|---|---|---|
| B120A | 03/16/25 | MP | Research and review re: perfection of unregistered copyrights; Review and revise Lien Review Memo | 2.00 | $1,300.00 |
| B120A | 03/17/25 | BSN | Revise lien review memo (.3); review re copyright search (.1) | 0.40 | $606.00 |
| B120A | 03/17/25 | LAC | Review of cases on unregistered copyrights re: applicability of UCC article 9 | 1.40 | $2,254.00 |
| B120A | 03/17/25 | MP | Review and revise lien review memo; confer with L. Citron re: lien review memo | 1.20 | $780.00 |
| B120A | 03/17/25 | ZTB | Emails with M. Podolnyy re IP/UCC filings | 0.40 | $358.00 |
| B120A | 03/18/25 | BSN | Lien review issues re unregistered copyrights | 0.20 | $303.00 |
| B120A | 03/18/25 | BSN | Revise lien review memo | 0.50 | $757.50 |
| B120A | 03/18/25 | LAC | Attention to lien memo | 1.20 | $1,932.00 |
| B120A | 03/18/25 | MP | Review and revise lien review memo (.4); confer with L. Citron re: lien review memo (.2) | 0.60 | $390.00 |
| B120A | 03/18/25 | ZTB | Reading emails re lien searches and lien review memo | 0.30 | $268.50 |
| B120A | 03/19/25 | BSN | Review changes to lien investigation memo | 0.20 | $303.00 |
| B120A | 03/19/25 | GF | Updates to lien review memo (.3); emails with B. Nathan regarding same (.1) | 0.40 | $474.00 |
| B120A | 03/20/25 | BSN | Further revise and finalize lien review memo | 0.60 | $909.00 |
| B120A | 03/20/25 | GF | Further edits to lien review memo | 0.50 | $592.50 |
| B120A | 03/20/25 | LAC | Work on lien review | 0.60 | $966.00 |
| B120A | 03/20/25 | MP | Review and revise lien review memo | 0.30 | $195.00 |
| B120A | 03/23/25 | BSN | Update and questions re: critical dates memo re: challenge deadline | 0.10 | $151.50 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 99.00 | $96,922.00 |

B130 Asset Disposition

| | | | | | |
|---|---|---|---|---|---|
| B130 | 01/30/25 | BSN | Prepare for call with debtors' counsel re bid procedures, sale, UK assets questions, financing, budget issues, investigation | 1.50 | $2,272.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 01/30/25 | BSN | Review notes re areas to cover in introductory call with debtors' counsel | 0.10 | $151.50 |
| B130 | 01/30/25 | BSN | Review bid procedures motion including exhibits | 0.70 | $1,060.50 |
| B130 | 01/31/25 | BSN | Telephone call with D. Galfus, C. Kearns, J. Emerson re sale process, bid procedures, and financing vetting | 0.80 | $1,212.00 |
| B130 | 01/31/25 | BSN | Telephone call with J. Hampton, A. Isenberg and P. Topper re download on sale and marketing process, objection deadlines re second day motion budget financing and investigation questions (1.0); review summary of call (.1) | 1.10 | $1,666.50 |
| B130 | 01/31/25 | BSN | Confer with G. Finizio and M. Papandrea re next steps in response to call with debtors' counsel re sale process and other issues | 0.40 | $606.00 |
| B130 | 01/31/25 | BSN | E-mails with A. Isenberg re call with Raymond James, Getzler Henrich re sale/marketing process | 0.10 | $151.50 |
| B130 | 01/31/25 | BSN | Review summary of call with JP Morgan's counsel re sale process, marketing | 0.10 | $151.50 |
| B130 | 01/31/25 | CF | Call with BRG re: initial case management and sale process | 0.80 | $528.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 01/31/25 | MTP | Review bidding procedures motion | 0.80 | $860.00 |
| B130 | 02/01/25 | BSN | Review initial workstreams, issues lists and objections re bid procedures and financing, revisions of other second day orders, document requests, bylaws | 1.00 | $1,515.00 |
| B130 | 02/01/25 | BSN | Telephone call with D. Galfus, J. Emerson re download on sale process, financing, critical vendor vetting | 0.40 | $606.00 |
| B130 | 02/01/25 | CF | Call with internal and BRG re: bidding procedures and asset purchase agreement | 0.40 | $264.00 |
| B130 | 02/01/25 | GF | Call with M. Papandrea, B. Nathan and C. Frankel regarding case strategy, objections, bid procedures, and financing | 1.00 | $1,185.00 |
| B130 | 02/01/25 | GF | Call with BRG team regarding sale/marketing process matters | 0.40 | $474.00 |
| B130 | 02/01/25 | MTP | Conference call with LS and BRG teams re: sale/marketing process and BRG's discussions with Raymond James team | 0.40 | $430.00 |
| B130 | 02/02/25 | BSN | Review updates from J. Emerson, D. Galfus re sale process | 0.30 | $454.50 |
| B130 | 02/02/25 | GF | Emails with BRG team regarding M&A updates (.2); review Raymond James VDR index (.2); review purchase price calculation (.2) | 0.60 | $711.00 |
| B130 | 02/03/25 | BSN | Review BRG bid procedures analysis and Raymond James retention issues (.4) and e-mails with D. Galfus, J. Emerson re same (.1) | 0.50 | $757.50 |
| B130 | 02/03/25 | BSN | Review analysis re: Raymond James sale marketing process | 0.30 | $454.50 |
| B130 | 02/03/25 | GF | Analysis of bid procedures motion (.5); order (.3); and bidding procedures (.8); prepare issues list for same (1.5); review calculation of stalking horse purchase price (.2); call with D. Galfus regarding sale process (.3) | 3.60 | $4,266.00 |
| B130 | 02/04/25 | BSN | Review Universal Asset Purchase agreement re calculation of purchase price and questions re same | 0.20 | $303.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 02/04/25 | CF | Call with D. Galfus re: bidding procedures and sale process (.4); call with internal team and BRG team re: same and preparation for committee meeting (.5) | 0.90 | $594.00 |
| B130 | 02/04/25 | GF | Call with D. Galfus regarding sales process (.3); review stalking horse APA regarding discrete purchase price issues (.5); finalize bid procedures issues list (1.0) | 1.80 | $2,133.00 |
| B130 | 02/04/25 | MTP | Review bidding procedures issues list | 0.30 | $322.50 |
| B130 | 02/05/25 | GF | Call with D. Galfus regarding bid procedures status (.5); finalize bidding procedures issues list (.5); emails with Tydings team regarding bid procedures (.1) | 1.10 | $1,303.50 |
| B130 | 02/05/25 | MTP | E-mails with Debtors' counsel, BRG, and LS team re: bidding procedures (.2); review same and issues re: same (.3) | 0.50 | $537.50 |
| B130 | 02/06/25 | GF | Email to J. Hampton regarding sale objection deadline | 0.10 | $118.50 |
| B130 | 02/06/25 | MTP | Review bid procedures objection (.6); review bid procedures motion and documents re: same (.5); various e-mails/discussions with BRG and LS teams re: same (.4) | 1.50 | $1,612.50 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 02/07/25 | BSN | Review BRG memo re call with Raymond James and Getzler Henrich re sale interest | 0.20 | $303.00 |
| B130 | 02/07/25 | BSN | Review resolution of objection points re bid procedures order and next steps | 0.40 | $606.00 |
| B130 | 02/07/25 | BSN | Review UK business summary materials and status of sale process re UK business | 0.50 | $757.50 |
| B130 | 02/07/25 | BSN | Review Richards (.2) and Gorin (.2) declarations in support of bid procedures motion | 0.40 | $606.00 |
| B130 | 02/07/25 | BSN | E-mails with D. Shaffer re resolution re bid procedures order | 0.10 | $151.50 |
| B130 | 02/07/25 | GF | Review marked bidding procedures order with exhibits (1.3); prepare annotated issues list (.6); prepare markup of bid procedures order (.5); review emails from BRG team regarding Diamond UK (.1) | 2.50 | $2,962.50 |
| B130 | 02/07/25 | MTP | Review bidding procedures order (.2); e-mails with Debtors' counsel and G. Finizio re: same (.1) | 0.30 | $322.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 02/08/25 | BSN | Revise and review changes to bid procedures order (.6); and review bid procedures issues list and debtors' counsel's response to same (.4) review changes with G. Finizio (.2) | 1.20 | $1,818.00 |
| B130 | 02/08/25 | BSN | E-mails with D. Galfus and S. Gerald re revised bid procedures order | 0.10 | $151.50 |
| B130 | 02/08/25 | GF | Email to P. Topper with comments to bid procedures order | 0.10 | $118.50 |
| B130 | 02/08/25 | MTP | E-mails with Debtors' counsel, BRG team and LS team re: bidding procedures order | 0.10 | $107.50 |
| B130 | 02/10/25 | BSN | Several emails with D. Galfus re bid procedures approval and sale issues | 0.20 | $303.00 |
| B130 | 02/11/25 | BSN | Review bid procedures order | 0.30 | $454.50 |
| B130 | 02/11/25 | GF | Call with D. Galfus regarding sale process update (.2); review sales process update deck from BRG (.1) | 0.30 | $355.50 |
| B130 | 02/18/25 | BSN | Review debtors' notice of sale, bidding procedures and potential auction and sale hearing | 0.20 | $303.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 02/18/25 | MTP | Review entered bid procedures order and deadlines re: same (.2); e-mails with E. Lawler re: critical dates (.1) | 0.30 | $322.50 |
| B130 | 02/19/25 | BSN | Review sale process status with G. Finizio | 0.20 | $303.00 |
| B130 | 02/19/25 | BSN | Review RJ updated sale marketing process update (.5) and BRG memo re additional points of inquiry re same (.1) and e-mails with J. Emerson re same (.1) | 0.70 | $1,060.50 |
| B130 | 02/19/25 | GF | Review M&A update (.3) and email to BRG team regarding same (.2); call with B. Nathan regarding M&A process (.1) | 0.60 | $711.00 |
| B130 | 02/20/25 | BSN | Review internal e-mails re response to KEIP question re Universal asset purchase agreement | 0.20 | $303.00 |
| B130 | 02/20/25 | BSN | E-mails with D. Galfus re additional diligence re interested parties re sale process | 0.10 | $151.50 |
| B130 | 02/20/25 | BSN | Review Universal asset purchase agreement; prepare questions re same and KEIP (.7); draft e-mail to LS team re same (.1) | 0.80 | $1,212.00 |
| B130 | 02/20/25 | BSN | Review sale, marketing issues and potential interested parties with G. Finizio | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 02/20/25 | CF | Review Universal asset purchase agreement for KEIP references (.4); email communications with B. Nathan and G. Finizio re: same (.1) | 0.50 | $330.00 |
| B130 | 02/20/25 | GF | Calls with B. Nathan (2x) regarding sale process (.2); emails with BRG regarding schedules to Universal APA (.1); emails with B. Nathan and C. Frankel regarding APA questions (.2); review draft emails regarding contract cure notice (.3) | 0.80 | $948.00 |
| B130 | 02/21/25 | BSN | Exchange e-mails with S. Gerald (.1) and confer with G. Finizio (.2) re debtors' sale motion and sale issues | 0.30 | $454.50 |
| B130 | 02/21/25 | BSN | Review workstreams re sale process | 1.00 | $1,515.00 |
| B130 | 02/21/25 | BSN | Review debtors' motion to approve sale of substantially all assets; related relief and review bid procedures motion, order re same | 1.20 | $1,818.00 |
| B130 | 02/21/25 | BSN | Review Universal asset purchase agreement | 0.30 | $454.50 |
| B130 | 02/21/25 | GF | Review sale motion (.3) and calls with B. Nathan regarding same (.2); emails with Saul Ewing regarding stalking horse APA (.1) | 0.60 | $711.00 |
| B130 | 02/21/25 | MTP | Review sale motion (.1); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.20 | $215.00 |
| B130 | 02/22/25 | BSN | Review internal memo re sale motion | 0.10 | $151.50 |
| B130 | 02/22/25 | BSN | Review issues concerning sale motion, Stephenson retention application questions and upcoming committee call and possible adjournment | 0.60 | $909.00 |
| B130 | 02/22/25 | BSN | E-mails with D. Galfus re upcoming call with Raymond James, suggested cancellation of upcoming committee call | 0.10 | $151.50 |
| B130 | 02/22/25 | CF | Review sale motion and proposed form of final sale order and summarize same for B. Nathan, G. Finizio and M. Papandrea | 0.80 | $528.00 |
| B130 | 02/22/25 | GF | Call with B. Nathan and M. Papandrea regarding sale motion | 0.50 | $592.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 02/22/25 | MTP | Review sale motion (.3); e-mails with D. Galfus, J. Emerson, B. Nathan and G. Finizio re: same (.3); conference call with B. Nathan and G. Finizio re: same (.5) | 1.10 | $1,182.50 |
| B130 | 02/23/25 | BSN | Review sale issues with M. Papandrea (.2) and e-mails with D. Galfus re call with Raymond James, additional questions to raise (.1) | 0.30 | $454.50 |
| B130 | 02/23/25 | GF | Emails with B. Nathan and M. Papandrea regarding sale updates | 0.20 | $237.00 |
| B130 | 02/23/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and others re: sale process | 0.30 | $322.50 |
| B130 | 02/24/25 | BSN | Draft e-mail to D. Galfus, J. Emerson re: call with Raymond James re sale process status | 0.30 | $454.50 |
| B130 | 02/24/25 | BSN | Review sale issues, strategy | 0.50 | $757.50 |
| B130 | 02/24/25 | CF | Review Universal asset purchase agreement | 0.60 | $396.00 |
| B130 | 02/24/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, and B. Nathan re: sale process | 0.50 | $537.50 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 02/25/25 | BSN | E-mails with D. Galfus and J. Emerson re sale update call with Raymond James (.1); review same with M. Papandrea (.1) and review Emerson's e-mail with preliminary report on call with Raymond James (.1); e-mails with D. Galfus and J. Emerson re questions concerning call (.2) | 0.50 | $757.50 |
| B130 | 02/25/25 | GF | Review sale/marketing update from BRG and prepare email regarding same | 0.20 | $237.00 |
| B130 | 02/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, and B. Nathan re: sale process | 0.20 | $215.00 |
| B130 | 02/26/25 | BSN | Review additional BRG report and update call with Raymond James re: sale/marketing process and interested parties (.6); Raymond James confidential information memorandum research (.6) | 1.20 | $1,818.00 |
| B130 | 02/26/25 | BSN | Conferred with M. Papandrea re: scheduling call with Debtors' counsel re: case/sale update (.1); prepare agenda for same (.3) | 0.40 | $606.00 |
| B130 | 02/26/25 | BSN | E-mails with J. Emerson re sale/marketing process update | 0.10 | $151.50 |

| B130 | 02/26/25 | GF | Review Raymond James CIM (.6) and emails from BRG regarding sale/marketing process (.2) | 0.80 | $948.00 |
|------|----------|-----|---------------------------------------------------------|------|---------|
| B130 | 02/26/25 | MTP | E-mails/discussions with BRG and LS teams re: sale process (.2); review update/materials re: same (.1) | 0.30 | $322.50 |
| B130 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio and others re: sale process (.2); review update/materials re: same (.2) | 0.40 | $430.00 |
| B130 | 02/28/25 | BSN | Preparation and revise agenda for call with debtors' counsel | 1.00 | $1,515.00 |
| B130 | 03/03/25 | BSN | E-mails with J. Hampton re call on sale process status; claims and committee investigation (.1) and review internally (.1) | 0.20 | $303.00 |
| B130 | 03/03/25 | BSN | Review internal memo re call with BRG re sale process update and report re schedules, SOFAs | 0.10 | $151.50 |
| B130 | 03/03/25 | BSN | Revise agenda for call with debtors' counsel | 0.20 | $303.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/03/25 | GF | Call with D. Galfus regarding sale update | 0.20 | $237.00 |
| B130 | 03/03/25 | MTP | E-mails/discussions with B. Nathan, C. Frankel and others re: sale order and APA | 0.20 | $215.00 |
| B130 | 03/04/25 | BSN | Review J. Emerson's memo to LS team summarizing call with Getzler re debtors' consignment inventory and review questions re same business | 0.20 | $303.00 |
| B130 | 03/04/25 | BSN | Follow for updated sale order (.1) and e-mails with P. Topper re same (.1) | 0.20 | $303.00 |
| B130 | 03/04/25 | BSN | Review internal memo re reference to consigned goods in APA, Universal re Alliance | 0.20 | $303.00 |
| B130 | 03/04/25 | CF | Review sale order and APA re: inventory definitions and other email communications with LS team re: same | 0.20 | $132.00 |
| B130 | 03/04/25 | GF | Review APA regarding consignment inventory and emails with C. Frankel regarding same | 0.50 | $592.50 |
| B130 | 03/05/25 | BSN | Prepare for call with debtors' counsel and review agenda re same | 0.30 | $454.50 |

6366191.1

| B130 | 03/05/25 | BSN | Attend call with debtors' counsel re sale process, bid prospects, committee's investigation re JP Morgan, consigned goods issue, tax indebtedness | 1.10 | $1,666.50 |
|---|---|---|---|---|---|
| B130 | 03/05/25 | BSN | Review consignment issues and follow up call with debtors' counsel with G. Finizio | 0.20 | $303.00 |
| B130 | 03/05/25 | GF | Call with BRG regarding sale update (.3); review C. Frankel email and related attachment regarding supplemental cure notice (.1) | 0.40 | $474.00 |
| B130 | 03/05/25 | MTP | Conference call with Saul Ewing and LS teams re: sale process and related matters (1.1); prepare for same (.3) | 1.40 | $1,505.00 |
| B130 | 03/05/25 | MTP | Review Universal APA (.5); e-mails with A. Davydov and B. Nathan re: same (.2) | 0.70 | $752.50 |
| B130 | 03/06/25 | AND | Review stalking horse asset purchase agreement | 0.70 | $829.50 |
| B130 | 03/06/25 | BSN | Review internal memo with summary of call with debtors' counsel re sale issues (.1); confer with G. Finizio re same (.2) | 0.30 | $454.50 |
| B130 | 03/06/25 | BSN | Review internal memo re treatment of prepaid inventory and cure claims in Universal asset purchase agreement (.2) and review asset purchase agreement re same (.3) | 0.50 | $757.50 |

Page

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/06/25 | BSN | Review update re possible bidders and assets, contracts subject to bids | 0.20 | $303.00 |
| B130 | 03/06/25 | CF | Review asset purchase agreement and review summaries of calls with Debtors' counsel (.8); prepare email communications with B. Nathan, G. Finizio and M. Papandrea re: same (.7); review and summarize sale order (1.8) | 3.30 | $2,178.00 |
| B130 | 03/06/25 | GF | Email to C. Frankel regarding sale critical dates (.1); review upcoming sale deadlines (.1); analysis of Universal APA (2.6); review Mantic Entertainment email objection to cure/floored goods (.2) | 3.00 | $3,555.00 |
| B130 | 03/06/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio and others re: sale process | 0.30 | $322.50 |
| B130 | 03/07/25 | AND | Review and comment on stalking horse APA | 0.50 | $592.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/07/25 | BSN | Review memo re assets to be acquired via Universal, Alliance asset purchase agreement; issues re same (.2) review precedent sale order and APA re same (.6) | 0.80 | $1,212.00 |
| B130 | 03/07/25 | BSN | Update re status of internal review of Universal, Alliance APA | 0.10 | $151.50 |
| B130 | 03/07/25 | BSN | Review revised RJ marketing process update and BRG's summary, analysis re same | 0.40 | $606.00 |
| B130 | 03/07/25 | CF | Email communications re:treatment of preference claims in sale | 0.30 | $198.00 |
| B130 | 03/07/25 | GF | Review updated sale report from BRG team (.3); review copyrights being purchased under Universal agreement (.3); emails with C. Frankel regarding treatment of preferences under APA (.3) | 0.90 | $1,066.50 |
| B130 | 03/08/25 | AND | Review APA | 0.20 | $237.00 |
| B130 | 03/08/25 | BSN | Review restructuring sales re: treatment of preference claims | 0.20 | $303.00 |
| B130 | 03/08/25 | MTP | E-mails with B. Nathan, G. Finizio and C. Frankel re: sale process | 0.10 | $107.50 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/09/25 | GF | Review C. Frankel cure cost calculations and emails regarding same | 0.20 | $237.00 |
| B130 | 03/10/25 | AND | Review and summarize red flag issues in stalking horse APA | 1.50 | $1,777.50 |
| B130 | 03/10/25 | BSN | Review copyrights subject to Universal purchase of Alliance business | 0.20 | $303.00 |
| B130 | 03/10/25 | BSN | Review internal memo summarizing and raising issues re Universal asset purchase agreement, Alliance business (.3) and review asset purchase agreement re same (.7) | 1.00 | $1,515.00 |
| B130 | 03/10/25 | GF | Diligence regarding copyrights (.3); emails with C. Frankel and J. Emerson regarding copyrights (.1) | 0.40 | $474.00 |
| B130 | 03/10/25 | MTP | E-mails/discussions with A. Davydov re: Alliance APA | 0.10 | $107.50 |
| B130 | 03/11/25 | BSN | Review sale order, asset purchase agreement issues | 0.50 | $757.50 |
| B130 | 03/11/25 | BSN | Review BRG analysis of estimated cash price, illustrative bid valuation scenarios (.2); questions re and analysis re same (.1) | 0.30 | $454.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/11/25 | BSN | Review documentation to memorialize committee's agreement to confirm extension of objection deadline re sale motion (.2) and e-mails with J. Hampton and S. Gerald re same (.1) | 0.30 | $454.50 |
| B130 | 03/11/25 | BSN | Telephone call with J. Emerson re questions concerning buyer interest in Mt. Olive distribution center, impact on lease valuation and lease valuation for Alliance distribution center (.2) and review with L. Citron and G. Finizio re review leaseholds (.6) | 0.80 | $1,212.00 |
| B130 | 03/11/25 | BSN | Attend follow up call with D. Galfus, C. Kerns and J. Emerson re lease and copyrights for sale | 0.20 | $303.00 |
| B130 | 03/11/25 | BSN | Review consignment contracts re sale process | 0.50 | $757.50 |
| B130 | 03/11/25 | GF | Emails with J. Hampton regarding sale objection deadline (.1); emails with Tydings team regarding same (.1); review J. Emerson cash purchase price waterfall scenarios (.3) | 0.50 | $592.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/11/25 | MTP | E-mails with LS and BRG teams re: agenda for call with Saul Ewing team | 0.40 | $430.00 |
| B130 | 03/11/25 | MTP | E-mails with LS team re: sale process and related matters | 0.20 | $215.00 |
| B130 | 03/12/25 | BSN | E-mails with J. Hampton with his response to questions raised for call with debtors' counsel | 0.10 | $151.50 |
| B130 | 03/12/25 | BSN | Review updated revised purchase price analysis, Universal bid and J. Emerson's e-mail re same | 0.30 | $454.50 |
| B130 | 03/12/25 | CF | Update chart of contracts to be assumed compared with cure amounts | 0.20 | $132.00 |
| B130 | 03/12/25 | CF | Call with Debtors' counsel and B. Nathan, G. Finizio and M. Papandrea re: sale process and assumed liabilities (.5); review email communications from D. Galfus, G. Finizio and J. Hampton re: APA and respond re: same (.4) | 0.90 | $594.00 |
| B130 | 03/12/25 | GF | Call with J. Emerson and B. Nathan regarding purchase price calculation (.5); review cure objections (.3); emails with C. Frankel regarding purchase price calculation (.2) | 1.00 | $1,185.00 |

6366191.1

| | | | | | |
|------|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
| B130 | 03/12/25 | MTP | Conference call with SE and LS teams re: sale process and related matters (.5); e-mails with SE, LS and BRG teams re: same (.2) | 0.70 | $752.50 |
| B130 | 03/13/25 | BSN | Confer with G. Finizio re call with possible new bidder (.1); review summary of call (.1) and review with G. Finizio (.1); e-mails with J. Emerson re same (.1) | 0.40 | $606.00 |
| B130 | 03/13/25 | BSN | Review analysis of debtors' consignment claims and proof of same | 0.20 | $303.00 |
| B130 | 03/13/25 | BSN | E-mails with J. Emerson re purchase price analysis, whether cure claim amounts include prior critical vendor payments | 0.10 | $151.50 |
| B130 | 03/13/25 | GF | Review debtors' copyright assets (.4); review lease agreements (.9) | 1.30 | $1,540.50 |
| B130 | 03/13/25 | GF | Call with L. Tancredi regarding interested party (.2); prepare email to team regarding call with L. Tancredi (.3); prepare for call with interested party counsel with J. Emerson (.3); call with B. Miller and L. Tancredi regarding interested party (.6); prepare summary of call with interested party (.3) | 1.70 | $2,014.50 |

| B130 | 03/13/25 | MTP | E-mails with BRG and LS teams re: sale process and Committee update re: same | 0.70 | $752.50 |
| B130 | 03/15/25 | GF | Email to team regarding sale objection | 0.20 | $237.00 |
| B130 | 03/16/25 | BSN | Review e-mail from J. Emerson re adjusted purchase price calculation re additional goods purchased | 0.10 | $151.50 |
| B130 | 03/17/25 | BSN | Review update report on potential bidder interest | 0.30 | $454.50 |
| B130 | 03/17/25 | BSN | Review notice of publication of debtors' sale notice | 0.20 | $303.00 |
| B130 | 03/17/25 | CF | Call with M. Papandrea re: sale objection (.3); email communications with G. Finizio re: committee member call (.1) | 0.40 | $264.00 |
| B130 | 03/17/25 | GF | Follow up inquiries regarding debtors' leasehold interests | 0.30 | $355.50 |
| B130 | 03/17/25 | GF | Review updated sale tracker from BRG | 0.30 | $355.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/17/25 | MTP | Review sale update materials (.2); e-mails/discussions with J. Emerson, G. Finizio and others re: sale process and potential objection (.9) | 1.10 | $1,182.50 |
| B130 | 03/18/25 | BSN | Confer with C. Frankel confirming no foreign IP in debtors' schedules | 0.10 | $151.50 |
| B130 | 03/18/25 | BSN | Emails with D. Galfus re status of indications of interest re possible bidding | 0.10 | $151.50 |
| B130 | 03/18/25 | CF | Review sale documents (1.5) and draft limited sale objection (2.9) | 4.40 | $2,904.00 |
| B130 | 03/18/25 | CF | Review schedules and email communications with B. Nathan re: intellectual property and trademarks (.3); outline limited objection to sale (.4); call with M. Papandrea re: same (.2) | 0.90 | $594.00 |
| B130 | 03/18/25 | GF | Review outline for sale objection (.1); draft email to C. Frankel with suggestions to sale objection (.3) | 0.40 | $474.00 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/19/25 | BSN | E-mails with J. Emerson, G. Weiss and A. Haesler re status of bids, bid deposit (.2); review summary of pending bids (.1); review bids information, APAs contracts, cure list and other documents and questions re same (.6) | 0.90 | $1,363.50 |
| B130 | 03/19/25 | BSN | E-mails with J. Hampton re: ownership of copyrights | 0.10 | $151.50 |
| B130 | 03/19/25 | GF | Emails with BRG and Saul Ewing regarding bids (.1); review submitted bids (2.0) | 2.10 | $2,488.50 |
| B130 | 03/19/25 | MTP | Review bids (.2); e-mails with BRG and LS teams re: same (.1) | 0.30 | $322.50 |
| B130 | 03/19/25 | MTP | Review/revise sale objection (1.8); review documents/orders/filings re: same (.9); e-mails/discussions with G. Finizio, C. Frankel and others re: same (.2) | 2.90 | $3,117.50 |
| B130 | 03/20/25 | BSN | Revise committee's limited objection and reservation of rights re sale motion | 0.40 | $606.00 |
| B130 | 03/20/25 | BSN | Review report on call with debtors' counsel re bids | 0.10 | $151.50 |
| B130 | 03/20/25 | BSN | Review all bids, APAs and LOIs | 1.70 | $2,575.50 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/20/25 | BSN | Several e-mails with M. Joachim, J. Hampton and A. Haesler re call on bids | 0.20 | $303.00 |
| B130 | 03/20/25 | BSN | Multiple e-mails with D. Galfus, J. Emerson re call with debtors' professionals, Raymond James re review of bids and prep call re: same | 0.20 | $303.00 |
| B130 | 03/20/25 | BSN | Review BRG memo re overview of bids | 0.40 | $606.00 |
| B130 | 03/20/25 | BSN | Review JP Morgan credit bid notice letter, notice of intent to attend auction and reservation of rights re credit bid and review response to same | 0.20 | $303.00 |
| B130 | 03/20/25 | CF | Review bids submitted to Debtors by bid deadline (1.6); Calls with M. Papandrea re: same (.2); | 1.80 | $1,188.00 |
| B130 | 03/20/25 | GF | Revise sale objection (1.5); call with J. Hampton regarding bids (.5); review BRG bid analysis (.2); calls with D. Galfus regarding bids (.3); call with J. Young regarding credit bid (.1); call with B. Nathan regarding bids (.2) | 2.80 | $3,318.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/20/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio and C. Frankel re: bids (.3); review/revise sale objection (.4); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.7) | 1.40 | $1,505.00 |
| B130 | 03/21/25 | BSN | Telephone call with debtors' counsel, FA, Raymond James re review of bids and preparation for auction | 1.00 | $1,515.00 |
| B130 | 03/21/25 | BSN | Telephone call with D. Galfus, J. Emerson re review of bids | 0.50 | $757.50 |
| B130 | 03/21/25 | BSN | Review overview of bids to prepare for call with BRG | 0.30 | $454.50 |
| B130 | 03/21/25 | BSN | Review JP Morgan's reservation of rights and limited objection to debtors' sale motion | 0.30 | $454.50 |
| B130 | 03/21/25 | BSN | Review changes by local counsel to committee's limited objection and reservation of rights re sale (.1) and review filed limited objection (.1) | 0.20 | $303.00 |
| B130 | 03/21/25 | BSN | E-mails with D. Galfus re bids | 0.10 | $151.50 |
| B130 | 03/21/25 | CF | Revise reservation of rights re: sale | 0.30 | $198.00 |
| B130 | 03/21/25 | CF | Call with BRG and LS team re: bids received | 0.50 | $330.00 |

6366191.1

| | | | | | |
|------|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------|------|------------|
| B130 | 03/21/25 | GF  | Pre-call with BRG team regarding bids (.5); participate on call with Debtors' advisors regarding bid analysis (1.0); continue review of APAs (1.1) | 2.60 | $3,081.00 |
| B130 | 03/21/25 | MTP | Conference call with D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: sale process (.5); conference call with Debtors' and Committee's professionals re: sale (1.0) | 1.40 | $1,505.00 |
| B130 | 03/21/25 | MTP | Review JPM's sale objection (.1); e-mails with LS team re: same (.1) | 0.20 | $215.00 |
| B130 | 03/22/25 | BSN | Review response to JP Morgan credit bid at auction | 0.10 | $151.50 |
| B130 | 03/22/25 | BSN | Review J. Emerson's e-mail re bids analysis | 0.20 | $303.00 |
| B130 | 03/22/25 | GF  | Emails with Raymond James regarding updated APAs (.1); call with D. Galfus regarding bids (.1); emails with M. Papandrea regarding treatment of avoidance actions in bids (.1) | 0.30 | $355.50 |
| B130 | 03/22/25 | MTP | E-mails with B. Nathan and G. Finizio re: sale process and bids | 0.20 | $215.00 |
| B130 | 03/23/25 | BSN | Confer with G. Finizio to prepare for call on bids and re auction strategy | 0.20 | $303.00 |

| B130 | 03/23/25 | BSN | Attend call with Raymond James, debtors' counsel and FA re review of revised bids, qualifying bids and auction strategy | 0.90 | $1,363.50 |
|------|----------|-----|---|------|-----------|
| B130 | 03/23/25 | BSN | Telephone call with D. Galfus, J. Emerson to prepare for auction, bid strategy | 0.60 | $909.00 |
| B130 | 03/23/25 | BSN | Review internal memo re auction (.1) and e-mails with D. Galfus re same (.1) | 0.20 | $303.00 |
| B130 | 03/23/25 | BSN | Review internal memos re questions concerning bidder's acquisition of commercial tort claims and certain avoidance actions (.2) and e-mails with J. Emerson re same (.1) | 0.30 | $454.50 |
| B130 | 03/23/25 | BSN | Review RJ notification of qualified bidders | 0.10 | $151.50 |
| B130 | 03/23/25 | BSN | Review revised and original APAs received as of 3/22/25 (1.3) and summary of same by J. Emerson (.1) | 1.40 | $2,121.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/23/25 | GF | Review J. Emerson email regarding bids (.2); call with Debtors' professionals regarding bids (.9); follow up call with BRG team (.6); review value of avoidance actions being sold (.3); review updated bid documents that were received by March 22 (1.0); correspondence with M. Papandrea and J. Hampton regarding auction coordination (.1); prepare for auction (.4) | 3.50 | $4,147.50 |
| B130 | 03/23/25 | MTP | Conference call with Debtors' and Committee's professionals re: auction (.9); conference call with LS and BRG teams re: same (.6) | 1.50 | $1,612.50 |
| B130 | 03/23/25 | MTP | Review APAs/bids (.8); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.90 | $967.50 |
| B130 | 03/24/25 | BSN | Telephone calls (multiple) with P. Navid re: auction | 0.50 | $757.50 |
| B130 | 03/24/25 | BSN | Several conferences with LS, BRG re auction strategy | 0.60 | $909.00 |
| B130 | 03/24/25 | BSN | Review deck re sale process update; review of bids, bid values, auction strategy | 0.50 | $757.50 |
| B130 | 03/24/25 | BSN | Review APAs and other documents from all qualified bidders | 1.50 | $2,272.50 |
| B130 | 03/24/25 | BSN | Attend portion of auction virtually | 2.30 | $3,484.50 |

Page

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/24/25 | BSN | E-mails with J. Emerson re valuing incentive payment component of purchase price | 0.10 | $151.50 |
| B130 | 03/24/25 | GF | Attend auction | 13.60 | $16,116.00 |
| B130 | 03/24/25 | MTP | Attend and participate in auction | 13.60 | $14,620.00 |
| B130 | 03/25/25 | BSN | Review report re call with Alliance Entertainment's counsel re: sale matters | 0.10 | $151.50 |
| B130 | 03/25/25 | BSN | Telephone call with P. Navid, Province FA, Alliance Entertainment re sale hearing (.3) and confer with G. Finizio re preparing for call (.2) and prepare report re call (.1) | 0.60 | $909.00 |
| B130 | 03/25/25 | BSN | Telephone call with D. Galfus, J. Emerson re analysis of Alliance Entertainment bid | 0.70 | $1,060.50 |
| B130 | 03/25/25 | BSN | Review report re: agreement to adjourn sale hearing (.2) and review next steps with G. Finizio (.2) | 0.40 | $606.00 |
| B130 | 03/25/25 | BSN | Review notice of designation of successful bidder and backup bidder and list of contracts that may be assumed and assigned | 0.30 | $454.50 |
| B130 | 03/25/25 | BSN | Review BRG's draft analysis of leases and values | 0.30 | $454.50 |
| B130 | 03/25/25 | BSN | Review updated Alliance Entertainment APA, assumed contract list and contemplated leases | 1.00 | $1,515.00 |
| B130 | 03/25/25 | CF | Call (partial) with internal and BRG teams re: auction and sale | 0.60 | $396.00 |
| B130 | 03/25/25 | GF | Calls with B. Nathan 2x regarding sale matters (.2); calls with J. Hampton 2x regarding sale hearing (.2); calls with J. Teele 2x regarding sale hearing (.2); email report to team regarding call with J. Teele (.2); call with P. Topper regarding adequate assurance (.1); calls with D. Galfus 2x regarding sale hearing and related matters (.2); emails with D. Perry regarding sale hearing matters (.3); review press releases regarding Alliance sale (.2); review notice of successful bidder (.1) | 1.70 | $2,014.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/25/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APA | 0.30 | $322.50 |
| B130 | 03/26/25 | BSN | Review update re Alliance Entertainment asset purchase agreement status e-mail with A. Haesler re same (.1) and confer with G. Finizio re same (.1) | 0.20 | $303.00 |
| B130 | 03/26/25 | BSN | Review Alliance Entertainment asset purchase agreement and compare to prior version (1.2) and questions re same (.3) | 1.50 | $2,272.50 |
| B130 | 03/26/25 | BSN | Review purchase price allocation question re leases assigned to Alliance Entertainment (.2) and review BRG's analysis of leases re same (.2) | 0.40 | $606.00 |
| B130 | 03/26/25 | BSN | Review portion of YouTube podcast re Alliance Entertainment's announced purchase of Diamond business (.3) and internal memo re same and link summarizing same (.2) | 0.50 | $757.50 |
| B130 | 03/26/25 | CF | Review and comment on revised APA | 4.00 | $2,640.00 |

6366191.1

| | | | | | |
|------|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
| B130 | 03/26/25 | GF  | Emails with J. Hampton regarding APA (.2); call with Tydings team regarding sale hearing (.4); review Alliance interview regarding sale (.5); emails with LS and BRG team regarding Alliance interview (.2); call with M. Papandrea regarding sale hearing matters (.1); review SkyRush CGA sale objection (.1); call with D. Galfus regarding hearing (.1); call with J. Young regarding hearing (.1); emails with BRG regarding value of leasehold interests being sold (.3); emails with Saul Ewing and team regarding sale hearing status (.1) | 2.10 | $2,488.50 |
| B130 | 03/26/25 | MTP | E-mails/discussions with J. Hampton, D. Galfus, J. Emerson, B. Nathan, G. Finizio, C. Frankel, and others re: sale, APA, and related matters | 0.50 | $537.50 |
| B130 | 03/27/25 | BSN | Review committee's position re reservation of rights re allocation of sales price to unencumbered assets (.1) and e-mails with S. Gerald re same (.1) | 0.20 | $303.00 |
| B130 | 03/27/25 | BSN | Review emergency motion to object to sale by Skyrush Marketing | 0.20 | $303.00 |

| B130 | 03/27/25 | BSN | Review references in Alliance Entertainment's asset purchase agreement re purchase of claims against insiders, Ds&Os, commercial tort claims | 0.40 | $606.00 |
|------|----------|-----|---|------|---------|
| B130 | 03/27/25 | BSN | Telephone call with BRG team, D. Galfus, J. Emerson and LS team re Alliance Entertainment asset purchase agreement revisions, issues | 1.10 | $1,666.50 |
| B130 | 03/27/25 | BSN | Review notices of potential assumption of executory contracts and critical vendor payment information re cure claims reducing purchase price | 0.60 | $909.00 |
| B130 | 03/27/25 | BSN | E-mails with J. Emerson re Alliance Entertainment APA | 0.10 | $151.50 |
| B130 | 03/27/25 | BSN | Continued review of Alliance Entertainment asset purchase agreement (.8); review internal memos re same (.3) | 1.10 | $1,666.50 |
| B130 | 03/27/25 | BSN | Review internal memo re Universal asset purchase agreement, causes of action as excluded assets and review Universal asset purchase agreement re same | 0.30 | $454.50 |
| B130 | 03/27/25 | CF | Call with B. Nathan, G. Finizio, D. Galfus and J. Emerson re: Alliance Entertainment APA and sale matters | 1.10 | $726.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 03/27/25 | GF | Multiple emails with D. Shaffer regarding preparation for request to adjourn sale hearing (.2); emails regarding Skyrush objection (.1); review revised Alliance APA (1.8); calls with J. Teele regarding same (.2); email to team regarding calls with J. Teele (.2); calls (2x) with D. Galfus regarding APA documentation (.3); call with J. Hampton regarding Alliance bid (.3); email to team regarding call with Hampton (.3); call with BRG team regarding APA documentation issues (.9) | 4.30 | $5,095.50 |
| B130 | 03/27/25 | MTP | Emails with G. Finizio, D. Shaffer, and others re: Skyrush | 0.30 | $322.50 |
| B130 | 03/27/25 | MTP | Various e-mails/discussions with D. Galfus, G. Finizio, B. Nathan and others re: sale process, Alliance APA, and related matters | 0.50 | $537.50 |
| B130 | 03/28/25 | BSN | Review memo re Skyrush objection to debtors' sale motion (.1) and response to same (.2) | 0.30 | $454.50 |
| B130 | 03/28/25 | BSN | Review revised Alliance Entertainment asset purchase agreement and compare to prior bid drafts (1.5); review internal memo analyzing revised AE asset purchase agreement (.4) | 1.90 | $2,878.50 |

| B130 | 03/28/25 | BSN | E-mails with J. Hampton re call on revised Alliance Entertainment asset purchase agreement and response to same and review internally | 0.20 | $303.00 |
| B130 | 03/28/25 | BSN | Review Skyrush press release re selection as highest bidder for CGA in CGA lot bid (.1); review internal memos (.1) and response to same (.1) | 0.30 | $454.50 |
| B130 | 03/28/25 | BSN | Review BRG's response to Alliance Entertainment's revised asset purchase agreement and analysis of problematic provisions | 0.30 | $454.50 |
| B130 | 03/28/25 | BSN | Review internal memo re unresolved points in Alliance Entertainment's asset purchase agreement | 0.20 | $303.00 |
| B130 | 03/28/25 | BSN | Listen to Bruce Oglevie, Alliance Entertainment You Tube interview re auction, sale process (1.0) and review J. Hampton's e-mail re: same (.1) | 1.10 | $1,666.50 |
| B130 | 03/28/25 | CF | Review Diamond APA markup by successful bidder and prepare summary and comments re: same | 2.30 | $1,518.00 |
| B130 | 03/28/25 | GF | Call with J. Hampton regarding APA status (.2); email report to team regarding same (.5); review revised AENT APA draft (.8); call with D. Galfus and J. Emerson regarding APA issues (.3); follow up call with J. Hampton regarding APA issues (.3); call with B. Nathan regarding next steps on APAs (.1); review C. Frankel summary of revised AENT APA (.2) | 2.40 | $2,844.00 |
| B130 | 03/28/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APA | 0.30 | $322.50 |
| B130 | 03/29/25 | BSN | Review J. Emerson's e-mail and exchange e-mails with D. Galfus (.1) re Alliance Entertainment deposit re damage claim, claim to same if they don't move forward (.1) and summary of bidding (.1) | 0.30 | $454.50 |
| B130 | 03/29/25 | BSN | Review updated backup bid asset purchase agreement from Ad Populum, comparison to prior asset purchase agreement and questions re same | 1.30 | $1,969.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/29/25 | BSN | Review report re call with debtors' counsel re Universal backup asset purchase agreement status; Ad Populum's backup asset purchase agreement (.1); e-mails with D. Galfus, J. Emerson and review with G. Finizio re call on backup asset purchase agreement (.2) | 0.30 | $454.50 |
| B130 | 03/29/25 | GF | Call with Hampton regarding APA status (.5); update call with D. Galfus regarding APAs (.2); email to team regarding call with Hampton (.2) | 0.90 | $1,066.50 |
| B130 | 03/29/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APAs | 0.30 | $322.50 |
| B130 | 03/30/25 | BSN | Review Universal asset purchase agreement amendment re Universal backup bid (.6) and internal memos evaluating same (.3) | 0.90 | $1,363.50 |
| B130 | 03/30/25 | BSN | Review transcripts of auction 3/24/25 | 1.00 | $1,515.00 |
| B130 | 03/30/25 | BSN | Attend call with RJ, debtors' counsel and FA re response to Alliance Entertainment asset purchase agreement | 0.70 | $1,060.50 |
| B130 | 03/30/25 | CF | Review backup bids and provide comments to Committee professionals re: same | 0.90 | $594.00 |

| | | | | | |
|---|---|---|---|---|---|
| B130 | 03/30/25 | CF | Call with Debtors' and Committee's professionals re: sale closing and related matters | 0.70 | $462.00 |
| B130 | 03/30/25 | GF | Review backup bid documentation (2.2); review auction transcripts (.8); emails with C. Frankel regarding backup bid provisions (.2); call with Saul Ewing and Raymond James regarding next steps (.7); call with B. Nathan regarding next steps (.1) | 4.00 | $4,740.00 |
| B130 | 03/30/25 | MTP | Conference call with Debtors' professionals and Committee's professionals re: sale update (.7); e-mails re: same (.1) | 0.80 | $860.00 |
| B130 | 03/31/25 | BSN | Review report re call with Alliance Entertainment's counsel re Alliance Entertainment asset purchase agreement changes | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review update re Universal and Ad Populum's asset purchase agreement negotiation status | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Multiple conferences with G. Finizio re Alliance Entertainment asset purchase agreement issues (.4); review J. Teele's and J. Hampton's multiple e-mails re same (.3) | 0.70 | $1,060.50 |
| B130 | 03/31/25 | BSN | Review report re call with debtors' counsel re summary of negotiations with Alliance Entertainment and debtors' suggested next steps | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review Alliance Entertainment's revised asset purchase agreement (.7); review deficiencies re same; compare to Universal asset purchase agreement and amendment (.2) | 0.90 | $1,363.50 |
| B130 | 03/31/25 | BSN | Review J. Hampton's e-mail to Alliance Entertainment's counsel re response to AE's asset purchase agreement drafts circulated on 3/26 and 3/28 (.1); review auction transcript re same (.1) | 0.20 | $303.00 |
| B130 | 03/31/25 | BSN | Review and revise common interest agreement (.5) and review internal memo summarizing main substantive points (.2) | 0.70 | $1,060.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/31/25 | CF | Prepare report to Committee re: sale update (.4); email communications with B. Nathan, G. Finizio and M. Papandrea re: revisions to same (.2) | 0.60 | $396.00 |
| B130 | 03/31/25 | CF | Review and comment on common interest agreement related to sale process | 1.20 | $792.00 |
| B130 | 03/31/25 | GF | Emails and calls with J. Teele regarding sale status (.2); calls with J. Hampton regarding sale status (.2); review correspondence by and between debtors' advisors and Alliance Entertainment's advisors (.1); call with D. Galfus regarding sale update (.1); call with Tydings team regarding sale update (.1); multiple emails with J. Teele regarding status (.1); call with C. Frankel regarding sale update (.1); participate on call with Debtors' advisors regarding sale (.7); email to team regarding call with debtors' advisors (.2); review further revised APA from Alliance Entertainment (1.1); prepare for April 2 hearing (.5) | 3.40 | $4,029.00 |
| B130 | 03/31/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: sale/APAs (.5) and sale hearing (.3) | 0.80 | $860.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | **Total B130 - Asset Disposition** | 211.10 | $253,948.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| B140 | 03/17/25 | BSN | Review debtors' counsel's email re creditor's termination of distribution agreement and automatic stay violation and response to same (.2) and review report re creditor call (.1) | 0.30 | $454.50 |
|---|---|---|---|---|---|
| B140 | 03/17/25 | GF | Call with creditor regarding stay matters and email to team regarding same (.5); review emails with committee members regarding case updates and next call (.2) | 0.70 | $829.50 |
|  |  |  | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 1.00 | $1,284.00 |

B150 Meetings of and Communication with Creditors

| B150 | 01/30/25 | BSN | E-mail exchanges with Committee re scheduling first committee call | 0.20 | $303.00 |
|---|---|---|---|---|---|
| B150 | 01/30/25 | BSN | Review article re Titan Comics and other committee members re creditors' committee | 0.10 | $151.50 |
| B150 | 01/30/25 | BSN | Exchange e-mails with (.1) and call (.2) with Committee chair re committee's retention of LS | 0.30 | $454.50 |
| B150 | 01/30/25 | BSN | Review next steps re initial committee call, arranging for FA interviews | 0.30 | $454.50 |
| B150 | 01/30/25 | BSN | Revise e-mail to committee members re local counsel selection, FA interviews, case update, bylaws, and other administration issues | 0.40 | $606.00 |
| B150 | 01/30/25 | CF | Prepare contact list for Committee | 0.50 | $330.00 |
| B150 | 01/30/25 | GF | Calls with C. Frankel (3x) regarding initial case matters and committee call for same (.3); review financial advisor presentation materials in advance of committee call (1.0); emails with M. Papandrea and C. Frankel regarding financial advisor interviews (.2) | 1.50 | $1,777.50 |
| B150 | 01/30/25 | MTP | E-mails/discussions with G. Finizio, C. Frankel and others re: Committee bylaws and contact list | 0.60 | $645.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 01/31/25 | BSN | Review decks from financial advisors | 1.20 | $1,818.00 |
| B150 | 01/31/25 | BSN | Attend committee call re FA interviews, local counsel selection, financing, bid procedures, second day order motions, hearing and administrative matters | 2.20 | $3,333.00 |
| B150 | 01/31/25 | CF | Attend initial committee meeting, including interviews of financial advisors | 2.20 | $1,452.00 |
| B150 | 01/31/25 | CF | Calls (multiple) with G. Finizio re: case management and preparation for first committee call (.4); call with M. Papandrea re: same (.1); prepare for committee call and financial advisor interviews (3.3) | 3.80 | $2,508.00 |
| B150 | 01/31/25 | GF | Calls with C. Frankel regarding committee call prep (.4); pre-committee call prep with B. Nathan (.1); participate on first committee call (2.2) | 2.70 | $3,199.50 |
| B150 | 01/31/25 | MTP | Attend initial Committee call re: FA interviews and initial action items (2.2); review pitch decks re: same (.4); e-mails/discussions with LS team re: same (.6) | 3.20 | $3,440.00 |
| B150 | 02/01/25 | CF | Prepare committee contact sheet and bylaws | 1.80 | $1,188.00 |
| B150 | 02/03/25 | BSN | Revise agenda for committee call | 0.40 | $606.00 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 02/03/25 | CF | Draft communications to committee re: Feb. 4 meeting agenda | 0.10 | $66.00 |
| B150 | 02/03/25 | GF | Prepare draft agenda for committee call (.2); emails with C. Frankel regarding confidentiality provision from bylaws (.1); review distribution materials for committee call (.1) | 0.40 | $474.00 |
| B150 | 02/03/25 | GF | Review draft UCC bylaws (.3); provide comments to bylaws (.2) | 0.50 | $592.50 |
| B150 | 02/04/25 | BSN | Attend committee call | 0.60 | $909.00 |
| B150 | 02/04/25 | BSN | E-mails with Committee chair and review internal report re call with Committee chair re case questions | 0.20 | $303.00 |
| B150 | 02/04/25 | BSN | Attend call with D. Galfus, J. Emerson re preparation for committee call; diligence re critical vendor motion, financing and bid procedures | 0.50 | $757.50 |
| B150 | 02/04/25 | CF | Attend weekly call with committee (.6); revise fiduciary duties memo for committee (.1); email communications with committee re: same (.1) | 0.80 | $528.00 |
| B150 | 02/04/25 | GF | Attend pre-committee meeting call with BRG team (.5); participate on committee call (.6) | 1.10 | $1,303.50 |

| B150 | 02/04/25 | MTP | Various e-mails with Debtors' counsel, BRG team, and/or LS team re: Committee contact list, bylaws, confidentiality and related matters | 0.50 | $537.50 |
| B150 | 02/04/25 | MTP | Attend Committee call (.6); attend preparation call with LS and BRG teams re: same (.5); e-mails/discussions with B. Nathan, G. Finizio and others re: same (.2) | 1.30 | $1,397.50 |
| B150 | 02/05/25 | BSN | Review question raised by debtors' counsel re committee and response to same | 0.20 | $303.00 |
| B150 | 02/05/25 | BSN | Review committee issue with G. Finizio (.2); internal memo re same (.1) | 0.30 | $454.50 |
| B150 | 02/06/25 | BSN | Revise e-mail update to committee re financing, bid procedures negotiation, omnibus objection status and re vetting other second day motions | 0.30 | $454.50 |
| B150 | 02/06/25 | BSN | E-mails with J. Emerson re committee member question | 0.20 | $303.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 02/06/25 | CF | Draft email communications to Committee re: omnibus objection and case status update | 0.10 | $66.00 |
| B150 | 02/06/25 | MTP | Review/comment on Committee update | 0.20 | $215.00 |
| B150 | 02/07/25 | BSN | Follow up for committee members' execution of bylaws and e-mail with Committee chair re same (.2) and debtors' position re confidentiality provision (.1) | 0.30 | $454.50 |
| B150 | 02/07/25 | CF | Update committee contact list (.1); review records re: bylaws and email communications with B. Nathan re: same (.1); email communications with Committee chair re: same (.1) | 0.30 | $198.00 |
| B150 | 02/07/25 | GF | Emails to committee regarding status of February 10 hearing matters | 0.50 | $592.50 |
| B150 | 02/08/25 | BSN | Update re debtors' agreement to bylaws confidentiality provision | 0.10 | $151.50 |
| B150 | 02/10/25 | BSN | Reviewed revised BRG presentation to committee (.4) and emails with D. Galfus and J. Emerson re questions re same and their response (.1) | 0.50 | $757.50 |
| B150 | 02/10/25 | BSN | Revise agenda for 2/11 committee call | 0.10 | $151.50 |

6366191.1

| | | | | | |
|------|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
| B150 | 02/10/25 | BSN | Confer with G. Finizio re confidentiality provision in committee bylaws | 0.10 | $151.50 |
| B150 | 02/10/25 | CF | Review BRG committee presentation (.1); draft email communications to committee re: agenda for Feb. 11 case (.1) | 0.20 | $132.00 |
| B150 | 02/10/25 | GF | Prepare email with draft agenda for committee call (.3); call with B. Nathan regarding committee call prep (.2); review BRG deck for committee and provide comments to same (.7) | 1.20 | $1,422.00 |
| B150 | 02/10/25 | MTP | Draft Committee update re: second day hearing (.4); discussions with G. Finizio re: same (.1) | 0.50 | $537.50 |
| B150 | 02/11/25 | BSN | Attend committee call re report on 2/10 court hearing, status of financing negotiations, BRG report re sale process and liquidity, committee investigation status | 1.20 | $1,818.00 |
| B150 | 02/11/25 | BSN | Review and further comment on BRG report to committee | 0.40 | $606.00 |
| B150 | 02/11/25 | BSN | Review revised bylaws confidentiality provisions provided by debtors' counsel (.2) and e-mails with A. Isenberg re same (.1) | 0.30 | $454.50 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | 02/11/25 | CF | Review Debtors' revisions to Committee bylaws and email communications re: same | 0.30 | $198.00 |
| B150 | 02/11/25 | CF | Attend weekly call with committee members | 1.20 | $792.00 |
| B150 | 02/11/25 | GF | Emails with C. Frankel regarding committee call agenda (.1); prepare for committee call (.2); participate on committee call (1.2) | 1.50 | $1,777.50 |
| B150 | 02/11/25 | MTP | Discussion with creditor re: status of case | 0.30 | $322.50 |
| B150 | 02/11/25 | MTP | Prepare for weekly Committee call | 0.30 | $322.50 |
| B150 | 02/11/25 | MTP | Attend weekly Committee call | 1.20 | $1,290.00 |
| B150 | 02/12/25 | CF | Email communications with Debtors and internal re: Committee confidentiality provisions | 0.10 | $66.00 |
| B150 | 02/12/25 | EBL | Review and respond to creditor email re: attending hearing remotely next week | 0.20 | $76.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 02/12/25 | GF | Review Saul Ewing edits to bylaws and emails with C. Frankel regarding same (.1); email to S. Gerald regarding interim compensation motion (.2) | 0.30 | $355.50 |
| B150 | 02/17/25 | BSN | Prepare for committee call with BRG | 1.00 | $1,515.00 |
| B150 | 02/18/25 | BSN | Review, revise BRG presentation to committee and questions re same | 0.50 | $757.50 |
| B150 | 02/18/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |
| B150 | 02/18/25 | CF | Review and comment on weekly update deck presentation for Committee | 0.70 | $462.00 |
| B150 | 02/18/25 | CF | Prepare email communications to Committee re: agenda for 2.19 call (.4); email communications with G. Finizio and J. Emerson re: comments on 2.19 presentation to Committee (.2) | 0.60 | $396.00 |
| B150 | 02/18/25 | GF | Prepare draft agenda for committee call (.2); review draft BRG deck for committee call (.3) | 0.50 | $592.50 |
| B150 | 02/18/25 | MTP | Review BRG's committee update materials (.2); e-mails with LS and BRG teams re: same (.1) | 0.30 | $322.50 |
| B150 | 02/18/25 | MTP | E-mails with LS team re: Committee call agenda | 0.10 | $107.50 |

Page

| B150 | 02/19/25 | BSN | Revise agenda for committee call | 0.10 | $151.50 |
| B150 | 02/19/25 | BSN | Review revised bylaws confidentiality provision (.1) and follow for committee members approval of same (.1) | 0.20 | $303.00 |
| B150 | 02/19/25 | BSN | E-mails with Committee chair re LS retention applications question re chair declaration | 0.10 | $151.50 |
| B150 | 02/19/25 | BSN | Attend committee call | 1.20 | $1,818.00 |
| B150 | 02/19/25 | BSN | Telephone call with D. Galfus, J. Emerson to prepare for committee call, additional revisions to BRG presentation to committee | 0.30 | $454.50 |
| B150 | 02/19/25 | BSN | Further revise BRG presentation to committee | 0.40 | $606.00 |
| B150 | 02/19/25 | BSN | Several conferences with G. Finizio to prepare for committee call | 0.30 | $454.50 |
| B150 | 02/19/25 | CF | Email communications with G. Finizio and M. Papandrea re: Committee call agenda | 0.20 | $132.00 |
| B150 | 02/19/25 | CF | Attend weekly committee call | 1.20 | $792.00 |
| B150 | 02/19/25 | CF | Attend 341 meeting (2.0); summarize notes re: same (.6) | 2.60 | $1,716.00 |
| B150 | 02/19/25 | GF | Review update email to committee (.1); email to team regarding committee call division of labor (.1); calls with B. Nathan (2x) regarding BRG deck and committee call prep (.2); call with BRG team regarding edits to deck (.2); prepare for committee call (.1); participate on committee call (1.2); emails with chair regarding retention applications (.1) | 2.00 | $2,370.00 |
| B150 | 02/19/25 | MTP | Review Committee call agenda (.2); e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.4) | 0.60 | $645.00 |
| B150 | 02/19/25 | MTP | Attend weekly Committee call | 1.20 | $1,290.00 |
| B150 | 02/20/25 | BSN | Revise e-mail to Guy Luc Van der Bussche re notice of possible assumption and assignment of certain executory contracts and cure amount | 0.10 | $151.50 |
| B150 | 02/20/25 | BSN | E-mails with Committee chair re declaration for LS retention application | 0.10 | $151.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 02/20/25 | CF | Summarize (with M. Papandrea) notice of potential assumption/assignment and cure amounts | 1.10 | $726.00 |
| B150 | 02/22/25 | CF | Review and summarize notes re: 341 meeting for B. Nathan, G. Finizio and M. Papandrea | 3.60 | $2,376.00 |
| B150 | 02/22/25 | GF | Correspondence with D. Galfus regarding next committee call (.1); emails with team regarding next committee call (.1) | 0.20 | $237.00 |
| B150 | 02/22/25 | MTP | E-mails with LS and BRG teams re: Committee update/call | 0.10 | $107.50 |
| B150 | 02/23/25 | BSN | Review 341 meeting summary and commentary | 0.40 | $606.00 |
| B150 | 02/23/25 | GF | Review 341 meeting report (.2); email regarding 341 meeting report (.2) | 0.40 | $474.00 |
| B150 | 02/23/25 | MTP | E-mails with LS and BRG teams re: Committee update/call | 0.30 | $322.50 |
| B150 | 02/24/25 | BSN | E-mails with committee chair re LS retention motion review question re revisions of chair declaration | 0.20 | $303.00 |
| B150 | 02/24/25 | CF | Email communications with D. Shaffer and G. Finizio re: 341 meeting recording and transcript | 0.20 | $132.00 |

6366191.1

| B150 | 02/25/25 | BSN | Draft e-mail to committee re cancellation of committee call; matter updates | 0.30 | $454.50 |
|---|---|---|---|---|---|
| B150 | 02/25/25 | BSN | Telephone call with Committee chair re case update and cancelling 2/26 committee call | 0.50 | $757.50 |
| B150 | 02/25/25 | BSN | Confer with M. Papandrea re cancelling committee call | 0.20 | $303.00 |
| B150 | 02/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and C. Frankel re: Committee call/update | 0.20 | $215.00 |
| B150 | 02/26/25 | BSN | Revise email update to Committee (.5), emails with D. Galfus re: revisions to same (.1); review 341 meeting summary re: same (.2) | 0.80 | $1,212.00 |
| B150 | 02/26/25 | BSN | Draft email to Committee re: cancelled Committee call | 0.20 | $303.00 |
| B150 | 02/26/25 | CF | Prepare fulsome report to Committee re: 341 meeting, sale process, sale motion and other pending motions | 2.50 | $1,650.00 |
| B150 | 02/26/25 | CF | Call with M. Papandrea re: document demands and committee status update | 0.20 | $132.00 |
| B150 | 02/26/25 | GF | Email C. Frankel regarding edits to email report for committee | 0.20 | $237.00 |
| B150 | 02/26/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and C. Frankel re: Committee call/update | 0.40 | $430.00 |

| | | | | | |
|------|---------|-----|------------------------------------------------------------------------------------------------------------------|------|-----------|
| B150 | 02/27/25 | CF | Revise case update to Committee | 0.90 | $594.00 |
| B150 | 02/27/25 | MTP | Review/comment on Committee update re: various matters (1.5); e-mails with B. Nathan, G. Finizio and C. Frankel re: same (.4) | 1.90 | $2,042.50 |
| B150 | 02/28/25 | GF | Review emails regarding topics to cover on next committee call | 0.20 | $237.00 |
| B150 | 03/03/25 | BSN | Prepare for committee call to be held on 3/4 | 0.20 | $303.00 |
| B150 | 03/03/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |
| B150 | 03/03/25 | BSN | Review BRG's presentation to committee re schedules, statement of financial affairs | 0.50 | $757.50 |
| B150 | 03/03/25 | BSN | Revise BRG's presentation to committee re liquidity, sale updates | 0.40 | $606.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 03/03/25 | BSN | Attend call with Lowenstein team to prepare for committee call (.7); prepare re: same (.1) | 0.80 | $1,212.00 |
| B150 | 03/03/25 | CF | Review BRG committee presentations for March 4 Committee meeting (.4); email communications with G. Finizio and J. Emerson re: same (.3) | 0.70 | $462.00 |
| B150 | 03/03/25 | CF | Draft agenda email for committee call | 0.30 | $198.00 |
| B150 | 03/03/25 | GF | Email to M. Papandrea regarding outstanding items for committee call (.3); call with C. Frankel, B. Nathan and M. Papandrea to prepare for committee call (.7); review draft BRG decks and provide comments to same (1.4); review draft agenda for call (.1); emails with C. Frankel regarding edits to BRG materials (.1) | 2.60 | $3,081.00 |
| B150 | 03/03/25 | MTP | Conference call with B. Nathan, G. Finizio, and C. Frankel re: planning for Committee call (.7); conference call with BRG and LS teams re: same (.6); various e-mails/discussions with B. Nathan, G. Finizio, and C. Frankel re: same (.8); review materials from BRG re: same (.3) | 2.40 | $2,580.00 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 03/04/25 | BSN | Confer with C. Frankel re committee e-mail with BRG reports; status of same; timing of transmittal re committee call | 0.20 | $303.00 |
| B150 | 03/04/25 | BSN | Review and further revise BRG report to committee re liquidity and sale update (.3); e-mails with J. Emerson re same (.1) | 0.40 | $606.00 |
| B150 | 03/04/25 | BSN | Attend committee call | 1.00 | $1,515.00 |
| B150 | 03/04/25 | BSN | Prepare for committee call | 0.30 | $454.50 |
| B150 | 03/04/25 | CF | Email communications with committee, B. Nathan and J. Emerson re: Committee call and agenda (.4); attend weekly committee call (1.0) | 1.40 | $924.00 |
| B150 | 03/04/25 | CF | Call with M. Papandrea re: committee call preparation | 0.20 | $132.00 |
| B150 | 03/04/25 | GF | Review revised presentation materials for committee call (.3); participate on portion of committee call (1.0) | 1.30 | $1,540.50 |
| B150 | 03/04/25 | MTP | Attend weekly Committee call (1.0); prepare for same (.4); review materials re: same (.4); various e-mails/discussions with D. Galfus, B. Nathan, G. Finizio, and C. Frankel re: same (.6) | 2.40 | $2,580.00 |
| B150 | 03/06/25 | BSN | E-mails with S. Friedberg re case status | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | 03/10/25 | BSN | Revise BRG reports, several drafts to committee on KEIP/KERP program | 0.60 | $909.00 |
| B150 | 03/10/25 | BSN | Attend call with BRG representatives to prepare for committee call | 0.80 | $1,212.00 |
| B150 | 03/10/25 | BSN | Revise agenda for committee call | 0.20 | $303.00 |
| B150 | 03/10/25 | BSN | Multiple e-mails with G. Andonian re committee call and suggesting follow up call to report on same | 0.10 | $151.50 |
| B150 | 03/10/25 | GF | Call with BRG team to prepare for committee call (.8); review BRG presentation materials and prepare comments to same (1.0); emails with C. Frankel and J. Emerson regarding committee presentation (.3) | 2.10 | $2,488.50 |
| B150 | 03/10/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: Committee call and agenda | 0.10 | $107.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/10/25 | MTP | Conference call with D. Galfus, J. Emerson, B. Nathan and G. Finizio re: Committee call and agenda (.8); e-mails with D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: same (.3); review KEIP/KERP materials re: same (.3) | 1.40 | $1,505.00 |
| B150 | 03/11/25 | BSN | Attend committee call | 0.90 | $1,363.50 |
| B150 | 03/11/25 | BSN | Revise agenda for call with debtors' counsel (.2) and confer with G. Finizio to prepare for call (.1) | 0.30 | $454.50 |
| B150 | 03/11/25 | BSN | Review, further revise BRG report re debtors' KEIP/KERP program | 0.40 | $606.00 |
| B150 | 03/11/25 | BSN | Review scheduling of call with G. Andonian re follow up from committee call | 0.10 | $151.50 |
| B150 | 03/11/25 | CF | Attend weekly committee call (.9); follow-up call with committee professionals re: same (.2) | 1.10 | $726.00 |
| B150 | 03/11/25 | GF | Prepare for committee call (.4); participate on committee call (.9); follow up call with committee professionals after committee call (.2) | 1.50 | $1,777.50 |
| B150 | 03/11/25 | MTP | Attend weekly committee call (.9); meeting with BRG and LS teams re: same (.2) | 1.10 | $1,182.50 |

Page

| B150 | 03/12/25 | BSN | Present high level report on case status based on public information to creditors | 0.50 | $757.50 |
| B150 | 03/12/25 | BSN | Revise e-mail to committee re Dynamic Force note receivable and setoff rights | 0.20 | $303.00 |
| B150 | 03/12/25 | BSN | Confer with G. Finizio re scheduling call with committee chair (.1) and e-mails with G. Andonian re same (.1) | 0.20 | $303.00 |
| B150 | 03/12/25 | BSN | E-mails with G. Andonian re call, follow up re committee call | 0.10 | $151.50 |
| B150 | 03/12/25 | CF | Draft email communications to Committee re: scheduled note receivable | 0.20 | $132.00 |
| B150 | 03/13/25 | BSN | Telephone call with J. Emerson and prepare for call with G. Andonian (.5); call with G. Andonian re: case update (.7) | 1.20 | $1,818.00 |
| B150 | 03/13/25 | BSN | Telephone call with G. Andonian re committee call follow up, case status | 0.80 | $1,212.00 |
| B150 | 03/13/25 | BSN | Revise e-mail to committee re Dynamic Force's note receivable re collection efforts | 0.10 | $151.50 |
| B150 | 03/13/25 | CF | Email communications with G. Finizio, M. Papandrea and Committee re: note receivable | 0.10 | $66.00 |
| B150 | 03/13/25 | GF | Call with B. Nathan and J. Emerson to prepare for call with Simon & Schuster (.5); call with Simon & Schuster regarding case updates (.7) | 1.20 | $1,422.00 |
| B150 | 03/16/25 | BSN | Revise e-mail to committee re debtors' motion to approve amended DIP financing re increased financing cap | 0.20 | $303.00 |
| B150 | 03/16/25 | MTP | Draft/review/revise Committee update re: DIP amendment (.6); e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: same (.4) | 1.00 | $1,075.00 |
| B150 | 03/17/25 | BSN | E-mails with D. Galfus and J. Emerson re committee call | 0.10 | $151.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/17/25 | BSN | E-mails with committee members re committee's non-objection to DIP financing amendment | 0.10 | $151.50 |
| B150 | 03/17/25 | MTP | E-mails/discussions with BRG team, LS team and Committee members re: Committee call agenda and rescheduling same | 0.40 | $430.00 |
| B150 | 03/18/25 | MTP | E-mails/discussions with LS and BRG teams re: rescheduling Committee call and agenda re: same | 0.40 | $430.00 |
| B150 | 03/20/25 | BSN | Revise BRG presentation to committee re liquidity, operational, DIP budget update | 0.30 | $454.50 |
| B150 | 03/20/25 | BSN | Revise e-mail to committee re sale process, bid status, committee's limited objection to sale with lien review memo, US Trustee objection to KEIP/KERP and recommended committee position re KEIP/KERP | 0.20 | $303.00 |
| B150 | 03/20/25 | CF | Prepare case update report for Committee | 0.70 | $462.00 |
| B150 | 03/20/25 | CF | Draft email communications to Committee re: lien review, sale process and KEIP/KERP motion (.5); call with M. Podolnyy re: lien review memo for same (.1) | 0.60 | $396.00 |
| B150 | 03/20/25 | CF | Review and comment on BRG presentation for committee call | 0.20 | $132.00 |

Page

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B150 | 03/20/25 | GF | Review committee email report | 0.20 | $237.00 |
| B150 | 03/20/25 | MTP | Review BRG's update materials for Committee (.1); e-mails with LS and BRG teams re: same (.1) | 0.20 | $215.00 |
| B150 | 03/20/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: Committee update re: sale and KEIP/KERP motion (.3); review/comment on same (.4) | 0.70 | $752.50 |
| B150 | 03/21/25 | BSN | E-mails with D. Galfus re change to BRG's presentation to committee re liquidity (.1) and operational update and review revised presentation (.2) | 0.30 | $454.50 |
| B150 | 03/21/25 | BSN | Revise e-mail to committee re extended KEIP/KERP objection deadline | 0.10 | $151.50 |
| B150 | 03/21/25 | BSN | Review agenda for committee call (.1) and prepare for call (.2) | 0.30 | $454.50 |
| B150 | 03/21/25 | BSN | Attend weekly committee call | 0.90 | $1,363.50 |
| B150 | 03/21/25 | CF | Attend weekly committee call | 0.90 | $594.00 |
| B150 | 03/21/25 | GF | Participate on committee call | 0.90 | $1,066.50 |
| B150 | 03/21/25 | MTP | E-mails with D. Galfus, B. Nathan, and others re: Committee call and agenda | 0.20 | $215.00 |

| B150 | 03/23/25 | BSN | Revise e-mail to committee re qualified bids and auction update | 0.10 | $151.50 |
| B150 | 03/23/25 | GF | Revise draft committee email with auction update | 0.10 | $118.50 |
| B150 | 03/23/25 | MTP | Draft Committee update re: auction (.3); e-mails with B. Nathan and G. Finizio re: same (.1) | 0.40 | $430.00 |
| B150 | 03/24/25 | BSN | Revise e-mail to committee re auction report and KEIP settlement | 0.10 | $151.50 |
| B150 | 03/24/25 | CF | Draft case update to committee | 0.60 | $396.00 |
| B150 | 03/24/25 | GF | Review draft email to committee regarding KEIP (.1); review (.1) and revise (.1) email to committee with auction update | 0.30 | $355.50 |
| B150 | 03/24/25 | MTP | Draft Committee update re: auction (.4); discussions with B. Nathan and G. Finizio re: same (.2) | 0.60 | $645.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/25/25 | BSN | Attend weekly committee call | 0.90 | $1,363.50 |
| B150 | 03/25/25 | BSN | Prepare for committee call | 0.50 | $757.50 |
| B150 | 03/25/25 | BSN | E-mails with D. Galfus, J. Emerson re preparation for committee call | 0.10 | $151.50 |
| B150 | 03/25/25 | BSN | Review committee member's e-mail re market input re sale process | 0.10 | $151.50 |
| B150 | 03/25/25 | CF | Attend weekly committee meeting | 0.90 | $594.00 |
| B150 | 03/25/25 | GF | Pre-committee call with BRG team (.8); participate on committee call (.9) | 1.70 | $2,014.50 |
| B150 | 03/25/25 | MTP | Attend weekly Committee call (.9); conference call with BRG and LS teams re: same (.8) | 1.70 | $1,827.50 |
| B150 | 03/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan, G. Finizio, C. Frankel and Committee members re: Committee call | 0.20 | $215.00 |
| B150 | 03/26/25 | BSN | Revise e-mail to committee re debtors' requested adjournment of sale and KEIP/KERP motions | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | 03/26/25 | CF | Draft email communications to committee re: hearing adjournment and email communications with LS team re: same | 0.30 | $198.00 |
| B150 | 03/26/25 | MTP | Review/comment on draft Committee update | 0.20 | $215.00 |
| B150 | 03/30/25 | BSN | Review reporting to committee re issues re Alliance Entertainment asset purchase agreement and response to same | 0.20 | $303.00 |
| B150 | 03/31/25 | BSN | Revise e-mail to committee re status of Alliance Entertainment asset purchase agreement negotiations and next steps, backup bid | 0.30 | $454.50 |
| B150 | 03/31/25 | GF | Revise committee email with sale update (.1); call with B. Nathan re: same | 0.20 | $237.00 |
| B150 | 03/31/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: Committee update and comment re: same | 0.30 | $322.50 |

| | | |
|---|---|---|
| **Total B150 - Meetings of and Communication with Creditors** | 118.90 | $131,164.50 |

<u>B160 Fee/Employment Applications</u>

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B160 | 01/30/25 | CF | Review parties in interest list and supplement it with top 30 unsecured creditors list for conflicts check | 0.40 | $264.00 |
| B160 | 01/30/25 | MTP | Various e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: LS retention application and conflicts | 0.40 | $430.00 |
| B160 | 01/31/25 | BSN | Review conflicts report | 0.10 | $151.50 |
| B160 | 01/31/25 | EBL | Prepare parties in interest list as exhibit to retention application | 0.40 | $152.00 |
| B160 | 02/03/25 | BSN | Review conflict search issues and results re LS retention application | 0.20 | $303.00 |
| B160 | 02/03/25 | EBL | Prepare application to retain Lowenstein Sandler and related documents | 6.20 | $2,356.00 |
| B160 | 02/05/25 | EBL | Revisions to Lowenstein's retention application and declaration in support; emails with conflicts group re: same | 0.50 | $190.00 |
| B160 | 02/11/25 | BSN | Review status of LS retention papers | 0.10 | $151.50 |

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 02/11/25 | CF | Review and revise retention application documents | 1.50 | $990.00 |
| B160 | 02/17/25 | BSN | Review LS retention motion status | 0.20 | $303.00 |
| B160 | 02/18/25 | CF | Revise retention application materials and review Maryland Compensation Guidelines | 1.00 | $660.00 |
| B160 | 02/18/25 | CF | Revise retention application documents | 4.40 | $2,904.00 |
| B160 | 02/18/25 | EBL | Revisions to retention application documents re: new UST guidelines | 0.50 | $190.00 |
| B160 | 02/19/25 | BSN | Revise LS retention papers, retention application, and Nathan and chair declarations (.6) and prepare questions re same (.1) | 0.70 | $1,060.50 |
| B160 | 02/19/25 | GF | Edits to retention application documents | 0.30 | $355.50 |
| B160 | 02/20/25 | BSN | Revise LS retention papers (.2); e-mails with chair re revisions to chair declaration (.1) | 0.30 | $454.50 |
| B160 | 02/20/25 | MTP | E-mails with LS team re: retention application (.2); review same (.2) | 0.40 | $430.00 |
| B160 | 02/21/25 | BSN | Further revise Lowenstein retention application and Nathan declarations; review chair declaration re: same | 0.30 | $454.50 |

Page

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B160 | 02/21/25 | BSN | Multiple e-mails with D. Shaffer and, Committee chair re committee professionals retention applications | 0.20 | $303.00 |
| B160 | 02/21/25 | CF | Revise Lowenstein retention application and coordinate signature pages for committee applications (1.2); call with D. Galfus re: same (.1); call (2x) with D. Shaffer re: same (.1); call with M. Papandrea re: same (.1); call with B. Nathan re: same (.1) | 1.60 | $1,056.00 |
| B160 | 02/21/25 | GF | Emails with team regarding final edits to Lowenstein retention application | 0.20 | $237.00 |
| B160 | 02/21/25 | MTP | E-mails/discussions with Committee chair, Tydings team, G. Finizio and C. Frankel re: LS retention application (.6); review same (.5) | 1.10 | $1,182.50 |
| B160 | 03/10/25 | GF | Emails with Tydings team regarding committee retention applications | 0.10 | $118.50 |
| B160 | 03/11/25 | BSN | Review CNOs re committee professionals' retentions | 0.10 | $151.50 |
| B160 | 03/14/25 | GF | Emails with D. Shaffer regarding retention orders | 0.10 | $118.50 |
| B160 | 03/17/25 | BSN | Review signed LS retention order | 0.10 | $151.50 |

| | | | | | |
|---|---|---|---|---|---|
| B160 | 03/17/25 | CF | Email communications with B. Nathan, D. Shaffer and G. Berenguer re: Committee retention orders and first monthly fee applications | 0.20 | $132.00 |
| B160 | 03/20/25 | MTP | Discussions with C. Frankel re: fee statements | 0.20 | $215.00 |
| B160 | 03/25/25 | BSN | Revise LS January, February monthly fee application and statement re compliance with US Trustee guidelines and requirements | 0.80 | $1,212.00 |
| B160 | 03/29/25 | CF | Review interim compensation order and email communications with B. Nathan, G. Finizio and S. Gerald re: LS first monthly fee application | 0.30 | $198.00 |
| B160 | 03/29/25 | MTP | E-mails with LS team, S. Gerald and D. Shaffer re: fee statement and interim compensation procedures | 0.10 | $107.50 |
| B160 | 03/30/25 | GF | Review and revise LS first monthly fee statement | 0.50 | $592.50 |
| B160 | 03/31/25 | BSN | Revise LS monthly fee application, January, February 2025, several drafts re compliance with fee guidelines and requirements | 0.70 | $1,060.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 03/31/25 | CF | Draft LS first monthly fee application | 0.40 | $264.00 |
| B160 | 03/31/25 | CF | Review and revise LS first monthly fee application | 1.10 | $726.00 |
| B160 | 03/31/25 | EBL | Update draft LS fee statement and circulate same for comment; emails with G. Finizio and C. Frankel re: same | 0.40 | $152.00 |
| B160 | 03/31/25 | GF | Additional revisions to LS first combined monthly fee statement | 0.30 | $355.50 |
| | | | **Total B160 - Fee/Employment Applications** | 26.40 | $20,133.50 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 01/30/25 | BSN | Review proposed committee local counsel, Tydings and confirming Tydings approval | 0.20 | $303.00 |
| B165 | 01/30/25 | GF | Emails with D. Shaffer regarding local counsel (.1); review emails with financial advisor candidates (.2) | 0.30 | $355.50 |
| B165 | 01/30/25 | MTP | Various e-mails/discussions with B. Nathan, G. Finizio and C. Frankel re: Committee financial advisor interviews and materials | 0.50 | $537.50 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B165 | 01/31/25 | BSN | Review next steps following committee call; call with BRG re retention as committee FA | 0.10 | $151.50 |
| B165 | 02/05/25 | GF | Review fee structure for Raymond James (.4); review BRG comp set for Raymond James (.3) | 0.70 | $829.50 |
| B165 | 02/07/25 | BSN | Review questions re revision to RJ retention order (.1); review revised draft order re same (.1) | 0.20 | $303.00 |
| B165 | 02/10/25 | BSN | Review Raymond James retention order | 0.20 | $303.00 |
| B165 | 02/12/25 | BSN | Review debtors' application approving retention of Stephenson Harwood, UK counsel | 0.20 | $303.00 |
| B165 | 02/14/25 | GF | Emails with Tydings team regarding additional debtor retention applications | 0.10 | $118.50 |
| B165 | 02/14/25 | MTP | Review Stephenson retention application (.1); e-mails with Tydings and LS teams re: same (.1) | 0.20 | $215.00 |
| B165 | 02/14/25 | MTP | Review OCP motion (.2); e-mails with G. Finizio and D. Shaffer re: same (.1) | 0.30 | $322.50 |
| B165 | 02/17/25 | BSN | Review S. Gerald's memo re debtors' motion to retain UK counsel and questions re same | 0.20 | $303.00 |
| B165 | 02/17/25 | GF | Emails with S. Gerald regarding Stephenson retention application | 0.10 | $118.50 |

| B165 | 02/18/25 | BSN | Review questions re debtors' retention of UK counsel | 0.20 | $303.00 |
| B165 | 02/18/25 | GF | Prepare edits to draft retention documents (1.0) and emails with C. Frankel regarding same (.2) | 1.20 | $1,422.00 |
| B165 | 02/19/25 | BSN | Review questions re debtors' motion to retain Stephenson, UK firm (.1) and debtors' counsel's response to same (.1) | 0.20 | $303.00 |
| B165 | 02/19/25 | CF | Review and comment on retention applications of BRG and Tydings | 3.60 | $2,376.00 |
| B165 | 02/20/25 | CF | Finalize retention applications for all three Committee advisors and email communications with Committee chair re: same | 2.10 | $1,386.00 |
| B165 | 02/20/25 | MTP | E-mails with BRG, Tydings, and LS teams re: BRG and Tydings retention applications and objection to Getzler retention | 0.50 | $537.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 02/22/25 | BSN | Review debtors' counsel's response to questions re Stephenson, UK firm retention | 0.10 | $151.50 |
| B165 | 02/22/25 | MTP | E-mails/discussions with S. Gerald, G. Finizio, Debtors' counsel and others re: Stephenson retention application | 0.30 | $322.50 |
| B165 | 02/23/25 | MTP | E-mails/discussions with S. Gerald, G. Finizio, and Debtors' counsel re: Stephenson retention application | 0.20 | $215.00 |
| B165 | 02/24/25 | BSN | Review Stephenson, UK counsel engagement letter and debtors' motion to approve retention of Stephenson, UK counsel re resolving question re retention | 0.50 | $757.50 |
| B165 | 02/24/25 | BSN | E-mails with S. Gerald re debtors' retention of Stephenson firm as UK counsel | 0.10 | $151.50 |
| B165 | 02/25/25 | BSN | E-mails with S. Gerald and P. Topper re changes to ordinary course professionals order | 0.10 | $151.50 |
| B165 | 02/26/25 | BSN | Review questions re changes to ordinary course professionals order and e-mails with S. Gerald re same | 0.10 | $151.50 |
| B165 | 02/26/25 | MTP | Review order granting OCP motion (.1); e-mails with S. Gerald, Debtors' counsel and others re: same (.2) | 0.30 | $322.50 |

| | | | | | |
|---|---|---|---|---|---|
| B165 | 02/28/25 | BSN | E-mails with P. Topper re Stephenson, UK counsel retention order and review same | 0.20 | $303.00 |
| B165 | 02/28/25 | BSN | E-mails with S. Gerald and review exchanges of e-mails between S. Gerald and debtors' counsel re improper entry of interim compensation order (.2); review entered orders re same (.1) | 0.30 | $454.50 |
| B165 | 02/28/25 | MTP | Review OCP, interim compensation and Stephenson retention orders (.3); e-mails/discussions with S. Gerald re: same (.3) | 0.60 | $645.00 |
| B165 | 03/03/25 | BSN | Review CNO re proposed order authorizing retention of Stephenson firm, UK counsel | 0.10 | $151.50 |
| B165 | 03/03/25 | BSN | Review COC re debtors' proposed order approving debtors' retention of Getzler re settlement of US Trustee objection; redline with changes | 0.30 | $454.50 |
| B165 | 03/07/25 | BSN | Review order approving Getzler retention | 0.10 | $151.50 |
| B165 | 03/07/25 | BSN | Review order approving Stephenson retention as UK counsel | 0.10 | $151.50 |
| B165 | 03/07/25 | EBL | Emails with local counsel re: local requirements for monthly and interim fee applications | 0.30 | $114.00 |
| B165 | 03/10/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: Committee professionals' retention applications | 0.10 | $107.50 |

|  |  |
|---|---|
| **Total B165 - Employment and Retention Applications - Others** | 14.90     $15,247.50 |

<u>B170 Fee/Employment Objections</u>

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B170 | 02/20/25 | BSN | Review US Trustee's objection to debtors' motion to approve retention of Getzler Henrich, FA (.2) and review questions re same with G. Finizio (.1) | 0.30 | $454.50 |
| B170 | 02/20/25 | GF | Review UST objection to GH retention (.2); and discuss same with B. Nathan (.1); review Stephenson retention application (.1) | 0.40 | $474.00 |

|  |  |
|---|---|
| **Total B170 - Fee/Employment Objections** | 0.70     $928.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 Fee Applications and Invoices - Others | | | | | |
| B175 | 02/06/25 | BSN | Review local counsel's analysis of debtors' motion establishing procedures for interim compensation | 0.10 | $151.50 |
| B175 | 02/14/25 | MTP | Review OCP and interim compensation procedures motions (.3); e-mails with Tydings and LS teams re: same (.2) | 0.50 | $537.50 |
| B175 | 02/17/25 | MTP | E-mails with Tydings and LS team re: interim compensation procedures (.1); review motion re: same (.1) | 0.20 | $215.00 |
| B175 | 02/22/25 | MTP | E-mails/discussions with S. Gerald, G. Finizio and others re: OCP and interim compensation procedures motions | 0.10 | $107.50 |
| B175 | 02/26/25 | MTP | Review order granting interim compensation procedures motion (.2); e-mails with S. Gerald re: same (.1) | 0.30 | $322.50 |
| B175 | 03/04/25 | GF | Review JPM counsel invoice | 0.10 | $118.50 |
| B175 | 03/06/25 | EBL | Review and summarize interim compensation order; calendar related deadlines; email with C. Frankel re: same | 0.40 | $152.00 |
| B175 | 03/14/25 | BSN | Review BRG fees through February 28, 2025 | 0.10 | $151.50 |
| B175 | 03/29/25 | BSN | E-mails with D. Galfus and S. Gerald re timing of submission of Tydings and BRG's combined January, February 2025 monthly fee applications | 0.10 | $151.50 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 1.90 | $1,907.50 |

B185 Assumption/Rejection of Leases and Contracts

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 02/12/25 | BSN | Review summary re debtors' motion to reject Janney retention agreement and rejection motion re same | 0.30 | $454.50 |
| B185 | 02/12/25 | CF | Review and summarize motion to terminate Janney Montgomery Services agreement | 0.30 | $198.00 |
| B185 | 02/18/25 | BSN | Review debtors' notice of possible assumption and assignment of certain executory contracts | 0.30 | $454.50 |
| B185 | 02/20/25 | CF | Review assumption/assignment notice and compare against bidding procedures notice and order (.7); call with M. Papandrea re: same (.5) | 1.20 | $792.00 |
| B185 | 02/20/25 | CF | Email communications to P. Topper re: Janney rejection motion, and to A. Isenberg re: committee bylaws amendment | 0.10 | $66.00 |
| B185 | 02/20/25 | MTP | Review cure notice (.2); various e-mails/discussions with G. Finizio and C. Frankel re: same (.8); e-mail to Committee re: same (.1) | 1.10 | $1,182.50 |
| B185 | 02/24/25 | BSN | Review Universal, Alliance asset purchase agreement re Janney contract (.3); e-mails with J. Hampton re same (.1) | 0.40 | $606.00 |
| B185 | 02/24/25 | BSN | Review questions re debtors' motion to reject Janney engagement | 0.20 | $303.00 |

| B185 | 02/24/25 | MTP | E-mails/discussions with Debtors' counsel, S. Gerald, B. Nathan and C. Frankel re: Janney rejection motion | 0.20 | $215.00 |
| B185 | 02/25/25 | BSN | E-mails with J. Hampton (.1) and review Janney rejection motion (.2) | 0.30 | $454.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 02/25/25 | CF | Email communications with B. Nathan and G. Finizio re: Janney agreement (.2); email communications with J. Hampton re: same (.3) | 0.50 | $330.00 |
| B185 | 02/25/25 | GF | Emails with C. Frankel regarding Janney rejection motion | 0.20 | $237.00 |
| B185 | 02/27/25 | BSN | Review CNO re: Debtors' motion to reject agreement with Janney | 0.10 | $151.50 |
| B185 | 03/05/25 | BSN | Review supplemental notice of possible assumption and assignment to certain executory contracts and cure claims | 0.30 | $454.50 |
| B185 | 03/05/25 | CF | Review supplemental notice of potential assumption/assignment of executory contracts and leases | 0.20 | $132.00 |
| B185 | 03/06/25 | BSN | Review supplemental assumed contracts list and contract cure claims allocable to Universal asset purchase agreement (.2) and asset purchase agreement re debtors' responsibility re contract cure claims (.3) | 0.50 | $757.50 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B185 | 03/07/25 | BSN | Review communications re: flooring arrangement, ownership of goods and objection to cure claim (.1); review Mantic's January 2025 flooring reports re same (.4) and e-mails with J. Hampton re same (.1) | 0.60 | $909.00 |
| B185 | 03/08/25 | CF | Prepare chart setting forth stalking horse bid assigned contracts against cure costs in notices of potential assumption and assignment (2.4); email communications re: same (.2) | 2.60 | $1,716.00 |
| B185 | 03/09/25 | CF | Email communications with BRG team re: cure costs and contracts to be assumed/assigned in the stalking horse bid | 0.20 | $132.00 |
| B185 | 03/12/25 | BSN | Review lease agreement summary and J. Emerson's summary re same | 0.20 | $303.00 |
| B185 | 03/12/25 | BSN | Review updated cure costs chart re Universal APA | 0.20 | $303.00 |
| B185 | 03/12/25 | BSN | Review Dynamic Force's response to debtors' potential contract assumption, assignment notice | 0.20 | $303.00 |
| B185 | 03/12/25 | BSN | Review Pokemon's response to assumption, assignment notice re cure claims | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B185 | 03/12/25 | BSN | Review objection of Aireit Olive Branch LLC, Anson Logistics assets to potential assumption and assignment of lease/contracts | 0.30 | $454.50 |
| B185 | 03/12/25 | BSN | Review K. Govier's objection to cure amount | 0.20 | $303.00 |
| B185 | 03/12/25 | CF | Review assumption/assignment notices for mention of Blue Yonder; email communications with B. Nathan re: same | 0.20 | $132.00 |
| B185 | 03/21/25 | BSN | Review stipulation extending objection deadline re notice of possible assumption, assignment of executory contracts with Image Comics | 0.10 | $151.50 |
| B185 | 03/25/25 | BSN | Review objection of Aireit Olive Branch LLC and Anson Logistics Assets to debtors' motion for sale of substantially all assets and approving assumption and assignment of executory contracts | 0.30 | $454.50 |
| B185 | 03/25/25 | BSN | Review supplemental response of The Pokemon Company to proposed assumption and assignment of executory contracts | 0.10 | $151.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 03/26/25 | BSN | Review objection of Image Comics to debtors' proposed assumption and assignment of its contract and Image agreement with Diamond | 0.50 | $757.50 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 12.10 | $13,162.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/17/25 | BSN | Review debtors' motion to extend time to remove actions | 0.20 | $303.00 |
| B190 | 03/26/25 | BSN | Review committee's response to debtors' motion to extend time period for debtors' removal of actions | 0.10 | $151.50 |
| B190 | 03/26/25 | GF | Email to Tydings regarding Removal Deadline motion (.1); review upcoming case deadlines (.1) | 0.20 | $237.00 |
| B190 | 03/27/25 | MTP | E-mails with S. Gerald and G. Finizio re: removal period motion; review same | 0.10 | $107.50 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 0.60 | $799.00 |

B195 Non-Working Travel

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B195 | 02/10/25 | GF | Roundtrip travel from NYC to MD for hearing (billed at half rate) | 4.50 | $2,666.25 |
| B195 | 02/10/25 | MTP | Travel from home to Baltimore for second day hearing | 3.80 | $2,042.50 |
| B195 | 02/10/25 | MTP | Travel from Baltimore to home after second day hearing | 3.80 | $2,042.50 |
| B195 | 03/24/25 | GF | Travel to and from auction in NYC (billed at half rate) | 2.00 | $1,185.00 |
| B195 | 03/24/25 | MTP | Travel to Raymond James office for auction | 1.60 | $860.00 |
| B195 | 03/24/25 | MTP | Travel home from Raymond James office for auction | 1.00 | $537.50 |
| | | | **Total B195 - Non-Working Travel** | 16.70 | $9,333.75 |

**B200 - Operations**

B210 Business Operations

| | | | | | |
|---|---|---|---|---|---|
| B210 | 01/30/25 | BSN | Review critical vendor motion and interim critical vendor order and internal memo re same | 0.50 | $757.50 |
| B210 | 01/30/25 | BSN | Review cash management motion; interim cash management order | 0.40 | $606.00 |
| B210 | 01/30/25 | MTP | Review various second day motions | 2.60 | $2,795.00 |

| | | | | | |
|---|---|---|---|---|---|
| B210 | 01/31/25 | MTP | Initial conference call with Saul Ewing and Lowenstein teams (1.0); discussion with B. Nathan and G. Finizio re: same (.3) | 1.30 | $1,397.50 |
| B210 | 02/02/25 | BSN | Review e-mail from J. Hampton re critical vendor information | 0.10 | $151.50 |
| B210 | 02/02/25 | BSN | Review e-mail summary re call with debtors' counsel re requested extension of objection deadline, critical vendor issues, sale process | 0.10 | $151.50 |
| B210 | 02/03/25 | BSN | Review budget and variance report and J. Hampton's e-mail re same | 0.50 | $757.50 |
| B210 | 02/03/25 | BSN | Review critical vendor agreement and section 503(b)(9) portion of CV claim (.4) and J. Hampton's memo re same and re amounts owing to critical vendors (.1) | 0.50 | $757.50 |
| B210 | 02/03/25 | BSN | Revise final critical vendor order (.4); review G. Finizio's changes (.2) | 0.60 | $909.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 02/03/25 | BSN | Review memo from J. Emerson re critical vendor claims analysis | 0.20 | $303.00 |
| B210 | 02/03/25 | BSN | Review news alerts re debtors | 0.10 | $151.50 |
| B210 | 02/03/25 | CF | Review and summarize daily digest of Diamond Comics news coverage re: Debtors' relations with suppliers and publishers, and sale process | 0.40 | $264.00 |
| B210 | 02/03/25 | GF | Emails with J. Emerson regarding critical vendors | 0.10 | $118.50 |
| B210 | 02/03/25 | MTP | E-mails with Debtors' counsel, BRG team and LS team re: critical vendor program and related matters | 0.30 | $322.50 |
| B210 | 02/03/25 | MTP | Review and comment on various operational second day motions and proposed final orders (2.8); e-mails/discussions with Debtors' counsel and LS team re: same (.8) | 3.60 | $3,870.00 |
| B210 | 02/04/25 | BSN | Review daily digest prepared by C. Frankel | 0.20 | $303.00 |
| B210 | 02/04/25 | BSN | Review J. Emerson's memo re debtors' historical financial statements | 0.10 | $151.50 |
| B210 | 02/04/25 | CF | Review litigation search results and summarize public reports re: sale process and Free Comic Book Day | 0.50 | $330.00 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B210 | 02/05/25 | BSN | E-mails with J. Emerson re GH's response to BRG questions re total section 503(b)(9) priority claim amount | 0.10 | $151.50 |
| B210 | 02/05/25 | BSN | Review changes to final critical vendor order and further revise | 0.20 | $303.00 |
| B210 | 02/05/25 | BSN | Review BRG's suggested changes to final cash management order and debtors' responses to BRG's questions re cash management order | 0.30 | $454.50 |
| B210 | 02/05/25 | MTP | Review Debtors' comments to various second day orders (.2); e-mails with BRG and LS teams re: same (.2) | 0.40 | $430.00 |
| B210 | 02/06/25 | BSN | Revise final critical vendor order (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B210 | 02/06/25 | BSN | Revise final cash management order | 0.20 | $303.00 |
| B210 | 02/06/25 | CF | Review and summarize reports re: Debtors' and Diamond UK's operations and distribution deals | 1.20 | $792.00 |

| | | | | | |
|---|---|---|---|---|---|
| B210 | 02/06/25 | MTP | Review and comment on orders re: second day hearing including critical vendor, cash management, shippers, and customer programs (.8); review motions re: same (.4); various e-mails/discussions with P. Topper, D. Galfus, G. Finizio and others re: same (.8) | 2.00 | $2,150.00 |
| B210 | 02/07/25 | BSN | E-mails with D. Galfus re changes to final cash management order | 0.10 | $151.50 |
| B210 | 02/07/25 | BSN | Review debtors' variance report re cash receipts, operating expenses, non-operating expenses, net cash flow (.2) and e-mails with D. Galfus re updated report status (.1) | 0.30 | $454.50 |
| B210 | 02/07/25 | BSN | Several e-mails with P. Topper re changes to final critical vendor and cash management orders and response to same | 0.20 | $303.00 |
| B210 | 02/07/25 | BSN | Review C. Frankel report for 2/5 and 2/6 re developments concerning debtors' business | 0.10 | $151.50 |
| B210 | 02/07/25 | CF | Review Feb. 7 commentary by comic book store owners (Diamond customers) in comic book forums | 0.30 | $198.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B210 | 02/07/25 | MTP | Review "second day" orders (.2); e-mails/discussions with P. Topper and G. Finizio re: same (.4) | 0.60 | $645.00 |
| B210 | 02/07/25 | MTP | E-mails with BRG and LS teams re: cash flow reporting | 0.20 | $215.00 |
| B210 | 02/08/25 | CF | Review Feb. 8 reports by Debtors' customers on the impact of the Debtors' bankruptcy on comic book stores; summarize same, along with Feb. 7 coverage of the same | 0.50 | $330.00 |
| B210 | 02/08/25 | MTP | E-mails with P. Topper re: cash management order | 0.10 | $107.50 |
| B210 | 02/09/25 | BSN | Review revised critical vendor and cash management orders | 0.30 | $454.50 |
| B210 | 02/10/25 | BSN | Review final cash management order | 0.20 | $303.00 |
| B210 | 02/11/25 | BSN | Review final critical vendor order | 0.20 | $303.00 |
| B210 | 02/11/25 | CF | Review weekend reports on Diamond business and sale process | 0.50 | $330.00 |
| B210 | 02/12/25 | CF | Review Monday and Tuesday reports on Diamond business and sale process; email communications summary re: weekend coverage and same | 0.40 | $264.00 |
| B210 | 02/13/25 | BSN | Review Periodic Report as of 2/13/25 for DCD UK | 0.40 | $606.00 |

| B210 | 02/13/25 | MTP | Review 2015.3 report (.1); e-mails with BRG team re: same (.1) | 0.20 | $215.00 |
| B210 | 02/14/25 | BSN | Review debtors' 2023 and 2024 financial statements | 0.60 | $909.00 |
| B210 | 02/16/25 | BSN | E-mail queries re update on critical vendor payments and agreements | 0.10 | $151.50 |
| B210 | 02/16/25 | BSN | Review J. Emerson's update re critical vendor arrangements (.1) and e-mails with J. Emerson re critical vendor arrangements (.1) | 0.20 | $303.00 |
| B210 | 02/16/25 | CF | Email communications with B. Nathan and Debtors' counsel re: critical vendor agreements (.3); discussion with M. Papandrea re: same (.1) | 0.40 | $264.00 |
| B210 | 02/16/25 | MTP | E-mails with BRG team and LS team re: critical vendor program and agreements (.2); discuss same with C. Frankel (.1) | 0.30 | $322.50 |
| B210 | 02/17/25 | BSN | Review critical vendor agreements with two vendors and questions re same | 0.40 | $606.00 |
| B210 | 02/25/25 | GF | Review financial statements for various debtor entities | 1.00 | $1,185.00 |
| B210 | 02/26/25 | MTP | E-mails/discussions with B. Nathan re: agenda for call with Debtors' counsel | 0.30 | $322.50 |
| B210 | 02/28/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, C. Frankel, and Saul Ewing team re: request for call and agenda re: same | 0.30 | $322.50 |
| B210 | 03/03/25 | BSN | E-mails with J. Emerson re prepaid inventory questions | 0.10 | $151.50 |
| B210 | 03/05/25 | BSN | Review first day order reporting | 0.30 | $454.50 |
| B210 | 03/05/25 | BSN | Review J. Emerson's e-mail memo re debtors' consignment terms (.2) and research re same (.2) | 0.40 | $606.00 |
| B210 | 03/05/25 | MTP | E-mails with P. Topper and BRG team re: reporting under second day orders (.1); review same (.2) | 0.30 | $322.50 |
| B210 | 03/11/25 | GF | Prepare agenda for weekly call with Saul Ewing (.2); prepare revisions to same (.1); calls x3 with B. Nathan regarding call with Saul Ewing and related matters (.2) | 0.50 | $592.50 |

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/12/25 | BSN | Review additional consignment issues and research re same | 0.50 | $757.50 |
| B210 | 03/12/25 | BSN | Review latest reporting re critical vendor payments and cure claims re assumed contracts, Alliance business | 0.20 | $303.00 |
| B210 | 03/12/25 | GF | Prepare for weekly check in call with Saul Ewing (.2); weekly call with Saul Ewing team (.5); prepare email report regarding same (.3) | 1.00 | $1,185.00 |
| | | | **Total B210 - Business Operations** | 28.30 | $32,925.50 |

B220 Employee Benefits/Pensions

6366191.1

| | | | | | |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/06/25 | BSN | Preliminary review of unredacted debtors' motion to approve KEIP/KERP program | 0.20 | $303.00 |
| B220 | 03/07/25 | BSN | Review committee's response to KEIP/KERP motion and consignment issues with G. Finizio | 0.30 | $454.50 |
| B220 | 03/07/25 | BSN | Review of proposed KEIP program and critique of sane | 0.20 | $303.00 |
| B220 | 03/09/25 | GF | Review KEIP comps | 0.50 | $592.50 |
| B220 | 03/10/25 | BSN | Review questions re KEIP/KERP motion, program with G. Finizio | 0.20 | $303.00 |
| B220 | 03/10/25 | BSN | Prepare possible counterproposal to KEIP/KERP program (.2) and internal memo re same (.1) | 0.30 | $454.50 |
| B220 | 03/10/25 | BSN | Review unredacted KEIP/KERP motion | 0.70 | $1,060.50 |
| B220 | 03/10/25 | CF | Review and revise KEIP/KERP motion presentation and email communications with G. Finizio, M. Papandrea and J. Emerson re: same | 2.40 | $1,584.00 |
| B220 | 03/10/25 | CF | Review KEIP / KERP motion and comment on same | 1.80 | $1,188.00 |
| B220 | 03/10/25 | GF | Call with D. Galfus regarding KEIP program (.2); emails to BRG team regarding KEIP suggestions (.5) | 0.70 | $829.50 |

| | | | | | |
|---|---|---|---|---|---|
| B220 | 03/10/25 | MTP | E-mails with D. Galfus, J. Emerson, G. Finizio, B. Nathan and C. Frankel re: KEIP/KERP (.4); comments to Committee presentation materials re: same (.2) | 0.60 | $645.00 |
| B220 | 03/11/25 | GF | Emails with BRG regarding KEIP insiders (.1); analysis of potential KEIP adjustments (.8) | 0.90 | $1,066.50 |
| B220 | 03/11/25 | MTP | Review KEIP/KERP report (.1); e-mails with BRG and LS teams re: same (.1) | 0.20 | $215.00 |
| B220 | 03/12/25 | BSN | Telephone call with J. Emerson re KEIP/KERP evaluation | 1.00 | $1,515.00 |
| B220 | 03/12/25 | BSN | Telephone call with J. Hampton, A. Isenberg re KEIP/KERP | 0.50 | $757.50 |
| B220 | 03/13/25 | BSN | Review KEIP/KERP settlement strategy/counter proposal | 0.30 | $454.50 |
| B220 | 03/13/25 | GF | Analysis of potential KEIP counterproposal | 0.30 | $355.50 |
| B220 | 03/14/25 | BSN | Review revised KEIP/KERP program (.3) and call with J. Emerson re same (1.0) | 1.30 | $1,969.50 |
| B220 | 03/14/25 | GF | Call with B. Nathan and J. Emerson regarding KEIP counterproposal (1.0); review counterproposal and make further suggestions to same (.5) | 1.50 | $1,777.50 |
| B220 | 03/15/25 | BSN | Review and further revise KEIP/KERP terms | 0.50 | $757.50 |
| B220 | 03/15/25 | GF | Email to BRG regarding edits to KEIP counter proposal | 0.50 | $592.50 |
| B220 | 03/16/25 | GF | Email to debtors' advisors with KEIP proposal | 0.20 | $237.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 03/16/25 | MTP | E-mails with G. Finizio and Debtors' counsel re: KEIP settlement proposal | 0.20 | $215.00 |
| B220 | 03/17/25 | BSN | Several emails with J. Emerson and LS team re call on negotiating KEIP/KERP with debtors' counsel | 0.10 | $151.50 |
| B220 | 03/17/25 | GF | Emails with Saul Ewing regarding KEIP/KERP matters | 0.20 | $237.00 |
| B220 | 03/18/25 | BSN | Several emails with D. Galfus, J. Emerson re KEIP/KERP negotiations | 0.20 | $303.00 |
| B220 | 03/18/25 | BSN | Prepare committee objection to debtors' KEIP/KERP motion | 0.20 | $303.00 |
| B220 | 03/18/25 | CG | Participate in call with G. Finizio, M. Papandrea, and E. Seltzer re: KEIP/KERP objection | 1.00 | $660.00 |
| B220 | 03/18/25 | EJS | Call with G. Finizio, M. Papandrea, and C. Guavin re KEIP Objection (.7); review background, KEIP Motion, and UCC analyses re same (1.1); review precedent objections (.4) | 2.20 | $1,870.00 |
| B220 | 03/18/25 | GF | Participate on committee's call re: KEIP/KERP objection with E. Seltzer, C. Gauvin, and M. Papandrea | 1.00 | $1,185.00 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B220 | 03/18/25 | MTP | Review KEIP/KERP motion and proposal re: same (.7); various e-mails/discussions with G. Finizio, E. Seltzer, and C. Gauvin re: same and potential objection to same (1.1) | 1.80 | $1,935.00 |
| B220 | 03/19/25 | BSN | Review report re KEIP/KERP negotiations | 0.30 | $454.50 |
| B220 | 03/19/25 | BSN | Several e-mails with D. Galfus re KEIP/KERP negotiations | 0.20 | $303.00 |
| B220 | 03/19/25 | CF | All hands call with Debtors' counsel and financial advisors re: KEIP/KERP | 1.20 | $792.00 |
| B220 | 03/19/25 | CG | Finalize and correct citations re: committee's KEIP/KERP objection | 2.00 | $1,320.00 |
| B220 | 03/19/25 | CG | Review Maryland law on KEIP/KERP | 0.20 | $132.00 |
| B220 | 03/19/25 | EJS | Draft KEIP objection (7.9); calls with G. Finizio re same (.3); email correspondence with G. Finizio and C. Gauvin re same (.3) | 8.50 | $7,225.00 |

| | | | | | |
|---|---|---|---|---|---|
| B220 | 03/19/25 | GF | Participate on call with Debtors' professionals regarding KEIP (1.2); follow up call with D. Galfus and M. Papandrea regarding KEIP (.1); review and revise draft KEIP objection (2.0); correspondence with J. Hampton regarding KEIP matters (.1); calls with E. Seltzer regarding KEIP objection (.2) | 3.60 | $4,266.00 |
| B220 | 03/19/25 | MTP | Discussion with D. Galfus and G. Finizio re: KEIP/KERP motion (.5); e-mails with J. Hampton, D. Galfus, G. Finizio and others re: same (.2); conference call with Debtors' and LS professionals re: same (1.2) | 1.90 | $2,042.50 |
| B220 | 03/20/25 | BSN | Review US Trustee's objection to KEIP/KERP motion | 0.50 | $757.50 |
| B220 | 03/20/25 | BSN | E-mails with D. Galfus re committee's response to US Trustee's objection to KEIP/KERP motion | 0.10 | $151.50 |
| B220 | 03/20/25 | BSN | Revise committee's reservation of rights re KEIP/KERP (.4) and revise full blown KEIP/KERP objection (.5) | 0.90 | $1,363.50 |
| B220 | 03/20/25 | BSN | Review debtors' counterprosposal re KEIP/KERP program; compare to committee's last proposal (.5) and review response to same (.2) and review response with G. Finizio and M. Papandrea (.4) | 1.10 | $1,666.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 03/20/25 | BSN | Review report on call with debtors' counsel re debtors' employees' response to US Trustee's objection to KEIP/KERP and committee's response to same | 0.10 | $151.50 |
| B220 | 03/20/25 | BSN | Review stipulation extending committee's objection deadline on KEIP/KERP motion | 0.10 | $151.50 |
| B220 | 03/20/25 | CF | Call with G. Finizio re: KEIP limited objection | 0.30 | $198.00 |
| B220 | 03/20/25 | CF | Revise reservation of rights re: KEIP (.6); review Debtors' KEIP counter-proposal (.2) | 0.80 | $528.00 |
| B220 | 03/20/25 | EJS | Revise KEIP Objection | 3.50 | $2,975.00 |
| B220 | 03/20/25 | GF | Review UST KEIP objection (.2); revise KEIP reservation of rights (1.0); review KEIP counterproposal (.2); call with M. Papandrea regarding counterproposal (.4) | 1.80 | $2,133.00 |
| B220 | 03/20/25 | MTP | Review UST's objection to KEIP/KERP (.1); e-mails with LS and BRG teams re: same (.1) | 0.20 | $215.00 |
| B220 | 03/20/25 | MTP | Revise draft committee KEIP/KERP objection (.4); review Debtors' counter proposal re: KEIP/KERP (.2); e-mails/discussions with LS and BRG teams re: same and discussions with Debtors' professionals re: same (.7) | 1.30 | $1,397.50 |

| | | | | | |
|---|---|---|---|---|---|
| B220 | 03/21/25 | BSN | Revise e-mail to J. Hampton re committee's rejection of debtors' KEIP counterproposal and request for extension of committee's objection deadline | 0.10 | $151.50 |
| B220 | 03/21/25 | BSN | Review report on call with debtors' counsel re KEIP/KERP negotiations | 0.10 | $151.50 |
| B220 | 03/21/25 | BSN | Revise committee's objection to KEIP/KERP motion | 0.40 | $606.00 |
| B220 | 03/21/25 | BSN | Review debtors' revised KEIP proposal; compare to committee's prior proposal and questions re same | 0.40 | $606.00 |
| B220 | 03/21/25 | CG | Confer with B. Nathan and incorporate edits into KEIP/KERP objection | 0.60 | $396.00 |
| B220 | 03/21/25 | EJS | Call with C. Gauvin re KEIP Objection (.1); review revised KEIP Objection (.2); call with G. Finizio re KEIP negotiation update (.1) | 0.40 | $340.00 |
| B220 | 03/21/25 | GF | Calls with J. Hampton regarding KEIP (.2); email report to team regarding KEIP hearing adjournment (.2) | 0.40 | $474.00 |
| B220 | 03/21/25 | MTP | E-mails/discussions with D. Galfus, B. Nathan, G. Finizio and Debtors' counsel re: KEIP proposal | 0.50 | $537.50 |
| B220 | 03/22/25 | BSN | E-mails with J. Emerson re debtors' latest KEIP proposal | 0.10 | $151.50 |
| B220 | 03/23/25 | MTP | Review revised KEIP proposal (.1); e-mails with D. Galfus, J. Emerson, and G. Finizio re: same (.1) | 0.20 | $215.00 |
| B220 | 03/24/25 | BSN | Review report re final KEIP, KERP negotiations and resolution and next steps | 0.20 | $303.00 |
| B220 | 03/24/25 | BSN | Review committee's filed statement/reservation of rights re debtors' KEIP program as modified by settlement with committee | 0.10 | $151.50 |
| B220 | 03/24/25 | BSN | Review and further revise revised KEIP/KERP order | 0.30 | $454.50 |
| B220 | 03/24/25 | CF | Review KEIP and email communications re: same (.6); call with M. Papandrea re: same (.1) | 0.70 | $462.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B220 | 03/24/25 | EJS | Call with M. Papandrea re KEIP issues (.2); draft Committee Reservation of Rights re KEIP (1.5); revise same (.3); email correspondence with G. Finizio and LS team re same (.5) | 2.50 | $2,125.00 |
| B220 | 03/24/25 | GF | Review and revise KEIP deal terms (.5); emails with BRG and Lowenstein teams regarding same (.3); review revised committee reservation of rights re: KEIP (.2) | 1.00 | $1,185.00 |
| B220 | 03/24/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, P. Topper, G. Finizio, B. Nathan, C. Frankel and E. Seltzer re: KEIP negotiations (.9); comment on reservation of rights re: KEIP (.4); comment on Committee update re: same (.4) | 1.70 | $1,827.50 |
| B220 | 03/25/25 | BSN | Revise KEIP/KERP order and comments to, questions re same | 0.30 | $454.50 |
| B220 | 03/25/25 | CF | Revise KEIP order | 2.20 | $1,452.00 |
| B220 | 03/25/25 | GF | Emails to C. Frankel regarding edits to KEIP/KERP order | 0.20 | $237.00 |
| B220 | 03/26/25 | BSN | Review redlined KEIP/KERP order provided by debtors' counsel | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B220 | 03/26/25 | BSN | Review debtors' reply in support of KEIP/KERP motion | 0.30 | $454.50 |
| B220 | 03/26/25 | BSN | Review notice of filing of revised proposed KEIP/KERP order | 0.20 | $303.00 |
| B220 | 03/26/25 | BSN | Further revise KEIP/KERP order | 0.50 | $757.50 |
| B220 | 03/26/25 | GF | Review revised KEIP order (.1); emails with P. Topper regarding KEIP adjournment (.1); review revised KEIP schedule (.1); prepare revisions to KEIP order (.3); emails with C. Frankel regarding revised KEIP order (.1); review Debtors' response to KEIP (.2); review Gorin declaration in support of KEIP (.2) | 1.10 | $1,303.50 |
| B220 | 03/26/25 | MTP | Review revised KEIP/KERP order (.2); e-mails with P. Topper, G. Finizio and C. Frankel re: same (.1) | 0.30 | $322.50 |
| B220 | 03/26/25 | MTP | Review Debtors' omnibus reply re: KEIP | 0.20 | $215.00 |
| B220 | 03/27/25 | BSN | Review sealed version of debtors' reply in support of KEIP/KERP motion | 0.40 | $606.00 |
| B220 | 03/27/25 | BSN | Review committee's position supporting sealing of debtors' KEIP/KERP reply and redacting confidential provisions (.1) and e-mails with S. Gerald re same (.1) | 0.20 | $303.00 |
| B220 | 03/27/25 | BSN | Review Gorin declaration in further support of KEIP/KERP | 0.30 | $454.50 |
| B220 | 03/27/25 | GF | Multiple emails with S. Gerald regarding preparation for request to adjourn KEIP matters | 0.20 | $237.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 66.90 | $70,039.00 |

B230 Financing/Cash Collateral

| | | | | | |
|---|---|---|---|---|---|
| B230 | 01/30/25 | BSN | Review financing motion (.3), interim financing order and budget (.3) and internal memo summarizing same (.2) | 0.80 | $1,212.00 |
| B230 | 01/30/25 | GF | Review motion (.5) and interim order (1.4) regarding immediate case issues | 1.90 | $2,251.50 |
| B230 | 01/31/25 | GF | Call with J. Young regarding financing matters (.8); prepare summary of call with J. Young (.2) | 1.00 | $1,185.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 01/31/25 | MTP | Review financing motion | 0.80 | $860.00 |
| B230 | 01/31/25 | MTP | E-mails with LS team re: lender/ financing negotiations and second day hearing | 0.20 | $215.00 |
| B230 | 02/01/25 | BSN | E-mails with J. Hampton re BRG call with Getzler re financing budget, update on sale process, recent budget vs. actual, and support for second day motions | 0.10 | $151.50 |
| B230 | 02/01/25 | CF | Call (partial) with B. Nathan, G. Finizio and M. Papandrea re: financing and objection and related objection and issues list | 0.80 | $528.00 |
| B230 | 02/01/25 | GF | Review declaration (.3) and budget (.2) | 0.50 | $592.50 |
| B230 | 02/01/25 | MTP | Review proposed and interim financing order re: issues | 0.30 | $322.50 |
| B230 | 02/01/25 | MTP | Conference call with B. Nathan. G. Finizio and C. Frankel re: financing objection and issues and related matters (1.0); e-mails with C. Frankel re: same (.2) | 1.20 | $1,290.00 |
| B230 | 02/02/25 | BSN | Review next steps re issues lists, objections re financing, bid procedures with G. Finizio | 0.10 | $151.50 |
| B230 | 02/02/25 | CF | Begin drafting omnibus objection to financing, bidding procedures and certain second day motions | 0.10 | $66.00 |

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/03/25 | BSN | Review questions re stipulation extending committee's objection deadline for matters scheduled for 2/10 | 0.20 | $303.00 |
| B230 | 02/03/25 | CF | Draft omnibus objection to second day motions | 3.40 | $2,244.00 |
| B230 | 02/03/25 | CF | Review and comment on stipulation re: second day motion objection deadline extension | 0.20 | $132.00 |
| B230 | 02/03/25 | GF | Emails to Saul Ewing regarding data requests for financing (.1); emails with K. Culbertson regarding financing order (.1); calls with D. Galfus (3x) regarding financing issues (.3) | 0.50 | $592.50 |
| B230 | 02/04/25 | BSN | Revise financing issues list | 0.20 | $303.00 |
| B230 | 02/04/25 | BSN | Review revised redlined final financing order and issues, objection points re same | 0.30 | $454.50 |
| B230 | 02/04/25 | BSN | Review report on and internal memo re call with JP Morgan's counsel re financing negotiations and strategy re same | 0.30 | $454.50 |
| B230 | 02/04/25 | CF | Discussion with B. Nathan (partial) and G. Finizio re: omnibus objection to second day motions including financing | 0.80 | $528.00 |
| B230 | 02/04/25 | GF | Review M. Papandrea financing issues list (.3); prepare comments to same (.5); call with J. Young and Troutman team regarding financing matters (.8); detailed review of proposed final financing order (1.7); prepare email with comments to proposed final order (.7); correspondence with B. Nathan and C. Frankel regarding financial data requests (.3) | 4.30 | $5,095.50 |
| B230 | 02/04/25 | MTP | Draft/review/revise financing issues list (1.2); review financing motion, financing order, and other pleadings re: same (1.0); further e-mails/discussions with G. Finizio, L. Citron, Debtors' counsel, Lenders' counsel and others re: same (.6) | 2.80 | $3,010.00 |
| B230 | 02/04/25 | MTP | Conference call with Troutman team and G. Finizio re: financing issues (.8); discussions/e-mails with G. Finizio re: same (.3) | 1.10 | $1,182.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/05/25 | BSN | E-mails with D. Shaffer re response to financing objection, negotiating points | 0.10 | $151.50 |
| B230 | 02/05/25 | BSN | Review financing budget with G. Finizio | 0.20 | $303.00 |
| B230 | 02/05/25 | BSN | Telephone call with D. Galfus, J. Emerson re financing negotiating strategy and sale issues | 0.60 | $909.00 |
| B230 | 02/05/25 | BSN | Review report re financing negotiations with JP Morgan's counsel, open issues re same | 0.40 | $606.00 |
| B230 | 02/05/25 | BSN | Review potential settlement strategy, financing negotiations, e-mails with D. Galfus re same | 0.30 | $454.50 |
| B230 | 02/05/25 | CF | Call with BRG and internal team re: financing budget and related matters | 0.60 | $396.00 |
| B230 | 02/05/25 | CF | Revise omnibus objection to financing and bidding procedures (10.4); review email communications from M. Papandrea and D. Galfus re: same (.2) | 10.60 | $6,996.00 |

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/05/25 | GF | Call with M. Papandrea regarding financing matters (.3); call with J. Hampton (2x) regarding financing matters (.8); call with Troutman team regarding financing matters (.5); emails with J. Hampton and C. Frankel regarding financing objection (.2); review emails from BRG regarding cash transfers (.2) | 2.00 | $2,370.00 |
| B230 | 02/05/25 | MTP | Conference call with G. Finizio, J. Young and K. Culbertson re: financing motion (.3); conference call with BRG and LS teams re: same (.6); various e-mails/discussions with D. Galfus, J. Young, G. Finizio and others re: same (1.3) | 2.20 | $2,365.00 |
| B230 | 02/06/25 | BSN | Review update re financing and bid procedures negotiations | 0.50 | $757.50 |
| B230 | 02/06/25 | BSN | E-mails with D. Shaffer re financing objection point | 0.10 | $151.50 |
| B230 | 02/06/25 | BSN | Review US Trustee's position re financing and bid procedures and e-mails with D. Shaffer re same | 0.10 | $151.50 |
| B230 | 02/06/25 | BSN | Prepare omnibus objection re financing | 0.30 | $454.50 |
| B230 | 02/06/25 | BSN | Review issues list summarizing financing objection points | 0.20 | $303.00 |
| B230 | 02/06/25 | CF | Further revise omnibus objection to financing and bid procedures | 2.60 | $1,716.00 |
| B230 | 02/06/25 | CF | Call with G. Finizio re: omnibus financing/bid procedures objection revisions | 0.60 | $396.00 |
| B230 | 02/06/25 | CF | Further revise omnibus objection to financing motion and bidding procedures | 1.80 | $1,188.00 |
| B230 | 02/06/25 | CF | Revise omnibus objection to financing and bid procedures (1.1); email communications with B. Nathan, G. Finizio and M. Papandrea re: same (.3) | 1.40 | $924.00 |
| B230 | 02/06/25 | CF | Review transcripts re: lender requirement to "pay the freight" (re financing objection point) | 0.10 | $66.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/06/25 | GF | Review and revise financing objection (3.8); review emails from local counsel regarding roll up issues (.2); review emails from L. Citron regarding review of financing credit agreement (.1); call with Saul Ewing team regarding financing status (.7); call with D. Galfus regarding financing fees (.2); prepare detailed list of financing issues for Debtors and lenders and email regarding same (.5); follow up call with Saul Ewing team regarding financing matters (1.0); call with Debtors' counsel and lenders' counsel regarding open financing points (1.7) | 8.20 | $9,717.00 |
| B230 | 02/06/25 | MTP | Review/comment on draft financing objection (.9); various e-mails/discussions with D. Galfus, D. Shaffer, B. Nathan, G. Finizio, C. Frankel and others re: same (1.2); review financing motion and related documents re: same (.4); conference call with J. Young, J. Hampton, G. Finizio and others re: same (1.6) | 4.10 | $4,407.50 |
| B230 | 02/07/25 | BSN | Revise committee's omnibus objection to financing and bid procedures motions | 1.40 | $2,121.00 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/07/25 | BSN | Review changes to committee's omnibus objection to financing and bid procedures motion with G. Finizio | 0.30 | $454.50 |
| B230 | 02/07/25 | BSN | Review internal memo re call with debtors' counsel re interim financing order | 0.10 | $151.50 |
| B230 | 02/07/25 | BSN | E-mails with D. Galfus re lending under next interim financing order | 0.10 | $151.50 |
| B230 | 02/07/25 | CF | Revise omnibus objection to financing/bid procedures (4.3); draft reservation of rights re: second day motions (.4) | 4.70 | $3,102.00 |
| B230 | 02/07/25 | GF | Call with J. Hampton regarding second interim financing order (.2); calls with B. Nathan regarding financing objection (.3) | 0.50 | $592.50 |
| B230 | 02/07/25 | MTP | Further review/comment on financing objection (1.3); review/revise reservation of rights re: same (.8); various e-mails/discussions with D. Galfus, G. Finizio, C. Frankel, Committee and others re: same (1.5) | 3.60 | $3,870.00 |

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/07/25 | MTP | Review and comment on draft financing/sale objection (1.3); various e-mails with B. Nathan, G. Finizio, C. Frankel and D. Shaffer re: same (.2); discussions with Debtors' counsel, G. Finizio, and C. Frankel re: same (.2) | 1.70 | $1,827.50 |
| B230 | 02/08/25 | MTP | Review/comment on proposed final financing order (2.4); review financing motion and documents re: same (1.8); review e-mails/correspondence with G. Finizio, D. Galfus and others re: same (.3); e-mails with B. Nathan, G. Finizio, and C. Frankel re: same (.1) | 4.60 | $4,945.00 |
| B230 | 02/09/25 | BSN | Revise final financing order and review issues lists re same | 0.70 | $1,060.50 |
| B230 | 02/09/25 | BSN | Review changes to final financing order with G. Finizio | 0.50 | $757.50 |
| B230 | 02/09/25 | BSN | E-mails with D. Galfus re final financing order changes | 0.10 | $151.50 |
| B230 | 02/09/25 | BSN | Review, revise supplemental interim financing order (.2); e-mails with D. Galfus confirming debtors' liquidity re same (.1) | 0.30 | $454.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 02/09/25 | BSN | Multiple e-mails with D. Galfus and J. Emerson re financing, budget issues | 0.20 | $303.00 |
| B230 | 02/09/25 | GF | Call with B. Nathan regarding financing order markup (.4); review marked order and provide comments to same (1.1); review proposed supplemental interim financing order (.3) and email suggestions to same (.2); emails with D. Galfus regarding financing budget (.1) | 2.10 | $2,488.50 |
| B230 | 02/09/25 | MTP | Further review/comment on proposed final financing order (1.0); e-mails/discussions with BRG team, D. Shaffer, B. Nathan and G. Finizio re: same (.9) | 1.90 | $2,042.50 |
| B230 | 02/09/25 | MTP | Review/comment on supplemental interim financing order (.2); e-mails with Debtors' counsel and G. Finizio re: same (.2) | 0.40 | $430.00 |
| B230 | 02/10/25 | BSN | Review first amendment to financing credit agreement (.3) and revised supplemental interim financing order (.2) and e-mails with A. Isenberg and J. Hampton re same (.1) | 0.60 | $909.00 |
| B230 | 02/10/25 | BSN | Revise final financing order with committee changes and prepare questions re same | 0.50 | $757.50 |

Page

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/10/25 | CF | Revise financing objection (.8); research and email communications re: financing budget (.4) | 1.20 | $792.00 |
| B230 | 02/10/25 | GF | Review financing amendment circulated by Saul Ewing and email regarding same (.5); in person meeting with JPM's counsel and M. Papandrea regarding financing issues (.7) | 1.20 | $1,422.00 |
| B230 | 02/10/25 | MTP | E-mails/discussions with Debtors' counsel, B. Nathan and G. Finizio re: supplemental financing order and financing amendment (.2); review order and amendment (.1) | 0.30 | $322.50 |
| B230 | 02/10/25 | MTP | E-mails/discussions with G. Finizio, J. Young, J. Hampton and others re: comments to proposed final financing order (.6); meeting with J. Young, D. Ruediger and G. Finizio re: same (.7) | 1.30 | $1,397.50 |
| B230 | 02/11/25 | BSN | Review supplemental interim financing order | 0.20 | $303.00 |
| B230 | 02/11/25 | BSN | Review update re final financing order budget (.1); e-mails with J. Young and J. Hampton re same (.1) | 0.20 | $303.00 |
| B230 | 02/11/25 | BSN | Further revise final financing order draft (.6); compare to prior LS draft (.3) and review internal memos re response to changes (.2) | 1.10 | $1,666.50 |
| B230 | 02/11/25 | GF | Emails with Debtors' counsel and lender's counsel regarding financing budget (.3); call with J. Young regarding financing (.1); review financing order markup from JPM (.6); prepare email to M. Papandrea regarding review of marked financing order (.4) | 1.40 | $1,659.00 |
| B230 | 02/11/25 | MTP | E-mails/discussions with G. Finizio, J. Hampton, J. Young and others re: financing motion and proposed order and budget | 0.40 | $430.00 |
| B230 | 02/11/25 | MTP | Review lender's comments to final financing order (.4); draft notes re: same (.4); e-mails with J. Young, J. Hampton, G. Finizio and others re: same (.2) | 1.00 | $1,075.00 |
| B230 | 02/12/25 | BSN | E-mails with J. Young re final financing budget | 0.10 | $151.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/12/25 | BSN | Review drafts of final financing order, committee and lender changes, and questions re and changes to same | 0.70 | $1,060.50 |
| B230 | 02/12/25 | CF | Revise financing objection (3.7); review email communications from G. Finizio re: status of negotiations with lender (.1) | 3.80 | $2,508.00 |
| B230 | 02/12/25 | GF | Emails regarding Lender Success Fee (.3); call with M. Papandrea regarding financing matters (.1); call with J. Young regarding (.2); review sections of Credit Agreement regarding defaults and borrowing base (1.1); review updated objection (.3) | 2.00 | $2,370.00 |
| B230 | 02/12/25 | MTP | Review/respond to e-mails with SE team, Troutman team, D. Galfus, J. Emerson and G. Finizio re: financing facility and proposed final order (.4); discussions with D. Galfus, J. Emerson, and G. Finizio re: same (.6) | 1.00 | $1,075.00 |
| B230 | 02/13/25 | BSN | Further revise several drafts of final financing order | 0.70 | $1,060.50 |
| B230 | 02/13/25 | BSN | Review status of final financing order budget (.1); e-mails with J. Young re same (.1) | 0.20 | $303.00 |
| B230 | 02/13/25 | BSN | Review alternative to success fee negotiation | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/13/25 | BSN | Review report re financing negotiations and next steps (.3) and follow call re financing negotiations (.3) | 0.60 | $909.00 |
| B230 | 02/13/25 | CF | Revise financing objection | 1.80 | $1,188.00 |
| B230 | 02/13/25 | GF | Prepare updated markup of final financing order (1.4); call with M. Papandrea regarding matters (.3); emails with M. Papandrea regarding financing (.1); review cumulative financing order redline and prepare additional changes prior to sending to Troutman (.6); call with B. Nathan regarding matters (.2); call with Troutman team regarding (.7); email to Saul Ewing team regarding budget (.1); emails with J. Hampton and BRG team regarding go-forward budget (.1) | 3.50 | $4,147.50 |
| B230 | 02/13/25 | MTP | Various e-mails/discussions with D. Shaffer, D. Galfus, J. Emerson, B. Nathan and G. Finizio re: comments to financing order and related issues (1.4); review/revise drafts of financing order (1.4); review financing motion and bidding procedures motion re: same (.4); e-mails with Debtors' counsel and lender's counsel re: same (.2); conference call with J. Young, D. Ruediger, and G. Finizio re: same (.8) | 4.20 | $4,515.00 |
| B230 | 02/14/25 | BSN | E-mails with D. Galfus re latest final financing order budget | 0.10 | $151.50 |
| B230 | 02/14/25 | BSN | Review revised objection to final financing | 0.50 | $757.50 |
| B230 | 02/14/25 | BSN | Attend call with BRG reps D. Galfus, J. Emerson analyzing updated final financing order budget | 1.20 | $1,818.00 |
| B230 | 02/14/25 | BSN | Review, analyze updated final financing order budget | 0.60 | $909.00 |
| B230 | 02/14/25 | BSN | Review updates re final financing negotiations, adjourned final financing hearing | 0.40 | $606.00 |
| B230 | 02/14/25 | CF | Call with D. Galfus, J. Emerson, B. Nathan, G. Finizio, M. Papandrea, and D. Shaffer re: revised financing budget | 1.20 | $792.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/14/25 | GF | Call with BRG team regarding post-sale financing (1.2); call with D. Galfus regarding financing negotiations (.2); call with J. Young regarding matters (.2); call with J. Hampton regarding financing hearing (.2); call with B. Nathan regarding financing negotiations (.2) | 2.00 | $2,370.00 |
| B230 | 02/14/25 | MTP | Attend portion of conference call with BRG and LS teams re: budget (.8); e-mails with BRG and LS teams re: same (.2) | 1.00 | $1,075.00 |
| B230 | 02/14/25 | MTP | Review revised financing objection (.2); e-mails with C. Frankel re: same (.1) | 0.30 | $322.50 |
| B230 | 02/15/25 | BSN | Review, comments to, revise final financing order draft provided by JPM's counsel (.5); e-mails with J. Hampton re same (.1) | 0.60 | $909.00 |
| B230 | 02/15/25 | BSN | E-mails with D. Galfus re financing budget issues | 0.10 | $151.50 |
| B230 | 02/15/25 | GF | Email to Debtor and JPM teams regarding financing hearing (.2); call with J. Young regarding financing matters (.2); emails to BRG team regarding Budget review (.2) | 0.60 | $711.00 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/15/25 | MTP | Various e-mails with JPM's counsel, Debtors' counsel, and LS team re: proposed final financing order | 0.30 | $322.50 |
| B230 | 02/16/25 | BSN | Review internal memos critiquing revised final financing order draft (.2) and draft memo with additional comments, questions, changes (.2) | 0.40 | $606.00 |
| B230 | 02/16/25 | BSN | E-mails with D. Galfus re final financing order questions | 0.10 | $151.50 |
| B230 | 02/16/25 | BSN | Review marked copy of amended and confirmed credit agreement and questions re same (.5) and review Troutman memo re same (.1) | 0.60 | $909.00 |
| B230 | 02/16/25 | GF | Review marked financing order from JPM (.6); prepare email to M. Papandrea regarding comments to financing order (.5); respond to email from B. Nathan regarding financing order comments (.2); emails with Debtors' counsel regarding financing budget (.2); email to BRG regarding questions to ask GH on post-sale budget (.2) | 1.70 | $2,014.50 |
| B230 | 02/16/25 | MTP | Review Troutman's markup to final financing order (.4); e-mails with Debtors' counsel, lender's counsel, and LS team re: same (.4) | 0.80 | $860.00 |
| B230 | 02/17/25 | BSN | Review budget questions re final financing | 0.20 | $303.00 |

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/17/25 | BSN | Confer with G. Finizio re final financing order negotiations and sale update | 0.40 | $606.00 |
| B230 | 02/17/25 | BSN | Revise final financing drafts (.6) and review internal memos with suggested changes (.2) | 0.80 | $1,212.00 |
| B230 | 02/17/25 | BSN | Review multiple drafts of second supplemental interim financing order; review changes, further revise, questions re same | 0.50 | $757.50 |
| B230 | 02/17/25 | BSN | Review internal memo re call with debtors' counsel re their issues with final financing order (.1); review debtors' counsel's changes to final financing order (.3) | 0.40 | $606.00 |
| B230 | 02/17/25 | BSN | Multiple e-mails with J. Hampton, A. Isenberg, J. Young re changes to final and second supplemental financing order | 0.20 | $303.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 02/17/25 | BSN | Review, changes to second amendment to credit agreement | 0.20 | $303.00 |
| B230 | 02/17/25 | BSN | E-mails with D. Galfus re budget changes and final financing order | 0.10 | $151.50 |
| B230 | 02/17/25 | BSN | Review event of default language re challenge and response to question re same | 0.10 | $151.50 |
| B230 | 02/17/25 | CF | Review challenge period language in proposed final order | 0.20 | $132.00 |
| B230 | 02/17/25 | CF | Call with B. Nathan, G. Finizio, D. Galfus and J. Emerson re: financing and other case matters | 1.50 | $990.00 |
| B230 | 02/17/25 | GF | Call with Saul Ewing regarding open financing points (.5); email report regarding call with Saul Ewing (.2); call with BRG regarding budget review (1.0); calls with M. Papandrea (3x) regarding matters (.7); review Saul Ewing edits to  financing order (.3); review and comment on supplemental interim financing order (.1); call with J. Young regarding financing negotiations (.4); review and revise additional drafts of financing order before sending to Debtors and JPM (2.2) | 5.40 | $6,399.00 |

Page

| B230 | 02/17/25 | MTP | E-mails/discussions with B. Nathan, G. Finizio, BRG team, Lender's counsel and Debtors' counsel re: final financing order and budget (1.0); review/comment on Lender's and Debtors' mark-ups to final financing order (2.7) | 3.70 | $3,977.50 |
|------|----------|-----|---|------|-----------|
| B230 | 02/17/25 | MTP | Further review/comment on further draft of final financing order (.7); further e-mails/discussions with G. Finizio, B. Nathan, J. Hampton, J. Young and others re: same (1.1); review supplemental financing order and amendment (.3) | 2.10 | $2,257.50 |
| B230 | 02/18/25 | BSN | E-mails with D. Galfus re final financing budget questions | 0.10 | $151.50 |
| B230 | 02/18/25 | BSN | Review notice of filing first amendment to credit agreement | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Several e-mails with J. Emerson re final financing budget issues | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Review BRG memo re bridge concerning closing and ending cash re final financing budget | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Review drafts of second supplemental interim financing order and A. Isenberg's e-mail re same | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Review second supplemental interim financing order | 0.20 | $303.00 |
| B230 | 02/18/25 | BSN | Revise several drafts of final financing order and debtors' counsel's change (.8) and internal memos re final suggested changes (.4) | 1.20 | $1,818.00 |
| B230 | 02/18/25 | BSN | Review final financing budget and questions re same | 0.40 | $606.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 02/18/25 | GF | Calls with D. Shaffer (2x) regarding financing hearing (.2); review and revise multiple drafts of updated final financing order (1.8); review revised credit agreement documents (.9); call with J. Hampton regarding financing matters (.2); call with J. Young regarding financing matters (.3); call with D. Galfus regarding status of financing negotiations (.2); review updated budget (.2); call with J. Hampton regarding budget (.1); emails to M. Papandrea and B. Nathan regarding open points (.1); email to Troutman team regarding open points (.2); call with M. Papandrea and Troutman team regarding financing resolution (.4); emails with J. Emerson regarding extended budget (.1); call with B. Nathan regarding extended budget (.1); emails to Tydings and BRG teams regarding financing status (.1); review final settlement documents for financing (.5) | 5.40 | $6,399.00 |
| B230 | 02/18/25 | MTP | E-mails with J. Young, J. Hampton, G. Finizio and others re: proposed financing order and budget | 0.10 | $107.50 |

6366191.1

| | | | | | |
|------|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------------|
| B230 | 02/18/25 | MTP | Review/comment on multiple drafts of final financing order (1.3); various e-mails with Saul Ewing team, Troutman team, and Lowenstein team re: same (1.1); various discussions with G. Finizio, J. Young and D. Ruediger re: same (1.4) | 3.80 | $4,085.00 |
| B230 | 02/19/25 | BSN | Review, revise committee's reservation of rights re final approval of financing motion | 0.20 | $303.00 |
| B230 | 02/19/25 | BSN | Review final budget for final financing order (.2) and e-mail with J. Hampton re same (.1) | 0.30 | $454.50 |
| B230 | 02/19/25 | BSN | Review final financing order and budget questions with G. Finizio | 0.30 | $454.50 |
| B230 | 02/19/25 | BSN | Review CNO re proposed final financing order and redlined changes (.4) and review final financing order, court approved (.2) | 0.60 | $909.00 |
| B230 | 02/19/25 | BSN | Review revised final  financing order draft; amended and conformed credit agreement and revised second amendment to credit agreement and review questions re changes; response to same | 0.70 | $1,060.50 |

| | | | | | |
|---|---|---|---|---|---|
| B230 | 02/19/25 | GF | Email to M. Papandrea with edits to reservation of rights (.1); review updated financing documents in connection with settlement (1.7); review budget to be appended to final financing order (.1); emails to Saul Ewing and Troutman regarding financing budget (.2); emails with debtor team regarding financing hearing (.1) | 2.20 | $2,607.00 |
| B230 | 02/19/25 | MTP | Further review/revise reservation of rights (.2); further e-mails/discussions with G. Finizio, C. Frankel, D. Shaffer and S. Gerald re: same (.3); review entered financing order (.4); e-mails with re: J. Hampton, G. Finizio, C. Frankel, D. Shaffer and S. Gerald re: same and cancellation of financing hearing (.2) | 1.10 | $1,182.50 |
| B230 | 02/19/25 | MTP | Draft reservation of rights re: final financing hearing (.6); e-mails/discussions with B. Nathan, G. Finizio, C. Frankel, D. Shaffer and Committee members re: same (.2) | 0.80 | $860.00 |
| B230 | 02/19/25 | MTP | Review amended Loan Documents (.3); e-mails with SE, TPL, and LS teams re: same (.1) | 0.40 | $430.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/04/25 | GF | Review financial advisor report from BRG following call with GH (.2); prepare email response to BRG regarding report (.5) | 0.70 | $829.50 |
| B230 | 03/05/25 | GF | Review DIP financing financial reporting from P. Topper | 0.20 | $237.00 |
| B230 | 03/07/25 | BSN | Review update confirming consigned goods not part of JP Morgan borrowing base | 0.10 | $151.50 |
| B230 | 03/09/25 | BSN | Review J. Emerson memo re debtors' liquidity | 0.20 | $303.00 |
| B230 | 03/09/25 | GF | Review email from J. Emerson regarding DIP availability | 0.10 | $118.50 |
| B230 | 03/09/25 | MTP | E-mails with J. Young and G. Finizio re: DIP financing budget | 0.10 | $107.50 |
| B230 | 03/11/25 | GF | Emails with M. Papandrea regarding DIP financing order (.1); call with M. Papandrea regarding same (.1) | 0.20 | $237.00 |
| B230 | 03/11/25 | MTP | E-mails with G. Finizio re: analysis of secured claims (.2); review DIP financing order re: same (.2); discussion with G. Finizio re: same (.1) | 0.50 | $537.50 |

| | | | | | |
|---|---|---|---|---|---|
| B230 | 03/14/25 | BSN | Review increased DIP financing facility re debtors' need to order new product and questions re same | 0.20 | $303.00 |
| B230 | 03/14/25 | GF | Call with J. Hampton regarding DIP liquidity issues (.3); email to team regarding DIP liquidity issue (.2) | 0.50 | $592.50 |
| B230 | 03/15/25 | GF | Review DIP financing order regarding material amendments (.2); correspondence with J. Hampton regarding potential DIP financing upsize (.1) | 0.30 | $355.50 |
| B230 | 03/16/25 | BSN | Review third amendment to dip financing (.3) budget and revised budget re third amendment (.3); motion to approve stipulation to amend dip credit agreement to increase financing and order approving stipulation (.3) | 0.90 | $1,363.50 |
| B230 | 03/16/25 | BSN | Attend call with D. Galfus, J. Emerson, Lowenstein team re debtors' motion to approve stipulation to amend dip credit agreement to increase financing | 0.80 | $1,212.00 |
| B230 | 03/16/25 | BSN | Multiple e-mails with D. Galfus, J. Emerson re debtors' motion to approve stipulation to amend dip credit agreement, budgets and call re same | 0.30 | $454.50 |
| B230 | 03/16/25 | BSN | Review e-mails from J. Emerson and G. Finizio re notes of call with Getzler and debtors' counsel re need for additional financing | 0.20 | $303.00 |
| B230 | 03/16/25 | CF | Call with BRG and internal LS team re: revised DIP budget (.6); email communications with M. Papandrea re: committee update (.2) | 0.80 | $528.00 |
| B230 | 03/16/25 | GF | Call with J. Hampton regarding DIP financing matters and other case updates (.5); email to team regarding call with J. Hampton (.3); call with BRG team, M. Papandrea, C. Frankel and B. Nathan regarding DIP financing amendment (.6); review committee email regarding DIP financing amendment (.1) | 1.50 | $1,777.50 |
| B230 | 03/16/25 | MTP | Review DIP financing amendment (.2); e-mails/discussions with G. Finizio, D. Galfus, and Debtors' counsel re: same (.4) | 0.60 | $645.00 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/16/25 | MTP | E-mails with J. Hampton, D. Galfus, J. Emerson, B. Nathan, G. Finizio and C. Frankel re: proposed DIP financing amendment, budget, and motion for approval (.3); conference call with BRG and LS teams re: same (.7) | 1.00 | $1,075.00 |
| B230 | 03/17/25 | BSN | Review debtors' motion for order approving stipulation amending credit agreement (.3), debtors' motion shortening notice re hearing on same and order granting shortened notice (.1) and amended notice of debtors' motion to approve stipulation amending DIP credit agreement (.1) | 0.50 | $757.50 |
| B230 | 03/17/25 | CF | Email communications with G. Finizio re: DIP financing amendment and stipulation | 0.20 | $132.00 |
| B230 | 03/17/25 | GF | Review JPM edits to stipulation (.2); prepare additional edits to DIP amendment documents (.5); email to team regarding DIP amendment hearing (.1) | 0.80 | $948.00 |
| B230 | 03/17/25 | MTP | E-mails/discussions with P. Topper, J. Hampton, D. Shaffer, G. Finizio, C. Frankel and Committee members re: DIP financing amendment and motion to approve same | 0.60 | $645.00 |

| B230 | 03/18/25 | MTP | E-mails with D. Shaffer, S. Gerald and G. Finizio re: 3/19 hearing on DIP amendment motion | 0.10 | $107.50 |
| B230 | 03/19/25 | BSN | Review order approving stipulation between debtor and JP Morgan amending DIP credit agreement increasing cap on DIP financing | 0.20 | $303.00 |
| B230 | 03/19/25 | GF | Call with D. Shaffer regarding report from March 19 hearing (.1); prepare email update to team regarding same (.1) | 0.20 | $237.00 |
| B230 | 03/19/25 | MTP | E-mails with D. Shaffer, G. Finizio, D. Galfus and others re: DIP financing amendment and hearing re: same | 0.30 | $322.50 |
| B230 | 03/21/25 | BSN | Review third amendment to dip credit agreement and notice re: same | 0.20 | $303.00 |
| B230 | 03/25/25 | MTP | E-mails with J. Emerson re: DIP payoff/fees | 0.10 | $107.50 |
| B230 | 03/26/25 | BSN | Review BRG analysis of JP Morgan facility | 0.30 | $454.50 |
| B230 | 03/26/25 | GF | Review DIP financing milestones and email to J. Hampton regarding same | 0.20 | $237.00 |
| B230 | 03/27/25 | BSN | Follow up re extending dip financing milestone re entry of sale order (.1); e-mail with J. Hampton re same (.1) | 0.20 | $303.00 |
| B230 | 03/27/25 | GF | Emails to Hampton regarding adjustment of DIP financing milestones | 0.10 | $118.50 |
| | | | **Total B230 - Financing/Cash Collateral** | 170.40 | $186,076.00 |

**B300 - Claims and Plan**

B310 Claims Administration and Objections

6366191.1

| B310 | 01/30/25 | BSN | Review amended notice of commencement of case, 341 meeting date, claims bar date | 0.10 | $151.50 |
| B310 | 02/03/25 | BSN | Review notices of reclamation demand and review extent of section 503(b)(9) priority claims these creditors can assert | 0.30 | $454.50 |
| B310 | 02/03/25 | BSN | Review critical vendor questions re Alliance creditors (.1) and e-mails with J. Emerson re same (.1) | 0.20 | $303.00 |

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 02/03/25 | GF | Review filed reclamation claims (.2) and email to team regarding same (.1) | 0.30 | $355.50 |
| B310 | 02/05/25 | BSN | Review report re call with debtors' counsel re section 503(b)(9) claim reconciliation, Diamond Comic, sale prospects, and post Alliance sale budget | 0.20 | $303.00 |
| B310 | 02/09/25 | BSN | Review additional reclamation demands | 0.20 | $303.00 |
| B310 | 02/25/25 | MTP | E-mails/discussions with D. Galfus, J. Emerson, B. Nathan and C. Frankel re: potential rejection damage claims | 0.20 | $215.00 |
| B310 | 03/04/25 | CF | Review email communications from J. Emerson re: consignments and other matters (.2); review DIP financing order language regarding consigned goods (.2); review lien memo and lapsed UCC-1 statements re: consigned goods filed in certain states (.4) | 0.80 | $528.00 |
| B310 | 03/04/25 | CF | Review and respond to email communications re: consignment agreements and review research re: same | 1.90 | $1,254.00 |
| B310 | 03/04/25 | MTP | E-mails/discussions with B. Nathan and C. Frankel re: potential consignment interests | 0.30 | $322.50 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | 03/05/25 | CF | Review boilerplate consignment agreement (.5) and email communications re: same (.2) | 0.70 | $462.00 |
| B310 | 03/05/25 | GF | Review research regarding consignment claims (.7); review register of filed claims to date (.1) | 0.80 | $948.00 |
| B310 | 03/06/25 | BSN | Review consignment research and memo re same | 1.00 | $1,515.00 |
| B310 | 03/06/25 | GF | Review additional consignment research | 0.40 | $474.00 |
| B310 | 03/07/25 | GF | Call with B. Nathan regarding consigned goods (.4); review debtor response to Mantic Entertainment (.1) | 0.50 | $592.50 |
| B310 | 03/10/25 | GF | Review sampling of consignment/distribution agreements | 1.00 | $1,185.00 |
| B310 | 03/12/25 | CF | Review consignment research (1.0) and email communications with G. Finizio re: same (.1) | 1.10 | $726.00 |
| B310 | 03/12/25 | CF | Research relationship between Action Figure Authority and Collective Grading Authority and information re: CGA/AFA on the docket (.6); email communications to B. Nathan, G. Finizio and M. Papandrea re: same (.2) | 0.80 | $528.00 |
| B310 | 03/17/25 | GF | Emails with P. Topper regarding bar date (.1); review filed claims register (.2) | 0.30 | $355.50 |
| B310 | 03/23/25 | CF | Review bar date motion | 0.80 | $528.00 |
| B310 | 03/24/25 | BSN | Revise claims bar date motion, order, notice | 0.60 | $909.00 |
| B310 | 03/24/25 | BSN | Review debtors' motion to establish claims bar date filed with court | 0.20 | $303.00 |
| B310 | 03/24/25 | CF | Comment on bar date order | 1.20 | $792.00 |
| B310 | 03/24/25 | GF | Review emails regarding bar date motion (.2); review claims register regarding estimated GUC claims pool (.3) | 0.50 | $592.50 |
| B310 | 03/26/25 | BSN | Review claims docket re section 503(b)(9) and other priority claims filed | 0.20 | $303.00 |
| B310 | 03/26/25 | BSN | Review notice of appearance, New York State Department of Taxation | 0.10 | $151.50 |
| | | | **Total B310 - Claims Administration and Objections** | 14.70 | $14,555.00 |

6366191.1

**B400 - Bankruptcy-Related Advice**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A Court Hearings | | | | | |

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 01/31/25 | BSN | Exchange e-mails with D. Shaffer re insight into court's position re committee's request for adjournment of second day | 0.10 | $151.50 |
| B430A | 02/02/25 | BSN | Review report on call with D. Shaffer re extension of objection deadline and adjournment of second day hearing | 0.10 | $151.50 |
| B430A | 02/02/25 | BSN | Telephone call with J. Hampton and A. Isenberg re request for adjournment of second day matters | 0.80 | $1,212.00 |
| B430A | 02/03/25 | BSN | Review notice of final hearing to consider first day pleadings and hearing on bid procedures motion and Raymond James application | 0.10 | $151.50 |
| B430A | 02/04/25 | BSN | Review filed stipulation extending objection deadline for matters scheduled for 2/10/25 | 0.10 | $151.50 |
| B430A | 02/07/25 | BSN | Review committee e-mail re extended objection deadline to 4pm, 2/7 and status of financing and bid procedures negotiations | 0.10 | $151.50 |
| B430A | 02/07/25 | BSN | Review notice of agenda re 2/10 hearing | 0.20 | $303.00 |
| B430A | 02/07/25 | BSN | Review updates confirming adjournment of financing hearing and other matters | 0.10 | $151.50 |

| B430A | 02/07/25 | BSN | Review and revise committee's reservation of rights re matters scheduled for hearing on 2/10 | 0.30 | $454.50 |
| B430A | 02/07/25 | BSN | Preparation for 2/10 hearing with G. Finizio (.1) and e-mails with D. Shaffer re hearing (.1) | 0.20 | $303.00 |
| B430A | 02/07/25 | MTP | Review/revise reservation of rights re: 2/10 hearing (.3); e-mails/discussions with G. Finizio, C. Frankel, and D. Shaffer re: same (.1) | 0.40 | $430.00 |
| B430A | 02/08/25 | MTP | Review agenda for 2/10 hearing and motions/proposed orders scheduled for same | 0.60 | $645.00 |
| B430A | 02/09/25 | GF | Call with M. Papandrea regarding February 10 hearing | 0.20 | $237.00 |
| B430A | 02/09/25 | MTP | Review/comment on proposed orders for 2/10 hearing (.3); e-mails with P. Topper re: same (.1); e-mails with D. Shaffer re: 2/10 hearing (.1) | 0.50 | $537.50 |
| B430A | 02/10/25 | BSN | Review report re court hearing and post Alliance sale close budget | 0.30 | $454.50 |
| B430A | 02/10/25 | GF | Prepare for February 10 hearing (.5); participate in hearing (.7); call with D. Galfus regarding hearing results (.1) | 1.30 | $1,540.50 |
| B430A | 02/10/25 | MTP | Appearance at second day hearing (.7); meeting with Tydings team and G. Finizio re: same and prepare for same (.7); e-mails/discussions with D. Shaffer and G. Finizio re: same (.3) | 1.70 | $1,827.50 |
| B430A | 02/12/25 | EBL | Review and respond to email from creditor re: remote hearing credentials and protocols for upcoming hearing | 0.20 | $76.00 |
| B430A | 02/15/25 | BSN | Follow up re adjournment of final financing hearing (.1) and e-mails with J. Hampton and J. Young re same (.1) | 0.20 | $303.00 |
| B430A | 02/17/25 | BSN | Review coverage re 2/18 hearing | 0.10 | $151.50 |
| B430A | 02/17/25 | GF | Emails with Tydings team regarding February 18 hearing matters | 0.10 | $118.50 |

6366191.1

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 02/18/25 | BSN | Review report re hearing on final financing order and court approval of second supplemental interim financing order | 0.20 | $303.00 |
| B430A | 02/18/25 | MTP | E-mails/discussions with SE team, D. Shaffer and G. Finizio re: 2/18 hearing | 0.70 | $752.50 |
| B430A | 02/19/25 | BSN | E-mails with P. Topper and A. Isenberg re cancellation of 2/20 hearing | 0.10 | $151.50 |
| B430A | 02/19/25 | MTP | E-mails/discussions with E. Lawler and C. Salvatoriello re: 2/20 hearing and logistics re: same | 0.20 | $215.00 |
| B430A | 02/26/25 | GF | Review matters scheduled for March 5 hearing | 0.30 | $355.50 |
| B430A | 03/03/25 | BSN | Review notice re: hearing scheduled for docket entry re 3/5 hearing re Getzler retention, US Trustee's objection re: same | 0.20 | $303.00 |
| B430A | 03/03/25 | MTP | E-mails/discussion with S. Gerald, B. Nathan, G. Finizio and C. Frankel re: status of 3/5 hearing | 0.30 | $322.50 |
| B430A | 03/04/25 | BSN | E-mails with P. Topper re cancellation of 3/5 hearing | 0.10 | $151.50 |
| B430A | 03/04/25 | MTP | E-mails with B. Nathan, P. Topper, S. Gerald and others re: status of 3/5 hearing | 0.20 | $215.00 |

6366191.1

| | | | | | |
|---|---|---|---|---|---|
| B430A | 03/18/25 | BSN | Follow up re coverage by local counsel on hearing re court approval of amended dip financing stipulation | 0.10 | $151.50 |
| B430A | 03/19/25 | BSN | Review internal report re today's hearing re order approving stipulation amending dip credit agreement and US Trustee's objection to KEIP/KERP | 0.10 | $151.50 |
| B430A | 03/25/25 | MTP | E-mails with G. Finizio re: 3/27 hearing | 0.10 | $107.50 |
| B430A | 03/26/25 | BSN | Review coverage at 3/27 hearing re requested adjournment of sale and KEIP/KERP hearings | 0.10 | $151.50 |
| B430A | 03/26/25 | MTP | E-mails re: status of 3/27 hearing | 0.40 | $430.00 |
| B430A | 03/27/25 | BSN | Review docket text entry and report re court hearing confirming adjournment of hearing on sale, KEIP/KERP motions (.2) and revise e-mail to committee re same (.1) | 0.30 | $454.50 |
| B430A | 03/27/25 | GF | Call with Tydings regarding results of hearing (.1); email to LS team regarding same (.1); review notice regarding adjourned hearing date (.1) | 0.30 | $355.50 |
| B430A | 03/27/25 | MTP | E-mails/discussions with G. Finizio, D. Shaffer and others re: today's hearing | 0.40 | $430.00 |
| | | | **Total B430A - Court Hearings** | 11.80 | $14,504.00 |

<u>B440 Schedules and Statements</u>

| | | | | | |
|---|---|---|---|---|---|
| B440 | 02/17/25 | BSN | Preliminary review of filed schedules | 0.30 | $454.50 |
| B440 | 02/17/25 | BSN | Preliminary review of SOFAs | 0.20 | $303.00 |
| B440 | 02/18/25 | BSN | Review binder of schedules and statements of financial affairs | 0.70 | $1,060.50 |
| B440 | 02/18/25 | EBL | Download, retrieve and circulate schedules and statements internally and externally to BRG; prepare binders re: same for B. Nathan | 1.30 | $494.00 |
| B440 | 02/24/25 | BSN | Several e-mails with A. Isenberg, D. Galfus and J. Emerson re schedules, SOFAs | 0.20 | $303.00 |
| B440 | 02/24/25 | BSN | Update re status of excels re BRG's analysis of schedules (.1); e-mails with J. Emerson re same (.1) and suggested next steps re same (.1) | 0.30 | $454.50 |

6366191.1

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 02/24/25 | CF | Review schedules and statements | 0.40 | $264.00 |
| B440 | 02/24/25 | MTP | E-mails with Debtors' counsel and BRG team re: schedules and statements | 0.20 | $215.00 |
| B440 | 02/26/25 | BSN | E-mails with D. Galfus re analysis of schedules, SOFAs | 0.10 | $151.50 |
| B440 | 02/28/25 | BSN | E-mails with D. Galfus re BRG's analysis of debtors' schedules, SOFAs | 0.10 | $151.50 |
| B440 | 02/28/25 | GF | Review schedules and statements | 1.60 | $1,896.00 |
| | | | **Total B440 - Schedules and Statements** | 5.40 | $5,747.50 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 02/03/25 | MTP | E-mails with LS team re: insurance policies | 0.10 | $107.50 |
| B460 | 02/05/25 | BSN | Review debtors' directors and officers policy (.2) and e-mails with D. Galfus re same (.1) | 0.30 | $454.50 |
| B460 | 03/03/25 | CF | Email communications with E. Jesse re: D&O insurance policy (.1); call with M. Papandrea re: same (.2) | 0.30 | $198.00 |
| B460 | 03/03/25 | MTP | E-mails/discussions with B. Nathan, and C. Frankel re: insurance policy | 0.20 | $215.00 |
| | | | **Total B460 - Other - Insurance Matters** | 0.90 | $975.00 |

6366191.1

**EXHIBIT E**

**Summary of Expense Reimbursement Requested by Category**

| Category | Unit Cost, if applicable | Amount |
|---|---|---|
| Computerized legal research | | $1,655.46 |
| Travel | | $1,991.71 |
| Working Meals | | $28.70 |
| **TOTAL DISBURSEMENTS** | | **$3,675.87** |

6366191.1

6366191.1

**EXHIBIT E**

**Detailed Description of Expenses**

| Date | Description | Amount |
|---|---|---|
| **Meals** | | |
| 02/10/25 | Meals (out of town travel) (VENDOR: Papandrea, Michael T. INVOICE#: 7228730102140205 DATE: 2/14/2025 ; 02/10/25; Dinner with Michael Papandrea; Attend hearing in Baltimore, MD) | $28.70 |
| | | |
| **Computerized legal research** | | |
| 02/03/25 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12025 DATE: 4/23/2025 Date: 02/03/2025 Court: MDDC Pages: 6 | $0.60 |
| 03/19/25 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12025 DATE: 4/24/2025 Date: 03/19/2025 Court: CANBK Pages: 44 | $4.40 |
| 03/19/25 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12025 DATE: 4/24/2025 Date: 03/19/2025 Court: MDBK Pages: 72 | $7.20 |
| 03/19/25 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12025 DATE: 4/24/2025 Date: 03/19/2025 Court: DEBK Pages: 75 | $7.50 |

Page 1

6366191.1

| Date | Description | Amount |
|---|---|---|
| 03/19/25 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12025 DATE: 4/24/2025 Date: 03/19/2025 Court: FLSBK Pages: 34 | $3.40 |
| 02/03/25 | Computerized legal research: Westlaw: User Name: FRANKEL,CHELSEA / Duration of Search: 00:00 / Transaction: 7 / Docs/Lines: 0 | $223.77 |
| 02/05/25 | Computerized legal research: Westlaw: User Name: FRANKEL,CHELSEA / Duration of Search: 00:00 / Transaction: 10 / Docs/Lines: 0 | $675.20 |
| 02/22/25 | Computerized legal research: Westlaw: User Name: FRANKEL,CHELSEA / Duration of Search: 00:00 / Transaction: 4 / Docs/Lines: 0 | $168.80 |
| 02/23/25 | Computerized legal research: Westlaw: User Name: FRANKEL,CHELSEA / Duration of Search: 00:00 / Transaction: 25 / Docs/Lines: 0 | $337.60 |
| 03/04/25 | Computerized legal research: Westlaw: User Name: FRANKEL,CHELSEA / Duration of Search: 00:00 / Transaction: 2 / Docs/Lines: 0 | $168.80 |
| 03/21/25 | Computerized legal research: Westlaw: User Name: GAUVIN,CAROLYN / Duration of Search: 00:00 / Transaction: 8 / Docs/Lines: 0 | $58.19 |

**<u>Travel</u>**

| Date | Description | Amount |
|---|---|---|
| 02/06/25 | Amtrak Rail travel (VENDOR: Finizio, Gianfranco INVOICE#: 7229041402140205 DATE: 2/14/2025 ; 02/06/25; Amtrak; FROM: Penn Station; TO: Baltimore, MA; | $532.00 |

Amtrak from Penn Station to attend Diamond hearing in Baltimore, MA.)

| Date | Description | Amount |
|---|---|---|
| 02/10/25 | Amtrak Rail travel (VENDOR: Papandrea, Michael T. INVOICE#: 7228730102140205 DATE: 2/14/2025 ; 02/10/25; Amtrak; FROM: Newark Penn Station; TO: Baltimore, MD; Attend hearing in Baltimore, MD) | $662.00 |
| 02/19/25 | Amtrak Rail travel (VENDOR: Papandrea, Michael T. INVOICE#: 7247040402240203 DATE: 2/24/2025 ; 02/19/25; Amtrak; FROM: Newark Penn; TO: Baltimore, MD; Hearing Cancellation - Amtrak Cancellation Fee) | $151.50 |
| 02/10/25 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Papandrea, Michael T. INVOICE#: 7228730102140205 DATE: 2/14/2025 ; 02/10/25; Taxi/Car Service; FROM: Home; TO: Newark Penn Station ; Attend hearing in Baltimore, MD) | $60.55 |
| 02/10/25 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Papandrea, Michael T. INVOICE#: 7228730102140205 DATE: 2/14/2025 ; 02/10/25; Taxi/Car Service; FROM: Baltimore Penn Station; TO: Local Counsel's Office; Attend hearing in | $69.06 |

6366191.1

Baltimore, MD)

| | | |
|---|---|---|
| 02/10/25 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Papandrea, Michael T. INVOICE#: 7228730102140205 DATE: 2/14/2025 ; 02/10/25; Taxi/Car Service; FROM: Newark Penn Station; TO: Home; Attend hearing in Baltimore, MD) | $57.18 |
| 02/10/25 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Finizio, Gianfranco INVOICE#: 7229041402140205 DATE: 2/14/2025 ; 02/10/25; Taxi/Car Service; FROM: Baltimore Train Station; TO: Court; Uber from Baltimore train station to court for G. Finizio and M. Papandrea.) | $41.40 |
| 02/10/25 | Local Travel (VENDOR: Finizio, Gianfranco INVOICE#: 7229041402140205 DATE: 2/14/2025 ; 02/10/25; Public Transit; FROM: Home; TO: Penn Station; LIRR to Penn Station to attend Diamond Comics Hearing.) | $17.50 |
| 03/24/25 | Local Travel (VENDOR: Papandrea, Michael T. INVOICE#: 7321783303310204 DATE: 3/31/2025 ; 03/24/25; Mileage; FROM: home; TO: auction; Attend auction at Raymond James) | $42.90 |
| 03/24/25 | Local Travel (VENDOR: Papandrea, Michael T. INVOICE#: 7321783303310204 DATE: 3/31/2025 ; 03/24/25; Parking; Attend auction at Raymond James) | $110.00 |
| 03/24/25 | Local Travel (VENDOR: Papandrea, Michael T. INVOICE#: 7321783303310204 DATE: 3/31/2025 ; 03/24/25; Toll; Attend auction at Raymond James) | $22.62 |
| 03/25/25 | Local Travel (VENDOR: Finizio, Gianfranco INVOICE#: 7320093403280201 DATE: 3/28/2025 ; 03/25/25; Taxi/Car Service; FROM: Auction; TO: home; Uber ride from NYC to home (Long Island NY) after concluding auction late at night) | $225.00 |

**Total Disbursements**      **$3,675.87**

6366191.1

**EXHIBIT F**

**Summary Cover Sheet of Fee Application**

6366191.1

| | |
|---|---|
| Name of applicant | Lowenstein Sandler LLP |
| Name of client | Official Committee of Unsecured Creditors |
| Time period covered by application | January 30, 2025 through March 31, 2025 |
| Total compensation sought this period | $945,845.25 |
| Total expenses sought this period | $3,675.87 |
| Petition date | January 14, 2025 |
| Retention date | January 30, 2025 |
| Date of order approving employment | March 17, 2025 |
| Total compensation approved by interim order to date | $0.00 |
| Total expenses approved by interim order to date | $0.00 |
| Total allowed compensation paid to date | $0.00 |
| Total allowed expenses paid to date | $0.00 |
| Blended rate in this application for all attorneys | $1,099.54 |
| Blended rate in this application for all timekeepers | $1,068.27 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0.00 |

| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0.00 |
|---|---|
| Number of professionals (attorneys) included in this application | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this application period | The fees sought in the Application are more than 10% higher than the fees budgeted in the DIP financing order for the time covered by such application. The reasons for the variation were discussed with the client, which reasons include unanticipated issues related to the sale process, various amendments to the DIP financing, and other significant case issues. The budget is currently being revised in order to reflect those unanticipated issues during the Application Period, as well as to reflect unanticipated issues following the Application Period, including, but not limited to, litigation and remaining asset monetization. |
| Number of professionals (attorneys) billing fewer than 15 hours to the case during this period | 3 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate the amount of compensation attributable to any rate increase | No |

6366191.1