# EXHIBIT A

## DETAIL TIME ENTRIES BY CATEGORY



Diamond Comic Distributors, Inc.     Invoice Number   4421576
Robert Gorin     Invoice Date   04/28/25
10150 York Road, Suite 300     Client Number   391844
Hunt Valley, MD 21030     Matter Number   00003

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/21/25 | PNT | Revise sale motion and finalize for filing. | 2.00 | 1,010.00 |
| 03/01/25 | JCH | Review and analysis of proposed NDA revisions received from interested party | 0.20 | 172.00 |
| 03/01/25 | JCH | Review and analysis of correspondence from B. Osborne of Omni re: sale process deposit funding accounts | 0.20 | 172.00 |
| 03/01/25 | JCH | Review correspondence from A. Haesler of Raymond James re: due diligence and re: scope of disclosure | 0.20 | 172.00 |
| 03/01/25 | JCH | Review correspondence from Raymond James team re: bidder due diligence request | 0.10 | 86.00 |
| 03/02/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: potential interested bidder and terms for same | 0.30 | 258.00 |
| 03/02/25 | JCH | Review and analysis of inquiries from potential interested purchaser and Raymond James responses to same | 0.20 | 172.00 |
| 03/02/25 | JCH | Correspondence with B. Henrich and Raymond James re: potential expression of interest and next steps re: same | 0.20 | 172.00 |
| 03/02/25 | JCH | Review and analysis of correspondence and draft press release received from potential bidder and comment on same | 0.20 | 172.00 |
| 03/02/25 | JCH | Review and analysis of outline of preliminary expression of interest for certain assets | 0.30 | 258.00 |
| 03/02/25 | JCH | Review and analysis of updated contract analysis re: noticing protocol | 0.30 | 258.00 |
| 03/02/25 | JCH | Review correspondence from interested party re: UK assets and follow up re: same | 0.20 | 172.00 |
| 03/03/25 | AHI | Follow up email to S. Pollard re: critical trade letter | 0.50 | 430.00 |

391844      Diamond Comic Distributors, Inc.             Invoice      4421576
00003         Asset Disposition                                       Page: 2
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/25 | AHI | Email from A. Haesler re: sale issues | 0.20 | 172.00 |
| 03/03/25 | AHI | Email from I. Zeng re: sale issue | 0.10 | 86.00 |
| 03/03/25 | AHI | Email from A. Haesler re: sale issues | 0.10 | 86.00 |
| 03/03/25 | AHI | Conference call with Raymond James re: sale process - status and issues | 1.00 | 860.00 |
| 03/03/25 | MM | Draft sale declaration for R. Gorin | 0.70 | 682.50 |
| 03/03/25 | JCH | Analysis of sale process issue re: terms proposed by interested purchaser | 0.40 | 344.00 |
| 03/03/25 | JCH | Review correspondence from counsel, B. Strickland, to Universal re: adequate assurance inquiry | 0.10 | 86.00 |
| 03/03/25 | JCH | Telephone call to counsel to Universal, B. Strickland, re: vendor adequate assurance inquiry | 0.10 | 86.00 |
| 03/03/25 | JCH | Review and analysis of correspondence and due diligence meeting detailed agenda and note comments to same | 0.20 | 172.00 |
| 03/03/25 | JCH | Review and analysis of correspondence from potential interested bidder re: additional due diligence and bidder qualification issues | 0.20 | 172.00 |
| 03/03/25 | JCH | Review correspondence with client team re: interested party due diligence disputes and review background information re: same | 0.20 | 172.00 |
| 03/03/25 | JCH | Conference with Raymond James team and Getzler Henrich team re: sale process update and issues | 1.00 | 860.00 |
| 03/03/25 | JCH | Review correspondence from A. Haesler of Raymond James re: additional due diligence inquiry | 0.10 | 86.00 |
| 03/03/25 | TNF | Analysis of interested purchaser correspondence | 0.10 | 48.50 |
| 03/04/25 | AHI | Email exchange with B. Osborne re: escrow agreement | 0.40 | 344.00 |
| 03/04/25 | AHI | Email from B. Osborne re: wire instructions | 0.10 | 86.00 |
| 03/04/25 | JCH | Conference with A. Isenberg re: sale process issue | 0.40 | 344.00 |
| 03/04/25 | JCH | Correspondence with Raymond James and Diamond team re: due diligence inquiry and respond to same | 0.20 | 172.00 |
| 03/04/25 | JCH | Correspondence with Getzler Henrich team re: vendor inquiry and relevant agreements re: same | 0.10 | 86.00 |
| 03/04/25 | JCH | Review correspondence with B. Osborne of Omni re: escrow account and agreement for asset sales | 0.20 | 172.00 |
| 03/04/25 | JCH | Correspondence with counsel to Image, A. Fletcher, re: executory contract dispute | 0.10 | 86.00 |
| 03/04/25 | JCH | Correspondence with counsel to potential interested bidder and follow up re: same re: potential expression of interest | 0.20 | 172.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | | Diamond Comic Distributors, Inc. | Invoice | 4421576 |
| 00003 | | Asset Disposition | | Page: 3 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/04/25 | JCH | Conference with B. Henrich re: various open case issues and re: committee FA inquires | 0.60 | 516.00 |
| 03/04/25 | JCH | Review and analysis of updated contract assumption and cure schedules | 0.30 | 258.00 |
| 03/04/25 | JCH | Conference with P. Topper re: contract cure analysis | 0.30 | 258.00 |
| 03/04/25 | JCH | Conference with B. Mankavetskei, counsel to potential interested purchaser, re: due diligence | 0.20 | 172.00 |
| 03/04/25 | JCH | Conference with A. Isenberg re: analysis of due diligence request and develop response to same | 0.30 | 258.00 |
| 03/04/25 | JCH | Review and analysis of correspondence from counsel to potential interested bidder re: due diligence dispute and follow up re: same | 0.30 | 258.00 |
| 03/04/25 | JCH | Review correspondence from potential interested bidder and correspondence with Raymond James re: same | 0.10 | 86.00 |
| 03/04/25 | JCH | Review and analysis of background materials re: potential bidder re: qualification process | 0.70 | 602.00 |
| 03/04/25 | TNF | Analysis of P. Topper correspondence re: contract list and cures | 0.10 | 48.50 |
| 03/04/25 | TNF | Correspondence with W. Aly re: shipping contract | 0.20 | 97.00 |
| 03/04/25 | TNF | Analysis of master contract list re: cures | 0.10 | 48.50 |
| 03/04/25 | TNF | Analysis of interested bidder correspondence | 0.10 | 48.50 |
| 03/04/25 | TNF | Analysis of W. Aly, P. Topper correspondence re cure list | 0.10 | 48.50 |
| 03/04/25 | PNT | Email to Raymond James re: potential interested party. | 0.10 | 50.50 |
| 03/04/25 | PNT | Emails with C. Frankel re: sale order. | 0.10 | 50.50 |
| 03/05/25 | AHI | Analysis of strategic issues re: asset sales | 0.60 | 516.00 |
| 03/05/25 | AHI | Conference call with potential buyer re: data room - sensitive information | 0.80 | 688.00 |
| 03/05/25 | AHI | Conference call with Getzler Henrich re: Getzler Henrich information - data room | 0.20 | 172.00 |
| 03/05/25 | AHI | Analysis of strategic issues re: data room issues | 0.20 | 172.00 |
| 03/05/25 | AHI | Conference call with Raymond James team and Getzler Henrich team re: sale issues | 0.70 | 602.00 |
| 03/05/25 | AHI | Email to D. Brennen re: NDA | 0.30 | 258.00 |
| 03/05/25 | AHI | Email to J. Hampton re: UK issues | 0.10 | 86.00 |
| 03/05/25 | JCH | Conference with A. Isenberg re: sale process issue re: due diligence items disclosure | 0.60 | 516.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003       Asset Disposition                                                                  Page: 4
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/25 | JCH | Prepare for meeting with bidder team re: due diligence and bid issues | 0.30 | 258.00 |
| 03/05/25 | JCH | Conference with Raymond James team, potential bidder, and its counsel and Getzler Henrich team | 0.90 | 774.00 |
| 03/05/25 | JCH | Conference with Getzler Henrich team re: bidder due diligence issues and alternatives to address same | 0.30 | 258.00 |
| 03/05/25 | JCH | Develop case strategy re: due diligence dispute | 0.40 | 344.00 |
| 03/05/25 | JCH | Review and analysis of updated supplemental contract assumption and cure notice | 0.20 | 172.00 |
| 03/05/25 | JCH | Correspondence with A. Haesler of Raymond James re: due diligence inquiry | 0.20 | 172.00 |
| 03/05/25 | JCH | Telephone call to/from M. Joachim, counsel to potential interested purchaser, re: transaction issues | 0.20 | 172.00 |
| 03/05/25 | DJB | Communications with A. Isenberg about access to sensitive materials | 0.20 | 166.00 |
| 03/05/25 | EKS | Call w/ D. Brennan re: sensitive information agreement | 0.60 | 279.00 |
| 03/05/25 | NS | Emails with P. Topper re: update on sale process | 0.10 | 35.50 |
| 03/05/25 | NS | Review supplemental contract assumption notice ahead of filing | 0.30 | 106.50 |
| 03/06/25 | AHI | Email from D. Brennen re: draft bank NDA - review and revise same | 2.20 | 1,892.00 |
| 03/06/25 | AHI | Review J. Hampton revisions to NDA | 0.50 | 430.00 |
| 03/06/25 | AHI | Further revisions to NDA and email to A Haensler re: same | 0.40 | 344.00 |
| 03/06/25 | AHI | Email exchange with A. Haensler re: NDA | 0.10 | 86.00 |
| 03/06/25 | JCH | Review and analysis of correspondence from Raymond James team re: due diligence inquiry re: funding source | 0.20 | 172.00 |
| 03/06/25 | JCH | Conference with A. Isenberg re: NDA and funding source issue | 0.30 | 258.00 |
| 03/06/25 | JCH | Review, analyze and note revisions to due diligence NDA draft | 0.40 | 344.00 |
| 03/06/25 | JCH | Conference with A. Isenberg re: due diligence NDA revisions | 0.30 | 258.00 |
| 03/06/25 | JCH | Review and revise NDA draft for lender parties | 0.70 | 602.00 |
| 03/06/25 | JCH | Further revision of NDA per comments of Raymond James | 0.20 | 172.00 |
| 03/06/25 | JCH | Review of existing interested party NDA template | 0.20 | 172.00 |
| 03/06/25 | JCH | Review correspondence from counsel to interested purchaser re: due diligence materials | 0.20 | 172.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421576 |
| 00003 | Asset Disposition | | | Page: 5 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/06/25 | JCH | Correspondence from A. Haesler of Raymond James re: revisions to lender NDA draft | 0.10 | 86.00 |
| 03/06/25 | JCH | Review correspondence with party expressing interest in DST assets re: due diligence inquiries | 0.10 | 86.00 |
| 03/06/25 | DJB | Communications with E. Strine; edit and circulate special-case "clean room" agreement regarding access to sensitive materials | 0.30 | 249.00 |
| 03/06/25 | EKS | Draft sensitive information joinder for NDA representatives | 3.10 | 1,441.50 |
| 03/06/25 | EKS | Correspondence w/ D. Brennan and A. Isenberg re: sensitive information NDA joinder | 0.30 | 139.50 |
| 03/06/25 | TNF | Analysis of P. Topper correspondence re: contract party list | 0.10 | 48.50 |
| 03/07/25 | AHI | Email from A. Haesler re: sale issues | 0.10 | 86.00 |
| 03/07/25 | AHI | Email to B. Osborne re: escrow agreement | 0.10 | 86.00 |
| 03/07/25 | AHI | Email to T. Goldsmith re: UK issues | 0.10 | 86.00 |
| 03/07/25 | AHI | Email to I. Benjamin re: UK call | 0.10 | 86.00 |
| 03/07/25 | AHI | Telephone call to B. Osborne re: escrow agreement | 0.10 | 86.00 |
| 03/07/25 | JCH | Review and analysis of lender presentation draft and correspondence with client team re: same | 0.20 | 172.00 |
| 03/07/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: due diligence dispute and response to same | 0.20 | 172.00 |
| 03/07/25 | JCH | Review and analysis of correspondence and revised NDA draft received from potential interested bidder | 0.20 | 172.00 |
| 03/07/25 | JCH | Review correspondence from A. Haesler of Raymond James re: due diligence advisor conflict | 0.10 | 86.00 |
| 03/07/25 | JCH | Review and analysis of background information re: potential interested party | 0.20 | 172.00 |
| 03/07/25 | TNF | Analysis of W. Aly correspondence re: asset sale | 0.10 | 48.50 |
| 03/07/25 | TNF | Analysis of contract counterparty notice | 0.10 | 48.50 |
| 03/08/25 | TNF | Analysis of A. Isenberg correspondence re: JPMorgan outreach | 0.10 | 48.50 |
| 03/08/25 | TNF | Analysis of JPMorgan document collection | 0.10 | 48.50 |
| 03/08/25 | TNF | Correspondence with J. Hampton and A. Isenberg re: asset interest | 0.20 | 97.00 |
| 03/09/25 | JCH | Correspondence with M. Ward, counsel to potential interested purchaser, and follow up re: same | 0.20 | 172.00 |
| 03/09/25 | JCH | Correspondence with Raymond James team re: potential interested purchaser issues | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.          Invoice      4421576
00003         Asset Disposition                                          Page: 6
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/09/25 | JCH | Review and analysis of status of marketing process and open issues for potential bids | 0.40 | 344.00 |
| 03/09/25 | JCH | Review and analysis of non-disclosure restrictions re: due diligence process | 0.30 | 258.00 |
| 03/09/25 | JCH | Review and analysis of correspondence and license agreement forwarded by A. Haesler of Raymond James re: ability to assign | 0.30 | 258.00 |
| 03/09/25 | JCH | Review and analysis of SEC reporting requirement re: issue raised by potential bidder | 0.20 | 172.00 |
| 03/09/25 | TNF | Correspondence with Raymond James team re purchaser interest | 0.10 | 48.50 |
| 03/10/25 | AHI | Email from I. Benjamin re: call re: UK issues | 0.10 | 86.00 |
| 03/10/25 | AHI | Analysis of strategic issues re: sale process | 0.80 | 688.00 |
| 03/10/25 | AHI | Email to D. Brennen re: confidentiality issues | 0.10 | 86.00 |
| 03/10/25 | AHI | Email from J. Rosenfeld re: tax notice | 0.10 | 86.00 |
| 03/10/25 | AHI | Email to Getzler Henrich team re: California tax notice | 0.10 | 86.00 |
| 03/10/25 | AHI | Analysis of strategic issues re: contract review | 0.20 | 172.00 |
| 03/10/25 | AHI | Email from R. Miller re: sale issues | 0.20 | 172.00 |
| 03/10/25 | AHI | Analysis of strategic issues re: confidentiality - sale | 0.10 | 86.00 |
| 03/10/25 | AHI | Analysis of issues re: asset sales | 0.50 | 430.00 |
| 03/10/25 | AHI | Conference re: IP issues | 1.10 | 946.00 |
| 03/10/25 | AHI | Conference call with Raymond James re: sale issues | 1.00 | 860.00 |
| 03/10/25 | AHI | Analysis of strategic issues re: Raymond James call | 0.10 | 86.00 |
| 03/10/25 | AHI | Analysis of strategic issues re: IP issue - sale issues | 0.30 | 258.00 |
| 03/10/25 | JCH | Review and analysis of correspondence and materials received from Raymond James re: confidentiality provisions | 1.30 | 1,118.00 |
| 03/10/25 | JCH | Correspondence with I. Zeng of Raymond James re: due diligence inquiries | 0.20 | 172.00 |
| 03/10/25 | JCH | Correspondence with counsel to potential bidder re: information request | 0.10 | 86.00 |
| 03/10/25 | JCH | Review and analysis of correspondence from State of California re: tax notice | 0.10 | 86.00 |
| 03/10/25 | JCH | Correspondence with client team re: California tax notice issues | 0.10 | 86.00 |
| 03/10/25 | JCH | Review correspondence from A. Haesler of R. James re: expression interest update | 0.10 | 86.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice          4421576
00003         Asset Disposition                                                                    Page: 7
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/25 | JCH | Conference with D. Brennen re: NDA provisions in contracts and due diligence process re: same | 0.30 | 258.00 |
| 03/10/25 | JCH | Review and analysis of case law re: assignment of license agreements | 0.70 | 602.00 |
| 03/10/25 | JCH | Review and analysis of sale process issue re: contract assumption dispute | 0.30 | 258.00 |
| 03/10/25 | JCH | Review and analysis of license agreement | 0.50 | 430.00 |
| 03/10/25 | JCH | Conference with client team and Raymond James team re: sale process update | 1.00 | 860.00 |
| 03/10/25 | JCH | Correspondence with counsel to potential bidder re: due diligence issue | 0.10 | 86.00 |
| 03/10/25 | DCG | Study of License Agreement with Disney, strategy and planning with J. Hampton and A. Isenberg regarding potential sale of license. | 0.50 | 412.50 |
| 03/10/25 | NS | Emails with P. Topper, J. Hampton, and creditors re: cure amounts on notices of potential assumption of contracts | 0.20 | 71.00 |
| 03/10/25 | NS | Update list of contracts and cure amounts of potentially assumed contracts | 0.20 | 71.00 |
| 03/10/25 | TNF | Correspondence with J. Hampton re: research issue | 0.10 | 48.50 |
| 03/10/25 | MH | Confer with A. Isenberg re document review | 0.10 | 32.50 |
| 03/11/25 | AHI | Correspondence re: sale issues - IP sales | 0.20 | 172.00 |
| 03/11/25 | AHI | Analysis of strategic issues re: asset sale - intellectual property | 0.50 | 430.00 |
| 03/11/25 | AHI | Email to B. Osborne re: escrow agreement | 0.10 | 86.00 |
| 03/11/25 | AHI | Email exchange with I. Zeng re: NDA | 0.10 | 86.00 |
| 03/11/25 | AHI | Review/revise NDA and email to Raymond James re: same | 0.70 | 602.00 |
| 03/11/25 | AHI | Conference call with Disney counsel re: potential assumption/assignment | 0.30 | 258.00 |
| 03/11/25 | AHI | Analysis of results of call with Disney counsel | 0.20 | 172.00 |
| 03/11/25 | AHI | Telephone call from B. Osborne re: escrow agreement | 0.10 | 86.00 |
| 03/11/25 | AHI | Conference call with B. Miller re: sale issues | 0.50 | 430.00 |
| 03/11/25 | AHI | Review email from bidder re: potential bid | 0.40 | 344.00 |
| 03/11/25 | AHI | Email from E. Strine re: NDA issues | 0.40 | 344.00 |
| 03/11/25 | AHI | Analysis of strategic issues re: asset sale | 0.70 | 602.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice          4421576
00003           Asset Disposition                                                                    Page: 8
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/25 | AHI | Conference call with Raymond James re: sale issues | 0.90 | 774.00 |
| 03/11/25 | MM | Review of e-mail from potential purchaser re:  interest and trade marks | 0.20 | 195.00 |
| 03/11/25 | JCH | Review contract assumption analysis | 0.60 | 516.00 |
| 03/11/25 | JCH | Review and analysis of NDA revisions proposed by due diligence party | 0.20 | 172.00 |
| 03/11/25 | JCH | Correspondence with committee counsel, Franco, re: sale objection deadline extension | 0.10 | 86.00 |
| 03/11/25 | JCH | Review correspondence from A. Haesler of Raymond James re: NDA revision response | 0.10 | 86.00 |
| 03/11/25 | JCH | Review and analysis of background information re: potential bidder | 0.20 | 172.00 |
| 03/11/25 | JCH | Conference with counsel to Disney re: sale process update | 0.30 | 258.00 |
| 03/11/25 | JCH | Analysis of sale process status and structure re: license approval issue | 0.30 | 258.00 |
| 03/11/25 | JCH | Correspondence and conference with counsel to potential purchaser re: sale process inquires | 0.70 | 602.00 |
| 03/11/25 | JCH | Review and analysis of due diligence and information requests | 0.20 | 172.00 |
| 03/11/25 | JCH | Correspondence with committee counsel, Franco G., for scope of assets for Universal APA | 0.10 | 86.00 |
| 03/11/25 | JCH | Correspondence with R. James team re: committee sale inquiry and re: sale process issue | 0.10 | 86.00 |
| 03/11/25 | JCH | Review correspondence from A. Haesler of Raymond James re: NDA inquiry and revision | 0.10 | 86.00 |
| 03/11/25 | JCH | Review and analysis of materials received from potential and noted comments and follow up | 0.30 | 258.00 |
| 03/11/25 | JCH | Review and analysis of regulatory issues for sale process | 0.20 | 172.00 |
| 03/11/25 | JCH | Review and analysis of correspondence from counsel to potential bidder | 0.10 | 86.00 |
| 03/11/25 | JCH | Correspondence with R. Aly re: various employee sale process inquiries and responses to same | 0.20 | 172.00 |
| 03/11/25 | JCH | Conference with Raymond James team re: sale process and contract review issues | 0.90 | 774.00 |
| 03/11/25 | JCH | Correspondence with counsel to potential interested purchaser re: deal points inquiry | 0.10 | 86.00 |
| 03/11/25 | JCH | Correspondence with counsel to potential interested purchaser re: response to debtor and sale process questions | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003       Asset Disposition                                                                  Page: 9
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/25 | DCG | Study of Disney License Agreement and case decisions regarding assignability of intellectual property agreements in bankruptcy, prepare summary of same, strategy and planning with A. Isenberg and J. Hampton regarding same. | 2.80 | 2,310.00 |
| 03/11/25 | EKS | Draft responses to Skybound NDA questions and circulate to A. Isenberg | 0.80 | 372.00 |
| 03/11/25 | EKS | Revise draft of Basic Fun joinder and recirculate to Raymond James team | 1.10 | 511.50 |
| 03/11/25 | MH | Draft chart for contract confidentiality provisions | 1.50 | 487.50 |
| 03/11/25 | MH | Correspondence to J. Hampton and A. Isenberg re contracts | 0.10 | 32.50 |
| 03/11/25 | MH | Correspondence to A. Isenberg and J. Hampton re contracts | 0.10 | 32.50 |
| 03/12/25 | AHI | Review emails from potential buyer re: sales issues | 0.10 | 86.00 |
| 03/12/25 | AHI | Email from I. Benjamin re: call on UK issues | 0.10 | 86.00 |
| 03/12/25 | AHI | Analysis of strategic issues re: asset sale | 0.20 | 172.00 |
| 03/12/25 | AHI | Email exchange with E. Strine re: NDA issues | 0.10 | 86.00 |
| 03/12/25 | AHI | Analysis of sale issues - potential HSR issues | 0.30 | 258.00 |
| 03/12/25 | AHI | Email from A. Haesler re: call agenda | 0.10 | 86.00 |
| 03/12/25 | AHI | Conference call with Getzler Henrich team re: sale issues | 1.30 | 1,118.00 |
| 03/12/25 | AHI | Analysis of strategic issues re: asset sales | 0.30 | 258.00 |
| 03/12/25 | AHI | Conference call with Raymond James and Getzler Henrich re: sale issues | 1.20 | 1,032.00 |
| 03/12/25 | AHI | Analysis of results of call re: sale issues | 0.10 | 86.00 |
| 03/12/25 | AHI | Draft email re: confidentiality issues - sale | 0.40 | 344.00 |
| 03/12/25 | MM | Review of K. Govier's cure objection | 0.20 | 195.00 |
| 03/12/25 | JCH | Review correspondence from potential purchaser and note comments to same | 0.30 | 258.00 |
| 03/12/25 | JCH | Conference with M. Finio re: regulatory issue re: sale process | 0.40 | 344.00 |
| 03/12/25 | JCH | Conference with A. Isenberg re: sale process issue | 0.20 | 172.00 |
| 03/12/25 | JCH | Conference with P. Topper re: sale process and auction issues | 0.30 | 258.00 |
| 03/12/25 | JCH | Telephone call to B. Mankivestskiy, counsel to potential purchaser, re: contract assumption issue | 0.10 | 86.00 |
| 03/12/25 | JCH | Conference with A. Isenberg re: contract analysis assignment issues | 0.30 | 258.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003       Asset Disposition                                                                  Page: 10
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/12/25 | JCH | Telephone call to/from counsel to potential interested purchaser re: license agreement information | 0.20 | 172.00 |
| 03/12/25 | JCH | Conference with Raymond James team re: sale process update issues | 0.80 | 688.00 |
| 03/12/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: overview of potential bid | 0.10 | 86.00 |
| 03/12/25 | JCH | Correspondence with B. Miller, counsel to potential interested bidder, re: contract review protocol | 0.10 | 86.00 |
| 03/12/25 | JCH | Review and analysis of objection of Olive Branch PC, LLC, to assumption and assignment note | 0.10 | 86.00 |
| 03/12/25 | JCH | Correspondence with Raymond James team re: confidentiality provisions for contract review | 0.10 | 86.00 |
| 03/12/25 | JCH | Correspondence and conference with A. Haesler of Raymond James re: sale process and due diligence next steps for interested parties | 0.20 | 172.00 |
| 03/12/25 | MAF | Prep for zoom call with J. Hampton and A. Use berg, call with same to discuss whether pending bankruptcy transaction triggers an HSR                    Filing obligation; it does not, doesn't meet size of deal requirement | 0.60 | 648.00 |
| 03/12/25 | EKS | Correspondence w/ Raymond James team and A. Isenberg re: Skybound NDA responses | 1.10 | 511.50 |
| 03/12/25 | NS | Discussion with P. Topper re: sale process updates | 0.20 | 71.00 |
| 03/12/25 | NS | Review objection to cure amount filed by K. Govier | 0.10 | 35.50 |
| 03/12/25 | NS | Review cure objection filed by landlords | 0.10 | 35.50 |
| 03/12/25 | NS | Draft stipulation to extend objection deadline to sale for Committee and JPM | 0.70 | 248.50 |
| 03/12/25 | MH | Correspondence to I. Zheng re contract analysis | 0.10 | 32.50 |
| 03/12/25 | MH | Correspondence to J. Hampton and A. Isenberg re contract analysis | 0.10 | 32.50 |
| 03/12/25 | MH | Conduct contract analysis | 1.00 | 325.00 |
| 03/12/25 | PNT | Confer with N. Smargiassi re: sale process. | 0.20 | 101.00 |
| 03/12/25 | PNT | Review Olive Branch landlord sale objection. | 0.20 | 101.00 |
| 03/13/25 | AHI | Analysis of strategic issues re: asset sale | 0.10 | 86.00 |
| 03/13/25 | AHI | Email to R. Gorin re: Omni distribution agreement | 0.30 | 258.00 |
| 03/13/25 | AHI | Email from A. Haesler re: data room | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003       Asset Disposition                                                                  Page: 11
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/13/25 | AHI | Review draft APA - real estate | 3.10 | 2,666.00 |
| 03/13/25 | AHI | Email from A. Haesler re: sale issues/case status | 0.20 | 172.00 |
| 03/13/25 | AHI | Emails from potential buyers re: Disney issues | 0.10 | 86.00 |
| 03/13/25 | MM | E-mail from J. Hampton re: assignment of licenses | 0.10 | 97.50 |
| 03/13/25 | MM | Review of Dynamic Forces' sale / cure objection | 0.10 | 97.50 |
| 03/13/25 | MM | Review of Pokemon's sale / cure objection | 0.20 | 195.00 |
| 03/13/25 | MM | Review of AIREIT Olive Branch's sale / cure objection | 0.20 | 195.00 |
| 03/13/25 | JCH | Review and analysis of Pokemon objection to sale | 0.20 | 172.00 |
| 03/13/25 | JCH | Correspondence with A. Haesler of Raymond James re: sale process issue | 0.30 | 258.00 |
| 03/13/25 | JCH | Telephone call to and correspondence with counsel to potential bidder re: contract assumption analysis | 0.20 | 172.00 |
| 03/13/25 | JCH | Draft correspondence to counsel to Disney re: contract assumption issues | 0.20 | 172.00 |
| 03/13/25 | JCH | Review correspondence with counsel to potential interested purchaser re: sale process inquiries | 0.20 | 172.00 |
| 03/13/25 | JCH | Conference with A. Haesler or Raymond James re: Disney contract and cure objection issue | 0.20 | 172.00 |
| 03/13/25 | JCH | Draft correspondence to counsel to Disney and 3 potential bidders re: sale process issues | 0.70 | 602.00 |
| 03/13/25 | JCH | Correspondence with B. Miller, counsel to potential bidder, re: additional legal due diligence questions | 0.20 | 172.00 |
| 03/13/25 | JCH | Review and analysis of objection filed by Dynamic Forces re: contract assumption notice | 0.10 | 86.00 |
| 03/13/25 | JCH | Review and analysis of correspondence from Raymond James to interested bidder re: due diligence inquiries | 0.10 | 86.00 |
| 03/13/25 | JCH | Review correspondence with counsel to Disney re: license assignment issues | 0.20 | 172.00 |
| 03/13/25 | JCH | Review and analysis of preliminary Raymond James draft re: bid analysis and Stalking Horse waterfall | 0.20 | 172.00 |
| 03/13/25 | EKS | Correspondence w/ I. Zeng re: rejection of joinder revisions | 0.50 | 232.50 |
| 03/13/25 | TNF | Analysis of cure and sale objections | 0.30 | 145.50 |
| 03/13/25 | MH | Analyze contract provisions | 1.10 | 357.50 |
| 03/14/25 | AHI | Emails from Raymond James re: sale issues | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003       Asset Disposition                                                   Page: 12
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/14/25 | AHI | Analysis of strategic issues re: sale | 0.20 | 172.00 |
| 03/14/25 | AHI | Email from E. Strine re: NDA issue | 0.50 | 430.00 |
| 03/14/25 | AHI | Email from A. Haesler re: issues with potential bid for assets | 0.10 | 86.00 |
| 03/14/25 | AHI | Email to E. Strine re: NDA issue | 0.10 | 86.00 |
| 03/14/25 | JCH | Correspondence with counsel to potential purchaser re: Disney license discussions | 0.30 | 258.00 |
| 03/14/25 | JCH | Review due diligence correspondence and responses | 0.30 | 258.00 |
| 03/14/25 | JCH | Review and analysis of proposed revisions to NDA and correspondence with client team re: same | 0.20 | 172.00 |
| 03/14/25 | JCH | Review and analysis of correspondence from Raymond James team re: discussion points for potential expression of interest and note comments to same | 0.30 | 258.00 |
| 03/14/25 | JCH | Conference with T. Goldsmith, UK counsel, re: Diamond UK issue | 1.20 | 1,032.00 |
| 03/14/25 | JCH | Telephone call to/from A. Haesler of Raymond James re: disclosure of license agreement | 0.10 | 86.00 |
| 03/14/25 | JCH | Review correspondence with counsel to Disney re: license agreements | 0.20 | 172.00 |
| 03/14/25 | EKS | Communication w/ Raymond James, A. Isenberg, and investor teams re: revisions to joinder for HBC | 1.40 | 651.00 |
| 03/15/25 | JCH | Review and analysis of Diamond UK disposition scenarios | 0.30 | 258.00 |
| 03/15/25 | JCH | Correspondence with A. Haesler or Raymond James re: UK assets | 0.10 | 86.00 |
| 03/15/25 | TNF | Prepare notice of publication of sale notice | 0.20 | 97.00 |
| 03/16/25 | MH | Conduct contract analyses | 0.20 | 65.00 |
| 03/16/25 | MH | Correspondence to J. Hampton and A. Isenberg re contract analysis update | 0.10 | 32.50 |
| 03/17/25 | AHI | Telephone call from S. Victor re: sale issues | 0.20 | 172.00 |
| 03/17/25 | AHI | Email from A. Haesler re: sale analysis | 0.10 | 86.00 |
| 03/17/25 | AHI | Email to B. Osborne re: signed distribution agreement - review same | 0.50 | 430.00 |
| 03/17/25 | AHI | Conference call with Raymond James team re: sale issues | 0.90 | 774.00 |
| 03/17/25 | AHI | Email from A. Haesler re: Universal bid analysis | 0.20 | 172.00 |
| 03/17/25 | AHI | Review draft bid - Ad Populum | 0.60 | 516.00 |

391844          Diamond Comic Distributors, Inc.                                        Invoice          4421576
00003           Asset Disposition                                                                        Page: 13
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/25 | JCH | Correspondence with Disney counsel, B. Loveland, re: Disney contract deadline | 0.10 | 86.00 |
| 03/17/25 | JCH | Review and analysis of correspondence and various analysis prepared by Raymond James re: sale process scenarios | 0.40 | 344.00 |
| 03/17/25 | JCH | Correspondence with committee counsel re: committee position on motion to modify DIP agreement | 0.10 | 86.00 |
| 03/17/25 | JCH | Telephone call to/from J. Berlage, counsel to K. Govier, re: contract assumption objection | 0.20 | 172.00 |
| 03/17/25 | JCH | Review and analysis of correspondence and materials received from counsel to potential interested purchaser | 0.30 | 258.00 |
| 03/17/25 | JCH | Review and analysis of inquiry from counsel to potential purchaser for certain assets and respond to same | 0.20 | 172.00 |
| 03/17/25 | JCH | Conference with counsel to Disney re: update from discussions with potential purchasers | 0.20 | 172.00 |
| 03/17/25 | JCH | Conference with A. Haesler of Raymond James re: Disney discussion follow up | 0.10 | 86.00 |
| 03/17/25 | JCH | Review correspondence from A. Haesler of Raymond James re: comments to potential expression of interest | 0.10 | 86.00 |
| 03/17/25 | JCH | Telephone call to/from counsel to potential bidder re: license assignment issue | 0.20 | 172.00 |
| 03/17/25 | JCH | Conference with client team and Raymond James team re: sale process update and re: potential bid submissions | 0.70 | 602.00 |
| 03/17/25 | JCH | Review and analysis of updated analysis of purchase price under Stalking Horse bid | 0.10 | 86.00 |
| 03/17/25 | MDS | Conduct search of Copyright Office registration database re multiple potential copyright holders; address copyright question via email communications with Adam Isenberg | 0.60 | 471.00 |
| 03/17/25 | TNF | Prepare publication notice | 0.20 | 97.00 |
| 03/17/25 | TNF | Analysis of P. Topper correspondence re: sale status | 0.20 | 97.00 |
| 03/17/25 | PNT | Review and revise notice of affidvits of publication of sale notice and emails with T. Falk re: same. | 0.20 | 101.00 |
| 03/17/25 | PNT | Call with B. Scher, J. Hampton, A. Isenberg, R. Gorin, W. Henrich and R. Aly re: sale process update. | 1.00 | 505.00 |
| 03/18/25 | AHI | Email from counsel re: potential bid | 0.10 | 86.00 |
| 03/18/25 | AHI | Email to R. Gorin re: signed Omni agreement | 0.10 | 86.00 |
| 03/18/25 | AHI | Email from M. Simpson re: copyright issues | 0.30 | 258.00 |
| 03/18/25 | AHI | Analysis of strategic issues re: copyrights | 0.40 | 344.00 |

391844          Diamond Comic Distributors, Inc.                                      Invoice          4421576
00003           Asset Disposition                                                                      Page: 14
04/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/18/25 | AHI | Further review of Universal APA | 0.20 | 172.00 |
| 03/18/25 | AHI | Email from A. Haesler re: Ad Populum issues | 0.10 | 86.00 |
| 03/18/25 | AHI | Email from A. Haesler re: UK officer | 0.20 | 172.00 |
| 03/18/25 | AHI | Follow up email from A. Haesler re: UK purchase offer | 0.10 | 86.00 |
| 03/18/25 | AHI | Review Universal sale analysis | 0.40 | 344.00 |
| 03/18/25 | AHI | Email from A. Haesler re: draft bid analysis - Alliance Entertainment | 0.20 | 172.00 |
| 03/18/25 | AHI | Conference call with R. Gorin and C. Parker re: IP issues | 0.90 | 774.00 |
| 03/18/25 | AHI | Email from A. Haesler re: Disney issues | 0.10 | 86.00 |
| 03/18/25 | AHI | Review draft APA - Alliance Entertainment | 0.70 | 602.00 |
| 03/18/25 | AHI | Conference call with A. Haesler re: inventory issue | 0.50 | 430.00 |
| 03/18/25 | AHI | Analysis of strategic issues re: Disney contract | 0.10 | 86.00 |
| 03/18/25 | AHI | Review Ad Populum offer | 0.60 | 516.00 |
| 03/18/25 | AHI | Analysis of strategic issues re: Alliance Entertainment draft proposal | 0.90 | 774.00 |
| 03/18/25 | AHI | Review sale procedures | 0.20 | 172.00 |
| 03/18/25 | AHI | Email exchange with I. Zeng re: Omni escrow agreement | 0.10 | 86.00 |
| 03/18/25 | AHI | Conference call with A. Haesler re: Alliance Entertainment issues | 1.10 | 946.00 |
| 03/18/25 | JCH | Correspondence and conference with A. Haesler of Raymond James re: sale process issue re: contract assumption | 0.30 | 258.00 |
| 03/18/25 | JCH | Conference with R. Gorin re: sale process issue | 0.20 | 172.00 |
| 03/18/25 | JCH | Review and analysis of correspondence and accompanying materials re: potential Diamond UK transaction | 0.20 | 172.00 |
| 03/18/25 | JCH | Telephone call to/from J. Young, counsel to committee, re; sale process issues and DIP hearing | 0.30 | 258.00 |
| 03/18/25 | JCH | Review and analysis of updated sale scenarios analysis received from Raymond James and note comments to same | 0.20 | 172.00 |
| 03/18/25 | JCH | Detailed review and analysis of draft proposal for purchase of assets and supporting documents and note comments to same | 1.40 | 1,204.00 |
| 03/18/25 | JCH | Conference with R. Gorin and C. Parker of Diamond re: intellectual property and sale process inquiry | 0.40 | 344.00 |
| 03/18/25 | JCH | Review and analysis of correspondence from Raymond James re: analysis of proposed purchase price | 0.20 | 172.00 |

391844     Diamond Comic Distributors, Inc.     Invoice     4421576
00003     Asset Disposition     Page: 15
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/18/25 | JCH | Conference with R. Gorin and R. Aly re: analysis of inventory for purchase price analysis | 0.50 | 430.00 |
| 03/18/25 | JCH | Telephone call to/from counsel to Disney re: contract assignment and sale issues and follow up re: same | 0.30 | 258.00 |
| 03/18/25 | JCH | Correspondence with client team re: inventory analysis request from potential bidder | 0.20 | 172.00 |
| 03/18/25 | JCH | Conference with client team and A. Haesler of Raymond James re: purchase price analysis | 0.90 | 774.00 |
| 03/18/25 | JCH | Conference with A. Isenberg re: analysis of proposal for assets | 0.40 | 344.00 |
| 03/18/25 | JCH | Conference with A. Haesler of Raymond James re: review of draft purchase expression of interest | 1.20 | 1,032.00 |
| 03/18/25 | MH | Correspondence to I. Zeng re contracts | 0.10 | 32.50 |
| 03/18/25 | MH | Correspondence to B. Robinson re contracts | 0.30 | 97.50 |
| 03/18/25 | MH | Analyze contract provisions | 0.20 | 65.00 |
| 03/19/25 | AHI | Conference call with UK counsel re: disposition options/issues | 0.80 | 688.00 |
| 03/19/25 | AHI | Email from A. Haesler re: sale issues | 0.10 | 86.00 |
| 03/19/25 | AHI | Telephone call from A. Haesler re: sale issues | 0.20 | 172.00 |
| 03/19/25 | AHI | Email from A. Haesler re: TMP bid | 0.10 | 86.00 |
| 03/19/25 | AHI | Email from A. Haesler re: AENT proposal | 0.30 | 258.00 |
| 03/19/25 | AHI | Email from A. Haesler re: bids for assets | 0.80 | 688.00 |
| 03/19/25 | AHI | Email to P. Topper re: bids for assets | 0.20 | 172.00 |
| 03/19/25 | AHI | Review bids received re: asset sale | 1.10 | 946.00 |
| 03/19/25 | AHI | Review contract issues re: asset sale | 0.20 | 172.00 |
| 03/19/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: sale process - bids received | 2.40 | 2,064.00 |
| 03/19/25 | JCH | Correspondence with A. Haesler of Raymond James re: form of APA for Diamond U transaction | 0.20 | 172.00 |
| 03/19/25 | JCH | Conference with UK counsel re: Diamond UK sale process issues | 0.80 | 688.00 |
| 03/19/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: Universal cure amendments | 0.10 | 86.00 |
| 03/19/25 | JCH | Review and analysis of Universal APA re: contract and auction issues | 0.30 | 258.00 |
| 03/19/25 | JCH | Correspondence with committee counsel re: KEIP plan | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.                         Invoice        4421576
00003       Asset Disposition                                             Page: 16
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/19/25 | JCH | Conference with client team re: open case issues and sale issues | 0.70 | 602.00 |
| 03/19/25 | JCH | Telephone call from and conference with Disney counsel, A. Goldman, re: contract assumption issues | 0.20 | 172.00 |
| 03/19/25 | JCH | Review correspondence from D. Schwell, counsel to potential bidder, re: sale process inquiry | 0.10 | 86.00 |
| 03/19/25 | JCH | Correspondence with counsel to potential bidder re: contract assumption analysis | 0.20 | 172.00 |
| 03/19/25 | JCH | Review and analysis of correspondence from Raymond James re: additional cure claim analysis | 0.10 | 86.00 |
| 03/19/25 | JCH | Review and analysis of expression of interest for DST assets | 0.20 | 172.00 |
| 03/19/25 | JCH | Review and analysis of correspondence from counsel to potential bidder re: qualification issue | 0.20 | 172.00 |
| 03/19/25 | JCH | Various correspondence with client team re: bids received and next steps re: same | 0.30 | 258.00 |
| 03/19/25 | JCH | Review correspondence from counsel to potential bidder re: UK assets re: term sheet | 0.10 | 86.00 |
| 03/19/25 | JCH | Review and analysis of APAs submitted per sale process | 0.60 | 516.00 |
| 03/19/25 | JCH | Telephone call to/from J. Young, counsel to JPM, re: auction process issue | 0.20 | 172.00 |
| 03/19/25 | JCH | Conference with Raymond James and Getzler Henrich teams to review al submitted proposed purchase agreements | 2.40 | 2,064.00 |
| 03/19/25 | NS | Call with P. Topper re: sale process and updated | 0.30 | 106.50 |
| 03/19/25 | NS | Conference with P. Topper re: bids received | 0.20 | 71.00 |
| 03/19/25 | MH | Analyze contract provisions | 3.00 | 975.00 |
| 03/19/25 | PNT | Call with N. Smargiassi re: sale process and updates. | 0.30 | 151.50 |
| 03/19/25 | PNT | Call with A. Isenberg re: bids and sale process. | 0.40 | 202.00 |
| 03/19/25 | PNT | Review submitted bids for assets. | 0.40 | 202.00 |
| 03/20/25 | AHI | Email from A. Haesler re: CGA APA - review same | 1.30 | 1,118.00 |
| 03/20/25 | AHI | Conference call with Ad Populum re: APA issues | 0.50 | 430.00 |
| 03/20/25 | AHI | Telephone call to A. Haesler re: call with Ad Populum | 0.10 | 86.00 |
| 03/20/25 | AHI | Analysis of strategic issues re: asset sale | 0.20 | 172.00 |
| 03/20/25 | AHI | Email from buyer re: economic analysis of bid | 0.10 | 86.00 |
| 03/20/25 | AHI | Email from A. Haesler re: basic firm bid - economics | 0.10 | 86.00 |

391844          Diamond Comic Distributors, Inc.                           Invoice        4421576
00003           Asset Disposition                                                          Page: 17
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/25 | AHI | Prepare for and participate in conference call with bidder (Aliance Entertainment) | 1.10 | 946.00 |
| 03/20/25 | AHI | Email exchange with A. Fletcher re: Image contract - sale objection | 0.10 | 86.00 |
| 03/20/25 | AHI | Email to Raymond James team re: Image agreement | 0.10 | 86.00 |
| 03/20/25 | AHI | Telephone call from J. Young re: sale status | 0.10 | 86.00 |
| 03/20/25 | AHI | Email from Raymond James team re: Image agreement | 0.10 | 86.00 |
| 03/20/25 | AHI | Email from T. Derby re: APA - CGE | 0.10 | 86.00 |
| 03/20/25 | AHI | Analysis of strategic issues re: sales proceedings | 0.50 | 430.00 |
| 03/20/25 | AHI | Conference with Raymond James re: sale process and issues | 1.10 | 946.00 |
| 03/20/25 | AHI | Analysis of strategic issues re: Raymond James call | 0.10 | 86.00 |
| 03/20/25 | AHI | Continue review of bids/APAs received for assets | 3.40 | 2,924.00 |
| 03/20/25 | AHI | Email from Skyrush re: revised bid | 0.40 | 344.00 |
| 03/20/25 | MM | E-mail from Blue Yonder re: contract issues regarding sale | 0.10 | 97.50 |
| 03/20/25 | MM | Review of letter from JP Morgan re: attendance at auction and reservation of rights on credit bid | 0.20 | 195.00 |
| 03/20/25 | MM | E-mail and correspondence from California Department of tax re: alleged sales tax | 0.20 | 195.00 |
| 03/20/25 | JCH | Detailed review and analysis of updated APA drafts | 1.40 | 1,204.00 |
| 03/20/25 | JCH | Conference with bidder and counsel re: review of APA draft | 0.30 | 258.00 |
| 03/20/25 | JCH | Conference with potential bidder and its advisors re: review and negotiation of purchase proposal | 0.90 | 774.00 |
| 03/20/25 | JCH | Analysis of issues raised on conference call re: potential purchaser and develop response to same | 0.20 | 172.00 |
| 03/20/25 | JCH | Conference with P. Topper re: various noticing and timing issues | 0.20 | 172.00 |
| 03/20/25 | JCH | Review and analysis of credit budget received from JP Morgan | 0.10 | 86.00 |
| 03/20/25 | JCH | Conference with Raymond James and Getzler Henrich teams re: further review of revised bids and bid qualification process | 1.60 | 1,376.00 |
| 03/20/25 | NS | Calls with P. Topper re: auction and sale process | 0.30 | 106.50 |
| 03/20/25 | NS | Review bid received | 0.10 | 35.50 |
| 03/20/25 | TNF | Analysis of bid documents | 0.10 | 48.50 |
| 03/20/25 | MH | Analyze contractual provisions | 0.90 | 292.50 |

391844     Diamond Comic Distributors, Inc.                        Invoice         4421576
00003      Asset Disposition                                                       Page: 18
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/25 | MH | Analyze contractual provisions | 1.30 | 422.50 |
| 03/20/25 | PNT | Call with N. Smargiassi re: sale process updates. | 0.20 | 101.00 |
| 03/20/25 | PNT | Review bids for assets. | 2.70 | 1,363.50 |
| 03/21/25 | AHI | Review revised APA - Skyrush | 0.60 | 516.00 |
| 03/21/25 | AHI | Email exchange with A. Haesler re: Skyrush APA | 0.10 | 86.00 |
| 03/21/25 | AHI | Email to A. Haesler re: issues with Skyrush APA | 0.70 | 602.00 |
| 03/21/25 | AHI | Conference call with JPM re: sale process and auction | 0.90 | 774.00 |
| 03/21/25 | AHI | Conference call with committee professionals re: sale process/update | 1.00 | 860.00 |
| 03/21/25 | AHI | Conference call with Getzler Henrich re: sale issues | 0.70 | 602.00 |
| 03/21/25 | AHI | Conference call with Ad Populum re: APA issues | 0.80 | 688.00 |
| 03/21/25 | AHI | Analysis of strategic issues re: sale process | 0.40 | 344.00 |
| 03/21/25 | AHI | Email from I. Zeng re: updated APAs | 0.10 | 86.00 |
| 03/21/25 | AHI | Analysis/review of new draft of AENT APA | 0.90 | 774.00 |
| 03/21/25 | AHI | Prepare for auction | 0.30 | 258.00 |
| 03/21/25 | AHI | Review revised APA - Skyrush and email to Raymond James re: same | 0.80 | 688.00 |
| 03/21/25 | AHI | Conference call with Raymond James team re: sale issues/status | 0.60 | 516.00 |
| 03/21/25 | AHI | Conference call with AENT lawyer re: comments to APA | 0.60 | 516.00 |
| 03/21/25 | AHI | Email from R. Bonacuea - Ad Populum TSA - review same | 0.40 | 344.00 |
| 03/21/25 | AHI | Telephone call from R. Bonacuea re: notice to buyer | 0.10 | 86.00 |
| 03/21/25 | MM | Telephone call with J. Hampton re: sale issues | 0.20 | 195.00 |
| 03/21/25 | MM | Review of Committee's reservation of rights to sale | 0.20 | 195.00 |
| 03/21/25 | MM | E-mails with J. Hampton, A. Isenberg and P. Topper re: bids and auction | 0.20 | 195.00 |
| 03/21/25 | JCH | Correspondence with Disney counsel and A. Haesler of Raymond James re: Disney contract | 0.20 | 172.00 |
| 03/21/25 | JCH | Conference with A. Goldman, counsel to Disney, re: license assignment issues | 0.30 | 258.00 |
| 03/21/25 | JCH | Conference with client team and bank group re: bid consultation discussion | 1.00 | 860.00 |

391844       Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003        Asset Disposition                                                                  Page: 19
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/25 | JCH | Conference with client team and committee counsel and financial advisors re: bid consultation discussion | 1.00 | 860.00 |
| 03/21/25 | JCH | Review and analysis of draft correspondence to potential bidders re: qualification of bid | 0.20 | 172.00 |
| 03/21/25 | JCH | Conference with counsel to potential bidder re: review of purchase agreement and comments to same | 0.80 | 688.00 |
| 03/21/25 | JCH | Detailed review and analysis of revised APA draft | 0.40 | 344.00 |
| 03/21/25 | JCH | Conference with J. Feele, counsel to proposed purchaser, re: review of APA comments | 0.30 | 258.00 |
| 03/21/25 | JCH | Conference with A. Isenberg and A. Haesler of Raymond James re: additional APA review | 1.40 | 1,204.00 |
| 03/21/25 | JCH | Review and analysis of various correspondence re: sale process and bid qualification issues | 0.40 | 344.00 |
| 03/21/25 | JCH | Conference with Raymond James and Getzler Henrich teams re: bid review update | 0.40 | 344.00 |
| 03/21/25 | NS | Review bid procedures motion re: procedures on cure objections | 0.20 | 71.00 |
| 03/21/25 | NS | Emails with P. Markey re: filing stipulation to extend objection deadline to the sale for Image | 0.10 | 35.50 |
| 03/21/25 | NS | Review Committee's objection to the sale | 0.20 | 71.00 |
| 03/21/25 | NS | Edits to stipulation with Image to extend objection deadline to sale | 0.10 | 35.50 |
| 03/21/25 | NS | Emails with Image's counsel re: extension of Image's objection deadline | 0.10 | 35.50 |
| 03/21/25 | NS | Review objection to sale filed by JPM | 0.20 | 71.00 |
| 03/21/25 | MH | Analyze contract provisions | 0.80 | 260.00 |
| 03/21/25 | MH | Correspondence to J. Hampton and A. Isenberg re contract analysis | 0.10 | 32.50 |
| 03/21/25 | PNT | Emails with A. Isenberg, J. Hampton and N. Smargiassi re: stipulation with Image Comics. | 0.10 | 50.50 |
| 03/21/25 | PNT | Emails with A. Fletcher (Image counsel) re: stipulation to extend sale objection deadline. | 0.10 | 50.50 |
| 03/21/25 | PNT | Review Committee sale objection. | 0.10 | 50.50 |
| 03/21/25 | PNT | Emails with Raymond James and Veritext re: auction logistics. | 0.20 | 101.00 |
| 03/21/25 | PNT | Revise stipulation with Image Comics re: extension for sale objection deadline. | 0.40 | 202.00 |
| 03/22/25 | AHI | Review APA - Skyrush | 1.50 | 1,290.00 |

391844       Diamond Comic Distributors, Inc.                                      Invoice          4421576
00003        Asset Disposition                                                                      Page: 20
04/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/22/25 | AHI | Analysis of strategic issues re: draft TSA - Ad Populum | 0.80 | 688.00 |
| 03/22/25 | AHI | Conference call with A. Haesler re: Ad Populum TSA | 0.70 | 602.00 |
| 03/22/25 | AHI | Email from A. Haesler re: Skyrush | 0.20 | 172.00 |
| 03/22/25 | AHI | Email from N. Smargiassi re: APA issue | 0.10 | 86.00 |
| 03/22/25 | AHI | Email from A. Haesler re: sale update | 0.10 | 86.00 |
| 03/22/25 | AHI | Email from A. Haesler re: TSA - Ad Populum | 0.10 | 86.00 |
| 03/22/25 | AHI | Review updated APA | 0.50 | 430.00 |
| 03/22/25 | AHI | Email from R. Aly re: liquidation analysis | 0.40 | 344.00 |
| 03/22/25 | AHI | Email from A. Haesler re: Ad Populum issues | 0.20 | 172.00 |
| 03/22/25 | AHI | Prepare for auction | 0.40 | 344.00 |
| 03/22/25 | AHI | Review revisions to AENT APA | 0.80 | 688.00 |
| 03/22/25 | AHI | Conference call with Raymond James and B. Henrich - sale update | 0.80 | 688.00 |
| 03/22/25 | AHI | Email exchange with P. Topper re: bar date motion | 0.10 | 86.00 |
| 03/22/25 | AHI | Email from B. Skyrush re: APA | 0.10 | 86.00 |
| 03/22/25 | AHI | Email from A. Haesler re: sale update | 0.10 | 86.00 |
| 03/22/25 | AHI | Email from A. Haesler re: real estate | 0.10 | 86.00 |
| 03/22/25 | JCH | Review and analyze and note comments to services agreement draft received from potential purchaser | 0.50 | 430.00 |
| 03/22/25 | JCH | Conference with A. Isenberg re: TSA review and sale process issues | 1.00 | 860.00 |
| 03/22/25 | JCH | Conference with A. Haesler of Raymond James re: review of revised APA and support agreement | 1.10 | 946.00 |
| 03/22/25 | JCH | Review and analysis of proposed revisions to bid submitted re: APA comments | 0.20 | 172.00 |
| 03/22/25 | JCH | Review and analysis of draft liquidation analysis prepared by Getzler Henrich and note comments to same | 0.40 | 344.00 |
| 03/22/25 | JCH | Correspondence to A. Goldman, counsel to Disney, re: sale process update inquiry | 0.10 | 86.00 |
| 03/22/25 | JCH | Review and analysis of two updated APAs received | 0.50 | 430.00 |
| 03/22/25 | JCH | Review correspondence with potential bidder for assets re: agreement clarification points | 0.20 | 172.00 |

391844    Diamond Comic Distributors, Inc.                         Invoice         4421576
00003     Asset Disposition                                                        Page: 21
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/22/25 | JCH | Conference with Getzler Henrich and Raymond James teams re: review and analysis of updated purchase agreement drafts | 0.90 | 774.00 |
| 03/22/25 | JCH | Correspondence with J. Young, counsel to JPM, re: bid review consultation update | 0.10 | 86.00 |
| 03/22/25 | JCH | Review and analysis of updated AOA draft received from counsel to bidder | 0.10 | 86.00 |
| 03/22/25 | JCH | Conference with B. Henrich re: liquidation analysis review | 0.10 | 86.00 |
| 03/22/25 | JCH | Review correspondence from A. Haesler of Raymond James re: further revisions to bid received | 0.10 | 86.00 |
| 03/22/25 | JCH | Review and analysis of correspondence from Raymond James team to bidders re: cure analysis and bid revisions | 0.30 | 258.00 |
| 03/22/25 | JCH | Review and analysis of further bid drafts received from potential bidders | 0.30 | 258.00 |
| 03/22/25 | JCH | Review and analysis of draft correspondence to bidders re: qualified, blackline and bids submitted and note comments re: same | 0.20 | 172.00 |
| 03/22/25 | JCH | Review and analysis of bidding materials, purchase agreement, and order from Party City case re: proposed bid for debtor's assets | 0.30 | 258.00 |
| 03/23/25 | AHI | Analysis of strategic issues re: sale/auction process | 0.40 | 344.00 |
| 03/23/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: sale status | 1.80 | 1,548.00 |
| 03/23/25 | AHI | Prepare for auction | 0.40 | 344.00 |
| 03/23/25 | AHI | Conference call with JPM team re: sale construction | 0.60 | 516.00 |
| 03/23/25 | AHI | Conference call with committee re: sale construction | 0.80 | 688.00 |
| 03/23/25 | AHI | Meeting with R. Gorin re: auction issues | 0.60 | 516.00 |
| 03/23/25 | MM | E-mails with J. Hampton and A. Isenberg re: auction logistics | 0.30 | 292.50 |
| 03/23/25 | MM | E-mail from J. Hampton re: bids and bid summary from Raymond James | 0.20 | 195.00 |
| 03/23/25 | MM | Review of bids and bid summary from Raymond James | 0.30 | 292.50 |
| 03/23/25 | MM | Conference with J. Hampton and A. Isenberg re: baseline bids / auction strategy | 0.40 | 390.00 |
| 03/23/25 | JCH | Review and revision of draft correspondence to bidders | 0.30 | 258.00 |
| 03/23/25 | JCH | Correspondence to Raymond James and Getzler Henrich teams re: updated bids analysis and auction procedures | 1.80 | 1,548.00 |
| 03/23/25 | JCH | Conference with bank group and counsel re: consultation discussion for auction | 0.60 | 516.00 |

391844        Diamond Comic Distributors, Inc.                           Invoice         4421576
00003         Asset Disposition                                                          Page: 22
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/23/25 | JCH | Review correspondence with potential bidders re: bid provisions per review of updated purchase agreements | 0.20 | 172.00 |
| 03/23/25 | JCH | Conference with committee counsel and financial advisor re: consultation call for auction | 0.80 | 688.00 |
| 03/23/25 | NS | Review asset purchase agreements filed by bidder in other bankruptcy cases | 0.80 | 284.00 |
| 03/23/25 | NS | Emails with J. Hampton re: asset purchase agreements filed in other cases by bidder | 0.10 | 35.50 |
| 03/23/25 | NS | Review bid received from bidder | 0.70 | 248.50 |
| 03/23/25 | PNT | Review revised APAs from bidders. | 1.20 | 606.00 |
| 03/23/25 | PNT | Emails with I. Zeng re: auction logistics. | 0.10 | 50.50 |
| 03/24/25 | AHI | Prepare for and participate in all day auction | 15.40 | 13,244.00 |
| 03/24/25 | MM | Prepare for and participate in auction | 13.70 | 13,357.50 |
| 03/24/25 | JCH | Review and analysis of updated bid summaries draft for consultation parties | 0.20 | 172.00 |
| 03/24/25 | JCH | Attend and participate in auction sale of debtor's assets at Raymond James in New York | 15.50 | 13,330.00 |
| 03/24/25 | NS | Review executory contracts re: potential assumption of executory contracts by bidder | 0.10 | 35.50 |
| 03/24/25 | NS | Emails with P. Topper re: potential assumption of executory contracts by bidder | 0.10 | 35.50 |
| 03/24/25 | NS | Review notice of successful bidder pleadings filed in order cases | 0.30 | 106.50 |
| 03/24/25 | NS | Draft notice of successful bidder | 0.40 | 142.00 |
| 03/24/25 | NS | Review bid procedures order re: notice of successful bidder | 0.40 | 142.00 |
| 03/24/25 | NS | Correspondence with P. Topper re: updates from auction | 0.20 | 71.00 |
| 03/24/25 | TNF | Analysis of P. Topper correspondence re auction process | 0.20 | 97.00 |
| 03/24/25 | PNT | Attend auction in New York for sale of Debtors' assets. | 11.70 | 5,908.50 |
| 03/25/25 | AHI | Email to Pokemon lawyer re: sale result | 0.10 | 86.00 |
| 03/25/25 | AHI | Email to Bandai lawyer re: sale result | 0.10 | 86.00 |
| 03/25/25 | AHI | Email from P. Topper re: motion of successful bidder | 0.20 | 172.00 |
| 03/25/25 | AHI | Email to P. Topper re: form of sale order | 0.10 | 86.00 |
| 03/25/25 | AHI | Conference call with A. Haesler re: sale issues | 0.30 | 258.00 |

391844          Diamond Comic Distributors, Inc.                                  Invoice         4421576
00003           Asset Disposition                                                                 Page: 23
04/28/25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/25/25 | AHI | Email from R. Gorin re: PR issues - sale | 0.20 | 172.00 |
| 03/25/25 | AHI | Review draft sales declarations | 0.50 | 430.00 |
| 03/25/25 | AHI | Review revised sale notice | 0.10 | 86.00 |
| 03/25/25 | AHI | Conference call with Getzler Henrich team and Raymond James team re: UK sale issues | 0.70 | 602.00 |
| 03/25/25 | AHI | Email to P. Topper re: sale notice | 0.10 | 86.00 |
| 03/25/25 | AHI | Email from J. Teele re: draft sale notice | 0.10 | 86.00 |
| 03/25/25 | AHI | Analysis of issues re: Alliance Entertainment sale - notice re: sale hearing | 0.80 | 688.00 |
| 03/25/25 | AHI | Analysis of issues re: Pokemon objection | 0.30 | 258.00 |
| 03/25/25 | AHI | Review Alliance Entertainment revisions to draft sale order | 0.10 | 86.00 |
| 03/25/25 | AHI | Analysis of issues re: sale hearing | 0.10 | 86.00 |
| 03/25/25 | MM | Telephone call and e-mail with J. Hampton re: sale logistics / moving sale hearing | 0.20 | 195.00 |
| 03/25/25 | MM | Review of and revise Gorin declaration in support of sale | 0.80 | 780.00 |
| 03/25/25 | MM | Review of and revise Richards declaration in support of sale | 0.70 | 682.50 |
| 03/25/25 | MM | Review of AIRET adequate assurance sale objection | 0.20 | 195.00 |
| 03/25/25 | MM | Review of e-mail from J. Young re: sale order issues | 0.20 | 195.00 |
| 03/25/25 | JCH | Review and analysis of case strategy re: sale approval issues | 0.40 | 344.00 |
| 03/25/25 | JCH | Draft correspondence to client team re: sale hearing timing and issues | 0.20 | 172.00 |
| 03/25/25 | JCH | Non-working travel from NY sale auction venue to home | 1.90 | 1,634.00 |
| 03/25/25 | JCH | Conference with P. Topper re: sale outcome noticing issues | 0.10 | 86.00 |
| 03/25/25 | JCH | Conference with A. Haesler of Raymond James re: revised APA terms and conditions for successful bidder | 0.30 | 258.00 |
| 03/25/25 | JCH | Telephone call to J. Young, counsel to JPM, re: sale hearing schedule | 0.10 | 86.00 |
| 03/25/25 | JCH | Telephone call to committee counsel, Franco, re: sale hearing schedule | 0.10 | 86.00 |
| 03/25/25 | JCH | Telephone call to J. Teele, buyer's counsel, re: sale hearing scheduling | 0.10 | 86.00 |
| 03/25/25 | JCH | Conference with M. Minuti re: sale hearing issues and case strategy re: same | 0.20 | 172.00 |

391844         Diamond Comic Distributors, Inc.                                    Invoice          4421576
00003          Asset Disposition                                                                    Page: 24
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/25 | JCH | Review correspondence with client team re: contract assumption and noticing issues and scope | 0.20 | 172.00 |
| 03/25/25 | JCH | Telephone call to A. Haesler of Raymond James re: sale approval issues | 0.20 | 172.00 |
| 03/25/25 | JCH | Telephone call from counsel to K. Guovier re: sale outcome inquiry | 0.10 | 86.00 |
| 03/25/25 | JCH | Conference with Raymond James and Getzler Henrich teams re: Diamond UK assets and Alliance APA issues | 0.60 | 516.00 |
| 03/25/25 | JCH | Correspondence with counsel to Bandai re: sale outcome and adequate assurance | 0.10 | 86.00 |
| 03/25/25 | JCH | Review and analysis of open issues and case strategy re: sale closing issues and documents | 0.40 | 344.00 |
| 03/25/25 | JCH | Conference with Diamond UK representatives re sale process issue | 0.30 | 258.00 |
| 03/25/25 | JCH | Review and analysis of APA draft | 0.20 | 172.00 |
| 03/25/25 | JCH | Telephone call from J. Young and D. Reudiger, counsel to JPM, re: sale hearing timing and buyer revised APA draft | 0.20 | 172.00 |
| 03/25/25 | JCH | Review and analysis of sale order draft and note comments to same | 0.40 | 344.00 |
| 03/25/25 | JCH | Correspondence with counsel to Olive Branch landlord re: adequate assurance and cure issues | 0.10 | 86.00 |
| 03/25/25 | JCH | Correspondence with counsel to Alliance re: rescheduled sale hearing | 0.10 | 86.00 |
| 03/25/25 | JCH | Correspondence with J. Young, counsel to JPM, re: sale order provisions | 0.10 | 86.00 |
| 03/25/25 | JCH | Correspondence with D. Perry, counsel to landlord, re: sale objection | 0.10 | 86.00 |
| 03/25/25 | JCH | Correspondence with counsel to consultation parties and purchaser re: sale hearing | 0.20 | 172.00 |
| 03/25/25 | NS | Call with P. Topper re: filing notice of successful bidder | 0.20 | 71.00 |
| 03/25/25 | NS | Update notice of successful bidder to include successful purchasers and description of assets | 0.30 | 106.50 |
| 03/25/25 | NS | Review notice of successful bidder | 0.10 | 35.50 |
| 03/25/25 | NS | Emails with P. Topper re: notice of successful bidder | 0.10 | 35.50 |
| 03/25/25 | NS | Review bid procedures order re: updating notice of successful bidder | 0.20 | 71.00 |
| 03/25/25 | NS | Review draft asset purchase agreement from Basic Fun | 0.50 | 177.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice          4421576
00003         Asset Disposition                                                                    Page: 25
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/25 | NS | Emails with P. Topper re: auction results and notice of successful bidder | 0.20 | 71.00 |
| 03/25/25 | NS | Review edits made by P. Topper to notice of successful bidder | 0.20 | 71.00 |
| 03/25/25 | NS | Subsequent edits to notice of successful bidder after edits by P. Topper | 0.10 | 35.50 |
| 03/25/25 | NS | Emails with P. Markey re: filing notice of successful bidder | 0.20 | 71.00 |
| 03/25/25 | NS | Emails with Omni re: service of notice of successful bidder | 0.10 | 35.50 |
| 03/25/25 | NS | Call with R. Warren re: filing sale notice | 0.10 | 35.50 |
| 03/25/25 | NS | Call with P. Topper re: filing schedules of assumed contract to notice of successful bidder. | 0.20 | 71.00 |
| 03/25/25 | NS | Draft schedule of assumed contracts for successful bidder | 1.40 | 497.00 |
| 03/25/25 | NS | Calls with P. Topper re: schedule of assumed contracts for successful bidder | 0.30 | 106.50 |
| 03/25/25 | NS | Emails with P. Topper re: exhibit of assumed executory contracts for notice of successful bidder | 0.10 | 35.50 |
| 03/25/25 | NS | Review objections filed by AIRET and Anson to sale | 0.20 | 71.00 |
| 03/25/25 | NS | Review supplemental sale objection filed by Pokemon | 0.10 | 35.50 |
| 03/25/25 | NS | Calls with R. Warren re: filing notice of successful bidder | 0.10 | 35.50 |
| 03/25/25 | NS | Subsequent update to Exhibit of executory contracts to be assumed by successful bidder | 0.20 | 71.00 |
| 03/25/25 | NS | Subsequent call with P. Topper re: filing notice of successful bidder | 0.10 | 35.50 |
| 03/25/25 | NS | Emails with R, Warren re: filing notice of successful bidder | 0.20 | 71.00 |
| 03/25/25 | TNF | Analysis of J. Hampton, M. Salzberg correspondence re: auction outcome | 0.20 | 97.00 |
| 03/25/25 | TNF | Analysis of notice of successful bidder | 0.10 | 48.50 |
| 03/25/25 | TNF | Analysis of P. Topper, N. Smargiassi correspondence re: sale notice | 0.10 | 48.50 |
| 03/25/25 | TNF | Analysis of A. Isenberg correspondence re: notice of successful bidder | 0.10 | 48.50 |
| 03/25/25 | TNF | Analysis of notice of successful bidder and assumed contracts | 0.10 | 48.50 |
| 03/25/25 | TNF | Analysis of creditor adequate assurance objections | 0.10 | 48.50 |
| 03/25/25 | PNT | Attend Auction at Raymond James's NYC office. | 1.20 | 606.00 |

391844     Diamond Comic Distributors, Inc.                          Invoice        4421576
00003      Asset Disposition                                                        Page: 26
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/25 | PNT | Call with N. Smargiassi re: auction results and notice of designation of successful bidder. | 0.10 | 50.50 |
| 03/25/25 | PNT | Revise notice of designation of successful bidder. | 0.80 | 404.00 |
| 03/25/25 | PNT | Call with J. Hampton re: sale hearing. | 0.20 | 101.00 |
| 03/25/25 | PNT | Call with A. Isenberg re: notice of successful bidder. | 0.20 | 101.00 |
| 03/25/25 | PNT | Call with J. Hampton re: notice of successful bidder and sale hearing. | 0.10 | 50.50 |
| 03/25/25 | PNT | Call with A. Isenberg and J. Hampton re: notice of successful bidder and Alliance's counsel. | 0.50 | 252.50 |
| 03/25/25 | PNT | Call with G. Finizio re: modified bid procedures deadline for objections to adequate assurance of future performance. | 0.20 | 101.00 |
| 03/25/25 | PNT | Call with D. Ruediger re: modified bid procedures deadline for objection to adequate assurance of future performance of successful bidder. | 0.10 | 50.50 |
| 03/25/25 | PNT | Call with J. Hampton and A. Isenberg re: notice of successful bidder. | 0.20 | 101.00 |
| 03/25/25 | PNT | Call with J. Teele re: comments to notice of successful bidder. | 0.30 | 151.50 |
| 03/25/25 | PNT | Call with J. Hampton re: adjournment of sale hearing. | 0.10 | 50.50 |
| 03/25/25 | PNT | Call with J. Teele re: sale hearing. | 0.10 | 50.50 |
| 03/25/25 | PNT | Call with N. Smargiassi re: notice of successful bidder. | 0.30 | 151.50 |
| 03/25/25 | PNT | Emails from M. Salzberg re: Blue Yonder contracts. | 0.10 | 50.50 |
| 03/25/25 | PNT | Review Olive Branch landlord objection to sale. | 0.10 | 50.50 |
| 03/25/25 | PNT | Finalize notice of successful bidder and contract assumption list. | 1.60 | 808.00 |
| 03/25/25 | PNT | Review Alliance Entertainment's comments to notice of successful bidder. | 0.20 | 101.00 |
| 03/26/25 | AHI | Review revisions to draft sale order -- Alliance Entertainment | 0.60 | 516.00 |
| 03/26/25 | AHI | Analysis of issues re: 3/24/25 sale hearing - rescheduling | 0.90 | 774.00 |
| 03/26/25 | AHI | Email to J. Hampton and M. Minuti re: court hearing on sale | 0.60 | 516.00 |
| 03/26/25 | AHI | Analysis of issues re: sale, JPM issues | 0.60 | 516.00 |
| 03/26/25 | AHI | Conference call with Getzler Henrich team re: open matters and status | 0.90 | 774.00 |
| 03/26/25 | AHI | Analysis of strategic issues re: sale order - review same | 0.80 | 688.00 |
| 03/26/25 | AHI | Review draft declaration - R. Gorin - re: sale | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                              Invoice        4421576
00003       Asset Disposition                                                            Page: 27
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/25 | AHI | Conference call with Raymond James team re: sale issues - AENT interview | 0.80 | 688.00 |
| 03/26/25 | AHI | Email to M. Minuti re: sale declarations | 0.20 | 172.00 |
| 03/26/25 | AHI | Conference call with Raymond James re: additional sale issues | 0.50 | 430.00 |
| 03/26/25 | AHI | Email to N. Smargiassi re: sale hearing | 0.10 | 86.00 |
| 03/26/25 | AHI | Email from J. Teele re: revisions to sale order - review same | 0.40 | 344.00 |
| 03/26/25 | AHI | Review revised APA received from AENT counsel | 1.10 | 946.00 |
| 03/26/25 | AHI | Analysis of strategic issues re: AENT APA | 1.00 | 860.00 |
| 03/26/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: issue with AENT | 1.00 | 860.00 |
| 03/26/25 | AHI | Review preliminary transcript re: auction | 0.20 | 172.00 |
| 03/26/25 | AHI | Email with J. Hampton re: Skyrush objection | 0.10 | 86.00 |
| 03/26/25 | MM | Review of and revise Gorin sale declaration | 0.30 | 292.50 |
| 03/26/25 | MM | Review of and revise Richards declaration in support of sale | 0.20 | 195.00 |
| 03/26/25 | MM | Telephone call with J. Hampton and A. Isenberg re: sale issues | 0.20 | 195.00 |
| 03/26/25 | MM | Zoom call with Raymond James re: asset purchase agreement / closing issues | 0.50 | 487.50 |
| 03/26/25 | MM | E-mail with A. Isenberg and J. Hampton re: finalizing sale order | 0.20 | 195.00 |
| 03/26/25 | MM | Further revisions to Richards sale declaration | 0.20 | 195.00 |
| 03/26/25 | MM | Telephone call with A. Isenberg re: draft sale declarations | 0.20 | 195.00 |
| 03/26/25 | MM | E-mails with G. Richards re: draft sale declaration | 0.20 | 195.00 |
| 03/26/25 | MM | E-mails with R. Gorin re: draft sale declaration | 0.20 | 195.00 |
| 03/26/25 | MM | Conference call with Getzler Henrich and Raymond James re: AENT and asset purchase agreement | 1.00 | 975.00 |
| 03/26/25 | JCH | Correspondence with committee counsel re: sale hearing and re: sale transaction issues | 0.20 | 172.00 |
| 03/26/25 | JCH | Correspondence with J. Teele, counsel to purchaser, re: sale hearing | 0.10 | 86.00 |
| 03/26/25 | JCH | Review and revise updated sale order draft | 1.20 | 1,032.00 |
| 03/26/25 | JCH | Review of and view interview conducted by bidder and analysis of potential claims re: same | 0.30 | 258.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice          4421576
00003         Asset Disposition                                                                    Page: 28
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/25 | JCH | Conference with client and Raymond James teams re: potential sale process | 0.90 | 774.00 |
| 03/26/25 | JCH | Correspondence with counsel to AENT re: sale order issues | 0.20 | 172.00 |
| 03/26/25 | JCH | Review correspondence from counsel to staffing agency re: business operations going forward | 0.10 | 86.00 |
| 03/26/25 | JCH | Conference with J. Teele, counsel to AENTm re: APA, sale order, and sale process dispute | 0.20 | 172.00 |
| 03/26/25 | JCH | Telephone call to J. Fustano, counsel to Dynamic Forces re: stay violation and sale outcome | 0.20 | 172.00 |
| 03/26/25 | JCH | Telephone call from A. Haesler re: APA issues | 0.20 | 172.00 |
| 03/26/25 | JCH | Review and analysis of revised APA draft | 1.30 | 1,118.00 |
| 03/26/25 | JCH | Correspondence with Getzler Henrich and Raymond James teams re: APA revisions | 0.20 | 172.00 |
| 03/26/25 | JCH | Conference with Getzler Henrich and Raymond James teams re: APA issues | 1.00 | 860.00 |
| 03/26/25 | JCH | Review and analysis of emergency objection filed by Skyrush | 0.10 | 86.00 |
| 03/26/25 | NS | Review Image's objection to the sale | 0.20 | 71.00 |
| 03/26/25 | NS | Emails with P. Topper and Raymond James re: contracts to be assumed by successful bidder | 0.10 | 35.50 |
| 03/26/25 | NS | Review contracts to be assumed by successful bidder | 0.30 | 106.50 |
| 03/26/25 | NS | Compile sale and contract objections | 0.40 | 142.00 |
| 03/26/25 | NS | Email sale and contract objections to A. Isenberg, J. Hampton, M. Minuti, and P. Topper | 0.10 | 35.50 |
| 03/26/25 | NS | Correspondence with creditors re: update on sale hearing on 3/27 | 0.40 | 142.00 |
| 03/26/25 | NS | Conference with P. Topper re: sale process and new hearing date | 0.30 | 106.50 |
| 03/26/25 | TNF | Analysis of J. Hampton, N. Smargiassi correspondence re sale outcome and APA documents | 0.20 | 97.00 |
| 03/26/25 | TNF | Meeting with V. Marchiondo re: sale process | 0.30 | 145.50 |
| 03/26/25 | TNF | Call with J. Hampton re: auction outcome | 0.10 | 48.50 |
| 03/26/25 | TNF | Analysis of N. Smargiassi correspondence re sale hearing | 0.10 | 48.50 |
| 03/26/25 | TNF | Call with J. Fasano re: cure dispute | 0.10 | 48.50 |
| 03/26/25 | TNF | Correspondence with A. Isenberg re: hearing on sale and cures | 0.10 | 48.50 |
| 03/26/25 | TNF | Correspondence with J. Fasano re: sale and cure hearing | 0.10 | 48.50 |

391844    Diamond Comic Distributors, Inc.                              Invoice        4421576
00003     Asset Disposition                                                            Page: 29
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/25 | PNT | Emails with J. Hampton, A. Isenberg and M. Minuti re: sale hearing and adjournment of same. | 0.10 | 50.50 |
| 03/26/25 | PNT | Confer with M. Minuti re: sale hearing. | 0.20 | 101.00 |
| 03/26/25 | PNT | Further emails with J. Hampton, A. Isenberg and M. Minuti re: adjournment of sale hearing. | 0.30 | 151.50 |
| 03/26/25 | PNT | Email to Court re: sale hearing adjournment. | 0.10 | 50.50 |
| 03/26/25 | PNT | Email J. Teele, J. Young, D. Ruediger, G. Finizio, M. Papandrea re: sale hearing. | 0.10 | 50.50 |
| 03/26/25 | PNT | Emails with H. Bernstein re: sale hearing and KEIP/KERP motion. | 0.20 | 101.00 |
| 03/26/25 | PNT | Review Skyrush email re: auction process. | 0.10 | 50.50 |
| 03/26/25 | PNT | Emails with A. Isenberg, J. Hampton and A. Haesler re: auction transcript. | 0.20 | 101.00 |
| 03/27/25 | AHI | Analysis of strategic issues re: AENT transaction | 0.30 | 258.00 |
| 03/27/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: AENT transaction | 2.00 | 1,720.00 |
| 03/27/25 | AHI | Review AENT APA | 2.00 | 1,720.00 |
| 03/27/25 | AHI | Telephone call from R. Gorin re: AENT issues | 0.20 | 172.00 |
| 03/27/25 | AHI | Email from A. Haesler re: AENT APA issues | 0.10 | 86.00 |
| 03/27/25 | AHI | Email exchange with P. Topper re: Skyrush objection | 0.10 | 86.00 |
| 03/27/25 | AHI | Email exchange with S. Polard re: sale hearing | 0.10 | 86.00 |
| 03/27/25 | AHI | Analysis of strategic issues re: sale | 0.10 | 86.00 |
| 03/27/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: revised APA | 1.00 | 860.00 |
| 03/27/25 | AHI | Review/revise Alliance APA | 0.30 | 258.00 |
| 03/27/25 | AHI | Conference call with B. Henrich and R. Aly re: sale issues - AENT APA | 0.70 | 602.00 |
| 03/27/25 | AHI | Further revision to AENT APA | 0.20 | 172.00 |
| 03/27/25 | AHI | Email to J. Hampton, M. Minuti and P. Topper re: Skyrush | 0.20 | 172.00 |
| 03/27/25 | AHI | Email exchange with M. Minuti re: Skyrush | 0.10 | 86.00 |
| 03/27/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: AENT sale issues | 0.60 | 516.00 |
| 03/27/25 | AHI | Analysis of strategic issues re: AENT sale/auction | 0.30 | 258.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice          4421576
00003       Asset Disposition                                                                    Page: 30
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/27/25 | MM | Telephone call with J. Hampton re: sale issues | 0.20 | 195.00 |
| 03/27/25 | MM | Conference with R. Gorin re: sale hearing | 0.30 | 292.50 |
| 03/27/25 | MM | E-mails with W. Henrich and R. Gorin re: Alliance Entertainment podcast issues | 0.20 | 195.00 |
| 03/27/25 | MM | E-mails with P. Topper re: bidder's possible sale objection | 0.20 | 195.00 |
| 03/27/25 | MM | E-mails with A. Isenberg and P. Topper re: auction transcript | 0.20 | 195.00 |
| 03/27/25 | MM | Review of bidder's sale objection | 0.20 | 195.00 |
| 03/27/25 | MM | E-mails with N. Smargiassi re: draft notice of adjourned hearing on sale | 0.10 | 97.50 |
| 03/27/25 | MM | Review of notice of adjourned hearing on sale | 0.10 | 97.50 |
| 03/27/25 | MM | E-mails with Skyrush re: objection to sale | 0.20 | 195.00 |
| 03/27/25 | MM | E-mails with Skyrush re: sale objection discussion | 0.20 | 195.00 |
| 03/27/25 | MM | E-mails between A. Isenberg and Raymond James re: Alliance asset purchase agreement | 0.20 | 195.00 |
| 03/27/25 | JCH | Conference with Getzler Henrich and Raymond James team re: APA review | 2.00 | 1,720.00 |
| 03/27/25 | JCH | Revise successful bidder purchaser agreement draft | 1.40 | 1,204.00 |
| 03/27/25 | JCH | Telephone call to J. Young, JPM counsel, re: APA update | 0.10 | 86.00 |
| 03/27/25 | JCH | Re>\Telephone call to Franco, committee counsel, re: APA update and review of issues re: same | 0.60 | 516.00 |
| 03/27/25 | JCH | Review and analysis of correspondence from A. Haesler of Raymond James re: update from discussions | 0.20 | 172.00 |
| 03/27/25 | JCH | Conference with Getzler Henrich team and Raymond James team re: review of APA markup | 1.00 | 860.00 |
| 03/27/25 | JCH | Conference with B. Henrich of Getzler Henrich re: APA comments to updated draft | 0.80 | 688.00 |
| 03/27/25 | JCH | Review and analysis of correspondence from Skyrush Marketing re: auction process inquiry and develop response to same | 0.20 | 172.00 |
| 03/27/25 | JCH | Correspondence with client team re: further revisions to APA comments | 0.20 | 172.00 |
| 03/27/25 | JCH | Review and analysis of revised APA draft received from counsel to Alliance | 0.40 | 344.00 |
| 03/27/25 | JCH | Conference with client team and Raymond James team re: APA issues | 0.50 | 430.00 |
| 03/27/25 | JCH | Conference with A. Isenberg re: APA revisions comments | 0.30 | 258.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003       Asset Disposition                                                                  Page: 31
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/27/25 | JCH | Conference with B. Henrich re: APA dispute | 0.30 | 258.00 |
| 03/27/25 | NS | Review skyrush's plan objection | 0.10 | 35.50 |
| 03/27/25 | NS | Call with P. Topper re: objections to sale and agenda for hearing next week | 0.10 | 35.50 |
| 03/27/25 | NS | Call with Image's counsel re: sale process updates | 0.20 | 71.00 |
| 03/27/25 | NS | Call with J. Hampton re: sale process | 0.10 | 35.50 |
| 03/27/25 | TNF | Analysis of sale objections | 0.20 | 97.00 |
| 03/27/25 | PNT | Revise notice of adjourned sale hearing. | 0.10 | 50.50 |
| 03/27/25 | PNT | Review Image Comics sale objection. | 0.30 | 151.50 |
| 03/27/25 | PNT | Review revised Alliance Entertainment APA. | 1.30 | 656.50 |
| 03/27/25 | PNT | Review further revised APA for Alliance Entertainment. | 0.30 | 151.50 |
| 03/28/25 | AHI | Review AENT comments to APA | 0.20 | 172.00 |
| 03/28/25 | AHI | Analysis of strategic issues re: asset sale | 0.70 | 602.00 |
| 03/28/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: sale issues | 0.50 | 430.00 |
| 03/28/25 | AHI | Email to R. Gorin & B. Henrich re: auction transcript | 0.10 | 86.00 |
| 03/28/25 | AHI | Email from A. Haesler re: AEON analysis - revise same | 0.40 | 344.00 |
| 03/28/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re; sale issues - follow up | 0.50 | 430.00 |
| 03/28/25 | AHI | Analysis of issues re: Skyrush - CGA | 0.10 | 86.00 |
| 03/28/25 | AHI | Telephone call to Skyrush counsel re: auction | 0.20 | 172.00 |
| 03/28/25 | AHI | Review revised draft APA | 0.30 | 258.00 |
| 03/28/25 | AHI | Email to client re: Skyrush - distribution and transcript request | 0.10 | 86.00 |
| 03/28/25 | AHI | Review draft UK communications re: sale | 0.30 | 258.00 |
| 03/28/25 | AHI | Email to P. Topper re: Skyrush | 0.10 | 86.00 |
| 03/28/25 | AHI | Email from A. Haesler re: sale analysis/issues | 0.50 | 430.00 |
| 03/28/25 | AHI | Email from R. Aly re: pre-paid inventory | 0.10 | 86.00 |
| 03/28/25 | AHI | Analysis of strategic issues re: sales - backup bidder | 0.40 | 344.00 |
| 03/28/25 | AHI | Analysis of issues re: AENT APA | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003       Asset Disposition                                                                  Page: 32
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/25 | AHI | Email to B. Henrich et al re: call to discuss status | 0.10 | 86.00 |
| 03/28/25 | AHI | Email from counsel re: Ad Populum APA - review same | 0.50 | 430.00 |
| 03/28/25 | MM | Call with J. Hampton and A. Isenberg re: AENT asset purchase agreement | 0.30 | 292.50 |
| 03/28/25 | MM | Zoom call with Getzler Henrich and Raymond James re: sale issues | 0.50 | 487.50 |
| 03/28/25 | MM | Telephone call with J. Hampton re: negotiation with AENT asset purchase agreement | 0.30 | 292.50 |
| 03/28/25 | MM | E-mails with A. Isenberg and J. Hampton re: reaching out to Skyrush regarding the auction | 0.20 | 195.00 |
| 03/28/25 | MM | E-mails with A. Isenberg and P. Topper re: sharing auction transcript with Skyrush's lawyer | 0.10 | 97.50 |
| 03/28/25 | MM | Telephone call with J. Hampton re: sale hearing issues | 0.30 | 292.50 |
| 03/28/25 | MM | E-mails with A. Isenberg and J. Hampton re: backup bidders' asset purchase agreement | 0.20 | 195.00 |
| 03/28/25 | MM | Follow up call with Getzler Henrich and Raymond James re: sale issues / asset purchase agreement | 0.60 | 585.00 |
| 03/28/25 | JCH | Review and analysis of correspondence with counsel to Ad Populum re: back up APA | 0.20 | 172.00 |
| 03/28/25 | JCH | Conference with client and Raymond James teams | 0.50 | 430.00 |
| 03/28/25 | JCH | Telephone call to/from J. Young, counsel for JPM, re: sale process update | 0.20 | 172.00 |
| 03/28/25 | JCH | Conference with M. Minuti re: case strategy re: sale dispute | 0.30 | 258.00 |
| 03/28/25 | JCH | Conference with M. Minuti re: next steps re: sale hearing | 0.30 | 258.00 |
| 03/28/25 | JCH | Review and analysis of further updated APA received from counsel to AENT | 0.40 | 344.00 |
| 03/28/25 | JCH | Telephone call to committee counsel re: sale process update | 0.30 | 258.00 |
| 03/28/25 | JCH | Review and revise draft correspondence to Diamond UK; correspondence to customers and vendors | 0.20 | 172.00 |
| 03/28/25 | JCH | Correspondence and telephone call to B. Strickland, counsel to Universal, re: back up bidder APA | 0.30 | 258.00 |
| 03/28/25 | JCH | Review and analysis of updated Raymond James analysis re: bids | 0.30 | 258.00 |
| 03/28/25 | JCH | Correspondence with counsel to Image re: contract assumption status | 0.10 | 86.00 |
| 03/28/25 | JCH | Correspondence with A. Haesler of Raymond James re: sale process issues | 0.30 | 258.00 |

391844      Diamond Comic Distributors, Inc.                                  Invoice        4421576
00003         Asset Disposition                                        Page: 33
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/25 | JCH | Conference with B. Henrich of Getzler Henrich re: bid analysis | 0.50 | 430.00 |
| 03/28/25 | NS | Review edits to made to agenda for sale hearing by P. Topper | 0.20 | 71.00 |
| 03/28/25 | NS | Review Pokemon's objection re: agenda for sale hearing | 0.10 | 35.50 |
| 03/28/25 | NS | Review Imgae's objection to hearing | 0.10 | 35.50 |
| 03/28/25 | NS | Emails with P. Topper re: agenda for sale | 0.10 | 35.50 |
| 03/28/25 | NS | Emails with Image's counsel, J. Hampton and A. Isenberg re: Image's objection | 0.10 | 35.50 |
| 03/28/25 | NS | Emails with J. Hampton and A. Isenberg re: language for order approving the sale | 0.20 | 71.00 |
| 03/28/25 | TNF | Analysis of A. Isenberg correspondence re hearing agenda for sale hearing | 0.10 | 48.50 |
| 03/28/25 | PNT | Email J. Teele re: auction transcript. | 0.10 | 50.50 |
| 03/28/25 | PNT | Call with S. Dasaro re: auction process. | 0.20 | 101.00 |
| 03/28/25 | PNT | Call with A. Isenberg re: Skyrush and auction process. | 0.10 | 50.50 |
| 03/28/25 | PNT | Review revised AENT APA. | 0.20 | 101.00 |
| 03/28/25 | PNT | Review Raymond James analysis of AENT bid. | 0.30 | 151.50 |
| 03/29/25 | AHI | Email from A. Haesler re: Ad Populum back up bid | 0.30 | 258.00 |
| 03/29/25 | AHI | Analysis of strategic issues re: sale process | 0.40 | 344.00 |
| 03/29/25 | AHI | Conference call with Getzler Henrich team re: sale issues | 1.00 | 860.00 |
| 03/29/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: sale process and issues | 0.50 | 430.00 |
| 03/29/25 | AHI | Revise APA - Ad Populum - back up bidder | 1.50 | 1,290.00 |
| 03/29/25 | AHI | Email to Brent Strickland re: APA status | 0.10 | 86.00 |
| 03/29/25 | AHI | Review draft committee intent agreement and email to M. Minuti re: same | 0.20 | 172.00 |
| 03/29/25 | AHI | Email exchange with A. Haesler re: draft APA - revisions | 0.20 | 172.00 |
| 03/29/25 | AHI | Conference call with A. Haesler re: sale issues | 0.40 | 344.00 |
| 03/29/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: revised Ad Populum APA | 0.10 | 86.00 |
| 03/29/25 | AHI | Email to Ad Populum lawyer re: backup APA | 0.20 | 172.00 |
| 03/29/25 | AHI | Email exchange with J. Hampton re: Alliance issues | 0.30 | 258.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice        4421576
00003         Asset Disposition                                                                  Page: 34
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/29/25 | AHI | Email to B. Strickland re: Ad Populum APA - backup bid | 0.10 | 86.00 |
| 03/29/25 | AHI | Telephone call from A. Haesler re: Universal backup bid | 0.10 | 86.00 |
| 03/29/25 | AHI | Email exchange with A. Haesler re: Universal backup bid | 0.10 | 86.00 |
| 03/29/25 | MM | Call with Getzler Henrich team re: asset purchase agreements / sale hearing | 1.00 | 975.00 |
| 03/29/25 | MM | Call with Raymond James re: asset purchase agreements / sale hearing | 0.50 | 487.50 |
| 03/29/25 | MM | Draft common interest sharing agreement | 0.40 | 390.00 |
| 03/29/25 | MM | Telephone call with J. Hampton re: Skyrush press release | 0.20 | 195.00 |
| 03/29/25 | MM | E-mails with A. Isenberg and J. Hampton re: asset purchase agreements / discussions with bidders | 0.40 | 390.00 |
| 03/29/25 | MM | E-mails with J. Hampton and A. Isenberg re: providing sale update to JP Morgan and Committee counsel | 0.20 | 195.00 |
| 03/29/25 | JCH | Review and backup bidder APA draft and note comments to same | 0.30 | 258.00 |
| 03/29/25 | JCH | Conference with R. Gorin and B. Henrich re: case strategy re: sale process dispute | 1.00 | 860.00 |
| 03/29/25 | JCH | Conference call with Raymond James and Getzler Henrich teams re: analysis of break up APA | 0.50 | 430.00 |
| 03/29/25 | JCH | Review and analysis of transcript of re: bid clarification | 0.30 | 258.00 |
| 03/29/25 | JCH | Conference call with Franco, committee counsel, re: sale process update | 0.50 | 430.00 |
| 03/29/25 | JCH | Conference with counsel to Ad Populum re: back up bid inquiry | 0.10 | 86.00 |
| 03/29/25 | JCH | Review correspondence from counsel to AENT and respond to same re: Skyrush press release | 0.30 | 258.00 |
| 03/29/25 | JCH | Correspondence and conference with B. Henrich re: back up bidder APA issues | 0.20 | 172.00 |
| 03/29/25 | JCH | Correspondence with committee and JP Morgan counsel re: back up bidder APAz | 0.30 | 258.00 |
| 03/29/25 | JCH | Draft correspondence to client team re: sales process issues updates | 0.30 | 258.00 |
| 03/29/25 | JCH | Conference with A. Isenberg re: revisions to Ad Populum back up APA | 0.20 | 172.00 |
| 03/29/25 | JCH | Correspondence and conference with A. Haesler of Raymond James re: Universal back up bid questions | 0.30 | 258.00 |
| 03/29/25 | JCH | Further revisions to Ad Populum back up APA issues | 0.40 | 344.00 |
| 03/29/25 | JCH | Telephone call and email with B. Henrich re: sale process update | 0.20 | 172.00 |

391844       Diamond Comic Distributors, Inc.                        Invoice        4421576
00003        Asset Disposition                                                      Page: 35
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/29/25 | JCH | Telephone call with A. Haesler re: Universal back up bid update | 0.10 | 86.00 |
| 03/29/25 | JCH | Draft comments to Universal APA | 0.20 | 172.00 |
| 03/29/25 | JCH | Further revise Stalking Horse APA drafts | 0.20 | 172.00 |
| 03/29/25 | JCH | Review and analysis of Universal back up bidder APA | 0.20 | 172.00 |
| 03/29/25 | JCH | Correspondence with client team re: Universal APA terms | 0.20 | 172.00 |
| 03/30/25 | AHI | Review Universal addendum | 0.40 | 344.00 |
| 03/30/25 | AHI | Conference call with Getzler Henrich and Raymond James teams re: sale issues | 1.10 | 946.00 |
| 03/30/25 | AHI | Analysis of strategic issues re: auction sales | 1.40 | 1,204.00 |
| 03/30/25 | AHI | Draft email to AENT re: APA issues | 1.20 | 1,032.00 |
| 03/30/25 | AHI | Email from A. Haesler re: Ad Populum issues | 0.10 | 86.00 |
| 03/30/25 | AHI | Email from J. Hampton - draft email to AENT | 1.20 | 1,032.00 |
| 03/30/25 | AHI | Review draft cease and desist letter to Skyrush - two versions - revise same | 0.40 | 344.00 |
| 03/30/25 | AHI | Conference call with B. Strickland re: sale issues | 0.10 | 86.00 |
| 03/30/25 | AHI | Conference call with B. Henrich re: sale issues | 0.60 | 516.00 |
| 03/30/25 | AHI | Conference call with committee re: sale status | 0.70 | 602.00 |
| 03/30/25 | AHI | Conference call with B. Scher re: sale status | 0.30 | 258.00 |
| 03/30/25 | AHI | Revise Ad Populum back up APA and send to AP counsel | 0.70 | 602.00 |
| 03/30/25 | AHI | Email exchange with Ad Populum lawyer re: APA revisions | 0.70 | 602.00 |
| 03/30/25 | AHI | Telephone call to A. Haesler re: Ad Populum APA issues | 0.10 | 86.00 |
| 03/30/25 | MM | Call with Getzler Henrich and Raymond James teams re: asset purchase agreements / sale hearing | 1.10 | 1,072.50 |
| 03/30/25 | MM | Telephone call with A. Isenberg, J. Hampton and Raymond James re: sale issues | 0.70 | 682.50 |
| 03/30/25 | MM | E-mails with J. Hampton and A. Isenberg re: common interest agreement | 0.20 | 195.00 |
| 03/30/25 | MM | Review of and revise common interest agreement | 0.20 | 195.00 |
| 03/30/25 | MM | Draft Skyrush cease and desist letter | 0.50 | 487.50 |
| 03/30/25 | MM | E-mail to J. Hampton and A. Isenberg re: Skyrush cease and desist letter | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice           4421576
00003       Asset Disposition                                                                     Page: 36
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/25 | MM | E-mails with Raymond James re: auction process | 0.20 | 195.00 |
| 03/30/25 | MM | E-mails and telephone call with A. Isenberg and J. Hampton re: finalizing cease and desist letter | 0.40 | 390.00 |
| 03/30/25 | MM | Finalize and send cease and desist letter to Skyrush | 0.30 | 292.50 |
| 03/30/25 | MM | Finalize and circulate common interest agreements with JP Morgan and Committee | 0.40 | 390.00 |
| 03/30/25 | MM | Zoom call with Committee counsel re: status of bids / sale process | 0.70 | 682.50 |
| 03/30/25 | MM | Review of e-mails from A. Haesler re: contract issues | 0.20 | 195.00 |
| 03/30/25 | MM | E-mails with S. Dasaro re: Skyrush | 0.20 | 195.00 |
| 03/30/25 | MM | E-mails with J. Hampton and A. Isenberg re: Skyrush issues | 0.20 | 195.00 |
| 03/30/25 | MM | Call with J. Hampton re: strategy for sale hearing | 0.50 | 487.50 |
| 03/30/25 | MM | Review of sale declarations | 0.30 | 292.50 |
| 03/30/25 | JCH | Conference with A. Isenberg re: Universal back up bid APA | 0.30 | 258.00 |
| 03/30/25 | JCH | Conference with client team re: back up bidder APAs and comments re: same | 1.10 | 946.00 |
| 03/30/25 | JCH | Review and analysis of APA draft revisions for back up bidder | 0.20 | 172.00 |
| 03/30/25 | JCH | Draft correspondence to B. Scher, independent director, re: sale process update | 0.10 | 86.00 |
| 03/30/25 | JCH | Conference with A. Haesler of Raymond James re: analysis of bid and APA discrepancies | 0.70 | 602.00 |
| 03/30/25 | JCH | Conference with M. Minuti re: case strategy for sale hearing in light of dispute with purchaser | 0.50 | 430.00 |
| 03/30/25 | JCH | Review of correspondence from A. Haesler of Raymond James with back up bidder | 0.30 | 258.00 |
| 03/30/25 | JCH | Telephone call from A. Haesler of Raymond James re: back up bid confirmation | 0.10 | 86.00 |
| 03/30/25 | JCH | Draft correspondence to AENT advisors re: APA inconsistencies with account | 0.40 | 344.00 |
| 03/30/25 | JCH | Revise correspondence to purchaser re: bid disputes | 0.30 | 258.00 |
| 03/30/25 | JCH | Review and analysis of APAs received for auction re: terms of Diamond assets | 0.40 | 344.00 |
| 03/30/25 | JCH | Review and analysis of correspondence from Raymond James re: Ad Populum back up bid received and reply to same | 0.30 | 258.00 |
| 03/30/25 | JCH | Review and revise cease and desist letter re: Skyrush action | 0.20 | 172.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice          4421576
00003           Asset Disposition                                                                    Page: 37
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/25 | JCH | Correspondence with committee counsel re: back up APA draft | 0.10 | 86.00 |
| 03/30/25 | JCH | Conference with B. Strickland, counsel to Universal, re: further revisions to APA amendment | 0.20 | 172.00 |
| 03/30/25 | JCH | Review and analysis of correspondence and materials received from R. Aly re: prepaid inventory | 0.20 | 172.00 |
| 03/30/25 | JCH | Conference with B. Henrich re: APA issues to discuss with back up bidders | 0.60 | 516.00 |
| 03/30/25 | JCH | Telephone call from B. Henrich re: Universal APA amendment | 0.20 | 172.00 |
| 03/30/25 | JCH | Telephone call to J. Young, counsel to JPM, re: same process inquiry | 0.70 | 602.00 |
| 03/30/25 | JCH | Conference with committee counsel to consult re: sale process update | 0.70 | 602.00 |
| 03/30/25 | JCH | Review correspondence from A. Haesler of Raymond James re: back up bidder APA revisions | 0.20 | 172.00 |
| 03/30/25 | JCH | Review correspondence from counsel to Skyrush re: response to cease and desist letter | 0.10 | 86.00 |
| 03/30/25 | JCH | Draft proposed revisions to Ad Populum back up APA draft | 0.40 | 344.00 |
| 03/30/25 | JCH | Draft correspondence to B. Strickland, counsel to Universal, re: back up bid amendment comments | 0.10 | 86.00 |
| 03/30/25 | JCH | Review and analysis of proposed revisions to Ad Populum back up APA and correspondence with counsel re: same | 0.20 | 172.00 |
| 03/31/25 | AHI | Telephone call to B. Henrich re: Ad Populum issue | 0.10 | 86.00 |
| 03/31/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: Ad Populum APA | 1.00 | 860.00 |
| 03/31/25 | AHI | Revise APA - Ad Populum | 0.70 | 602.00 |
| 03/31/25 | AHI | Email exchange with A. Haesler re: sale issues | 0.10 | 86.00 |
| 03/31/25 | AHI | Telephone call from A. Haesler re: sale issues | 0.10 | 86.00 |
| 03/31/25 | AHI | Conference call with B. Henrich and J. Hampton re: sale issues | 0.90 | 774.00 |
| 03/31/25 | AHI | Analysis of strategic issues re: APA amendment | 0.10 | 86.00 |
| 03/31/25 | AHI | Revise APA - Ad Populum | 0.80 | 688.00 |
| 03/31/25 | AHI | Conference call with Getzler Henrich team re: sale status/issues | 0.90 | 774.00 |
| 03/31/25 | AHI | Email to Ad Populum counsel re: revised APA | 0.10 | 86.00 |
| 03/31/25 | AHI | Review draft Declaration - A. Haesler - sale hearing | 0.20 | 172.00 |
| 03/31/25 | AHI | Analysis of strategic issues re: Alliance Entertainment APA | 0.30 | 258.00 |

391844     Diamond Comic Distributors, Inc.                                          Invoice        4421576
00003      Asset Disposition                                                                        Page: 38
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/25 | AHI | Conference call with Getzler Henrich and Raymond James - AENT issues - prepare for call with J. Teele | 0.80 | 688.00 |
| 03/31/25 | AHI | Review AENT APA - prepare for call with AENT advisor | 0.50 | 430.00 |
| 03/31/25 | AHI | Conference call with A. Haesler and B. Henrich re: sale issues - Ad Populum | 0.70 | 602.00 |
| 03/31/25 | AHI | Review revision to Universal addendum | 0.40 | 344.00 |
| 03/31/25 | AHI | Conference call with AENT re: business/APA issues | 0.80 | 688.00 |
| 03/31/25 | AHI | Conference call with Raymond James and Getzler Henrich teams re: AENT issues | 2.40 | 2,064.00 |
| 03/31/25 | AHI | Conference call with committee re: sale issues | 0.50 | 430.00 |
| 03/31/25 | AHI | Review revised APA - AENT | 0.60 | 516.00 |
| 03/31/25 | AHI | Revise Ad Populum APA and email to Ad Populum lawyer re: same | 2.10 | 1,806.00 |
| 03/31/25 | AHI | Additional call with Getzler Henrich and Raymond James re: draft email to AENT | 0.80 | 688.00 |
| 03/31/25 | AHI | Email to B. Strickland re: Universal APA - revision | 0.10 | 86.00 |
| 03/31/25 | AHI | Follow up conference call with Getzler Henrich and Raymond James teams re: sale issues | 0.20 | 172.00 |
| 03/31/25 | MM | Zoom call with Getzler Henrich and Raymond James re: review of bidder asset purchase agreements | 1.00 | 975.00 |
| 03/31/25 | MM | Telephone call with J. Hampton re: sale issues | 0.20 | 195.00 |
| 03/31/25 | MM | E-mails with J. Teele re: Skyrush cease and desist letter | 0.20 | 195.00 |
| 03/31/25 | MM | E-mails from AENT's counsel re: status of asset purchase agreement | 0.20 | 195.00 |
| 03/31/25 | MM | E-mail with Committee counsel re: call with counsel to AENT | 0.20 | 195.00 |
| 03/31/25 | MM | Telephone call with J. Hampton re: AENT asset purchase agreement issues | 0.30 | 292.50 |
| 03/31/25 | MM | Telephone call with AENT's counsel re: bid issues | 0.20 | 195.00 |
| 03/31/25 | MM | Review of and revise Raymond James sale declaration | 0.60 | 585.00 |
| 03/31/25 | MM | E-mail to Raymond James re: sale declaration and direct outline | 0.20 | 195.00 |
| 03/31/25 | MM | Follow up call with J. Hampton re: AENT bid | 0.20 | 195.00 |
| 03/31/25 | MM | Further revise Raymond James' sale declaration | 0.40 | 390.00 |
| 03/31/25 | MM | E-mails with A. Haesler re: Raymond James' sale declaration | 0.20 | 195.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421576 |
| 00003 | Asset Disposition | | | Page: 39 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/31/25 | MM | E-mail from Skyrush's counsel re: cease and desist letter | 0.10 | 97.50 |
| 03/31/25 | MM | Telephone call with J. Burns re: Skyrush cease and desist | 0.20 | 195.00 |
| 03/31/25 | MM | E-mail to J. Hampton re: call with J. Burn's regarding Skyrush cease and desist | 0.10 | 97.50 |
| 03/31/25 | MM | E-mails with J. Burns re: auction transcript | 0.20 | 195.00 |
| 03/31/25 | MM | E-mails from J. Teele re: discussion on asset purchase agreement | 0.20 | 195.00 |
| 03/31/25 | MM | Zoom call with Raymond James and Getzler Henrich re: bid issues | 0.80 | 780.00 |
| 03/31/25 | MM | Further e-mails with AENT's counsel re: asset purchase agreement issues | 0.20 | 195.00 |
| 03/31/25 | MM | Zoom call with AENT re: asset purchase agreement issues / bid issues | 0.80 | 780.00 |
| 03/31/25 | MM | Call with Debtors' professionals re: bid issues / asset purchase agreement with AENT | 3.00 | 2,925.00 |
| 03/31/25 | MM | Zoom call with Committee professionals re: bid issues / asset purchase agreement with AENT | 0.50 | 487.50 |
| 03/31/25 | MM | Zoom call with JP Morgan re: bid issues / asset purchase agreement with AENT | 0.40 | 390.00 |
| 03/31/25 | MM | Follow up call with Debtors' principals and professionals re: asset purchase agreement issues | 0.70 | 682.50 |
| 03/31/25 | MM | Review of various e-mails re: finalizing asset purchase agreement with backup bidder | 0.20 | 195.00 |
| 03/31/25 | MM | Review of e-mail from J. Hampton re: AENT's further markup of asset purchase agreement | 0.20 | 195.00 |
| 03/31/25 | MM | Follow up call with Debtors' professionals re: AENT asset purchase agreement | 0.40 | 390.00 |
| 03/31/25 | JCH | Review and analysis of further revised Ad Populum back up bidder and APA draft | 0.20 | 172.00 |
| 03/31/25 | JCH | Correspondence with client team re: comments to back up bidder APA draft | 0.20 | 172.00 |
| 03/31/25 | JCH | Conference with B. Henrich re: open issues for back up bidder APA | 0.10 | 86.00 |
| 03/31/25 | JCH | Correspondence with counsel to Universal re: back up bid APA comments | 0.10 | 86.00 |
| 03/31/25 | JCH | Conference with Getzler Henrich and Raymond James re: review of revised back up bidder APA | 1.00 | 860.00 |
| 03/31/25 | JCH | Review and revise back up bidder APA draft | 0.50 | 430.00 |

391844       Diamond Comic Distributors, Inc.                                Invoice          4421576
00003        Asset Disposition                                               Page: 40
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/25 | JCH | Correspondence with J. Young, counsel to JP Morgan, re: sale process update | 0.10 | 86.00 |
| 03/31/25 | JCH | Develop case strategy re: correspondence with purchaser's counsel re: APA dispute | 0.20 | 172.00 |
| 03/31/25 | JCH | Conference with committee counsel re: sale process issues | 0.30 | 258.00 |
| 03/31/25 | JCH | Conference with A. Haesler of Raymond James and B. Henrich re: back up bidder revisions | 0.70 | 602.00 |
| 03/31/25 | JCH | Correspondence with Franco, committee counsel, re: update from discussion with counsel to AENT | 0.10 | 86.00 |
| 03/31/25 | JCH | Telephone call to B. Henrich of Getzler Henrich re: proposed outreach to AENT counsel | 0.20 | 172.00 |
| 03/31/25 | JCH | Telephone call to/from R. Gorin re: customer interaction by AENT | 0.20 | 172.00 |
| 03/31/25 | JCH | Conference with Getzler Henrich and Raymond James teams re: case strategy regarding sale process implementation | 0.80 | 688.00 |
| 03/31/25 | JCH | Conference with B. Henrich and A. Haesler re: back up bidder APA open issues | 0.40 | 344.00 |
| 03/31/25 | JCH | Review and analysis of updated Universal back up APA draft and note comments | 0.30 | 258.00 |
| 03/31/25 | JCH | Conference with AENT counsel and advisors re: APA issues | 0.80 | 688.00 |
| 03/31/25 | JCH | Review and analysis of correspondence re: open liabilities for Highway and review same | 0.20 | 172.00 |
| 03/31/25 | JCH | Telephone call from and correspondence with J. Burns, counsel to Skyrush, re: winning bidder release | 0.10 | 86.00 |
| 03/31/25 | JCH | Conference with client and Raymond James teams re sale and sale hearing issues | 3.00 | 2,580.00 |
| 03/31/25 | JCH | Review, analyze and note revisions to updated AENT draft | 0.60 | 516.00 |
| 03/31/25 | NS | Review sale order | 1.00 | 355.00 |
| 03/31/25 | NS | Edits to sale order re: new purchaser | 0.60 | 213.00 |
| 03/31/25 | NS | Emails with P. Topper re: updated sale notice | 0.10 | 35.50 |
| 03/31/25 | NS | Review notice of sale motion [D.I. 164] | 0.30 | 106.50 |
| 03/31/25 | NS | Draft updated notice of sale and revised proposed order | 0.50 | 177.50 |
| 03/31/25 | NS | Emails with J. Hampton and A. Isenberg re: creditor inquires into the sale hearing | 0.10 | 35.50 |
| 03/31/25 | TNF | Analysis of sale hearing timeline | 0.10 | 48.50 |
| 03/31/25 | PNT | Email to N. Smargiassi re: notice of revised sale order. | 0.10 | 50.50 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421576 |
|--------|-----------------------------------|--|---------|---------|
| 00003 | Asset Disposition | | | Page: 41 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/25 | PNT | Meeting with J. Hampton, A. Isenberg, W. Aly, R. Aly, R. Gorin, W. Henrich, and A. Haesler and G. Richards (in part) re: update on sale process and APAs. | 1.00 | 505.00 |

TOTAL HOURS    414.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Dennis J. Brennan | 0.50 | at | 830.00 | = | 415.00 |
| Turner N. Falk | 4.90 | at | 485.00 | = | 2,376.50 |
| Michael A. Finio | 0.60 | at | 1,080.00 | = | 648.00 |
| Darius C. Gambino | 3.30 | at | 825.00 | = | 2,722.50 |
| Jeffrey C. Hampton | 138.20 | at | 860.00 | = | 118,852.00 |
| Maxwell Hanamirian | 11.10 | at | 325.00 | = | 3,607.50 |
| Adam H. Isenberg | 146.30 | at | 860.00 | = | 125,818.00 |
| Mark Minuti | 48.50 | at | 975.00 | = | 47,287.50 |
| Mark D. Simpson | 0.60 | at | 785.00 | = | 471.00 |
| Nicholas Smargiassi | 17.70 | at | 355.00 | = | 6,283.50 |
| Emily K. Strine | 8.90 | at | 465.00 | = | 4,138.50 |
| Paige N. Topper | 33.40 | at | 505.00 | = | 16,867.00 |

CURRENT FEES    329,487.00

TOTAL AMOUNT OF THIS INVOICE    329,487.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421577 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/25 | JCH | Review and analysis of draft motion to approve KEIP and KERP and declaration in support | 0.60 | 516.00 |
| 03/01/25 | JCH | Review correspondence from C. Parker of Diamond re: proposed settlement with vendor re: supply dispute | 0.30 | 258.00 |
| 03/01/25 | JCH | Correspondence with W. Aly of Getzler Henric re: revised contract cure list issues | 0.20 | 172.00 |
| 03/01/25 | JCH | Review and analysis of correspondence and accompanying materials received from counsel to vendor re: inventory dispute | 0.20 | 172.00 |
| 03/01/25 | JCH | Review correspondence re: vendor case issues, correspondence and review underlying documents re: same | 0.30 | 258.00 |
| 03/02/25 | JCH | Review correspondence from R. Aly of Getzler Henrich re: vendor and customer feedback at industry event | 0.10 | 86.00 |
| 03/03/25 | JCH | Review correspondence with UST and review accompanying revised order for Getzler Henrich retention | 0.10 | 86.00 |
| 03/03/25 | JCH | Correspondence with counsel to landlord, D. Perry, re: rent status inquiry | 0.10 | 86.00 |
| 03/03/25 | JCH | Review correspondence with counsel to vendor re: proposed modification to supply agreement and review same | 0.20 | 172.00 |
| 03/03/25 | JCH | Review correspondence from vendor Dynamite r: disputed order and payment issues | 0.20 | 172.00 |
| 03/03/25 | JCH | Review correspondence from counsel to vendor re: adequate assurance and sale implementation inquiries | 0.20 | 172.00 |
| 03/03/25 | JCH | Correspondence with W. Aly re: detail of payments to be analyzed for schedules and committee request | 0.10 | 86.00 |

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421577 |
| 00004 | Business Operations | | | Page: 2 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/25 | JCH | Review and analysis of correspondence from Mantico Games re: inventory inquiry and review supporting information | 0.20 | 172.00 |
| 03/03/25 | JCH | Review correspondence from counsel to Bandai re: contract cure notice | 0.10 | 86.00 |
| 03/03/25 | JCH | Correspondence with Getzler Henrich team re: vendor inquiry regarding inventory (Manic Entertainment) | 0.10 | 86.00 |
| 03/04/25 | JCH | Correspondence with client team re: shipper demand for payment and asserted security | 0.20 | 172.00 |
| 03/04/25 | JCH | Correspondence with counsel to contract party re: cure dispute | 0.10 | 86.00 |
| 03/04/25 | JCH | Review correspondence from counsel to Image re; contract assumption dispute | 0.10 | 86.00 |
| 03/04/25 | JCH | Conference with A. Isenberg re: contract cure process issues | 0.20 | 172.00 |
| 03/04/25 | JCH | Review correspondence with W. Aly of Getzler Henrich re: amendments to schedules and contract cure schedule | 0.20 | 172.00 |
| 03/04/25 | JCH | Review and analysis of correspondence from counsel to Disney and Marvel and analysis of cure and contract issues re: same | 0.20 | 172.00 |
| 03/04/25 | JCH | Review correspondence from vendor Dynamite re: contract inquiry and funding update | 0.10 | 86.00 |
| 03/04/25 | JCH | Review and analysis of further updated assumption and cure materials | 0.30 | 258.00 |
| 03/04/25 | TNF | Correspondence with R. Aly re: treatment of shipping claims | 0.20 | 97.00 |
| 03/04/25 | TNF | Correspondence with R. Aly re: vendor issues | 0.10 | 48.50 |
| 03/05/25 | JCH | Correspondence with R. Aly re: employee issues inquiry and Warn overlay | 0.30 | 258.00 |
| 03/05/25 | JCH | Correspondence with vendor re: claim dispute and next steps re: same | 0.20 | 172.00 |
| 03/05/25 | JCH | Review correspondence with B. Henrich of Getzler Henrich re: comments to KEIP motion | 0.30 | 258.00 |
| 03/06/25 | AHI | Email from W. Aly re: Mantis | 0.10 | 86.00 |
| 03/06/25 | JCH | Review, analyze and revise KEIP motion draft | 0.50 | 430.00 |
| 03/06/25 | JCH | Conference with B. Henrich re: KEIP motion and sale process issue | 0.70 | 602.00 |
| 03/06/25 | JCH | Conference with M. DiSabatino re: further revisions to KEIP motion | 0.30 | 258.00 |
| 03/06/25 | JCH | Review and analysis of final draft of KEIP motion | 0.20 | 172.00 |
| 03/07/25 | AHI | Email to J. Young and D. Reudiger re: data room | 0.10 | 86.00 |

391844      Diamond Comic Distributors, Inc.                          Invoice         4421577
00004       Business Operations                                                       Page: 3
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/07/25 | AHI | Email to J. Hampton re: JPM data room | 0.10 | 86.00 |
| 03/07/25 | AHI | Email exchange with D. Reudiger re: data room | 0.10 | 86.00 |
| 03/07/25 | AHI | Email to M. Minuti, et al, re: online data room | 0.10 | 86.00 |
| 03/07/25 | JCH | Correspondence with M. Gilbert of Mantic re: cure and contract assumption inquiries | 0.20 | 172.00 |
| 03/07/25 | JCH | Telephone call to J. Young, counsel to JPM, re: inventory inquiry and sale process update | 0.30 | 258.00 |
| 03/07/25 | JCH | Correspondence with B. Scher, independent director, re: update | 0.10 | 86.00 |
| 03/07/25 | JCH | Review and analysis of open contract cure inquiries | 0.30 | 258.00 |
| 03/09/25 | JCH | Review and analysis of debtor license agreements for D&T entity | 0.40 | 344.00 |
| 03/09/25 | JCH | Review and analysis of correspondence and materials received from Raymond James re: analysis of confidentiality provisions | 0.50 | 430.00 |
| 03/09/25 | JCH | Review and analysis of DLL settlement agreement re: release issue | 0.10 | 86.00 |
| 03/10/25 | AHI | Review JPM data box | 0.60 | 516.00 |
| 03/10/25 | JCH | Correspondence with counsel to Disney re: cure and contract assumption inquiry | 0.20 | 172.00 |
| 03/10/25 | JCH | Review and analysis of KEIP motion re: scope of disclosure | 0.20 | 172.00 |
| 03/10/25 | JCH | Telephone call to/from R. Gorin re: KEIP inquiries of committee and certain employees | 0.40 | 344.00 |
| 03/10/25 | JCH | Correspondence with B. Weil re: sales tax analysis and liability | 0.20 | 172.00 |
| 03/10/25 | JCH | Review and analysis of USTS comments to KEIP and KERP motion | 0.20 | 172.00 |
| 03/10/25 | JCH | Correspondence with R. Gorin re: shipper inquiry and first day order application re: same | 0.20 | 172.00 |
| 03/10/25 | JCH | Conference with R. Gorin re: cure objection and KEIP dispute with employee | 0.30 | 258.00 |
| 03/11/25 | JCH | Review and analysis of correspondence regarding Disney license dispute | 0.10 | 86.00 |
| 03/11/25 | JCH | Telephone all to/from B. Weil re: cash flow, sales tax, and judgment | 0.40 | 344.00 |
| 03/11/25 | JCH | Develop reporting protocol for contract review project | 0.30 | 258.00 |
| 03/11/25 | JCH | Review and analysis of correspondence from D. Gambino re: analysis of Disney agreements | 0.20 | 172.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421577 |
| 00004 | Business Operations | | | Page: 4 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/11/25 | JCH | Conference with counsel to contract counter party to cure dispute | 0.30 | 258.00 |
| 03/11/25 | JCH | Conference with R. Gorin re: various case issues and case strategy re: same | 0.50 | 430.00 |
| 03/11/25 | JCH | Review and analysis of correspondence from C. Parker of Diamond re: compensation liability dispute | 0.20 | 172.00 |
| 03/11/25 | JCH | Review and analysis of correspondence from R. Gorin re: property tax analysis and reporting issue | 0.10 | 86.00 |
| 03/12/25 | AHI | Review emails re: MS tax issues | 0.20 | 172.00 |
| 03/12/25 | JCH | Conference with R. Gorin re: tax issues and re: vendor dispute | 0.40 | 344.00 |
| 03/12/25 | JCH | Correspondence with R. Gorin re: benefits plan transition steps after sale process | 0.20 | 172.00 |
| 03/12/25 | JCH | Review and analysis of DIP credit agreement re: availability analysis | 0.30 | 258.00 |
| 03/12/25 | JCH | Review and draft response to UST KEIP inquiries and note revisions to same | 0.30 | 258.00 |
| 03/12/25 | JCH | Correspondence with counsel to Image re: contract assumption dispute | 0.10 | 86.00 |
| 03/13/25 | AHI | Email from K. Scally re: tax issues | 0.20 | 172.00 |
| 03/13/25 | AHI | Analysis of strategic issues re MS taxes | 0.30 | 258.00 |
| 03/13/25 | AHI | Conference call with client and Getzler Henrich re: tax isssues | 0.70 | 602.00 |
| 03/13/25 | AHI | Analysis of results of call re: tax issues | 0.30 | 258.00 |
| 03/13/25 | JCH | Review and analysis of note revisions in response to UST KEIP inquiries | 0.70 | 602.00 |
| 03/13/25 | JCH | Conference with R. Aly of Getzler Henrich re: credit facility issue | 0.20 | 172.00 |
| 03/13/25 | JCH | Conference with H. Bernstein of UST office re: KEIP motion inquiries | 0.10 | 86.00 |
| 03/13/25 | JCH | Conference with R. Gorin re: borrowing base availability | 0.20 | 172.00 |
| 03/13/25 | JCH | Conference with A. Isenberg re: contract assumption issues | 0.30 | 258.00 |
| 03/13/25 | JCH | Conference with client tax team, CFO, and R. Gorin re: tax issues | 0.80 | 688.00 |
| 03/13/25 | JCH | Analysis of issues raised on call with client tax team and develop case strategy re: same | 0.40 | 344.00 |
| 03/13/25 | JCH | Review and analysis of draft sale process update presentation for lender and note comments | 0.20 | 172.00 |
| 03/13/25 | JCH | Review and analysis of variance report and updated DIP budget | 0.10 | 86.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice | 4421577 |
| 00004 | Business Operations | | Page: 5 |
| 04/28/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/13/25 | JCH | Review updated media coverage regarding bankruptcy proceeding | 0.10 | 86.00 |
| 03/13/25 | JCH | Review and analysis of correspondence and documents received from counsel to Blue Yonder and analysis of same | 0.10 | 86.00 |
| 03/14/25 | AHI | Conference call with Getzler Henrich team re: bank issues | 0.40 | 344.00 |
| 03/14/25 | AHI | Email to J. Hampton re: UK goods in transit | 0.10 | 86.00 |
| 03/14/25 | AHI | Email to R. Aly re: pre-paid inventory | 0.10 | 86.00 |
| 03/14/25 | JCH | Review and analysis of updated DIP budget and supporting analysis for DIP credit amendment | 0.20 | 172.00 |
| 03/14/25 | JCH | Conference with Getzler Henrich team re: credit facility issue | 0.40 | 344.00 |
| 03/14/25 | JCH | Review and analysis of correspondence from L. Swanson of Diamond re: receivables from UK entity | 0.10 | 86.00 |
| 03/14/25 | JCH | Review and analysis of open issues and next steps re: Diamond UK wind down | 0.30 | 258.00 |
| 03/14/25 | JCH | Telephone call from J. Young, counsel to JPM, re: DIP credit amendment | 0.40 | 344.00 |
| 03/14/25 | JCH | Conference with B. Henrich re: DIP credit amendment documents | 0.20 | 172.00 |
| 03/14/25 | JCH | Telephone call to committee counsel re: amendment to DIP credit agreement and KEIP inquiries | 0.20 | 172.00 |
| 03/14/25 | JCH | Correspondence with B. Scher, independent director, re: case update | 0.20 | 172.00 |
| 03/14/25 | JCH | Review and analysis of DIP credit order re: amendment requirements | 0.10 | 86.00 |
| 03/15/25 | JCH | Correspondence with J. Young, counsel to JPM, re: DIP agreement amendment process | 0.10 | 86.00 |
| 03/15/25 | JCH | Review and analysis of updated DIP budget and note comments re: same | 0.20 | 172.00 |
| 03/15/25 | JCH | Telephone call to B. Henrich of Getzler Henrich re: DIP agreement amendment | 0.10 | 86.00 |
| 03/15/25 | JCH | Correspondence with committee counsel re: DIP credit agreement amendment and follow up re: same | 0.20 | 172.00 |
| 03/15/25 | JCH | Correspondence and conference with R. Gorin re: DIP credit amendment | 0.30 | 258.00 |
| 03/15/25 | JCH | Review and analysis of proposed credit agreement amendment and note comments re: same | 0.40 | 344.00 |
| 03/16/25 | JCH | Conference with A. Isenberg re: case strategy re: DIP agreement | 0.30 | 258.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421577
00004       Business Operations                                                               Page: 6
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/25 | JCH | Conference with client team re: DIP credit agreement issues and implementation of same | 0.50 | 430.00 |
| 03/16/25 | JCH | Conference with R. Gorin and B. Henrich re: committee KEIP comments | 0.50 | 430.00 |
| 03/16/25 | JCH | Review and analysis of correspondence from committee counsel and proposed revisions to KEIP program | 0.30 | 258.00 |
| 03/16/25 | JCH | Correspondence with B. Henrich re: DIP budget update | 0.10 | 86.00 |
| 03/16/25 | JCH | Drafting correspondence to H. Bernstein of US Trustee's Office re: DIP credit amendment | 0.20 | 172.00 |
| 03/16/25 | JCH | Drafting correspondence to counsel to JP Morgan re: DIP credit amendment | 0.10 | 86.00 |
| 03/16/25 | JCH | Correspondence with K. Kobbe, counsel to S. Geppi, re:  DIP credit agreement amendment | 0.20 | 172.00 |
| 03/16/25 | JCH | Correspondence with client re: DIP credit agreement amendment update | 0.20 | 172.00 |
| 03/16/25 | JCH | Conference with R. Gorin and R. Aly re: revised DIP budget and discussions with committee re: same | 0.30 | 258.00 |
| 03/16/25 | JCH | Correspondence with J. Young, JPM counsel, re: DIP amendment | 0.10 | 86.00 |
| 03/16/25 | JCH | Review, analyze and note revisions to motion and stipulation drafts for DIP credit amendment | 0.30 | 258.00 |
| 03/16/25 | JCH | Correspondence with US Trustee re: DIP credit agreement amendment | 0.10 | 86.00 |
| 03/16/25 | JCH | Correspondence with Getzler Henrich team re: DIP credit agreement issues | 0.20 | 172.00 |
| 03/16/25 | JCH | Conference with Getzler Henrich team re: DIP credit agreement amendment issues | 0.70 | 602.00 |
| 03/16/25 | JCH | Telephone call to Franco, committee counsel, re: revised budget | 0.10 | 86.00 |
| 03/16/25 | JCH | Telephone call to R. Aly re: DIP budget revisions | 0.10 | 86.00 |
| 03/16/25 | JCH | Telephone call to B. Henrich re: DIP amendment | 0.10 | 86.00 |
| 03/16/25 | JCH | Review and analysis of revised draft motion and stipulation for DIP credit amendment and correspondence with client team re: same | 0.20 | 172.00 |
| 03/16/25 | JCH | Review and analysis of JPM counsel comments to motion and stipulation | 0.20 | 172.00 |
| 03/16/25 | JCH | Correspondence with counsel committee re: DIP amendment motion issues and approval | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice          4421577
00004       Business Operations                                                                   Page: 7
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/25 | JCH | Further review and analysis of JPM comments to DIP credit agreement stipulation | 0.20 | 172.00 |
| 03/17/25 | JCH | Correspondence with committee counsel re: revised form of motion and stipulation | 0.10 | 86.00 |
| 03/17/25 | JCH | Review and analysis of correspondence and materials received from R. Gorin re: Titan purported agreement termination | 0.20 | 172.00 |
| 03/17/25 | JCH | Review and analysis of intellectual property assets owned by debtors | 0.40 | 344.00 |
| 03/17/25 | JCH | Telephone call from R. Gorin of Getzler re: borrowing base over advance | 0.20 | 172.00 |
| 03/17/25 | JCH | Review and analysis of DIP credit agreement re: over advance limits and modifications | 0.10 | 86.00 |
| 03/17/25 | JCH | Correspondence to counsel to Govier re: contract dispute | 0.10 | 86.00 |
| 03/17/25 | JCH | Conference with B. Scher, independent director, re: case and sale process update | 0.70 | 602.00 |
| 03/17/25 | JCH | Correspondence with committee counsel re: KEIP discussion and follow up re: same | 0.10 | 86.00 |
| 03/17/25 | JCH | Review and analysis of correspondence from M. Simpson re: copyright search results | 0.10 | 86.00 |
| 03/18/25 | AHI | Email from R. Bonacuea re: warehouse issue | 0.10 | 86.00 |
| 03/18/25 | JCH | Review and analysis of correspondence from T. Garvey of Diamond re: vendor audit issue and update | 0.10 | 86.00 |
| 03/19/25 | JCH | Review and analysis of correspondence from Commonwealth of VA re: tax filings | 0.10 | 86.00 |
| 03/19/25 | JCH | Correspondence with A. Fletcher, counsel to vendor, re: settlement proposal | 0.20 | 172.00 |
| 03/20/25 | AHI | Email from K. Scully re: tax notice - revise letter re: same | 0.40 | 344.00 |
| 03/20/25 | JCH | Review and revision of draft KEIP proposal | 0.20 | 172.00 |
| 03/20/25 | JCH | Correspondence with client team re: KEIP object filed by US Trustee | 0.20 | 172.00 |
| 03/20/25 | JCH | Review and analysis of US Trustee objection to motion | 0.20 | 172.00 |
| 03/20/25 | JCH | Conference with R. Gorin and B. Henrich re: response to committee comments to KEIP | 0.30 | 258.00 |
| 03/20/25 | JCH | Review DSTLRY supply agreement and conference with DSTLRY counsel re: same | 0.20 | 172.00 |
| 03/20/25 | JCH | Review and analysis of revised KEIP program document and review same with R. Gorin | 0.20 | 172.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice              4421577
00004       Business Operations                                                                      Page: 8
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/25 | JCH | Draft correspondence to committee counsel, Franco, re: KEIP proposal response | 0.20 | 172.00 |
| 03/20/25 | JCH | Draft correspondence to committee counsel, Franco, re: proposal to resolve same | 0.20 | 172.00 |
| 03/21/25 | JCH | Telephone call to B. Henrich re: committee response to KEIP proposal | 0.10 | 86.00 |
| 03/21/25 | JCH | Telephone call to/from S. Polard, counsel to Banda, re: vendor agreement inquiry and review same | 0.30 | 258.00 |
| 03/21/25 | JCH | Correspondence with Franco, counsel to committee, re: counter-proposal to KEIP | 0.10 | 86.00 |
| 03/21/25 | JCH | Review and anlaysis of committee objection to sale | 0.10 | 86.00 |
| 03/25/25 | JCH | Review correspondence from R. Gorin re: vendor payment dispute and next steps re: same | 0.20 | 172.00 |
| 03/25/25 | JCH | Correspondence to counsel for Pokemon re: adequate assurance inquiry | 0.10 | 86.00 |
| 03/25/25 | JCH | Review, analyze and revise draft communications to debtor vendors and customers | 0.30 | 258.00 |
| 03/25/25 | JCH | Review and analysis of vendor contract re: threatened non-performance and ability to enforce same | 0.20 | 172.00 |
| 03/26/25 | AHI | Email from R. Gorin re: UK press release | 0.10 | 86.00 |
| 03/26/25 | JCH | Review and analysis of vendor agreement re: ability to enforce same | 0.30 | 258.00 |
| 03/26/25 | JCH | Review and analysis of consignment analysis | 0.60 | 516.00 |
| 03/26/25 | JCH | Review and revise draft reply to KEIP | 0.40 | 344.00 |
| 03/26/25 | JCH | Telephone call to/from R. Gorin re: Dynamic Forces threat to terminate | 0.20 | 172.00 |
| 03/26/25 | JCH | Draft correspondence to J. Fustano, counsel to Dynamic Forces, re: stay violation | 0.10 | 86.00 |
| 03/27/25 | JCH | Review correspondence from Dynamic vendor re: supply agreement | 0.10 | 86.00 |
| 03/31/25 | AHI | Email exchange with R. Gorin re: UK issues | 0.10 | 86.00 |
| 03/31/25 | JCH | Correspondence with J. Fasano, counsel to Organic Forces, re: stay violation dispute | 0.10 | 86.00 |
| 03/31/25 | JCH | Review correspondence from R. Gorin re: AENT outreach to Diamond retailer and develop response to same | 0.20 | 172.00 |
| 03/31/25 | JCH | Conference with R. Gorin and vendor (Dynamite) and counsel to vendor re: supply agreement issues | 0.60 | 516.00 |

391844      Diamond Comic Distributors, Inc.                                          Invoice        4421577
00004       Business Operations                                                                      Page: 9
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
|      |      | TOTAL HOURS | 38.20 |       |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Turner N. Falk | 0.30 | at | 485.00 | = | 145.50 |
| Jeffrey C. Hampton | 33.80 | at | 860.00 | = | 29,068.00 |
| Adam H. Isenberg | 4.10 | at | 860.00 | = | 3,526.00 |
|            |       |    |        | CURRENT FEES | 32,739.50 |

TOTAL AMOUNT OF THIS INVOICE                                                                        32,739.50



SAUL EWING
LLP

| | | | | Invoice Number | 4421574 |
|---|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | | Invoice Number | 4421574 |
| Robert Gorin | | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/25 | PNT | Revise agenda for February 10 hearing | 0.40 | 202.00 |
| 02/21/25 | PNT | Work on WIP chart. | 0.80 | 404.00 |
| 03/01/25 | JCH | Review and analysis of case status and open issues re; sale and develop case strategy | 0.40 | 344.00 |
| 03/03/25 | AHI | Analysis of strategic issues re: open matters | 0.30 | 258.00 |
| 03/03/25 | AHI | Conference call with Getzler Henrich team re: open matters | 0.70 | 602.00 |
| 03/03/25 | MM | Draft protective order | 0.70 | 682.50 |
| 03/03/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |
| 03/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket No.: 141 regarding Order Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 03/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket No.: 108 regarding Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |

Centre Square West, 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186 ♦ Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

| 391844 | Diamond Comic Distributors, Inc. | Invoice | 4421574 |
| 00005 | Case Administration | | Page: 2 |
| 04/28/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certificate of No Objection Regarding Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Stephenson Harwood LLP, as Special Counsel to the Debtors, Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.70 | 220.50 |
| 03/03/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Certification of Counsel Regarding Debtors' Motion for Entry of an Order Authorizing (I) Retention and Employment of Getzler Henrich & Associates LLC, to Provide Interim Management Services, and (II) the Designation of Robert Gorin and William Henrich as Co-Chief Restructuring Officers to the Debtors, Effective as of the Petition Date with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.80 | 252.00 |
| 03/03/25 | NS | Emails with P. Markey and P. Topper re: upcoming filings | 0.20 | 71.00 |
| 03/03/25 | NS | Review information provided from Getzler and company and update work in progress chart | 0.50 | 177.50 |
| 03/03/25 | NS | Update agenda of matters scheduled for hearing on 3/5 | 0.20 | 71.00 |
| 03/03/25 | NS | Draft notice of omnibus hearing dates | 0.20 | 71.00 |
| 03/03/25 | NS | Review local rules re: hearing dates and procedures | 0.20 | 71.00 |
| 03/03/25 | NS | Emails with J. Rosenfeld and A. Fellona re: hearing dates | 0.10 | 35.50 |
| 03/03/25 | PNT | Call with J. Hampton re: second day motions and Committee comments to same. | 0.20 | 101.00 |
| 03/03/25 | PNT | Revise OCP order and email to Chambers re: OCP and interim compensation procedures order. | 0.60 | 303.00 |
| 03/03/25 | PNT | Email N. Smargiassi and T. Falk re: second day orders. | 0.20 | 101.00 |
| 03/03/25 | PNT | Call with W. Henrich, R. Aly, W. Aly, A. Isenberg and J. Hampton re: general case strategy and WIP list. | 0.70 | 353.50 |
| 03/03/25 | PNT | Emails with H. Bernstein and N. Smargiassi and T. Falk re: COC for Getzler retention order. | 0.20 | 101.00 |
| 03/04/25 | JDR | Exchange emails with Bankruptcy team and contactees | 0.30 | 169.50 |
| 03/04/25 | NS | Conferences with P. Topper re: upcoming dates and deadlines | 0.50 | 177.50 |

391844     Diamond Comic Distributors, Inc.                          Invoice          4421574
00005      Case Administration                                                        Page: 3
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/04/25 | NS | Emails with Omni re: service of motions | 0.20 | 71.00 |
| 03/04/25 | PNT | Email to Chambers re: March 5 hearing. | 0.30 | 151.50 |
| 03/04/25 | PNT | Emails to Getzler team, A. Isenberg, J. Hampton and U.S. Trustee, Committee counsel and JPM re: March 5 hearing. | 0.20 | 101.00 |
| 03/04/25 | PNT | Confer with N. Smargiassi re: second day orders, March 5 hearing, supplemental contract notice. | 0.40 | 202.00 |
| 03/05/25 | AHI | Conference call with Getzler Henrich team re: open matters | 0.60 | 516.00 |
| 03/05/25 | JCH | Conference with Getzler Henrich team re: open case issues and case strategy re: same | 0.50 | 430.00 |
| 03/05/25 | JCH | Conference with Raymond James team and Getzler Henrich team re: sale process update and due diligence issues | 0.70 | 602.00 |
| 03/05/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Supplemental Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.30 | 94.50 |
| 03/05/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Supplemental Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 03/05/25 | JDR | Exchange messages regarding hearing schedule | 0.20 | 113.00 |
| 03/05/25 | NS | Update case calendar | 0.10 | 35.50 |
| 03/05/25 | PNT | Email R. Aly re: UDA. | 0.20 | 101.00 |
| 03/05/25 | PNT | Call with R. Aly re: first day order reporting requirements, monthly operating reports, and IDI open items. | 0.50 | 252.50 |
| 03/05/25 | PNT | Review reporting documents pursuant to first day orders and email to R. Aly re: same. | 0.40 | 202.00 |
| 03/05/25 | PNT | Reviewing first day reporting and emails to professionals re: same. | 0.90 | 454.50 |
| 03/06/25 | NS | Review contracts to provide service information to Omni | 0.30 | 106.50 |
| 03/06/25 | NS | Emails with Omni re: service information | 0.10 | 35.50 |
| 03/06/25 | NS | Call with P. Topper re: upcoming dates and deadlines | 0.20 | 71.00 |
| 03/06/25 | NS | Review and Update work in progress chart to send to Debtors' professionals | 0.60 | 213.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421574 |
| 00005 | Case Administration | | | Page: 4 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/06/25 | NS | Review documents sent from W. Aly, R Aly, and P. Topper re: updating work in progress chart | 0.30 | 106.50 |
| 03/06/25 | NS | Emails with P. Topper re: updated work in progress chart | 0.10 | 35.50 |
| 03/06/25 | NS | Emails with Omni re: service of motions | 0.10 | 35.50 |
| 03/07/25 | AHI | Conference call with Getzler Henrich team re: open matters | 1.20 | 1,032.00 |
| 03/07/25 | JCH | Prepare for call with client re: open case issues | 0.30 | 258.00 |
| 03/07/25 | JCH | Conference with Getzler Henrich team re: open case issues and case strategy re: same | 1.30 | 1,118.00 |
| 03/07/25 | JCH | Review and analysis of proposed responses to lender NDA draft | 0.10 | 86.00 |
| 03/07/25 | NS | Review service emails from Omni | 0.10 | 35.50 |
| 03/07/25 | NS | Emails with Omni re: service of entered orders | 0.10 | 35.50 |
| 03/07/25 | NS | Emails with P. Topper re: updated work in progress list | 0.10 | 35.50 |
| 03/07/25 | PNT | Meeting with client team re: work-in-progress matters, bar date motion, Committee requests, sale process and general case strategy. | 1.30 | 656.50 |
| 03/07/25 | PNT | Review and update WIP list in preparation for Getzler/Saul meeting. | 1.20 | 606.00 |
| 03/10/25 | AHI | Email to E. Strine re: filing issues | 0.30 | 258.00 |
| 03/10/25 | AHI | Conference call with Getzler Henrich team re: open matters | 0.40 | 344.00 |
| 03/10/25 | JCH | Prepare for call with client team re: open case issues | 0.20 | 172.00 |
| 03/10/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | 516.00 |
| 03/10/25 | NS | Update work in progress list | 0.10 | 35.50 |
| 03/10/25 | PNT | Emails with N. Smargiassi re: WIP chart. | 0.10 | 50.50 |
| 03/10/25 | PNT | Email Chambers re: OCP and ICP orders. | 0.10 | 50.50 |
| 03/10/25 | PNT | Meeting with client team re: WIP list, sale process, and KEIP/KERP. | 0.60 | 303.00 |
| 03/11/25 | NS | Emails with P. Topper re: updated work in progress chart | 0.10 | 35.50 |
| 03/11/25 | NS | Update work in progress chart | 0.20 | 71.00 |
| 03/11/25 | NS | Emails with P. Topper re: stipulations to extend objection deadlines | 0.10 | 35.50 |

391844         Diamond Comic Distributors, Inc.                                        Invoice              4421574
00005          Case Administration                                                                          Page: 5
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/25 | PNT | Emails with N. Smargiassi re: stipulation to extend sale objection deadline for Committee and JPM. | 0.10 | 50.50 |
| 03/12/25 | AHI | Email exchange with R. Gorin re: UK call | 0.10 | 86.00 |
| 03/12/25 | AHI | Email to I. Benjamin re: UK call | 0.10 | 86.00 |
| 03/12/25 | JCH | Conference with Raymond James and client teams re: sale process and open case issues | 1.20 | 1,032.00 |
| 03/12/25 | NS | Discussions with P. Topper re: updated work in progress chart | 0.30 | 106.50 |
| 03/12/25 | NS | Review and update work in progress list | 0.10 | 35.50 |
| 03/12/25 | PNT | Meeting with client team re: sale process, KEIP/KERP, and general case strategy. | 1.30 | 656.50 |
| 03/12/25 | PNT | Call with H. Bernstein re: bar date motion. | 0.20 | 101.00 |
| 03/12/25 | PNT | Confer with N. Smargiassi re: WIP list, stipulation to extend sale objection deadline, removal motion and bar date motion. | 0.30 | 151.50 |
| 03/12/25 | PNT | Emails re: logistics for auction in New York. | 0.20 | 101.00 |
| 03/13/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 03/13/25 | NS | Emails with P. Markey and P. Topper re: filing stipulation | 0.10 | 35.50 |
| 03/13/25 | NS | Review and update stipulation with JPM and Committee for deadline extension | 0.20 | 71.00 |
| 03/13/25 | NS | Conduct legal research re: motion to extend deadline to remove civil actions | 2.30 | 816.50 |
| 03/13/25 | PNT | Review and revise stipulation to extend sale objection deadline for JPM and Committee and emails with JPM and Committee counsel re: same. | 0.30 | 151.50 |
| 03/14/25 | AHI | Conference call with Getzler Henrich team re: open issues | 0.40 | 344.00 |
| 03/14/25 | AHI | Conference call with UK counsel re: UK issues | 1.10 | 946.00 |
| 03/14/25 | AHI | Email from fiduciary counsel re: UK issues | 0.10 | 86.00 |
| 03/14/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.40 | 344.00 |
| 03/14/25 | NS | Review and update work in progress list | 0.20 | 71.00 |

391844          Diamond Comic Distributors, Inc.                                    Invoice          4421574
00005           Case Administration                                                                  Page: 6
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/14/25 | PNT | Call with J. Hampton, A. Isenberg, R. Aly and W. Henrich re: sale process, upcoming filings and general case strategy. | 0.50 | 252.50 |
| 03/15/25 | NS | Call with P. Topper re: upcoming filings | 0.20 | 71.00 |
| 03/16/25 | NS | Emails with J. Rosenfeld and A. Fellona re: expedited hearing on 3/19 | 0.10 | 35.50 |
| 03/17/25 | AHI | Conference call with R. Gorin et al re: status and open issues | 0.70 | 602.00 |
| 03/17/25 | AHI | Conference call with B. Scher re: case status | 1.00 | 860.00 |
| 03/17/25 | JCH | Conference with client team and open case issues and case strategy re same | 0.70 | 602.00 |
| 03/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Publication of Debtors' Sale Notice with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 03/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended Notice of Debtors' Motion for Entry of an Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 03/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Amended Notice of Debtors' Motion for Entry of an Order Extending the Time Period Within Which the Debtors May Remove Actions with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 03/17/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, upload in the ECF system Orders related to Docket No.: 240 regarding Order Extending the Time Period Within Which the Debtors May Remove Actions with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 03/17/25 | NS | Review and update work in progress list of upcoming dates and deadlines | 0.70 | 248.50 |
| 03/17/25 | NS | Emails with Omni and P. Topper re: service of stipulation and motion to shorten | 0.30 | 106.50 |

391844       Diamond Comic Distributors, Inc.                                  Invoice        4421574
00005        Case Administration                                                              Page: 7
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/25 | NS | Review docket and orders entered re: updating list of key dates and deadlines | 0.20 | 71.00 |
| 03/17/25 | NS | Emails with P. Markey re: filing serving stipulation with JPM to increase borrowing limit and motion to shorten | 0.10 | 35.50 |
| 03/17/25 | NS | Calls with P. Topper re: covering hearing on motion to approve stipulation | 0.30 | 106.50 |
| 03/17/25 | NS | Review entered order approving motion to shorten | 0.10 | 35.50 |
| 03/17/25 | NS | Emails with J. Rosenfeld and A. Fellona re: hearing on 3/19 | 0.10 | 35.50 |
| 03/17/25 | NS | Calls with Clerk's office re: court's availability for expedited hearing | 0.20 | 71.00 |
| 03/17/25 | NS | Call with P. Topper re: amended notice of hearing on motion to approve stipulation | 0.10 | 35.50 |
| 03/17/25 | NS | Draft amended notice of motion to approve stipulation to increase borrowing amount under the DIP | 0.30 | 106.50 |
| 03/17/25 | NS | Emails with Omni and P. Topper re: service of motion to extend deadline to remove civil actions | 0.10 | 35.50 |
| 03/17/25 | PNT | Meeting with R. Gorin, R. Aly, J. Hampton and A. Isenberg re: WIP list, motion to approve stipulation amending credit agreement, cure objections, bar date motion and upcoming deadlines. | 0.70 | 353.50 |
| 03/17/25 | PNT | Review and revise motion to extend removal deadline. | 0.80 | 404.00 |
| 03/17/25 | PNT | Review and revise motion to shorten notice of motion to approve stipulation. | 0.70 | 353.50 |
| 03/17/25 | PNT | Call with N. Smargiassi re: hearing on motion to approve stipulation amending DIP credit agreement. | 0.20 | 101.00 |
| 03/17/25 | PNT | Call with N. Smargiassi re: hearing on motion to approve stipulation amending DIP credit agreement and amended notice re: same. | 0.20 | 101.00 |
| 03/17/25 | PNT | Review and revise amended notice for motion to approve stipulation amending DIP credit agreement. | 0.10 | 50.50 |
| 03/17/25 | PNT | Emails with Omni and N. Smargiassi re: service of motion to approve stipulation amending DIP credit agreement and related order shortening notice and amended notice of hearing. | 0.20 | 101.00 |
| 03/18/25 | JDR | Exchange messages about upcoming hearing | 0.20 | 113.00 |
| 03/18/25 | NS | Review docket and update case calendar | 0.20 | 71.00 |
| 03/18/25 | NS | Call with P. Topper re: upcoming hearings and deadlines | 0.50 | 177.50 |
| 03/18/25 | NS | Draft stipulation with Disney's counsel to extend objection | 0.40 | 142.00 |

391844      Diamond Comic Distributors, Inc.                              Invoice        4421574
00005       Case Administration                                                          Page: 8
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/18/25 | NS | Draft stipulation with Image's counsel to extend objection deadline | 0.40 | 142.00 |
| 03/18/25 | NS | Review agendas filed in other cases re: drafting agenda for sale hearing | 0.50 | 177.50 |
| 03/18/25 | NS | Review objections and draft agenda for sale hearing on 3/27 | 0.90 | 319.50 |
| 03/18/25 | NS | Emails with P. Topper re: stipulations for Image and Disney | 0.10 | 35.50 |
| 03/18/25 | PNT | Email to J. Young re: March 19 hearing. | 0.10 | 50.50 |
| 03/18/25 | PNT | Call with N. Smargiassi re: WIP list, sale hearing agenda, and stipulations to extend objection deadlines. | 0.50 | 252.50 |
| 03/19/25 | AHI | Conference call with Getzler Henrich team re: case update and status | 0.70 | 602.00 |
| 03/19/25 | MM | E-mails from P. Topper and N. Smargiassi re: outcome of DIP amendment hearing | 0.20 | 195.00 |
| 03/19/25 | JDR | Read and analyze collected notices and communications from the Court | 0.40 | 226.00 |
| 03/19/25 | NS | Emails with Omni re: service of entered orders | 0.10 | 35.50 |
| 03/19/25 | NS | Review bar date motion drafted by P. Topper | 0.60 | 213.00 |
| 03/19/25 | NS | Update bar date motion | 0.20 | 71.00 |
| 03/19/25 | NS | Emails with Omni re: bar date motion | 0.10 | 35.50 |
| 03/19/25 | PNT | Meeting with R. Aly, W. Aly, W. Henrich, R. Gorin (in part), A. Isenberg and J. Hampton re: WIP list, sale process, vendor communications and general case strategy. | 0.80 | 404.00 |
| 03/20/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline for Committee with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 03/20/25 | NS | Emails with P. Topper and Omni re: bar date motion | 0.10 | 35.50 |
| 03/21/25 | JCH | Conference with client team re: open case issues and strategy re: same | 0.90 | 774.00 |
| 03/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline for Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases with all supporting | 0.60 | 189.00 |

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421574 |
| 00005 | Case Administration | | | Page: 9 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 03/21/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Notice of Filing Third Amendment to Debtor-In-Possession Credit Agreement on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 03/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Filing Third Amendment of Debtor-In-Possession Credit Agreement with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 03/21/25 | PM | Final review and organizing documents and exhibits for Debtors' Certification of Counsel Regarding Debtors' Stipulation to Extend Objection Deadline for Committee on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.20 | 63.00 |
| 03/21/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Stipulation to Extend Objection Deadline for Committee with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.80 | 252.00 |
| 03/21/25 | NS | Call with P. Topper re: stipulation with Image comics | 0.10 | 35.50 |
| 03/21/25 | NS | Update stipulation with Image to extend objection deadline to sale | 0.30 | 106.50 |
| 03/24/25 | PM | Final review and organizing documents and exhibits for Debtors' Motion for Entry of an Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.40 | 126.00 |
| 03/24/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Motion for Entry of an Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |
| 03/24/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, | 0.30 | 94.50 |

391844      Diamond Comic Distributors, Inc.                                    Invoice          4421574
00005       Case Administration                                                 Page: 10
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Upload in the ECF system Orders related to Docket No.: 261 regarding Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | | |
| 03/24/25 | JDR | Exchange messages with Bankruptcy team regarding upcoming hearing, notices received | 0.20 | 113.00 |
| 03/24/25 | NS | Review deficiency notice and docket edits made by court | 0.10 | 35.50 |
| 03/24/25 | NS | Review and update work in progress list re: upcoming dates and deadlines | 0.40 | 142.00 |
| 03/24/25 | NS | Emails with Omni and P. Topper re: updating mailing lists | 0.20 | 71.00 |
| 03/24/25 | NS | Emails with Omni re: service of stipulations | 0.10 | 35.50 |
| 03/24/25 | NS | Review local rules re: service of filed pleadings | 0.10 | 35.50 |
| 03/25/25 | AHI | Email from P. Topper re: Fed Express question | 0.10 | 86.00 |
| 03/25/25 | AHI | Conference call with UK leadership team | 0.20 | 172.00 |
| 03/25/25 | AHI | Analysis of strategic issues | 0.10 | 86.00 |
| 03/25/25 | NS | Review docket and update agenda of matters scheduled for hearing on 3/27 | 0.70 | 248.50 |
| 03/25/25 | NS | Subsequent updates to agenda for hearing on 3/27 based upon responses received | 0.20 | 71.00 |
| 03/26/25 | JCH | Develop case strategy re: sale hearing issues and timeline | 0.70 | 602.00 |
| 03/26/25 | JCH | Conference with client team re: open case issues and case status re: same | 0.80 | 688.00 |
| 03/26/25 | PM | Final review and organizing documents and exhibits for Debtors' Supplemental Declaration of Robert Gorin in Support of Debtors' Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 03/26/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Supplemental Declaration of Robert Gorin in Support of Debtors' Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.60 | 189.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421574
00005       Case Administration                                                                Page: 11
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/25 | NS | Emails with J. Rosenfeld and A. Fellona re: new hearing dates | 0.10 | 35.50 |
| 03/26/25 | NS | Conference with R. Warren re: updated agenda for hearing on 3/27 | 0.10 | 35.50 |
| 03/26/25 | NS | Conference with M. Minuti and P. Topper re: hearing on 3/27 | 0.10 | 35.50 |
| 03/26/25 | NS | Discussion with P. Topper re: notice of revised KEIP KERP | 0.10 | 35.50 |
| 03/26/25 | NS | Call with J. Rosenfeld re: hearing on 3/27 | 0.10 | 35.50 |
| 03/26/25 | PNT | Call with Court re: sale hearing and request to adjourn. | 0.10 | 50.50 |
| 03/26/25 | PNT | Call with R. Gorin, A. Isenberg, J. Hampton, R. Aly, W. Aly and W. Henrich re: APA with Alliance Entertainment, sale process, and WIP list. | 1.00 | 505.00 |
| 03/27/25 | PM | Review and revise, documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Maryland, e-file Debtors' Notice of Adjourned Hearing for Debtors' Sale Motion, KEIP/KERP Motion, and Motion to Seal KEIP/KERP Motion with all supporting documents on behalf of Debtor Diamond Comic Distributors, Inc. (DCMD-BK 25-bk-10308). | 0.50 | 157.50 |
| 03/27/25 | JDR | Check court emails | 0.30 | 169.50 |
| 03/27/25 | NS | Update case calendar | 0.10 | 35.50 |
| 03/27/25 | NS | Draft notice of adjourned hearing | 0.60 | 213.00 |
| 03/27/25 | NS | Review Notice of Successful bidder and agenda re: drafting notice of adjourned hearing | 0.40 | 142.00 |
| 03/27/25 | NS | Review and update agenda for hearing on 4/2 | 0.50 | 177.50 |
| 03/27/25 | NS | Emails with P. Topper re: filing notice and agenda | 0.10 | 35.50 |
| 03/27/25 | NS | Emails with Omni re: service of notice of adjourned hearing | 0.10 | 35.50 |
| 03/27/25 | NS | Review notice of adjourned hearing ahead of filing | 0.10 | 35.50 |
| 03/28/25 | JCH | Prepare case strategy re: potential sale process dispute | 0.40 | 344.00 |
| 03/28/25 | JCH | Conference with R. Gorin re: various case issues | 0.50 | 430.00 |
| 03/28/25 | NS | Edits to exhibits for bar date motion | 0.30 | 106.50 |
| 03/28/25 | NS | Create redline for bar date order and related exhibits | 0.10 | 35.50 |
| 03/28/25 | NS | Emails with P. Topper re: edits to bar date order and exhibits | 0.10 | 35.50 |
| 03/28/25 | NS | Review and update work and progress list | 0.50 | 177.50 |

391844      Diamond Comic Distributors, Inc.                              Invoice         4421574
00005       Case Administration                                                          Page: 12
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/25 | NS | Review docket and update case calendar | 0.30 | 106.50 |
| 03/28/25 | NS | Subsequent edits to bar date motion | 0.20 | 71.00 |
| 03/28/25 | PNT | Revise agenda for hearing on sale motion and KEIP/KERP motion. | 0.70 | 353.50 |
| 03/28/25 | PNT | Call with client team re: monthly operating reports, fee applications, and first day reporting. | 0.70 | 353.50 |
| 03/28/25 | PNT | Revise email to OCPs re: process and email N. Smargiassi re: same. | 0.50 | 252.50 |
| 03/31/25 | JCH | Correspondence and conference with J. Teele, counsel to AENT, re: AENT APA issues | 0.20 | 172.00 |
| 03/31/25 | JCH | Finalize correspondence to counsel to AENT re: APA issues | 0.20 | 172.00 |
| 03/31/25 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | 688.00 |

                                                         TOTAL HOURS        74.20


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 11.70 | at | 860.00 | = | 10,062.00 |
| Adam H. Isenberg | 8.10 | at | 860.00 | = | 6,966.00 |
| Patricia Markey | 11.50 | at | 315.00 | = | 3,622.50 |
| Mark Minuti | 0.90 | at | 975.00 | = | 877.50 |
| Jordan D. Rosenfeld | 1.60 | at | 565.00 | = | 904.00 |
| Nicholas Smargiassi | 20.90 | at | 355.00 | = | 7,419.50 |
| Paige N. Topper | 19.50 | at | 505.00 | = | 9,847.50 |

                                                         CURRENT FEES       39,699.00


                                          TOTAL AMOUNT OF THIS INVOICE      39,699.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421578 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/25 | AHI | Email exchange with S. Pollard re: critical trade letter | 0.10 | 86.00 |
| 03/03/25 | AHI | Telephone call from S. Pollard re: case claim | 0.10 | 86.00 |
| 03/04/25 | PNT | Email to Omni re: creditor inquiries re: claim process. | 0.10 | 50.50 |
| 03/11/25 | JCH | Correspondence with N. Getzler re: case claims agent inquiry | 0.10 | 86.00 |
| 03/11/25 | JCH | Telephone call from B. Henrich re: expression of interest received | 0.30 | 258.00 |
| 03/12/25 | AHI | Analysis of strategic issues re: bar date | 0.30 | 258.00 |
| 03/12/25 | JCH | Telephone call to P. Topper re: bar date motion and re: scheduled employee claims | 0.10 | 86.00 |
| 03/12/25 | JCH | Review and analysis of amended notice of commencement and analysis of supplement bar date statute | 0.30 | 258.00 |
| 03/12/25 | PNT | Call with J. Hampton re: bar date motion and schedules. | 0.10 | 50.50 |
| 03/12/25 | PNT | Call with A. Isenberg and J. Hampton re: bar date motion . | 0.40 | 202.00 |
| 03/12/25 | PNT | Draft bar date motion. | 0.60 | 303.00 |
| 03/14/25 | PNT | Draft bar date motion. | 2.70 | 1,363.50 |
| 03/16/25 | PNT | Draft bar date motion and related exhibits. | 0.80 | 404.00 |
| 03/17/25 | AHI | Review draft for data motion | 0.40 | 344.00 |
| 03/17/25 | TNF | Analysis of P. Topper correspondence re: bar date | 0.10 | 48.50 |
| 03/17/25 | PNT | Draft bar date motion and related exhibits. | 1.40 | 707.00 |

Centre Square West, 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186 ♦ Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

| | | | | |
|---|---|---|---|---|
| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421578 |
| 00006 | Claims Analysis, Objections, Proofs of Claim and Bar Date | | | Page: 2 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/17/25 | PNT | Call with A. Isenberg re: bar date motion. | 0.10 | 50.50 |
| 03/17/25 | PNT | Emails with K. Steverson re: bar date motion. | 0.10 | 50.50 |
| 03/17/25 | PNT | Emails with K. Steverson and N. Smargiassi re: bar date motion. | 0.10 | 50.50 |
| 03/22/25 | AHI | Review bar date motion | 0.60 | 516.00 |
| 03/22/25 | JCH | Review and analysis of proposed revisions to bar date motion and materials | 0.20 | 172.00 |
| 03/22/25 | PNT | Emails with A. Isenberg and J. Hampton re: bar date motion. | 0.20 | 101.00 |
| 03/22/25 | PNT | Revise bar date motion. | 0.60 | 303.00 |
| 03/22/25 | PNT | Email to R. Gorin, W. Henrich, W. Aly and R. Alt re: bar date motion and employee cover letter. | 0.10 | 50.50 |
| 03/23/25 | JCH | Review and analysis of correspondence from C. Parker of Diamond re: employee claims and bar date and draft materials re: same | 0.20 | 172.00 |
| 03/24/25 | NS | Emails with P. Topper and T. Falk re: bar date motion filing | 0.20 | 71.00 |
| 03/24/25 | NS | Review redline of updated bar date motion sent by P. Topper incorporating Omni's comments | 0.30 | 106.50 |
| 03/24/25 | NS | Review cover letter to bar date motion sent by P. Topper | 0.10 | 35.50 |
| 03/24/25 | NS | Call with P. Topper re: bar date motion | 0.20 | 71.00 |
| 03/24/25 | NS | Review and edit bar date motion | 1.00 | 355.00 |
| 03/24/25 | NS | Review and edit proposed order granting bar date | 0.30 | 106.50 |
| 03/24/25 | NS | Call with P. Topper re: Committee's comments to bar date motion | 0.10 | 35.50 |
| 03/24/25 | NS | Review the proof of claim form drafted by omni | 0.10 | 35.50 |
| 03/24/25 | NS | Review and edit notice of bar date exhibit to bar date motion | 0.40 | 142.00 |
| 03/24/25 | NS | Review and edit publication notice Exhibit to bar date motion | 0.30 | 106.50 |
| 03/24/25 | NS | Subsequent call with P. Topper re: filing bar date motion and exhibits | 0.20 | 71.00 |
| 03/24/25 | NS | Emails with P. Markey re: filing bar date motion | 0.20 | 71.00 |
| 03/24/25 | NS | Emails with Omni re: service of bar date motion | 0.10 | 35.50 |
| 03/24/25 | NS | Subsequent edits to bar date motion and exhibits based on comments from P. Topper | 0.20 | 71.00 |
| 03/24/25 | PNT | Call with C. Frankel re: bar date motion. | 0.10 | 50.50 |
| 03/24/25 | PNT | Review revised bar date motion and exhibits to same. | 0.60 | 303.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice | 4421578 |
| 00006 | Claims Analysis, Objections, Proofs of Claim and Bar Date | | Page: 3 |
| 04/28/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/24/25 | PNT | Revise KEIP/KERP proposed order to incorporate Committee comments. | 0.80 | 404.00 |
| 03/27/25 | PNT | Draft revisions to bar date order. | 0.30 | 151.50 |
| 03/28/25 | PNT | Review revisions to the bar date order and emails with N. Smargiassi re: same. | 0.20 | 101.00 |
| | | | TOTAL HOURS | 15.80 |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.10 | at | 485.00 | = | 48.50 |
| Jeffrey C. Hampton | 1.20 | at | 860.00 | = | 1,032.00 |
| Adam H. Isenberg | 1.50 | at | 860.00 | = | 1,290.00 |
| Nicholas Smargiassi | 3.70 | at | 355.00 | = | 1,313.50 |
| Paige N. Topper | 9.30 | at | 505.00 | = | 4,696.50 |
| | | | | CURRENT FEES | 8,380.50 |

TOTAL AMOUNT OF THIS INVOICE    8,380.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421579 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00007 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/25 | MM | Detailed review of Committee information request letter | 0.30 | 292.50 |
| 03/02/25 | MM | E-mail to J. Hampton re: document discovery | 0.20 | 195.00 |
| 03/02/25 | JCH | Review and analysis of committee information and document request and develop case strategy to address same | 0.40 | 344.00 |
| 03/03/25 | AHI | Analysis of committee info request | 1.40 | 1,204.00 |
| 03/03/25 | AHI | Email to J. Hampton re: committee call | 0.10 | 86.00 |
| 03/03/25 | AHI | Review draft consent order re: committee information request | 0.20 | 172.00 |
| 03/03/25 | MM | E-mails with J. Hampton re: protective order | 0.20 | 195.00 |
| 03/03/25 | JCH | Review and analysis of OCP order entered by court and conference with S. Gerald, committee counsel, re: same | 0.20 | 172.00 |
| 03/03/25 | JCH | Detailed review and analysis of and note action items re: committee information request | 0.80 | 688.00 |
| 03/03/25 | JCH | Review and analysis of file materials re: documents responsive to committee requests | 0.50 | 430.00 |
| 03/04/25 | MM | Review of and revise protective order | 0.20 | 195.00 |
| 03/04/25 | JCH | Review and analysis of draft protective order re: committee information requests | 0.20 | 172.00 |
| 03/05/25 | AHI | Conference call with committee counsel re: demand for information | 1.00 | 860.00 |
| 03/05/25 | AHI | Analysis of strategic issues re: committee call | 0.20 | 172.00 |

Centre Square West, 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186 ♦ Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844        Diamond Comic Distributors, Inc.                                    Invoice            4421579
00007         Committee Matters                                                                      Page: 2
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/25 | MM | Zoom call with Committee counsel re: Committee discovery, sale process, open issues | 1.10 | 1,072.50 |
| 03/05/25 | JCH | Prepare for conference with committee counsel re: open case issues | 0.30 | 258.00 |
| 03/05/25 | JCH | Conference with committee counsel re: various case issues | 1.10 | 946.00 |
| 03/05/25 | PNT | Call with M. Papandrea, N. Bruce, G. Finizio, J. Hampton, A. Isenberg and M. Minuti re: Committee informal document requests. | 1.10 | 555.50 |
| 03/06/25 | AHI | Email from P. Topper re: I/C transaction report | 0.10 | 86.00 |
| 03/06/25 | AHI | Review committee document demand list - prepare task list | 0.90 | 774.00 |
| 03/06/25 | MM | Telephone call with J. Hampton re: sharing draft protective order with Committee | 0.10 | 97.50 |
| 03/06/25 | MM | Review of, revise and circulate draft protective order to Committee counsel | 0.30 | 292.50 |
| 03/06/25 | MM | E-mails with A. Isenberg re: Committee document requests | 0.20 | 195.00 |
| 03/06/25 | JCH | Conference with committee counsel, Franco, re: committee case inquiries | 0.40 | 344.00 |
| 03/06/25 | JCH | Review and analysis of draft work plan for preparing responses to committee requests | 0.20 | 172.00 |
| 03/07/25 | AHI | Analysis of strategic issues re: committee investigation | 0.10 | 86.00 |
| 03/10/25 | NS | Call with A. Isenberg re: review of documents produced to Committee | 0.10 | 35.50 |
| 03/10/25 | NS | Review and download loan documents requested by the Committee | 0.60 | 213.00 |
| 03/10/25 | PNT | Email with S. Gerald, Committee counsel, re: ICP and OCP orders. | 0.10 | 50.50 |
| 03/11/25 | JCH | Correspondence with S. Gerald, committee counsel, re: form of stipulation | 0.10 | 86.00 |
| 03/11/25 | JCH | Review and analysis of correspondence from Franco G., committee counsel, re: case issues inquiries and correspondence with client team re: same | 0.20 | 172.00 |
| 03/11/25 | NS | Review and download loan documents requested by Committee | 0.40 | 142.00 |
| 03/11/25 | NS | Emails with A. Isenberg re: loan documents requested by the Committee | 0.10 | 35.50 |
| 03/12/25 | AHI | Review email from committee counsel re: 3/12/25 call | 0.10 | 86.00 |
| 03/12/25 | AHI | Review documents provided to committee | 0.10 | 86.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice          4421579
00007      Committee Matters                                                                    Page: 3
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/12/25 | AHI | Analysis of strategic issues re: committee call | 0.10 | 86.00 |
| 03/12/25 | AHI | Conference call with committee counsel re: open matters and status | 0.50 | 430.00 |
| 03/12/25 | JCH | Prepare response to committee counsel case inquiries | 0.40 | 344.00 |
| 03/12/25 | JCH | Conference with committee counsel re: open case issues and sale process update | 0.50 | 430.00 |
| 03/12/25 | PNT | Call with J. Hampton, A. Isenberg, and Committee counsel team re: standing call with Committee (to discuss sale process, bar date motion, KERP/KEIp). | 0.50 | 252.50 |
| 03/14/25 | MM | E-mails with Committee counsel re: draft protective order | 0.30 | 292.50 |
| 03/14/25 | MM | Preliminary review of Committee's comments to draft protective order | 0.20 | 195.00 |
| 03/14/25 | JCH | Review and analysis of committee counsel comments to protective order draft | 0.20 | 172.00 |
| 03/16/25 | MM | Detailed review of Committee's markup of draft protective order | 0.30 | 292.50 |
| 03/16/25 | MM | E-mail to J. Hampton re: Committee's markup of draft protective order | 0.10 | 97.50 |
| 03/16/25 | JCH | Conference with Franco, committee counsel, re: DIP credit amendment background | 0.50 | 430.00 |
| 03/16/25 | JCH | Correspondence and telephone call from Franco re: committee position re: DIP credit amendment | 0.10 | 86.00 |
| 03/17/25 | AHI | Email exchange with M. Simpson re: IP issues | 0.30 | 258.00 |
| 03/17/25 | JCH | Correspondence with committee counsel re: due diligence inquiry and follow up with client team re: same | 0.20 | 172.00 |
| 03/17/25 | JCH | Correspondence with committee counsel re: comments to revised motion and stipulation re: credit agreement amendment | 0.20 | 172.00 |
| 03/19/25 | MM | Review of and revise protective order | 0.40 | 390.00 |
| 03/19/25 | MM | E-mail to J. Hampton re: comments to protective order | 0.20 | 195.00 |
| 03/19/25 | JCH | Review and analysis of committee position and proposal re: Keip deposit | 0.40 | 344.00 |
| 03/20/25 | JCH | Conference with Franco, committee counsel, re: Keip, sale process and lien issues | 0.60 | 516.00 |
| 03/21/25 | JCH | Telephone call to/from Franco, committee counsel, re: Keip proposal response | 0.10 | 86.00 |
| 03/29/25 | AHI | Conference call with committee counsel re: sale status | 0.80 | 688.00 |
| 03/30/25 | AHI | Review revised version of committee intent agreement | 0.10 | 86.00 |

391844    Diamond Comic Distributors, Inc.                                    Invoice        4421579
00007     Committee Matters                                                                 Page: 4
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
|      |      |             |       |       |
|      |      | TOTAL HOURS | 20.60 |       |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 7.60 | at | 860.00 | = | 6,536.00 |
| Adam H. Isenberg | 6.00 | at | 860.00 | = | 5,160.00 |
| Mark Minuti | 4.10 | at | 975.00 | = | 3,997.50 |
| Nicholas Smargiassi | 1.20 | at | 355.00 | = | 426.00 |
| Paige N. Topper | 1.70 | at | 505.00 | = | 858.50 |
|  |  |  |  | CURRENT FEES | 16,978.00 |

TOTAL AMOUNT OF THIS INVOICE        16,978.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421580 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00008 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/25 | TNF | Call with shipper re: payment | 0.10 | 48.50 |
| 03/04/25 | NS | Review inquires from creditors | 0.10 | 35.50 |
| 03/04/25 | TNF | Analysis of shipper lien issues and correspondence with J. Hampton re: same | 0.30 | 145.50 |
| 03/12/25 | TNF | Analysis of creditor inquiries on dedicated line | 0.10 | 48.50 |
| 03/12/25 | TNF | Call to shipper counsel re: claim | 0.10 | 48.50 |
| 03/14/25 | NS | Emails with J. Hampton re: responding to creditor inquiries | 0.10 | 35.50 |
| 03/14/25 | NS | Review creditor inquiry | 0.20 | 71.00 |
| 03/14/25 | NS | Attend morning session of Carepoint's plan hearing | 1.80 | 639.00 |
| 03/14/25 | NS | Prepare for Carepoint's plan hearing | 0.90 | 319.50 |
| 03/14/25 | NS | Emails with Omni re: responding to creditor inquires | 0.10 | 35.50 |
| 03/15/25 | TNF | Analysis of service line calls and responses | 0.10 | 48.50 |
| 03/17/25 | TNF | Analysis of J. Berland correspondence re: Govier issues | 0.10 | 48.50 |
| 03/18/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 03/19/25 | NS | Emails with creditors re: notice inquiries | 0.10 | 35.50 |
| 03/19/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 03/20/25 | NS | Emails with creditors re: notice inquires | 0.10 | 35.50 |
| 03/20/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |

Centre Square West, 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186 ♦ Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844      Diamond Comic Distributors, Inc.                                    Invoice          4421580
00008       Creditor Inquiries                                                                   Page: 2
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 03/24/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 03/25/25 | MM | E-mail from creditor re: status of debt | 0.10 | 97.50 |
| 03/25/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 03/26/25 | TNF | Analysis of creditor correspondence re cure and adequate assurance information | 0.20 | 97.00 |
| 03/26/25 | TNF | Analysis of improperly submitted proof of claim | 0.10 | 48.50 |
| 03/27/25 | TNF | Analysis of P. Topper correspondence re claims filing | 0.10 | 48.50 |
| 03/30/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |
| 03/31/25 | TNF | Analysis of daily call log | 0.10 | 48.50 |

TOTAL HOURS      5.50

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Turner N. Falk | 2.00 | at | 485.00 | = | 970.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| Nicholas Smargiassi | 3.40 | at | 355.00 | = | 1,207.00 |

CURRENT FEES      2,274.50

TOTAL AMOUNT OF THIS INVOICE      2,274.50



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421581 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00009 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/27/25 | PNT | Analyze proposed KEIP/KERP. | 0.30 | 151.50 |
| 03/03/25 | MBD | Further revise KEIP motion and exhibits per J. Hampton comments | 2.40 | 1,488.00 |
| 03/03/25 | MBD | Revise motion to seal related to KEIP/KERP motion | 1.10 | 682.00 |
| 03/04/25 | NS | Review M. DiSabatino's edits motion to seal KEIP/ KERP | 0.40 | 142.00 |
| 03/04/25 | NS | Edit motion to seal KEIP/ KERP | 0.10 | 35.50 |
| 03/04/25 | PNT | Email to W. Henrich re: KEIP/KERP motion. | 0.10 | 50.50 |
| 03/05/25 | MBD | Correspondence with W. Henrich re: revisions to KEIP/KERP documents | 0.30 | 186.00 |
| 03/05/25 | MBD | Telephone call with N. Smargiassi re: procedural issues regarding KEIP motion | 0.10 | 62.00 |
| 03/05/25 | MBD | Finalize KEIP/KERP motion and accompanying motion to seal in preparation for filing | 1.10 | 682.00 |
| 03/05/25 | NS | Emails with M. DiSabatino re: motion to seal KEIP / KERP | 0.10 | 35.50 |
| 03/05/25 | NS | Update  motion to seal KEIP / KERP motion | 0.20 | 71.00 |
| 03/05/25 | NS | Update KEIP / KERP Motion | 0.20 | 71.00 |
| 03/05/25 | NS | Call with M. DiSabatino re: KEIP / KERP Motion | 0.10 | 35.50 |
| 03/05/25 | PNT | Call with B. Henrich, W. Aly, R. Aly, J. Hampton and A. Isenberg re: KEIP/KERP motion and supplemental contract notice. | 0.60 | 303.00 |
| 03/06/25 | MM | Review of KEIP / KERP motion | 0.40 | 390.00 |

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844     Diamond Comic Distributors, Inc.                                    Invoice          4421581
00009      Employee Benefits and Pensions                                                        Page: 2
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/25 | MM | Telephone call with P. Topper re: KEIP / KERP motion | 0.20 | 195.00 |
| 03/06/25 | MM | E-mails with P. Topper re: KEIP / KERP motion | 0.20 | 195.00 |
| 03/06/25 | REW | Revise and finalize motion to seal portions of KEIP / KERP motion | 0.20 | 62.00 |
| 03/06/25 | REW | .pdf and electronic docketing of motion to seal portions of KEIP / KERP motion | 0.20 | 62.00 |
| 03/06/25 | REW | Prepare and upload order to the Court | 0.10 | 31.00 |
| 03/06/25 | REW | Revise and finalize KEIP / KERP motion | 0.40 | 124.00 |
| 03/06/25 | REW | Prepare redacted and under seal version of the KEIP / KERP motion | 0.20 | 62.00 |
| 03/06/25 | REW | .pdf and electronic docketing of KEIP / KERP motion (Redacted) | 0.20 | 62.00 |
| 03/06/25 | REW | .pdf and electronic docketing of KEIP / KERP motion (Under Seal) | 0.20 | 62.00 |
| 03/06/25 | REW | Prepare order for KEIP / KERP motion and upload to the Court | 0.10 | 31.00 |
| 03/06/25 | MBD | Telephone call with J. Hampton re: edits to KEIP/KEIP motion | 0.40 | 248.00 |
| 03/06/25 | MBD | Further revise KERP/KEIP motion | 0.30 | 186.00 |
| 03/06/25 | MBD | Correspondence to W. Henrich re: revised KERP/KEIP motion | 0.20 | 124.00 |
| 03/06/25 | MBD | Finalize KERP/KEIP motion in preparation for filing | 0.50 | 310.00 |
| 03/06/25 | PNT | Emails with Committee counsel and UST re: KERP/KEIP motion. | 0.30 | 151.50 |
| 03/06/25 | PNT | Call with A. Isenberg and J. Hampton re: KERP/KEIP and supplemental contract notice. | 0.30 | 151.50 |
| 03/06/25 | PNT | Call with M. DiSabatino re: KEIP/KERP. | 0.30 | 151.50 |
| 03/10/25 | AHI | Analysis of strategic issues re: KEIP issues | 0.10 | 86.00 |
| 03/10/25 | MBD | Analyze US Trustee's comments to KEIP and KERP motion | 0.80 | 496.00 |
| 03/10/25 | MBD | Draft responses to US Trustee's comments to KEIP and KERP motion | 1.10 | 682.00 |
| 03/10/25 | MBD | Draft correspondence to R. Gorin and W. Henrich re: US Trustee's comments to KEIP and KERP motion | 0.80 | 496.00 |
| 03/10/25 | NS | Emails with M. DiSabatino, J. Hampton, and P. Topper re: responding to UST's comments to KEIP / KERP motion | 0.20 | 71.00 |
| 03/10/25 | NS | Conduct legal research re: responding to UST's comments to KEIP / KERP Motion | 0.90 | 319.50 |
| 03/10/25 | PNT | Call with J. Hampton re: motion to seal KEIP/KERP motion. | 0.10 | 50.50 |

391844        Diamond Comic Distributors, Inc.                                    Invoice              4421581
00009         Employee Benefits and Pensions                                                          Page: 3
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/25 | PNT | Emails with M. DiSabatino re: KEIP/KERP motion. | 0.20 | 101.00 |
| 03/10/25 | PNT | Analyze email from H. Bernstein re: KEIP/KERP motion. | 0.20 | 101.00 |
| 03/10/25 | PNT | Review proposed responses to UST comments on KERP/KEIP and analyze same. | 0.50 | 252.50 |
| 03/11/25 | AHI | Email from M. DiSabatino re: KEIP issue | 0.10 | 86.00 |
| 03/11/25 | MM | E-mails between US Trustee and M. DiSabatino re: US Trustee's questions on KEIP / KERP | 0.20 | 195.00 |
| 03/11/25 | MBD | Correspondence with N. Smargiassi re: KEIP redaction issue | 0.20 | 124.00 |
| 03/11/25 | NS | Emails with M. DiSabatino re: research on KEIP / KERP motions | 0.10 | 35.50 |
| 03/11/25 | NS | Conduct legal research re: KEIP / KERP motion | 1.40 | 497.00 |
| 03/11/25 | NS | Emails with M. DiSabatino re: KEIP / KERP motion | 0.10 | 35.50 |
| 03/12/25 | AHI | Email from R. Gorin re: employee issue | 0.10 | 86.00 |
| 03/12/25 | AHI | Analysis of strategic issues re: employee claims | 0.30 | 258.00 |
| 03/12/25 | AHI | Email from R. Gorin re: employee issues | 0.10 | 86.00 |
| 03/12/25 | MM | Review of e-mails between P. Topper and M. DiSabatino re: US Trustee's KERP / KEIP questions | 0.20 | 195.00 |
| 03/12/25 | MBD | Correspondence to J. Hampton and P. Topper re: status of comments to KEIP/KERP | 0.20 | 124.00 |
| 03/12/25 | MBD | Conference with P. Topper re: responses to US Trustee's comments regarding KEIP | 0.20 | 124.00 |
| 03/12/25 | MBD | Telephone call with P. Topper re: KEIP issues | 0.30 | 186.00 |
| 03/12/25 | NS | Review comments from P. Topper re: KEIP / KERP responses to the United States Trustee | 0.10 | 35.50 |
| 03/12/25 | PNT | Confer with M. Disabatino re: KEIP/KERP motion. | 0.20 | 101.00 |
| 03/12/25 | PNT | Call with J. Hampton re: KEIP/KERP and UST comments to same. | 0.30 | 151.50 |
| 03/12/25 | PNT | Revise proposed responses to U.S. Trustee objections to KEIP/KERP. | 0.50 | 252.50 |
| 03/12/25 | PNT | Email H. Bernstein re: UST objection to KEIP/KERP motion. | 0.20 | 101.00 |
| 03/12/25 | PNT | Call with R. Gorin re: KEIP/KERP motion. | 0.20 | 101.00 |
| 03/12/25 | PNT | Call with M. DiSabatino re: KEIP/KERP motion and UST comments to same. | 0.40 | 202.00 |
| 03/13/25 | AHI | Email exchange with P. Topper re: KEIP | 0.40 | 344.00 |

| 391844 | Diamond Comic Distributors, Inc. | Invoice | 4421581 |
|---|---|---|---|
| 00009 | Employee Benefits and Pensions | | Page: 4 |
| 04/28/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/13/25 | MM | Review of e-mails between M. DiSabatino and P. Topper re: responding to US Trustee on KEIP / KERP | 0.20 | 195.00 |
| 03/13/25 | MBD | Review of revised proposed responses to US Trustee's comments to KEIP | 0.20 | 124.00 |
| 03/13/25 | MBD | Review of correspondence with US Trustee re: KEIP motion inquiries | 0.20 | 124.00 |
| 03/13/25 | PNT | Call with H. Bernstein re: KEIP/KERP motion and follow up re: same. | 0.20 | 101.00 |
| 03/13/25 | PNT | Revise, finalize and email responses to U.S. Trustee comments re: KERP/KEIP motion to H. Bernstein. | 0.60 | 303.00 |
| 03/17/25 | MBD | Review of correspondence from P. Topper re: status of US Trustee's comments to KEIP | 0.10 | 62.00 |
| 03/17/25 | PNT | Email to H. Bernstein re: KEIP/KERP motion. | 0.10 | 50.50 |
| 03/19/25 | AHI | Conference call with committee re: employee issues - KEIP/KERP | 1.20 | 1,032.00 |
| 03/19/25 | AHI | Telephone call from B. Henrich re: KEIP/KERP program | 0.30 | 258.00 |
| 03/19/25 | NS | Discussion with P. Topper re: KEIP / KERP objections | 0.30 | 106.50 |
| 03/19/25 | NS | Send KEIP / KERP research to T. Falk re: drafting reply in support of KEIP / KERP Motion | 0.10 | 35.50 |
| 03/19/25 | TNF | Call with P. Topper re KERP objections | 0.60 | 291.00 |
| 03/19/25 | PNT | Call with Committee counsel and Committee financial advisor, R. Gorin, W. Henrich, R. Aly and A. Isenberg re: KEIP/KERP items. | 1.20 | 606.00 |
| 03/19/25 | PNT | Confer with N. Smargiassi re: KEIP/KERP issues. | 0.30 | 151.50 |
| 03/19/25 | PNT | Call with T. Falk re: KEIP/KERP motion and draft reply re: same. | 0.60 | 303.00 |
| 03/19/25 | PNT | Review Committee comments to KEIP/KERP motion. | 0.20 | 101.00 |
| 03/20/25 | AHI | Telephone call from R. Gorin re: KEIP/KERP motion | 0.40 | 344.00 |
| 03/20/25 | AHI | Email to B. Henrich and R. Gorin re: UST objection | 0.10 | 86.00 |
| 03/20/25 | AHI | Conference call with R. Gorin and B. Hetzler re: KEIP/KERP issues | 0.70 | 602.00 |
| 03/20/25 | MM | Preliminary review of US Trustee's objection to KERP / KEIP | 0.20 | 195.00 |
| 03/20/25 | MM | E-mails with P. Topper re: US Trustee's objection to KEIP / KERP | 0.20 | 195.00 |
| 03/20/25 | MM | E-mails with J. Hampton re: US Trustee's objection to KEIP / KERP | 0.20 | 195.00 |
| 03/20/25 | MM | E-mails with P. Topper re: KEIP / KERP evidence / hearing | 0.20 | 195.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice          4421581
00009       Employee Benefits and Pensions                                                        Page: 5
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/25 | MM | E-mails with R. Gorin re: KEIP / KERP issues | 0.30 | 292.50 |
| 03/20/25 | MM | Review of e-mails between J. Hampton and P. Topper re: KEIP / KERP issues | 0.20 | 195.00 |
| 03/20/25 | MM | Review of e-mails between J. Hampton and Committee counsel re: KEIP / KERP | 0.20 | 195.00 |
| 03/20/25 | NS | Review objection to KEIP / KERP filed by united states trustee | 0.50 | 177.50 |
| 03/20/25 | NS | Emails with P. Topper and T. Falk re: reply to KEIP / KERP | 0.20 | 71.00 |
| 03/20/25 | NS | Calls with P. Topper re: drafting reply to KEIP / KERP | 0.60 | 213.00 |
| 03/20/25 | NS | Call with T. Falk re: research for KEIP / KERP reply | 0.20 | 71.00 |
| 03/20/25 | NS | Review and markup stipulation with creditors committee to extend objection deadline to KEIP / KERP motion | 0.10 | 35.50 |
| 03/20/25 | NS | Emails with P. Markey re: filing objection to KEIP / KERP motion | 0.10 | 35.50 |
| 03/20/25 | NS | Conduct legal research re: responding to United States Trustee's objections | 2.00 | 710.00 |
| 03/20/25 | TNF | Call with N. Smargiassi re: bonus programs | 0.20 | 97.00 |
| 03/20/25 | TNF | Prepare reply re KEIP and KERP | 3.50 | 1,697.50 |
| 03/20/25 | TNF | Prepare reply re KERP motion | 1.80 | 873.00 |
| 03/20/25 | PNT | Call with N. Smargiassi re: KERP/KEIP reply. | 0.40 | 202.00 |
| 03/20/25 | PNT | Review UST objection to KEIP/KERP and research re: same. | 1.80 | 909.00 |
| 03/20/25 | PNT | Call with N. Smargiassi re: reply in support of KEIP/KERP, stipulation to extend Committee objection deadline to same. | 0.30 | 151.50 |
| 03/20/25 | PNT | Call with J. Hampton re: KEIP/KERP motion. | 0.10 | 50.50 |
| 03/21/25 | MM | Review of changes to KEIP / KERP to resolve Committee's informal comments / objections | 0.30 | 292.50 |
| 03/21/25 | MM | E-mail from J. Hampton to Committee counsel re: changes to KEIP / KERP | 0.10 | 97.50 |
| 03/21/25 | NS | Conduct legal research re: responding to United States Trustee's objection to KEIP / KERP | 2.10 | 745.50 |
| 03/21/25 | NS | Summarize research in response to United States Trustee's objection to KEIP / KERP | 0.60 | 213.00 |
| 03/21/25 | NS | Email KEIP / KERP research to T. Falk and P. Topper | 0.10 | 35.50 |
| 03/21/25 | NS | Review reply to united states trustee's objection to KEIP / KERP motion drafted by T. Falk | 0.30 | 106.50 |

391844      Diamond Comic Distributors, Inc.                                     Invoice          4421581
00009       Employee Benefits and Pensions                                                        Page: 6
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/25 | NS | Emails with Committee's counsel re: stipulation to extend Committee's deadline to object to the KEIP / KERR | 0.10 | 35.50 |
| 03/21/25 | TNF | Prepare reply re: KERP motion | 0.80 | 388.00 |
| 03/21/25 | TNF | Prepare reply re: KERP | 0.30 | 145.50 |
| 03/21/25 | PNT | Email from N. Smargiassi re: research for KEIP/KERP reply. | 0.20 | 101.00 |
| 03/21/25 | PNT | Review and revise stipulation to extend Committee objection deadline for KEIP/KERP motion and correspondence with S. Gerald and D. Shaffer re: same. | 0.20 | 101.00 |
| 03/23/25 | MM | Review and comment upon draft reply in support of KEIP / KERP | 0.60 | 585.00 |
| 03/23/25 | MM | E-mails from R. Gorin re: KEIP / KERP | 0.20 | 195.00 |
| 03/23/25 | MM | Conference with R. Gorin re: KEIP / KERP | 0.20 | 195.00 |
| 03/24/25 | MM | Conference with R. Gorin re: KEIP / KERP | 0.50 | 487.50 |
| 03/24/25 | MM | Review and comment on markup of KEIP / KERP order | 0.20 | 195.00 |
| 03/24/25 | MBD | Telephone call with P. Topper re: KEIP/KERP issues | 0.30 | 186.00 |
| 03/24/25 | NS | Review Gorin Declaration in support of KEIP / KERP | 0.30 | 106.50 |
| 03/24/25 | NS | Review M. Minuti's comments on reply to KEIP / KERP | 0.20 | 71.00 |
| 03/24/25 | NS | Review Committee's response to KEIP / KERP | 0.10 | 35.50 |
| 03/24/25 | TNF | Correspondence with shipper counsel re: case treatment | 0.10 | 48.50 |
| 03/24/25 | TNF | Prepare reply and supporting declaration | 1.20 | 582.00 |
| 03/24/25 | TNF | Analysis of P. Topper correspondence re KEIP | 0.10 | 48.50 |
| 03/24/25 | PNT | Call with H. Bernstein re: KEIP/KERP and UST objection to same. | 0.30 | 151.50 |
| 03/24/25 | PNT | Confer with M. Minuti, A. Isenberg and R. Gorin re: KEIP/KERP. | 0.50 | 252.50 |
| 03/25/25 | MM | E-mails with R. Gorin re: KEIP / KERP | 0.20 | 195.00 |
| 03/25/25 | MM | Draft supplemental Gorin declaration in support of KEIP / KERP | 1.30 | 1,267.50 |
| 03/25/25 | MBD | Telephone call with P. Topper re: update on KEIP and sale process | 0.30 | 186.00 |
| 03/25/25 | NS | Email Committee revised proposed order granting KEIP / KERP and redline from original proposed order | 0.20 | 71.00 |
| 03/25/25 | NS | Call with P. Topper re: KEIP KERP reply | 0.20 | 71.00 |

391844     Diamond Comic Distributors, Inc.                                    Invoice           4421581
00009      Employee Benefits and Pensions                                                        Page: 7
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/25 | NS | Call with T. Falk re: finalizing and filing KEIP / KERP motion and declaration | 0.30 | 106.50 |
| 03/25/25 | NS | Call with P. Topper re: finalizing KEIP / KERP motion and declaration | 0.10 | 35.50 |
| 03/25/25 | NS | Call with P, Topper and Omni re: service of notice of successful bidder | 0.20 | 71.00 |
| 03/25/25 | TNF | Call with N. Smargiassi re KEIP reply | 0.30 | 145.50 |
| 03/25/25 | PNT | Call with M. DiSabatino re: KEIP/KERP. | 0.30 | 151.50 |
| 03/26/25 | AHI | Review declaration - R. Gorin - re: KEIP | 0.10 | 86.00 |
| 03/26/25 | AHI | Further review of declaration re: KEIP | 0.10 | 86.00 |
| 03/26/25 | MM | Review of and revise Gorin supplemental declaration in support of KEIP / KERP | 0.20 | 195.00 |
| 03/26/25 | MM | E-mails between J. Hampton, P. Topper and R. Gorin re: KEIP / KERP reply, updated order and supplemental declaration | 0.30 | 292.50 |
| 03/26/25 | MM | E-mails between P. Topper and Committee counsel re: KEIP / KERP | 0.20 | 195.00 |
| 03/26/25 | MM | E-mails between P. Topper, R. Gorin and W. Henrich re: KEIP / KERP declaration | 0.20 | 195.00 |
| 03/26/25 | MM | E-mails and telephone call with P. Topper re: finalizing Gorin KEIP / KERP declaration | 0.30 | 292.50 |
| 03/26/25 | MM | E-mails between P. Topper and Committee counsel re: finalizing KEIP / KERP order | 0.20 | 195.00 |
| 03/26/25 | NS | Redact updated KEIP / KERP | 0.40 | 142.00 |
| 03/26/25 | NS | Emails with T. Falk and P. Topper re: updated KEIP / KERP | 0.10 | 35.50 |
| 03/26/25 | NS | Review Committee's markup of KEIP / KERP order | 0.10 | 35.50 |
| 03/26/25 | NS | Emails with P. Topper re: KEIP / KERP | 0.20 | 71.00 |
| 03/26/25 | NS | Update and revise exhibits for keip kerp reply | 1.00 | 355.00 |
| 03/26/25 | NS | Discussion with P. Topper re: KEIP KERP exhibits | 0.10 | 35.50 |
| 03/26/25 | NS | Call with P. Topper re: Gorin Declaration in support of KEIP / KERP | 0.10 | 35.50 |
| 03/26/25 | NS | Review comments made by R. Gorin to revised supplemental declaration of R. Gorin ahead of filing | 0.20 | 71.00 |
| 03/26/25 | TNF | Prepare reply re: KEIP and correspondence with P. Topper re: same | 0.20 | 97.00 |
| 03/26/25 | TNF | Correspondence with P. Topper re: reply on KEIP | 0.10 | 48.50 |

391844      Diamond Comic Distributors, Inc.                              Invoice            4421581
00009       Employee Benefits and Pensions                                                   Page: 8
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/25 | TNF | Prepare reply re: KEIP | 0.20 | 97.00 |
| 03/26/25 | TNF | Analysis of P. Topper, G. Finizio correspondence re: KEIP revisions and redaction | 0.20 | 97.00 |
| 03/26/25 | PNT | Revise supplemental Gorin declaration in support of KEIP/KERP motion. | 1.50 | 757.50 |
| 03/26/25 | PNT | Call with J. Hampton re: KEIP/KERP reply. | 0.10 | 50.50 |
| 03/26/25 | PNT | Confer with M. Minuti and R. Gorin re: supplemental declaration in support of KEIP/KERP motion. | 0.20 | 101.00 |
| 03/26/25 | PNT | Emails with R. Gorin re: comments to supplemental declaration. | 0.30 | 151.50 |
| 03/26/25 | PNT | Revise reply in support of KEIP/KERP motion and finalize same for filing. | 2.80 | 1,414.00 |
| 03/26/25 | PNT | Confer with N. Smargiassi re: KEIP/KERP reply. | 0.20 | 101.00 |
| 03/26/25 | PNT | Draft notice of revised KEIP/KERP order and finalize same for filing. | 0.70 | 353.50 |
| 03/26/25 | PNT | Revised KEIP/KERP order. | 0.50 | 252.50 |
| 03/26/25 | PNT | Call with J. Hampton re: KEIP/KERP order. | 0.20 | 101.00 |
| 03/26/25 | PNT | Finalize supplemental R. Gorin declaration in support of KEIP/KERP motion for filing. | 0.20 | 101.00 |
| 03/27/25 | MM | E-mail from P. Topper re: changes to KEIP | 0.10 | 97.50 |
| 03/27/25 | NS | Emails with P. Topper and Getzler re: supplemental Gorin declaration in support of KEIP / KERP motion | 0.20 | 71.00 |
| 03/27/25 | PNT | Email to R. Gorin re: KEIP/KERP materials. | 0.20 | 101.00 |
| 03/27/25 | PNT | Prepare comparison chart for KEIP program and emails with M. Minuti re: same. | 0.30 | 151.50 |
| 03/28/25 | MM | E-mails with R. Gorin re: KEIP / KERP issues | 0.20 | 195.00 |
| 03/28/25 | MM | E-mails with W. Henrich re: KERP plan | 0.20 | 195.00 |

                                                      TOTAL HOURS      69.10

391844     Diamond Comic Distributors, Inc.                                          Invoice        4421581
00009      Employee Benefits and Pensions                                                           Page: 9
04/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 11.10 | at | 620.00 | = | 6,882.00 |
| Turner N. Falk | 9.60 | at | 485.00 | = | 4,656.00 |
| Adam H. Isenberg | 4.00 | at | 860.00 | = | 3,440.00 |
| Mark Minuti | 8.40 | at | 975.00 | = | 8,190.00 |
| Nicholas Smargiassi | 15.20 | at | 355.00 | = | 5,396.00 |
| Paige N. Topper | 19.20 | at | 505.00 | = | 9,696.00 |
| Robyn E. Warren | 1.60 | at | 310.00 | = | 496.00 |

CURRENT FEES        38,756.00


TOTAL AMOUNT OF THIS INVOICE        38,756.00



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4421582 |
| Invoice Date | 04/28/25 |
| Client Number | 391844 |
| Matter Number | 00010 |

Re:   Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/25 | AHI | Email to P. Topper re: revised cure notice | 0.20 | 172.00 |
| 03/02/25 | AHI | Email from W. Ramy re: revised cure information | 0.10 | 86.00 |
| 03/02/25 | TNF | Analysis of W. Aly correspondence re: cure amounts for sale contracts | 0.20 | 97.00 |
| 03/03/25 | AHI | Email exchange with J. Hampton re: S. Pollard request | 0.10 | 86.00 |
| 03/03/25 | AHI | Email to P. Topper re: cure list | 0.10 | 86.00 |
| 03/04/25 | AHI | Email exchange with S. Pollard re: cure notice | 0.20 | 172.00 |
| 03/04/25 | AHI | Analysis of strategic issues re: cure notice and sale process | 0.30 | 258.00 |
| 03/04/25 | AHI | Email exchange with G. Leibowitz re: cure notice | 0.10 | 86.00 |
| 03/04/25 | AHI | Analysis of strategic issues re: cure notice | 0.10 | 86.00 |
| 03/04/25 | AHI | Analysis of strategic issues re: contract cure notice | 0.30 | 258.00 |
| 03/04/25 | AHI | Analysis of issues re: cure notice - amendment | 0.10 | 86.00 |
| 03/04/25 | AHI | Review revised cure notice | 0.20 | 172.00 |
| 03/04/25 | AHI | Analysis of strategic issues re: contract assumptions | 0.20 | 172.00 |
| 03/04/25 | NS | Conference with P. Topper re: updating contract assumption list | 0.20 | 71.00 |
| 03/04/25 | NS | Review inquires from contract counterparties | 0.40 | 142.00 |
| 03/04/25 | NS | Review list of contract counterparties | 0.50 | 177.50 |
| 03/04/25 | NS | Update list inquires received from contract counterparties | 0.20 | 71.00 |

Centre Square West, 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186 ♦ Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844     Diamond Comic Distributors, Inc.                                    Invoice        4421582
00010      Executory Contracts and Unexpired Leases                                           Page: 2
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/04/25 | NS | Emails with P. Markey re: serving supplemental contract assumption notice | 0.20 | 71.00 |
| 03/04/25 | NS | Emails with W. Aly and P. Topper re: contract assumption notice filing | 0.10 | 35.50 |
| 03/04/25 | PNT | Call with A. Isenberg re: contract notice. | 0.40 | 202.00 |
| 03/04/25 | PNT | Call with W. Aly re: contract notice. | 0.30 | 151.50 |
| 03/04/25 | PNT | Review amended master contract list and correspondence with W. Ally of Getzler Henrich. | 1.30 | 656.50 |
| 03/04/25 | PNT | Confer with N. Smargiassi re: contract notice. | 0.20 | 101.00 |
| 03/04/25 | PNT | Call with A. Isenberg re: supplemental contract notice. | 0.10 | 50.50 |
| 03/04/25 | PNT | Emails with W. Aly re: contract notice. | 0.10 | 50.50 |
| 03/04/25 | PNT | Call with J. Hampton re: contract notice. | 0.40 | 202.00 |
| 03/04/25 | PNT | Draft supplemental contract notice and research re: same. | 1.90 | 959.50 |
| 03/05/25 | AHI | Email from P. Topper re: cure notice | 0.30 | 258.00 |
| 03/05/25 | AHI | Review updated/supplementary cure list | 0.60 | 516.00 |
| 03/05/25 | NS | Review updated notice of supplemental contract list from P. Topper | 0.40 | 142.00 |
| 03/05/25 | NS | Emails with P. Topper and A. Isenberg re: notice of supplemental contracts | 0.10 | 35.50 |
| 03/05/25 | NS | Emails with W. Aly re: updated list of executory contracts for assumption notice | 0.10 | 35.50 |
| 03/05/25 | NS | Emails with W. Aly re: updated list of executory contracts | 0.10 | 35.50 |
| 03/05/25 | NS | Review list of updated executory contracts sent from W. Aly | 1.10 | 390.50 |
| 03/05/25 | NS | Create and review schedule to notice of potential assumption of executory contracts | 1.00 | 355.00 |
| 03/05/25 | NS | Emails with P. Markey re: filing supplemental contract assumption notice | 0.10 | 35.50 |
| 03/05/25 | NS | Emails with Omni re: service of supplemental contract assumption notice | 0.20 | 71.00 |
| 03/05/25 | NS | Edits to schedule of potential assumption of executory contracts based on comments from P. Topper and W. Aly | 0.70 | 248.50 |
| 03/05/25 | NS | Finalize exhibit to supplemental contract assumption notice ahead of filing | 0.50 | 177.50 |
| 03/05/25 | NS | Call with P. Topper re: supplemental contract notice | 0.10 | 35.50 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421582 |
| 00010 | Executory Contracts and Unexpired Leases | | | Page: 3 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/25 | NS | Conference with P. Topper re: updating supplemental contract schedule notice | 0.10 | 35.50 |
| 03/05/25 | PNT | Emails with A. Isenberg re: supplemental contract notice. | 0.10 | 50.50 |
| 03/05/25 | PNT | Review executory contracts for supplemental cure notice. | 0.50 | 252.50 |
| 03/05/25 | PNT | Call with N. Smargiassi re: supplemental contract notice. | 0.20 | 101.00 |
| 03/05/25 | PNT | Review supplemental contract schedule | 0.70 | 353.50 |
| 03/05/25 | PNT | Revise supplemental contract notice | 0.40 | 202.00 |
| 03/06/25 | AHI | Email to vendor lawyer re: revised cure notice | 0.20 | 172.00 |
| 03/06/25 | PNT | Emails with Omni and N. Smargiassi re: supplemental contract notice. | 0.10 | 50.50 |
| 03/07/25 | AHI | Analysis of strategic issues Mantis cure notice objection | 0.10 | 86.00 |
| 03/07/25 | JCH | Correspondence with M. Salzberg, counsel to Blue Yonder, re: contract assumption and cure notice | 0.20 | 172.00 |
| 03/07/25 | NS | Emails with creditors and J. Hampton re: cure amounts for executory contract assumption notice | 0.10 | 35.50 |
| 03/07/25 | NS | Review and update list of executory contracts based on outreach from creditors | 1.00 | 355.00 |
| 03/10/25 | TNF | Correspondence with R. Aly re: staffing agency prepayments | 0.10 | 48.50 |
| 03/10/25 | TNF | Analysis of R. Gorin correspondence re shipping issues | 0.10 | 48.50 |
| 03/10/25 | TNF | Correspondence with R. Gorin re shipping issues | 0.20 | 97.00 |
| 03/11/25 | AHI | Email from M. Hanamirian re: contract review | 0.10 | 86.00 |
| 03/11/25 | NS | Emails with creditors re: cure issues | 0.10 | 35.50 |
| 03/11/25 | NS | Update list of contracts re: inquiries from creditors | 0.10 | 35.50 |
| 03/11/25 | NS | Emails with W. Aly re: inquiries from contract counterparties | 0.10 | 35.50 |
| 03/11/25 | TNF | Analysis of M. Salzberg correspondence re assumption issues | 0.10 | 48.50 |
| 03/11/25 | TNF | Call with credit counsel re assumption | 0.20 | 97.00 |
| 03/12/25 | AHI | Review objection re: contract cure list | 0.10 | 86.00 |
| 03/12/25 | NS | Update list of executory contracts based on cure responses | 0.30 | 106.50 |
| 03/12/25 | NS | Review Pokemon's cure objection | 0.20 | 71.00 |
| 03/12/25 | NS | Review landlord's cure objection | 0.20 | 71.00 |

391844        Diamond Comic Distributors, Inc.                                    Invoice            4421582
00010         Executory Contracts and Unexpired Leases                                              Page: 4
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/12/25 | NS | Emails with P. Topper re: cure objections | 0.10 | 35.50 |
| 03/12/25 | TNF | Analysis of marketing officer cure objection | 0.10 | 48.50 |
| 03/12/25 | TNF | Analysis of R. Gorin correspondence and email to R. Gorin re: same | 0.30 | 145.50 |
| 03/12/25 | PNT | Review K. Govier cure objection. | 0.20 | 101.00 |
| 03/12/25 | PNT | Review Pokemon response to contract notice and email to A. Isenberg and J. Hampton re: same. | 0.20 | 101.00 |
| 03/13/25 | MM | Review of e-mail from M. Salzberg re: Blue Yonder contracts | 0.10 | 97.50 |
| 03/14/25 | AHI | Email from W. Aly re: Blue Thunder | 0.10 | 86.00 |
| 03/14/25 | TNF | Analysis of J. Salzberg correspondence re executory contract assumption | 0.10 | 48.50 |
| 03/14/25 | TNF | Correspondence with R. Aly re staffing agency payments | 0.10 | 48.50 |
| 03/17/25 | NS | Update list of executory contracts based on correspondence from contract counterparties | 0.10 | 35.50 |
| 03/17/25 | TNF | Analysis of contract termination issues and prepare stay violation letter re: same | 0.60 | 291.00 |
| 03/17/25 | TNF | Analysis of A. Isenberg correspondence re: executory contract termination issues | 0.10 | 48.50 |
| 03/17/25 | TNF | Call with A. Isenberg re: contract performance issues | 0.20 | 97.00 |
| 03/17/25 | TNF | Prepare letter re: alleged contract termination | 0.20 | 97.00 |
| 03/18/25 | AHI | Email to P. Topper & N. Smargiassi re: contract issues | 0.10 | 86.00 |
| 03/18/25 | NS | Emails with A. Isenberg re: responses received from executory contracts and unexpired leases | 0.20 | 71.00 |
| 03/18/25 | NS | Review executory contracts re: responding to inquiry from contract counterparty | 0.80 | 284.00 |
| 03/18/25 | NS | Update list of responses received from executory contract counterparties | 0.70 | 248.50 |
| 03/19/25 | AHI | Email from J. Hampton re: DSTLRY matter | 0.10 | 86.00 |
| 03/19/25 | AHI | Telephone call to R. Gorin re: DSTLRY matter | 0.10 | 86.00 |
| 03/19/25 | AHI | Email to N. Smargiassi re: contract issues | 0.10 | 86.00 |
| 03/19/25 | NS | Review list of potential assumption of executory contracts re: inquiry from bidder | 0.20 | 71.00 |
| 03/19/25 | NS | Emails with A. Isenberg re: bidder inquiry to list of executory contracts | 0.10 | 35.50 |

391844       Diamond Comic Distributors, Inc.                          Invoice          4421582
00010        Executory Contracts and Unexpired Leases                                   Page: 5
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/19/25 | TNF | Correspondence with R. Gorin re: consignment issues | 0.10 | 48.50 |
| 03/19/25 | TNF | Correspondence with vendor counsel re: continued performance | 0.10 | 48.50 |
| 03/19/25 | TNF | Analysis of R. Gorin and A. Isenberg correspondence re executory contract performance | 0.10 | 48.50 |
| 03/20/25 | AHI | Review issues re: Image background | 0.40 | 344.00 |
| 03/20/25 | AHI | Telephone call from A. Fletcher re: Image Comics contract | 0.30 | 258.00 |
| 03/20/25 | AHI | Conference call with K. Jaroshow re: DSTLRY comments | 0.10 | 86.00 |
| 03/24/25 | TNF | Correspondence with L. Kresge re: contract performance | 0.20 | 97.00 |
| 03/24/25 | TNF | Call with L. Kresge re: contract performance issues | 0.30 | 145.50 |
| 03/25/25 | AHI | Email from A. Haesler re: contracts to be assumed | 0.10 | 86.00 |
| 03/25/25 | AHI | Analysis of strategic issues re: contract assumption | 0.20 | 172.00 |
| 03/25/25 | AHI | Email to J. Teele re: sale order | 0.10 | 86.00 |
| 03/26/25 | TNF | Prepare letter re: executory contract performance | 0.30 | 145.50 |
| 03/26/25 | TNF | Correspondence with R. Gorin re: contract termination issues | 0.10 | 48.50 |
| 03/26/25 | TNF | Correspondence with J. Hampton re: contract termination issues | 0.10 | 48.50 |
| 03/26/25 | TNF | Correspondence with R. Gorin and opposing counsel re: distribution agreement termination | 0.20 | 97.00 |
| 03/26/25 | TNF | Analysis of J. Hampton correspondence re: contract performance | 0.10 | 48.50 |

                                                            TOTAL HOURS      27.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 4.20 | at | 485.00 | = | 2,037.00 |
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 5.10 | at | 860.00 | = | 4,386.00 |
| Mark Minuti | 0.10 | at | 975.00 | = | 97.50 |
| Nicholas Smargiassi | 10.40 | at | 355.00 | = | 3,692.00 |
| Paige N. Topper | 7.10 | at | 505.00 | = | 3,585.50 |

                                                       CURRENT FEES     13,970.00

                                            TOTAL AMOUNT OF THIS INVOICE    13,970.00



| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421584 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00012 |

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/25 | PNT | Review Raymond James's retention order to incorporate Committee comment. | 0.50 | 252.50 |
| 02/05/25 | PNT | Email R. Gorin re: retention applications. | 0.20 | 101.00 |
| 03/03/25 | NS | Draft certificate of no objection for stephenson harwood retention application | 0.30 | 106.50 |
| 03/03/25 | NS | Emails with P. Markey and P. Topper re: filing certificate of no objection for Stephenson application | 0.20 | 71.00 |
| 03/03/25 | NS | Draft certification of counsel for Getzler's retention motion | 0.30 | 106.50 |
| 03/03/25 | NS | Review United States' Trustee's objection to Getzler's retention motion | 0.20 | 71.00 |
| 03/03/25 | NS | Call with P. Topper re: Getzler's retention motion | 0.10 | 35.50 |
| 03/03/25 | NS | Review exhibits to Getzler retention order | 0.30 | 106.50 |
| 03/03/25 | NS | Emails with P. Markey re: filing certification of counsel for the Getzler retention motion | 0.20 | 71.00 |
| 03/03/25 | PNT | Email H. Bernstein re: revised Getzler retention order. | 0.10 | 50.50 |
| 03/03/25 | PNT | Review and revise CNO for Stephenseon Harwood retention order. | 0.10 | 50.50 |
| 03/03/25 | PNT | Call with N. Smargiassi re: COC for Getzler retention order. | 0.10 | 50.50 |
| 03/04/25 | TNF | Analysis of P. Topper correspondence re: retention orders | 0.10 | 48.50 |
| 03/04/25 | TNF | Analysis of P. Topper correspondence re second day hearing | 0.10 | 48.50 |
| 03/06/25 | NS | Draft Notice and cover page to Getzler's first staffing report | 0.60 | 213.00 |

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844      Diamond Comic Distributors, Inc.                                        Invoice        4421584
00012       Fee / Employment Applications (Other Professionals)                                    Page: 2
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/25 | NS | Update verified statement for ordinary course professionals | 0.30 | 106.50 |
| 03/06/25 | NS | Draft email explanation of verified statement to ordinary course professionals | 0.30 | 106.50 |
| 03/06/25 | NS | Review ordinary course professionals motion re: retention of ordinary course professionals | 0.20 | 71.00 |
| 03/06/25 | PNT | Email to R. Aly re: process for Getzler compensation and staffing reports. | 0.30 | 151.50 |
| 03/07/25 | NS | Review order authorizing Getzler's retention | 0.10 | 35.50 |
| 03/07/25 | NS | Review Stephenson Harwood's retention order | 0.20 | 71.00 |
| 03/07/25 | NS | Emails with P. Topper and Stephenson Harwood re: Stephenson Harwood's retention order | 0.10 | 35.50 |
| 03/10/25 | TNF | Analysis of accountant and special counsel retentions and correspondence with M. Hanamirian re same | 0.20 | 97.00 |
| 03/10/25 | PNT | Review and revise form compensation and staffing report for Getzler. | 0.40 | 202.00 |
| 03/11/25 | NS | Draft Getzler's first staffing report | 0.60 | 213.00 |
| 03/17/25 | AHI | Email from I. Zeng re: fee application | 0.20 | 172.00 |
| 03/18/25 | AHI | Email to P. Topper re: Raymond James fee application | 0.10 | 86.00 |
| 03/18/25 | PNT | Initial review of Raymond James' first fee application. | 0.20 | 101.00 |
| 03/18/25 | PNT | Call with I. Zeng and A. Haesler of Raymond James re fee application comments. | 0.20 | 101.00 |
| 03/19/25 | PNT | Review and revise Raymond James fee application. | 0.90 | 454.50 |
| 03/20/25 | PNT | Emails with G. Richards re: Raymond James fee application. | 0.10 | 50.50 |
| 03/25/25 | PNT | Emails with G. Richards and A. Haesler re: Raymond James first fee application. | 0.10 | 50.50 |
| 03/28/25 | NS | Review ordinary course professionals form | 0.20 | 71.00 |
| 03/28/25 | NS | Emails with Katz A Bosch re: ordinary course professionals statement | 0.10 | 35.50 |
| 03/28/25 | NS | Emails with Baylinson re: ordinary course professionals statement | 0.10 | 35.50 |
| 03/28/25 | NS | Emails with Offit Kurman re: ordinary course professionals statement | 0.10 | 35.50 |
| 03/28/25 | NS | Emails with Stanton Public Relations re: ordinary course professionals statement | 0.10 | 35.50 |
| 03/28/25 | NS | Emails with P. Topper re: ordinary course professionals statements | 0.10 | 35.50 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421584 |
| 00012 | Fee / Employment Applications (Other Professionals) | | | Page: 3 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/25 | PNT | Email N. Smargiassi re: OCP 2014 statements. | 0.10 | 50.50 |
| 03/31/25 | PNT | Revise Getzler Henrich first compensation and staffing report and email W. Henrich, R. Gorin and R. Aly re: same. | 0.20 | 101.00 |
| | | TOTAL HOURS | 8.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|--------|----|-------|
| Turner N. Falk | 0.40 | at | 485.00 | = | 194.00 |
| Adam H. Isenberg | 0.30 | at | 860.00 | = | 258.00 |
| Nicholas Smargiassi | 4.70 | at | 355.00 | = | 1,668.50 |
| Paige N. Topper | 3.50 | at | 505.00 | = | 1,767.50 |
| | | | | CURRENT FEES | 3,888.00 |

TOTAL AMOUNT OF THIS INVOICE                 3,888.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421583 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00011 |

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/09/25 | JCH | Review and revision of Saul Ewing January monthly submission | 1.10 | 946.00 |
| 03/09/25 | JCH | Review and revision of Saul Ewing February monthly submission | 0.90 | 774.00 |
| 03/11/25 | NS | Draft notice of Saul Ewing's first monthly fee application | 0.40 | 142.00 |
| 03/11/25 | NS | Draft cover sheet to Saul Ewing's first monthly fee application | 0.30 | 106.50 |
| 03/28/25 | JCH | Review and revision of Saul Ewing January and February submissions | 0.40 | 344.00 |
| 03/31/25 | MH | Correspondence to P. Topper re monthly fee application | 0.10 | 32.50 |
| 03/31/25 | MH | Draft first monthly fee application | 1.20 | 390.00 |
| 03/31/25 | MH | Correspondence to P. Topper re next steps for first fee application | 0.10 | 32.50 |
| 03/31/25 | MH | Correspondence to P. Topper re first monthly fee application | 0.10 | 32.50 |
| 03/31/25 | MH | Draft first monthly fee application | 0.90 | 292.50 |
| 03/31/25 | PNT | Emails with M. Hanamirian re: Saul fee applications. | 0.10 | 50.50 |

TOTAL HOURS    5.60

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844     Diamond Comic Distributors, Inc.                                                Invoice        4421583
00011      Fee / Employment Applications (Saul Ewing)                                                     Page: 2
04/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.40 | at | 860.00 | = | 2,064.00 |
| Maxwell Hanamirian | 2.40 | at | 325.00 | = | 780.00 |
| Nicholas Smargiassi | 0.70 | at | 355.00 | = | 248.50 |
| Paige N. Topper | 0.10 | at | 505.00 | = | 50.50 |

CURRENT FEES     3,143.00

TOTAL AMOUNT OF THIS INVOICE     3,143.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421585 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00013 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/14/25 | AHI | Review DIP order re: amendment | 0.20 | 172.00 |
| 03/16/25 | AHI | Analysis of strategic issues re: DIP loan financing - amendment | 0.20 | 172.00 |
| 03/16/25 | AHI | Conference call with Getzler Henrich team re: loan amendment | 0.50 | 430.00 |
| 03/16/25 | AHI | Email with C. Parker re: credit agreement amendment | 0.10 | 86.00 |
| 03/16/25 | AHI | Review draft motion re: DIP financing amendment | 0.90 | 774.00 |
| 03/16/25 | AHI | Conference call with R. Gorin and B. Henrich re: updated budget | 0.60 | 516.00 |
| 03/16/25 | MM | E-mails between P. Topper, J. Hampton and Committee counsel re: motion to amended DIP loan | 0.20 | 195.00 |
| 03/16/25 | NS | Draft motion to shorten notice to stipulation with JPM to increase borrowing limit | 1.20 | 426.00 |
| 03/16/25 | NS | Draft proposed order for motion to shorten stipulation with JPM to increase borrowing limit | 0.30 | 106.50 |
| 03/16/25 | NS | Review stipulation with JPM to increase borrowing limit re: drafting motion to shorten | 0.40 | 142.00 |
| 03/16/25 | NS | Emails with P. Topper, J. Hampton, A. Isenberg re: stipulation with JPM to increase borrowing limit | 0.20 | 71.00 |
| 03/16/25 | NS | Review motion to shorten stipulation with JPM to increase borrowing limit | 0.30 | 106.50 |
| 03/16/25 | PNT | Call with W. Henrich, R. Gorin, R. Aly, J. Hampton and A. Isenberg re: motion to approve stipulation amending the DIP credit agreement. | 0.50 | 252.50 |
| 03/16/25 | PNT | Draft motion to approve stipulation amending DIP credit agreement and underlying stipulation with JPM. | 3.00 | 1,515.00 |

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA   DELAWARE   FLORIDA   ILLINOIS   MARYLAND   MASSACHUSETTS   MINNESOTA   NEW JERSEY   NEW YORK   PENNSYLVANIA   WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844     Diamond Comic Distributors, Inc.         Invoice      4421585
00013       Financing and Cash Collateral                                 Page: 2
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/25 | PNT | Revise motion to approve stipulation amending DIP credit agreement to incorporate J. Hampton and A. Isenberg comments. | 0.40 | 202.00 |
| 03/16/25 | PNT | Emails with N. Smargiassi, A. Isenberg and J. Hampton re: motion to shorten notice of motion to approve stipulation amending DIP credit agreement. | 0.20 | 101.00 |
| 03/16/25 | PNT | Emails with J. Young and D. Ruediger re: motion to approve stipulation amending DIP credit agreement and review JPM comments to motion. | 0.20 | 101.00 |
| 03/16/25 | PNT | Email to R. Gorin and W. Henrich re: motion to approve stipulation amending DIP credit agreement. | 0.10 | 50.50 |
| 03/17/25 | AHI | Email from J. Young re: comments to draft stipulation | 0.20 | 172.00 |
| 03/17/25 | REW | Revise and finalize motion for order approving stipulation amended DIP credit agreement | 0.30 | 93.00 |
| 03/17/25 | REW | .pdf and electronic docketing of motion for order approving stipulation amended DIP credit agreement | 0.20 | 62.00 |
| 03/17/25 | REW | Revise and finalize motion to shorten motion for order approving stipulation amended DIP credit agreement | 0.30 | 93.00 |
| 03/17/25 | REW | .pdf and electronic docketing of motion to shorten motion for order approving stipulation amended DIP credit agreement | 0.20 | 62.00 |
| 03/17/25 | REW | Prepare final order on motion to shorten motion for order approving stipulation amended DIP credit agreement and upload to the Court | 0.10 | 31.00 |
| 03/17/25 | NS | Call with P. Topper re: filing stipulation with JPM to increase borrowing limit and motion to shorten | 0.20 | 71.00 |
| 03/17/25 | NS | Emails with P. Topper, J. Hampton, A Isenberg re: stipulation with JPM to increase borrowing limit | 0.30 | 106.50 |
| 03/17/25 | NS | Review and revise proposed order to motion to shorten stipulation with JPM to increase borrowing limit | 0.20 | 71.00 |
| 03/17/25 | NS | Review local rules re: requirements for motion to shorten stipulation with JPM to increase borrowing limit | 0.20 | 71.00 |
| 03/17/25 | NS | Review and finalize motion to approve stipulation to increase borrowing limit | 0.40 | 142.00 |
| 03/17/25 | NS | Calls with P. Topper re: filing motion to approve stipulation to increase borrowing amount | 0.20 | 71.00 |
| 03/17/25 | NS | Emails with R. Warren re: filing motion to approve stipulation to increase borrowing amount | 0.20 | 71.00 |
| 03/17/25 | NS | Review edits made by P. Topper to motion to shorten motion to approve stipulation to increase borrowing amount | 0.30 | 106.50 |
| 03/17/25 | NS | Edits to motion to shorten motion to approve stipulation to increase borrowing amount | 0.10 | 35.50 |

391844      Diamond Comic Distributors, Inc.                Invoice      4421585
00013        Financing and Cash Collateral                                     Page: 3
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/25 | NS | Call with R. Warren re: filing motion to approve stipulation to increase borrowing amount | 0.10 | 35.50 |
| 03/17/25 | NS | Emails with Committee counsel and JPM's counsel re: filing motion to approve stipulation to increase borrowing amount | 0.20 | 71.00 |
| 03/17/25 | NS | Emails with P. Topper re: edits to motion to approve stipulation to increase borrowing amount | 0.10 | 35.50 |
| 03/17/25 | NS | Emails with P. Markey re: filing amended notice of hearing on motion to approve stipulation | 0.10 | 35.50 |
| 03/17/25 | NS | Call with P. Markey re: filing motion to shorten | 0.10 | 35.50 |
| 03/17/25 | TNF | Analysis of P. Topper correspondence re: stipulation filing | 0.10 | 48.50 |
| 03/17/25 | PNT | Call with N. Smargiassi re: motion to approve stipulation amending DIP credit agreement. | 0.30 | 151.50 |
| 03/17/25 | PNT | Call with J. Hampton re: motion to approve stipulation amending DIP credit agreement and bar date motion. | 0.20 | 101.00 |
| 03/17/25 | PNT | Call with Chambers re: motion to approve stipulation amending DIP credit agreement. | 0.20 | 101.00 |
| 03/17/25 | PNT | Call with N. Smargiassi re: motion to approve stipulation amending DIP credit agreement. | 0.20 | 101.00 |
| 03/17/25 | PNT | Revise motion to approve stipulation amending DIP credit agreement. | 0.70 | 353.50 |
| 03/17/25 | PNT | Call with N. Smargiassi re: service of motion to approve stipulation amending DIP credit agreement. | 0.20 | 101.00 |
| 03/17/25 | PNT | Emails with N. Smargiassi re: motion to approve stipulation amending DIP credit agreement and amended notice of hearing. | 0.20 | 101.00 |
| 03/18/25 | NS | Review DIP financing order re: challenge period deadline | 0.20 | 71.00 |
| 03/18/25 | NS | Emails with P. Topper re: challenge period deadline | 0.10 | 35.50 |
| 03/19/25 | AHI | Analysis of issues re: hearing on revised financing | 0.30 | 258.00 |
| 03/19/25 | AHI | Email to R. Gorin re: financing agreement | 0.10 | 86.00 |
| 03/19/25 | AHI | Email from N. Smargiassi re: COC re: DIP agreement amendment | 0.10 | 86.00 |
| 03/19/25 | NS | Review order approving stipulation to amend the DIP | 0.20 | 71.00 |
| 03/19/25 | NS | Call with P. Topper re: motion to approve stipulation to approve DIP | 0.30 | 106.50 |
| 03/19/25 | NS | Emails with A. Isenberg re: filing notice of DIP amendment | 0.10 | 35.50 |
| 03/19/25 | NS | Draft notice of third amendment to DIP | 0.30 | 106.50 |
| 03/19/25 | NS | Review Third amendment to DIP | 0.10 | 35.50 |

| 391844 | Diamond Comic Distributors, Inc. | | Invoice | 4421585 |
| 00013 | Financing and Cash Collateral | | | Page: 4 |
| 04/28/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/19/25 | NS | Emails with A. Isenberg and P. Topper re: filing third amendment to the DIP | 0.10 | 35.50 |
| 03/19/25 | NS | Emails with A. Isenberg, P. Topper, J. Hampton re: budgets for Third Amendment to DIP | 0.10 | 35.50 |
| 03/19/25 | TNF | Analysis of N. Smargiassi correspondence re: amended DIP | 0.10 | 48.50 |
| 03/19/25 | TNF | Analysis of P. Topper and A. Isenberg correspondence re revised budget | 0.10 | 48.50 |
| 03/19/25 | PNT | Call with N. Smargiassi re: third DIP amendment and order granting stipulation to amend DIP credit agreement. | 0.30 | 151.50 |
| 03/19/25 | PNT | Call with R. Gorin re: hearing recap re: motion to approve stipulation amending DIP credit agreement. | 0.20 | 101.00 |
| 03/21/25 | NS | Update notice of third amendment to DIP to include amendment | 0.20 | 71.00 |
| 03/21/25 | NS | Emails with P. Markey re: filing third amendment to DIP | 0.10 | 35.50 |
| 03/21/25 | PNT | Review and revise notice of third amendment to DIP credit agreement. | 0.20 | 101.00 |
| 03/26/25 | AHI | Telephone call from J. Young re: sale order and DIP facility | 0.20 | 172.00 |
| | | TOTAL HOURS | 19.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.30 | at | 485.00 | = | 145.50 |
| Adam H. Isenberg | 3.40 | at | 860.00 | = | 2,924.00 |
| Mark Minuti | 0.20 | at | 975.00 | = | 195.00 |
| Nicholas Smargiassi | 6.90 | at | 355.00 | = | 2,449.50 |
| Paige N. Topper | 7.10 | at | 505.00 | = | 3,585.50 |
| Robyn E. Warren | 1.10 | at | 310.00 | = | 341.00 |
| | | | | CURRENT FEES | 9,640.50 |

TOTAL AMOUNT OF THIS INVOICE        9,640.50



| Diamond Comic Distributors, Inc. | Invoice Number | 4421586 |
|---|---|---|
| Robert Gorin | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00014 |

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/07/25 | NS | Conduct legal research re: precedent on removal of state court actions | 0.80 | 284.00 |
| 03/07/25 | NS | Email to P. Topper re: removal deadlines | 0.10 | 35.50 |
| 03/12/25 | NS | Review motion to extend deadline to remove actions re: drafting motion to extend deadline to remove actions | 0.30 | 106.50 |
| 03/13/25 | NS | Emails with Brian Greene and J. Demmy re: proposed resolution of Access' objection to carepoint's plan | 0.30 | 106.50 |
| 03/13/25 | NS | Draft motion to extend deadline to remove civil actions | 2.00 | 710.00 |
| 03/13/25 | NS | Draft proposed order of deadline to remove civil actions | 0.50 | 177.50 |
| 03/13/25 | NS | Draft notice of deadline to remove civil action | 0.30 | 106.50 |
| 03/13/25 | NS | Review and revise motion to extend deadline to remove civil actions | 0.70 | 248.50 |
| 03/17/25 | NS | Review edits made by P. Topper to motion extend deadline to remove actions | 0.20 | 71.00 |
| 03/17/25 | NS | Emails with P. Markey re: filing motion to extend deadline to remove actions | 0.10 | 35.50 |
| 03/17/25 | NS | Review and finalize motion to extend deadline to remove actions | 0.30 | 106.50 |
| | | TOTAL HOURS | 5.60 | |

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844     Diamond Comic Distributors, Inc.                                    Invoice        4421586
00014      Litigation: Contested Matters and Adversary Proceedings                             Page: 2
04/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Nicholas Smargiassi | 5.60 | at | 355.00 | = | 1,988.00 |

CURRENT FEES     1,988.00

TOTAL AMOUNT OF THIS INVOICE     1,988.00



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421587 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/19/25 | PNT | Travel to and from Baltimore for hearing re: motion to approve stipulation amending DIP credit agreement. | 2.70 | 1,363.50 |
| 03/23/25 | AHI | Travel from Philadelphia to NY for auction | 2.80 | 2,408.00 |
| 03/23/25 | MM | Non-working travel for Mark Minuti from Wilmington, DE to New York, NY for auction | 2.80 | 2,730.00 |
| 03/23/25 | JCH | Travel to New York in preparation for asset sale auction | 2.40 | 2,064.00 |
| 03/23/25 | JCH | Review correspondence with Raymond James team from bidders re: baseline designations and APA revisions | 0.30 | 258.00 |
| 03/23/25 | PNT | Travel from PA to NYC for auction. | 1.00 | 505.00 |
| 03/25/25 | AHI | Travel from NYC to Philadelphia | 3.70 | 3,182.00 |
| 03/25/25 | MM | Travel from New York, NY to Delaware after auction | 2.40 | 2,340.00 |
| 03/25/25 | PNT | Non-working travel from New York to Pennsylvania for auction. | 1.90 | 959.50 |
| 03/27/25 | MM | Non-working travel from Wilmington, DE to Baltimore, Maryland and back for hearing | 2.70 | 2,632.50 |
| | | TOTAL HOURS | 22.70 | |

Centre Square West, 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186 ♦ Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844      Diamond Comic Distributors, Inc.                                    Invoice        4421587
00015       Non-Working Travel                                                                 Page: 2
04/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.70 | at | 860.00 | = | 2,322.00 |
| Adam H. Isenberg | 6.50 | at | 860.00 | = | 5,590.00 |
| Mark Minuti | 7.90 | at | 975.00 | = | 7,702.50 |
| Paige N. Topper | 5.60 | at | 505.00 | = | 2,828.00 |

|  |  |
|---|---|
| CURRENT FEES | 18,442.50 |
| LESS 50.00% DISCOUNT | (9,221.25) |
| TOTAL FEES DUE | 9,221.25 |
| TOTAL AMOUNT OF THIS INVOICE | 9,221.25 |



| | | | |
|---|---|---|---|
| Diamond Comic Distributors, Inc. | | Invoice Number | 4421588 |
| Robert Gorin | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/07/25 | NS | Conduct legal research re: exclusivity issues | 1.40 | 497.00 |
| 03/07/25 | NS | Email to P. Topper re: exclusivity research | 0.20 | 71.00 |
| | | TOTAL HOURS | 1.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Nicholas Smargiassi | 1.60 | at | 355.00 | = | 568.00 |
| | | | | CURRENT FEES | 568.00 |

TOTAL AMOUNT OF THIS INVOICE          568.00

Centre Square West, 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186 ♦ Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421589 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00017 |

Re:  Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/25 | MM | Begin drafting outline for sale hearing | 1.40 | 1,365.00 |
| 03/03/25 | JCH | Conference with P. Topper re: matters pending for hearing this week | 0.20 | 172.00 |
| 03/16/25 | MM | Review of, revise and update outline for sale hearing | 0.60 | 585.00 |
| 03/17/25 | MM | Prepare for KEIP / KERP hearing including preparing outline for hearing | 2.50 | 2,437.50 |
| 03/19/25 | JDR | Prepare for and attend hearing re: DIP lending | 1.00 | 565.00 |
| 03/19/25 | NS | Listen to motion to approve stipulation hearing on 3/19 | 0.70 | 248.50 |
| 03/19/25 | NS | Update J. Hampton and A. Isenberg on motion to approve stipulation hearing on 3/19 | 0.10 | 35.50 |
| 03/19/25 | PNT | Prep for hearing on motion to approve stipulation amending DIP credit agreement. | 1.40 | 707.00 |
| 03/19/25 | PNT | Attend hearing re: motion to approve stipulation amending DIP credit agreement. | 0.80 | 404.00 |
| 03/23/25 | MM | Review of and revise hearing outline for sale hearing / KEIP/KERP hearing | 1.10 | 1,072.50 |
| 03/24/25 | MM | Review of and revise hearing notes and outline for sale / KEIP and KERP | 0.70 | 682.50 |
| 03/25/25 | MM | Review of and revise sale hearing outline | 1.10 | 1,072.50 |
| 03/25/25 | MM | Telephone call with A. Haesler re: moving sale hearing | 0.20 | 195.00 |
| 03/25/25 | MM | Telephone call with J. Teele re: possible continuance of sale hearing | 0.20 | 195.00 |

Centre Square West, 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186 ♦ Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844     Diamond Comic Distributors, Inc.             Invoice      4421589
00017      Preparation for and Attendance at Hearing                    Page: 2
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/25 | MM | E-mails from D. Perry re: sale hearing | 0.20 | 195.00 |
| 03/25/25 | MM | E-mails with R. Gorin re: preparation for KEIP / KERP hearing | 0.20 | 195.00 |
| 03/25/25 | MM | Further call with J. Hampton re: possible continuance of sale hearing | 0.20 | 195.00 |
| 03/25/25 | MM | Prepare for hearing preparation meeting with R. Gorin re: KEIP / KERP | 0.50 | 487.50 |
| 03/25/25 | MM | E-mails and telephone calls with Committee counsel, buyer's counsel and lender's counsel re: continuance of sale hearing | 0.30 | 292.50 |
| 03/25/25 | MM | Telephone call with R. Gorin re: prepare for sale / KEIP/KERP hearing | 0.20 | 195.00 |
| 03/26/25 | MM | Review of and revise outline for sale hearing | 0.30 | 292.50 |
| 03/26/25 | MM | E-mails from J. Hampton and P. Topper re: moving 3/27 hearing | 0.20 | 195.00 |
| 03/26/25 | MM | E-mail from Chambers re: 3/27 hearing | 0.10 | 97.50 |
| 03/26/25 | MM | E-mails with R. Gorin re: hearing preparation | 0.20 | 195.00 |
| 03/26/25 | MM | Prepare for 3/27 status conference with the Court | 0.70 | 682.50 |
| 03/26/25 | MM | Prepare for hearing on KEIP / KERP | 0.60 | 585.00 |
| 03/26/25 | MM | Zoom call with R. Gorin re: preparation for KEIP/KERP hearing | 1.40 | 1,365.00 |
| 03/27/25 | AHI | Review notice re: agenda hearing | 0.10 | 86.00 |
| 03/27/25 | MM | Prepare for hearing on case update | 0.40 | 390.00 |
| 03/27/25 | MM | Telephone call with J. Hampton and A. Isenberg re: outcome with sale hearing | 0.20 | 195.00 |
| 03/27/25 | MM | Participate in hearing on case update | 0.40 | 390.00 |
| 03/27/25 | JDR | Travel to and attend hearing | 0.80 | 452.00 |
| 03/27/25 | NS | Listen to hearing on 3/27 | 0.50 | 177.50 |
| 03/27/25 | PNT | Attend March 27 hearing (telephonically). | 0.30 | 151.50 |
| 03/30/25 | MM | Prepare for sale hearing / prepare testimony for sale hearing | 2.10 | 2,047.50 |
| 03/31/25 | MM | Review of and revise Raymond James' direct outline | 0.80 | 780.00 |
| 03/31/25 | MM | Continue to prepare for sale / KEIP hearing | 1.40 | 1,365.00 |
| 03/31/25 | MM | E-mails with R. Gorin re: logistics for sale hearing / prepare for sale hearing | 0.20 | 195.00 |
| 03/31/25 | MM | E-mails with Raymond James team re: preparing for sale hearing | 0.20 | 195.00 |

391844      Diamond Comic Distributors, Inc.                                    Invoice      4421589
00017       Preparation for and Attendance at Hearing                                        Page: 3
04/28/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
|      |      | TOTAL HOURS | 24.50 |       |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.20 | at | 860.00 | = | 172.00 |
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| Mark Minuti | 18.60 | at | 975.00 | = | 18,135.00 |
| Jordan D. Rosenfeld | 1.80 | at | 565.00 | = | 1,017.00 |
| Nicholas Smargiassi | 1.30 | at | 355.00 | = | 461.50 |
| Paige N. Topper | 2.50 | at | 505.00 | = | 1,262.50 |
|  |  |  | CURRENT FEES | | 21,134.00 |

TOTAL AMOUNT OF THIS INVOICE                  21,134.00



| | | |
|---|---|---|
| Diamond Comic Distributors, Inc. | Invoice Number | 4421590 |
| Robert Gorin | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | Client Number | 391844 |
| Hunt Valley, MD 21030 | Matter Number | 00018 |

Re:   Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/17/25 | AHI | Email from R. Gorin re: Titan letter | 0.10 | 86.00 |
| 03/17/25 | AHI | Email to T. Falk re: automatic stay issue | 0.10 | 86.00 |
| 03/17/25 | AHI | Telephone call from R. Gorin re: Titan issues | 0.10 | 86.00 |
| 03/17/25 | AHI | Email to committee counsel re: Titan issues | 0.30 | 258.00 |
| 03/17/25 | AHI | Review draft letter re: Titan violation of automatic stay | 0.40 | 344.00 |
| 03/17/25 | AHI | Review revised form of letter to Titan | 0.50 | 430.00 |
| 03/17/25 | AHI | Email to committee counsel re: Titan | 0.10 | 86.00 |
| | | TOTAL HOURS | 1.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.60 | at | 860.00 | = | 1,376.00 |
| | | | | CURRENT FEES | 1,376.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,376.00 |

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



| Diamond Comic Distributors, Inc. | | Invoice Number | 4421591 |
| Robert Gorin | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | Matter Number | 00019 |

Re:   Statements and Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/25 | PNT | Review and provide comments to draft schedules and statements of financial affairs. | 4.20 | 2,121.00 |
| 03/03/25 | AHI | Email to P. Topper re: schedules and SOFA's - comments | 0.80 | 688.00 |
| 03/04/25 | TNF | Call with J. Gillman re: sworn notices | 0.10 | 48.50 |
| | | TOTAL HOURS | 5.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Turner N. Falk | 0.10 | at | 485.00 | = | 48.50 |
| Adam H. Isenberg | 0.80 | at | 860.00 | = | 688.00 |
| Paige N. Topper | 4.20 | at | 505.00 | = | 2,121.00 |
| | | | | CURRENT FEES | 2,857.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 2,857.50 |

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| Diamond Comic Distributors, Inc. | | | Invoice Number | 4421592 |
| Robert Gorin | | | Invoice Date | 04/28/25 |
| 10150 York Road, Suite 300 | | | Client Number | 391844 |
| Hunt Valley, MD 21030 | | | Matter Number | 00020 |

Re:   UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/25 | AHI | Email from W. Aly re: UST issues | 0.10 | 86.00 |
| 03/03/25 | PNT | Email R. Aly re: open items from initial debtor interview. | 0.20 | 101.00 |
| 03/03/25 | PNT | Review responses for open IDI items | 0.70 | 353.50 |
| 03/05/25 | NS | Review documents sent from Getzler re: responding to requests from the US' Trustee | 0.10 | 35.50 |
| 03/06/25 | PNT | Review documents for follow up IDI items | 0.30 | 151.50 |
| 03/06/25 | PNT | Email T. Pika and H. Bernstein re: IDI items | 0.20 | 101.00 |
| 03/07/25 | PNT | Email to T. Pika and H. Bernstein re: initial debtor interview follow-up items. | 0.20 | 101.00 |
| 03/28/25 | PNT | Call with W. Aly re: MORs. | 0.20 | 101.00 |
| 03/31/25 | PNT | Call with W. Aly re: monthly operating reports. | 0.10 | 50.50 |
| 03/31/25 | PNT | Review UST instructions for monthly operating reports. | 0.40 | 202.00 |
| | | TOTAL HOURS | 2.50 | |

Centre Square West, 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186 ◆ Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

391844      Diamond Comic Distributors, Inc.                                             Invoice        4421592
00020       UST Reports, Meetings and Issues                                                             Page: 2
04/28/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.10 | at | 860.00 | = | 86.00 |
| Nicholas Smargiassi | 0.10 | at | 355.00 | = | 35.50 |
| Paige N. Topper | 2.30 | at | 505.00 | = | 1,161.50 |
| | | | | CURRENT FEES | 1,283.00 |

TOTAL AMOUNT OF THIS INVOICE        1,283.00



Diamond Comic Distributors, Inc.
Robert Gorin
10150 York Road, Suite 300
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Number | 4421575 |
| Invoice Date | 04/28/25 |
| Client Number | 391844 |
| Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 03/28/25 | Vendor: New York Cab; 3/26/2025 - Desc - Cab from train station to hotel for Mark Minuti for Diamond auction | 22.59 |
| 03/28/25 | Vendor: New York Cab; Date: 3/26/2025 - Desc - New York Cab - Cab from hotel to train station for Mark Minuti for Diamond auction | 16.85 |
| 03/31/25 | Vendor: New York Cab; Date: 3/26/2025 - Desc - Cab from Train station to hotel for Adam Isenberg for auction | 19.65 |
| 03/31/25 | Vendor: Uber; 3/27/2025 - Desc - Uber from Train Station to Courthouse for Mark Minuti for March 27 hearing | 28.96 |
| 03/31/25 | Vendor: Uber; 3/27/2025 - Desc - Uber from Courthouse to Train Station for Mark Minuti after March 27 hearing | 15.48 |
| 04/11/25 | Vendor: Uber;; 4/7/2025 - Desc - Uber from office to Courthouse for Jordan Rosenfeld | 17.60 |
| | Total Cab Fare | 121.13 |

| | | |
|---|---|---|
| 03/28/25 | Vendor: Mark Minuti; 3/26/2025 - Desc - Mileage from home to train station for Mark Minuti for Diamond auction | 11.25 |
| 03/31/25 | Vendor: Mark Minuti; 3/27/2025 - Desc - Mileage from home to train station for Mark Minuti for March 27 hearing | 11.25 |
| | Total Mileage | 22.50 |

| | | |
|---|---|---|
| 03/28/25 | Vendor: Premium Parking; 3/19/25 - Desc - Parking in Baltimore /for Paige Topper to attend hearing | 37.00 |
| 03/28/25 | Vendor: Wilmington Parking Authority; 3/26/2025 - Desc - - Parking at train station for Mark Minuti for Diamond auction | 24.00 |
| 03/31/25 | Vendor: Wilmington Parking Authority; 3/27/2025 - Desc - Parking for Mark Minuti at the Train Station after March 27 hearing | 12.00 |
| | Total Parking | 73.00 |

| | | |
|---|---|---|
| 03/26/25 | Vendor: Maryland Bankruptcy Court – filing fee sale motion | 199.00 |
| | Total Filing Fees | 199.00 |
| 03/26/25 | Vendor: Writer's Cramp Inc.; 1/15/25 Hearing Transcript | 430.70 |
| 03/26/25 | Vendor: Writer's Cramp Inc.; 2/10/25 Hearing Transcript | 277.40 |
| | Total Court Reporter Services | 708.10 |

| | | |
|---|---|---|
| 03/28/25 | Vendor: Intercontinental New York Barclay; 3/26/2025 - Desc - - Hotel for Mark Minuti for Diamond auction | 731.36 |

391844    Diamond Comic Distributors, Inc.       Invoice Number   4421575
00002     Expenses                                      Page: 2
04/28/25

|  |  |  |
|---|---|---|
|  | Total Hotel | 731.36 |

| | | |
|---|---|---|
| 03/27/25 | Vendor: Amtrak; 3/26 - 3/27/2025 - Desc - Amtrak for Paige Topper to New York to attend an auction for Diamond | 503.00 |
| 03/28/25 | Vendor: Amtrak; 3/26/2025 - Desc - Train for Mark Minuti from Wilmington, DE to New York, NY for Diamond auction | 480.00 |
| 03/31/25 | Vendor: Amtrak; 3/26/2025 - Desc – Train for Adam Isenberg to NYC from Philadelphia for auction | 164.00 |
| 03/31/25 | Vendor: Amtrak; 3/27/2025 - Desc - Train for Mark Minuti from Wilmington, DE to Baltimore, MD for March 27 hearing | 73.00 |
| 03/31/25 | Vendor: Amtrak; 3/27/2025 - Desc - Train for Mark Minuti from Baltimore, MD to Wilmington, DE after March 27 hearing | 121.00 |
| 03/31/25 | Vendor: Amtrak; 3/27/2025 - Desc - Change of Ticket for Train for Mark Minuti from Wilmington, DE to Baltimore, MD for March 27 hearing | 83.00 |
| | Total Transportation - Amtrak | 1,424.00 |

| Monthly | Timekeeper | Search Services | Date | Amount Billed |
|---|---|---|---|---|
| 03/25/25 | Smargiassi, Nicholas | Westlaw Research | 03/17/25 | 152.00 |

|  |  |  |
|---|---|---|
|  | Total Westlaw Legal Research | 152.00 |
|  | CURRENT EXPENSES | 3,431.09 |
|  | TOTAL AMOUNT OF THIS INVOICE | 3,431.09 |