**Exhibit D**

Itemized Fees by Project Category

Getzler Henrich & Associates
Itemized Fees
March 01, 2025 to March 31, 2025
Diamond Comic Distributors, Inc.
Case No. 25-10308

**BOD issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 3/6/2025 | 1.3 | $ 981.50 | Call with S Geppi re: interest/involvement of potential bidder for Diamond Select Toys and other company assets |
| Robert Gorin | 3/13/2025 | 1.3 | $ 981.50 | Call with S Geppi re: update on company sale process and employee issues |
| Ramy Aly | 3/17/2025 | 1.0 | $ 645.00 | Prepared and met B. Scher, counsel, and internal team to provide an update on the sale and bankruptcy process |
| William Henrich | 3/17/2025 | 1.0 | $ 855.00 | Meeting with B. Scher, Saul Ewing and Getzler Henrich re: Board update regarding sale process, DIP financing and operational issues |
| William Henrich | 3/25/2025 | 0.2 | $ 171.00 | Discussion with B. Scher re: auction process debrief and results |
| Robert Gorin | 3/30/2025 | 0.3 | $ 226.50 | Call with Saul Ewing, independent director, B Henrich re: update on post-auction events, APA, and bid valuations |
| William Henrich | 3/30/2025 | 0.3 | $ 256.50 | Discussion with B. Scher, Saul Ewing and R. Gorin re: post-auction sale process update |
| **Total** | | **5.4** | **$ 4,117.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

## Company Business Mgmt

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 3/1/2025 | 10.6 | $ 5,565.00 | Attended Toy Fair to support management and meet with vendors to discuss BK process and post-petition operations |
| Ramy Aly | 3/2/2025 | 11.6 | $ 7,482.00 | NY Toy Fair - vendor, employee, and prospective buyer management. Met with several reporters from the press to field questions |
| Waleed Aly | 3/2/2025 | 6.4 | $ 3,360.00 | Attended Toy Fair to support management and meet with vendors to discuss BK process and post-petition operations |
| Robert Gorin | 3/2/2025 | 1.7 | $ 1,283.50 | Review of vendor contracts |
| Robert Gorin | 3/2/2025 | 0.8 | $ 604.00 | Reviewed analysis of health insurance pre and post potential company sale transaction(s) |
| Ramy Aly | 3/3/2025 | 1.7 | $ 1,096.50 | Meeting with S. Hamrick to discuss on-going operational needs for warehouse and volume |
| Waleed Aly | 3/3/2025 | 1.7 | $ 892.50 | Review DST factory milestones and invoice and vendor requests |
| Waleed Aly | 3/3/2025 | 0.9 | $ 472.50 | Call with counsel to discuss ongoing supplier issues, contract cures, and Toy Fair |
| Robert Gorin | 3/3/2025 | 0.7 | $ 528.50 | Met with HR and review health insurance pre- and post potential sale of business assets |
| Robert Gorin | 3/3/2025 | 0.9 | $ 679.50 | Review of third party contracts |
| Ramy Aly | 3/6/2025 | 1.0 | $ 645.00 | Meeting with counsel and management to discuss inventory and structure with the various divisions and vendors |
| Ramy Aly | 3/6/2025 | 1.9 | $ 1,225.50 | Internal meeting with the team to discuss various operational and management issues, responses and go-forward plan |
| Waleed Aly | 3/6/2025 | 1.3 | $ 682.50 | Reviewed DST AP and approved weekly invoices for payment |
| Robert Gorin | 3/7/2025 | 1.0 | $ 755.00 | Prepared for and participated in call with lender |
| Robert Gorin | 3/10/2025 | 1.0 | $ 755.00 | Prepared for and participated in call with Saul Ewing re: inventory, filing |
| Robert Gorin | 3/10/2025 | 0.7 | $ 528.50 | Prepared for town hall meeting |
| Ramy Aly | 3/11/2025 | 0.5 | $ 322.50 | Meeting to prepare for upcoming company townhall |
| Robert Gorin | 3/11/2025 | 1.0 | $ 755.00 | Prepared for and participated Alliance Games upper management team meeting |
| Robert Gorin | 3/11/2025 | 1.2 | $ 906.00 | Call with C Parker, K Govier, F Callahan re: town hall prep |
| Robert Gorin | 3/11/2025 | 0.5 | $ 377.50 | Addressed inventory issues presented by management and purchasing |
| Robert Gorin | 3/11/2025 | 0.3 | $ 226.50 | Prepared for town hall meeting |
| Ramy Aly | 3/12/2025 | 1.6 | $ 1,032.00 | Meeting with the team to discuss the treatment of working capital adjustment and review of the current health care plan structure |
| Ramy Aly | 3/12/2025 | 0.6 | $ 387.00 | Meeting with new insurance broker to discuss needs tail coverage needs |
| Ramy Aly | 3/12/2025 | 1.4 | $ 903.00 | Meeting with S. Hamrick VP of Ops to discuss operational items, staffing needs and various operating structures to support on going business needs |
| Waleed Aly | 3/12/2025 | 1.3 | $ 682.50 | Call with RJ/SE teams to discuss employee claim treatment, inventory activity, sale process/bid qualification logistics |
| Waleed Aly | 3/12/2025 | 0.6 | $ 315.00 | Call with K. Scally to discuss MS inventory disclosure |
| Robert Gorin | 3/12/2025 | 1.6 | $ 1,208.00 | Call with J. Hampton, and associated follow-up, re: taxes, health insurance, outstanding inventory items |
| Robert Gorin | 3/12/2025 | 1.0 | $ 755.00 | Call with C Parker re: health insurance, employee benefits |
| Robert Gorin | 3/12/2025 | 0.9 | $ 679.50 | Prepared for and participated in Alliance Employee Town Hall |
| Robert Gorin | 3/12/2025 | 1.2 | $ 906.00 | Prepared for and participated in Diamond Comics Employee Town Hall |
| Robert Gorin | 3/12/2025 | 0.3 | $ 226.50 | Review of directors and officers insurance |
| Ramy Aly | 3/13/2025 | 0.5 | $ 322.50 | Meeting with tax director to review any potential state and local tax requirements |
| Waleed Aly | 3/13/2025 | 0.7 | $ 367.50 | Discussed sales tax reporting issue with Saul Ewing team and company management |
| Robert Gorin | 3/13/2025 | 0.9 | $ 679.50 | Review of toys and merchandise operations including discussion with T Lenaghan |
| Robert Gorin | 3/13/2025 | 0.4 | $ 302.00 | Review of open company tax issues/questions |
| Robert Gorin | 3/13/2025 | 1.0 | $ 755.00 | Call with C Parker re: employee health insurance, court filings, employee contract |
| Robert Gorin | 3/13/2025 | 0.6 | $ 453.00 | Call re: open tax issues with K Scally, L Swanson, Saul Ewing |
| Robert Gorin | 3/14/2025 | 0.5 | $ 377.50 | Meeting with management to discuss Diamond UK operations |
| Robert Gorin | 3/18/2025 | 1.3 | $ 981.50 | Prepared and participated in Alliance upper management team meeting |
| Robert Gorin | 3/18/2025 | 0.3 | $ 226.50 | Follow up meeting with C. Parker to discuss D&O insurance |
| Robert Gorin | 3/18/2025 | 0.6 | $ 453.00 | Reviewed supplier audit for toys |
| Robert Gorin | 3/18/2025 | 1.0 | $ 755.00 | Reviewed of updated inventory analysis |
| Robert Gorin | 3/19/2025 | 0.3 | $ 226.50 | Addressed technical issues with bank funding process |
| Ramy Aly | 3/20/2025 | 0.4 | $ 258.00 | Reviewed latest proposal from insurance broker for upcoming renewal; provided feedback to C. Parker |
| Robert Gorin | 3/20/2025 | 0.5 | $ 377.50 | Reviewed toys and merchandise AP disbursements |
| Robert Gorin | 3/20/2025 | 0.2 | $ 151.00 | External news coverage |
| Robert Gorin | 3/20/2025 | 0.4 | $ 302.00 | Reviewed potential taxes for Mississippi |
| Robert Gorin | 3/20/2025 | 1.0 | $ 755.00 | Call with C Parker re: reporting and claim filing of accrued but unused PTO |
| Robert Gorin | 3/20/2025 | 0.3 | $ 226.50 | Business insurance and D&O insurance |
| Ramy Aly | 3/21/2025 | 1.1 | $ 709.50 | Prepared and met with C. Parker, L. Swanson and R. Gorin to review and discuss the proposal from company's insurance broker regarding insurance premiums and upcoming renewal needs |
| Robert Gorin | 3/21/2025 | 0.9 | $ 679.50 | Call with C Parker re: business insurance and D&O insurance |
| Robert Gorin | 3/21/2025 | 0.4 | $ 302.00 | Toys and merchandise in transit inventory |
| Ramy Aly | 3/22/2025 | 0.3 | $ 193.50 | Addressed follow up questions and comments from C. Parker regarding an insurance update |
| Robert Gorin | 3/22/2025 | 0.6 | $ 453.00 | Draft employee notification letter associated with filing claims |
| Robert Gorin | 3/22/2025 | 0.4 | $ 302.00 | Review notes and analysis regarding inventory |
| Robert Gorin | 3/25/2025 | 0.8 | $ 604.00 | Planning for post-auction communications to employees and retailers, including communications with company management |
| Robert Gorin | 3/25/2025 | 0.2 | $ 151.00 | Review/draft/edit Diamond UK press release/external communications |
| Robert Gorin | 3/25/2025 | 1.1 | $ 830.50 | Meeting with T Lenaghan and other company management re: post auction vendor communications, auction debrief and next steps |
| Robert Gorin | 3/25/2025 | 1.0 | $ 755.00 | Alliance Games upper management team meeting |
| Robert Gorin | 3/25/2025 | 0.9 | $ 679.50 | Call with DCD management re: auction debrief, vendor payments, employee issues including accrued PTO |
| Ramy Aly | 3/26/2025 | 2.3 | $ 1,483.50 | Meeting with key company management and personnel to address various operations issues, and outline for process to close with buyer over the next several weeks |
| Robert Gorin | 3/26/2025 | 0.5 | $ 377.50 | Meeting with Alliance/DCD staff re: sales process, employee issues |
| Robert Gorin | 3/26/2025 | 1.3 | $ 981.50 | Multiple meetings and emails with company management discussing timing and content for post-auction employee town halls |
| Robert Gorin | 3/27/2025 | 0.5 | $ 377.50 | Toys and merchandise accounts payable disbursements |
| Robert Gorin | 3/28/2025 | 1.0 | $ 755.00 | Prep for and participation in weekly call with lender and company |
| Robert Gorin | 3/28/2025 | 0.7 | $ 528.50 | Call with DCD management re: debrief of lender call, update on bids and bidder communication |
| Robert Gorin | 3/28/2025 | 0.2 | $ 151.00 | Communications with company management re: NY Toy Fair 2026 dues |
| Robert Gorin | 3/28/2025 | 0.2 | $ 151.00 | Calls /emails re: Diamond UK press release |
| Robert Gorin | 3/28/2025 | 0.5 | $ 377.50 | Inventory analysis including calls with Saul Ewing and Getzler Henrich |
| Robert Gorin | 3/31/2025 | 0.6 | $ 453.00 | Meeting with Diamond Select Toys management re: accounts payable, vendor management, product sales, post-auction update |
| **Total** | | **84.3** | **$ 55,502.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Case Administration**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 3/1/2025 | 1.9 | $ 997.50 | Added missing contracts to contract matrix, reviewed fulfillment agreements and completed designation |
| Ramy Aly | 3/3/2025 | 0.9 | $ 580.50 | Prepared and participated in a meeting with counsel and the GH team to discuss various BK reporting items, vendor-related questions, and bankruptcy milestones |
| William Henrich | 3/3/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: status of retention applications, MOR's, critical vendor invoices and payments, cure costs analysis, BRG outreach for variance analysis, KEIP/KERP draft motion status, landlord issue, toy fair attendance observations, prospective buyer management discussion scheduling coordination, and shipping vendor issue |
| Waleed Aly | 3/4/2025 | 1.1 | $ 577.50 | Reviewed DST cure claim discrepancy received via counsel |
| Ramy Aly | 3/5/2025 | 0.5 | $ 322.50 | Meeting with P. Topper to address follow up items for IDI and other reporting requests |
| Ramy Aly | 3/5/2025 | 0.6 | $ 387.00 | Prepared and participated in meeting with counsel to address various report and case requirements |
| Waleed Aly | 3/5/2025 | 0.8 | $ 420.00 | Coordinated and organized ordinary course professional contact details for counsel |
| Waleed Aly | 3/5/2025 | 1.2 | $ 630.00 | Reviewed final version of cure notice prior to filing |
| Waleed Aly | 3/5/2025 | 0.4 | $ 210.00 | Meeting with T. Greaves to discuss status of a DCD contract party |
| Waleed Aly | 3/5/2025 | 0.5 | $ 262.50 | Call with Saul Ewing/GH team to discuss cure notice |
| William Henrich | 3/5/2025 | 0.2 | $ 171.00 | Read and authorize signature of UST acknowledgement of Debtor's Interview attendance and guidelines |
| Waleed Aly | 3/7/2025 | 1.2 | $ 630.00 | Call with Saul Ewing/ GH teams to discuss filing requirements, UCC requests, and sale process updates |
| Robert Gorin | 3/7/2025 | 0.8 | $ 604.00 | Prepared for and participated in call with Saul Ewing re: filing, schedules/sofas, court dates |
| Waleed Aly | 3/10/2025 | 0.6 | $ 315.00 | Touchpoint call with debtor counsel to discuss UCC requests, sale process, and case administration |
| Robert Gorin | 3/10/2025 | 0.8 | $ 604.00 | Prepared for and participated in call with J. Hampton to discuss UCC requests, sale process, and case administration |
| Robert Gorin | 3/11/2025 | 0.4 | $ 302.00 | Review of employee contract for K. Govier |
| Robert Gorin | 3/14/2025 | 0.4 | $ 302.00 | Call with Saul Ewing re: updated DIP motion to court |
| Robert Gorin | 3/15/2025 | 0.8 | $ 604.00 | Reviewed of new DIP motion review and discussion with J Hampton re: DIP motion |
| Waleed Aly | 3/19/2025 | 0.8 | $ 420.00 | Call with GH/SE teams to discuss KEIP/KERP motions |
| Robert Gorin | 3/21/2025 | 1.4 | $ 1,057.00 | Prep for and participation in call with Saul Ewing re: motions and court dates |
| Waleed Aly | 3/28/2025 | 0.9 | $ 472.50 | Call with P. Topper and GH team to discuss status of MORs, updated reporting requirements and KEIP/KERP motion |
| William Henrich | 3/28/2025 | 0.4 | $ 342.00 | Meeting with P. Topper and Getzler Henrich re: status of monthly operating reports, fee statements, and Saul Ewing/Raymond James meeting debrief |
| **Total** | | **17.3** | **$ 10,809.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Financing and Cash Collateral**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 3/4/2025 | 1.6 | $ 1,032.00 | Additional revisions to the DIP budget based on feedback provided by counsel |
| Ramy Aly | 3/7/2025 | 0.9 | $ 580.50 | Weekly update meeting with JPMC; meeting with the team to recap the call |
| Ramy Aly | 3/7/2025 | 2.7 | $ 1,741.50 | Began reconciling datasets, roll forwards and updating the DIP budget model |
| Waleed Aly | 3/7/2025 | 0.6 | $ 315.00 | Prepared for and participated on weekly bank call meeting |
| William Henrich | 3/7/2025 | 0.7 | $ 598.50 | Meeting with JPMC, Raymond James, management and Getzler Henrich re: weekly sale process status and operational/financial updates |
| Ramy Aly | 3/10/2025 | 4.5 | $ 2,902.50 | Prepared bank activity reconciliation summary; reconciled various datasets, cleansed and prepared data to loan into cash flow model; input data and updated model to provide weekly variance reporting |
| Ramy Aly | 3/11/2025 | 3.6 | $ 2,322.00 | Continued efforts finalizing updates to reconcile cash flow activity and began preparation of updated DIP budget |
| Robert Gorin | 3/11/2025 | 0.5 | $ 377.50 | Review of operating budget - variance against forecast, vendor payments |
| William Henrich | 3/11/2025 | 0.3 | $ 256.50 | Meeting with JPMC re: sale process and operational update |
| Robert Gorin | 3/12/2025 | 0.6 | $ 453.00 | Review and provided comments of updated DIP budget |
| Ramy Aly | 3/13/2025 | 3.4 | $ 2,193.00 | Finalized update to DIP cash flow and variance report; updated footnotes for related variance and provided to secured lender |
| Ramy Aly | 3/13/2025 | 0.6 | $ 387.00 | Prepared for and met with B. Henrich to discuss updated budget and liquidity needs for the next few weeks |
| Robert Gorin | 3/13/2025 | 0.7 | $ 528.50 | Reviewed and analyzed DIP budget and updated liquidity needs |
| William Henrich | 3/13/2025 | 0.6 | $ 513.00 | Discussion with R. Aly re: vendor shipments, vendor payment requirements, and DIP financing limitations |
| Ramy Aly | 3/14/2025 | 1.9 | $ 1,225.50 | Meeting with B. Henrich to determine additional short-term liquidity requirements to support vendor products and financing transaction needs; reviewed and bridged several working capital analyses to determine timing and effect on cash flow. Additionally, outlined deliverables required to support cash requirements |
| Ramy Aly | 3/14/2025 | 0.2 | $ 129.00 | Met with B. Henrich to review budget variance analysis, revised budget projection, and JPMC requested bridge analysis |
| Ramy Aly | 3/14/2025 | 1.1 | $ 709.50 | Follow up meeting with B. Henrich to review budget variance analysis, revised budget projection, and JPMC requested bridge analysis |
| Ramy Aly | 3/14/2025 | 0.2 | $ 129.00 | Met with B. Henrich to review budget variance analysis, revised budget projection, and JPMC requested bridge analysis |
| Ramy Aly | 3/14/2025 | 0.2 | $ 129.00 | Met with B. Henrich for final review budget variance analysis, revised budget projection, and JPMC requested bridge analysis |
| Ramy Aly | 3/14/2025 | 1.7 | $ 1,096.50 | Updated DIP budget, working capital needs, and prepared bridge analysis to support the short-term cash requirements to support the business through the auction and subsequent closing |
| Ramy Aly | 3/14/2025 | 0.6 | $ 387.00 | Meeting with the advisor team to prepare for weekly lender update |
| Robert Gorin | 3/14/2025 | 0.6 | $ 453.00 | Prepared for and participated in call with Saul Ewing re: updated DIP budget and ask of bank |
| Robert Gorin | 3/14/2025 | 0.3 | $ 226.50 | Prepared for and participated in call with Raymond James re: updated DIP budget and ask of bank |
| Robert Gorin | 3/14/2025 | 1.0 | $ 755.00 | Review of updated DIP budget and assumptions |
| William Henrich | 3/14/2025 | 0.4 | $ 342.00 | Meeting with Saul Ewing and Getzler Henrich re: financing requirements and preparation for JPMC weekly meeting |
| William Henrich | 3/14/2025 | 0.3 | $ 256.50 | Meeting with Raymond James and Getzler Henrich re: preparation for weekly JPMC meeting |
| William Henrich | 3/14/2025 | 0.8 | $ 684.00 | Meeting with JPMC, Raymond James, management and Getzler Henrich re: weekly sale process status, operational/financial updates and incremental financing needs |
| William Henrich | 3/14/2025 | 0.2 | $ 171.00 | Meeting with R. Aly re: development of documentation requested by JPMC supporting incremental financing request |
| William Henrich | 3/14/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing re: JPMC weekly meeting debrief, prospective bidder bid clarification call agenda, and Disney bidder/Raymond James conversations status and debrief |
| William Henrich | 3/14/2025 | 1.1 | $ 940.50 | Meeting with R. Aly re: budget variance analysis, revised budget projection, and JPMC requested bridge analysis |
| William Henrich | 3/14/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton, D. Ruediger and J. Young re: incremental JPMC financing reasons, sale process anticipated proceeds, residual asset liquidation proceeds, and revised budget projection timing |
| William Henrich | 3/14/2025 | 0.2 | $ 171.00 | Meeting with R. Aly re: budget variance analysis, revised budget projection, and JPMC requested bridge analysis |
| William Henrich | 3/14/2025 | 0.2 | $ 171.00 | Meeting with R. Aly re: budget variance analysis, revised budget projection, and JPMC requested bridge analysis |
| William Henrich | 3/14/2025 | 0.2 | $ 171.00 | Review email correspondence to JPMC re: documentation supporting incremental JPMC financing request |
| Ramy Aly | 3/15/2025 | 0.9 | $ 580.50 | Meetings with the team to discuss items, communications with various parties, and analysis to upsize DIP facility |
| Robert Gorin | 3/15/2025 | 0.6 | $ 453.00 | Follow up review updated DIP budget |
| Ramy Aly | 3/16/2025 | 0.1 | $ 64.50 | Met with B. Henrich to discuss the confirmation of revised DIP budget modifications to be implemented and coordination of review meeting timing |
| Ramy Aly | 3/16/2025 | 3.7 | $ 2,386.50 | Additional revisions to the updated DIP budget; reviewed with R. Gorin and team |
| Ramy Aly | 3/16/2025 | 1.7 | $ 1,096.50 | Prepared and met with the team to review the latest turn of the DIP budget; provided updated version to the secured lender, counsel and the committee |
| William Henrich | 3/16/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: formulation of stipulation content in support of incremental JPMC financing, Committee consent concerning same, noticing and Court consent |
| William Henrich | 3/16/2025 | 0.1 | $ 85.50 | Discussion with R. Aly re: confirmation of revised DIP budget modifications to be implemented and coordination of review meeting timing |
| William Henrich | 3/16/2025 | 0.3 | $ 256.50 | Meeting with R. Gorin and R. Aly re: review results of revised DIP budget modifications |
| William Henrich | 3/16/2025 | 0.3 | $ 256.50 | Read motion of stipulation for increase in DIP financing limit and review of final revised budget supporting same |
| Ramy Aly | 3/17/2025 | 0.3 | $ 193.50 | Call with secured lender to address banking needs and over advance |
| William Henrich | 3/17/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: incremental financing motion for stipulation approval timing and Committee issues |
| Ramy Aly | 3/21/2025 | 0.8 | $ 516.00 | Prepared notes and summary for weekly JPM standing update |
| William Henrich | 3/21/2025 | 1.0 | $ 855.00 | Meeting with JPMC, Locke Lord, Raymond James, Saul Ewing, management and Getzler Henrich re: weekly sale process status including review of bids submitted and operational/financial updates |
| Ramy Aly | 3/28/2025 | 0.8 | $ 516.00 | Prepared notes and summary for weekly JPM standing update |
| Ramy Aly | 3/30/2025 | 0.3 | $ 193.50 | Meeting with B. Henrich to discuss closing cash coverage of administrative claims analysis status |
| William Henrich | 3/30/2025 | 0.3 | $ 256.50 | Discussion with R. Aly re: closing cash coverage of administrative claims analysis status |
| **Total** | | **45.1** | **$ 31,254.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Cash Management/Analysis**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 3/3/2025 | 1.8 | $ 1,161.00 | Prepared and updated daily cash tracking analysis and AP reporting; meeting with L. Swanson to review payments scheduled, including key vendor payments |
| Ramy Aly | 3/4/2025 | 1.4 | $ 903.00 | Meeting with L. Swanson to address daily liquidity needs, customer collections, etc. |
| Ramy Aly | 3/5/2025 | 1.3 | $ 838.50 | Meeting with C. Gassman to review payment requests and supplier needs |
| Ramy Aly | 3/5/2025 | 1.7 | $ 1,096.50 | Meeting with L. Swanson to review daily cash activity, payments, and DIP revolver reconciliation |
| Ramy Aly | 3/5/2025 | 0.8 | $ 516.00 | Prepared and updated daily cash tracking analysis and AP reporting |
| Ramy Aly | 3/5/2025 | 0.4 | $ 258.00 | Meeting with L. Swanson to review payments scheduled, including key vendor payments |
| Ramy Aly | 3/6/2025 | 1.0 | $ 645.00 | Prepared and updated daily cash tracking analysis and AP reporting |
| Ramy Aly | 3/6/2025 | 0.8 | $ 516.00 | Meeting with L. Swanson to review payments scheduled, including key vendor payments |
| Ramy Aly | 3/7/2025 | 1.1 | $ 709.50 | Prepared and updated daily cash tracking analysis and AP reporting |
| Ramy Aly | 3/7/2025 | 0.7 | $ 451.50 | Met with L. Swanson to assess daily needs, and payments scheduled, including vendor payments |
| Ramy Aly | 3/10/2025 | 1.2 | $ 774.00 | Prepared and updated daily cash tracking analysis and AP reporting |
| Ramy Aly | 3/10/2025 | 1.0 | $ 645.00 | Meeting with L. Swanson to assess daily needs, over advance, payments scheduled for release and additional funding requirement |
| Ramy Aly | 3/10/2025 | 1.3 | $ 838.50 | Meeting with C. Gassman to review payment requests and supplier needs |
| Ramy Aly | 3/11/2025 | 0.7 | $ 451.50 | Prepared and updated daily cash tracking analysis and AP reporting |
| Robert Gorin | 3/11/2025 | 0.5 | $ 377.50 | Review of disbursements for Collectible Grading Authority |
| Ramy Aly | 3/11/2025 | 0.4 | $ 258.00 | Subsequently met with L. Swanson to address daily liquidity needs, customer collections, etc. |
| Ramy Aly | 3/12/2025 | 1.1 | $ 709.50 | Meeting with the team to review the timing of product releases and cash requirements |
| Ramy Aly | 3/12/2025 | 0.9 | $ 580.50 | Meeting with L. Swanson to address liquidity needs, and tracking of customer collections, etc. |
| Waleed Aly | 3/12/2025 | 1.1 | $ 577.50 | Internal call to discuss timing of product releases and vendor payments and impact on cash flow |
| Ramy Aly | 3/13/2025 | 0.7 | $ 451.50 | Prepared and updated daily cash tracking analysis and AP reporting |
| Ramy Aly | 3/13/2025 | 0.3 | $ 193.50 | Met with L. Swanson to address liquidity needs, customer collections, etc. |
| Ramy Aly | 3/13/2025 | 0.3 | $ 193.50 | Met with purchasing and VP of sales to determine diamond vendor needs |
| Ramy Aly | 3/13/2025 | 0.6 | $ 387.00 | Meeting with C. Gassmann to determine daily vendor needs |
| Ramy Aly | 3/14/2025 | 0.7 | $ 451.50 | Call with L. Swanson to review payments and determine funding requirements for payments |
| Ramy Aly | 3/17/2025 | 1.0 | $ 645.00 | Meeting with L. Swanson to assess liquidity needs, over advance, payments scheduled for release and additional funding requirement |
| Ramy Aly | 3/17/2025 | 1.2 | $ 774.00 | Prepared and updated daily cash tracking analysis and AP reporting |
| Ramy Aly | 3/17/2025 | 1.1 | $ 709.50 | Meeting with C. Gassman to review payment requests and supplier needs |
| Ramy Aly | 3/18/2025 | 1.4 | $ 903.00 | Meeting with L. Swanson to review liquidity needs, over advance, and payroll funding requirements for the week |
| Ramy Aly | 3/19/2025 | 0.4 | $ 258.00 | Met with L. Swanson to determine available funds and payments required for weekly payroll and vendors |
| Ramy Aly | 3/19/2025 | 0.7 | $ 451.50 | Prepared and updated daily cash tracking analysis and AP reporting |
| Ramy Aly | 3/19/2025 | 0.8 | $ 516.00 | Meeting with C. Gassmann to review and discuss status of current payables and daily payments required for approval |
| Ramy Aly | 3/20/2025 | 1.1 | $ 709.50 | Meeting with purchasing, sales and financing team to determine inventory needs for upcoming week and capital requirements |
| Ramy Aly | 3/21/2025 | 0.9 | $ 580.50 | Meeting with C. Gassmann to review current status of payables, outstanding bills, and approval of vendor payments |
| Ramy Aly | 3/21/2025 | 1.3 | $ 838.50 | Prepared and updated daily cash tracking analysis and AP reporting |
| Waleed Aly | 3/22/2025 | 1.2 | $ 630.00 | Internal meeting to review liquidation analysis |
| Ramy Aly | 3/25/2025 | 0.3 | $ 193.50 | Meeting with L. Swanson to review funds available, tracking of cash collections, and review/approve vendor payments |
| Ramy Aly | 3/25/2025 | 0.6 | $ 387.00 | Updated daily tracker and analysis to assess funds available for payables |
| Ramy Aly | 3/26/2025 | 0.7 | $ 451.50 | Updated analysis and daily summary tracker for payables process |
| Ramy Aly | 3/26/2025 | 0.4 | $ 258.00 | Meeting with L. Swanson to determine available funds and payments required for weekly payroll and vendors |
| Ramy Aly | 3/26/2025 | 0.8 | $ 516.00 | Meeting with C. Gassmann to review and discuss status of current payables and daily payments required for approval |
| Ramy Aly | 3/27/2025 | 1.1 | $ 709.50 | Meeting with purchasing, sales and financing team to determine inventory needs for upcoming week and capital requirements |
| Ramy Aly | 3/27/2025 | 0.9 | $ 580.50 | Meeting with C. Gassmann to review current status of payables, outstanding bills, and approval of vendor payments |
| Ramy Aly | 3/27/2025 | 0.5 | $ 322.50 | Meeting with L. Swanson to review funding requirements and payments required for vendors |
| Ramy Aly | 3/27/2025 | 0.5 | $ 322.50 | Updated summary analysis to determine funds available and payments to vendors |
| Ramy Aly | 3/27/2025 | 0.8 | $ 516.00 | Meeting with purchasing, sales, and finance to determine which product to purchase based on funds available |
| Ramy Aly | 3/28/2025 | 0.6 | $ 387.00 | Meeting with C. Gassmann to determine critical vendor and payable needs |
| Ramy Aly | 3/28/2025 | 0.5 | $ 322.50 | Updated daily cash tracker, analysis, and funds available for payables |
| Ramy Aly | 3/28/2025 | 0.8 | $ 516.00 | Meeting with L. Swanson to review available funds and payments required for weekly vendors |
| Ramy Aly | 3/31/2025 | 1.0 | $ 645.00 | Met with C. Gassmann to determine critical vendor and payable needs |
| Ramy Aly | 3/31/2025 | 1.1 | $ 709.50 | Prepared and met with L. Swanson to review available funds and payments required for weekly vendors |
| **Total** | | **43.5** | **$ 27,836.50** | |

Getzler Henrich & Associates
Itemized Fees
March 01, 2025 to March 31, 2025
Diamond Comic Distributors, Inc.
Case No. 25-10308

**Compensation Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 3/3/2025 | 1.3 | $ 981.50 | Key employee incentive program and key employee retention program follow-up, questions, communications |
| Robert Gorin | 3/4/2025 | 1.4 | $ 1,057.00 | Key employee incentive program and key employee retention program communications, questions, follow-up |
| William Henrich | 3/5/2025 | 0.6 | $ 513.00 | Read the KEIP/KERP draft Motion and Order and draft email correspondence to P. Topper re: comments thereupon |
| Robert Gorin | 3/6/2025 | 2.2 | $ 1,661.00 | Alliance key employee incentive program and key employee retention program communications, follow-up, questions, including call with D Hirsch and C Tyson |
| William Henrich | 3/6/2025 | 0.6 | $ 513.00 | Discussion with J. Hampton re: KEIP/KERP motion filing and hearing date, Lowenstein information demand letter conversation debrief, inventory issues, prospective bidder counsel conversation debrief and coordination of next sale process status meeting |
| William Henrich | 3/6/2025 | 0.3 | $ 256.50 | Read final edits to KEIP/KERP motion and draft email authorizing same and filing |
| Robert Gorin | 3/7/2025 | 1.1 | $ 830.50 | Key employee incentive program and key employee retention program communication and follow-up |
| Robert Gorin | 3/10/2025 | 0.4 | $ 302.00 | Met with C. Parker re: KEIP/KERP |
| William Henrich | 3/10/2025 | 0.6 | $ 513.00 | Meeting with Saul Ewing and Getzler Henrich re: KEIP/KERP Committee inquiries and employee reaction to filed motion, bidders' supplier contract requests, and auction timing and logistics |
| William Henrich | 3/10/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: UST comments regarding KEIP/KERP motion and prospective bidder follow-up management meeting request |
| Robert Gorin | 3/11/2025 | 0.4 | $ 302.00 | Key Employee Incentive Plan/Key Employee Retention Plan - discussions, emails. |
| William Henrich | 3/11/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: BRG KEIP/KERP conversation debrief, employee cure objection filed, and prospective bidder meeting request |
| William Henrich | 3/12/2025 | 0.3 | $ 256.50 | Review company executive contract and email correspondence related thereto in connection with claim made |
| Robert Gorin | 3/14/2025 | 0.5 | $ 377.50 | Addressed several KEIP/KERP related employee questions, concerns |
| Ramy Aly | 3/16/2025 | 0.8 | $ 516.00 | Reviewed proposed changes from committee counsel regarding the KEIP |
| William Henrich | 3/17/2025 | 0.2 | $ 171.00 | Meeting with Saul Ewing and Getzler Henrich re: employee issues, KEIP/KERP issues |
| Robert Gorin | 3/19/2025 | 1.1 | $ 830.50 | Call with Saul Ewing re: motions, KEIP |
| Robert Gorin | 3/19/2025 | 1.2 | $ 906.00 | Prep for and participation in call with BRG and Lowenstein Sandler re: KEIP/KERP |
| Robert Gorin | 3/19/2025 | 1.5 | $ 1,132.50 | Several KEIP/KERP discussions, plan update |
| William Henrich | 3/19/2025 | 1.2 | $ 1,026.00 | Meeting with Committee counsel and advisors, Saul Ewing, Raymond James and Getzler Henrich re: KEIP/KERP negotiations |
| William Henrich | 3/19/2025 | 0.3 | $ 256.50 | Meeting with R. Gorin re: Committee KEIP/KERP discussion debrief and review of program structure for consideration of feasible modifications |
| William Henrich | 3/19/2025 | 0.3 | $ 256.50 | Discussion with A. Isenberg re: Committee KEIP/KERP discussion analysis and program structure modification approach |
| Robert Gorin | 3/20/2025 | 0.7 | $ 528.50 | Adjustments to KEIP/KERP as per discussions with creditors' committee |
| Robert Gorin | 3/20/2025 | 1.3 | $ 981.50 | Calls (2x) with Saul Ewing re: KEIP/KERP |
| Robert Gorin | 3/20/2025 | 1.0 | $ 755.00 | Trustee objections to KEIP/KERP, including call with Saul Ewing |
| William Henrich | 3/20/2025 | 0.4 | $ 342.00 | Read US Trustees' objection to the KEIP/KERP motion |
| William Henrich | 3/20/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton, A. Isenberg and R. Gorin re: UST KEIP/KERP objection, negotiations with Committee counsel to resolve Committee KEIP/KERP concerns, and JPMC comment regarding revised DIP budget for submission to the Court, |
| Robert Gorin | 3/21/2025 | 1.2 | $ 906.00 | Call with Saul Ewing re: KEIP and KERP |
| William Henrich | 3/21/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: Committee counsel comment on revised KEIP/KERP structure |
| Robert Gorin | 3/22/2025 | 1.3 | $ 981.50 | Reviewed trustee objections to KEIP/KERP and review draft motions to court |
| Robert Gorin | 3/23/2025 | 0.5 | $ 377.50 | Reviewed KEIP/KERP in prep for court hearing |
| Robert Gorin | 3/23/2025 | 0.2 | $ 151.00 | Reviewed employee cover letter for KEIP/KERP |
| Robert Gorin | 3/26/2025 | 0.5 | $ 377.50 | Reviewed and edited R Gorin's draft supplemental declaration on KEIP-KERP |
| Robert Gorin | 3/26/2025 | 2.3 | $ 1,736.50 | Meetings and discussions with Saul Ewing re: prep for hearing on KEIP-KERP |
| Robert Gorin | 3/28/2025 | 1.2 | $ 906.00 | Calls with company management re: potential communications about auction process, KEIP-KERP |
| **Total** | | **28.1** | **$ 21,727.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Court Hearing Prep and/or Appearance**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 3/27/2025 | 0.9 | $ 679.50 | Prep for court hearing with Saul Ewing |
| Robert Gorin | 3/27/2025 | 1.5 | $ 1,132.50 | Court hearing, debrief with counsel, discussion of next steps |
| **Total** | | **2.4** | **$ 1,812.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Employment and Fee**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 3/6/2025 | 3.3 | $ 2,128.50 | Began preparation of GH monthly staffing report |
| Ramy Aly | 3/7/2025 | 2.7 | $ 1,741.50 | Continued efforts preparing GH monthly staffing report |
| Robert Gorin | 3/23/2025 | 0.3 | $ 226.50 | Review January and February GH fee statement |
| William Henrich | 3/28/2025 | 0.3 | $ 256.50 | Review January/February Getzler Henrich fee statement |
| Ramy Aly | 3/31/2025 | 0.1 | $ 64.50 | Met with B. Henrich to discuss GH fee statement review comments |
| Robert Gorin | 3/31/2025 | 0.2 | $ 151.00 | Review of GH staffing report motion |
| William Henrich | 3/31/2025 | 0.1 | $ 85.50 | Discussion with R. Aly re: GH fee statement review comments |
| **Total** | | **7.0** | **$ 4,654.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Meetings and Communications with Creditors**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 3/3/2025 | 1.7 | $ 1,096.50 | Provided BRG with variance reporting and additional cash flow data requested |
| Ramy Aly | 3/4/2025 | 0.4 | $ 258.00 | Prepared draft response and met with B. Henrich - subsequently provided BRG with additional data requested |
| Waleed Aly | 3/4/2025 | 0.6 | $ 315.00 | Meeting with BRG to discuss cashflow, variance, and sale process |
| William Henrich | 3/4/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence with R. Aly re: Committee DIP roll up analysis request |
| William Henrich | 3/4/2025 | 0.8 | $ 684.00 | Meeting with BRG and Getzler Henrich re: cash management, DIP budget variance analysis, KEIP/KERP motion timing, Diamond UK status, comic business operations, inventory overview and Geppi/JPMC investigation |
| William Henrich | 3/4/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: BRG conversation debrief, critical vendor issue, forthcoming Lowenstein conversation agenda, and new prospective bidder inquiry |
| Ramy Aly | 3/9/2025 | 0.5 | $ 322.50 | Addressed questions from J. Emerson BRG |
| Robert Gorin | 3/10/2025 | 0.9 | $ 679.50 | Call with BRG (J. Emerson) re: KEIP/KERP, inventory; follow-up analysis |
| Ramy Aly | 3/12/2025 | 0.2 | $ 129.00 | Provided J. Emerson with information regarding cure amounts |
| Robert Gorin | 3/13/2025 | 0.4 | $ 302.00 | Addressed BRG questions re: critical vendors, cure amounts |
| William Henrich | 3/14/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: Committee counsel update on incremental JPMC financing request and potential BRG inquiries |
| Ramy Aly | 3/15/2025 | 0.6 | $ 387.00 | Met with R. Gorin and provided BRG with updated budget and addressed questions regarding liquidity requirements to support transaction needs through the auction and sale closing |
| Robert Gorin | 3/15/2025 | 0.6 | $ 453.00 | Call with R. Aly re: answers and analysis for BRG/creditor committee questions |
| Ramy Aly | 3/16/2025 | 0.8 | $ 516.00 | Prepared and participated in meeting with J. Emerson to address questions on the updated DIP budget |
| Ramy Aly | 3/16/2025 | 0.6 | $ 387.00 | Addressed follow up questions from BRG regarding the updated DIP budget |
| William Henrich | 3/16/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: formulation of stipulation content in support of incremental JPMC financing, Committee consent concerning same, noticing and Court consent |
| William Henrich | 3/16/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: preparation for BRG call concerning KEIP/KERP proposed revisions and incremental JPMC financing request |
| William Henrich | 3/16/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: Committee issues raised concerning the revised DIP budget, review of underlying assumptions, and modifications required to the budget |
| William Henrich | 3/16/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: debrief of Committee counsel conversation concerning responses to revised DIP budget issues raised |
| Robert Gorin | 3/18/2025 | 0.5 | $ 377.50 | Research of copyrights to address creditor committee questions |
| Ramy Aly | 3/19/2025 | 1.1 | $ 709.50 | Prepared and participated in all-hands meeting with the committee advisors to review KEIP/KERP plan |
| Ramy Aly | 3/21/2025 | 1.1 | $ 709.50 | Prepared and met with committee advisors and internal advisor team to provide an update on all bids, qualifying process and status of each |
| William Henrich | 3/21/2025 | 1.0 | $ 855.00 | Meeting with Lowenstein Sandler, BRG, Raymond James, Saul Ewing and Getzler Henrich re: Committee consultation party review of bids submitted |
| Ramy Aly | 3/23/2025 | 0.9 | $ 580.50 | Prepared and participated in committee advisors and internal debtor advisors to provide an update on the status of current bids |
| Ramy Aly | 3/30/2025 | 0.7 | $ 451.50 | Prepared and met with the consultation parties to provide an update on the ongoing issues with the bidder APA's |
| Robert Gorin | 3/30/2025 | 0.7 | $ 528.50 | Calls with Saul Ewing, Raymond James, GH, creditor's committee advisors |
| William Henrich | 3/30/2025 | 0.7 | $ 598.50 | Meeting with Lowenstein Sandler, BRG, Saul Ewing, Raymond James and Getzler Henrich re: status of winning and backup bids |
| William Henrich | 3/31/2025 | 1.0 | $ 855.00 | Meeting with G. Finizio, D. Galfus, Saul Ewing, A. Haesler and Getzler Henrich re: recap of discussions with winning bidder's advisors, assessment of bids, and solicitation of Committee's view concerning next steps |
| **Total** | | **18.1** | **$ 13,161.50** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Reporting**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 3/3/2025 | 1.3 | $ 682.50 | Compiled responses to IDI follow up requests |
| Robert Gorin | 3/3/2025 | 1.0 | $ 755.00 | Reviewed draft schedules and sofas |
| William Henrich | 3/4/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: cure amounts, schedules amendments, new prospective bidder introduction, KEIP/KERP motion |
| Ramy Aly | 3/5/2025 | 0.5 | $ 322.50 | Provided P. Topper with remaining IDI reporting requests |
| Waleed Aly | 3/5/2025 | 4.6 | $ 2,415.00 | Reviewed, renamed, and organized fulfillment agreements with inconsistent file naming conventions; extracted terms and updated contract matrix and cure amounts. Updated Schedule F and cure amounts to reflect comments from counsel, added new contracts to matrix and updated cure amounts |
| Robert Gorin | 3/5/2025 | 1.2 | $ 906.00 | Reviewed updated schedules and SOFAs data |
| William Henrich | 3/5/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Getzler Henrich re: contract cures, offsets, and KEIP/KERP open drafting questions |
| Ramy Aly | 3/7/2025 | 1.6 | $ 1,032.00 | Prepared and participated in meeting with Saul Ewing team to review and discuss various open reporting items |
| Ramy Aly | 3/7/2025 | 0.4 | $ 258.00 | Participated in meeting with RJ and the team to review the cure contract list |
| Ramy Aly | 3/12/2025 | 0.8 | $ 516.00 | Prepared and provided counsel with post-petition inventory payments |
| Waleed Aly | 3/20/2025 | 1.2 | $ 630.00 | Call with T. Garey to discuss MORs and 503b9 claims |
| Waleed Aly | 3/20/2025 | 2.3 | $ 1,207.50 | Compiled inventory receipt data by vendor for 503b9 analysis |
| Waleed Aly | 3/20/2025 | 1.3 | $ 682.50 | Began creating MOR template |
| Waleed Aly | 3/21/2025 | 1.2 | $ 630.00 | Preparation of MORs |
| Waleed Aly | 3/25/2025 | 0.7 | $ 367.50 | Meeting with T. Garey to discuss MORs |
| Waleed Aly | 3/27/2025 | 1.1 | $ 577.50 | Meeting with T. Garey to review MOR data and discuss prioritization of outstanding open items |
| Ramy Aly | 3/28/2025 | 1.7 | $ 1,096.50 | Meeting with T. Garey and W. Aly to discuss 503b9, prepaid inventory, post petition AP analysis and MOR reporting |
| Waleed Aly | 3/28/2025 | 1.7 | $ 892.50 | Call with T. Garey and R. Aly to discuss 503b9s, prepaid inventory, post-petition AP analysis, and MOR methodology |
| Waleed Aly | 3/28/2025 | 0.3 | $ 157.50 | Call with P. Topper to discuss MORs |
| Waleed Aly | 3/31/2025 | 2.5 | $ 1,312.50 | Review MOR back up date |
| Waleed Aly | 3/31/2025 | 1.4 | $ 735.00 | Call with T. Garey to walk through MOR source data and reconciliation |
| Waleed Aly | 3/31/2025 | 0.3 | $ 157.50 | Call with P. Topper to discuss MOR reporting timeline |
| Waleed Aly | 3/31/2025 | 0.7 | $ 367.50 | Internal call to discuss MOR approach with missing information |
| **Total** | | **28.6** | **$ 16,385.00** | |

Getzler Henrich & Associates
Itemized Fees
March 01, 2025 to March 31, 2025
Diamond Comic Distributors, Inc.
Case No. 25-10308

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Waleed Aly | 3/3/2025 | 1.0 | $ 525.00 | Daily touchpoint call with debtor counsel and RJ to discuss various issues with potential buyers |
| Waleed Aly | 3/3/2025 | 2.3 | $ 1,207.50 | Reviewed Alliance contracts for fulfillment classification; categorized AP to update contract cure amounts |
| Robert Gorin | 3/3/2025 | 2.1 | $ 1,585.50 | Reviewed due diligence information for two different potential bidders |
| William Henrich | 3/3/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: prospective buyer communications and diligence visit coordination |
| William Henrich | 3/3/2025 | 1.1 | $ 940.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: unredacted and detailed asset line-item information request consideration, proposed bidder management meeting request, and prospective buyers' diligence status |
| Ramy Aly | 3/4/2025 | 0.5 | $ 322.50 | Meeting with A. Haesler regarding sale process diligence questions |
| Robert Gorin | 3/4/2025 | 1.2 | $ 906.00 | Assisted with potential bidder due diligence |
| Ramy Aly | 3/5/2025 | 1.2 | $ 774.00 | Prepared and participated in meetings with A. Haesler and T. Garey to review buyer diligence requests and other reporting needs to prioritize request |
| Ramy Aly | 3/5/2025 | 1.0 | $ 645.00 | Prepared and participated in all hands on meeting with advisors and prospective buyer |
| Ramy Aly | 3/5/2025 | 0.3 | $ 193.50 | Follow up meeting with advisor team to address prospective buyer requests |
| Ramy Aly | 3/5/2025 | 1.1 | $ 709.50 | Follow up meeting with an advisory team to address prospective buyer request along with additional diligence items and appraisal |
| Ramy Aly | 3/5/2025 | 0.7 | $ 451.50 | Meeting with T. Garey and W. Aly to review additional financial reporting requests for buyers |
| Ramy Aly | 3/5/2025 | 0.8 | $ 516.00 | Meeting with L. Swanson and A. Haesler to review buyer diligence requests list and data refresh |
| Waleed Aly | 3/5/2025 | 0.7 | $ 367.50 | Meeting with T. Garey, A. Haesler, R. Aly to discuss prioritization of buyer diligence requests and BK filing requirements |
| Waleed Aly | 3/5/2025 | 1.0 | $ 525.00 | Meeting with potential buyer to discuss additional information requests |
| Waleed Aly | 3/5/2025 | 1.0 | $ 525.00 | Meeting with potential buyer to discuss additional information requests |
| Waleed Aly | 3/5/2025 | 0.7 | $ 367.50 | Call with Saul Ewing/GH/RJ teams to discuss potential buyer data requests |
| William Henrich | 3/5/2025 | 0.8 | $ 684.00 | Meeting with prospective bidder, bidder's counsel and advisors, Raymond James and Saul Ewing re: diligence information requests |
| William Henrich | 3/5/2025 | 0.2 | $ 171.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: debrief of and next steps concerning bidder's diligence request for unblinded information |
| William Henrich | 3/5/2025 | 0.7 | $ 598.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: prospective bidder's lender's field examiner Raymond James meeting results and formulation of information transmittal construct, Committee interaction, and other buyer's diligence status |
| Ramy Aly | 3/6/2025 | 1.9 | $ 1,225.50 | Prepared and participated in meeting with prospective buyer, buyer's advisors and management team to address several operational diligence questions |
| Waleed Aly | 3/6/2025 | 1.4 | $ 735.00 | DD call with management team and potential buyer group |
| Waleed Aly | 3/6/2025 | 0.3 | $ 157.50 | Call with A. Haesler to discuss DST licenses/trademarks |
| Waleed Aly | 3/6/2025 | 1.4 | $ 735.00 | Reviewed assignment of contracts to each division for buyers to determine relevant cure costs |
| Robert Gorin | 3/6/2025 | 0.9 | $ 679.50 | Prepared for and participated in management meeting call with potential bidder |
| William Henrich | 3/6/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: prospective bidder inquiries and requests |
| William Henrich | 3/6/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: prospective bidder NDA, advisor retention, and diligence requests and completion of final UST info request |
| Ramy Aly | 3/7/2025 | 0.8 | $ 516.00 | Prepared and participated in meeting with prospective buyer and buyer advisors interested in DST and CGA |
| Waleed Aly | 3/7/2025 | 0.8 | $ 420.00 | Call with RJ team to review updates to contract cure designations before posting to VDR and discuss open DD questions for DST |
| Waleed Aly | 3/7/2025 | 1.1 | $ 577.50 | Reviewed updated version of contract cure assignments for prospective buyers |
| Waleed Aly | 3/7/2025 | 1.0 | $ 525.00 | Prepared for and participated on DD call with CGA management team and prospective buyer |
| Robert Gorin | 3/7/2025 | 1.5 | $ 1,132.50 | Prepared for and participated in call with potential bidder |
| Robert Gorin | 3/7/2025 | 0.7 | $ 528.50 | Discuss with the team - Alliance vendor payments, shipments, sales |
| William Henrich | 3/7/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: prospective bidder withdrawal decision and others' diligence requests coordination |
| Ramy Aly | 3/8/2025 | 1.2 | $ 774.00 | Prepared and provided RJ team with additional data requested by buyer diligence parties |
| Ramy Aly | 3/10/2025 | 1.0 | $ 645.00 | Meeting with Saul Ewing and internal team to review and discuss open items and issues from prospective buyers and diligence requests |
| Ramy Aly | 3/10/2025 | 2.2 | $ 1,419.00 | Meeting with management only team and prospective buyer to address operational and diligence questions |
| Ramy Aly | 3/10/2025 | 1.1 | $ 709.50 | Internal meeting with the advisory team to review status of buyers, and progress |
| Waleed Aly | 3/10/2025 | 2.4 | $ 1,260.00 | Due diligence call with management team and prospective buyer group |
| Waleed Aly | 3/10/2025 | 1.0 | $ 525.00 | Call with RJ team to discuss sale process update, potential buyer DD requests and APA scenarios |
| Robert Gorin | 3/10/2025 | 1.5 | $ 1,132.50 | Prepared for and participated in management call with potential bidder |
| Robert Gorin | 3/10/2025 | 0.6 | $ 453.00 | Prepared for and participated in call with Saul Ewing and Raymond James |
| William Henrich | 3/10/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: prospective bidder diligence meeting request and coordination and California sales tax correspondence |
| William Henrich | 3/10/2025 | 0.5 | $ 427.50 | Meeting with prospective bidder, Raymond James and management re: diligence inquiries |
| Ramy Aly | 3/11/2025 | 0.4 | $ 258.00 | Meeting with A. Haesler to review outstanding diligence items for buyer lender appraiser |
| Ramy Aly | 3/11/2025 | 1.8 | $ 1,161.00 | Meeting with prospective buyer, buyer advisors, and RJ team to address several business, process and bid related questions |
| Ramy Aly | 3/11/2025 | 0.9 | $ 580.50 | Internal advisor meeting to review and discuss several items related to parties undergoing diligence for upcoming auction |
| Waleed Aly | 3/11/2025 | 0.3 | $ 157.50 | Call with company's finance team and third-party diligence provider for a prospective buyer to discuss financial DD |
| Waleed Aly | 3/11/2025 | 0.7 | $ 367.50 | Call with company's management and prospective buyer group to continue DD |
| Waleed Aly | 3/11/2025 | 0.5 | $ 262.50 | Call with DST management to discuss questions posed by prospective buyer group |
| Waleed Aly | 3/11/2025 | 1.0 | $ 525.00 | Call with Saul Ewing and RJ team to discuss sale process, APA issues and sale of DST |
| Waleed Aly | 3/11/2025 | 1.5 | $ 787.50 | Internal call to discuss treatment of prepaid inventory in sale, review of APA, and DST vendor payment |
| Waleed Aly | 3/11/2025 | 2.4 | $ 1,260.00 | Reconciled contract matrix against VDR and uploaded additional contracts to VDR |
| Robert Gorin | 3/11/2025 | 1.1 | $ 830.50 | Prepared for due diligence call with potential bidder |
| Robert Gorin | 3/11/2025 | 0.4 | $ 302.00 | Call with J. Hampton re: contracts' confidentiality issues, employee cure objection filed, prospective bidder proposed bid documents, and UST correspondence concerning KEIP/KERP motion |
| William Henrich | 3/11/2025 | 0.5 | $ 427.50 | Read prospective bidder proposed bid documents and draft email correspondence re: same |
| William Henrich | 3/11/2025 | 0.4 | $ 342.00 | Discussion with J. Hampton re: contracts' confidentiality issues, employee cure objection filed, prospective bidder proposed bid documents, and UST correspondence concerning KEIP/KERP motion |
| Ramy Aly | 3/12/2025 | 0.7 | $ 451.50 | Internal advisor meeting to review status of prospective bidders and updated NWC analysis |
| Ramy Aly | 3/12/2025 | 0.9 | $ 580.50 | Meeting with A. Haesler and T. Garey to review outstanding buyer diligence request |
| Waleed Aly | 3/12/2025 | 1.1 | $ 577.50 | Prepared for and participated on call with potential buyer group to discuss competitor analysis |
| Waleed Aly | 3/12/2025 | 0.7 | $ 367.50 | Call with prospective buyer group to discuss DST DD |
| Waleed Aly | 3/12/2025 | 1.0 | $ 525.00 | Review of DST bidder disclosure and process to certain contract parties to facilitate sale |
| Robert Gorin | 3/12/2025 | 0.9 | $ 679.50 | Prepared for and participated in call with G Richards, A Haesler, B Henrich |

Getzler Henrich & Associates
Itemized Fees
March 01, 2025 to March 31, 2025
Diamond Comic Distributors, Inc.
Case No. 25-10308

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 3/12/2025 | 1.2 | $ 906.00 | Call with potential bidder and management re: competition, business strategy |
| Robert Gorin | 3/12/2025 | 0.6 | $ 453.00 | Call with Raymond James re: potential bidders and sharing unblinded information |
| Robert Gorin | 3/12/2025 | 1.1 | $ 830.50 | Call with management and potential bidder re: IT and Diamond Select Toys |
| Robert Gorin | 3/12/2025 | 0.5 | $ 377.50 | Review potential bidder's notes and questions on bid structure and value |
| William Henrich | 3/12/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: buyer diligence and meeting requests and UK counsel meeting coordination |
| William Henrich | 3/12/2025 | 0.7 | $ 598.50 | Meeting with Raymond James and Getzler Henrich re: DST bidder disclosure and review process, contracts with confidentiality provisions, prospective bidder request for unblinded diligence information access and meeting request, and working capital calculation for auction purposes |
| William Henrich | 3/12/2025 | 1.3 | $ 1,111.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: finalizing DST bidder disclosure timing, contracts upload to VDR, prospective bidder's bid response formulation, employee PTO claims POC filing information dissemination, health insurance issue, bidder management interview request, employee cure claim and vacation issue, post-petition inventory preliminary analysis, Committee KEIP/KERP conversation and requests, UST KEIP/KERP issues response status, 503(b)(9) renewed analysis request, and auction lodging logistics |
| William Henrich | 3/12/2025 | 1.0 | $ 855.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: cash management issues and comparative preliminary bid analysis |
| Waleed Aly | 3/13/2025 | 1.2 | $ 630.00 | Meeting with prospective buyer group to discuss financial/HR diligence questions |
| Waleed Aly | 3/13/2025 | 0.7 | $ 367.50 | Meeting with prospective buyer group to discuss toys/merchandise DD |
| Robert Gorin | 3/13/2025 | 0.9 | $ 679.50 | Prepared for calls with company management and potential bidders |
| William Henrich | 3/13/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: prospective bidder diligence requests, prospective bidder bid evaluation, Diamond UK counsel meeting coordination, and cash management issues |
| William Henrich | 3/13/2025 | 0.1 | $ 85.50 | Discussion with I. Zeng re: prospective bidder meeting request |
| Ramy Aly | 3/14/2025 | 0.9 | $ 580.50 | Weekly update meeting with secured lender and the team |
| Ramy Aly | 3/14/2025 | 1.4 | $ 903.00 | Meeting with A. Haesler to assist with the preparation of sources and uses schedule |
| Ramy Aly | 3/14/2025 | 1.1 | $ 709.50 | All hands on advisor meeting to provide an update on the process and bid procedure/APA |
| Robert Gorin | 3/14/2025 | 0.7 | $ 528.50 | Prepared for and participated in call with JPM |
| Robert Gorin | 3/14/2025 | 0.6 | $ 453.00 | Call with potential bidder re: structure and amount of potential bid |
| William Henrich | 3/14/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing re: JPMC weekly meeting debrief, prospective bidder bid clarification call agenda, and Disney bidder/Raymond James conversations status and debrief |
| William Henrich | 3/14/2025 | 1.0 | $ 855.00 | Meeting with Stephenson Harwood and Saul Ewing re: Diamond UK restructuring options in coordination with existing sale process and Diamond UK cash management issue |
| William Henrich | 3/15/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: prospective buyer issues and status of Committee review of incremental JPMC financing request |
| Ramy Aly | 3/17/2025 | 1.1 | $ 709.50 | Met with R. Gorin and A. Haesler to discuss various buyer questions and requests |
| Ramy Aly | 3/17/2025 | 1.1 | $ 709.50 | Prepared and met with Saul Ewing and internal team to review and discuss open items and issues from prospective buyers and diligence requests |
| Ramy Aly | 3/17/2025 | 0.8 | $ 516.00 | Met with A. Haesler to discuss issues and open items around cure cost requirements |
| Ramy Aly | 3/17/2025 | 1.2 | $ 774.00 | Updated analysis and cure cost schedule for buyer diligence |
| Ramy Aly | 3/17/2025 | 1.1 | $ 709.50 | Prepared and participated in meeting with the advisory team regarding the sale process with each protective party |
| William Henrich | 3/17/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: prospective bidder issues, UST concurrence with incremental financing motion, Committee concurrence with incremental financing motion, and KEIP/KERP Committee issues |
| Ramy Aly | 3/18/2025 | 1.2 | $ 774.00 | Meeting with management and advisor team to drill down into LCM analysis and adjustment to working capital analysis |
| Ramy Aly | 3/18/2025 | 0.7 | $ 451.50 | Meeting with A. Haesler to review outstanding diligence items for several buyers |
| Ramy Aly | 3/18/2025 | 1.5 | $ 967.50 | Prepared and met internal to discuss and review the treatment of prepaid inventory at closing and Diamond vendors per preliminary communications from buyer parties |
| Ramy Aly | 3/18/2025 | 1.0 | $ 645.00 | Prepared and met with Saul Ewing and internal team to review and discuss open items and issues from prospective buyers and diligence requests |
| Robert Gorin | 3/18/2025 | 1.9 | $ 1,434.50 | Call with bidder to review APA; review APA in prep of call |
| Robert Gorin | 3/18/2025 | 1.0 | $ 755.00 | Review of cure amounts by business unit |
| Robert Gorin | 3/18/2025 | 1.3 | $ 981.50 | Due diligence research, analysis, follow-up for bidders' questions |
| Robert Gorin | 3/18/2025 | 0.8 | $ 604.00 | Reviewed draft APA from bidder |
| William Henrich | 3/18/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: debrief of prospective bidder CEO meeting |
| William Henrich | 3/18/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: Disney DST issue and prospective bidder bid modification inquiry |
| William Henrich | 3/18/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: coordination of Committee KEIP/KERP meeting, Disney DST issue, prospective bidder bid intentions/inquiries |
| Ramy Aly | 3/19/2025 | 2.6 | $ 1,677.00 | Prepared and participated in evening all-hands advisor meetings to discuss and review variations of preliminary bids received from buyer parties for different combination of assets for upcoming auction |
| Ramy Aly | 3/19/2025 | 2.6 | $ 1,677.00 | Prepared and participated in meeting with the advisor team to review and discuss all bids received from several parties |
| Ramy Aly | 3/19/2025 | 1.2 | $ 774.00 | Meeting with A. Haesler and B. Henrich to preview bids received from some parties |
| Waleed Aly | 3/19/2025 | 0.9 | $ 472.50 | Call with Saul Ewing/GH team to discuss issues raised by potential buyers with respect to assumptions/assignment of executory contracts and allocation of certain contracts to company divisions |
| Waleed Aly | 3/19/2025 | 1.2 | $ 630.00 | Call with A. Haesler and R. Aly to discuss submitted bids and ascribing value to certain APAs |
| Waleed Aly | 3/19/2025 | 3.1 | $ 1,627.50 | Reviewed submitted APAs/valuation analysis |
| Waleed Aly | 3/19/2025 | 1.6 | $ 840.00 | Call with RJ/GH/SE teams to discuss submitted bids/qualification requirements |
| Robert Gorin | 3/19/2025 | 2.0 | $ 1,510.00 | Reviewed initial bids to prep for qualification discussions |
| Robert Gorin | 3/19/2025 | 0.6 | $ 453.00 | Call with A. Haesler re: incoming bids |
| Robert Gorin | 3/19/2025 | 2.3 | $ 1,736.50 | Prepared for and participated in call with Saul Ewing and Raymond James re: initial bids |
| William Henrich | 3/19/2025 | 0.8 | $ 684.00 | Meeting with Stephenson Harwood, RSM (debtor proposed tax firm) and Saul Ewing re: Diamond UK sale process and restructuring alternatives |
| William Henrich | 3/19/2025 | 0.7 | $ 598.50 | Meeting with Saul Ewing and Getzler Henrich re: buyer bid issues, vendor issues, financing motion court approval |
| William Henrich | 3/19/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: bidders' inquiries, submissions and preliminary observations |
| William Henrich | 3/19/2025 | 2.1 | $ 1,795.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: review of bids, qualification and clarification issues therewith, and comparison thereof |
| Ramy Aly | 3/20/2025 | 1.1 | $ 709.50 | Meeting with A. Haesler to assess values for assets in liquidation scenario to size bids and analysis for qualified bids |
| Ramy Aly | 3/20/2025 | 1.1 | $ 709.50 | Prepared and participated in all hands meeting to review bid update from several parties |

Getzler Henrich & Associates
Itemized Fees
March 01, 2025 to March 31, 2025
Diamond Comic Distributors, Inc.
Case No. 25-10308

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 3/20/2025 | 1.2 | $ 774.00 | Prepared and participated in subsequent meeting with the internal advisor team to review all bids submitted, issues related and qualification of each |
| Ramy Aly | 3/20/2025 | 1.4 | $ 903.00 | Meeting with A. Haesler to outline the foundation and required information for liquidation analysis for qualifying bids |
| Ramy Aly | 3/20/2025 | 1.6 | $ 1,032.00 | Prepared and participated in an evening all hands on call to discuss the status and APA's received from buyer parties |
| Waleed Aly | 3/20/2025 | 1.0 | $ 525.00 | Call with RJ team and bidding party to review terms of their APA |
| Waleed Aly | 3/20/2025 | 1.2 | $ 630.00 | Call with RJ team and another bidding party to review terms of their APA |
| Waleed Aly | 3/20/2025 | 0.8 | $ 420.00 | Discussion with IT department to understand separation up of Big Commerce accounts prior to sale |
| Waleed Aly | 3/20/2025 | 1.7 | $ 892.50 | Call with SE/RJ teams to review APAs and discuss qualifying bidders |
| Waleed Aly | 3/20/2025 | 1.5 | $ 787.50 | Internal meeting to review bid value analysis |
| Robert Gorin | 3/20/2025 | 1.4 | $ 1,057.00 | Call with bidder re: draft APA |
| Robert Gorin | 3/20/2025 | 1.5 | $ 1,132.50 | Call with Raymond James and bidder re: potential bid and draft APA |
| Robert Gorin | 3/20/2025 | 1.3 | $ 981.50 | Call with bidder re: bidding process and draft APA |
| Robert Gorin | 3/20/2025 | 0.8 | $ 604.00 | Review revised bids/draft APAs from bidders |
| Robert Gorin | 3/20/2025 | 1.7 | $ 1,283.50 | Prep for and participation in call with Saul Ewing and Raymond James re: revised bids and APAs |
| William Henrich | 3/20/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: coordination of prospective buyers regarding their submitted bids and related inquiries |
| William Henrich | 3/20/2025 | 0.7 | $ 598.50 | Review and print extensive document files submitted with prospective buyers' bids |
| William Henrich | 3/20/2025 | 0.8 | $ 684.00 | Meeting with prospective buyer and its advisors, Raymond James and Getzler Henrich re: clarification of submitted bid |
| William Henrich | 3/20/2025 | 1.1 | $ 940.50 | Commence review of prospective buyers' submitted bids and redlined APA's |
| William Henrich | 3/20/2025 | 0.6 | $ 513.00 | Meeting with prospective buyer and its advisors, Raymond James, Saul Ewing and Getzler Henrich re: clarification of submitted bid |
| Ramy Aly | 3/21/2025 | 0.9 | $ 580.50 | Prepared and met with counsel to review open issues with current APA and other outstanding issues |
| Ramy Aly | 3/21/2025 | 1.2 | $ 774.00 | Met with R. Gorin to outline liquidation strategy and approach post-sale |
| Ramy Aly | 3/21/2025 | 4.5 | $ 2,902.50 | Began preparing of liquidation analysis for various divisions to assess qualified bid structures for all or sum of the parts; inclusive of operation expenses, back office requirements, and monetization process for residual assets post sale |
| Ramy Aly | 3/21/2025 | 1.0 | $ 645.00 | Prepared and met with JPM, counsel and advisor party to discuss the current proposal and bid status with several buyers |
| Waleed Aly | 3/21/2025 | 1.4 | $ 735.00 | Internal call to discuss liquidation analysis for comparative bid purposes |
| Waleed Aly | 3/21/2025 | 1.0 | $ 525.00 | Weekly bank to discuss sale process and APAs |
| Waleed Aly | 3/21/2025 | 1.0 | $ 525.00 | Call with committee counsel/FA to discuss bids, APAs and qualification requirement |
| Waleed Aly | 3/21/2025 | 1.0 | $ 525.00 | Call with Saul Ewing and GH teams to discuss open items on sale process, updated DIP term sheet and bidder qualification issues |
| Waleed Aly | 3/21/2025 | 1.4 | $ 735.00 | Internal call to discuss liquidation analysis for comparative bid purposes |
| Waleed Aly | 3/21/2025 | 1.8 | $ 945.00 | Reviewed liquidation analysis |
| Robert Gorin | 3/21/2025 | 1.6 | $ 1,208.00 | Review updated bids and APA, including call with Saul Ewing |
| Robert Gorin | 3/21/2025 | 1.2 | $ 906.00 | Outlined potential liquidation analysis, including discussion with R Aly |
| Robert Gorin | 3/21/2025 | 0.5 | $ 377.50 | Due diligence re: Olive Branch |
| Robert Gorin | 3/21/2025 | 0.9 | $ 679.50 | Potential transition services needs post sale of assets |
| William Henrich | 3/21/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: coordination of meeting with consultation parties concerning bids submitted and prospective buyers' bids clarification issues |
| William Henrich | 3/21/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing and Getzler Henrich re: auction logistics, information requests emanating from bank and Committee bid review meetings, and KEIP/KERP Committee update, hearing prep process and UST outreach |
| William Henrich | 3/21/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: bidder tentative approval as qualifying bid, additional bid clarification requirements, and responses thereto |
| Ramy Aly | 3/22/2025 | 1.7 | $ 1,096.50 | Prepared for and met with B. Henrich to review liquidation analysis relative to respective bids to assess qualification status; additionally outline next steps with B. Henrich for risk schedule for each scenario |
| Ramy Aly | 3/22/2025 | 1.2 | $ 774.00 | Prepared and met with R. Gorin to review liquidation analysis; walked through and linked current bids offers/structure |
| Ramy Aly | 3/22/2025 | 1.5 | $ 967.50 | Prepared and met with A. Haesler review the latest turn of the liquidation analysis and bid analysis - aligned the latest turn of the APA against the liquidation analysis to qualify the latest bids |
| Ramy Aly | 3/22/2025 | 0.9 | $ 580.50 | Prepared and met with the internal advisor team to check in on updated APA and qualified bid update |
| Ramy Aly | 3/22/2025 | 3.3 | $ 2,128.50 | Updated liquidation analysis with risk profile structure for each proposal and structure; prepared summary for hurdle against a high, medium, low recovery and layered information based on updated APA from prospective buyers |
| Waleed Aly | 3/22/2025 | 0.9 | $ 472.50 | Meeting with debtor professionals to discuss bid updates/qualification status |
| Robert Gorin | 3/22/2025 | 1.6 | $ 1,208.00 | Review updated bids and draft APAs |
| Robert Gorin | 3/22/2025 | 1.4 | $ 1,057.00 | Reviewed outline liquidation analysis post sale of assets |
| Robert Gorin | 3/22/2025 | 0.3 | $ 226.50 | Potential transition services agreement with bidders |
| William Henrich | 3/22/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: bidder clarification conversation and APA modification results |
| William Henrich | 3/22/2025 | 0.3 | $ 256.50 | Review draft liquidation analysis of DCD assets for bid comparative purposes |
| William Henrich | 3/22/2025 | 1.3 | $ 1,111.50 | Meeting with R. Aly re: detailed review of DCD asset liquidation net proceeds analysis for bid comparative purposes |
| William Henrich | 3/22/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: bidder clarification conversation and APA modification results |
| William Henrich | 3/22/2025 | 0.9 | $ 769.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: prospective buyers' bids status and auction process strategy formulation |
| William Henrich | 3/22/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: bidder clarification conversation and APA modification results and modified liquidation analysis |
| Ramy Aly | 3/23/2025 | 1.5 | $ 967.50 | Prepared and participated in all hands-on internal advisor meeting to review the current status of all bids and APA received from buyer parties and assess if they qualify to bid in auction and clear initiate hurdles |
| Ramy Aly | 3/23/2025 | 0.7 | $ 451.50 | Prepared and met with secured DIP lender, lender counsel and internal advisor team to provide an update on status of current bids |
| Ramy Aly | 3/23/2025 | 1.3 | $ 838.50 | Meeting with B. Henrich for a detailed review of DCD asset liquidation net proceeds analysis for bid comparative purposes |
| Ramy Aly | 3/23/2025 | 1.6 | $ 1,032.00 | Reviewed latest draft and turn of APA's provided by several participating parties to qualify bids before upcoming auction |
| Robert Gorin | 3/23/2025 | 1.8 | $ 1,359.00 | Call with Raymond James, GH, Saul Ewing re: bids from potential buyers and discussion of auction strategy |
| Robert Gorin | 3/23/2025 | 0.6 | $ 453.00 | Meeting with Troutman Pepper, JPM, GH, Saul Ewing re: status of bidders, updated bids, and auction process |
| William Henrich | 3/23/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: bidder clarification conversation and APA modification results and modified liquidation analysis |
| William Henrich | 3/23/2025 | 1.8 | $ 1,539.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: prospective buyers' bids status and auction process strategy formulation |
| William Henrich | 3/23/2025 | 0.6 | $ 513.00 | Meeting with JPMC, Locke Lord, Raymond James, Saul Ewing, and Getzler Henrich re: review of prospective buyers' bids modifications and current status and auction process logistics |

Getzler Henrich & Associates
Itemized Fees
March 01, 2025 to March 31, 2025
Diamond Comic Distributors, Inc.
Case No. 25-10308

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 3/23/2025 | 0.7 | $ 598.50 | Meeting with Lowenstein Sandler, BRG, Raymond James, Saul Ewing, and Getzler Henrich re: review of prospective buyers' bids modifications and current status and auction process logistics |
| William Henrich | 3/23/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: prospective buyers' responses to correspondence and auction logistics |
| Ramy Aly | 3/24/2025 | 16.2 | $ 10,449.00 | Attended the auction at the Raymond James office |
| Waleed Aly | 3/24/2025 | 16.1 | $ 8,452.50 | In person attendance at sale auction |
| Robert Gorin | 3/24/2025 | 16.3 | $ 12,306.50 | Prep for and participate in auction process; multiple meetings with bidding parties, Saul Ewing, Raymond James, consultation parties re: bids structure and valuation, auction process, next steps |
| William Henrich | 3/24/2025 | 16.3 | $ 13,936.50 | Participation in leading the auction process, including ongoing multitude of discussions with prospective bidders and consultation parties concerning bids and decisions related thereto and the auction process |
| Ramy Aly | 3/25/2025 | 1.2 | $ 774.00 | Prepared and participated in an internal advisor call recap auction to outline next steps with the winning bidder |
| Waleed Aly | 3/25/2025 | 1.1 | $ 577.50 | Correspondence with management team/RJ to track down missing contracts included on buyer schedule |
| Robert Gorin | 3/25/2025 | 1.7 | $ 1,283.50 | Review updated asset purchase agreements, bidding results, including multiple calls with Saul Ewing, Raymond James, GH |
| Robert Gorin | 3/25/2025 | 1.0 | $ 755.00 | Call with Raymond James, Saul Ewing, GH re: action items and next steps arising from auction |
| Robert Gorin | 3/25/2025 | 0.5 | $ 377.50 | Reviewing and discussing potential bids for Diamond UK, including call with Raymond James |
| William Henrich | 3/25/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: sale hearing date, auction news reports, Diamond UK status and communication plan, successful bidder contract completion, and debtor's advisors meeting coordination |
| William Henrich | 3/25/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: winning bidder APA revised draft status, Diamond UK communication formulation and issuance, buyer request for management meetings, losing bidder request for communication with winning bidder |
| Ramy Aly | 3/26/2025 | 2.8 | $ 1,806.00 | Reviewed the AENT APA draft received and redline |
| Ramy Aly | 3/26/2025 | 1.1 | $ 709.50 | Prepared and participated in an internal advisor call to discuss AENT |
| Ramy Aly | 3/26/2025 | 2.1 | $ 1,354.50 | Prepared and met with the internal advisor team to discuss items related to the AENT APA and calculations |
| Ramy Aly | 3/26/2025 | 0.7 | $ 451.50 | Call with A. Haesler to review and discuss communications received from AENT |
| Waleed Aly | 3/26/2025 | 1.3 | $ 682.50 | Review updated APA for winning bidder |
| Waleed Aly | 3/26/2025 | 1.6 | $ 840.00 | Reviewed updated inventory receiving information for 503 b9 claims to complete waterfall analysis |
| Waleed Aly | 3/26/2025 | 1.1 | $ 577.50 | Multiple calls with A. Haesler/R. Aly to discuss APA issues and working capital calculation |
| Waleed Aly | 3/26/2025 | 1.0 | $ 525.00 | Call with RJ/SE/GH teams to discuss/review APA issues |
| Waleed Aly | 3/26/2025 | 0.8 | $ 420.00 | Call with SE/RJ team to discuss issue with winning bidder |
| Waleed Aly | 3/26/2025 | 1.8 | $ 945.00 | Meeting with C. Parker and T. Lenaghan to discuss sale of business and pre-close requirements |
| Waleed Aly | 3/26/2025 | 1.4 | $ 735.00 | Meeting with T. Garey and C. Gassman to discuss sale process, reporting requirements, MORs and pre-close process |
| Waleed Aly | 3/26/2025 | 0.9 | $ 472.50 | Discussion with SE/GH teams to discuss sale hearing, contract designations, and open APA issues |
| Robert Gorin | 3/26/2025 | 1.0 | $ 755.00 | Discussions with DCD management re: sales process and associated next steps; employee issues such as accrued PTO, health care and associated trailing costs |
| Robert Gorin | 3/26/2025 | 0.6 | $ 453.00 | Discussions with Raymond James re: top bidder's executive YouTube interview and potential implications |
| Robert Gorin | 3/26/2025 | 0.4 | $ 302.00 | Discussions with Saul Ewing re: top bidders YouTube interview and associated implications |
| Robert Gorin | 3/26/2025 | 1.0 | $ 755.00 | Review of top bidder executive's YouTube interview |
| Robert Gorin | 3/26/2025 | 0.3 | $ 226.50 | Call with B Henrich re: top bidder's YouTube interview and potential impact |
| Robert Gorin | 3/26/2025 | 0.9 | $ 679.50 | Meeting with Saul Ewing, Raymond James, GH re: top bidder's YouTube interview and potential impact |
| Robert Gorin | 3/26/2025 | 0.7 | $ 528.50 | Discussions with Raymond James, Saul Ewing, GH re: conversations with auction participants, WARN, Diamond UK |
| Robert Gorin | 3/26/2025 | 0.8 | $ 604.00 | Calls with Saul Ewing, Raymond James re: bids, communications with top two bidders, edits to APAs, next steps |
| William Henrich | 3/26/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: winning bidder APA open items and required revisions |
| William Henrich | 3/26/2025 | 0.8 | $ 684.00 | Meeting with Saul Ewing and Getzler Henrich re: management/employee reaction to auction results, status of revised winning bidder APA, Court hearing postponement request, preliminary analysis of cash at closing, winning bidder executive podcast notice, Board update and winning bidder communication protocol, inventory issue, and Diamond UK communication |
| William Henrich | 3/26/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: winning bidder podcast content, potential implications, and coordination of meeting of advisors to discuss ramifications |
| William Henrich | 3/26/2025 | 0.9 | $ 769.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: winning bidder podcast content, potential implications, and next steps |
| William Henrich | 3/26/2025 | 0.7 | $ 598.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: winning bidder advisor conversation debrief, alternative bidder interest in logistics assets, WARN issues, and Diamond UK interest |
| William Henrich | 3/26/2025 | 0.5 | $ 427.50 | Review and draft email correspondence re: draft supplemental declaration of R. Gorin on the KEIP/KERP and draft declaration in support of the sale order |
| William Henrich | 3/26/2025 | 0.3 | $ 256.50 | Review winning bidder redline of APA and email correspondence re: same |
| William Henrich | 3/26/2025 | 0.3 | $ 256.50 | Discussion with G. Richards and A. Haesler re: concerns over differing views from winning bidder about cash at closing, next steps for reconciliation with winning bidder, and consideration of back up bidder |
| William Henrich | 3/26/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: Court hearing preparation, concerns regarding winning bidder's APA and next steps related thereto |
| William Henrich | 3/26/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: revised draft supplemental KEIP/KERP declaration, revised draft sale order declaration, analysis of winning bidder APA elements, and reservation of rights issued to winning bidder |
| Ramy Aly | 3/27/2025 | 0.8 | $ 516.00 | Meeting with A. Haesler to discuss prepaid inventory and impact on purchase price |
| Ramy Aly | 3/27/2025 | 2.0 | $ 1,290.00 | Internal advisor meeting to do a page turn of the latest draft APA |
| Waleed Aly | 3/27/2025 | 1.3 | $ 682.50 | Internal call to discuss prepaid inventory reset and purchase price true up following receipt of data |
| Waleed Aly | 3/27/2025 | 2.0 | $ 1,050.00 | Cal with SE/RJ teams to page turn the APA |
| Waleed Aly | 3/27/2025 | 1.0 | $ 525.00 | Call with SE/RJ team to discuss latest update to APA terms |
| Waleed Aly | 3/27/2025 | 1.3 | $ 682.50 | Internal call to discuss update APA term impact on admin claim analysis |
| Robert Gorin | 3/27/2025 | 1.1 | $ 830.50 | Review top bidder APA and bid valuation calculation, formulate response and next steps, including discussions with Raymond James |
| Robert Gorin | 3/27/2025 | 2.1 | $ 1,585.50 | Multiple discussions with Raymond James, Saul Ewing, GH re: meetings with top bidder's advisors, bid calculations including cash at closing and total valuation, needed APA edits, next steps |
| Robert Gorin | 3/27/2025 | 0.3 | $ 226.50 | Call with B Henrich re: update on conversation with stalking horse's advisors and court hearing |
| Robert Gorin | 3/27/2025 | 1.4 | $ 1,057.00 | Multiple calls with Raymond James, Saul Ewing, GH re: top two bidders APAs, comparison of bids valuation to auction transcripts, communications with top two bidders |
| Robert Gorin | 3/27/2025 | 1.0 | $ 755.00 | Review revisions to top bidder's APA and bid calculations and communications with top bidder, including calls with Raymond James |
| Robert Gorin | 3/27/2025 | 0.3 | $ 226.50 | Review top bidder's supplemental due diligence requests including emails and calls with Raymond James and Saul Ewing |

Getzler Henrich & Associates
Itemized Fees
March 01, 2025 to March 31, 2025
Diamond Comic Distributors, Inc.
Case No. 25-10308

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| William Henrich | 3/27/2025 | 2.1 | $ 1,795.50 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: update on winning bidder advisor conversations concerning bid terms, analysis of bid mechanics and resulting cash on closing and aggregate value, formulation of next steps, and review of required business point modifications to current winning bidder APA draft |
| William Henrich | 3/27/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: Consultation parties meeting and winning bidder approach strategy |
| William Henrich | 3/27/2025 | 0.3 | $ 256.50 | Discussion with R. Gorin re: Court hearing and stalking horse bidder counsel conversation debrief and summary of winning bidder APA review meeting and status |
| William Henrich | 3/27/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing, Raymond James and Getzler Henrich re: debrief of Raymond James discussion with winning bidder's financial advisor, review of highlighted issues of divergent APA perspectives, and next steps |
| William Henrich | 3/27/2025 | 0.7 | $ 598.50 | Discussion with J. Hampton, and A. Isenberg re: assessment of bid valuation, including components and implications thereof |
| William Henrich | 3/27/2025 | 0.5 | $ 427.50 | Discussion with A. Haesler and G. Richards re: Debtor's redlined APA working capital provision position and communication thereof |
| William Henrich | 3/27/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton, G. Richards and A. Haesler re: assessment of revised redline received from winning bidder and formulation of next steps |
| William Henrich | 3/27/2025 | 0.6 | $ 513.00 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: update on latest discussion with winning bidder's advisor concerning redlined APA review, analysis of alternative paths forward, and communications required therewith |
| Ramy Aly | 3/28/2025 | 0.5 | $ 322.50 | Prepared and participated in an internal advisor calls to prepare for JPM update |
| Ramy Aly | 3/28/2025 | 0.9 | $ 580.50 | Reviewed the latest draft turn of the APA from AENT |
| Ramy Aly | 3/28/2025 | 1.2 | $ 774.00 | Updated and prepared prepaid inventory analysis for Diamond and Alliance to synchronize with purchase price calculations for APA; circulated analysis to the team |
| Ramy Aly | 3/28/2025 | 1.0 | $ 645.00 | Prepared and met with JPM, counsel and advisor party to discuss the current proposal and bid status with several buyers |
| Waleed Aly | 3/28/2025 | 0.1 | $ 52.50 | Call with P. Topper to discuss status of vendor contract |
| Waleed Aly | 3/28/2025 | 0.6 | $ 315.00 | Call with RJ/SE teams to discuss APA issues |
| Waleed Aly | 3/28/2025 | 0.5 | $ 262.50 | Prepared for weekly bank call to discuss auction and to update on latest APA turn |
| Waleed Aly | 3/28/2025 | 0.5 | $ 262.50 | Weekly bank call to discuss auction and to update on latest APA status |
| Robert Gorin | 3/28/2025 | 0.2 | $ 151.00 | Call with B Henrich re: JPM call debrief, top bidder issues |
| Robert Gorin | 3/28/2025 | 0.9 | $ 679.50 | Call with Saul Ewing, GH re: bid analysis, current and planned bidder communications and associated follow-up, company's liquidity needs |
| Robert Gorin | 3/28/2025 | 0.7 | $ 528.50 | Calls with Saul Ewing to discuss APA-related next steps and associated communications |
| William Henrich | 3/28/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: winning bidder diligence requests |
| William Henrich | 3/28/2025 | 0.5 | $ 427.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: review of comparative valuation of winning bidder's revised APA to back up bidder, auction transcription review, implications thereof, and preparation for weekly JPMC meeting |
| William Henrich | 3/28/2025 | 0.6 | $ 513.00 | Meeting with JPMC, Raymond James, management and Getzler Henrich re: weekly sale process status including auction results and post-auction issues |
| William Henrich | 3/28/2025 | 0.1 | $ 85.50 | Discussion with G. Richards re: JPMC meeting debrief and coordination of Debtor's advisors meeting to strategize next steps |
| William Henrich | 3/28/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: JPMC meeting debrief and coordination of Debtor's advisors meeting to strategize next steps |
| William Henrich | 3/28/2025 | 0.2 | $ 171.00 | Discussion with R. Gorin re: JPMC meeting debrief, coordination of Debtor's advisors meeting to strategize next steps, and consideration of winning bidder issues |
| William Henrich | 3/28/2025 | 0.5 | $ 427.50 | Meeting with Saul Ewing and Raymond James re: next steps concerning winning bidder's revised APA |
| William Henrich | 3/28/2025 | 0.3 | $ 256.50 | Read and draft responding email correspondence re: backup bidder communications and KEIP/KERP issues |
| William Henrich | 3/28/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton and G. Richards re: status of winning bidder communication, backup bidders APA updates, and analysis of differences between winning bidder's auction and revised APA's |
| William Henrich | 3/28/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: receipt of back-up bidder revised APA and preliminary analysis thereof |
| Ramy Aly | 3/29/2025 | 0.4 | $ 258.00 | Internal meeting with advisors to discuss AENT APA |
| Ramy Aly | 3/29/2025 | 1.1 | $ 709.50 | Reviewed latest draft APA's received from back up bidders |
| Waleed Aly | 3/29/2025 | 0.6 | $ 315.00 | Meeting with RJ/SE teams to discuss APA open items |
| Robert Gorin | 3/29/2025 | 0.5 | $ 377.50 | Call with Raymond James, Saul Ewing, B Henrich re: bid comparison analysis, communications plan for top two bidders, communication plan for consultation parties |
| Robert Gorin | 3/29/2025 | 1.0 | $ 755.00 | Call with B Henrich and Saul Ewing re: review Raymond James bid comparison analysis and discussion communications with consultation parties |
| Robert Gorin | 3/29/2025 | 0.9 | $ 679.50 | Review updated APA drafts and associated updated calculations of bid valuation |
| Robert Gorin | 3/29/2025 | 0.2 | $ 151.00 | Communications with DCD management and DCD ownership re: status of auction results |
| William Henrich | 3/29/2025 | 1.0 | $ 855.00 | Meeting with Saul Ewing and R. Gorin re: analysis of Raymond James comparative bid analysis and APA's, communication with consultation parties, and agenda for upcoming Debtor's advisors meeting |
| William Henrich | 3/29/2025 | 0.5 | $ 427.50 | Meeting with Raymond James, Saul Ewing and R. Gorin re: status, evaluation of, and communication of backup buyer's bids, latest communication with winning bidder, and communication to the Creditors' Committee |
| William Henrich | 3/29/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: clarification of understanding of revised backup bidder's APA |
| William Henrich | 3/29/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: status of backup bidder APA's, communication thereof and coordination of meeting with Committee advisors |
| William Henrich | 3/29/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton re: timing of meeting with Committee advisors |
| William Henrich | 3/29/2025 | 0.2 | $ 171.00 | Read and draft responding email correspondence re: status of receipt of backup bidder APA, review thereof, and coordination of meeting among Debtor advisors and subsequently with Committee advisors |
| Ramy Aly | 3/30/2025 | 1.9 | $ 1,225.50 | Prepared and met with internal advisors update meeting to review and discuss back up bidder APA, along with discussions around issues with AENT APA |
| Waleed Aly | 3/30/2025 | 1.2 | $ 630.00 | Planning session with RJ/SE teams to discuss APA terms |
| Waleed Aly | 3/30/2025 | 1.0 | $ 525.00 | Call with committee to update latest on APA negotiations |
| Robert Gorin | 3/30/2025 | 1.2 | $ 906.00 | Call with Saul Ewing, Raymond James, GH re: top 2 bidders' bid valuations, APA status, communications with bidders' advisors, communications with consultative parties |
| Robert Gorin | 3/30/2025 | 0.4 | $ 302.00 | Review of updated APAs |
| William Henrich | 3/30/2025 | 1.1 | $ 940.50 | Meeting with Raymond James, Saul Ewing and Getzler Henrich re: evaluation of comparison of combined bidders' revised APA value to winning bidder's current APA and formulation of next communication steps |
| William Henrich | 3/30/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: sale hearing and debrief of Debtor's advisors meeting |
| William Henrich | 3/30/2025 | 0.5 | $ 427.50 | Discussion with J. Hampton, A. Isenberg and A. Haesler re: clarification of latest backup bidders APA issues / modifications and approaches to resolve them |
| William Henrich | 3/30/2025 | 0.3 | $ 256.50 | Discussion with J. Hampton re: debrief of Haesler conversation concerning backup bidders APA issues and preparation for Committee advisors meeting |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Sale of Business and Related Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Ramy Aly | 3/31/2025 | 6.6 | $ 4,257.00 | Prepared and met with internal advisor team to review and discuss several issues with AENT APA legal and economics |
| Ramy Aly | 3/31/2025 | 0.5 | $ 322.50 | Prepared and met with committee advisors to update them on the current status of AENT APA and back up bidders |
| Ramy Aly | 3/31/2025 | 0.4 | $ 258.00 | Prepared and met with bank counsel to provide an update on the AENT APA and back up bidders |
| Ramy Aly | 3/31/2025 | 0.8 | $ 516.00 | Prepared and met with AENT advisor and legal team to address APA and economic issues at hand |
| Ramy Aly | 3/31/2025 | 0.7 | $ 451.50 | Meeting with the team to prepare for AENT call to discuss APA issues |
| Ramy Aly | 3/31/2025 | 0.7 | $ 451.50 | Prepared and met with internal advisor team to review the comments and issues summarized of the AENT APA |
| Waleed Aly | 3/31/2025 | 3.2 | $ 1,680.00 | Call with RJ/SE teams to discuss open items following call with AENT team |
| Waleed Aly | 3/31/2025 | 1.4 | $ 735.00 | Calls with RJ/SE/GH teams and consultation parties to discuss latest updates on APAs |
| Waleed Aly | 3/31/2025 | 1.1 | $ 577.50 | Call with RJ/SE teams to page turn latest version of APA |
| Waleed Aly | 3/31/2025 | 1.0 | $ 525.00 | Call with SE/GH team to discuss remaining APA open items and sale process strategy |
| Waleed Aly | 3/31/2025 | 1.0 | $ 525.00 | Call with AENT counsel/Province/RJ/SE/GH teams to discuss open APA items |
| Robert Gorin | 3/31/2025 | 0.4 | $ 302.00 | Review bidder's revised APA |
| Robert Gorin | 3/31/2025 | 0.5 | $ 377.50 | Calls with Saul Ewing, Raymond James, GH re: interactions with bidders, associated emails |
| Robert Gorin | 3/31/2025 | 0.8 | $ 604.00 | Call with Saul Ewing, Raymond, James GH re: prepare for call with top bidder, including detailed review of bid valuation |
| Robert Gorin | 3/31/2025 | 1.0 | $ 755.00 | Meeting with Raymond James, Saul Ewing, GH re: top bidder's multiple versions of APA and bid valuation; discuss re: next steps with top two bidders; includes review of all associated APAs from both bidders |
| Robert Gorin | 3/31/2025 | 0.7 | $ 528.50 | Interactions with Saul Ewing, Raymond James, and GH regarding top bidder's planned meeting with comic book retailers to discuss go forward plans, including call with Diamond management regarding interactions with retailers |
| Robert Gorin | 3/31/2025 | 0.6 | $ 453.00 | Call with A Haesler re: APAs and planned communications with top two bidders |
| Robert Gorin | 3/31/2025 | 0.3 | $ 226.50 | Review of draft AENT APA comments |
| Robert Gorin | 3/31/2025 | 0.4 | $ 302.00 | Call with GH, Saul Ewing, Raymond James re: bidder's questions/comments regarding real estate taxes |
| Robert Gorin | 3/31/2025 | 0.7 | $ 528.50 | Reviews of back-up bidder's APA and communications, including multiple calls with Saul Ewing, Raymond James, including disposition of cures, prepaid inventory, |
| Robert Gorin | 3/31/2025 | 3.4 | $ 2,567.00 | Meeting with Saul Ewing, Raymond James, GH re: debrief and next steps after call with top bidder; analysis of current APA and bid valuation vs. next best bidder's APA and bid valuation, discussion of actual "best and highest" bid, added in Lowenstein Sandler and BRG to get creditor's committee input; then added in Troutman Pepper to get lender's input |
| Robert Gorin | 3/31/2025 | 0.7 | $ 528.50 | Additional call with Saul Ewing, GH, Raymond James to review newly received updated APA from bidder and discuss bid valuation and strategy for communicating with top two bidders |
| William Henrich | 3/31/2025 | 0.1 | $ 85.50 | Read and draft responding email correspondence re: Raymond James backup bidder discussion debrief |
| William Henrich | 3/31/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton and A. Isenberg re: preparation for meeting with Raymond James concerning backup bidder approach |
| William Henrich | 3/31/2025 | 1.0 | $ 855.00 | Meeting with Raymond James, Saul Ewing and W. Aly re: backup bidder's APA revisions and formulation of responses thereto |
| William Henrich | 3/31/2025 | 0.4 | $ 342.00 | Discussion with A. Haesler, J. Hampton and A. Isenberg re: backup bidder's APA requested revision concerning cures |
| William Henrich | 3/31/2025 | 0.1 | $ 85.50 | Discussion with J. Hampton and A. Isenberg re: winning bidder's counsel's email to Committee counsel and communication therewith |
| William Henrich | 3/31/2025 | 0.2 | $ 171.00 | Discussion with J. Hampton re: winning bidder communication formulation |
| William Henrich | 3/31/2025 | 0.1 | $ 85.50 | Discussion with R. Gorin re: of Saul Ewing conversations |
| William Henrich | 3/31/2025 | 0.9 | $ 769.50 | Meeting with Saul Ewing and Getzler Henrich re: fee statement filing, backup bidder APA revisions status, debrief of conversation between Saul Ewing and J. Teele, notification of winning bidder unapproved customer conversation, next steps |
| William Henrich | 3/31/2025 | 0.4 | $ 342.00 | Discussion with R. Gorin and J. Hampton re: additional information concerning winning bidder unapproved customer conversation and formulation of communication related thereto |
| William Henrich | 3/31/2025 | 0.3 | $ 256.50 | Review and draft email correspondence re: draft A. Haesler declaration in support of the sale process |
| William Henrich | 3/31/2025 | 0.8 | $ 684.00 | Meeting with Raymond James, Saul Ewing and R. Gorin re: assessment of latest communication from winning bidder's counsel, determination of meeting with winning bidders' advisors, and preparation for same |
| William Henrich | 3/31/2025 | 0.7 | $ 598.50 | Discussion with A. Haesler, J. Hampton, A. Isenberg and R. Gorin re: status of backup bidders' APA's, debrief of J. Hampton conversation with J. Teele, and formulation of communication to and coordination of meeting with winning bidder's advisors |
| William Henrich | 3/31/2025 | 0.4 | $ 342.00 | Read and draft responding email correspondence re: winning and backup bidders' APA's and results of conversations with such parties concerning same |
| William Henrich | 3/31/2025 | 0.8 | $ 684.00 | Meeting with Province, Sills Cummis, Raymond James, Saul Ewing and Getzler Henrich re: bid valuation and APA issues and form |
| William Henrich | 3/31/2025 | 2.2 | $ 1,881.00 | Meeting with A. Haesler, Saul Ewing and Getzler Henrich re: assessment of winning bidder's APA and valuation positions expressed on joint bidder/Debtor call |
| William Henrich | 3/31/2025 | 0.4 | $ 342.00 | Meeting with J. Young, Saul Ewing, A. Haesler and Getzler Henrich re: recap of discussions with winning bidder's advisors, assessment of bids, and solicitation of Committee's view concerning next steps |
| William Henrich | 3/31/2025 | 0.3 | $ 256.50 | Meeting with A. Haesler, Saul Ewing and Getzler Henrich re: debrief of JPMC counsel conversation concerning sale process status and preliminary observations of latest revised winning bidder's draft APA |
| William Henrich | 3/31/2025 | 0.5 | $ 427.50 | Review winning bidder's bid valuation and revised APA |
| William Henrich | 3/31/2025 | 0.9 | $ 769.50 | Meeting with Raymond James, Saul Ewing and R. Gorin re: review of winning bidder's latest APA draft and consideration of responsive communication |
| **Total** | | **367.9** | **$ 251,723.50** | |

Getzler Henrich & Associates
Itemized Fees
March 01, 2025 to March 31, 2025
Diamond Comic Distributors, Inc.
Case No. 25-10308

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 3/2/2025 | 1.0 | $ 755.00 | Reviewed vendor AP disbursements in prep for vendor discussion |
| Ramy Aly | 3/3/2025 | 1.4 | $ 903.00 | Meeting with head of logistics to resolve two freight forwarder issues |
| Ramy Aly | 3/3/2025 | 1.0 | $ 645.00 | Meeting with C. Tyson to address Alliance vendor issues and go forward payment terms |
| Ramy Aly | 3/3/2025 | 1.1 | $ 709.50 | Meeting with C. Gassmann to review vendor payments, checks, and open payable items |
| Waleed Aly | 3/3/2025 | 1.1 | $ 577.50 | Call with C. Schaff to discuss ongoing vendor issues/product payment plans |
| Waleed Aly | 3/3/2025 | 1.6 | $ 840.00 | Coordinated collection of missing fulfillment and software services agreements; updated contract matrix |
| Robert Gorin | 3/3/2025 | 0.7 | $ 528.50 | Met with key personnel to discuss accounts payable and accounts receivable issue for supplier |
| Ramy Aly | 3/4/2025 | 0.4 | $ 258.00 | Met with B. Henrich to address supplier issue and critical vendor strategy |
| Ramy Aly | 3/4/2025 | 1.1 | $ 709.50 | Meeting with C. Gassmann to review vendor payments, checks, and open payable items |
| Ramy Aly | 3/4/2025 | 0.8 | $ 516.00 | Meeting with C. Tyson to address specific vendor issues regarding inventory, release date and prepayment for new product |
| Ramy Aly | 3/4/2025 | 1.5 | $ 967.50 | Meeting with the team to address vendor issues and payment structure for future product |
| Waleed Aly | 3/4/2025 | 1.7 | $ 892.50 | Reconciled 2024 invoices and payments to resolve vendor dispute on payment application |
| Waleed Aly | 3/4/2025 | 1.4 | $ 735.00 | Internal meeting to discuss payment timing for key vendors and inventory receipt timing |
| Robert Gorin | 3/4/2025 | 0.8 | $ 604.00 | Follow up meeting with key personnel to discuss accounts payable and accounts receivable issue for supplier |
| William Henrich | 3/4/2025 | 0.3 | $ 256.50 | Meeting with R. Aly re: critical vendor shipment and payment strategy formulation and employee termination issues |
| Robert Gorin | 3/5/2025 | 1.4 | $ 1,057.00 | Reviewed several communications regarding supplier management, and payment |
| William Henrich | 3/5/2025 | 0.5 | $ 427.50 | Read and draft responding email correspondence re: supplier issues, reporting issues, KEIP/KERP motion confirmation of edits |
| Ramy Aly | 3/6/2025 | 0.6 | $ 387.00 | Meeting with staffing agency to provide an update on sale process and the on-going warehouse staffing needs |
| Ramy Aly | 3/6/2025 | 1.1 | $ 709.50 | Meeting with T. Lenaghan to review vendor payments and prioritization |
| Waleed Aly | 3/6/2025 | 1.1 | $ 577.50 | Internal meeting to discuss ongoing vendor issue, sale process updates and prioritization of diligence requests |
| Robert Gorin | 3/6/2025 | 1.5 | $ 1,132.50 | Met with VP of purchasing T. Lenaghan to discuss toys and merchandise accounts payable |
| Robert Gorin | 3/6/2025 | 0.4 | $ 302.00 | Met with C. Gassmann to review transportation vendors issues, questions |
| Robert Gorin | 3/6/2025 | 0.5 | $ 377.50 | Addressed Alliance vendor issue - payments, shipments, purchase orders |
| Ramy Aly | 3/7/2025 | 1.2 | $ 774.00 | Meeting with C. Gassmann to review vendor payments, checks, and preview for subsequent week |
| Waleed Aly | 3/7/2025 | 0.3 | $ 157.50 | Reviewed cure cost discrepancy raised by a vendor |
| Robert Gorin | 3/7/2025 | 0.6 | $ 453.00 | Met with finance team to address several supplier accounts receivable and accounts payables |
| William Henrich | 3/7/2025 | 1.3 | $ 1,111.50 | Meeting with Saul Ewing and Getzler Henrich re: status of required submissions to varied parties, supplier issues, Saul Ewing Committee counsel conversation results, Diamond UK counsel meeting coordination, BOD communication and coordination concerning sale process |
| Ramy Aly | 3/10/2025 | 0.6 | $ 387.00 | Meeting with C. Tyson to determine the priority of certain products to align liquidity needs over the next several weeks |
| Ramy Aly | 3/10/2025 | 0.5 | $ 322.50 | Prepared and participated in a meeting with DCD vendor and R. Gorin |
| Waleed Aly | 3/10/2025 | 1.3 | $ 682.50 | Reviewed DST license agreement and email exchange between licensor that raised a dispute over agreement terms |
| Waleed Aly | 3/10/2025 | 1.2 | $ 630.00 | Call with C. Tyson, D. Hirsch to talk through release shipment timing of new product |
| Waleed Aly | 3/10/2025 | 0.9 | $ 472.50 | Call with T. Garey to review reporting requirement status |
| Waleed Aly | 3/10/2025 | 0.7 | $ 367.50 | Call with R. Yee to discuss ongoing DST license issue |
| Robert Gorin | 3/10/2025 | 0.9 | $ 679.50 | Prepared for and participated in a call with R. Aly re: critical vendor payments; follow-up research and analysis |
| Robert Gorin | 3/10/2025 | 0.8 | $ 604.00 | Call with T Lenaghan re: accounts payable to comic vendor, Toy Fair, Diamond UK |
| Robert Gorin | 3/10/2025 | 1.2 | $ 906.00 | Prepared for and participated in call with C Tyson re: critical vendors |
| Robert Gorin | 3/10/2025 | 0.6 | $ 453.00 | Call with shipping vendor, including prep for meeting |
| Ramy Aly | 3/11/2025 | 0.9 | $ 580.50 | Meeting with W. Aly to prioritize vendor payments by division |
| Ramy Aly | 3/11/2025 | 1.5 | $ 967.50 | Meeting with W. Aly to discuss and review treatment of prepaid inventory at closing, redline of APA and DST inventory |
| Ramy Aly | 3/11/2025 | 0.9 | $ 580.50 | Addressing Alliance supplier issues and payment requirements and timing for product arrival / release |
| Ramy Aly | 3/11/2025 | 0.9 | $ 580.50 | Meeting with C. Gassmann to review vendor payments, checks, and open payable items |
| Waleed Aly | 3/11/2025 | 1.6 | $ 840.00 | Prepared for and participated on call with R. Gorin/DST management and DST supplier to discuss payment terms/plan |
| Waleed Aly | 3/11/2025 | 0.9 | $ 472.50 | Internal call to prioritize vendor payment timing by division |
| Waleed Aly | 3/11/2025 | 0.7 | $ 367.50 | Correspondence with Alliance team/counsel to provide response to vendor inquiry about cure amount |
| Robert Gorin | 3/11/2025 | 1.0 | $ 755.00 | Prepared for and participation in call with Diamond Select Toys |
| Robert Gorin | 3/11/2025 | 0.7 | $ 528.50 | Reviewed vendor accounts payable to determine amounts and payment date planning |
| Ramy Aly | 3/12/2025 | 1.2 | $ 774.00 | Meeting with C. Gassmann to review vendor payments, checks, and open payable items |
| Waleed Aly | 3/12/2025 | 1.2 | $ 630.00 | Calls with C. Terceira and K. Weaver to understand the allocation of prior payments and discuss set up of upcoming payment for DST vendor |
| Waleed Aly | 3/13/2025 | 1.0 | $ 525.00 | Call with C. Parker to review DST vendor payments/prioritization |
| Robert Gorin | 3/13/2025 | 1.3 | $ 981.50 | Reviewed and analyze vendor accounts payable and vendor management |
| Robert Gorin | 3/13/2025 | 0.5 | $ 377.50 | Reviewed updated vendor accounts payable and accounts receivable analysis |
| Ramy Aly | 3/14/2025 | 0.8 | $ 516.00 | Call with C. Tyson to determine vendor and payment prioritization |
| Ramy Aly | 3/14/2025 | 0.7 | $ 451.50 | Addressed several CGA supplier questions and issues |
| Waleed Aly | 3/14/2025 | 0.6 | $ 315.00 | Reviewed contract database in response to vendor inquiry discussions with IT department to clarify basis of claim |
| Waleed Aly | 3/14/2025 | 0.4 | $ 210.00 | Correspondence with DST/DCD AP teams to rectify vendor claiming non-payment of post petition AP |
| Robert Gorin | 3/14/2025 | 0.6 | $ 453.00 | Addressed accounts payable and next steps with two comics suppliers |
| Ramy Aly | 3/17/2025 | 0.6 | $ 387.00 | Meeting with C. Tyson to determine the priority of certain vendor releases and liquidity needs |
| Robert Gorin | 3/18/2025 | 1.2 | $ 906.00 | Met with C Tyson to discuss Alliance vendor payment disbursements |
| Robert Gorin | 3/18/2025 | 1.1 | $ 830.50 | Follow up meeting with C Tyson to discuss critical vendor payments |
| Robert Gorin | 3/18/2025 | 0.7 | $ 528.50 | Reviewed supplier open invoices - pre and post petition |
| Robert Gorin | 3/19/2025 | 0.4 | $ 302.00 | Met with C. Gassmann to address payments to Alliance suppliers |
| Robert Gorin | 3/19/2025 | 0.8 | $ 604.00 | Call with Saul Ewing re: vendor requesting to terminate contract |
| Robert Gorin | 3/21/2025 | 0.6 | $ 453.00 | Reviewed updated accounts receivable and accounts payable from comic book supplier |
| Ramy Aly | 3/25/2025 | 0.7 | $ 451.50 | Conference call with C. Tyson to propose a payment plan to key vendor |
| Robert Gorin | 3/25/2025 | 0.9 | $ 679.50 | Reviewed critical vendor payments, including call with Alliance Games management |
| Robert Gorin | 3/25/2025 | 0.6 | $ 453.00 | Reviewed AR and AP for comic vendor, including review of agreement terms and communications |
| Ramy Aly | 3/26/2025 | 0.5 | $ 322.50 | Meeting with C. Tyson to discuss vendor payment needs |
| Ramy Aly | 3/26/2025 | 0.5 | $ 322.50 | Meeting with C. Tyson to determine Alliance vendor liquidity needs and determine supplier arrangements |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Supplier Issues**

| Professional | Date | Hours | Fees | Activity |
|---|---|---|---|---|
| Robert Gorin | 3/26/2025 | 0.3 | $ 226.50 | Review and edit stay violations letter to comic vendor threatening to stop doing business with DCD |
| Waleed Aly | 3/27/2025 | 1.2 | $ 630.00 | Internal call to discuss prepaid inventory treatment with vendors and APA issues |
| Ramy Aly | 3/31/2025 | 0.5 | $ 322.50 | Meeting with a Diamond supplier and counsel to address supplier concerns |
| Robert Gorin | 3/31/2025 | 1.5 | $ 1,132.50 | Call with supplier and counsel, including Saul Ewing, to discuss associated accounts receivable and accounts payable, including prep calls with company management and Saul Ewing |
| **Total** | | **64.6** | **$ 42,326.00** | |

**Getzler Henrich & Associates**
**Itemized Fees**
**March 01, 2025 to March 31, 2025**
**Diamond Comic Distributors, Inc.**
**Case No. 25-10308**

**Travel**

| Professional | Date | Hours | Fees | | Activity |
|---|---|---|---|---|---|
| Waleed Aly | 3/4/2025 | 5.0 | $ | 1,312.50 | Travel to company headquarters |
| Waleed Aly | 3/6/2025 | 5.2 | $ | 1,365.00 | Travel back from company |
| Ramy Aly | 3/11/2025 | 4.0 | $ | 1,290.00 | Travel to Corporate office in MD |
| Ramy Aly | 3/13/2025 | 4.1 | $ | 1,322.25 | Travel home from HQ |
| Waleed Aly | 3/24/2025 | 4.0 | $ | 1,050.00 | Travel to auction |
| Ramy Aly | 3/25/2025 | 4.1 | $ | 1,322.25 | Travel to Corp office |
| Waleed Aly | 3/25/2025 | 6.2 | $ | 1,627.50 | Travel from auction to company |
| Ramy Aly | 3/27/2025 | 4.1 | $ | 1,322.25 | Travel from corporate office |
| Robert Gorin | 3/27/2025 | 4.6 | $ | 1,736.50 | Travel from Maryland to Florida |
| Waleed Aly | 3/28/2025 | 5.2 | $ | 1,365.00 | Travel back from company |
| Robert Gorin | 3/30/2025 | 4.8 | $ | 1,812.00 | Travel from Florida to Maryland |
| Ramy Aly | 3/31/2025 | 4.5 | $ | 1,451.25 | Travel time to corporate office |
| **Total** | | **55.8** | **$** | **16,976.50** | |